Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEE, CHRISTOPHER | | 5 MICHAEL LANE | | | SOMERVILLE | NJ | 08876-0000 | USA |
| NEE, PATRICK JOSEPH | | Address Redacted | | | | | | |
| NEEDHAM, DORIS | | 3832 FINGER CRK SW | | | LILBURN | GA | 30047-2161 | USA |
| NEEDHAM, PATRICK M | | Address Redacted | | | | | | |
| NEEDHAM, SHAMAR L | | Address Redacted | | | | | | |
| Needy, Isaac J | | 7413 202 Stonecliff Dr | | | Raleigh | NC | 27615 | USA |
| NEEDY, ISAAC JOHN | | Address Redacted | | | | | | |
| NEELD, JENNINGS CHANCE | | Address Redacted | | | | | | |
| NEELY, HOWARD | | 7585 BLACKWELDER RD | | | SALISBURY | NC | 28146 | USA |
| NEELY, JODI K | | 912 S LAKE CIR | | | CHESAPEAKE | VA | 23322-8350 | USA |
| NEELY, LEANDREA | | 3525 CHATAM GREEN LN | APT 923 | | ARLINGTON | TX | 00007-6014 | USA |
| NEESHAM, PAUL | | 4095 FORT SUMTER LANDING | | | ACWORTH | GA | 30101 | USA |
| NEFF, BRUCE | | 231 MARTIN RIDGE DRIVE | | | MARIETTA | GA | 30064 | USA |
| NEFF, DONNA | | 3573 OXFORD SCHOOL RD | | | CATAWBA | NC | 28609 | USA |
| NEFF, NOAH | | Address Redacted | | | | | | |
| NEFOSKY, ANNIE L | | 334 SHAGBARK CT | | | BEAR | DE | 19701-1753 | USA |
| NEGASH, TEKESTE | | Address Redacted | | | | | | |
| NEGESA, CAROL N | | Address Redacted | | | | | | |
| NEGLIA, KRISTIN ANN | | Address Redacted | | | | | | |
| NEGRON, ADAM XAVIER | | Address Redacted | | | | | | |
| NEGRON, BRYANA ALEXIS | | Address Redacted | | | | | | |
| NEGRON, CHRISTOPHER NELSON | | Address Redacted | | | | | | |
| NEGRON, JAVIER | | Address Redacted | | | | | | |
| NEGRON, JOHNATHAN JAMES | | Address Redacted | | | | | | |
| NEGRON, KENNETH | | 9 LYNCH ST | 2 | | PROVIDENCE | RI | 00000-2920 | USA |
| NEGRON, LUIS | | Address Redacted | | | | | | |
| NEGRON, MICHAEL | | Address Redacted | | | | | | |
| NEGRON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| NEGRON, NASYA | | Address Redacted | | | | | | |
| NEGRON, NICHOLAS | | 600 STRATFORD LANE | | | MIDDLETOWN | NY | 00001-0940 | USA |
| NEGRON, RAFAEL CHRIS | | Address Redacted | | | | | | |
| NEGRON, RAYMOND C | | Address Redacted | | | | | | |
| NEIDERER, MICHAEL JOHN | | Address Redacted | | | | | | |
| NEIDERT, SHARON | | Address Redacted | | | | | | |
| NEIDERT, SHARON | | Address Redacted | | | | | | |
| NEIDERT, SHARON | | Address Redacted | | | | | | |
| NEIDIG, LANE ALEXANDER | | Address Redacted | | | | | | |
| NEIENS, BRUC | | 256 E CORPORATE DR NO 1208 | | | LEWISVILLE | TX | 00007-5067 | USA |
| NEIGER, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| Neil Sanders | | 27 David Dr | | | Saugus | MA | 01906 | USA |
| NEIL, ALLISON | | 20 MEADOW LANEAPT 12 | | | BRIDGEWATER | MA | 2324 | USA |
| NEIL, LORICK | | 9188 W ATLANTIC BLVD | | | CORAL SPRINGS | FL | 33071-0000 | USA |
| NEIL, RAMO | | 12835 NW 21ST ST | | | MIAMI | FL | 33028-2536 | USA |
| NEIL, ROBERT | | 21 BRAEBURN DRIVE | | | RICHMOND | VA | 23238 | USA |
| NEIL, WAYNE W | | Address Redacted | | | | | | |
| NEILIO, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEILS, CHRISTOPHER | | Address Redacted | | | | | | |
| NEILSON, DAVID JR | | 90 SUNRISE LN | | | REINHOLDS | PA | 17569-9472 | USA |
| NEILSON, MICHAEL C | | Address Redacted | | | | | | |
| NEIMAN, LAUREN PATRICE | | Address Redacted | | | | | | |
| NEIPORT, DONALD C | | USS CTY OF CORPUS | | | FPO | AE | 09566-2385 | USA |
| NEISLER, VIRGINIA ANNE MARIE | | Address Redacted | | | | | | |
| NEJAD, NASSER | | 182 SUMMER LAKE DRIVE | | | MARIETTA | GA | 30060 | USA |
| NEJADHASHEMI, ANOUSH | | 4201 TOPANGA CANYON BLVD 61 | | | WOODLAND HILLS | CA | 00009-1364 | USA |
| Nellgene S Wallace | | 36815 Queen Been Ln | | | Grand Island | FL | 32735 | USA |
| NELMS II, DENNIS CASSIDY | | Address Redacted | | | | | | |
| NELMS, JOHN | | 13316 COLLEGE VALLEY LANE | | | RICHMOND | VA | 23233 | USA |
| NELSON RONALD L | | 297 LOBLOLLY BAY DRIVE | | | SANTA ROSA BEACH | FL | 32459 | USA |
| NELSON SR CHARLES H | | 4910 HOWARD AVE | | | BELTSVILLE | MD | 20705 | USA |
| NELSON, ADAM | | Address Redacted | | | | | | |
| NELSON, ADAM | | Address Redacted | | | | | | |
| NELSON, ANDRE NAKIA | | Address Redacted | | | | | | |
| NELSON, ANTHONY | | Address Redacted | | | | | | |
| NELSON, AURELIO L | | Address Redacted | | | | | | |
| NELSON, BRANDON DANIEL | | Address Redacted | | | | | | |
| NELSON, CHAD S | | Address Redacted | | | | | | |
| NELSON, CHALICE N | | Address Redacted | | | | | | |
| NELSON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| NELSON, DANA | | 222 GRANDCENTRAL PKWY | | | BAYVILLE | NJ | 08721 | USA |
| NELSON, DAVIN MARK | | Address Redacted | | | | | | |
| NELSON, DOUGLAS | | 1321 BUTTERFLY LANE | | | FREDERICK | MD | 21703 | USA |
| NELSON, DWIGHT | | 23 HORSESHOE LN | | | MULLICA HILL | NJ | 08062-1603 | USA |
| NELSON, ERIC | | 6542 SABADO TARDF NO 4 | | | GOLETA | CA | 00009-3117 | USA |
| NELSON, FARANA | | Address Redacted | | | | | | |
| NELSON, FARM W | | POB 323 | | | MIDKIFF | WV | 25540 | USA |
| NELSON, GREGORY ALAN | | Address Redacted | | | | | | |
| NELSON, IAN CARL | | Address Redacted | | | | | | |
| NELSON, JASON | | 15 HIGDON CT NW | | | FT WALTON BEACH | FL | 32547-0000 | USA |
| NELSON, JATOYA D | | Address Redacted | | | | | | |
| NELSON, JEFFREY E | | Address Redacted | | | | | | |
| NELSON, JENNIFER M | | 13483 LOVELL RD | | | CORRY | PA | 16407-7715 | USA |
| NELSON, JILLIAN M | | 619 N TYSON AVE | | | GLENSIDE | PA | 19038-3828 | USA |
| NELSON, JOHN | | 1937 FOREST PARKWAY | | | MORROW | GA | 30260 | USA |
| NELSON, JOSEPH NELS | | Address Redacted | | | | | | |
| NELSON, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| NELSON, KATHLEEN A | | Address Redacted | | | | | | |
| NELSON, KATHLEEN A | | Address Redacted | | | | | | |
| NELSON, KATHLEEN A | | Address Redacted | | | | | | |
| NELSON, KATHLEEN A | | Address Redacted | | | | | | |
| NELSON, KENNETH R | | 4008 RED WING CT | | | WILLIAMSBURG | VA | 23188-7376 | USA |
| NELSON, KENT | | Address Redacted | | | | | | |
| NELSON, KENT | | 1601 PINEFORD DRIVE | | | MIDDLETOWN | PA | 17057 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, KERI | | 1202 WALKER DR | | | FREDERICKSBURG | VA | 22401 | USA |
| NELSON, KERI SWANN | | Address Redacted | | | | | | |
| NELSON, KEVIN DENNARD | | Address Redacted | | | | | | |
| NELSON, KYLE CHARLES | | Address Redacted | | | | | | |
| NELSON, LACEY | | 9520 114TH ST E | | | PUYALLUP | WA | 00009-8375 | USA |
| NELSON, LEONARD LOUIS | | Address Redacted | | | | | | |
| NELSON, LUCIEN | | 3018 W 24TH ST APT 3H | | | BROOKLYN | NY | 11224 | USA |
| NELSON, MARK ANTHONY | | Address Redacted | | | | | | |
| NELSON, MATTHEW | | 6794 PLAZA DRIVE APT NO 11 | | | WHEATFIELD | NY | 14304 | USA |
| NELSON, MATTHEW | | 4341 GADWALL PL | | | VIRGINIA BEACH | VA | 23462-0000 | USA |
| NELSON, MELISSA NICOLE | | Address Redacted | | | | | | |
| NELSON, PAMELA | | 502 TUSKEGEE AVE NO 104 | | | CHESAPEAKE | VA | 23320-6436 | USA |
| NELSON, RANDOLPH | | 33 HILLSDALE LANE | | | CORAM | NY | 11727 | USA |
| NELSON, RICHARD CALVIN | | Address Redacted | | | | | | |
| NELSON, ROBERTO | | Address Redacted | | | | | | |
| NELSON, SADIQUA KAREEMA | | Address Redacted | | | | | | |
| NELSON, SHANNON | | 7 DORCHESTER CT | | | SAVANNAH | GA | 31406 | USA |
| NELSON, SHELDON ANTHONY | | Address Redacted | | | | | | |
| NELSON, TIFFANY SAMOAN | | Address Redacted | | | | | | |
| NELSON, TIMOTHY | | 111 W WALNUT ST | | | RED LION | PA | 17356-0000 | USA |
| NELSON, TIMOTHY | | 1440 N 61ST AVE | | | PENSACOLA | FL | 32506-0000 | USA |
| NELSON, TIMOTHY DONNEL | | Address Redacted | | | | | | |
| NELSON, WILLIAM | | 7124 LEAZES LANE | | | CHARLOTTE | NC | 28213 | USA |
| NELVINA, DENISE M | | 6227 MAHOPAC ST | | | CHARLOTTE | NC | 28208 | USA |
| NEMARGUT, WILLIAM J | | Address Redacted | | | | | | |
| NEMCEK, TERRY | | 630 TULIP DR | | | NEW BRIGHTON | PA | 15066 | USA |
| NEMETH, PATRICIA | | 418 OLD FARM LN | | | JOHNSTOWN | PA | 15904-0000 | USA |
| NEMETH, ZOLTAN | | 177 UPPER NORTH ROW RD | | | STERLING | MA | 01564 | USA |
| NEMETZ, GARY | | 129S SUMMIT ST | | | EDWARDSVILLE | PA | 18704-2409 | USA |
| NEMETZ, NICHOLAS LEONARD | | Address Redacted | | | | | | |
| NEMIL, ROBERT | | Address Redacted | | | | | | |
| NEPA, ALEXANDE A | | 805D W AARON DR NO 16 | | | STATE COLLEGE | PA | 16803-3123 | USA |
| NEPALLI, VISHALDEEP C | | Address Redacted | | | | | | |
| NEPTUNE, KARL | | 4407 APEX LANE | | | BELTSVILLE | MD | 20705 | USA |
| NERI, DENNIS | | 208 CANDALWOOD LN | | | EXTON | PA | 19341 | USA |
| Neri, Dennis | Lawrence A Goldberg Esq | 135 W Market St | | | West Chester | PA | 19382 | USA |
| NERI, JASON LEE | | Address Redacted | | | | | | |
| NESBIT, ALEX | | 8320 KIRKSTONE CT | | | CHARLOTTE | NC | 28216 | USA |
| NESBITH, NATASHA | | 625 PEAK ST | | | HOLLY HILL | SC | 29059 | USA |
| NESBITH, NATASHA | Thomas W Greene Esq | Greene Law Firm | 925 D Wappoo Rd | | Charleston | SC | 29407 | USA |
| NESBITT, ZACHARY TYLER | | Address Redacted | | | | | | |
| NESHEIM, MARY K | | Address Redacted | | | | | | |
| NESHEIM, MARY K | | Address Redacted | | | | | | |
| NESHEIM, MARY K | | Address Redacted | | | | | | |
| NESMITH, ANTONIOUS | | 1323 GILBERT DR | | | FLORENCE | SC | 29505-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NESMITH, LYNETTE NICOLE | | Address Redacted | | | | | | |
| NESMITH, ROBERT W | | 5881 DORSETT SHOALS RD | | | DOUGLASVILLE | GA | 30135-4875 | USA |
| NESQUEHONING AMB CORPS | | SCHOOL AND RAILROAD STS | | | NESQUEHONING | PA | 18240 | USA |
| NESSAR, GHULAM | | 1304 CEDAR CROSSING TRAIL | | | MIDLOTHIAN | VA | 23114 | USA |
| NESSELROAD, JOSEPH TODD | | Address Redacted | | | | | | |
| NESTERAK, RICHARD | | 3796 CHAMPIONSHIP DRIVE | | | GLENWOOD | MD | 21738 | USA |
| NET ASSETS INC | | 1205 WESTLAKES DR | SUITE 175 | | BERWYN | PA | 19312 | USA |
| NET INTEGRATION LLC | | 23 SHAWINIGAN DR | | | LUDLOW | MA | 01056 | USA |
| NET2000 COMMUNICATIONS | | DEPT 0674 | | | WASHINGTON | DC | 20073-0674 | USA |
| NETEZZA CORP | | CFO | NETEZZA CORPORATION | 200 CROSSING BLVD | FRAMINGHAM | MA | 01702 | USA |
| NETGEAR INC | | 4196 B INNSLAKE DR | | | GLEN ALLEN | VA | 23060 | USA |
| NETKEY INC | | 100 S SHORE DR FL 2 | | | EAST HAVEN | CT | 06512-4691 | USA |
| NETO, ELIZABETH A | | 1540 ROXBURY CT NE | | | PALM BAY | FL | 32905 | USA |
| NETO, ELIZABETH ANN | | Address Redacted | | | | | | |
| NETO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| NETSHELTER INC | | 8500 LESLIE ST | SUITE 520 | | THORNHILL | ON | L3T 7M8 | Canada |
| NETTIE D GRAVES | GRAVES NETTIE D | 7655 ELKHARDT RD | | | RICHMOND | VA | 23235-5363 | USA |
| NETTKE, ANDREA | | 410 SURREY DR | | | LANCASTER | PA | 17601-0000 | USA |
| NETTNIN, KEVIN JOSEPH | | Address Redacted | | | | | | |
| NETTO, JEFFERSO | | 959 REVERE BEACH PKWY | | | REVERE | MA | 02151-5335 | USA |
| NETTWERK PRODUCTIONS | | 1650 WEST 2ND AVENUE | | | VANCOUVER | BC | V6J 4R3 | Canada |
| NETWORK BUSINESS INTERIOR LLC | | 1401 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| NETWORK SOLUTIONS | | PO BOX 17305 | | | BALTIMORE | MD | 212970525 | USA |
| NETZ, PEGGY | | 11131 KEMPS MILL RD | | | WILLIAMSPORT | MD | 21795 | USA |
| NEUBAUER, BRUCE E JR | | 8467 BROADWAY ST | | | WESTMORELAND CIT | PA | 15692-1104 | USA |
| NEUBIA, JAMIA TERRELL | | Address Redacted | | | | | | |
| NEUBIA, MARILYN | | PO BOX 1262 | | | PINELAKE | GA | 30072 | USA |
| NEUMAN, KRISTA | | 2593 WILD GAME TRAIL | | | MYRTLE BEACH | SC | 29588 | USA |
| NEUMANN, FRANCIS | | 121 HUNTERS RIDGE DR | | | JACKSONVILLE | NC | 00002-8540 | USA |
| NEUMANN, RICHARD FREDERICK | | Address Redacted | | | | | | |
| NEUMEIER, ROBERT | | 266 W UNION AVE NO 5 | | | FULLERTON | CA | 00009-2832 | USA |
| NEUMER, RICHARD | | 3268 GAUL ST | | | PHILADELPHIA | PA | 19134 | USA |
| NEUSE RIVER GOLDEN RETRIEVER | | PO BOX 37156 | | | RALEIGH | NC | 27627 | USA |
| NEVAREZ, QUINESA N | | Address Redacted | | | | | | |
| NEVEL, TERRY | | 2929 LENOX RD | | | ATLANTA | GA | 30324 | USA |
| NEVELLS, RAYFORD KENNETH | | Address Redacted | | | | | | |
| NEVILLE, CORY | | Address Redacted | | | | | | |
| NEVILLE, DAVID JAMES | | Address Redacted | | | | | | |
| NEVILLE, KALYN DAWN | | Address Redacted | | | | | | |
| NEVINS, JOHN | | 1215 PINE CONE COURT | | | TITUSVILLE | FL | 32796 | USA |
| NEW AVENUES LEASE OWNERSHIP LLC | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | | ALPHARETTA | GA | 30005 | USA |
| NEW AVENUES LEASE OWNERSHIP LLC | MEMORIAL DRIVE SHOPPING CENTER | 4572 MEMORIAL DRIVE | | | DECATUR | GA | 30032 | USA |
| NEW AVENUES LEASE OWNERSHIP, LLC | | ATTN LEGAL DEPARTMENT | 3440 PRESTON RIDGE ROAD SUITE 500 | | ALPHARETTA | GA | 30005 | USA |
| NEW AVENUES LEASE OWNERSHIP, LLC | | ATTN  LEGAL DEPARTMENT | 3440 PRESTON RIDGE RD SUITE 500 | | ALPHARETTA | GA | 30005 | USA |
| NEW BEDFORD STANDARD TIMES | | PATTY SOUZA | 25 ELM STREET | | NEW BEDFORD | MA | 02740 | USA |
| NEW BERN SUN JOURNAL | | CHRIS BROWN | P O BOX 0196 | | JACKSONVILLE | NC | 28541 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW BOSTON SELECT STAFFING SAPPHIRE TECHNOLOGIES LP | SAPPHIRE TECHNOLOGIES LP | 60 HARVARD MILL SQ | | | WAKEFIELD | MA | 01880 | USA |
| NEW BRIGHT INDUSTRIES | | SHEUNG YUET RD | NEW BRIGHT BLDG 11 | | KOWLOON BAY | | | Hong Kong |
| NEW CASLTE COUNTY | | NEW CASLTE COUNTY | LOCAL SCHOOL AND COUNTY TAXES | P O BOX 15149 | WILMINGTON | DE | 19886-1341 | USA |
| NEW CASTLE COUNTY | | NEW CASTLE COUNTY | PO BOX 827593 | | PHILADELPHIA | PA | 19182-7593 | USA |
| NEW DIRECTIONS | | DEPT 0682 | | | COLUMBIA | MD | 292270682 | USA |
| NEW EARNIE | | 121 B VALLEYWOOD RD | | | TYRONA | GA | 30290 | USA |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | NEWARK | NJ | 07101-4718 | USA |
| NEW ENGLAND GAS COMPANY | | PO BOX 11718 | | | NEWARK | NJ | 07101-4718 | USA |
| NEW ENGLAND OFFICE | | 402 AMHERST ST | | | NASHUA | NH | 03063 | USA |
| NEW ENGLAND RELOCATION GROUP | | 13 ENON ST | | | BEVERLY | MA | 01915 | USA |
| NEW ENGLAND WATER UTILITY SERVICES, INC | | PO BOX 9683 | | | MANCHESTER | NH | 03108-9683 | USA |
| New Hampshire Department of Revenue Administration | Attn John F Hayes Revenue Counsel | PO Box 457 | | | Concord | NH | 03302-0457 | USA |
| New Hampshire Dept  of Environmental Svs | 29 Hazen Drive | P O  Box 95 | | | Concord | NH | 03302-0095 | USA |
| NEW HAMPSHIRE DEPT OF ENVIRONMENTAL SVS | 29 HAZEN DRIVE | P O BOX 95 | | | CONCORD | NH | 03302-0095 | USA |
| NEW HAMPSHIRE DEPT OF SAFETY | | PO BOX 3838 | | | CONCORD | NH | 03302-3838 | USA |
| NEW HAMPSHIRE DEPT OF SAFETY | NH Dept of Justice | Attn Jason Reimers Assistant Attorney General | 33 Capitol St | | Concord | NH | 03301 | USA |
| NEW HAMPSHIRE GAS CORPORATION NH GAS | | P O BOX 438 | | | KEENE | NH | 03431 | USA |
| NEW HAMPSHIRE GAS CORPORATION NH GAS | | P O BOX 438 | | | KEENE | NH | 03431 | USA |
| NEW HAMPSHIRE STATE ATTORNEYS GENERAL | KELLY AYOTTE | 33 CAPITOL ST | STATE HOUSE ANNEX | | CONCORD | NH | 03301-6397 | USA |
| NEW HAMPSHIRE TREASURY DEPARTMENT | CATHERINE A PROVENCHER STATE TREASURER | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | CONCORD | NH | 03301-6312 | USA |
| New Hampshire Treasury Department | Unclaimed Property Division | 25 Capitol St Rm 205 | | | Concord | NH | 3301 | USA |
| NEW HANOVER COUNTY TAX DEPT | | PO BOX 18000 | | | WILMINGTON | NC | 28406 | USA |
| NEW HAVEN REGISTER | CINDY MASTRIANO | 40 SARGENT DR | | | NEW HAVEN | CT | 06511 | USA |
| NEW HAVEN REGISTER | | PO BOX 8715 | | | NEW HAVEN | CT | 06531-0715 | USA |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 6005 | | | BELLMAWR | NJ | 080096005 | USA |
| NEW JERSEY AMERICAN WATER/371476 | | PO BOX 371476 | | | PITTSBURGH | PA | 15250-7476 | USA |
| NEW JERSEY AMERICAN WATER/371476 | | PO BOX 371476 | | | PITTSBURGH | PA | 15250-7476 | USA |
| NEW JERSEY CORPORATION TAX | | DIVISION OF TAXATION | P O BOX 666 | | TRENTON | NJ | 08646-0666 | USA |
| NEW JERSEY CORPORATION TAX | | DIVISION OF TAXATION | P O BOX 666 | | TRENTON | NJ | 08646-0666 | USA |
| New Jersey Department of the Treasury | Unclaimed Property | PO Box 214 | | | Trenton | NJ | 08695-0214 | USA |
| New Jersey Dept  of Environmental Protection | | P O  Box 402 | | | Trenton | NJ | 08625-0402 | USA |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION | | P O BOX 402 | | | TRENTON | NJ | 08625-0402 | USA |
| NEW JERSEY FAMILY SUPPORT PAY | | CN 4880 PAYMENT CTR | | | TRENTON | NJ | 08650 | USA |
| NEW JERSEY FIRE SAFETY BUREAU | | CN 809 | | | TRENTON | NJ | 08625-0809 | USA |
| NEW JERSEY FIRE SAFETY BUREAU | | NEW JERSEY FIRE SAFETY BUREAU | DIVISION OF FIRE SAFETY | PO BOX 809 | TRENTON | NJ | 08625-0809 | USA |
| NEW JERSEY NATURAL GAS | ATTN ROBERT DITOMMASO | PO BOX 1378 | | | WALL | NJ | 07715-0001 | USA |
| New Jersey Natural Gas Company  NJR | | P O  Box 1378 | | | Wall | NJ | 07715-0001 | USA |
| NEW JERSEY NATURAL GAS COMPANY NJR | | P O BOX 1378 | | | WALL | NJ | 07715-0001 | USA |
| NEW JERSEY NATURAL GAS COMPANY NJR | | P O BOX 1378 | | | WALL | NJ | 07715-0001 | USA |
| NEW JERSEY STATE ATTORNEYS GENERAL | ANNE MILGRAM | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST PO BOX 080 | | TRENTON | NJ | 08625 | USA |
| NEW JERSEY, STATE OF | | PO BOX 20313 | EMPLOYMENT & SECURITY DIV | | NEWARK | NJ | 07101 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY, STATE OF | | PO BOX 214 | DEPARTMENT OF THE TREASURY | | TRENTON | NJ | 08695-0214 | USA |
| NEW JERSEY, STATE OF | | PO BOX 999 | SALES & USE TAX | | TRENTON | NJ | 08646-0999 | USA |
| NEW JERSEY, STATE OF | | PO BOX 999 | SALES & USE TAX | | TRENTON | NJ | 08646-0999 | USA |
| NEW JORDAN LANES INC, THE | | 731 JORDAN PKY | | | WHITEHALL | PA | 18052 | USA |
| NEW JORDAN LANES INC, THE | | 731 JORDAN PKY | | | WHITEHALL | PA | 18052 | USA |
| NEW PENN MOTOR EXPRESS INC | | PO BOX 630 | 625 S FIFTH AVE | | LEBANON | PA | 17042-0630 | USA |
| NEW PLAN OF MEMPHIS COMMONS LLC | ANN TILLMAN PROPERTY MGR | 3440 PRESTON RIDGE RD | SUITE 425 BLDG 4 | | ALPHARETTA | GA | 30005 | USA |
| NEW PLAN OF MEMPHIS COMMONS, LLC | ANN TILLMAN | 3440 PRESTON RIDGE RD | SUITE 425  BLDG 4 | | ALPHARETTA | GA | 30005 | USA |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701  SOUTH | | | CLARKTON | NC | 28433 | USA |
| New River Properties | Attn Woodrow W Marlowe | PO Box 36 | | | Clarkton | NC | 28433 | USA |
| New River Properties | Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| New River Properties | New River Properties | Attn Woodrow W Marlowe | PO Box 36 | | Clarkton | NC | 28433 | USA |
| NEW RIVER PROPERTIES | | 9292 HIGHWAY 701 SOUTH | | | CLARKTON | NC | 28433 | USA |
| NEW RIVER PROPERTIES LLC | | PO BOX 36 | | | CLARKTON | NC | 28433 | USA |
| NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | | CLARKTON | NC | 28433 | USA |
| New River Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| New River Properties LLC | NEW RIVER PROPERTIES LLC | ATTN WOODROW W MARLOWE | PO BOX 36 | | CLARKTON | NC | 28433 | USA |
| NEW TECH ELECTRONIC SERVICE LLC | | 462 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109-2104 | USA |
| NEW YORK ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | USA |
| NEW YORK ATTORNEY GENERAL OFFICE | J  JENNIFER KOH  ESQ | 120 BROADWAY  23TH FLOOR | | | NEW YORK | NY | 10271 | USA |
| NEW YORK ATTORNEY GENERAL OFFICE | JUDITH C  MALKIN  ESQ | 615 ERIE BLVD  WEST | | | SYRACUSE | NY | 13204 | USA |
| NEW YORK ATTORNEY GENERAL OFFICE | JUDITH C MALKIN ESQ | 615 ERIE BLVD WEST | | | SYRACUSE | NY | 13204 | USA |
| NEW YORK CITY CONSUMER AFFAIRS | | NEW YORK CITY CONSUMER AFFAIRS | PO BOX 1011 BOWLING GREEN STAT | LICENSING DIV RENEWAL UNIT | NEW YORK | NY | 10274-1011 | USA |
| NEW YORK CITY CONSUMER AFFAIRS | | NEW YORK CITY CONSUMER AFFAIRS | PO BOX 1011 BOWLING GREEN STAT | LICENSING DIV RENEWAL UNIT | NEW YORK | NY | 10274-1011 | USA |
| NEW YORK CITY DEPT OF CONSUMER | | AFFAIRS LICENSIG CENTER | 42 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10004 | USA |
| NEW YORK CITY DEPT OF CONSUMER | | NEW YORK CITY DEPT OF CONSUMER | AFFAIRS LICENSING CENTER | 42 BROADWAY 5TH FLOOR | NEW YORK | NY | 10004 | USA |
| NEW YORK CITY DEPT OF FINANCE | | 59 MAIDEN LN | | | NEW YORK | NY | 10038 | USA |
| NEW YORK CITY FIRE DEPARTMENT | | 9 METROTECH CTR | | | BROOKLYN | NY | 11201-3857 | USA |
| NEW YORK COMPTROLLERS OFFICE | | PO BOX 7009 | OFFICE OF FUNDS | | ALBANY | NY | 12225 | USA |
| New York County City Of New York Register | | 31 Chambers ST | | | New York | NY | 10007 | USA |
| NEW YORK DAILY NEWS | | LINDA BRANCATO | 450 WEST 33RD STREET | | NEW YORK | NY | 10001 | USA |
| New York Dept  of Environmental Conservation | | 625 Broadway | | | Albany | NY | 12233-0001 | USA |
| NEW YORK DEPT OF ENVIRONMENTAL CONSERVATION | | 625 BROADWAY | | | ALBANY | NY | 12233-0001 | USA |
| NEW YORK JOURNAL NEWS | | AR | ONE GANNETT DRIVE | | WHITE PLAINS | NY | 10604 | USA |
| NEW YORK JOURNAL NEWS | | OMAR ZUCCO | ONE GANNETT DRIVE | | WHITE PLAINS | NY | 10604 | USA |
| New York Office of the State Comptroller | Office of Unclaimed Funds | 110 State St | | | Albany | NY | 12236 | USA |
| NEW YORK POLICE DEPARTMENT | | ONE POLICE PLAZA | ROOM 1046 | | NEW YORK | NY | 10038 | USA |
| NEW YORK STATE ATTORNEYS GENERAL | ANDREW CUOMO | DEPT OF LAW THE CAPITOL | 2ND FL | | ALBANY | NY | 12224 | USA |
| NEW YORK STATE CORPORATION TAX | | PO BOX 4136 | | | BINGHAMTON | NY | 13902-4136 | USA |
| New York State Department of Taxation & Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | USA |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | USA |
| NEW YORK STATE DEPT OF STATE | | NEW YORK STATE DEPT OF STATE | DIVISION OF CORPORATIONS | 41 STATE ST | ALBANY | NY | 12231 | USA |
| NEW YORK STATE DEPT OF TRANSPORTATION | | NEW YORK STATE DEPT OF TRANSPORTATION | REVENUE SECTION POD 52 | 50 WOLF RD | ALBANY | NY | 12232 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New York State Electric & Gas Corporation Bankruptcy Department | | PO Box 5240 | | | Binghamton | NY | 13902 | USA |
| New York State Electric and Gas Corporation | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | USA |
| NEW YORK STATE SALES TAX | | PO BOX 1912 | | | ALBANY | NY | 12201 | USA |
| NEW YORK STATE SALES TAX | | PO BOX 1912 | | | ALBANY | NY | 12201 | USA |
| NEW YORK STOCK EXCHANGE INC | | BOX 4006 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-4006 | USA |
| NEW YORK STOCK EXCHANGE INC | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | USA |
| NEW YORK TIMES | | KAREN ATCHISON | ATLANTA REGIONAL ADV SALES | 83 2 DUNWOODY PLACE | ATLANTA | GA | 30350 | USA |
| NEW YORK TIMES | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-7770 | USA |
| NEW YORK TIMES DIGITAL | | PO BOX 7777 W4825 | | | PHILADELPHIA | PA | 19175-4825 | USA |
| NEW, NANCY JANE | | Address Redacted | | | | | | |
| NEWARK STAR LEDGER | | TIM BRAHNEY | ONE STAR LEDGER PLAZA | | NEWARK | NJ | 07101 | USA |
| NEWBERRY, SONYA | | 1888 DEERFIELD RD | | | BOONE | NC | 28607 | USA |
| NEWBOLD, JAIME | | 9949 WEST SAMPLE RD | | | CORAL SPRINGS | FL | 00003-3071 | USA |
| NEWBORN, JONATHAN ALAN | | Address Redacted | | | | | | |
| NEWBY JR, WILLIAM P | | 1301 CANAL DR | 13B | | CHESAPEAKE | VA | 23323 | USA |
| NEWBY JR, WILLIAM PRESTON | | Address Redacted | | | | | | |
| NEWCOMB, CHARLES | | 2221 PEACHTREE RD NE | | | ATLANTA | GA | 30309-1148 | USA |
| NEWCOMB, ETHEL A | | Address Redacted | | | | | | |
| NEWCOMB, ETHEL A | | Address Redacted | | | | | | |
| NEWCOMB, JUDITH HENDRICKSON | | Address Redacted | | | | | | |
| NEWCOMB, JUDITH HENDRICKSON | | Address Redacted | | | | | | |
| NEWCOMER | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | USA |
| NEWCOMER, BENJAMIN EDWARD | | Address Redacted | | | | | | |
| NEWDECK, MICHAEL G | | Address Redacted | | | | | | |
| NEWELL RUPERLA L | | 19712 WHITE FAWN DRIVE | | | MATOACA | VA | 23803 | USA |
| NEWELL, ADRIANNA | | 133 MAGNOLIA AVE | | | WESTBURY | NY | 11590 | USA |
| NEWELL, ARBY | | Address Redacted | | | | | | |
| NEWELL, DAVID | | Address Redacted | | | | | | |
| NEWELL, DAVID | | Address Redacted | | | | | | |
| NEWELL, DAVID | | Address Redacted | | | | | | |
| NEWELL, DAVID | | Address Redacted | | | | | | |
| NEWELL, DERRICK LAVALLE | | Address Redacted | | | | | | |
| NEWELL, JEFFREY DOUGLAS | | Address Redacted | | | | | | |
| NEWELL, ZACHARY DAVID | | Address Redacted | | | | | | |
| NEWFIELD, NATALIE A | | Address Redacted | | | | | | |
| NEWFIELD, NATALIE A | | Address Redacted | | | | | | |
| NEWFIELD, NATALIE A | | Address Redacted | | | | | | |
| NEWFIELD, NATALIE A | | Address Redacted | | | | | | |
| NEWFIELD, NATALIE A | | Address Redacted | | | | | | |
| NEWFIELD, NATALIE A | | Address Redacted | | | | | | |
| NEWFIELD, NATALIE A | | Address Redacted | | | | | | |
| NEWHALL, SHELLEY MARIE | | Address Redacted | | | | | | |
| NEWINGTON, TOWN OF | | 131 CEDAR ST TOWN HALL | | | NEWINGTON | CT | 06111 | USA |
| NEWINGTON, TOWN OF | | 131 CEDAR ST TOWN HALL | | | NEWINGTON | CT | 06111 | USA |
| NEWKIRK J WAYNE | | 27 TROTTER MILL PLACE | | | ASHLAND | VA | 23005 | USA |
| NEWKIRK, MARVIN QUENTEL | | Address Redacted | | | | | | |
| NEWMAN, ADRIAN | | 335 TALBOT AVE | | | DORCHESTER | MA | 02124-0000 | USA |
| NEWMAN, AUSTIN | | 5832 UNIVERSITY STATION | | | CLEMSON | SC | 29634 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN, BRIAN | | 20 CHAMBERLAIN AVE | | | YONKERS | NY | 10704-2844 | USA |
| NEWMAN, BRYAN K | | 726 BUGG RD | | | GROVETOWN | GA | 30813-4631 | USA |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | CENTREVILLE | VA | 20120 | USA |
| NEWMAN, CLIFF | | 5148 WOODFORD DR | | | FAIRFAX | VA | 22033 | USA |
| NEWMAN, CRISTINA L | | 222 WEST GRANTVILLE RD | | | GRANTVILLE | GA | 30220 | USA |
| NEWMAN, CRISTINA LEIGH | | Address Redacted | | | | | | |
| NEWMAN, CYNTHIA ELIZABETH | | Address Redacted | | | | | | |
| NEWMAN, DARLA N | | Address Redacted | | | | | | |
| NEWMAN, DAVID E JR | | 3231 HERITAGE CIR | | | AUGUSTA | GA | 30909-4706 | USA |
| NEWMAN, ERIC | | 1544 DAYDEN WAY | | | CROFTON | MD | 21114 | USA |
| NEWMAN, EVERETT C | | Address Redacted | | | | | | |
| NEWMAN, IRENE | | 404 LAUREL BROOK DR D | | | BRICK | NJ | 08724-2810 | USA |
| NEWMAN, JAMAAL | | 51 BERRY ST | | | BADEN | PA | 15005-2005 | USA |
| NEWMAN, KEVIN ANTHONY | | Address Redacted | | | | | | |
| NEWMAN, LAURA ELIZABETH | | Address Redacted | | | | | | |
| NEWMAN, LISA | | Address Redacted | | | | | | |
| NEWMAN, SHANAE MONIQUE | | Address Redacted | | | | | | |
| NEWMAN, TODD EDWARD | | Address Redacted | | | | | | |
| NEWMARCH, JEFF L | | Address Redacted | | | | | | |
| NEWMARCH, JEFF L | | 32 TRICE RD | | | BUMPASS | VA | 23024 | USA |
| NEWMARCH, LINDA | | 32 TRICE RD | | | BUMPASS | VA | 23024 | USA |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN ROAD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | CHINA | | 518109 | China |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN RD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | CHINA | | 518109 | China |
| Newmen Technology Co Ltd | Attn Fish Chou | No 1 Newmen Rd | Tongsheng Village | | Longhua | Shenzhen | 518109 | China |
| Newmen Technology Co Ltd | Attn Fish Chou | Tongsheng Village | No 1Newmen Rd | | Longhua | Shenzhen | 518109 | China |
| NEWMEN TECHNOLOGY CO LTD | | NO 1 NEWMEN ROAD | TONG SHENG VILLAGE LONG HUA TOWN | SHEN ZHEN GUANG DONG PROVINCE | CHINA | | 518109 | China |
| NEWNUM BRENDA | | 14288 NELSON HILL RD | | | MILFORD | VA | 22514 | USA |
| NEWPHER, THOMAS C | | Address Redacted | | | | | | |
| NEWPHER, THOMAS C | | Address Redacted | | | | | | |
| NEWPHER, THOMAS C | | Address Redacted | | | | | | |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | USA |
| Newport News Shopping Center LLC | Paul K Campsen Esq | Kaufman & Canoles PC | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | USA |
| NEWPORT NEWS WATERWORKS | | P O BOX 979 | | | NEWPORT NEWS | VA | 23607 | USA |
| Newport News Waterworks | | P O  Box 979 | | | Newport News | VA | 23607 | USA |
| NEWPORT NEWS WATERWORKS | | P O BOX 979 | | | NEWPORT NEWS | VA | 23607 | USA |
| NEWS & OBSERVER | | PO BOX 2885 | | | RALEIGH | NC | 27602-2885 | USA |
| NEWS & RECORD | | PO BOX 20848 | | | GREENSBORO | NC | 27420 | USA |
| NEWS & RECORD | | PO BOX 600087 | | | RALEIGH | NC | 27675-6087 | USA |
| NEWS HERALD, THE | | PO BOX 1940 | | | PANAMA CITY | FL | 32402 | USA |
| NEWS JOURNAL | | PO BOX 1337 | | | BUFFALO | NY | 14240 | USA |
| NEWS JOURNAL | | PO BOX 822072 | | | PHILADELPHIA | PA | 19182-2072 | USA |
| NEWS JOURNAL CORP | | PO BOX 2831 | | | DAYTONA BEACH | FL | 32120-2831 | USA |
| News Journal Corporation | | PO Box 2831 | | | Daytona Beach | FL | 32120-2831 | USA |
| NEWS PUBLISHING CO | | PO BOX 1633 | | | ROME | GA | 30162-1633 | USA |
| NEWS TIMES DANBURY, THE | | 333 MAIN ST | | | DANBURY | CT | 06810 | USA |
| NEWSDAY | | PO BOX 3002 | | | BOSTON | MA | 02241-3002 | USA |
| NEWSOM, KENNETH DOUGLAS | | Address Redacted | | | | | | |
| NEWSOM, KENNETH DOUGLAS | | Address Redacted | | | | | | |
| NEWSOME, DAVID TYLER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWSOME, THERESA | | 71 NORWOOD ST | | | NEWARK | NJ | 07106 | USA |
| Newspaper Agency Company LLC dba MediaOne of Utah | Ronald A Page Jr | 1111 E Main St 16th Fl | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| NEWTON FLORIST | | 5950 POPLAR HALL DR STE 103 | | | NORFOLK | VA | 23502 | USA |
| NEWTON, AGNIESZKA | | Address Redacted | | | | | | |
| NEWTON, BRIAN | | 325 ANTLER POND DR | | | POWHATAN | MA | 23139 | USA |
| Newton, Brian Keith | | 219 Fernbrook Dr | | | Mooresville | NC | 28117 | USA |
| NEWTON, EDWARD THOMAS | | Address Redacted | | | | | | |
| NEWTON, JANE | | 6 BOGGS AVE | | | PITTSBURGH | PA | 15211 | USA |
| NEWTON, JANE | | 6 BOGGS AVE | | | PITTSBURGH | PA | 15211-2040 | USA |
| NEWTON, JENNIFER L | | 203 W 4TH AVE | | | TALLAHASSEE | FL | 32303-6154 | USA |
| NEWTON, JOEL | | 6151 NE 131ST AVE | | | WILLISTON | FL | 32696 | USA |
| NEWTON, JONATHAN | | Address Redacted | | | | | | |
| NEWTON, LOLLY | | 1412 ORREN ST NE | | | WASHINGTON | DC | 20002-2919 | USA |
| NEWTON, ROBERT | | 9536 BECKHAM DRIVE | | | RICHMOND | VA | 23235 | USA |
| NEWTON, SHERYL | | 1424 NORTH RAPIDAN RD | | | FREDERICKSBURG | VA | 22407 | USA |
| NEWTON, SHERYL | | 1424 NORTH RAPIDAN RD | | | FREDERICKSBURG | VA | 22407 | USA |
| NEXGEN MEDIATECH INC | | 11F NO 186 JIAN YI RD | CHUNG HO CITY | | TAIPEI HSIEN ROC | | 235 | Taiwan |
| NEXGEN MEDIATECH INC | | 11F NO 186 JIAN YI RD | CHUNG HO CITY | | TAIPEI HSIEN ROC | | 235 | Taiwan |
| NEXT JUMP INC | | 261 FIFTH AVE | 8TH FL | | NEW YORK | NY | 10016 | USA |
| NEYDA GALLARDO | GALLARDO NEYDA | 7815 CAMINO REAL NO 1301 | | | MIAMI | FL | 33143-6874 | USA |
| NEYDA GALLARDO | GALLARDO NEYDA | 7815 CAMINO REAL NO 1301 | | | MIAMI | FL | 33143-6874 | USA |
| NEYSMITH, SARAH SHARDA | | Address Redacted | | | | | | |
| NFL ENTERPRISES LLC | | 280 PARK AVE | | | NEW YORK | NY | 10017 | USA |
| NFL Enterprises LLC | Attn Menachem O Zelmanovitz | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178-0060 | USA |
| NFS FMTC IRA FBO Jill D Brandon | | 1 World Financial Tower 5th Fl | 200 Liberty St | | New York | NY | 10281 | USA |
| NFS FMTC IRA FBO Jill D Brandon | Jill D Brandon | 8111 Beattiemill Dr | | | Mechanicsville | VA | 23111 | USA |
| NFS FMTC IRA FBO Jill D Brandon | NFS FMTC IRA FBO Jill D Brandon | 1 World Financial Tower 5th Fl | 200 Liberty St | | New York | NY | 10281 | USA |
| NG, SIU L | | Address Redacted | | | | | | |
| NG, THOMAS | | Address Redacted | | | | | | |
| NG, YINGF | | Address Redacted | | | | | | |
| NGAGOM PIEWE, ALBERT HERVAIS | | Address Redacted | | | | | | |
| NGAI, JOHN | | Address Redacted | | | | | | |
| NGALAME, JUSTIN JEANCLAUDE | | Address Redacted | | | | | | |
| NGENGE, NFORMI KIMBE | | Address Redacted | | | | | | |
| NGINN, PHEAP | | 4907 POPLAR DR | | | ALEXANDRIA | VA | 22310-1234 | USA |
| NGO, DUSTIN | | 4705 QUIET WOODS LANE | G | | FAIRFAX | VA | 22033-0000 | USA |
| NGO, GIANG H | | Address Redacted | | | | | | |
| NGO, GIANG H | | 4907 CLAYWOOD RD | | | GLEN ALLEN | VA | 23060 | USA |
| NGO, MY | | 416 W BROAD ST | UPSTAIR | | RICHMOND | VA | 23220-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGOC, CHAN DO | | 307 N LANSDOWNE AVE | | | LANSDOWNE | PA | 19050-1017 | USA |
| NGUGI, JEREMIAH MUNGAI | | Address Redacted | | | | | | |
| NGUON, SIERAH | | Address Redacted | | | | | | |
| NGUTTER, DANIEL D | | Address Redacted | | | | | | |
| NGUY, VI | | 8634 11TH AVE | | | SILVER SPRING | MD | 20903 | USA |
| NGUYEN STEVE | | 53 GRAHAM RD | | | EAST HARTFORD | CT | 06118 | USA |
| NGUYEN TU | | P O BOX 31 | | | SPELTER | WV | 26438 | USA |
| NGUYEN, ANDY HUU | | Address Redacted | | | | | | |
| NGUYEN, DAN | | 5 BOXWOOD DR | | | VERNON ROCKVILLE | CT | 06066-5106 | USA |
| NGUYEN, DAN | | 5882 SURREY PLACE | | | NORCROSS | GA | 30093 | USA |
| NGUYEN, DAN L | | 5882 SURREY PLACE | | | NORCROSS | GA | 30093 | USA |
| NGUYEN, DUNG H | | 1320 S 8TH ST | | | PHILA | PA | 19147-5734 | USA |
| NGUYEN, EUGENE | | 1066 WOODMINSTER DR | | | SAN JOSE | CA | 00009-5121 | USA |
| NGUYEN, HOAIHY | | 6 SPRINGBROOK WAY | | | PORTLAND | ME | 04103-0000 | USA |
| NGUYEN, HUNG PHI | | Address Redacted | | | | | | |
| NGUYEN, HUY | | 575 LOCUST ST | | | COLUMBIA | PA | 17512 | USA |
| Nguyen, Huyenlinh | | 19 E Meadowbrook Cir | | | Sicklerville | NJ | 08081 | USA |
| NGUYEN, JACOB ANDREW | | Address Redacted | | | | | | |
| NGUYEN, JAMES | | Address Redacted | | | | | | |
| NGUYEN, JOHN S | | Address Redacted | | | | | | |
| Nguyen, Kieuhuong | | 1044 Main St No 1 | | | Worcester | MA | 01603 | USA |
| NGUYEN, LAM | | 7201 SOMERSWORTH DR | | | ORLANDO | FL | 32835 | USA |
| NGUYEN, LAN | | Address Redacted | | | | | | |
| NGUYEN, LOAN | | 17906 GOLDEN LEAF LN | | | ORLANDO | FL | 32820-2272 | USA |
| NGUYEN, MATHIEU | | Address Redacted | | | | | | |
| NGUYEN, NHUY NGOC | | Address Redacted | | | | | | |
| NGUYEN, OMALLEY VAN | | Address Redacted | | | | | | |
| NGUYEN, PETER | | 12709 CORONATION RD | | | HERNDON | VA | 20171-2717 | USA |
| NGUYEN, QUAN | | 20002 FREDERICK RD | | | GERMANTOWN | MD | 20876 | USA |
| NGUYEN, QUAN V | | Address Redacted | | | | | | |
| NGUYEN, SANG V | | Address Redacted | | | | | | |
| NGUYEN, THANG | | 527 SKIDMORE BLVD | | | GAITHERSBURG | MD | 20877 | USA |
| NGUYEN, THI | | 92 GIBSON ST | | | BUFFALO | NY | 14212 | USA |
| NGUYEN, THI ANH | | Address Redacted | | | | | | |
| NGUYEN, THIEN VAN | | Address Redacted | | | | | | |
| NGUYEN, THOAI HOANG | | Address Redacted | | | | | | |
| NGUYEN, THU | | 139 PINE ST | | | CLINTON | SC | 29325-0000 | USA |
| NGUYEN, TIN HUU | | Address Redacted | | | | | | |
| NGUYEN, TOMMY | | 2538 LURTING AVE | P H | | BRONX | NY | 10469-0000 | USA |
| NGUYEN, TONY | | Address Redacted | | | | | | |
| NGUYEN, TONY ANH | | Address Redacted | | | | | | |
| NGUYEN, TONY HUNG | | Address Redacted | | | | | | |
| NGUYEN, TRAM | | 1310 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870-3127 | USA |
| NGUYEN, TRUC T | | 6500 ARLINGTON BLVD STE 208 | | | FALLS CHURCH | VA | 22042-2352 | USA |
| NGUYEN, TRUNG KIEN | | Address Redacted | | | | | | |
| NGUYEN, TUONG | | 5629 SEVERN GROVE DR | | | DURHAM | NC | 27703 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, TUYET T | | Address Redacted | | | | | | |
| NGUYEN, TUYET T | | Address Redacted | | | | | | |
| NGUYEN, VU TUAN | | Address Redacted | | | | | | |
| NH Dept of Justice | Attn Jason Reimers Assistant Attorney General | 33 Capitol St | | | Concord | NH | 03301 | USA |
| NH Employment Security | | P O Box 2058 | | | Concord | NC | 03302-2058 | USA |
| NH EMPLOYMENT SECURITY | | P O BOX 2058 | | | CONCORD | NC | 03302-2058 | USA |
| NHAM, TINA | | 110 WASHINGTON AVE | | | CHARLOTTESVILLE | VA | 22030-0000 | USA |
| NIBLOCK, JACQUELINE L | | Address Redacted | | | | | | |
| NIBLOCK, JACQUELINE L | | Address Redacted | | | | | | |
| NIBLOCK, JACQUELINE L | | Address Redacted | | | | | | |
| NIBLOCK, JACQUELINE L | | Address Redacted | | | | | | |
| NICAISE, ELEANOR R | | 146 HIDDENWOOD DR | | | HARRISBURG | PA | 17110-3930 | USA |
| NICASTRO, DOMINIC BALLARD | | Address Redacted | | | | | | |
| NICCO ANNAN, RICHMOND | | Address Redacted | | | | | | |
| NICE III, FRANK J | | Address Redacted | | | | | | |
| NICELY, DARA | | 14074 BLUNTS BRIDGE RD | | | ASHLAND | VA | 23005 | USA |
| NICEWANDERIII, ARTHUR | | 3605 JACKSON ST | | | COLLEGE PARK | GA | 30337-0000 | USA |
| NICHOLAS BRONCATO | BRONCATO NICHOLAS | 165 THORN AVE | | | ORCHARD PARK | NY | 14127-2629 | USA |
| NICHOLAS BRONCATO | BRONCATO NICHOLAS | 165 THORN AVE | | | ORCHARD PARK | NY | 14127-2629 | USA |
| NICHOLAS L JUNES | JUNES NICHOLAS L | 13332 HARDINGS TRACE WAY | | | RICHMOND | VA | 23233-7019 | USA |
| Nicholas M Soriano & Marie C Soriano | | 8 Munson Rd | | | Pleasantville | NY | 10570 | USA |
| NICHOLAS, ADAM | | 4660 NORTH LANDING TRACE | | | MARIETTA | GA | 30066 | USA |
| NICHOLAS, DEBBIE R | | 7970 SW 88TH ST | | | MIAMI | FL | 33156-7457 | USA |
| NICHOLAS, DELON | | Address Redacted | | | | | | |
| NICHOLAS, DWIGHT E | | Address Redacted | | | | | | |
| NICHOLAS, MICHAEL EDWARD | | Address Redacted | | | | | | |
| NICHOLAS, ROBERT | | 8709 HEATHER RIDGE CT | | | GAITHERSBURG | MD | 20879-0000 | USA |
| NICHOLAS, ROBERT RODNEY | | Address Redacted | | | | | | |
| NICHOLAS, RUSSELL E | | Address Redacted | | | | | | |
| NICHOLAS, TEDDY | | 105 MONTAUK CR | | | PORT MATILDA | PA | 16870 | USA |
| NICHOLAS, TONITA NICOLE | | Address Redacted | | | | | | |
| NICHOLAU, VICKY | | 3905 W GRACE ST | | | RICHMOND | VA | 23230 | USA |
| NICHOLL, JOSEPH | | 28 FARMHOUSE LN | | | MAPLE SHADE | NJ | 08052 | USA |
| NICHOLS DONALD L | | 208 ST LAWRENCE DRIVE | | | SILVER SPRINGS | MD | 20901 | USA |
| NICHOLS HELEN B | | 222 CARTERS CREEK CIRCLE | | | RUSTBURG | VA | 24588 | USA |
| NICHOLS JOAN | | P O BOX 14505 | | | RICHMOND | VA | 23221 | USA |
| NICHOLS, ADAM N | | Address Redacted | | | | | | |
| NICHOLS, AMY | | 161 LECHASE DR APT B | | | ROCHESTER | NY | 14606-5110 | USA |
| NICHOLS, AMY KATHLEEN | | Address Redacted | | | | | | |
| NICHOLS, ANDREW | | 325 WOODLAND AVE | | | WILLIAMSPORT | PA | 17701 | USA |
| NICHOLS, ASHLEY | | Address Redacted | | | | | | |
| NICHOLS, ASHLEY | | Address Redacted | | | | | | |
| NICHOLS, BRANDON KYLE | | Address Redacted | | | | | | |
| NICHOLS, BRANE E | | 1835 WINDROW DRIVE | | | LANCASTER | PA | 17602 | USA |
| NICHOLS, BRANE ELIZABETH | | Address Redacted | | | | | | |
| NICHOLS, DOUGLAS A | | 400 S WASHINGTON ST | | | WINCHESTER | VA | 22601 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLS, GLEN | | PO BOX 220412 | | | DORCHESTER | MA | 02122-0015 | USA |
| Nichols, Joanne H | | 264 Saluda Island Rd | | | Prosperity | SC | 29127 | USA |
| Nichols, John M | | 4417 Hickory Lake Ct | | | Richmond | VA | 23059 | USA |
| NICHOLS, JOHN M | | Address Redacted | | | | | | |
| NICHOLS, JOHN M | | Address Redacted | | | | | | |
| NICHOLS, JOHN M | | Address Redacted | | | | | | |
| NICHOLS, JOHN M | | Address Redacted | | | | | | |
| NICHOLS, JOHN M | | Address Redacted | | | | | | |
| NICHOLS, JOHN M | | Address Redacted | | | | | | |
| NICHOLS, JOSHUA Z | | Address Redacted | | | | | | |
| NICHOLS, LISA B | | 515 WILLOW AVE | | | HOBOKEN | NJ | 07030-3914 | USA |
| NICHOLS, MICHAEL JOHN | | Address Redacted | | | | | | |
| NICHOLS, MICHAEL R | | Address Redacted | | | | | | |
| NICHOLS, MICHAEL R | | Address Redacted | | | | | | |
| NICHOLS, MICHAEL R | | Address Redacted | | | | | | |
| Nichols, Michael Robert | Michael Nichols | 96 Park Pl Dr | | | Garner | NC | 27529 | USA |
| NICHOLS, ORRAN | | 361 N MLK BLVD | | | DAYTONA BEACH | FL | 32114-0000 | USA |
| NICHOLS, ORRANN | | 361 N MLK BLVD | | | DAYTONA BEACH | FL | 32114-0000 | USA |
| NICHOLS, PHILLIP E | | Address Redacted | | | | | | |
| NICHOLS, QUANDA DARTA | | Address Redacted | | | | | | |
| NICHOLS, RHAMAR JOSIF | | Address Redacted | | | | | | |
| NICHOLS, ROBERT L | | 4804 KILBANE RD | | | DALE CITY | VA | 22193-4607 | USA |
| NICHOLS, ROY R | | 71 LOW CIR | | | LYNCHBURG | VA | 24502-4790 | USA |
| NICHOLS, RUSSELL BRIAN | | Address Redacted | | | | | | |
| Nichols, Suzanne P | | PO Box 528 | | | Orange | VA | 22960 | USA |
| NICHOLS, TIMOTHY DANIEL | | Address Redacted | | | | | | |
| NICHOLSON PAUL J | | 11 PRESIDENTIAL CIR | | | HAMPTON | NH | 03842 | USA |
| NICHOLSON, CHARLES | | 753 ROSLYN AVE | | | GLENSIDE | PA | 19038-0000 | USA |
| NICHOLSON, DAPHENE D | | Address Redacted | | | | | | |
| NICHOLSON, DAPHENE D | | Address Redacted | | | | | | |
| NICHOLSON, DAPHENE D | | 5533 WAINWRIGHT DRIVE | | | RICHMOND | VA | 23225 | USA |
| NICHOLSON, JOHN C | | Address Redacted | | | | | | |
| NICHOLSON, KATRINA CHAMPAIGNE | | Address Redacted | | | | | | |
| NICHOLSON, PATRICIA A | | 1473 CHURCH HILL PL | | | RESTON | VA | 20194-1234 | USA |
| NICHOLSON, RUSSELL A | | Address Redacted | | | | | | |
| Nicholson, Waylan | | 880 Summers Ln | | | Fair Play | SC | 29643 | USA |
| NICK, BAILES | | 1335 ANCHOR LN | | | MERRITT ISLAND | FL | 32952-5880 | USA |
| NICK, CASTILLO | | 540 KING ARNOLD | | | HOPEVILLE | GA | 30354-0000 | USA |
| NICK, LYNCH | | 197 STEWARD AVE | | | BRONX | NY | 10441-0000 | USA |
| NICK, PATEL | | 7101 TURNER MCCALL | | | ROME | GA | 30165-0000 | USA |
| NICKEL, BRANDON ROBERT | | Address Redacted | | | | | | |
| NICKELL, KYLE DAVID | | Address Redacted | | | | | | |
| NICKERSON, ERIC A | | 8706 FOLEY DR | | | ORLANDO | FL | 32825-3438 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICKERSON, JAMES | | 2730 SAILOR AVE | | | VENTURA | CA | 00009-3001 | USA |
| NICKERSON, SCOTT | | Address Redacted | | | | | | |
| NICKERSON, SCOTT | | Address Redacted | | | | | | |
| NICKERSON, SCOTT | | Address Redacted | | | | | | |
| NICKERSON, WARREN | | 10 BRAMAN ST | 3 | | NEWPORT | RI | 02840-0000 | USA |
| NICKLE, THOMAS | | 9205 HUNTERS CHASE DR | | | MECHANICSVILLE | VA | 23116 | USA |
| NICKOL, DAVID | | Address Redacted | | | | | | |
| NICKOLAOU, GEORGE | | Address Redacted | | | | | | |
| NICKOLAOU, GEORGE | | Address Redacted | | | | | | |
| NICKOLAOU, MONICA | | 4500 LITCHFIELD DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| Niclas A Ferland | | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| Niclas A Ferland | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | | New Haven | CT | 06511 | USA |
| NICOLAI, BRANDON CARTER | | Address Redacted | | | | | | |
| NICOLAI, CARLO | | 94 WOODLAKE DR | | | PORT ORANGE | FL | 32129-0000 | USA |
| NICOLAI, JONATHAN | | 10 WESTWOOD DR APT 37 | | | WESTBURY | NY | 11590 | USA |
| NICOLAI, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| NICOLAS, SAINTILF A | | 712 COOKMAN AVE | | | ORLANDO | FL | 32805-3043 | USA |
| NICOLE A FOX | FOX NICOLE A | C/O NICOLE FOX HAZLEGROVE | 1103 WILLOW LAWN DR | | RICHMOND | VA | 23226-1530 | USA |
| NICOLE, NORRIS | | PO BOX 1413 | | | HAGERSTOWN | MD | 21740-6359 | USA |
| NICOLETTA FORBES | FORBES NICOLETTA | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | TALLAHASSEE | FL | 32303-2319 | USA |
| NICOLETTA FORBES | FORBES NICOLETTA | C/O NICOLETTA CAPETOLA | 1593 CROWDER RD | | TALLAHASSEE | FL | 32303-2319 | USA |
| NICOLETTA, CARMELA | | 51 OAKDRIVE N | | | BAYVILLE | NY | 11709-0000 | USA |
| NICOSIA, ANN | | 805 SOUTH JENSEN | | | VESTAL | NY | 13850 | USA |
| NICOSIA, CHRISTINA | | 4260 EXPRESSWAY DRIVE NORTH | | | RONKONKAMA | NY | 00001-1779 | USA |
| NICOSIA, MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| NICULACHE, DAN | | Address Redacted | | | | | | |
| NIDA, JOSHUA STEPHENS | | Address Redacted | | | | | | |
| NIE, KALVIN | | 3830 MIZELL RD | | | GREENSBORO | NC | 27405-0000 | USA |
| NIEBERGALL, ANGELA K | | 3405 BLUE SULPHUR GARDENS | | | ONA | WV | 25545 | USA |
| NIEBERGALL, ANGELA KAYE | | Address Redacted | | | | | | |
| NIEBERGALL, CRYSTAL L | | Address Redacted | | | | | | |
| NIEBERLINE, RICHARD | | 8241 ACADEMY DR | | | ABINGDON | MD | 21009 | USA |
| NIEDERMAYER, CATHY A | | Address Redacted | | | | | | |
| NIEDERMAYER, CATHY A | | Address Redacted | | | | | | |
| NIEDERREUTHER, DANIEL J | | Address Redacted | | | | | | |
| NIEDING, RYAN JAMES | | Address Redacted | | | | | | |
| Nielsen | Attn Ryan Ramdass | 770 Broadway | | | New York | NY | 10003 | USA |
| Nielsen | Attn Ryan Ramduss | 770 Broadway | | | New York | NY | 10003-0000 | USA |
| NIELSEN ASHBY, CHANTEL AMBER | | Address Redacted | | | | | | |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | NEW YORK | NY | 10010 | USA |
| NIELSEN IAG INC | | 345 PARK AVE S | 12TH FL | | NEW YORK | NY | 10010 | USA |
| NIELSEN JR, WILLIAM A | | Address Redacted | | | | | | |
| NIELSEN JR, WILLIAM A | | Address Redacted | | | | | | |
| NIELSEN MEDIA RESEARCH | | PO BOX 532453 | | | ATLANTA | GA | 30353-2453 | USA |
| NIELSEN, COLLEEN MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIELSEN, ERIC | | Address Redacted | | | | | | |
| NIELSEN, KEITH | | 12 SPENCER RD | | | WHARTON | NJ | 07885-0000 | USA |
| NIELSEN, KEVIN | | 11275 5TH AVE OCEAN | | | MARATHON | FL | 33050 | USA |
| NIELSEN, ROBIN MICHELLE | | Address Redacted | | | | | | |
| Nielson Media Research | | PO Box 532453 | | | Charlotte | NC | 28290-2453 | USA |
| NIEMAN, DAVID | | 4306 SOUNDVIEW LN | | | CHESTERFIELD | VA | 23832 | USA |
| NIEMAS, THOMAS J | | Address Redacted | | | | | | |
| NIEMAS, THOMAS J | | Address Redacted | | | | | | |
| NIERZWICKI, HENRY | | Address Redacted | | | | | | |
| NIETO, MIRNA | | 2682 OVERLAND RD | | | APOPKA | FL | 32703-0000 | USA |
| NIETO, RICHARD | | 10 EAST MACON AVE | | | STATEN ISLAND | NY | 10308 | USA |
| NIEVES JR, MIGUEL ANGEL | | Address Redacted | | | | | | |
| NIEVES, ARIAIL | | Address Redacted | | | | | | |
| NIEVES, CARLOS | | 495 MARKET ST | | | PATERSON | NJ | 07501-2365 | USA |
| NIEVES, DANIEL ANTHONY | | Address Redacted | | | | | | |
| NIEVES, IVANA ALEXANDRIA | | Address Redacted | | | | | | |
| NIEVES, JASON | | 628 CHATHOM ST | | | ROME | NY | 13440 | USA |
| NIEVES, JESUS | | Address Redacted | | | | | | |
| NIEVES, JOSE ANGEL | | Address Redacted | | | | | | |
| NIEVES, LENNETT A | | Address Redacted | | | | | | |
| NIEVES, NICHOLAS | | Address Redacted | | | | | | |
| NIEVES, TASHIANNA JOY | | Address Redacted | | | | | | |
| NIEVES, TIFFANY LISA | | Address Redacted | | | | | | |
| NIGAGLIONI, FRANK RICARDO | | Address Redacted | | | | | | |
| NIGAGLIONI, RUBEN A | | Address Redacted | | | | | | |
| NIGHTINGALE, KEVIN | | 1339 NILES AVE | | | ATLANTA | GA | 30318 | USA |
| NIGHTINGALE, RYAN | | 27 MAPLE ST | | | EAST AURORA | NY | 14052-0000 | USA |
| NIGRO, JASON | | Address Redacted | | | | | | |
| NIGRO, PETE | | 8458 EAST AVE | | | GASPORT | NY | 14067-9223 | USA |
| NIJNENS, PHILIP SPENCER | | Address Redacted | | | | | | |
| NIKCHEHI, ESKANDER | | Address Redacted | | | | | | |
| NIKHIL, NAYAB | | 2 FULTON ST APT 3B | | | WEEHAWKEN | NJ | 07086-7052 | USA |
| NIKI, PALADINO | | 1008 NICHOLAS DR | | | WEST CHESTER | PA | 19380-1455 | USA |
| NIKITIN, BORIS SERGEI | | Address Redacted | | | | | | |
| NIKITIN, SERGEI B | | Address Redacted | | | | | | |
| NIKOLAJEVIC, PATRICK | | 7322 RONALD ST | | | FALLS CHURCH | VA | 22046 | USA |
| NIKOLSKY, JARED RYAN | | Address Redacted | | | | | | |
| NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | USA |
| NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | USA |
| NIKON INC | | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | USA |
| NIKON INC | PAT PREISEL | 1300 WALT WHITMAN RD | | | MELVILLE | NY | 11747 | USA |
| NILES AUDIO CORP | | PO BOX 160818 | | | MIAMI | FL | 33116 | USA |
| NILES, CHRISTOPHER BRANDON | | Address Redacted | | | | | | |
| NILON, SHANE | | Address Redacted | | | | | | |
| NILSEN, TRISHA LYNN | | Address Redacted | | | | | | |
| NILSON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| NILYON W BROOKS | BROOKS NILYON W | 10807 KINGSMERE CT | | | UPPER MARLBORO | MD | 20774-2117 | USA |
| NIMBLETTE, GEORGE | | 208 NW 77TH AVE | | | MARGATE | FL | 33063-4704 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nina Rotondo | | 27 Timberland Dr | | | Lincoln | RI | 02865 | USA |
| NINA, EMMANUEL | | Address Redacted | | | | | | |
| NINA, EVELYN CELESTE | | Address Redacted | | | | | | |
| NINGBO GREEN WILL APPLIANCE CO LTD | | XIAO DONG INDUSTRY PARK YUYAO | ZHEJIANG | CHINA | | | | China |
| NINGBO NINGHAI INTERNATIONAL TRADE CO | | NO 33 VILLA NINGBO INTL TRADE | LAND 707 WEST HUANCHENG | NINGBO CHINA 315012 | | | | China |
| Nino Michael A | | 7100 Lakeshore Dr | | | Quinton | VA | 23141 | USA |
| Nino Michael A | | 3908 Moss Side Ave | | | Richmond | VA | 23222 | USA |
| Nino Michael A | Nino Michael A | 7100 Lakeshore Dr | | | Quinton | VA | 23141 | USA |
| NINO, ALEXANDRA | | Address Redacted | | | | | | |
| NINO, CESAR ANGEL | | Address Redacted | | | | | | |
| Nino, Luz Mary | | 15529 SW 138th Pl | | | Miami | FL | 33177 | USA |
| NINO, LUZ MARY | | Address Redacted | | | | | | |
| Nino, Maria | | 9048 Nw 119 Terr | | | Hialeah | FL | 33018 | USA |
| NINO, MARIA | | Address Redacted | | | | | | |
| NINO, MAUREEN IVETT | | Address Redacted | | | | | | |
| NINO, MELISSA | | Address Redacted | | | | | | |
| NINO, MERARI | | Address Redacted | | | | | | |
| NINO, MICHAEL A | | Address Redacted | | | | | | |
| NINO, MICHAEL A | | 3908 MOSS SIDE AVE | | | RICHMOND | VA | 23222 | USA |
| NINO, MICHAEL A | Nino Michael A | 7100 Lakeshore Dr | | | Quinton | VA | 23141 | USA |
| NINOS FARMERS MARKET | | 5448 HULMEVILLE RD | | | BENSALEM | PA | 19020 | USA |
| NINTENDO HARDWARE | | 445 PARK AVENUE 12TH FLOOR | | | NEW YORK | NY | 10022 | USA |
| NIOLA, MARC | | Address Redacted | | | | | | |
| NIOLA, MARC | | 9 PRESFORD DR | | | SHIRLEY | NY | 11967 | USA |
| NIOSI, SCOTT | | 1328 LEE WAY | | | FORKED RIVER | NJ | 08731 | USA |
| NIPP, JESSICA LYNN | | Address Redacted | | | | | | |
| NIPPERT, KRISTOPHER SCOTT | | Address Redacted | | | | | | |
| NIRODA, RACHELLE | | Address Redacted | | | | | | |
| Nisar MD, MM FACP PA | | 1895 Oak Tree Rd | | | Edison | NJ | 08820 | USA |
| Nisar, Khalid A Roth Ira | TD Ameritrade Inc Custodian | 2 Rio Vista Dr | | | Edison | NJ | 08820 | USA |
| Nisar, Shiraz A | | 1895 Oak Tree Rd | | | Edison | NJ | 08820 | USA |
| NISHAN, RYAN | | 14 ROGERS ST | | | MILLBURY | MA | 01527 | USA |
| NISHIMOTO, MORGAN W | | Address Redacted | | | | | | |
| NISHISAKA, MICHEL | | 280 WESTWOOD AVE | | | LONG BRANCH | NJ | 07740-6137 | USA |
| NISMAN, DENNIS | | 210 SW 70 AVE | | | PEMBROKE PINES | FL | 33023 | USA |
| NISSIM, AMINOV | | 7802 21 AVE B2 | | | BROOKLYN | NY | 11214 | USA |
| NITSCH, STEVE | | 227 HARRISON RD | | | TURTLE CREEK | PA | 15145 | USA |
| NITSKY, MARIAH | | P O BOX 341 | | | DELHI | NY | 13753 | USA |
| NIX, JALON | | 2081 FLOWERING DRIVE | | | GRAYSON | GA | 30017-0000 | USA |
| NIX, ROBERT | | 274 BRANNON BELCHER RD | | | SPARTANBURG | SC | 29316-9368 | USA |
| Nixon Peabody LLP | | 100 Summer St | | | Boston | MA | 02110 | USA |
| Nixon Peabody LLP | Attn Dennis J Drebsky | 437 Madison Ave | | | New York | NY | 10128 | USA |
| Nixon Peabody LLP | Lesley M Varghese Esq | 100 Summer St | | | Boston | MA | 02110 | USA |
| Nixon Peabody LLP | Nixon Peabody LLP | Lesley M Varghese Esq | 100 Summer St | | Boston | MA | 02110 | USA |
| NIXON WILLIAM A | | 11016 ASHBURN RD | | | RICHMOND | VA | 23235 | USA |
| NIXON, JAMES | | 712 FIELDSTONE DR | | | JONESBORO | GA | 30238-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIXON, KATHLEEN | | 1517 HARRILL ST | | | CHARLOTTE | NC | 28205 | USA |
| NIXON, KENNETH | | 6114 NEWTOWN AVE | | | PHILA | PA | 19111 | USA |
| NIXON, KIMBERLY | | 26 LINCOLN AVE | | | NASHUA | NH | 03060 | USA |
| NIXON, MICHAEL | | 4416 ARTICLES LN | | | VIRGINIA BEACH | VA | 23462 | USA |
| NIXON, ROBERT | | 3004 NEW FOUND LANE | | | CHESTER | VA | 23831 | USA |
| NIXON, ROBERT | | 114 N OAK ST LOT 6 | | | ANMOORE | WV | 26323-0000 | USA |
| NIXON, TANIKA NACOLE | | Address Redacted | | | | | | |
| NIXON, TRELLONY R | | Address Redacted | | | | | | |
| NIYA WOOLFOLK OR TROY SMITH | | 2639 DICKENSON ST | | | PHILADELPHIA | PA | 19146 | USA |
| NIYOMUGABO, EMMANUEL | | 506 KIMBALL ST | | | MANCHESTER | NH | 03102 | USA |
| NIZIANKOWICZ, MICHAEL | | 81 BLANCHARD ST | | | CHICOPEE | MA | 01020-0000 | USA |
| NIZIOL, NATALIE LAUREN | | Address Redacted | | | | | | |
| NJOKU, EMMANUEL | | 34 WANGMAN ST | | | ROCHESTER | NY | 14605-0265 | USA |
| NJOKU, STEVEN | | 3625 ARKANSAS DRIVE | D1 | | COLUMBUS | GA | 31907-0000 | USA |
| NJUGUNA, ANGELA | | 1675 ROSWELL RD | | | MARIETTA | GA | 30062-0000 | USA |
| NKAAMBI, JOHN | | 2923 NOAH DRIVE | | | ACWORTH | GA | 30101 | USA |
| NKEREUWEM, MADRID | | Address Redacted | | | | | | |
| NKOSI, PANSY | | 5 MCTAVISH DR | | | NASHUA | NH | 03063-3462 | USA |
| NKWOCHA, UGOCHI NWANYETODI | | Address Redacted | | | | | | |
| NMHG FINANCIAL SVCS HYSTER CAP | | PO BOX 642385 | | | PITTSBURGH | PA | 15264-2385 | USA |
| NOAH, BROTHER | | 128 LONGWOOD AVE 4 | | | PORTSMOUTH | NH | 02446-0000 | USA |
| NOAM, WEISS | | 4205 NORWICH RD | | | COLLEGE PARK | MD | 20740-0000 | USA |
| NOBBS, ALEX | | 1566 CABRILLO AVE | | | LOS ANGELES | CA | 00009-0291 | USA |
| NOBI, OBI | | 119 STATE RD | APT H1 | | MEDIA | PA | 19063-1582 | USA |
| NOBILE, WILLIAM | | 7325 CYPRESS KNOLL DRIVE | | | NEW PORT RICHEY | FL | 00003-4653 | USA |
| NOBLE, AYLISIA DOMINIQUE | | Address Redacted | | | | | | |
| NOBLE, FAITH VALENTINE | | Address Redacted | | | | | | |
| Noble, Janice | | 1514 Glenside Dr | | | Richmond | VA | 23226 | USA |
| NOBLE, JANICE E | | Address Redacted | | | | | | |
| NOBLE, JANICE E | | 1514 GLENSIDE DRIVE | | | RICHMOND | VA | 23226 | USA |
| NOBLE, JERROLD | | 2225 FERN VALLEY DR SW | | | ATLANTA | GA | 30331 | USA |
| NOBLE, JESSICA FRANCES | | Address Redacted | | | | | | |
| NOBLE, SCOTT | | 1008 CROSSWINDS DR | | | MIDLAND | GA | 31820 | USA |
| NOBLES, GEALD | | 210 INLAND AVE | | | TRENTON | NJ | 08638-0000 | USA |
| NOBLES, JESSICA | | 3980 WATKINS WAY | | | DOUGLASVILLE | GA | 30135-0000 | USA |
| NOBLES, KIMBERLY TERESA | | Address Redacted | | | | | | |
| NOBOA, MARIO ANDRES | | Address Redacted | | | | | | |
| NOCAR, GEORGE | | 1444 GALENA RD | | | ESSEX | MD | 21221-6006 | USA |
| NOCCIOLETTI, VINCENT A | | Address Redacted | | | | | | |
| NOCERINO, WILLIAM | | 10625 MOCKINGBIRD LANE | | | SPOTSYLVANIA | VA | 22553 | USA |
| NOCH KY | KY NOCH | 3451 ANNANDALE RD | | | FALLS CHURCH | VA | 22042-3528 | USA |
| NOCITO, WILLIAM VICTOR | | Address Redacted | | | | | | |
| NOCK, LORRAINE MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOCON, NEBRIDO | | 12319 SWIFT CROSSING DR | | | MIDLOTHIAN | VA | 23112 | USA |
| NOEBELS, SCOTT MATTHEW | | Address Redacted | | | | | | |
| NOEGEL, GARRETT W | | Address Redacted | | | | | | |
| NOEGEL, GARRETT W | | Address Redacted | | | | | | |
| NOEL DOLORES L | | P O BOX 63114 | | | PHILADELPHIA | PA | 19114-0914 | USA |
| NOEL G TRENT | TRENT NOEL G | 564 PINE LN | | | KING WILLIAM | VA | 23086-3514 | USA |
| NOEL, BARRY EDWIN | | Address Redacted | | | | | | |
| NOEL, ELLA | | 2161 NE 2ND AVE | | | POMPANO BEACH | FL | 33060-4915 | USA |
| NOEL, ERIC JUSTIN | | Address Redacted | | | | | | |
| NOEL, ERICA | | 1412 ENON CHURCH RD | | | CHESTER | VA | 23836 | USA |
| NOEL, GONZALES | | 1062 ALABAMA DR | | | HERNDON | VA | 20170-0000 | USA |
| NOEL, JESSICA | | Address Redacted | | | | | | |
| NOEL, LUCKNER FILS | | Address Redacted | | | | | | |
| NOEL, MURLINE | | 5933 WESTBURY DR | | | ORLANDO | FL | 32808-3330 | USA |
| NOELTE, DAVID | | 6000 GRANITE FIELDS SR | | | FORTSON | GA | 31808 | USA |
| NOESI, MICHAEL J | | Address Redacted | | | | | | |
| NOGALES, HECTOR | | 12236 WALNUT CREEK COURT | | | GERMANTOWN | MD | 20874 | USA |
| NOGALES, NORMAN R | | Address Redacted | | | | | | |
| NOGARA, MARIA | | 344 W 43RD ST | | | HIALEAH | FL | 33012-0000 | USA |
| NOGGLE, STEPHAN | | 173 EAST HIGH ST | | | ELIZABETHTOWN | PA | 17022 | USA |
| NOGLE, ROBERT JR | | 4664 OLD BATTLEFIELD BLVD S | | | CHESAPEAKE | VA | 23322-2474 | USA |
| NOGOWSKI, JOHN | | 7833 MACLEAN RD | | | TALLAHASSEE | FL | 32312-0000 | USA |
| NOGUEIRA, ADRIANE | | Address Redacted | | | | | | |
| NOGUEIRA, REYCIEL | | 11831 SW 208TH ST | | | MIAMI | FL | 33177-5712 | USA |
| NOGUERA, EDINSON | | 14345 SANFORD AVE | | | FLUSHING | NY | 11355-2027 | USA |
| NOGUES, JESSICA | | 9195 COLLINS AVE | PH12 | | MIAMI BEACH | FL | 33154 | USA |
| NOISETTE, ALEX EUGENE | | Address Redacted | | | | | | |
| NOLAN, AMANDA R | | 3954 39TH ST E APT A | | | NITRO | WV | 25143 | USA |
| NOLAN, AMANDA RENE | | Address Redacted | | | | | | |
| NOLAN, BEVERLY | | 35 DONNA ST | | | ENFIELD | CT | 06082 | USA |
| NOLAN, DEREK JOHN | | Address Redacted | | | | | | |
| NOLAN, JAY | | 8057 MARSEILLES DR | | | JACKSONVILLE | FL | 32277 | USA |
| NOLAN, JOSEPH | | 3 ELM DRIVE | | | STONY POINT | NY | 10980-0000 | USA |
| NOLAN, MARISA | | 1 IRVING PLACE | | | CLAYMONT | DE | 19703 | USA |
| NOLAN, NANCY | | 117 STERLING COURT | | | SALISBURY | NC | 28144 | USA |
| NOLAN, STEPHAN | | 1125 NISKEY LAKE RD SOUTHWES | | | ATLANTA | GA | 30331 | USA |
| NOLAN, TRENT ANDREW | | Address Redacted | | | | | | |
| NOLAN, WILLIAM | | 110 ALBANY AVE EAST | | | WALKERSVILLE | MD | 21793 | USA |
| NOLAND, KEITH RANDALL | | Address Redacted | | | | | | |
| NOLASCO, JESENIA | | Address Redacted | | | | | | |
| NOLASCO, MALCOLM FRANCIS | | Address Redacted | | | | | | |
| NOLEN, BARBARA G | | 119 SPRING LAKE RD | | | PIEDMONT | SC | 29673-8821 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOLETTE, GABRIEL | | 31375 MOUNT HERMON RD | | | SALISBURY | MD | 21804-0000 | USA |
| NOLL C SLAYBAUGH | SLAYBAUGH NOLL C | 61 MEADOW LN | | | GETTYSBURG | PA | 17325-8025 | USA |
| NOLL, DAVID | | 257 ROLLING LANE | | | CHAMBERSBURG | PA | 17201-0000 | USA |
| NOLL, DAVID MICHAEL | | Address Redacted | | | | | | |
| NOLL, KEITH | | Address Redacted | | | | | | |
| NOLLER, JONATHAN SCOTT | | Address Redacted | | | | | | |
| NOLTE, SEAN S | | 205 SHORT ST | | | HUMMELSTOWN | PA | 17036-2126 | USA |
| NOMURA ASSET CAPITAL CORPORATION | | TWO FINANCIAL CENTER | BUILDING B | | NEW YORK | NY | 10281 | USA |
| NOONAN, DAMON PATRICK | | Address Redacted | | | | | | |
| NOONAN, DAVID R | | Address Redacted | | | | | | |
| NOONAN, DAVID R | | Address Redacted | | | | | | |
| NOONAN, DAVID R | | Address Redacted | | | | | | |
| NOONAN, JAMES | | 9529 TROJAN CT | | | RICHMOND | VA | 23294 | USA |
| NOONE, JAMES | | 851 MALLARD RD | | | FEASTERVILLE | PA | 19053 | USA |
| NOONS, KRISTA MARIE | | Address Redacted | | | | | | |
| NOPI NATIONALS LLC | | 486 MAIN ST | | | FOREST PARK | GA | 30297 | USA |
| Nora Sr, Reginald C | | 4717 Noah Cir | | | Acworth | GA | 30101-9322 | USA |
| NORAH, ROBERT J | | 925 WHITLOCK AVE APT 2008 | | | MARIETTA | GA | 30064 | USA |
| NORAH, ROBERT JASON | | Address Redacted | | | | | | |
| NORBACK, JOHN | | 2604 NORH FIELD D | | | CHARLOTTESVILLE | VA | 22901 | USA |
| NORBERG, VINCENT FRANCIS | | Address Redacted | | | | | | |
| NORBERT E FIELDS | FIELDS NORBERT E | 611 N 1ST ST | | | RICHMOND | VA | 23219-1303 | USA |
| NORDEEN, SHAWN RYAN | | Address Redacted | | | | | | |
| NORDIN, ELIZABETH | | 11841 BLANDFIELD ST | | | RICHMOND | VA | 23233 | USA |
| NORDMEYER, JOSEPH | | 116 MISTY GLEN CIR | | | IRMO | SC | 29063-8153 | USA |
| NORELDIN, RONY MOHSEN | | Address Redacted | | | | | | |
| NORETTHA, LEWIS | | 154 01 116TH AVE | | | JAMAICA | NY | 11434-0000 | USA |
| NORFERZ, FLATILPA | | 96 WILLIAM ST | | | LONG BRANCH | NJ | 07740-0000 | USA |
| NORFOLK COMMISSIONER OF REVENU | | NORFOLK COMMISSIONER OF REVENU | COMMISSIONER OF THE REVENUE | P O BOX 2260 | NORFOLK | VA | 23501 | USA |
| NORIEGA, JONATHAN BENJAMIN | | Address Redacted | | | | | | |
| NORIEGA, PATRICIA YSABEL | | Address Redacted | | | | | | |
| NORINE, FREEMAN | | PO BOX 112 | | | ANDERSON | SC | 29622-0112 | USA |
| NORMA WILSON | WILSON NORMA | 3636 S WOODLAND CIR | | | QUINTON | VA | 23141-1534 | USA |
| NORMAN MYRTLE | | 5108 WHITE HURST LANE | | | CRESTVIEW | FL | 32536 | USA |
| NORMAN, ALFREDA | | 880 STRICKLAND BLVD | | | VIRGINIA BEACH | VA | 23464-3944 | USA |
| NORMAN, AMANDA LYNNE | | Address Redacted | | | | | | |
| NORMAN, CARLOS JAY | | Address Redacted | | | | | | |
| NORMAN, CHRISTIN | | 101 HOLBORN LN | | | SAVANNAH | GA | 31410-3197 | USA |
| NORMAN, FRANK | | 701 KIMBROUGH ST | | | RALEIGH | NC | 27608 | USA |
| NORMAN, HENRY | | 65 ORRIS AVE | | | PISCATAWAY | NJ | 08854 | USA |
| NORMAN, LAKEVA | | Address Redacted | | | | | | |
| NORMAN, MATT | | 720 WESTCLIFF RD | | | WILMINGTON | DE | 19803 | USA |
| NORMAN, MYRTLE | | 5108 WHITE HURST LANE | | | CRESTVIEW | FL | 32536 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norman, Patricia | | 748 B4 Camberley Cir | | | Towson | MD | 21204 | USA |
| NORMAN, ROSE | | 375 FOREST HILL DR | | | LITTLETON | NC | 27850-9581 | USA |
| NORMAN, SHANE DALLAS | | Address Redacted | | | | | | |
| NORMAN, TERMAINE C | | Address Redacted | | | | | | |
| NORMAN, WILLIAM | | Address Redacted | | | | | | |
| NORMAND, DIONNE | | 268 BARTLETT ST | UNIT 2 | | MANCHESTER | NH | 03102 | USA |
| NORMARIE, SOTO | | PO BOX 65213 | | | HAMPTON | VA | 23665-5213 | USA |
| NORRINGTON, TROY ELVIN | | Address Redacted | | | | | | |
| NORRIS, BYRON H | | USS ENTERPRISE CVN 65 NO 56 | | | FPO | AE | 09543-2810 | USA |
| NORRIS, DAVID M | | Address Redacted | | | | | | |
| NORRIS, DENISE ANITA | | Address Redacted | | | | | | |
| NORRIS, ERIC R | | 7860 WINDING ASH TERRACE | | | CHESTERFIELD | VA | 23832 | USA |
| NORRIS, JALEEL KAREEM | | Address Redacted | | | | | | |
| NORRIS, JANET D | | Address Redacted | | | | | | |
| NORRIS, JOHN SR | | 1512 SILVER RIDGE DR | | | CANTONMENT | FL | 32533-9678 | USA |
| NORRIS, JUSTIN DAVID | | Address Redacted | | | | | | |
| NORRIS, KEVIN GLEN | | Address Redacted | | | | | | |
| NORRIS, RICHARDDEAN | | 16 PROSPECT COURT | | | FREEPORT | NY | 11520-0000 | USA |
| NORRIS, RYAN SLOAN | | Address Redacted | | | | | | |
| NORRIS, SAMANTHA JOY | | Address Redacted | | | | | | |
| NORSTER, SEAN | | Address Redacted | | | | | | |
| NORTEK INTL CHINA LTD | STEVEN WONG | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | USA |
| NORTEK INTL CHINA LTD | STEVEN WONG | 3615 MAYLAND COURT | | | RICHMOND | VA | 23233 | USA |
| NORTEK INTL CHINA LTD | | UNIT 4&5 16/F ISLAND PL TOWER | ISLAND PLACE 510 KINGS ROAD | | HONG KONG | | | China |
| North America Battery Company | c o Ampergen | 10 State St | | | Woburn | MA | 01801 | USA |
| North America Battery Company | North American Battery Company dba Ampergen | PO Box 847478 | | | Boston | MA | 02284-7478 | USA |
| NORTH AMERICA ROOFING SERVICES INC | | 41 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | USA |
| North American Battery Company | North America Battery Company | c o Ampergen | 10 State St | | Woburn | MA | 01801 | USA |
| North American Battery Company dba Ampergen | | PO Box 847478 | | | Boston | MA | 02284-7478 | USA |
| NORTH AMERICAN CONSUMER CREDIT | | 9910 NW 58TH CT | | | PARKLAND | FL | 33076-2544 | USA |
| NORTH AMERICAN CONSUMER CREDIT | | 9910 NW 58TH CT | | | PARKLAND | FL | 33076-2544 | USA |
| NORTH AMERICAN PUBLISHING CO | NORTH AMERICAN PUBLI | C/O PACKAGE PRINTING | 401 N BROAD ST | | PHILADELPHIA | PA | 19108-1001 | USA |
| North American Roofing Services Inc | Doug Frankley | North American Roofing Services Inc | 3 Winner Circle | | Arden | NC | 28704 | USA |
| NORTH AMERICAN ROOFING SYS INC | | MR JIM CONNER | NORTH AMERICAN ROOFING SYSTEMS INC | 41 DOGWOOD ROAD | ASHEVILLE | NC | 28806 | USA |
| NORTH AMERICAN ROOFING SYS INC | | 41 DOGWOOD RD | | | ASHEVILLE | NC | 28806 | USA |
| NORTH ATLANTA PEDIATRIC ASSOC | | PO BOX 421367 | | | ATLANTA | GA | 30342 | USA |
| NORTH ATTLEBORO MARKETPLACE | | 1414 ATWOOD AVE STE 260 | | | JOHNSTON | RI | 02919 | USA |
| NORTH ATTLEBORO MARKETPLACE II LLC | | 1414 ATWOOD AVE STE 260 | | | JOHNSTON | RI | 02919 | USA |
| NORTH ATTLEBORO MARKETPLACE II LLC | MARK BRIGGS | C O CARPINATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 2919 | USA |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPINATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | USA |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPINATO PROPERTIES INC | 1414 ATWOOD AVENUE SUITE 260 | | JOHNSTON | RI | 02919 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | USA |
| NORTH ATTLEBORO MARKETPLACE II, L L C | MARK BRIGGS | C/O CARPIONATO PROPERTIES INC | 1414 ATWOOD AVE SUITE 260 | ATTN MARK BRIGGS | JOHNSTON | RI | 02919 | USA |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVENUE | | | N ATTLEBOROUGH | MA | 02760 | USA |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVE | | | NORTH ATTLEBOROUGH | MA | 02760 | USA |
| North Attleborough Electric | | 275 Landry AVE | | | North Attleborough | MA | 2760 | USA |
| NORTH ATTLEBOROUGH ELECTRIC | | 275 LANDRY AVENUE | | | NORTH ATTLEBOROUGH | MA | 02760 | USA |
| North Attleborough Public Works | | 49 Whiting ST | | | North Attleborough | MA | 2760 | USA |
| NORTH ATTLEBOROUGH PUBLIC WORKS | | 49 WHITING STREET | | | NORTH ATTLEBOROUGH | MA | 02760 | USA |
| NORTH ATTLEBOROUGH, TOWN OF | | NORTH ATTLEBOROUGH TOWN OF | 156 RAYMOND HALL DR | | Massachusetts | MA | 02760 | USA |
| NORTH BERGEN MUNICIPAL UTIL AUTH NBMUA | | 6200 TONNELLE AVE | | | NO BERGEN | NJ | 07047 | USA |
| North Bergen Municipal Utilities Authority | | 6200 Tonnelle Ave | | | N Bergen | NJ | 07047-0000 | USA |
| North Carolina Child Support Enforcement Agency | NC Child Support Centralized Collections | PO Box 900012 | | | Raleigh | NC | 27675-9012 | USA |
| NORTH CAROLINA COMMUNITY NEWS | | PO BOX 27283 | | | RICHMOND | VA | 23261-7283 | USA |
| North Carolina Department of Revenue | Angela C Fountain Bankruptcy Manager Collections Examination Division | North Carolina Department of Revenue | PO Box 1168 | | Raleigh | NC | 27602-1168 | USA |
| North Carolina Dept of Environment | & Natl Resources | 1601 Mail Service Center | | | Raleigh | NC | 27699-1601 | USA |
| North Carolina Dept of Revenue | | P O Box 25000 | | | Raleigh | NC | 27640-0050 | USA |
| NORTH CAROLINA DEPT OF ENVIRONMENT | & NATL RESOURCES | 1601 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1601 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640-0100 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | PO BOX 25000 | SALES & USE TAX DIVISION | | RALEIGH | NC | 27640-0700 | USA |
| NORTH CAROLINA DEPT OF REVENUE | | P O BOX 25000 | | | RALEIGH | NC | 27640-0050 | USA |
| North Carolina Dept of State Treasurer | Escheat & Unclaimed Property | 325 North Salisbury St | | | Raleigh | NC | 27603-1385 | USA |
| NORTH CAROLINA STATE ATTORNEYS GENERAL | ROY COOPER | DEPT OF JUSTICE | P O BOX 629 | | RALEIGH | NC | 27699-0629 | USA |
| NORTH CHARLESTON CITY | | NORTH CHARLESTON CITY | BUSINESS LICENSE DEPARTMENT | 4045 BRIDGE VIEW DR | NORTH CHARLESTON | SC | 29405 | USA |
| NORTH CHARLESTON, CITY OF | | NORTH CHARLESTON CITY OF | PO BOX 190016 | | NORTH CHARLESTON | SC | 29419-9016 | USA |
| NORTH FAYETTE TOWNSHIP | | 400 NORTH BRANCH RD | | | OAKDALE | PA | 15071 | USA |
| NORTH FAYETTE TOWNSHIP | | NORTH FAYETTE TOWNSHIP | COLLECTOR | 400 NORTH BRANCH RD | OAKDALE | PA | 15071 | USA |
| NORTH HAVEN, TOWN OF | | 18 CHURCH STREET | TAX COLLECTOR | | NORTH HAVEN | CT | 06473 | USA |
| NORTH HAVEN, TOWN OF | | 8 LINSLEY ST | TREASURER | | NORTH HAVEN | CT | 06473 | USA |
| NORTH HAVEN, TOWN OF | | NORTH HAVEN TOWN OF | 1151 HARTFORD TPKE | QUINNPIACK VALLEY HEALTH DIST | NORTH HAVEN | CT | 06473 | USA |
| NORTH HIGHLAND | | PO BOX 101353 | | | ATLANTA | GA | 30392-1353 | USA |
| NORTH HILL CENTRE LLC | | PO BOX 330 | | | ANDERSON | SC | 29621 | USA |
| NORTH HILL CENTRE LLC | STEVE EPSTEIN MANAGER | BOX 330 | | | ANDERSON | SC | 29622 | USA |
| NORTH HILL CENTRE, LLC | STEVE EPSTEIN | BOX 330 | | | ANDERSON | SC | 29622 | USA |
| NORTH HILLS SCHOOL DISTRICT | | NORTH HILLS SCHOOL DISTRICT | TAX OFFICE | 135 SIXTH AVE | PITTSBURGH | PA | 15229-1291 | USA |
| NORTH JERSEY MEDIA GROUP INC | | 150 RIVER ST | ATTN CASH DEPT | | HACKENSACK | NJ | 07601-7172 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH PENN SCHOOL DISTRICT | | NORTH PENN SCHOOL DISTRICT | P O BOX 690 | 1001 STUMP RD | MONTGOMERYVILLE | PA | 18936-0690 | USA |
| North Plainfield VF LLC | | Vornado Realty Trust | PO Box 31594 | | Hartford | CT | 06150-1594 | USA |
| NORTH PLAINFIELD VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | USA |
| NORTH PLAINFIELD VF LLC | C O VORNADO REALTY TRUST | 210 RTE 4 E | | | PARAMUS | NJ | 07652 | USA |
| NORTH SHORE PHYSICIANS GROUP | | PO BOX 9142 | | | CHARLESTOWN | MA | 021299142 | USA |
| NORTH SOUTH PARTNERS LLC | VILLA PARK II | 8080 VILLA PARK DRIVE | | | RICHMOND | VA | 23228 | USA |
| NORTH SOUTH PARTNERS LLC | | 2601 FLOYD AVE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | USA |
| NORTH SOUTH PARTNERS, LLC | | 2601 FLOYD AVENUE | ATTN REAL ESTATE | | RICHMOND | VA | 23220 | USA |
| NORTH SOUTH PARTNERS, LLC | | 2601 FLOYD AVE | ATTN  REAL ESTATE | | RICHMOND | VA | 23220 | USA |
| NORTH SOUTH PARTNERS, LLC | REAL ESTATE | 2601 FLOYD AVE | | | RICHMOND | VA | 23220 | USA |
| NORTH STATE COMMUNICATIONS | | PO BOX 612 | | | HIGH POINT | NC | 27261 | USA |
| NORTH WALES WATER AUTHORITY | | 200 W WALNUT ST PO BOX 1339 | | | NORTH WALES | PA | 19454-0339 | USA |
| North Wales Water Authority | | P O  Box 1339 | | | North Wales | PA | 19454-0339 | USA |
| NORTH WALES WATER AUTHORITY | | P O BOX 1339 | | | NORTH WALES | PA | 19454-0339 | USA |
| NORTH WALES WATER AUTHORITY | | P O BOX 1339 | | | NORTH WALES | PA | 19454-0339 | USA |
| NORTH, JOHN | | Address Redacted | | | | | | |
| NORTH, ROBERT E | | Address Redacted | | | | | | |
| NORTHAM, BRYAN PATRICK | | Address Redacted | | | | | | |
| NORTHAM, KELLIE JEAN | | Address Redacted | | | | | | |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | | P O BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | USA |
| Northampton Borough Municipal Authority | | P O  Box 156 | | | Northampton | PA | 18067-0156 | USA |
| NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | | P O BOX 156 | | | NORTHAMPTON | PA | 18067-0156 | USA |
| NORTHAMPTON GAZETTE | | PAM CONNETT | 115 CONZ ST | | NORTHAMPTON | MA | 01060 | USA |
| NORTHAMPTON, COUNTY OF | | NORTHAMPTON COUNTY OF | PO BOX 25008 | | LEHIGH VALLEY | PA | 18002-5008 | USA |
| NORTHAMPTON, COUNTY OF | | PO BOX 25008 | | | LEHIGH VALLEY | PA | 18002-5008 | USA |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | USA |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | USA |
| NORTHCUTT, EVANGENL | | 3790 CALLOWAY RD | | | RAEFORD | NC | 28376 | USA |
| NORTHERN NATIONAL INSURANCE | | PO BOX HM 2461 | BECHER & CARLSON MGMT LTD | | HAMILTON | | HMJX12 | United Kingdom |
| NORTHERN NATIONAL INSURANCE, LTD | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | USA |
| Northern Utilities Unitil | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | USA |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | P O BOX 2710 | | | MANASSAS | VA | 20108-0875 | USA |
| Northern Virginia Electric Cooperative | | P O  Box 2710 | | | Manassas | VA | 20108-0875 | USA |
| NORTHERN VIRGINIA ELECTRIC COOPERATIVE | | P O BOX 2710 | | | MANASSAS | VA | 20108-0875 | USA |
| NORTHINGTON, RJ | | 1438 FULTON ST | | | BROOKLYN | NY | 11216-5326 | USA |
| NORTHRUP, MELISSA S | | Address Redacted | | | | | | |
| NORTHSTAR EXPRESS | | 6400 ARLINGTON BLVD STE 800 | | | FALLS CHURCH | VA | 22042-2346 | USA |
| NORTON, ALEXANDER | | Address Redacted | | | | | | |
| Norton, Alice H | | 5308 Antelope Ln | | | Stone Mountain | GA | 30087 | USA |
| NORTON, BERNARD | | 3907 EAST JOPPA RD | APT T2 | | BALTIMORE | MD | 21236 | USA |
| NORTON, BROOKE HELEN | | Address Redacted | | | | | | |
| NORTON, JOHN | | 5551 NANTICOCKE RD | | | MAINE | NY | 13802 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTON, JOHN CHRISTOPHE | | Address Redacted | | | | | | |
| NORTON, LISA M | | 1531 KIMBERLY PL | | | CANTON | GA | 30114-8781 | USA |
| Norton, Michael K | | 2818 Casona Wy | | | Raleigh | NC | 27616 | USA |
| NORTON, SEAN FRANCIS | | Address Redacted | | | | | | |
| NORWALK HOUR | | KEN KOPAS | THE HOUR NEWSPAPERS | 346 MAIN AVENUE | NORWALK | CT | 06851 | USA |
| NORWALK, CITY OF | | PO BOX 239 | | | NORWALK | CT | 06856 | USA |
| NORWALK, CITY OF | | NORWALK CITY OF | 137 EAST AVE | DEPARTMENT OF HEALTH | NORWALK | CT | 06851 | USA |
| NORWOOD RELOCATION, CARLSON | | 13 ENON | | | BEVERLY | MA | 01915 | USA |
| NORWOOD, MARISSA | | Address Redacted | | | | | | |
| NORWOOD, WANDA F | | Address Redacted | | | | | | |
| NORWOOD, WANDA F | | Address Redacted | | | | | | |
| NORWOOD, WANDA F | | 11618 SUNFIELD DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| NOSECK, CHRISTOPHER | | Address Redacted | | | | | | |
| NOTABLE SOLUTIONS INC | | 9715 KEY WEST AVE STE 200 | | | ROCKVILLE | MD | 20850 | USA |
| NOTABLE SOLUTIONS INC | | 9715 KEY WEST AVE STE 200 | | | ROCKVILLE | MD | 20850 | USA |
| NOTARAS, MARSHA | | 133 12 SUTTER AVE | | | QUEENS | NY | 11420 | USA |
| NOTARO, CARMEN F | | 4229 MECHANICSVILLE RD | | | DOYLESTOWN | PA | 18901-1784 | USA |
| NOTARO, NICOLE | | 258 POPLAR ST | | | CENTRAL ISLIP | NY | 11722 | USA |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | TORONTO | ON | M2J 3Z4 | Canada |
| NOTEBOOK SOLUTIONS INC | | 52 DOUBLETREE RD | | | TORONTO | ON | M2J 3Z4 | Canada |
| NOUANTHANUVANH, DANIN | | 9551 UNIVERSITY TERRACE D | | | CHARLOTTE | NC | 28262-0000 | USA |
| NOUJEIM, GEORGES | | 833 E ACACIA APT D | | | GLENDALE | CA | 00009-1205 | USA |
| NOVA SCOTIA, THE BANK OF | | 44 KING ST W | | | TORONTO | ON | M5H 1H1 | Canada |
| Nova, Lucia M | | 189 Boylston St H2 | | | Jamaica Plain | MA | 02130 | USA |
| Nova, Lucia M | | 189 Boylston St H2 | | | Jamaica Plain | MA | 02130-0000 | USA |
| NOVAK, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| NOVAK, LORI | | 2415 W SOUTH ST | | | ALLENTOWN | PA | 18104-0000 | USA |
| NOVAK, MICHAEL | | 4 VALLEY PLACE | | | CHESTER | NJ | 07930 | USA |
| NOVAK, TRACY | | 2807 ABBEY LANE | | | RICHMOND | VA | 23233 | USA |
| NOVAKOWSKI, ADAM | | 7207 JOHNNY MERCER BLVD APT A | | | SAVANNAH | GA | 31410 | USA |
| NOVATSKI, JESSE | | 806 LACONIA CIR | | | CLARKS SUMMIT | PA | 18411-0000 | USA |
| NOVEL BOX CO LTD | | 825 LEHIGH AVE 2 | | | UNION | NJ | 07083-7631 | USA |
| NOVELLAS, HENRY | | Address Redacted | | | | | | |
| NOVELLO, DAVID VICTOR | | Address Redacted | | | | | | |
| NOVELLO, DILLON THOMAS | | Address Redacted | | | | | | |
| NOVICELLI, HOLLY M | | Address Redacted | | | | | | |
| Novoa, Gisselle | | 8220 NW 10 St Apt 5 | | | Miami | FL | 33126-2708 | USA |
| NOVOA, GISSELLE AMELIA | | Address Redacted | | | | | | |
| NOVOGRODSKY, DOUGLAS | | Address Redacted | | | | | | |
| Nowak, Edmund & Mary Jayne | | 11 Pinecrest Dr | | | Toms River | NJ | 08753 | USA |
| NOWAK, STEPHEN | | 380 MOURNING DOVE DR | | | NEWARK | DE | 19711-4124 | USA |
| NOWAKOSKI, BILL | | 32 3 RIVERS RD | | | WILBRAHAM | MA | 01095 | USA |
| NOWALK, SHANNON MARIE | | Address Redacted | | | | | | |
| NOWELL, FREDERICK N | | Address Redacted | | | | | | |
| NOWLIN, AMANDA | | 14 ROBBIE CIRCLE | | | MILFORD | CT | 06460-0000 | USA |
| NOWLIN, KELLEY | | P O  BOX 631 | | | VICTORIA | VA | 23974 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOYES, TYLER S | | Address Redacted | | | | | | |
| NOZIER, SHOMARI | | Address Redacted | | | | | | |
| NP Huntsville Limited Liability Company | c o Augustus C Epps Jr Michael D Mueller and Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| NP I&G CONYERS CROSSROADS LLC | ATTN LEGAL DEPARTME | C O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| NP I&G CONYERS CROSSROADS, LLC | ATTN  LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST  INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| NP I&G CONYERS CROSSROADS, LLC | ATTN LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| NP I&G CONYERS CROSSROADS, LLC | ATTN LEGAL DEPARTME | C/O NEW PLAN EXCEL REALTY TRUST INC | 420 LEXINGTON AVENUE | SEVENTH FLOOR | NEW YORK | NY | 10170 | USA |
| NP SSP BAYBROOK LLC | C O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10170 | USA |
| NP/SSP BAYBROOK, L L C | | C/O CENTRO PROPERTIES GROUP | 420 LEXINGTON AVE  7TH FL | | NEW YORK | NY | 10170 | USA |
| NPD GROUP INC, THE | | PO BOX 5534 | | | NEW YORK | NY | 10087-5534 | USA |
| NPD INTELECT LLC | | 900 WEST SHORE RD | | | PORT WASHINGTON | NY | 11050 | USA |
| NPD INTELECT LLC | | PO BOX 29323 | | | NEW YORK | NY | 10087-9323 | USA |
| NPD INTELECT LLC | | PO BOX 29323 | | | NEW YORK | NY | 10087-9323 | USA |
| NPP DEVELOPMENT LLC | | ONE PATRIOT PL | | | FOXBORO | MA | 02035 | USA |
| NPP DEVELOPMENT LLC | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 2035 | USA |
| NPP Development LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | USA |
| NPP Development LLC | c o Christine D Lynch Esq Peter D Bilowz Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | USA |
| NPP DEVELOPMENT, LLC | | ATTN RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | USA |
| NPP DEVELOPMENT, LLC | | ATTN  RANDALL GOLDSTEIN | ONE PATRIOT PLACE | | FOXBOROUGH | MA | 02035 | USA |
| NS STUDIOS | | 1160 BELLAMY RD N | | | TORONTO | ON | M1H1H2 | Canada |
| NS STUDIOS | | 1160 BELLAMY RD N | | | TORONTO | ON | M1H1H2 | Canada |
| NSENGIMANA, MARIUS RUGIRA | | Address Redacted | | | | | | |
| NSIANYA, GODWIN | | 14305 BERYL COURT | | | PINEVILLE | NC | 28134 | USA |
| NSTAR | Michael K Callahan | Legal Collections NW220 | 1 NSTAR Way | | Westwood | MA | 02090 | USA |
| NSTAR Electric Company | | 800 Boylston St 17th Fl | | | Boston | MA | 02119 | USA |
| NSTAR Electric Company | NSTAR | Michael K Callahan | Legal Collections NW220 | 1 NSTAR Way | Westwood | MA | 02090 | USA |
| NSTAR Gas | | 800 Boylston St 17th Fl | | | Boston | MA | 02119 | USA |
| NSTAR Gas | Michael K Callahan | Legal Collections NW 220 | 1 NSTAR Way | | Westwood | MA | 02090 | USA |
| NSTAR/4508 | | P O BOX 4508 | | | WOBURN | MA | 01888-4508 | USA |
| NSTAR/4508 | | P O  Box 4508 | | | Woburn | MA | 01888-4508 | USA |
| NSTAR/4508 | | P O BOX 4508 | | | WOBURN | MA | 01888-4508 | USA |
| Nu Enterprises Inc | | 125 Infield Ct | | | Mooresville | NC | 28117 | USA |
| NUDELMAN, BRIAN STEVEN | | Address Redacted | | | | | | |
| NUDELMAN, JAMES | | 5008 GARNER AVE | | | PORTSMOUTH | VA | 23703 | USA |
| NUEWEB, INC | | 1715 PRATT DR | | | BLACKSBURG | VA | 24060 | USA |
| NUGENT, DOLORES | | 2022 MILTA HILL RD | | | ROMANSVILLE | PA | 19320-4789 | USA |
| NUGENT, SHAWN F | | Address Redacted | | | | | | |
| NUGENT, SHAWN F | | Address Redacted | | | | | | |
| NULL, PARKER DALE | | Address Redacted | | | | | | |
| NULTON, ADAM R | | 260 SCOTT ST | | | WILKES BARRE | PA | 18702-5519 | USA |
| NUMBER PPO | | 85 CRYSTAL RUN RD | | | MIDDLETOWN | NY | 10940 | USA |
| NUMERIC LLC | | 5 CHRISTY DR STE 107 | CHADDS FORD BUSINESS CAMPUS | | CHADDS FORD | PA | 19317 | USA |
| NUNAG, EVANGELINE | | Address Redacted | | | | | | |
| NUNEZ, AURA M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUNEZ, CARLOS | | 1529 DARTMOOR AVE NW | | | CONCORD | NC | 28027-3588 | USA |
| NUNEZ, CHARLES BENITO | | Address Redacted | | | | | | |
| NUNEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| NUNEZ, FELICIANO | | Address Redacted | | | | | | |
| NUNEZ, FRANCIS | | Address Redacted | | | | | | |
| NUNEZ, GABRIEL | | Address Redacted | | | | | | |
| NUNEZ, JAVIER | | 3145 FESTIVAL DR | | | MARGATE | FL | 33063-0000 | USA |
| NUNEZ, JEAN PIERRE J | | Address Redacted | | | | | | |
| NUNEZ, JEAN PIERRE J | | Address Redacted | | | | | | |
| NUNEZ, JEAN PIERRE J | | Address Redacted | | | | | | |
| NUNEZ, JOANNY | | 45 ALLEN ST | | | NEW YORK | NY | 10002-0000 | USA |
| NUNEZ, JOEL | | 697 STRANGE RD | | | TAYLORS | SC | 29687 | USA |
| NUNEZ, JOEL | | 7925 ST IVES RD | 1B | | NORTH CHARLESTON | SC | 29406-0000 | USA |
| NUNEZ, JOSE | | 1851 48TH ST | | | PENNSAUKEN | NJ | 08110-2911 | USA |
| NUNEZ, JOSE | | 1325 NORTH 9TH ST | | | READING | PA | 19604-0000 | USA |
| NUNEZ, JUAN | | 11415 JULY DR APT 204 | | | SILVER SPRING | MD | 20904 | USA |
| NUNEZ, JUAN JOSE | | Address Redacted | | | | | | |
| NUNEZ, JUAN L | | 1629 HARRISON ST APT 3 | | | PHILADELPHIA | PA | 19124- | USA |
| NUNEZ, JUNIOR | | 6 PRITCHARD CRESCENT | | | PORT JEFFERSON STA | NY | 11776 | USA |
| NUNEZ, LORRAINE | | 83 55 WOODHAVEN BLVD | | | WOODHAVEN | NY | 11421-0000 | USA |
| NUNEZ, LOURDES IVETTE | | Address Redacted | | | | | | |
| NUNEZ, MARIA ALTAGRACIA | | Address Redacted | | | | | | |
| NUNEZ, NEREIDA | | 80 E 38TH ST | | | MIAMI | FL | 33013 | USA |
| NUNEZ, ORVIL | | Address Redacted | | | | | | |
| NUNEZ, RICARDO | | 4311 DURHAM AVE | | | NORTH BERGEN | NJ | 07047 | USA |
| NUNEZ, TEODORO | | 4935 SW 98TH AVE RD | | | MIAMI | FL | 33165-6334 | USA |
| NUNEZ, VICTOR | | 74 24TH ST | | | COPIAGUE | NY | 11726-0000 | USA |
| NUNGARAY, CONSUELO | | 409 KINGS PKWY | | | RALEIGH | NC | 27610-1452 | USA |
| NUNHEZ, MARCOS | | 3021 ROSEMONT DR | | | LANDENBERG | PA | 19350-0000 | USA |
| NUNN, DOMINIQ H | | Address Redacted | | | | | | |
| NUNN, NICHOLAS CARL | | Address Redacted | | | | | | |
| NUNN, SUSAN L | | Address Redacted | | | | | | |
| NUNN, SUSAN L | | 4140 BERKELEY CREEK DRIVE | | | DULUTH | GA | 30096 | USA |
| NUNNA, SULOCHANA | | Address Redacted | | | | | | |
| NUNNALLY, BONNIE | | Address Redacted | | | | | | |
| NUNNALLY, BRIAN SCOTT | | Address Redacted | | | | | | |
| NUNNALLY, RUSSELL | | 12285 MELTON RD | | | ASHLAND | VA | 23005 | USA |
| NUNZIATO, GARRETT | | Address Redacted | | | | | | |
| NURALLAH, ADIL | | Address Redacted | | | | | | |
| NURIS, BUSTILLO | | 192 PEARL ST | | | WESTBURY | NY | 11590-4051 | USA |
| NURMI, STEVE R | | Address Redacted | | | | | | |
| NURUN INC | | 333 KING ST EAST | | | TORONTO | ON | M5A 3X5 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NURUN INC | | 711 DE LA COMMUNE ST W | | | MONTREAL | QC | H3C 1X6 | Canada |
| NURUN INC | | 333 KING ST EAST | | | TORONTO | ON | M5A 3X5 | Canada |
| NUSBAUM, TOPPER | | 802 SHAWNE DRIVE | | | FREDERICK | MD | 21701 | USA |
| NUSSBAUM, CHAD | | PO BOX 382 | | | DAYTON | VA | 22821-0382 | USA |
| NUSSMAN, CHRIS | | 420 COBBLESTONE DR | | | WILMINGTON | NC | 28405 | USA |
| NUTALL, MARIO D | | Address Redacted | | | | | | |
| NUTALL, MARIO D | | Address Redacted | | | | | | |
| NUTALL, MARIO D | | Address Redacted | | | | | | |
| NUTALL, MARIO D | | Address Redacted | | | | | | |
| NUTPHUM, ANNOP | | 60 NORTH RIDGE DRIVE | | | TALLAPOOSA | GA | 30176 | USA |
| NUTTER, AMBER LEIGH | | Address Redacted | | | | | | |
| NUTTER, MCCLELLAN & FISH | | 155 SEAPORT BLVD | | | BOSTON | MA | 02210 | USA |
| NUVOX COMMUNICATIONS | | 2 NORTH MAIN ST | | | GREENVILLE | SC | 29 601 00 | USA |
| NUZZO, DINO THOMAS | | Address Redacted | | | | | | |
| NUZZO, TONI LEIGH | | Address Redacted | | | | | | |
| NWACHUKWU, FRANCIS I | | Address Redacted | | | | | | |
| NWAEGBE, PRECIOUS | | 1601 MASSACHUSETTS AVE SW | | | MARIETTA | GA | 30008-3744 | USA |
| NWANKWO, JOSHUA IKE | | Address Redacted | | | | | | |
| NWAOKORO, JACKSON UGONNA | | Address Redacted | | | | | | |
| NWOKO, CHIDI | | 10715 154TH ST | | | JAMAICA | NY | 11433-1919 | USA |
| NWUGO, ADOLPHUS | | 5002 LODESTONE WAY | | | BALTIMORE | MD | 21206 | USA |
| NX NETWORKS INC | | PO BOX D3513 | | | BOSTON | MA | 02241-3513 | USA |
| NYAIGOTI, ENTRICUS N | | Address Redacted | | | | | | |
| NYAMEKYE, ANDREW | | 731 CONCORD ST | | | FRAMINGHAM | MA | 01702-0000 | USA |
| NYC DEPARTMENT OF FINANCE | | P O BOX 5050 | | | KINGSTON | NY | 12402-5050 | USA |
| NYC Department of Finance | NYC Department of Finance   Legal Affairs | 345 Adams St | Attn  Maria Augosto | | Brooklyn | NY | 11201 | USA |
| NYC DEPARTMENT OF FINANCE | NYC DEPARTMENT OF FINANCE LEGAL AFFAIRS | 345 ADAMS ST | ATTN MARIA AUGOSTO | | BROOKLYN | NY | 11201 | USA |
| NYC Dept of Finance | Attn Bankruptcy Unit | Audit Division | 345 Adams St 5th Fl | | Brooklyn | NY | 11201 | USA |
| NYC WATER BOARD | | P O BOX 410 | | | NEW YORK | NY | 10008-0410 | USA |
| NYC Water Board | | P O  Box 410 | | | New York | NY | 10008-0410 | USA |
| NYC WATER BOARD | | P O BOX 410 | | | NEW YORK | NY | 10008-0410 | USA |
| NYCE, CHARLES ANDREW | | Address Redacted | | | | | | |
| NYCE, TIMOTHY | | 1916 HICKORY BARK DRIVE | | | FUQUAY VARINA | NC | 27526 | USA |
| NYEREYEMHUKA, DELROY | | 9215 GLEN MEADOW LANE | | | BRISTOW | VA | 20136-0000 | USA |
| NYK LINE NA INC | | 300 LIGHTING WY | 4TH FL | | SECAUCUS | NJ | 07094 | USA |
| NYKO TECHNOLOGIES | | 1339 WEST CHESTER PIKE | | | WEST CHESTER | PA | 19382 | USA |
| NYKO TECHNOLOGIES | | PO BOX 822424 | | | PHILADELPHIA | PA | 19182-2424 | USA |
| NYMAN, BRITTANY | | Address Redacted | | | | | | |
| NYMAN, LAURA LEA | | Address Redacted | | | | | | |
| NYMRA | | 151 W 34TH ST | | | NEW YORK | NY | 10001 | USA |
| NYS CORPORATION TAX | | PROCESSING UNIT | P O BOX 22095 | | ALBANY | NY | 12201-2095 | USA |
| NYSEG NEW YORK STATE ELECTRIC & GAS | | PO BOX 5600 | | | ITHACA | NY | 14852-5600 | USA |
| NYWENING, JOANNE B | | Address Redacted | | | | | | |
| NZEKWE, EMEKA | | 11620 STEWART LN | | | SILVER SPRING | MD | 20904-2466 | USA |
| NZHOBOSHE, LEFTAN THEMBA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NZIGAMASABO, ALAIN | | Address Redacted | | | | | | |
| NZIGAMASABO, ALAIN | | Address Redacted | | | | | | |
| NZIGAMASABO, ALAIN | | Address Redacted | | | | | | |
| NZIGAMASABO, ALAIN | | Address Redacted | | | | | | |
| NZIGAMASABO, ALAIN | | Address Redacted | | | | | | |
| NZIGAMASABO, ALAIN | | Address Redacted | | | | | | |
| NZIGAMASABO, ALAIN | | Address Redacted | | | | | | |
| NZUKI, FIONAH M | | Address Redacted | | | | | | |
| O C TANNER | TOM LONG O C TANNER | 3518 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| O C W S  Okaloosa County | | 1804 Lewis Turner Blvd  Ste NO 300 | | | Fort Walton Beach | FL | 32547-1225 | USA |
| O C W S OKALOOSA COUNTY | | 1804 LEWIS TURNER BLVD STE NO 300 | | | FORT WALTON BEACH | FL | 32547-1225 | USA |
| O C W S OKALOOSA COUNTY | | 1804 LEWIS TURNER BLVD STE NO 300 | | | FORT WALTON BEACH | FL | 32547-1225 | USA |
| O Connor, Kurt | | 2758  Bronx Park E Apt 31F | | | Bronx | NY | 10467 | USA |
| O Reilly, Patrick S | | 9067 Little Joselyn Dr | | | Mechanicsville | VA | 23116 | USA |
| OAKES, JEFFRINA | | 1380 LAUBACH AVE | | | NORTHAMPTON | PA | 18067-0000 | USA |
| OAKES, TODD A | | Address Redacted | | | | | | |
| OAKEY, JOHN | | Address Redacted | | | | | | |
| OAKEY, JOHN | | Address Redacted | | | | | | |
| OAKEY, JOHN | | Address Redacted | | | | | | |
| OAKEY, JOHN | | Address Redacted | | | | | | |
| OAKEY, JOHN | | Address Redacted | | | | | | |
| OAKLEY, COLIN GARRETT | | Address Redacted | | | | | | |
| OAKLEY, TAMMY GAY | | Address Redacted | | | | | | |
| OASIS STAFFING | | LOCKBOX 402439 | | | ATLANTA | GA | 30384-2439 | USA |
| OATES BRUCE | | 1 CONSTITUTION RD | | | LAUREL SPRINGS | NJ | 08021 | USA |
| OATES CLAYTON L | | 4009 BINGHAM RD | | | CHESTERFIELD | VA | 23234 | USA |
| OATES, BRUCE | | 1 CONSTITUTION RD | | | LAUREL SPRINGS | NJ | 08021 | USA |
| OATES, CHRISTA MARIE | | Address Redacted | | | | | | |
| OATES, CLAYTON | | 4009 BINGHAM RD | | | RICHMOND | VA | 23234 | USA |
| OBAITAN, ADA | | Address Redacted | | | | | | |
| OBAS, REYNOLD | | Address Redacted | | | | | | |
| OBAYANJU, OMONIYI | | Address Redacted | | | | | | |
| OBAZEE, OMORUYI A | | Address Redacted | | | | | | |
| OBEIDO, HASSAN | | 13914 BATON ROUGE CT | | | CENTERVILLE | VA | 20121 | USA |
| OBERHEU, DAVID | | Address Redacted | | | | | | |
| OBERHEU, TABER ALLEN | | Address Redacted | | | | | | |
| OBERHEU, TABER ALLEN | | Address Redacted | | | | | | |
| OBERHEU, TABER ALLEN | | Address Redacted | | | | | | |
| OBERHEU, TABER ALLEN | | Address Redacted | | | | | | |
| OBERHEU, TABER ALLEN | | Address Redacted | | | | | | |
| OBERHOLTZER, ANDREW CODY | | Address Redacted | | | | | | |
| OBERLANDER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| OBERLIES, LETTIE | | 247 SPRING RIDGE COURT | | | DAWSONVILLE | GA | 30534 | USA |
| OBERLIN, TROY A | | Address Redacted | | | | | | |
| OBERMEYER, MATTHEW J | | Address Redacted | | | | | | |
| OBERMEYER, STEVEN | | 4131 OAK STONE DR | | | DOUGLSVILLE | GA | 30135 | USA |
| OBEROI, VIJAY | | 2247 BRIAR CLIFF CT | | | VIENNA | VA | 22182 | USA |
| OBERPRILLER, ERIC SCOTT | | Address Redacted | | | | | | |
| OBLINGER, SARAH T | | Address Redacted | | | | | | |
| OBOYLE, WILLIAM PATRICK | | Address Redacted | | | | | | |
| OBRECHT, KEVIN | | 7627 PINE | | | RURAL HALL | NC | 27045 | USA |
| OBREGON, ALVARO | | Address Redacted | | | | | | |
| OBRIEN, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| OBRIEN, DENNIS PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBRIEN, ERIN MARIE | | Address Redacted | | | | | | |
| OBRIEN, FRANK | | 28 PEEKSKILL HOLLOW TURNPIKE | | | PUTNAM VALLEY | NY | 10579 | USA |
| OBRIEN, GABRIEL | | 3405 WEST CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-4254 | USA |
| OBRIEN, JAMES THOMAS | | Address Redacted | | | | | | |
| OBRIEN, JOHN H | | Address Redacted | | | | | | |
| OBRIEN, JOSEPH P | | Address Redacted | | | | | | |
| OBRIEN, JOSEPH P | | Address Redacted | | | | | | |
| OBRIEN, JOSEPH P | | Address Redacted | | | | | | |
| OBRIEN, JOSEPH P | | Address Redacted | | | | | | |
| OBRIEN, JOSEPH P | | 146 WAYNEBROOK DRIVE | | | HONEYBROOK | PA | 19344 | USA |
| OBRIEN, KAITLYN MARY | | Address Redacted | | | | | | |
| OBRIEN, KEVIN MICHAEL | | 4906 W BRIGANTINE CT | | | NEWARK | DE | 19808 | USA |
| OBRIEN, MATTHEW SHANE | | Address Redacted | | | | | | |
| OBRIEN, MORGAN | | 3520 KILLBURN CIRCLE | APT 1437 | | RICHMOND | VA | 23223 | USA |
| OBRIEN, RYAN J | | Address Redacted | | | | | | |
| OBRIEN, SCOTT A | | 1048 FAIRWAY VALLEY DR | | | WOODSTOCK | GA | 30189-6899 | USA |
| OBRIEN, TAYLOR | | 28 TOWER AVE | | | WEYMOUTH | MA | 02190-0000 | USA |
| OBRYANT, SHAUN | | Address Redacted | | | | | | |
| OBSERVER DISPATCH, THE | | 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | USA |
| OBSERVER DISPATCH, THE | MARY SCHOLEFIELD | 221 ORISKANY PLAZA | | | UTICA | NY | 13501 | USA |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 328915009 | USA |
| OCALA STAR BANNER | | PO BOX 915009 | | | ORLANDO | FL | 32891-5009 | USA |
| Ocala Star Banner | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| OCALLAGHAN, JONATHAN ANDREW | | Address Redacted | | | | | | |
| OCAMPO, JUAN D | | Address Redacted | | | | | | |
| OCASIO, MICHAEL ALEX | | Address Redacted | | | | | | |
| OCASIO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| OCASIO, OSCAR E | | 138 W WINDSOR ST | | | READING | PA | 19601-2059 | USA |
| OCASIO, ROBERTO | | 614 WILLOUGHBY AVE | | | BROOKLYN | NY | 11206-6812 | USA |
| OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | RON WELLS  INSPECTOR  NC  DOL | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699 | USA |
| OCEAN PROPERTIES LTD | | 1000 MARKET ST UNIT 1 | | | PORTSMOUTH | NH | 03801 | USA |
| OCEANIC TIME WARNER CABLE | | PO BOX 30050 | | | SOUTHEASTERN | PA | 19398-3005 | USA |
| OCHARLEYS INC  CAM ONLY | | 9927 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| OCHARLEYS INC  CAM ONLY | | 9927 MAYLAND DRIVE | | | RICHMOND | VA | 23233-1464 | USA |
| OCHIENG, AMINA | | 14522 BANQUO TERRACE | | | SILVER SPRING | MD | 20906-0000 | USA |
| OCHOA, DAVID | | CONSTITUCION 217 | | | N CASAS GRANDES CH | | 31700-0000 | USA |
| OCHOA, WALTER | | 78 S 6TH ST | | | NEWARK | NJ | 07103-0000 | USA |
| OCHS, DAVID ANTHONY | | Address Redacted | | | | | | |
| OCHS, LARRY | | 4920 STOWE DERBY DR | | | CHARLOTTE | NC | 28278 | USA |
| OCON, VANESSA | | Address Redacted | | | | | | |
| Oconnell, Daniel | | 225 Upland Rd | | | Decatur | GA | 30030 | USA |
| OCONNELL, JAMES | | Address Redacted | | | | | | |
| OCONNELL, WILLIAM JAMES | | Address Redacted | | | | | | |
| OCONNERS, JESSE MICHAEL | | Address Redacted | | | | | | |
| OCONNOR, ARTHUR DAVID | | Address Redacted | | | | | | |
| OCONNOR, BRENT | | 2028 12TH AVE | | | ALTOONA | PA | 16601-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCONNOR, DAN | | Address Redacted | | | | | | |
| OCONNOR, DANIEL PHILIP | | Address Redacted | | | | | | |
| OCONNOR, EMILY | | 63 LOCUST DR | | | LITTLESTOWN | PA | 17340-9710 | USA |
| OCONNOR, EUGENE | | Address Redacted | | | | | | |
| OCONNOR, JAMES PAUL | | Address Redacted | | | | | | |
| OCONNOR, KATE ANN | | Address Redacted | | | | | | |
| OCONNOR, KELLY BRIAN | | Address Redacted | | | | | | |
| OCONNOR, KEVIN | | 310 AUDLEY CT | | | COPIAGUE | NY | 11726-0000 | USA |
| OCONNOR, KEVIN JOSEPH | | Address Redacted | | | | | | |
| OCONNOR, MARJORIE ELIZABETH | | Address Redacted | | | | | | |
| OCONNOR, MARTIN | | 116 TWITCH GRASS RD | | | TRUMBULL | CT | 06611 | USA |
| OCONNOR, MICHAEL J | | 1615 W 10TH ST | | | WILMINGTON | DE | 19805-2771 | USA |
| OCONNOR, RYAN JOSEPH | | Address Redacted | | | | | | |
| OCONNOR, SEAN | | Address Redacted | | | | | | |
| OCONNOR, SEAN PATRICK | | Address Redacted | | | | | | |
| OCONNOR, SHASTRI ANWAR | | Address Redacted | | | | | | |
| OCONNOR, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| OCONNOR, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| OCONNOR, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| OCONNOR, TYLER BRENDAN | | Address Redacted | | | | | | |
| OCONOR, DEWEY | | 2159 SILVER LAKE RD | | | TALLAHASSEE | FL | 32310 | USA |
| OCR SERVICES INC | | 15825 SHADY GROVE RD STE 90 | | | ROCKVILLE | MD | 20850 | USA |
| OCRAN, MICHAEL P | | Address Redacted | | | | | | |
| OCTAGON MARKETING | | 1751 PINNACLE DR ST 1500 | | | MCLEAN | VA | 22102 | USA |
| OCWA Onondaga County Water Authority | | P O  Box 9 | | | Syracuse | NY | 13211 | USA |
| OCWA ONONDAGA COUNTY WATER AUTHORITY | | P O BOX 9 | | | SYRACUSE | NY | 13211 | USA |
| OCZKOWSKI, STANISLA | | 87 KNOLLS RD | | | BLOOMINGDALE | NJ | 07403-1513 | USA |
| ODAY, JOSEPH JOHN | | Address Redacted | | | | | | |
| ODDO, BRANDON | | 2504 MAGNOLIA TERRACE | | | HARRISBURG | PA | 17110-0000 | USA |
| ODDO, FRANK J | | 2975 SUNNYCREST RD | | | WILLOW GROVE | PA | 19090-3820 | USA |
| ODDY, MICHAEL SEAN | | Address Redacted | | | | | | |
| ODELL, JOSHUA | | 912 DEVERS AVE | | | NEW BERN | NC | 00002-8560 | USA |
| ODELL, RUSTY | | Address Redacted | | | | | | |
| ODEN, VIRGINIA | | Address Redacted | | | | | | |
| ODENWELLER, JAMES | | 2212 VIREO DR | | | NORTH AUGUSTA | SC | 29841-3152 | USA |
| ODENWELLER, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| ODENYO, AMOS | | Address Redacted | | | | | | |
| ODHAM, MICHELLE ELAINE | | Address Redacted | | | | | | |
| ODHAM, MICHELLE ELAINE | | Address Redacted | | | | | | |
| ODIAN, MARK | | 218 E 81ST ST | | | MANHATTAN | NY | 10028-2695 | USA |
| ODIARI, DARNELL | | Address Redacted | | | | | | |
| ODIARI, NATHAN ALBERT | | Address Redacted | | | | | | |
| ODILI, JUDITH | | Address Redacted | | | | | | |
| ODINEZENKO, MARK | | Address Redacted | | | | | | |
| ODIS M ALFORD | ALFORD ODIS M | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | USA |
| ODIS M ALFORD | ALFORD ODIS M | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | USA |
| ODOM, BRANDON B | | 3 ASHLIEGH LANE | | | POOLER | GA | 31322 | USA |
| ODOM, BRANDON BENJAMIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODOM, DARYL | | 314 MURPHY ST | | | DURHAM | NC | 27701 | USA |
| ODOMS TV SALES & SERVICE | | 599 BROAD ST | | | BENNETTSVILLE | SC | 29512-4007 | USA |
| ODONNEL, KYLE | | 451 BREWS BRIDGE RD | | | JACKSON | NJ | 08527 | USA |
| ODONNELL, BERNICE | | 611 HENRI RD | | | RICHMOND | VA | 23226 | USA |
| ODONNELL, BRENAN | | Address Redacted | | | | | | |
| ODONNELL, CHRIS RYAN | | Address Redacted | | | | | | |
| ODONNELL, DENNIS P | | 42 ESSEX CT | | | QUAKERTOWN | PA | 18951-1720 | USA |
| ODONNELL, LEO JAMES | | Address Redacted | | | | | | |
| ODONNELL, LEO JAMES | | Address Redacted | | | | | | |
| ODONNELL, LEO JAMES | | Address Redacted | | | | | | |
| ODONNELL, LEO JAMES | | Address Redacted | | | | | | |
| ODONNELL, LEO JAMES | | Address Redacted | | | | | | |
| ODONNELL, MICHAEL | | 54 THIRD AVE A10 | | | GARWOOD | NJ | 07027-0000 | USA |
| ODONNELL, ROSANNE | | 30100 S DIXIE HWY | | | HOMESTEAD | FL | 33033-3206 | USA |
| ODONNELL, SEAN MICHAEL | | Address Redacted | | | | | | |
| ODONNELL, WILLIAM EDWARD | | Address Redacted | | | | | | |
| ODONOGHUE, KEVIN | | 30 BIG WOODS DR | | | GLEN MILLS | PA | 19342-1472 | USA |
| ODOWD, JESSIE | | 700 LINCOLN AVE | | | FALLS CHURCH | VA | 22046-0000 | USA |
| ODUKOYA, MARY B | | Address Redacted | | | | | | |
| ODUNEYE, EBUN | | 7816 GREEN BELT OR | | | GREENBELT | MD | 20770 | USA |
| Oehler, James | | 1212 Long Pond Rd | | | Rochester | NY | 14626 | USA |
| OERTWIG, CHRISTY ANN | | Address Redacted | | | | | | |
| OFARRELL, JOSEPH | | 602 MORRISON ST | | | BABYLON | NY | 11702-1108 | USA |
| OFARRELL, MICHAEL JAMES | | Address Redacted | | | | | | |
| OFFENBERG, STEPHEN D | | 4945 EVERGREEN VALLEY WAY | | | ALPHARETTA | GA | 30022 | USA |
| OFFICE FURNITURE SOLUTIONS INC | | PO BOX 25174 | | | RICHMOND | VA | 23260 | USA |
| Office of Chief Counsel | c o Jennifer Langan | Rm 127 Finance Bldg | | | Harrisburg | PA | 17120 | USA |
| Office of Chief Counsel | c o Jennifer Langan | Rm 127 Finance Bldg | | | Harrisburg | PA | 17120 | USA |
| OFFICE OF FINANCE AND TREASURY | ELLIOTT KINDRED DIRECTOR UNCLAIMED PROPERTY DIVISION | 810 1ST ST NE 401 | OFFICE OF THE COMPTROLLER | | WASHINGTON | DC | 20002 | USA |
| OFFICE OF SHERIFF, LAW ENFORCEMENT BUREAU, KINGS CO | DEPUTY C  PALMIERI | 210 JORALEMON ST | 9TH FLOOR | | BROOKLYN | NY | 11201 | USA |
| OFFICE OF STATE TREASURER | CONVERSE A CHELLIS III STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | COLUMBIA | SC | 29211 | USA |
| OFFICE OF TAX COLLECTOR | | OFFICE OF TAX COLLECTOR | LEONA G TELEK | 301 METZLER ST | JOHNSTOWN | PA | 15904 | USA |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | USA |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | ALFREDO PADILLA COMMISSIONER OF FINANCIAL INSTITUTIONS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | USA |
| OFFICE OF THE COMMISSIONER OF FINANCIAL INSTITUTIONS | SECRETARY OF TREASURY PR | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | USA |
| Office Of The Lieutenant Governor | Division Of Corporations & Trademarks | Kongens Gade  NO 18 | Charlotte Amalie | | St  Thomas | VI | 00802 | USA |
| OFFICE OF THE LIEUTENANT GOVERNOR | DIVISION OF CORPORATIONS & TRADEMARKS | KONGENS GADE NO 18 | CHARLOTTE AMALIE | | ST THOMAS | VI | 00802 | USA |
| Office of Unemployment Insurance | Department of Labor  Licensing and Regulation | 1100 North Eutaw ST | | | Baltimore | MD | 21201 | USA |
| OFFICE OF UNEMPLOYMENT INSURANCE | DEPARTMENT OF LABOR LICENSING AND REGULATION | 1100 NORTH EUTAW ST | | | BALTIMORE | MD | 21201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICER, KRISTIN | | 9405 WILLOW RIDGE DRIVE | | | GLEN ALLEN | VA | 23060-3293 | USA |
| OFLYNN, EDWARD J | | 1268 LEVICK ST | | | PHILA | PA | 19111-5513 | USA |
| OFORI, MICHAEL | | Address Redacted | | | | | | |
| OGARA, KEVIN | | 512 OVERLOOK RD | | | PHILADELPHIA | PA | 19128-2408 | USA |
| OGARRO, PETER D | | Address Redacted | | | | | | |
| OGBE, ASHER | | 1113 ROCKCREST DR | | | MAUMEE | OH | 00004-3615 | USA |
| OGDEN NEWSPAPERS INC | | 1500 MAIN ST | INTELLIGENCER NEWS REGIST | | WHEELING | WV | 26003 | USA |
| OGDEN, KATELYN MARIE | | Address Redacted | | | | | | |
| OGDEN, KENNETH | | 5941 EDGE AVE | | | BENSALEM | PA | 19020-0000 | USA |
| OGDEN, NICOLEE | | 145 DAVIDSON AVE | | | BUFFALO | NY | 14215-0000 | USA |
| OGDEN, RICK | | 5005 SAINT SIMON COURT | | | FREDERICK | MD | 21703 | USA |
| OGDEN, WILLIAM | | 529 CORAL BERRY DR | | | RICHMOND | VA | 23236 | USA |
| OGDEN, WILLIAM C | | 529 CORAL BERRY DR | | | RICHMOND | VA | 23236 | USA |
| OGEDEGBEJR, HENRY | | 1 COPPERFIELD DRIVE | | | WASHINGTON | NJ | 07882-0000 | USA |
| OGIDE, JOY N | | Address Redacted | | | | | | |
| OGILVIE, KENNETH V | | 17093 NW 15TH ST | | | PEMBROKE PINES | FL | 33028-1352 | USA |
| OGILVY RENAULT LLP | | PO BOX 84 | | | TORONTO | ON | M5J 2Z4 | Canada |
| OGLE, JEREMY THOMAS | | Address Redacted | | | | | | |
| OGLE, MATTHEW | | Address Redacted | | | | | | |
| OGLE, MATTHEW | | Address Redacted | | | | | | |
| OGLE, PATRICK ROBERT | | Address Redacted | | | | | | |
| OGLE, ROBERTA A | | Address Redacted | | | | | | |
| OGLESBY, ALFRED | | Address Redacted | | | | | | |
| OGLESBY, SHERRY Y | | Address Redacted | | | | | | |
| Ogletree Deakins | | PO Box 89 | | | Columbia | SC | 29202 | USA |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 89 | | | COLUMBIA | SC | 29202 | USA |
| OGLETREE DEAKINS NASH ET AL | | PO BOX 167 | | | GREENVILLE | SC | 29602 | USA |
| OGLETREE DEAKINS NASH ET AL | Ogletree Deakins | PO Box 89 | | | Columbia | SC | 29202 | USA |
| OGNEVA, ZHANNA | | Address Redacted | | | | | | |
| OGOZALY, DANIELLE | | Address Redacted | | | | | | |
| OGUERI, ZERIBE N | | 3281 OAKTREE PARK DR | | | LAWRENCEVILLE | GA | 30044-3446 | USA |
| OGULE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| OGUN, TROY AM | | Address Redacted | | | | | | |
| OGUNFOWOKAN, OLAMIDE | | Address Redacted | | | | | | |
| OGUNNAIKE, SEYI | | Address Redacted | | | | | | |
| OGUNNIYA, MARIAN | | Address Redacted | | | | | | |
| OGUNWO, ELIZABETH YVONNE | | Address Redacted | | | | | | |
| Oguzhan Engin | | 43 Mollie Dr | | | Manchester | NH | 03103 | USA |
| Oguzhan Engin | | 3608 Kimberly Ln | | | Dover | PA | 17315 | USA |
| Oguzhan Engin | Oguzhan Engin | 43 Mollie Dr | | | Manchester | NH | 03103 | USA |
| OH, ALEXANDER SAEIL | | Address Redacted | | | | | | |
| OH, JAMES | | Address Redacted | | | | | | |
| OHALLORAN, RYAN | | 10600 ATKINS GROVE COURT | | | GLEN ALLEN | VA | 23059 | USA |
| OHANLON, KELLY | | Address Redacted | | | | | | |
| OHARA, JUSTIN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHARA, MIKE | | 5637 WOODWARD AVE | | | ZELLWOOD | FL | 32798-5357 | USA |
| OHARA, MITZI V | | 4857 OAKSIDE DR | | | STONE MOUNTAIN | GA | 30088-1004 | USA |
| OHARA, STEVEN | | 28 LANGON HOLLOW RD | | | BRIDGEWATER | NJ | 08807-5561 | USA |
| OHARE ANDREW R | | 255 CEDAR RIDGE DRIVE | | | RUTHER GLEN | VA | 22546 | USA |
| OHART, MICHAEL | | 333 SOUTH BLEBE RD | APT  NO  425 | | ARLINGTON | VA | 22204 | USA |
| OHIO CASUALTY INSURANCE COMPANY | | 2610 WYCLIFF ROAD | | | RALEIGH | NC | 27607 | USA |
| OHLER, JEREMY MICHAEL | | Address Redacted | | | | | | |
| OHLINGER, KATELYN LENEE | | Address Redacted | | | | | | |
| OHLSCHLAGER, ASHLEY | | Address Redacted | | | | | | |
| OHLSCHLAGER, ASHLEY | | Address Redacted | | | | | | |
| OHLSCHLAGER, ASHLEY | | Address Redacted | | | | | | |
| OHNSTAD, MIKAL | | 8439 MILANO DR | | | ORLANDO | FL | 32810-0000 | USA |
| OHRABLO, RAYMOND MICHAEL | | Address Redacted | | | | | | |
| OHRN, ALEX | | 24 PINE ST | | | NEW CANAAN | CT | 06840 | USA |
| OJEDA JOHNS, NICOLE VALERIE | | Address Redacted | | | | | | |
| OJEDA, ANGEL | | 113 ARNOLD ST | | | HARTFORD | CT | 06016 | USA |
| OK APPLE INC | JOHN SOOK | PO BOX 19704 | ATTN JOHN SOOK | | RALEIGH | NC | 27619 | USA |
| OK APPLE INC CAM ONLY | JOHN SOOK | P O BOX 19704 | | | RALEIGH | NC | 27619 | USA |
| OK APPLE, INC | JOHN SOOK | P O BOX 19704 | ATTN JOHN SOOK | | RALEIGH | NC | 27619 | USA |
| OK APPLE, INC | JOHN SOOK | P O  BOX 19704 | ATTN  JOHN SOOK | | RALEIGH | NC | 27619 | USA |
| OKAFOR, NDUBUISI | | 3023 SPICE BUSH RD | | | LAUREL | MD | 20724-0000 | USA |
| OKAFOR, NKEMKUDE | | 248 17 139TH AVE | | | ROSEDALE | NY | 11422-0000 | USA |
| OKAFOR, NKEMKUDE | | 248 17139TH AVE | | | ROSEDALE | NY | 11422-0000 | USA |
| OKALOOSA COUNTY | | OKALOOSA COUNTY | TAX COLLECTOR | P O BOX 1387 | NICEVILLE | FL | 32588-1387 | USA |
| OKALOOSA COUNTY | | PO BOX 1390 | TAX COLLECTOR | | NICEVILLE | FL | 32588-1390 | USA |
| OKALOOSA COUNTY | | Attn Justin Gordon | 151 C Eglin Pkwy NE | | Fort Walton Bch | FL | 32548 | USA |
| Okaloosa County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Okaloosa County Tax Collector | Attn Justin Gordon | 151 C Eglin Pkwy NE | | | Fort Walton Bch | FL | 32548 | USA |
| OKANLAMI, OYEWALE | | 4159 GLENAIRE WAY | | | ACWORTH | GA | 30101 | USA |
| OKANLAWON, ALYSIA | | Address Redacted | | | | | | |
| OKANLAWON, MOSES W | | Address Redacted | | | | | | |
| OKEEFE, EDWARD F | | PO BOX 76 | | | CHAPPAQUA | NY | 10514 | USA |
| OKEEFE, IVAN PATRICK | | Address Redacted | | | | | | |
| OKEEFE, JOHN | | 987 KENYON AVE | | | PLAINFIELD | NJ | 07060-2415 | USA |
| OKEEFEE & SPIES | | PO BOX 1419 | | | LYNCHBURG | VA | 245051419 | USA |
| OKELLEY, SEAN | | Address Redacted | | | | | | |
| OKELLEY, TERESA J | | 161 CECIL HUNTER RD | | | MORELAND | GA | 30259 | USA |
| OKELLEY, TERESA JOHNSTON | | Address Redacted | | | | | | |
| OKLU, SONER | | Address Redacted | | | | | | |
| OKOKA, LESLIE M | | 7742 PARKSIDE DR | | | LITHIA SPRINGS | GA | 30122-6869 | USA |
| OKOLI, EBUBE N | | Address Redacted | | | | | | |
| OKONKWO, CHARLES | | 9332 CHERRY HILL RD APT 104 | | | COLLEGE PARK | MD | 20740 | USA |
| OKONSKI, ALISON M | | 1137 SPRINGBROOK AVE | | | MOOSIC | PA | 18507-1815 | USA |
| Okorn, Alfred Kenneth | | 12 Brandywine Dr | | | Mechanicsburg | PA | 17050 | USA |
| OKOROCHA, OJU O | | Address Redacted | | | | | | |
| OKOROJI, AMAKA B | | Address Redacted | | | | | | |
| OKOYE, CHIEDOZIE N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLA, RICH MICHAEL | | Address Redacted | | | | | | |
| OLAES, ANTONIO D | | Address Redacted | | | | | | |
| OLAIZ, GABRIEL | | 7709 E PECAN PLANTATION CR | | | PHARR | TX | 18577-0000 | USA |
| OLALEYE, KHALEFA | | 5202 NEWTON ST T3 | | | BLADENSBURG | MD | 20710 | USA |
| OLANIPEKUN, OLADAYO | | 1510 EAST 222ND ST | | | BRONX | NY | 10469 | USA |
| OLAOLUWA, ERIC OMOTOLA | | Address Redacted | | | | | | |
| OLAPINSIN, OLUMUYIWA | | Address Redacted | | | | | | |
| OLASEHA, BASHUAOLAMIDE | | 2613 NAYLOR RD 304 | | | WASHINGTON DC | DC | 20020 | USA |
| OLASIN, ROBERT JOSEPH | | Address Redacted | | | | | | |
| OLATAYO OLADEHINBO, SEAN A | | Address Redacted | | | | | | |
| OLATEJU, ABAYOMI | | 9 ELIZABETH CT | | | NEW HEMPSTEAD | NY | 10977 | USA |
| OLAVARRIA, ANNETTE | | 2031 ORLANDO RD | | | RICHMOND | VA | 23224 | USA |
| OLAYA, LUIS ALFREDO | | Address Redacted | | | | | | |
| OLAZABAL, PEDRO RUBEN | | Address Redacted | | | | | | |
| OLBIE, JOSEPH | | 1880 CARL DR | | | ROUND LAKE BEACH | IL | 00006-0073 | USA |
| OLCEFSKI, BARBARA B | | Address Redacted | | | | | | |
| OLCOTT, ROY H | | Address Redacted | | | | | | |
| OLD COLONY MEMORIAL | | ELIOT PUTNAM | 254 SECOND AVENUE | | NEEDHAM | MA | 02494 | USA |
| OLD DOMINION APPRAISAL | | 9697C MAIN ST | | | FAIRFAX | VA | 22031 | USA |
| OLD DOMINION JOB CORPS | | 1073 FATHER JUDGE RD | | | MONROE | VA | 24574 | USA |
| Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | Great Neck | NY | 11021 | USA |
| OLD NAVY | | 3131 KENNEDY BLVD | | | RIDGEFIELD PARK | NJ | 07047 | USA |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENWOOD | IN | 15601 | USA |
| OLD REPUBLIC INSURANCE COMPANY | | PO BOX 789 | | | GREENSBURG | PA | 1 5601E 004 | USA |
| OLD REPUBLIC INSURANCE COMPANY OF CANADA | | BOX 557 | 100 KING STREET WEST | | HAMILTON | ON | L8N 3K8 | Canada |
| Old Republic Insurance Company of Canada | Paul M Field | Old Republic Insurance Company of Canada | 100 King St West | Box 557 | Hamilton | ON | L8N 3K9 | Canada |
| OLDANI, MARK | | 4207 WELBY DR | | | MIDLOTHIAN | VA | 23113 | USA |
| OLDANI, MARK | | Address Redacted | | | | | | |
| OLDANI, MARK | | Address Redacted | | | | | | |
| OLDANI, MARK | | Address Redacted | | | | | | |
| OLDANI, MARK | | Address Redacted | | | | | | |
| OLDANI, MARK | | Address Redacted | | | | | | |
| OLDANI, MARK | | Address Redacted | | | | | | |
| OLDANI, MARK | | Address Redacted | | | | | | |
| OLDERSHAW, BIANCA KAITLYN | | Address Redacted | | | | | | |
| OLDHOFF, ROSEMARIE MIRIAM | | Address Redacted | | | | | | |
| OLDMIXON, ERIC | | 509 BEACH ST | | | MANCHESTER | NH | 03104 | USA |
| OLDS, JEANNETTE | | 1620 EDGELY AVE | | | LEVITTOWN | PA | 19057 | USA |
| OLEAIRL, MINDY | | 1213 CAMERON DR | | | MANHEIM | PA | 17545 | USA |
| OLEARY, DANIEL EDMUND | | Address Redacted | | | | | | |
| OLEARY, GREG THOMAS | | Address Redacted | | | | | | |
| OLENOSKI, NEAL D | | Address Redacted | | | | | | |
| Olenoski, Neal David | | 75 Federal Cir | | | New Britain | CT | 06053 | USA |
| OLGA, BLAKE | | 628 ST VINCENT PL | | | MANALAPAN | NJ | 07726-0000 | USA |
| OLIFFSR, DONALD C | | 7354 BALDWIN RIDGE RD | | | WARRENTON | VA | 20187-9191 | USA |
| OLIPHANT, DENNIS A | | Address Redacted | | | | | | |
| OLISH, MELYSSA J | | Address Redacted | | | | | | |
| OLIU, ARMANDO | | 1185 MEADOW LAKE RD | | | ROCKLEDGE | FL | 32955-8219 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVA, ALISON | | 3002 ALMOND DR | | | SAN JOSE | CA | 00009-5148 | USA |
| OLIVA, ANTHONY JOHN | | Address Redacted | | | | | | |
| OLIVA, ENRIQUE | | 1601 NW 97TH AVE | | | MIAMI | FL | 33155-2246 | USA |
| OLIVA, JOE | | 1619 E 88TH ST | | | LOS ANGELES | CA | 00009-0002 | USA |
| OLIVA, MICHAEL | | 2002 WATERTON LANE | | | APEX | NC | 27502-0000 | USA |
| Olive, Joel | | 12 Big Meadows Ct | | | Richmond | VA | 23236 | USA |
| OLIVE, JOEL G | | Address Redacted | | | | | | |
| OLIVE, JOEL G | | Address Redacted | | | | | | |
| OLIVEIRA, BRIAN | | Address Redacted | | | | | | |
| OLIVEIRA, JOSE | | 50 ALSTON ST | | | SOMERVILLE | MA | 02143-2102 | USA |
| OLIVEIRA, SERGIO RECARDO M | | Address Redacted | | | | | | |
| OLIVER, BERNARD H JR | | 7110 MONASELO | | | PITTSBURGH | PA | 15208- | USA |
| OLIVER, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| OLIVER, CHRISTOPHER M | | Address Redacted | | | | | | |
| OLIVER, DON | | 10 CHELSEA DR NW | | | FORT WALTON BEAC | FL | 32547-1606 | USA |
| OLIVER, JAMES | | 1661 WYOMING AVE 2 L | | | FORTY FORT | PA | 18704 | USA |
| OLIVER, JAMES ROBERT | | Address Redacted | | | | | | |
| OLIVER, JOHN | | 4210 MIDDLEBROOK RD | | | ORLANDO | FL | 32811-6787 | USA |
| OLIVER, JOHN RONALD | | Address Redacted | | | | | | |
| OLIVER, JUSTIN JAMES | | Address Redacted | | | | | | |
| OLIVER, KATHERINE | | Address Redacted | | | | | | |
| OLIVER, LAURA | | 523 HAROLDS DRIVE | | | MANAKIN SABOT | VA | 23102 | USA |
| OLIVER, MARGARET | | 2603 DUFFY COURT | | | RICHMOND | VA | 23233 | USA |
| Oliver, Marie A | | 445 E Rock Rd | | | Allentown | PA | 18103 | USA |
| OLIVER, MARK E | | Address Redacted | | | | | | |
| OLIVER, MARK E | | Address Redacted | | | | | | |
| OLIVER, MARK E | | Address Redacted | | | | | | |
| OLIVER, MARK E | | Address Redacted | | | | | | |
| OLIVER, MARK E | | Address Redacted | | | | | | |
| OLIVER, MARK E | | Address Redacted | | | | | | |
| OLIVER, MARK E | | Address Redacted | | | | | | |
| OLIVER, MARK E | | Address Redacted | | | | | | |
| OLIVER, MARK E | | 523 HAROLDS DRIVE | | | MANAKIN SABOT | VA | 23103 | USA |
| OLIVER, RENALDO BERNANDEZ | | Address Redacted | | | | | | |
| OLIVER, WILLIAM C | | Address Redacted | | | | | | |
| OLIVERA, RACHEL | | 609 WOODBRIDGE LN | | | INDAIN TRAIL | NC | 28079-0000 | USA |
| OLIVERAS, ANDRES J | | Address Redacted | | | | | | |
| OLIVERAS, MICHAEL | | Address Redacted | | | | | | |
| OLIVERAS, MICHAEL | | Address Redacted | | | | | | |
| OLIVERI, ANTHONY | | 6 FRANZ RD | | | SALEM | NH | 03079 | USA |
| OLIVERO, CESARINA | | 32 BRADFORD ST | | | LAWRENCE | MA | 01841-0000 | USA |
| OLIVIER, JEFFREY | | 520 HARVARD ST NO 3 | | | MATTAPAN | MA | 02126-1531 | USA |
| OLIVIER, JOHN W | | Address Redacted | | | | | | |
| OLIVIER, JOHN W | | Address Redacted | | | | | | |
| OLIVIER, JOHN W | | Address Redacted | | | | | | |
| OLIVIER, JOHN W | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVIER, LIONEL | MILGRAM SYDNEY | LAW OFFICES OF JACK MILIGRAM | 1 BILLINGS RD | | QUINCY | MA | 02171 | USA |
| OLIVIERI, ANTHONY | | 257 ONTARIO ST | | | RONKONKOMA | NY | 11779-0000 | USA |
| OLIVO, CARLOS | | 1898 LONGFELLOW AVE C2 | | | BRONX | NY | 10460-0000 | USA |
| Ollie Land Stukes | Ollie Land Stuke Rev Trust | DTD 02202003 UAD 022003 | Ollie L Stukes TTEE | 526 Lyndale Dr | Hartsville | SC | 29550-2708 | USA |
| OLMO, SHANA | | 139 PRISCILLA ST | | | BRIDGEPORT | CT | 06610 | USA |
| OLORUNFEMI, FOLORUNSH | | 1527 HARFORD SQUARE DR | | | EDGEWOOD | MD | 21040 | USA |
| OLORUNFEMI, FOLORUNSHO | | Address Redacted | | | | | | |
| OLOWERE, KOLA | | 2503 B WEATHERILL ST | | | CHESTER | PA | 19013 | USA |
| OLOWERE, SUNDAY | | 16 JONATHAN DR | | | NEWARK | DE | 19702 | USA |
| OLP 6609 GRAND LLC | | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP 6609 GRAND LLC | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | | GREAT NECK | NY | 11021 | USA |
| OLP CC Fairview Heights LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | USA |
| OLP CC Fairview Heights LLC | One Liberty Properties Inc | Gould Investors LP | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | Great Neck | NY | 11021 | USA |
| OLP CC Fairview Heights LLC | William C Crenshaw Esq | 901 New York Ave NW | | | Washington | DC | 20001 | USA |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CC FERGUSON LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD  SUITE 303 | ATTN  ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CC FLORENCE LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD  SUITE 303 | ATTN  ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CCANTIOCH LLC | ALYSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCANTIOCH LLC | ALYSA BLOCK CONTROLLER | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCAntioch LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | USA |
| OLP CCAntioch LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Ave of the Americas | | New York | NY | 10104 | USA |
| OLP CCAntioch LLC | One Liberty Properties Inc | Gould Investors LP | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | Great Neck | NY | 11021 | USA |
| OLP CCAntioch LLC | William C Crenshaw Esq | 901 New York Ave NW | | | Washington | DC | 20001 | USA |
| OLP CCFAIRVIEW HEIGHTS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCFairview Heights LLC | Attn Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | USA |
| OLP CCFairview Heights LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | USA |
| OLP CCFAIRVIEW HEIGHTS, LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD | SUITE 303 | GREAT NECK | NY | 11021 | USA |
| OLP CCFerguson LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | USA |
| OLP CCFerguson LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | USA |
| OLP CCFerguson LLC | One Liberty Properties Inc | Gould Investors LP | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | Great Neck | NY | 11021 | USA |
| OLP CCFerguson LLC | William C Crenshaw Esq | 901 New York Ave NW | | | Washington | DC | 20001 | USA |
| OLP CCFlorence LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | USA |
| OLP CCFlorence LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Ave of the Americas | | New York | NY | 10104 | USA |
| OLP CCFlorence LLC | Old Liberty Properties Inc | Gould Investors LP | Richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | Great Neck | NY | 11021 | USA |
| OLP CCFlorence LLC | William C Crenshaw Esq | 901 New York Ave NW | | | Washington | DC | 20001 | USA |
| OLP CCST LOUIS LLC | ALYSSA BLOCK | C/O ONE LIBERTY PROPERTIES  INC | 60 CUTTER MILL RD  SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLP CCSt Louis LLC | Michelle McMahon | 1290 Ave of the Americas | | | New York | NY | 10104 | USA |
| OLP CCSt Louis LLC | Michelle McMahon Esq | 1290 Ave of the Americas | | | New York | NY | 10104 | USA |
| OLP CCSt Louis LLC | Michelle McMahon Esq | Bryan Cave LLP | 1290 Ave of the Americas | | New York | NY | 10104 | USA |
| OLP CCSt Louis LLC | One Liberty Properties Inc | Gould Investors LP | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | Great Neck | NY | 11021 | USA |
| OLP CCSt Louis LLC | William C Crenshaw Esq | 901 New York Ave NW | | | Washington | DC | 20001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLP CCSTLOUIS LLC | ALYSSA BLOCK | C O ONE LIBERTY PROPERTIES INC | 60 CUTTER MILL RD SUITE 303 | ATTN ALYSSA BLOCK | GREAT NECK | NY | 11021 | USA |
| OLPHIN, TYLER L | | Address Redacted | | | | | | |
| OLSEN, ROBERT ANTHONY | | Address Redacted | | | | | | |
| OLSEN, AMANDA PIA | | Address Redacted | | | | | | |
| OLSON, CHARLES W JR | | 401 WEST AVE | | | GOULDSBORO | PA | 18424-9219 | USA |
| Olson, Ervin C | | 478 Summer Hill Dr | | | Hoschton | GA | 30548-3059 | USA |
| OLSON, MAUREEN B | | Address Redacted | | | | | | |
| OLSON, MICHAEL | | 362 PLUM ST | | | BELLEFONTE | PA | 16823-9703 | USA |
| OLSON, MICHAEL ANDREW | | Address Redacted | | | | | | |
| OLSON, STEPHANIE | | 2712 SW 34TH ST NO 188 | | | GAINESVILLE | FL | 32608-0000 | USA |
| Olsthoorn, Annette | | 3 Anderson Dr | | | Grimsby | ON | L3M 4L9 | Canada |
| OLSZEWSKI, KYLE | | Address Redacted | | | | | | |
| OLUTOSIN, CYNTHIA | | 1932 ROGERS AVE SW | | | ATLANTA | GA | 30310-2250 | USA |
| OLVERA, ASAEL ISBAN | | Address Redacted | | | | | | |
| OLVERA, DANIEL | | 311 S LASALLE ST | | | DURHAM | NC | 27705-3711 | USA |
| OLVERA, JAMES | | 726 BENNINGTON | | | KANSAS CITY | MO | 00006-4125 | USA |
| OLYMPUS AMERICA | | BOX 200138 | | | PITTSBURGH | PA | 15251-0138 | USA |
| OLYMPUS AMERICA | SERVICE LITERATURE | 145 CROSSWAYS PARK | | | WOODBURY | NY | 11797 | USA |
| OLYMPUS CORPORATION | | 3500 CORPORATE PARKWAY | P O BOX 610 | | CENTER VALLEY | PA | 18034 | USA |
| OLYMPUS CORPORATION | ERIC VAUTRIN | 3500 CORPORATE PARKWAY | | | CENTER VALLEY | PA | 18034 | USA |
| OLYMPUS CORPORATION | Olympus Imaging America Inc aka to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | Center Valley | PA | 18034 | USA |
| Olympus Imaging America AKA to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | Center Valley | PA | 18034 | USA |
| Olympus Imaging America Inc aka to Debtor as Olympus Corporation | Andrew St Clair | 3500 Corporate Pkwy | | | Center Valley | PA | 18034 | USA |
| OMALIA, SHIRLEY A | | 1127 N RIVER ST | | | PLAINSVILLE | PA | 18702-2404 | USA |
| OMALLEY, DENNIS B | | Address Redacted | | | | | | |
| OMALLEY, KATHLEEN AND CORCORAN, DARLENE | CHRISTIN C HESHION ESQ | 353 WEST CENTER ST | | | WEST BRIDGEWATER | MA | 02379 | USA |
| OMALLEY, MICHAEL P | | Address Redacted | | | | | | |
| OMALLEY, MICHAEL P | | Address Redacted | | | | | | |
| OMALLEY, MICHAEL P | | Address Redacted | | | | | | |
| OMALLEY, PATRICK J SR | | 3308 OLYPHANT AVE | | | SCRANTON | PA | 18509-1120 | USA |
| OMALLEY, SHAWN D | | HHC 2 14 | | | FORT DRUM | NY | 13602 | USA |
| OMAR, ABDULKADIR HASSAN | | Address Redacted | | | | | | |
| OMAR, KHALED E | | Address Redacted | | | | | | |
| OMAR, LABARCA | | 2809 SW 130 AVE | | | MIAMI | FL | 33175-0000 | USA |
| OMAR, MOHAMED AHDY | | Address Redacted | | | | | | |
| OMAR, WARSAME | | 1434 MARSAHLL ST NE 17 | | | MINNEAPOLIS | MN | 05143-0000 | USA |
| OMARA, EDWARD THOMAS | | Address Redacted | | | | | | |
| OMARA, ROBERT WILLIAM | | Address Redacted | | | | | | |
| OMBAYO, COLLIN | | 4515 BONNELL DR NW | | | HUNTSVILLE | AL | 00003-5816 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMEARA, ANDREW THOMAS | | Address Redacted | | | | | | |
| OMEGA WORLD TRAVEL | | PO BOX 2284 | | | MERRIFIELD | VA | 22116 | USA |
| OMELCHENKO, VYACHESLAV D | | Address Redacted | | | | | | |
| OMELIA, GARRETT | | Address Redacted | | | | | | |
| OMELIA, JAMES J | | 61 KIRKWOOD DRIVE | | | ELMA | NY | 14059 | USA |
| OMELIA, JAMES JOSEPH | | Address Redacted | | | | | | |
| OMERAGIC, JASMIN | | 196 ASHLAND CREEK CT | | | LAWRENCEVILLE | GA | 30045-6812 | USA |
| Omidvar, Ahad | | 1506 Pinecrest Dr | | | West Vancouver | BC | V7S 3E8 | Canada |
| OMNI HOTELS CHARLOTTESVILLE | | 235 WEST MAIN STREET | | | CHARLOTTESVILLE | VA | 22902 | USA |
| OMNILIFT | | 1938 STOUT DR | P O BOX 5027 | | WARMINSTER | PA | 18974-0584 | USA |
| OMNIPOINT COMMUNICATIONS | | PO BOX 29124 | | | NEW YORK | NY | 10087-9124 | USA |
| OMNIPOINT COMMUNICATIONS INC | | 16 WING DR | | | CEDAR KNOLLS | NJ | 07927 | USA |
| OMOSEFUNMI, STELLA | | 9705 NATALIE DR | | | UPPR MARLBORO | MD | 20772-0000 | USA |
| ON Corp USA Inc | Attn Fredrick J Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | New York | NY | 10022 | USA |
| ON Corp USA Inc and ON Corp | Attn Fredrick Levy Esq and or Michael S Fox Esq | c o Olshan Grundman Frome Rosenzweig & Wolosky LLP | 65 E 55th St | | New York | NY | 10022 | USA |
| ON LINE DATA CORP | | 5 HILL ST | | | KITCHENER | ON | N2G 3X4 | Canada |
| ON LINE DATA CORP | | PO BOX 65 | | | KITCHENER | ON | N2G 3X4 | Canada |
| ONASIS, THEODORE | | 905 SOUTH OLDHAM | | | HIGHLANDTOWN | MD | 21224 | USA |
| One Liberty Properties Inc | Gould Investors LP | richard M Figueroa VP | 60 Cutter Mill Rd Ste 303 | | Great Neck | NY | 11021 | USA |
| ONE SOURCE | | PO BOX 198352 | | | ATLANTA | GA | 30384-8352 | USA |
| ONEAL, ALFREDO | | 6201 87TH AVE | | | NEW CARROLLTON | MD | 20784 | USA |
| ONEAL, BYRON | | P O BOX 284 | | | LUMBERTON | NC | 28358-0000 | USA |
| ONEAL, CHRISTINA MARIE | | Address Redacted | | | | | | |
| ONEAL, CLIFFTON VUNDELL | | Address Redacted | | | | | | |
| ONEAL, NACOLLE JANAY | | Address Redacted | | | | | | |
| ONEAL, SANDRA | | 3013 BROOK RD | | | RICHMOND | VA | 23227 | USA |
| ONEAL, SANDRA | | 16025 HARGETT RD | | | JACKSONVILLE | FL | 32218-1124 | USA |
| ONEIL, CHRISTOPHER | | Address Redacted | | | | | | |
| ONEIL, JOHN | | 6309 HAWKINS CT N | | | FREDERICK | MD | 21701-0000 | USA |
| ONEIL, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| ONEIL, PATRICK T | | 6668 MAPLEWOOD DR | | | SAYLORSBURG | PA | 18353 | USA |
| ONEIL, REBECCA W | | 104 STECKYS TWIST | | | YORKTOWN | VA | 23692-6148 | USA |
| ONEIL, SEAN | | 1122 CUNNINGHAM DRIVE | | | VICTOR | NY | 14564 | USA |
| ONEILL, CHESTER JOSEPH | | Address Redacted | | | | | | |
| ONEILL, DEBI | | 820 MIDDLEBROOKE VEND | | | CANTON | GA | 30115 | USA |
| ONEILL, JULIO | | 411 HEARTHSIDE CT | | | ORANGE PARK | FL | 32065-0000 | USA |
| ONEILL, LEIGH ANN CHRISTINA | | Address Redacted | | | | | | |
| ONEILL, MALIKA SIHARA | | Address Redacted | | | | | | |
| ONEILL, MARGARET | | 119 BARNEGAT RD | | | POUND RIDGE | NY | 10576-2116 | USA |
| ONEILL, MIKE | | 36 HIGH ST | | | MILTON | MA | 02186 | USA |
| ONEILL, MINDY | | 7400 STIRLING RD APT 710 | | | HOLLYWOOD | FL | 33024-1530 | USA |
| ONEILL, PAUL | | 12 SCOTT DR | | | EAST BRUNSWICK | NJ | 08816 | USA |
| ONEILL, SHAWN E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONGTINGCO, GARY C | | 2419 SPRUCE ST | | | NORFOLK | VA | 23513-4338 | USA |
| ONKYO USA CORP | | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | USA |
| ONKYO USA CORP | MATT ATTANASIO | 18 PARK WAY | | | UPPER SADDLE RIVER | NJ | 07458 | USA |
| Onkyo USA Corporation | Attn Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | USA |
| Onkyo USA Corporation | c o  Matthew Attanasio | 18 Park Way | | | Upper Saddle River | NJ | 07458 | USA |
| ONNELLIS, NIEVES | | 1773 MISSION BAY CIR | | | ROCKLEDGE | FL | 32955-6681 | USA |
| ONOFRIO, ROSABEL | | 8363 LUCE COURT | | | SPRINGFIELD | VA | 22153 | USA |
| ONOJAFE, MATTHEW OKEOGHENE | | Address Redacted | | | | | | |
| ONPROCESS TECHNOLOGY INC | | 200 HOMER AVE | | | ASHLAND | MA | 01721 | USA |
| ONSITE COMMERCIAL STAFFING | | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | USA |
| ONSLOW COUNTY TAX COLLECTOR | | 39 TALLMAN STREET | | | JACKSONVILLE | NC | 28540-4846 | USA |
| ONTARIO COUNTY SHERIFFS OFFICE | | 74 ONTARIO ST | | | CANANDAIGUA | NY | 14424 | USA |
| ONTARIO STORE FIXTURES | | 5145 STEELES AVE W | | | WESTON | ON | M9L 1R5 | Canada |
| ONTARIO STORE FIXTURES | | 3655 WESTON ROAD | | | ONTARIO | | M9LIV | Canada |
| ONUH, ROAYLLINE ONUAWUCHI | | Address Redacted | | | | | | |
| ONUR, TAYFUN | | 96 OAKRIDGR DR | | | LANGHORNE | PA | 19047-1011 | USA |
| ONUSHKANICH, YURIY | | 40 FREDERICK PL | | | PARLIN | NJ | 08859 | USA |
| ONWUAMAEGBU, MIKE | | Address Redacted | | | | | | |
| ONWUKA, OBI | | 1021 DOWNING CT | | | MITCHELLVILLE | MD | 20721 | USA |
| ONYEKWULUJE, UCHECHUKU | | 54 LASH ST | | | CHELSEA | MA | 02150 | USA |
| ONYRSCUK, CHRISTINA MARIE | | Address Redacted | | | | | | |
| OOSTDYK, MARINUS JAMES | | Address Redacted | | | | | | |
| OPAR, MARK THOMAS | | Address Redacted | | | | | | |
| OPCOM INC | | 8F 5 NO 6 LANE 609 SEC 5 | SANCHUNG CITY | TAIPEI HSIEN | | | | Taiwan |
| OPELA, CHASE THOMAS | | Address Redacted | | | | | | |
| OPENFIRST | | C/O QUAD GRAPHICS | PO BOX 930505 | | ATLANTA | GA | 31193 | USA |
| OPFAR, JOSHUA ALLEN | | Address Redacted | | | | | | |
| OPIE, DONALD | | 622 SHAY DRIVE | | | MARIETTA | GA | 30060 | USA |
| OPITZ, FRAN | | 370 MIZZAN LANE | | | PENSACOLA | FL | 32507 | USA |
| OPPELT, CHRISTOPHER P | | Address Redacted | | | | | | |
| OPPONG, SAMUEL | | 5 GRETA ST APTNO 312 | | | WEST HAVEN | CT | 06516 | USA |
| OPRISKO, ANDY | | Address Redacted | | | | | | |
| OPUS EVENT MARKETING | | 1901 E FRANKLIN ST | STUDIO 105 | | RICHMOND | VA | 23219-2112 | USA |
| OQUENDO, CARMEN I | | 7820 NW 16TH CT | | | PEMBROKE PINES | FL | 33024-5154 | USA |
| OQUENDO, JUAN D | | Address Redacted | | | | | | |
| OQUENDO, PETER | | Address Redacted | | | | | | |
| OQUINN, FRANK | | 1 HETHERINGTON LN | | | SAVANNAH | GA | 31411-1527 | USA |
| OQUINN, KATHLEEN | | 114 RUNNING CEDAR LN | | | RICHMOND | VA | 232297843 | USA |
| ORAMAS, MARIA | | 10462 SW 75TH LN | | | MIAMI | FL | 33173-2966 | USA |
| ORAN, ANDRE | | 10241 NW 9TH ST CIRCLE | | | MIAMI | FL | 33172-0000 | USA |
| Orange & Rockland Utilities Inc | Customer Support Operations | 390 W Rte 59 | | | Spring Valley | NY | 10977 | USA |
| Orange and Rockland Utilities  O&R | | 390 West Route 59 | | | Spring Valley | NY | 10977-5300 | USA |
| ORANGE AND ROCKLAND UTILITIES O&R | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | USA |
| ORANGE AND ROCKLAND UTILITIES O&R | | 390 WEST ROUTE 59 | | | SPRING VALLEY | NY | 10977-5300 | USA |
| ORANGE CO TAX COLLECTOR OFFICE | | PO BOX 545100 | EARL K WOOD | | ORLANDO | FL | 32854-5100 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORANGE CO TAX COLLECTOR OFFICE | | PO BOX 545100 | EARL K WOOD | | ORLANDO | FL | 32854-5100 | USA |
| Orange County Comptroller | | 109 E Church St Ste 300 | | | Orlando | FL | 32801 | USA |
| ORANGE COUNTY FIRE RESCUE DEPT | | PO BOX 5879 | ATTN FINANCE DEPT | | WINTER PARK | FL | 32793-5879 | USA |
| Orange County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| ORANGE COUNTY SCHOOL TAX COLLECTOR | | ORANGE COUNTY SCHOOL TAX COLLECTOR | PO BOX 979 | | ALBANY | NY | 12201-0979 | USA |
| ORANGE COUNTY TAX COLLECTOR | EARL K WOOD | 200 S ORANGE AVE | PO BOX 2551 | | ORLANDO | FL | 32802 | USA |
| Orange County Tax Collector | Earl K Wood | 200 S Orange Ave | PO Box 2551 | | Orlando | FL | 32802-0000 | USA |
| Orange County Tax Collector | Earl K Wood | 200 South Orange Ave ste 1500 | | | Orlando | FL | 32801 | USA |
| ORANGE COUNTY UTILITIES | | PO BOX 628068 | | | ORLANDO | FL | 32862-8068 | USA |
| ORANGE COUNTY UTILITIES | | PO BOX 628068 | | | ORLANDO | FL | 32862-8068 | USA |
| ORANGE COUNTY,SCHOOL TAX COLLE | | ORANGE COUNTY SCHOOL TAX COLLE | PO BOX 15333 | | ALBANY | NY | 12212 | USA |
| ORANGE, LEONARD | | 2996 QUAIL ROOST DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| ORANGE, TOWN OF | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | USA |
| ORANGE, TOWN OF | | 617 ORANGE CTR RD | ACCOUNTING DEPT | | ORANGE | CT | 06477-2499 | USA |
| ORANGE, TOWN OF | TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | ORANGE | CT | 06477 | USA |
| ORASH, ROBERT F | | Address Redacted | | | | | | |
| ORASI SOFTWARE INC | | 114 TOWNPARK DR STE 240 | | | KENNESAW | GA | 30144 | USA |
| ORAVEC, THOMAS D | | Address Redacted | | | | | | |
| ORAVEC, THOMAS D | | Address Redacted | | | | | | |
| ORAVEC, THOMAS D | | Address Redacted | | | | | | |
| ORCIANI, GINA N | | Address Redacted | | | | | | |
| ORCIANI, GINA N | | Address Redacted | | | | | | |
| ORDDE, ANTONIO MIGUEL | | Address Redacted | | | | | | |
| ORDESHOOK, KRISSY | | 605 BELMONT ST | | | MANCHESTER | NH | 03104 | USA |
| ORDINOLA, JUAN L | | 10876 BAHIA DR | | | JACKSONVILLE | FL | 32246-8832 | USA |
| ORDOGNE, ADRIAN | | 11375 HANOVER CTHOUSE RD | | | HANOVER | VA | 23069 | USA |
| ORDONEZ, HECTOR | | 1645 BATH AVE APT 2 | | | BROOKLYN | NY | 11214-0000 | USA |
| ORDONEZ, MARVIN LIONEL | | Address Redacted | | | | | | |
| ORDONEZ, MORIS | | 5132 EDINBURGH CT NW | | | LILBURN | GA | 30047-0000 | USA |
| ORDONEZ, NORIE M | | Address Redacted | | | | | | |
| ORDONEZ, NORIE M | | 3409 CARLYN HILL DRIVEAPT A | | | FALLS CHURCH | VA | 22041 | USA |
| ORDONEZ, ROBERT | | 10524 67TH AVE | | | FOREST HILLS | NY | 11375-2181 | USA |
| ORE, JOHN | | 923 RINGWOOD AVE | | | HASKELL | NJ | 00000-7420 | USA |
| Orefice, Louis | | 348 8th St | | | Bohemia | NY | 11716 | USA |
| OREILLY, PATRICK S | | Address Redacted | | | | | | |
| OREILLY, PATRICK S | | Address Redacted | | | | | | |
| OREILLY, PATRICK S | | Address Redacted | | | | | | |
| OREILLY, PATRICK S | | Address Redacted | | | | | | |
| OREILLY, PATRICK S | | Address Redacted | | | | | | |
| OREILLY, PATRICK S | | Address Redacted | | | | | | |
| OReilly, Shawn Patrick | | PO Box 530409 | | | Miami Shores | FL | 33153 | USA |
| OREILLY, TIMOTHY | | 10728 PHILCREST RD | | | PHILA | PA | 19154-4031 | USA |
| OREJUELA, DIEGO FERNANDO | | Address Redacted | | | | | | |
| ORELLANA, ANAMARIA | | 7214 3RD AVE APT NO 2 | | | BROOKLYN | NY | 00001-1209 | USA |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORELLANA, ANDREA | | 1912 BOWEN WAY | | | FOREST HILL | MD | 21050-2740 | USA |
| ORELLANA, EDISON | | 8520 ELMHURST AVE | | | ELMHURST | NY | 11373-3351 | USA |
| ORELLANA, KEVIN JESUS | | Address Redacted | | | | | | |
| ORELLANA, LINA | | Address Redacted | | | | | | |
| ORELLANA, MARIA J | | 9495 ARLINGTON BLVD APT 303 | | | FAIRFAX | VA | 22031-2495 | USA |
| ORELLANA, XIOMARA Y | | Address Redacted | | | | | | |
| ORELLANES, PEGAN MARIA | | Address Redacted | | | | | | |
| OREN JOSEPH | | 473 LONG COVE LANE | | | WHITE STONE | VA | 22578 | USA |
| OREN, JOSEPH E | | Address Redacted | | | | | | |
| OREN, JOSEPH E | | Address Redacted | | | | | | |
| ORFIELD, DOUGLAS MORGAN | | Address Redacted | | | | | | |
| ORHOPAEDIC TRAUMA & RECONSTRUCTIVEASSOC LLC | | 460 TOTTEN POND RD | | | WALTHAM | MA | 02451 | USA |
| ORIENTAL INSPIRATION LIMITED | | RM 703 TAI PO COMMERCIAL | 152 172 KWONG FUK RD | | TIA PO | | | Hong Kong |
| ORIHUELA, JORGE | | Address Redacted | | | | | | |
| ORIHUELA, JORGE | | 112 FARNHAM AVE | | | GARFIELD | NJ | 07026-0000 | USA |
| ORIHUELA, SUSSY | | 4140 DENMAN ST | | | ELMHURST | NY | 11373-2255 | USA |
| ORIOL, LUIGI | | 12 WINFIELD ST | | | WEST ORANGE | NJ | 07052 | USA |
| ORIORDAN, BRENDAN CHARLES | | Address Redacted | | | | | | |
| ORIORDAN, CONNOR JAMES | | Address Redacted | | | | | | |
| ORIX Capital Markets LLC | c o Lawrence A Katz Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| ORIX Capital Markets LLC | Lawrence A Katz and Kristen E Burgers | 8010 Towers Crescent Dr Ste 300 | | | Vienna | VA | 22182-2707 | |
| ORLANDO MARRIOTT DOWNTOWN | | 400 W LIVINGSTON ST | | | ORLANDO | FL | 32801 | USA |
| ORLANDO SENTINEL | CHANCE SCHLESMAN | 633 N ORANGE AVENUE | | | ORLANDO | FL | 32801 | USA |
| ORLANDO SENTINEL | | PO BOX 100608 | | | ATLANTA | GA | 30384-0608 | USA |
| ORLANDO UTILITIES COMMISSION | | P O BOX 4901 | | | ORLANDO | FL | 32802-4901 | USA |
| Orlando Utilities Commission | | P O  BOX 4901 | | | ORLANDO | FL | 32802-4901 | USA |
| ORLANDO, ANGARITA | | 188 12 171 ST PH | | | JAMAICA | NY | 11432-0000 | USA |
| ORLANDO, CITY OF | | ORLANDO CITY OF | | 400 S ORANGE AVE 1ST FLOOR | ORLANDO | FL | 32802 | USA |
| ORLANDO, DOMINICK A | | Address Redacted | | | | | | |
| ORLANDO, JENNIFER ANN | | Address Redacted | | | | | | |
| ORLANDO, JEREZANO | | 71 MAPLE ST 2ND FLOO | | | YONKERS | NY | 10701-3954 | USA |
| ORLANDO, ROGER | | 212 CHESTNUT ST | APT2 | | ROSELLE PARK | NJ | 07204 | USA |
| ORLOWSKI, ALYSA MARIE | | Address Redacted | | | | | | |
| ORLOWSKI, CHRIS | | 439 GRUBER RD | | | HARLEYSVILLE | PA | 19438 | USA |
| ORMSBY, JOSHUA RICHARD | | Address Redacted | | | | | | |
| ORNSTEIN, DAVID | | 40 LAKE SHORE DR | | | SOUTH SALEM | NY | 10590-1309 | USA |
| OROUIKE, PATRICK | | 101 KOFFMAN RD | | | PARKTON | MD | 21120 | USA |
| OROURKE, JAMES | | Address Redacted | | | | | | |
| OROURKE, LEANNE J | | Address Redacted | | | | | | |
| OROURKE, TROY JOSEPH | | Address Redacted | | | | | | |
| OROZCO, BRIAN | | 1603 EAGLE PARK RD | | | HACIENDA HEIGHTS | CA | 00009-1745 | USA |
| ORPEN JR, RICHARD | | Address Redacted | | | | | | |
| ORPIANO, CARLOS | | 9718 ESMONT RD | | | RICHMOND | VA | 23228 | USA |
| ORR, BRENDAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORR, JENNIFER GRACE | | Address Redacted | | | | | | |
| ORR, MICHAEL C | | ONE SOUTHFIELD AVE NO 307 | | | STAMFORD | CT | 06902 | USA |
| ORR, MICHAEL CRAIG | | Address Redacted | | | | | | |
| ORR, ROBERT | | 72 CROWELL RD | | | COVINGTON | GA | 30014-3369 | USA |
| ORR, SAMUEL G | | 2705 DAWSON MILL CT | | | GLEN ALLEN | VA | 23060-4482 | USA |
| ORREGO, JUAN JOSE | | Address Redacted | | | | | | |
| Orrick Herrington & Sutcliffe LLP | Attn Scott A Stengel Esq | Attn Jonathan P Guy Esq | 1152 15th st NW Columbia Ctr | | Washington | DC | 20005-1706 | USA |
| ORRICK M BRIDGES | BRIDGES ORRICK M | 1512 DUNWOODY AVE | | | OXON HILL | MD | 20745-2341 | USA |
| ORSINI, STEPHEN PHILIP | | Address Redacted | | | | | | |
| ORSOS, GEZA | | Address Redacted | | | | | | |
| ORT, GREG | | 3009 ELMHURST DR | | | BOILING SPRINGS | SC | 29316 | USA |
| ORTEGA, ALVARO | | 36 DAYTON ST | | | WESTBURY | NY | 11590-4637 | USA |
| ORTEGA, AMANDA | | Address Redacted | | | | | | |
| ORTEGA, CARMEN | | 439 WEST CEDAR ST | | | ALLENTOWN | PA | 18102 | USA |
| ORTEGA, CARMEN M | | Address Redacted | | | | | | |
| ORTEGA, DANIEL JUAN | | Address Redacted | | | | | | |
| ORTEGA, MICHAEL RAPHAEL | | Address Redacted | | | | | | |
| ORTEGA, MIKE ANTHONY | | Address Redacted | | | | | | |
| ORTEGA, OSCAR LUIS | | Address Redacted | | | | | | |
| ORTEGA, VANESSA | | 8726 NW 26TH ST | | | MIAMI | FL | 33172-0000 | USA |
| ORTEGA, YASMINA | | Address Redacted | | | | | | |
| ORTEK TECHNOLOGY INC | | 13F NO 150 JIAN YI RD | CHUNG HO CITY | TAIPEI HSIEN | TAIWAN ROC | | | Taiwan |
| ORTENBERG, JOHN | | 28 WINSTON DR | | | SMITHTOWN | NY | 11787 | USA |
| ORTHODONTIC CENTERS OF VIRGINIA INC | | 190 ALBAMARLE SQUARE | | | CHARLOTTESVILLE | VA | 22901 | USA |
| ORTIZ ORTEGA, JUAN GABRIEL | | Address Redacted | | | | | | |
| ORTIZ TORRES, NORMA I | | Address Redacted | | | | | | |
| ORTIZ TORRES, NORMA I | | Address Redacted | | | | | | |
| ORTIZ, ABIMAEL | | 127 WEST ROGUES PATH | | | HUNTINGTON | NY | 11743-0000 | USA |
| ORTIZ, AIDA | JAMES FLYNN  REGIONAL MANAGER  CT COMMISSION ON HUMAN RIGHTS | 999 ASYLUM AVE  4TH FLOOR | | | HARTFORD | CT | 06106 | USA |
| ORTIZ, ANTONIO | | 3800 NW 67TH AVE | | | HOLLYWOOD | FL | 33024-0000 | USA |
| ORTIZ, BERTIN ALEXANDER | | Address Redacted | | | | | | |
| ORTIZ, BRITTANY ELAINE | | Address Redacted | | | | | | |
| ORTIZ, BRYAN CESAR | | Address Redacted | | | | | | |
| ORTIZ, CARLOS | | 35 EARLE ST | 2 | | CENTRAL FALLS | RI | 02863-0000 | USA |
| ORTIZ, CARMEN J | | Address Redacted | | | | | | |
| ORTIZ, CLAUDIA D | | Address Redacted | | | | | | |
| ORTIZ, CYNTHIA | | Address Redacted | | | | | | |
| ORTIZ, CYNTHIA | | Address Redacted | | | | | | |
| ORTIZ, DANIEL | | Address Redacted | | | | | | |
| ORTIZ, DANIEL | | 707 SHAWMUT AVE 707 | | | ROXBURY | MA | 02119-0000 | USA |
| ORTIZ, DANITZA | | Address Redacted | | | | | | |
| ORTIZ, DANITZA | | 25570 SW 20TH PL | | | NEWBERRY | FL | 32669-5030 | USA |
| ORTIZ, DAVID | | 9 TEMPLETON COURT | | | MERRIMACK | NH | 03054 | USA |
| ORTIZ, DENNIS | | 398 BENEFIT ST | 3 | | PAWTUCKET | RI | 02861-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTIZ, DEREK MIGUEL | | Address Redacted | | | | | | |
| ORTIZ, DIEGO | | Address Redacted | | | | | | |
| ORTIZ, EDWIN | | 63 35 FOREST AVE | 3L | | RIDGEWOOD | NY | 11385-0000 | USA |
| ORTIZ, ELKIN A JR | | 404 WALLACE WAY APT 10732 | | | LEXINGTON | SC | 29073-8070 | USA |
| ORTIZ, FRANCES | | 233 NW 8TH AVE | | | HALLANDALE | FL | 33009-3902 | USA |
| ORTIZ, FRANCIA | | Address Redacted | | | | | | |
| ORTIZ, HAYDEE | | Address Redacted | | | | | | |
| ORTIZ, HAYDEE | | PO BOX 1304 | | | TOA ALTA | PR | 00954 1304 | USA |
| ORTIZ, HILDA LUZ | | Address Redacted | | | | | | |
| Ortiz, Isaac A | | 6052 Westgate Dr Apt 101 | | | Orlando | FL | 32835 | USA |
| ORTIZ, ISAAC ALBERTO | | Address Redacted | | | | | | |
| ORTIZ, JOAN | | 16 CHAPEL ST | | | SPRINGFIELD | MA | 01109 | USA |
| ORTIZ, JORGE L | | RSGS B SQDN BOX 3213 | | | APO | AE | 09705- | USA |
| ORTIZ, JUAN CARLOS | | Address Redacted | | | | | | |
| ORTIZ, JUANE | | 521 BINGAMAN ST HOME | | | READING | PA | 19602-0000 | USA |
| ORTIZ, LUIS | | MUNOZ RIVERA | 22 SONATA ST | | GUAYNABO | PR | 00969 | USA |
| ORTIZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| ORTIZ, MADILYN CHLOE | | Address Redacted | | | | | | |
| ORTIZ, MARIO STEVEN | | Address Redacted | | | | | | |
| ORTIZ, MARY LOUISE | | Address Redacted | | | | | | |
| ORTIZ, MILDRED | | 140 GREEL PMT CT | | | ROSWELL | GA | 30076-0000 | USA |
| ORTIZ, NICHOLAS | | Address Redacted | | | | | | |
| ORTIZ, NORALEE | | Address Redacted | | | | | | |
| ORTIZ, RAYMOND | | 111 WEST AVE | | | EGG HARBOR TWP | NJ | 08234 | USA |
| ORTIZ, RAYMOND | BILL HAYNIE  STAFF INVESTIGATOR  SC HUMAN AFFAIRS | 2611 FOREST DR  SUITE 200 | | | COLUMBIA | SC | 29240 | USA |
| ORTIZ, RAYMOND CARLOS | | Address Redacted | | | | | | |
| ORTIZ, REINO ALBERTO | | Address Redacted | | | | | | |
| ORTIZ, RITA | | 619 N JASPER ST | | | ALLENTOWN | PA | 18109 | USA |
| ORTIZ, ROBERT | | Address Redacted | | | | | | |
| ORTIZ, SAMMY | | 5517 3RD ST NW | | | WASHINGTON | DC | 20011-2114 | USA |
| ORTIZ, STEVEN ANTHONY | | Address Redacted | | | | | | |
| ORTIZ, YAZMIN | | Address Redacted | | | | | | |
| ORTQUIST, BRYAN DEL | | Address Redacted | | | | | | |
| ORWICK, RANDALL BISHOP | | Address Redacted | | | | | | |
| ORZECHOWSKI, PAGE | | 3105 ASPEN CIRCLE | | | BLUE BELL | PA | 19422 | USA |
| OSBERGER, JOHN | | 830 E PARK AVE APT 107 | | | TALLAHASSEE | FL | 32301 | USA |
| OSBORN, MATTHEW GENE | | Address Redacted | | | | | | |
| OSBORN, MATTHEW JOHN | | Address Redacted | | | | | | |
| OSBORN, MATTHEW SCOT | | Address Redacted | | | | | | |
| OSBORN, SARAH JANE | | Address Redacted | | | | | | |
| OSBORNE, ANJUILI | | 914 HEGEMAN AVE | | | BROOKLYN | NY | 11208-0000 | USA |
| OSBORNE, ANTHONY | | U S S IWOJIMA | | | FPO | AE | 09574 | USA |
| OSBORNE, BLESSING | | 60 STABLE LN | | | DALLAS | GA | 30132 | USA |
| OSBORNE, BOBBY | | P O BOX 1634 | | | ETOWAH | NC | 28729 | USA |
| OSBORNE, BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSBORNE, BRIAN | | Address Redacted | | | | | | |
| OSBORNE, JONATHAN | | 150 CLEBURNE PARKWAYAPT 6 | | | HIRAM | GA | 30141-0000 | USA |
| OSBORNE, JOYCE | | 7541 SW 61AVE STNO 3 | | | SOUTH MIAMI | FL | 33143 | USA |
| OSBORNE, MATTHEW | | 1444 PERRYVILLE RD | | | PERRYVILLE | MD | 21903 | USA |
| OSBORNE, RUSSELL ALLEN | | Address Redacted | | | | | | |
| OSBORNE, TERRILL D | | Address Redacted | | | | | | |
| OSBOURNE, AUDLEY L | | Address Redacted | | | | | | |
| OSBOURNE, KYLE | | 901 E RITTENHOUSE ST | | | PHILADELPHIA | PA | 19138 | USA |
| OSCAR D HOPKINS | HOPKINS OSCAR D | 2915 SEMINARY AVE | | | RICHMOND | VA | 23220-1208 | USA |
| OSCAR W RHODENHISER CUST | RHODENHISER OSCAR W | WILLIAM M RHODENHISER | UNIF GIFT MIN ACT VA | 9200 DOLMEN RD | GLEN ALLEN | VA | 23060-3554 | USA |
| OSCAR, ERAZO | | 11800 SW 18TH ST | | | MIAMI | FL | 33175-0000 | USA |
| OSCAR, GARCIA | | 7420 SW 10TH ST 3 | | | N LAUDERDALE | FL | 33068-0000 | USA |
| OSCAR, HERNANDEZ | | 410 W MARKHAM AVE | | | DURHAM | NC | 27701-1616 | USA |
| OSCAR, SANCHEZ | | 14 HARRISON ST | | | NEW BEDFORD | MA | 02740 | USA |
| OSCAR, ZARGOZA | | X CT | | | WILMINGTON | NC | 28409-0000 | USA |
| Osceola County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| Osceola County Tax Collector State of Florida | c o Paul S Bliley Jr | 1021 East Cary St | Two James Center 17th Fl | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| OSEAS, ZULUAGA | | 6018 80TH AVE 3RD FL | | | GLENDALE | NY | 11385-0000 | USA |
| OSEJI, ADIMABUA | | Address Redacted | | | | | | |
| OSENI, KAFILAT A | | Address Redacted | | | | | | |
| OSFA RISK MANAGEMENT ALTERNTVS | | PO BOX 105274 | | | ATLANTA | GA | 30349 | USA |
| OSGOOD, NATHANIEL RAY | | Address Redacted | | | | | | |
| OSHEA, KEVIN | | 3519 WELLINGTON ST | | | PHILADELPHIA | PA | 19149 | USA |
| OSHODI, OLANREWAJU AUGUSTINE | | Address Redacted | | | | | | |
| OSIECKI, JOSEPH SR | | 111 CHENANGO CT | | | SUFFOLK | VA | 23434-9159 | USA |
| Osier, Michael | | 617 Legends Club Dr | | | Mount Pleasant | SC | 29466 | USA |
| OSIRE, EMMANUEL PAUL KHEDI | | Address Redacted | | | | | | |
| OSIS, ULVID NILS | | Address Redacted | | | | | | |
| OSKINIS JAMES R | | 461 SOCIETY HILL CIRCLE | | | THE VILLAGES | FL | 32162-6126 | USA |
| OSLER HOSKIN & HARCOURT LLP | | PO BOX 50 1 FIRST CANADIAN PL | FINANCE & ACCTG DEPT RECEIPTS | | TORONTO | ON | M5X 1B8 | Canada |
| OSMAN, ADAM | | 176 CENTRAL AVE | | | PATCHOGUE | NY | 11772 | USA |
| OSMAN, DENISE LYNN | | Address Redacted | | | | | | |
| OSMAN, GAMAL | | 8301 Q DUNMORE DRIVE | | | HUNTERSVILLE | NC | 28078 | USA |
| OSMAN, NAZEER | | Address Redacted | | | | | | |
| OSMANSON, JILLIAN KATHERINE | | Address Redacted | | | | | | |
| OSOLINSKI, BASIL | | 31 GILBURT RD | | | ORONO | ME | 04473 | USA |
| OSORIA, ELVIRA | | 1450 ANDERSON AVE | | | BRONX | NY | 10452 | USA |
| OSORIA, ELVIRA | | 1450 ANDERSON AVE | 3F | | BRONX | NY | 10452 | USA |
| OSORIO, EDUARDO DANIEL | | Address Redacted | | | | | | |
| OSPREY AUDIT SPECIALISTS | | 10124 J WEST BROAD ST | | | GLEN ALLEN | VA | 23060 | USA |
| Osprey Audit Specialists LLC | | 10124 J West Broad St | | | Glen Allen | VA | 23060 | USA |
| Osprey Audit Specialists LLC | c o Niclas A Ferland & Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Osprey Audit Specialists LLC | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| Osprey Audit Specialists LLC | Niclas A Ferland | Ilan Markus | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSSMAN, THOMAS | | 151 WINDSOR DRIVE | | | EPHRATA | PA | 17522-0000 | USA |
| OSTER, SUSAN J | | Address Redacted | | | | | | |
| OSTER, SUSAN J | | Address Redacted | | | | | | |
| OSTERBIND, DAVID MATTHEW | | Address Redacted | | | | | | |
| OSTERLOH, ROBERT | | 10920 RICKEY CT | | | GLEN ALLEN | VA | 23060 | USA |
| OSTERTAG, JOHN | | 2743 CASTIL COURT | | | LONGWOOD | FL | 32779 | USA |
| OSTRANDER, BRIAN | | Address Redacted | | | | | | |
| OSTRENGA, FRANCES V | | P O BOX 48 | | | MILLVILLE | MA | 01529 | USA |
| OSTRICKER, DALE | | 4738 NW 107TH ST | | | MIAMI | FL | 33178 | USA |
| OSTROFF, ADAM SETH | | Address Redacted | | | | | | |
| OSUJI, ANNI O | | 1606 WALLACE ST APT 302 | | | PHILADELPHIA | PA | 19130-3395 | USA |
| OSULLIVAN, BRADY | | 57 JEREMY HILL RD | | | PELHAM | NH | 03076-0000 | USA |
| OSULLIVAN, JOSEPH PAUL | | Address Redacted | | | | | | |
| OSULLIVAN, KELLY ANN | | Address Redacted | | | | | | |
| OSULLIVAN, LINDA JOYCE | | Address Redacted | | | | | | |
| OSVALDO, OLBERA | | 5620 SW 106TH AVE | | | MIAMI | FL | 33173-2805 | USA |
| OSWALD, CARL | | 965 NE 13 AVE | | | HOMESTEAD | FL | 33033 | USA |
| OTA, CHRISTINE R | | Address Redacted | | | | | | |
| OTALVARO, CAMILO | | 24 CLEARVIEW CIR | | | BRIDGEPORT | CT | 06606 | USA |
| OTALVARO, CAMILO | | 24 CLEARVIEW CIRCLE | | | BRIDGEPORT | CT | 06606 | USA |
| OTEGBADE, MARY O | | 1811 RHAWN ST APT 306 | | | PHILADELPHIA | PA | 19111-2973 | USA |
| OTEGUI JOSE | | P O BOX 227033 | | | MIAMI | FL | 33122 | USA |
| OTERO, GABRIEL J | | Address Redacted | | | | | | |
| OTERO, WILFREDO CARLOS | | Address Redacted | | | | | | |
| OTERO, YOLANDA | | 7104 15TH AVE | | | BROOKLYN | NY | 11228-2106 | USA |
| Otis Elevator Company | Attn Treasury Services J Parent | Otis Elevator Company et al | 1 Farm Springs 3rd Fl | | Farmington | CT | 06032 | USA |
| OTIS, ERIC LEVI | | Address Redacted | | | | | | |
| OTIS, ZACHARY WELLS | | Address Redacted | | | | | | |
| Otobor, Wilfred Oluwatobiloba | | 9013 Greystone Rd | | | Jonesboro | GA | 30238 | USA |
| OTOOLE, JASON EDWIN | | Address Redacted | | | | | | |
| OTOOLE, MARY | | 183 BEACH 27 TH ST | | | GLEN OAKS STA | NY | 11691-0000 | USA |
| OTT, LINDSEY RAE | | Address Redacted | | | | | | |
| OTTESON, DANIEL JAMES | | Address Redacted | | | | | | |
| OTTEY, JEFFERY W | | Address Redacted | | | | | | |
| Ottey, Jeffery William | Jeffery W Ottey | 351 E 9th Ave | | | Conshohocken | PA | 19428-1507 | USA |
| OTTO, JAMES | | 6016 MISTY RIDGE RD | | | HOLLY SPRINGS | NC | 27540 | USA |
| OTTO, STEVEN KENDAL | | Address Redacted | | | | | | |
| OTTOSON, JOSHUA | | 486 DRAKESTOWN RD | | | LONG VALLEY | NJ | 07853-3702 | USA |
| OTTY, ROBERT | | 16 NORTH ST | | | ALBANY | NY | 12205 | USA |
| OUADDAH, BENOUADDAH | | Address Redacted | | | | | | |
| OUATTARA, NTJI KADER | | Address Redacted | | | | | | |
| OUELLETTE, JANNEL A | | Address Redacted | | | | | | |
| OUELLETTE, RYAN | | Address Redacted | | | | | | |
| OUELLETTE, STEPHEN ROBERT | | Address Redacted | | | | | | |
| OUELLETTE, THOMAS | | Address Redacted | | | | | | |
| OUT OF AREA MD | | C/O B/C B/S GR NY | 622 3RD AVE | | NEW YORK | NY | 10017 | USA |
| OUT OF AREA PROVIDER | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUT OF AREA PROVIDER | | 1 WORLD TRADE CENTER | | | NEW YORK | NY | 10048 | USA |
| OUT OF AREA PROVIDER | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | USA |
| OUTDOOR TELEVISION NETWORK LTD | | 141 ADELAIDE ST W STE 1400 | GENESYS BRAODCASTING CORP | | TORONTO | ON | M5H 3L5 | Canada |
| OUTEN, ADRIAN JAMES | | Address Redacted | | | | | | |
| OUTHOUS, DAVID | | 9485 DEER STREAM DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| Outland, Cary S | | 11050 Winfrey Rd | | | Glen Alen | VA | 23059 | USA |
| OUTLAND, CARY S | | Address Redacted | | | | | | |
| OUTLAND, CARY S | | Address Redacted | | | | | | |
| OUTLAND, CARY S | | Address Redacted | | | | | | |
| OUTLAW, OLIVIA RENEE | | Address Redacted | | | | | | |
| OUTLAW, WHITNEY DARNELL | | Address Redacted | | | | | | |
| OUTLER, HUBERT L | | Address Redacted | | | | | | |
| OUTLER, HUBERT L | | Address Redacted | | | | | | |
| OUTLER, HUBERT L | | Address Redacted | | | | | | |
| OUTSOURCE | | 1454 RUGBY ROAD | | | CHARLOTTESVILLE | VA | 22903 | USA |
| OUTTEN, CHARMAINE TRACEY | | Address Redacted | | | | | | |
| OUZTS, JESSICA E | | Address Redacted | | | | | | |
| OUZTS, JIM | | 3088 OLD CABIN LN | | | SMYRNA | GA | 30080-3836 | USA |
| OVALLE, ANTHONY | | 8906 121ST ST | | | RICHMOND HILL | NY | 11418-3224 | USA |
| OVALLE, DAMASO | | Address Redacted | | | | | | |
| OVALLES, ANDREW | | Address Redacted | | | | | | |
| OVERBY, KORI | | 7517 LAUREL RIDGE COURT | | | GLEN ALLEN | VA | 23060 | USA |
| OVERBY, LOWEN A | | 56 AURELIE DR | | | FREDERICKSBURG | VA | 22406 | USA |
| OVERGARD, MARK D | | Address Redacted | | | | | | |
| OVERGARD, MARK D | | Address Redacted | | | | | | |
| OVERGARD, MARK D | | Address Redacted | | | | | | |
| OVERGARD, MARK D | | Address Redacted | | | | | | |
| OVERHEAD DOOR | | 400 POPLAR ST | | | PITTSBURGH | PA | 15223 | USA |
| OVERHEAD DOOR NEWTON | | 1542 US HIGHWAY 421 S STE F | | | BOONE | NC | 28607 | USA |
| Overhead Door of Portland | | 533 Riverside Ind Pkwy | | | Portland | ME | 04103 | USA |
| Overhead Door of Portland | | 533 Riverside Indust Pkwy | | | Portland | ME | 04103 | USA |
| OVERHEAD DOOR PORTLAND | | 10 LIBERTY DR | | | LONDONDERRY | NH | 03053 | USA |
| OVERHEAD DOOR PORTLAND | | 533 RIVERSIDE INDUSTRIAL PKWY | | | PORTLAND | ME | 04103 | USA |
| OVERHEAD DOOR PORTLAND | Overhead Door of Portland | 533 Riverside Ind Pkwy | | | Portland | ME | 04103 | USA |
| OVERHOLSER, BEN | | 1153 WALLEY RAOD | | | BONNEAU | SC | 29431 | USA |
| OVERHOLT, NOAH D | | Address Redacted | | | | | | |
| OVERSTREET, EARL | | 54 OAKLAND DR | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| OVERSTREET, ERRIN | | 3242 HERITAGE WALK | | | DULUTH | GA | 30096 | USA |
| OVERSTREET, KEVIN LEE | | Address Redacted | | | | | | |
| OVERSTREET, KEVIN LEE | | Address Redacted | | | | | | |
| OVERTON, DANIEL AARON | | Address Redacted | | | | | | |
| OVERTREE, VIRGINIA | | 1099 CROMEY RD NE | | | PALM BAY | FL | 32905-4505 | USA |
| OVERY, JOHN | | 812 LAURELWOOD CT | | | ANTIOCH | CA | 00009-4509 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVIEDO, JOSE | | 2315 KEATON AVE | | | CHARLOTTE | NC | 28269-0709 | USA |
| OVIEDO, RAULW ANTONIO | | Address Redacted | | | | | | |
| OWEN, DEBRA | | 804 ELON CT | | | CHESAPEAKE | VA | 23322-8878 | USA |
| OWEN, HAROLD | | 18312 VONTAY RD | | | ROCKVILLE | VA | 23146 | USA |
| OWEN, KELLY M | | 5600 CATHARINE ST | | | PHILA | PA | 19143-2815 | USA |
| OWEN, KENNETH | | 1445 NW 196TH TER | | | MIAMI | FL | 33169-3058 | USA |
| OWEN, LEANNE A | | 192 GRANDVIEW AVE | | | VALPARAISO | FL | 32580-1541 | USA |
| OWEN, LIGAYA | | 2278 CARTERSVILLE RD | | | MINERAL | VA | 23117 | USA |
| Owen, Linda M | | 2003 Windbluff Ct | | | Richmond | VA | 23238 | USA |
| OWEN, LINDA M | | Address Redacted | | | | | | |
| OWEN, LINDA M | | Address Redacted | | | | | | |
| OWEN, LINDA M | | Address Redacted | | | | | | |
| OWEN, LYNN | | 2 GATHERING PL | | | RALEIGH | NC | 27604 | USA |
| OWENS III, ARTHUR PATRICK | | Address Redacted | | | | | | |
| OWENS, ADINA | | 58 ALBERT AVE | | | SPRINGFIELD | MA | 01151-0000 | USA |
| OWENS, ALICIA | | 123 MILLER AVE | | | AMITYVILLE | NY | 11701-0000 | USA |
| OWENS, CARL | | 1025 FOLKSTONE RD | | | COLUMBIA | SC | 29203 | USA |
| OWENS, CASSIDY JORDAN | | Address Redacted | | | | | | |
| OWENS, CRAIG DEMARLO | | Address Redacted | | | | | | |
| OWENS, DEBORAH | | 9605 WOODSTREAM DRIVE | | | RICHMOND | VA | 23233 | USA |
| OWENS, DONNA | | 7824 FITZGERALD COURT | | | RICHMOND | VA | 23228-6341 | USA |
| OWENS, ERIC D | | Address Redacted | | | | | | |
| OWENS, ERICA | | 710 EUCLID AVE NO 7F | | | BROOKLYN | NY | 11208-0000 | USA |
| OWENS, ERIN | | 6198 ERIK CT | | | MELBOURNE | FL | 32940-0000 | USA |
| OWENS, GAYLE P | | 1625 N WOODSTREAM RD | | | COLUMBIA | SC | 29212-1132 | USA |
| OWENS, JEROME C | | 1967 S OCEAN BLVD UNIT C311 | | | POMPANO BEACH | FL | 33062-8014 | USA |
| OWENS, JOHN M | | Address Redacted | | | | | | |
| OWENS, JONATHAN D | | Address Redacted | | | | | | |
| OWENS, JUSTIN RAY | | Address Redacted | | | | | | |
| OWENS, KYNA | | 2140 BACK HORN RD | | | FAYETTEVILLE | NC | 28304 | USA |
| OWENS, LEONARD L | | Address Redacted | | | | | | |
| OWENS, MARY | | Address Redacted | | | | | | |
| OWENS, MARY | | Address Redacted | | | | | | |
| OWENS, MATT | | 2727 A & M AVE | | | SAN ANGELO | TX | 00007-6904 | USA |
| OWENS, MICHAEL WESLEY | | Address Redacted | | | | | | |
| OWENS, NICHOLAS | | Address Redacted | | | | | | |
| OWENS, PATRICK P | | 142 N 9TH ST | | | ALLENTOWN | PA | 18102-3908 | USA |
| OWENS, PRISCILLA M | | Address Redacted | | | | | | |
| OWENS, PRISCILLA M | | 830 NEWKIRK DRIVE | | | RICHMOND | VA | 23224 | USA |
| OWENS, PRISCILLA REBECCA | | Address Redacted | | | | | | |
| OWENS, RACHEL MEREDETH | | Address Redacted | | | | | | |
| OWENS, RACHEL MEREDETH | | Address Redacted | | | | | | |
| OWENS, REGINALD | | 600 AYLESBURY DRIVE | | | NEWPORT NEWS | VA | 23608 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OWENS, SANDRA | | 10230 183RD PL | | | HOLLIS | NY | 11423-3102 | USA |
| OWENS, SCOTT C | | 866 SMARTTS LN NE | | | LEESBURG | VA | 20176-4810 | USA |
| OWENS, SHERITA J | | Address Redacted | | | | | | |
| OWENS, SHERITA J | | Address Redacted | | | | | | |
| OWENS, SHERITA J | | Address Redacted | | | | | | |
| OWENS, VICTORIA T | | Address Redacted | | | | | | |
| OWENS, WANDA | | PO BOX 1441 | | | LEONARDTOWN | MD | 20650-1441 | USA |
| OWIE, ISOKEN | | 37 WOODFORD ST | | | DORCHESTER | MA | 02125 | USA |
| OWINGS, DAVE | | 177 HIGH CREEK DR | | | ROSWELL | GA | 30076 | USA |
| OWNBY, ANDREA T | | Address Redacted | | | | | | |
| OWNBY, ANDREA T | | Address Redacted | | | | | | |
| OWNBY, ANDREA T | | Address Redacted | | | | | | |
| OXENRIDER, AARON PAUL | | Address Redacted | | | | | | |
| OXFORD, GAIL | | 241 HART RD | | | DALLAS | GA | 30157 | USA |
| OYEMOLA, ISSAC K | | 735 FALCON DR | | | WYNDMOOR | PA | 19038-7101 | USA |
| OYLER, JAMES H | | 246 SALVADOR SQ | | | WINTER PARK | FL | 32789-5619 | USA |
| OYLER, MIKE | | 4908 S ORANGE AVE | | | ORLANDO | FL | 32806-6933 | USA |
| OYONMI, THOMPSON OHIS | | Address Redacted | | | | | | |
| OYSTER BAY SAND & GRAVEL INC | | PO BOX 533 | | | WADING RIVER | NY | 11792 | USA |
| OZELL, CRYSTAL SHONTEL | | Address Redacted | | | | | | |
| OZORIA, BOLIVAR | | Address Redacted | | | | | | |
| P A ACADIA PELHAM MANOR LLC | ATTN DANIEL J ANSELL | GREENBERG TRAURIG LLP | 200 PARK AVE | | NEW YORK | NY | 10166 | USA |
| P A ACADIA PELHAM MANOR LLC | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTN LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | USA |
| P A ACADIA PELHAM MANOR LLC | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| P L MESA PAVILIONS LLC | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF  SAZM1143A | NEW HYDE PARK | NY | 11042 | USA |
| P L MESA PAVILIONS LLC | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD SUITE 100 | REF SAZM1143A | | NEW HYDE PARK | NY | 11042 | USA |
| P Matthew Roberts VSB70259 | Berkeley & DeGaetani | 1301 N Hamilton St Ste 200 | | | Richmond | VA | 23230 | USA |
| P Pellegrino Trucking Co Inc | | PO Box 511 MO | | | Shrewsbury | MA | 01545 | USA |
| P, GOKULANATHAN | | 4835 CORDELL AVE | | | BETHESDA | MD | 20814-3147 | USA |
| P/A ACADIA PELHAM MANOR, LLC | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTN  LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU STREET SUITE 1103 | | | NEW YORK | NY | 10038 | USA |
| P3 INTERNATIONAL | MICHAEL RAHBARI | 132 NASSAU ST SUITE 1103 | | | NEW YORK | NY | 10038 | USA |
| PA ACADIA PELHAM MANOR LLC | | PO BOX 33717 | | | HARTFORD | CT | 06150-3717 | USA |
| PA Acadia Pelham Manor LLC | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| PA Acadia Pelham Manor LLC | Daniel J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | USA |
| PA DEPT OF REVENUE | | DEPT 280406 | | | HARRISBURG | PA | 17128-0406 | USA |
| PA DEPT OF REVENUE | | DEPT 280406 | | | HARRISBURG | PA | 17128-0406 | USA |
| PA MUNICIPAL SERVICE CO | | 2000 NOBLE ST | | | PITTSBURGH | PA | 15218 | USA |
| PAALEXANDER H BAZIRGANIAN | | 22 N EDMONDS AVE | | | HAVERTOWN | PA | 19083-5024 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAANDREA N WAMBACH | | 230 UNION ST | | | NEWTOWN | PA | 18940-1431 | USA |
| PAANNETTE J RICE | | 623B WILLOW WAY | | | GLENOLDEN | PA | 19036-2201 | USA |
| PAANTHONY J ARCURI JR | | 1637 ELIZABETH ST | | | SCRANTON | PA | 18504-1217 | USA |
| PABERZS, CHERYL | | 760 ALPHA CT | APT 2A | | PORTAGE | MI | 00004-9002 | USA |
| PABLO VEGA | VEGA PABLO | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | MIAMI | FL | 33136 | USA |
| PABLO VEGA | VEGA PABLO | C/O WERMUTH LAW | 8300 NW 23RD ST STE 308 | | MIAMI | FL | 33136 | USA |
| PABLO, LUGO | | 4440 NW 9TH ST 12 | | | MIAMI | FL | 33126-6414 | USA |
| PABLO, MORALES | | 309 CHESNUT | | | TRENTON | NJ | 08609-0000 | USA |
| PABON, ISOLINA | | Address Redacted | | | | | | |
| PABON, SHALIMAR R | | Address Redacted | | | | | | |
| PABRIAN J REBECHI | | 7405 SPRUCE MILL DR | | | YARDLEY | PA | 19067-7239 | USA |
| PABST, ANDREW S | | Address Redacted | | | | | | |
| Pace Brentwood Partners LLC | c o Adam R Nelson Esq | ThompsonMcMullan PC | 100 Shockoe Slip | | Richmond | VA | 23219 | USA |
| PACE KAINNEY | | 6740 ELK RD | | | RICHMOND | VA | 23224 | USA |
| PACE, BOB | | 7416 GILBERT ST | | | PHILADELPHIA | PA | 19138-1215 | USA |
| PACE, FALECYONNA MASHIA | | Address Redacted | | | | | | |
| PACE, JAMON LINDELL | | Address Redacted | | | | | | |
| PACE, JOHN | | 2276 BIG ISLAND HIGHWAY | | | BEDFORD | VA | 24523 | USA |
| PACE, LEWIS | | HALLANDALE | | | CLIFTON PARK | NY | 12065-0000 | USA |
| PACE, MELANIE L | | Address Redacted | | | | | | |
| PACE, MICHAEL | | 5940 FISHERMAN LN | | | COCOA | FL | 32927 | USA |
| PACE, RENEE | | 124 BATES ST NW | | | WASHINGTON | DC | 20001 1114 | USA |
| PACE, SAMUEL URIHA | | Address Redacted | | | | | | |
| PACE, TERRY | | 28 HOLLY HILL DR | | | ASHEVILLE | NC | 28806 | USA |
| PACE, VINCE R | | Address Redacted | | | | | | |
| PACELLI, ASCANIO | | 74 PAULINE AVE | | | WEST HAVEN | CT | 06516 | USA |
| PACETTI, CAROL | | Address Redacted | | | | | | |
| PACHACOPA, MARCO ANTONIO | | Address Redacted | | | | | | |
| Pachauri, Pavan R | | 16 Killdeer Ln | | | Fairport | NY | 14450-0000 | USA |
| PACHAURI, PAVAN R | | Address Redacted | | | | | | |
| PACHECO MOJICA, JAVIER F | | Address Redacted | | | | | | |
| PACHECO WHITE, SANDRA | | Address Redacted | | | | | | |
| PACHECO, CARLOS | | 212 MITCHEL AVE | | | EAST MEADOW | NY | 11554-0000 | USA |
| PACHECO, DAN | | 186 OLIVER ST | | | FALL RIVER | MA | 02724 | USA |
| PACHECO, DANIEL | | 369 LAKE WOOD CT | | | LAKE MARY | FL | 32746-0000 | USA |
| PACHECO, JAYSON | | Address Redacted | | | | | | |
| PACHECO, JOSE | | 3034 NW 30ST | | | MIAMI | FL | 33142-0000 | USA |
| PACHECO, JOSEPH E | | Address Redacted | | | | | | |
| PACHECO, MARCO | | 57 MARTIN ST | | | EAST PROVIDENCE | RI | 02914 | USA |
| PACHER, KELLIE AYN | | Address Redacted | | | | | | |
| PACIFIC CHINA INDUSTRIES LTD | | 22/F SUCCESS COMMERCIAL BLDG | 245 251 HENNESSY RD | | WANCHAI | | | Hong Kong |
| PACIFIC STEREO CORP | | 20 NASSAU ST | | | PRINCETON | NJ | 08542-4509 | USA |
| PACIFIC STEREO CORP, | | 20 NASSAU ST | | | PRINCETON | NJ | 08542-4509 | USA |
| PACIFIC ULTRAWEB INDUSTRIES LTD | | UNIT 1 15/F GOLDFIELD | 1 SUI WO ROAD FOTAN | | SHATIN NT | | | Hong Kong |
| PACIFICO, JOAN MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACINI, ELIZABETH R | | 2107 DANFORTH AVE APT152 | | | TORONTO | | | Canada |
| PACINO, MEL | | 211 E AMHERST ST | | | BUFFALO | NY | 14215-0000 | USA |
| PACIOTTI, SAM | | 53 WELLSLEIGH CT | | | EAST STROUDSBURG | PA | 18301-8059 | USA |
| PACK, CASSIE J | | Address Redacted | | | | | | |
| PACK, DENNIS E | | Address Redacted | | | | | | |
| PACK, DENNIS E | | Address Redacted | | | | | | |
| PACK, DENNIS E | | Address Redacted | | | | | | |
| PACK, DENNIS E | | 2354 WHEATLANDS DRIVE | | | MANAKIN SABOT | VA | 23103 | USA |
| PACK, H | | 3333 SYLVESTER RD | | | ALBANY | GA | 31705 | USA |
| PACK, JAMIE L | | 5129 CARRIAGE DR | | | ROANOKE | VA | 24018-2211 | USA |
| PACK, JAYME L | | Address Redacted | | | | | | |
| PACK, PHILLIP J | | 5313 VILLAS COURT SW | | | WINSTON SALEM NC | NC | 27103 | USA |
| PACK, PHILLIP JASON | | Address Redacted | | | | | | |
| PACK, PHILLIP JASON | | Address Redacted | | | | | | |
| PACKARD BELL | | PO BOX 7780 4341 | | | PHILADELPHIA | PA | 19182 | USA |
| PACKARD, DAVID A | | Address Redacted | | | | | | |
| PACUNAS, KENNETH | | PO BOX 280 | | | BELCHERTOWN | MA | 01007 | USA |
| PADAVID M REHNERT | | 132 S 5TH ST | | | COPLAY | PA | 18037-1106 | USA |
| PADDOCK, BRADLEY | | 109 PENN ST | | | GREENVILLE | SC | 29605-0000 | USA |
| PADEN, MILFORD | | 5830 PENFIELD PLACE | | | COLLEGE PARK | GA | 30349 | USA |
| PADGETT VIGINIA L | | 3527 B HANOVER AVE | | | RICHMAOND | VA | 23221 | USA |
| PADGETT, BRIAN NICHOLAS | | Address Redacted | | | | | | |
| PADGETT, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PADGETT, FORREST | | Address Redacted | | | | | | |
| PADGETT, JESSICA LUCILLE | | Address Redacted | | | | | | |
| PADGETT, KENNETH L | | Address Redacted | | | | | | |
| PADILLA CRUZ, DAYVIS | | Address Redacted | | | | | | |
| PADILLA, BLANCA | | 1801 CHESTER RD | | | BETHLEHEM | PA | 18017 | USA |
| PADILLA, BLANCA | | 704 SEMINOLE ST | | | BETHLEHEM | PA | 18015 | USA |
| PADILLA, DERRICK J | | Address Redacted | | | | | | |
| PADILLA, FRANCES | | P O BOX 16292 | | | ALEXANDRIA | VA | 22302 | USA |
| PADILLA, JEANNETT | | 8575 NW 13 TERRACE | | | DORAL | FL | 33126-1513 | USA |
| PADILLA, JOSE | | 6552 SUMMERWALK SQ | | | WINTER PARK | FL | 32792-0000 | USA |
| PADILLA, JUAN | | 1306 WOODINGTON CIR | | | LAWRENCEVILLE | GA | 30044-2975 | USA |
| PADOVANO, ROBERT PAUL | | Address Redacted | | | | | | |
| PADRON, JESUS | | 3440 E 10TH AVE | | | HIALEAH | FL | 33013-2902 | USA |
| PAEK, NAM C | | Address Redacted | | | | | | |
| PAEK, RICHARD J | | Address Redacted | | | | | | |
| PAETZELL, JERRY | | 1150 7TH AVE | | | ALPHA | NJ | 08865-4731 | USA |
| PAFABIOLA C EVANS | | 835 FISHING CREEK RD | | | NEW CUMBERLAND | PA | 17070-2706 | USA |
| PAFT, JONATHAN | | HC 65 BOX 5356 | | | LINCOLN | ME | 04457 | USA |
| PAFUME, NICHOLE | | Address Redacted | | | | | | |
| PAGAN HERNANDEZ, HUMBERTO J | | Address Redacted | | | | | | |
| PAGAN HERNANDEZ, HUMBERTO J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGAN NEGRON, PEDRO L | | Address Redacted | | | | | | |
| PAGAN NEGRON, PEDRO L | | Address Redacted | | | | | | |
| PAGAN, ALBERT | | 305 STRATTON AVE | | | MILLVILLE | NJ | 08332-0000 | USA |
| PAGAN, EFRAIN | | 82 DRUID HILL RD | | | SPRINGFIELD | MA | 01129 | USA |
| PAGAN, GABRIEL A | | Address Redacted | | | | | | |
| PAGAN, JESUS | | Address Redacted | | | | | | |
| PAGAN, JULIO | | Address Redacted | | | | | | |
| PAGAN, LENNIS | | 25 TENTY AVE | | | LINDENHURST | NY | 11757-0000 | USA |
| PAGAN, MATTHEW LUIS | | Address Redacted | | | | | | |
| PAGAN, NANCY | | Address Redacted | | | | | | |
| PAGAN, NORBERTO | | P O BOX 2017 PMB 427 | | | LAS PIEDRAS | PR | 00771 | USA |
| PAGAN, OSCAR | | Address Redacted | | | | | | |
| PAGAN, PETER | | 8604 NW 35 ST | | | CORAL SPRINGS | FL | 33065-4371 | USA |
| PAGAN, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| PAGAN, RICHARD | | 8480 161ST ST | | | JAMAICA | NY | 11432-1724 | USA |
| PAGAN, WILLIAM MARC | | Address Redacted | | | | | | |
| Pagano, Joanna | | 125 Dupont Ave | | | Hopatcong | NY | 07843 | USA |
| PAGANO, JOHN MICHAEL | | Address Redacted | | | | | | |
| PAGE DAVID | | 3675 PINDER CT | | | SUNNY HILLS | FL | 32428 | USA |
| PAGE, ADAM | | Address Redacted | | | | | | |
| PAGE, BRANDI | | Address Redacted | | | | | | |
| PAGE, DAVID | | 6001 THOMASTON RD | APT 1107 | | MACON | GA | 31220 | USA |
| PAGE, GRANT | | 982 SALTY BOTTOM RD | | | GURLEY | AL | 00003-5748 | USA |
| PAGE, HENRY | | 13A DOWNING ST | | | CONCORD | NH | 03301 | USA |
| PAGE, HUNTER CHRISTOPHE | | Address Redacted | | | | | | |
| PAGE, JOEL | | 143 RUNNERS BRIDGE RD | | | HOLLIS | NH | 03049 | USA |
| PAGE, KIMBERLY DEANDRA | | Address Redacted | | | | | | |
| PAGE, MICHAEL | | 1861 AMBER DAWN WAY | | | LAWRENCEVILLE | GA | 30043 | USA |
| PAGE, NATHANIEL | | 3104 E ST SE | | | WASHINGTON | DC | 20019-2245 | USA |
| PAGE, RENE | | 238 HASTINGS DR | | | GOOSE CREEK | SC | 29445-6619 | USA |
| PAGE, STEVEN BENNY | | Address Redacted | | | | | | |
| PAGEOT, STANLEY | | Address Redacted | | | | | | |
| PAGLIARO, NICK | | Address Redacted | | | | | | |
| PAGLIARO, NICK | | Address Redacted | | | | | | |
| PAGLIARO, NICK | | Address Redacted | | | | | | |
| PAGLIARO, RICHARD MATTHEW | | Address Redacted | | | | | | |
| Pagliavo, Nick | | 2717 Tarbert Ct | | | Wilmington | NC | 28411 | USA |
| PAGLINAWAN JOSE D | | 7109 MARYWOOD ST | | | HYATTSVILLE | MD | 20784 | USA |
| PAGLINAWAN, JOSE D | | Address Redacted | | | | | | |
| PAGOLA, DENISE ANITA | | Address Redacted | | | | | | |
| PAGREG B SHACKLETTE | | 835 WILLIAMSBURG BLVD | | | DOWNINGTOWN | PA | 19335-4124 | USA |
| PAGREGORY K LIPSKI | | 1044 ELWOOD AVE | | | ANDALUSIA | PA | 19020-5615 | USA |
| PAGUE, STEPHEN | | 1359 PENNSRIDGE PL | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| PAHL, JAMES R | | Address Redacted | | | | | | |
| PAHLAVANI, CLIFF | | 13401 MILLWOOD DR | | | WOODBRIDGE | VA | 22191-0000 | USA |
| PAIANO, LIZ | | 1368 BERRYMAN AVE | | | SOUTH PARK | PA | 15129 | USA |
| PAIANO, LIZ | | 1368 BERRYMAN AVE | | | SOUTH PARK | PA | 15129-9757 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAICH, ROBERT MULLIGAN | | Address Redacted | | | | | | |
| PAIGE, HATTIE B | | 1431 ASHLAND CIR | | | NORFOLK | VA | 23509-1203 | USA |
| PAIGE, LARRY | | 3007 EAST COSBY FARM LN | | | RICHMOND | VA | 23235 | USA |
| PAIGE, LEACH | | 95 FIRST MANASSASS WAY | | | NEWNAN | GA | 30265-0000 | USA |
| PAIGE, SYBIL | | 3503 MADISON PL | | | HYATTSVILLE | MD | 20782 | USA |
| PAIGE, SYBIL | | 3503 MADISON PL | | | HYATTSVILLE | MD | 20782-3225 | USA |
| PAINE WEBBER INC | | PROXY DEPT | | | WEEHAWKEN | NJ | 07087 | USA |
| PAINE, BRANDON THOMAS | | Address Redacted | | | | | | |
| PAINE, MATTHEW ROBERT | | Address Redacted | | | | | | |
| PAINE, SHARON | | 385 SOUTHERN OAKS DR | | | DALLAS | GA | 30157 | USA |
| PAINE, TOM | | 430 BRASSIE DR | | | LONGWOOD | FL | 32750 | USA |
| PAINTER, JAMES W | | 6004 WESTGATE DR APT 302 | | | ORLANDO | FL | 32835-2058 | USA |
| PAINTER, JERRY | | 3140 VIRGINIA PINE COURT | | | WAKE FOREST | NC | 27587 | USA |
| PAINTER, PATRICIA | | 1203 W OAK ST | | | NORRISTOWN | PA | 19401 | USA |
| PAINTER, STEPHANIE LYNN | | Address Redacted | | | | | | |
| PAISLEY, NICHOLAS | | Address Redacted | | | | | | |
| PAIVA, ANDREW JOSEPH | | Address Redacted | | | | | | |
| PAJAMES A SHOWMAN | | 104 POWELTON AVE | | | LANSDOWNE | PA | 19050-1611 | USA |
| PAJAMES J DEANDREA | | 1150 N LINE ST | | | LANSDALE | PA | 19446-1251 | USA |
| PAJAMES J OCONNELL | | 624 RENZ ST | | | PHILADELPHIA | PA | 19128-1419 | USA |
| PAJAY H BENJAMIN | | 917 COLUMBIA AVE APT 522 | | | LANCASTER | PA | 17603-3169 | USA |
| PAJEAN E SLONAKER | | 5131 F ST | | | PHILADELPHIA | PA | 19124-3026 | USA |
| PAJEFFREY B ROMIG | | 108 N KELLY DR | | | BIRDSBORO | PA | 19508-8508 | USA |
| PAJEFFREY L PERLMAN | | 1827 FOX CHASE RD | | | PHILADELPHIA | PA | 19152-1826 | USA |
| PAJERRY L WAGNER JR | | PO BOX 158 | | | REEDSVILLE | PA | 17084-0158 | USA |
| PAJOAN C GALE | | 900 MICKLEY RD APT Z2 3 | | | WHITEHALL | PA | 18052-4242 | USA |
| PAK, CHANNA | | 3008 FRANKLIN ST | | | ALEXANDRIA | VA | 22306 | USA |
| PAKATHY G HOULIHAN | | 1 RUTH LN | | | DOWNINGTON | PA | 19335-3209 | USA |
| PAL, TAPABRATA | | Address Redacted | | | | | | |
| PAL, TAPABRATA | | Address Redacted | | | | | | |
| PAL, TAPABRATA | | Address Redacted | | | | | | |
| PALACIO, LILIANA PATRICIA | | Address Redacted | | | | | | |
| PALACIOS, HENRY J | | 8005 ALGARVE ST | | | MC LEAN | VA | 22102-2006 | USA |
| PALACIOS, MAURICIO | | 6 COTTAGE PLACE | 504 | | WHITE PLAINS | NY | 10601-0000 | USA |
| PALADINES, LUIS | | 15023 73RD AVE | | | FLUSHING | NY | 11367-2614 | USA |
| PALADINO, SAMUEL | | Address Redacted | | | | | | |
| PALANISAMY, SIVARAJ | | 200 MAITLAND AVE APT 205 | | | ALTAMONTE SPRINGS | FL | 32701-5502 | USA |
| PALAZZOLO, CHRISTOPHER | | 36 MEAD LANE | | | WESTBURY | NY | 00001-1590 | USA |
| PALAZZOLO, MICHAEL | | Address Redacted | | | | | | |
| PALAZZOLO, MICHAEL | | Address Redacted | | | | | | |
| PALERMO, GREGORY M | | 1474 MADDEN DR | | | MONROEVILLE | PA | 15146-3908 | USA |
| PALERMO, JARED D | | Address Redacted | | | | | | |
| PALEVAN MC KAY | | 7245 BENNETT ST APT 57 | | | PITTSBURG | PA | 15208-1470 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALFFY, ZIGMUND | | 10432 JASPER AVE | | | EDMONDTON | AB | P5J 1Z3 | Canada |
| PALINGO, ANTHONY | | 156 CEDAR ST | | | BRAINTREE | MA | 02184 | USA |
| PALINGO, JENNIFER R | | Address Redacted | | | | | | |
| PALISADES COLLECTIONS | | C/O ATTORNEY  GLASSER & GLASSER | THE CROWN CENTER BUILDING | 580 EAST MAIN ST | NOFOLK | VA | 23510 | USA |
| PALISADESCOLLECTIONLL | | PO BOX 176 | DISTRICT COURTS BLDGS | | HANOVER | VA | 23069 | USA |
| PALKO, MATTHEW ARTHUR | | Address Redacted | | | | | | |
| PALLA, GENI | | Address Redacted | | | | | | |
| PALLA, SEAN PATRICK | | Address Redacted | | | | | | |
| PALLADINO, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| PALLADINO, RAYMOND MATTHEW | | Address Redacted | | | | | | |
| PALLARES, ANDREW | | Address Redacted | | | | | | |
| PALLAROSO, CHRIS A | | Address Redacted | | | | | | |
| PALLATTO, ANTHONY | | 120 HOMEWOOD AVE | | | NORTH HAVEN | CT | 06473-2925 | USA |
| PALLAVIS, ANTHONY | | 120 SHARON DR | | | WEIRTON | WV | 26062 | USA |
| PALLAZZO, JOSEPH NICHOLAS | | Address Redacted | | | | | | |
| PALLEIKO JEANNE | | 38 MOCKINGBIRD HILL RD | | | WINDHAM | NH | 03087 | USA |
| PALLEVENKATA, CHANDRATANUJA | | Address Redacted | | | | | | |
| PALLIFRONE, PHILIP | | Address Redacted | | | | | | |
| PALM COAST, CITY OF | | 2 COMMERCE BLVD | | | PALM COAST | FL | 32164 | USA |
| PALM SPRINGS MILE ASSOCIATES LTD | | COMPONENT 1 | PO BOX 285 | | LAUREL | NY | 11948 | USA |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Palm Springs Mile Associates Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | | New York | NY | 10017 | USA |
| Palm Springs Mile Associates Ltd | Palm Springs Mile Associates Ltd | c o Philips International Holding Corp | Philip J Eisenberg General Counsel Philips International | 295 Madison Ave | New York | NY | 10017 | USA |
| PALM SPRINGS MILE ASSOCIATES LTD | | 419 WEST 49TH ST | SUITE NO 300 | | HIALEAH | FL | 33012 | USA |
| PALM SPRINGS MILE ASSOCIATES, LTD | | 419 WEST 49TH ST | SUITE  NO 300 | | HIALEAH | FL | 33012 | USA |
| Palm, Lucas | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | Germany |
| Palm, Sylvia | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | Germany |
| Palm, Tania | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | Germany |
| Palm, Volker | Volker Palm | Lindenweg 11 | 74545 Michelfeld | | | | | Germany |
| PALMA, ANA | | Address Redacted | | | | | | |
| PALMA, ANDREW NAPH TALI | | Address Redacted | | | | | | |
| PALMA, BERNY | | Address Redacted | | | | | | |
| PALMATIER, MARK R | | Address Redacted | | | | | | |
| PALMER JR , TIMOTHY JOHN | | Address Redacted | | | | | | |
| PALMER TOONE, STACY ANN E | | Address Redacted | | | | | | |
| PALMER, ARTHUR | | 12505 CAITLIN CIRCLE | | | RICHMOND | VA | 23233-6622 | USA |
| PALMER, BEN TODD | | Address Redacted | | | | | | |
| PALMER, CLAYTON J | | 4511 APPLE TREE DR | | | ALEXANDRIA | VA | 22310-2901 | USA |
| PALMER, CRAIG | | 103 PINEWOOD CT | | | PERRY | GA | 31069 | USA |
| PALMER, ELLIOTT K | | 2246 KAREN LN | | | GAINESVILLE | GA | 30501-1009 | USA |
| PALMER, EVERETT | | 121 GOFORTH RD | | | LANDRUM | SC | 29356 | USA |
| PALMER, GABRIELLA NICOLE | | Address Redacted | | | | | | |
| PALMER, GRANTLEY S | | Address Redacted | | | | | | |
| PALMER, GREGORY | | 616 MANSFIELD RD | | | WILLOW GROVE | PA | 19090 | USA |
| PALMER, JASMINE | | Address Redacted | | | | | | |
| PALMER, JOSEPH W | | Address Redacted | | | | | | |
| Palmer, Larry | | 96 Piermont Ave | | | Nyack | NY | 10960 | USA |
| PALMER, LARRY | | Address Redacted | | | | | | |
| PALMER, LARRY | Palmer, Larry | 96 Piermont Ave | | | Nyack | NY | 10960 | USA |
| PALMER, NADIRAH CHANTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMER, NICHOLAS | | RR 2 BOX 2434 | | | NICHOLSON | PA | 18446-0000 | USA |
| PALMER, ONEIL | | Address Redacted | | | | | | |
| PALMER, PATRICK | | Address Redacted | | | | | | |
| PALMER, ROBERT | | 309 PINE FOREST DR | | | SILER CITY | NC | 27344 | USA |
| PALMER, SEAN DAEVON | | Address Redacted | | | | | | |
| PALMER, WILLIAM M | | 73 E OAK ST | | | LUTHERSVILLE | GA | 30251-1602 | USA |
| PALMERE, JASON CHRISTIAN | | Address Redacted | | | | | | |
| PALMIERI ANTHONY J | | 1101 SW 128 TERRACE | C 202 | | PEMBROKE PINES | FL | 33027 | USA |
| PALMIERI, NICK | | 45 ALVIN RD | | | WEST MILFORD | NJ | 07480-0000 | USA |
| PALMISANO, DOMINICK MICHAEL | | Address Redacted | | | | | | |
| PALMORE, FELICIA C | | Address Redacted | | | | | | |
| PALMORE, FELICIA C | | Address Redacted | | | | | | |
| PALMORE, FELICIA C | | Address Redacted | | | | | | |
| PALMS ASSOCIATES | | PO BOX 2008 | PROPERTY MANAGEMENT | | VIRGINIA BEACH | VA | 23450 | USA |
| PALOMBARO, DAVID | | 419 1/2 ADAMS AVE | | | ENDICOTT | NY | 13760 | USA |
| PALOMBO, RYAN MICHAEL | | Address Redacted | | | | | | |
| PALOMEQUE, LESLIE ANNA | | Address Redacted | | | | | | |
| PALOMO, JUAN JAVIER | | Address Redacted | | | | | | |
| PALPALLATOC, LESLIE H | | UNIT 29101 BOX 11 | | | APO | AE | 09099-9101 | USA |
| PALS, RYAN GENE | | Address Redacted | | | | | | |
| PALUMBO, AIMEE JOY | | Address Redacted | | | | | | |
| PALUMBO, MICHAEL | | Address Redacted | | | | | | |
| PALYS, LAWRENCE | | 3418 SHELMIRE AVE | | | PHILADELPHIA | PA | 19136 | USA |
| PAMARC ROWE | | 2111 JENKINTOWN RD | | | GLENSIDE | PA | 19038-5313 | USA |
| PAMARK P GEHRET | | 123 KENT WAY | | | WEST READING | PA | 19611-1033 | USA |
| PAMAUREEN C ROSS | | 269 S MAIN ST | | | AMBLER | PA | 19002-4807 | USA |
| PAMBIANCHI, JOHN | | 159 FRANKLIN ST APT E7 | | | STONEHAM | MA | 02180-1529 | USA |
| PAMELA A JONES | JONES PAMELA A | 12700 PURCELL RD | | | MANASSAS | VA | 20112-3220 | USA |
| PAMELA D GOODLOE | GOODLOE PAMELA D | 8153 BIRCH WALK DR | | | RIVERDALE | GA | 30274-7117 | USA |
| PAMELA E WRIGHT | WRIGHT PAMELA E | 6480 CAMELOT ST | | | COLUMBIA | SC | 29203-2015 | USA |
| PAMELA G GREENSIDE | GREENSIDE PAMELA G | 5404 TAFT ST | | | HOLLYWOOD | FL | 33021-3948 | USA |
| Pamela L Harding IRA | | 5632 Prince George St | | | Baltimore | MD | 21207-4759 | USA |
| PAMELA MCPHAIL | MCPHAIL PAMELA | 1 ARROWHEAD LN | | | GROVELAND | MA | 01834-1426 | USA |
| Pamela S Shelton R O IRA | Pamela S Shelton | 108 Draymore Way | | | Cary | NC | 27519 | USA |
| PAMELA, ACKER | | 547 ELMWOOD AVE | | | BUFFALO | NY | 14222-1815 | USA |
| PAMELA, SCHULER | | 2972 S RIO GRANDE 6D | | | ORLANDO | FL | 32805-0000 | USA |
| PAMPALONE, LEONARD | | 44 POND ST | | | STATEN ISLAND | NY | 10309-0000 | USA |
| PAMPLIN, KIMBRA SHANELLE | | Address Redacted | | | | | | |
| PAMPLONA, OMAR | | 9880 ROSE AVE | | | MONTCLAIR | CA | 00009-1763 | USA |
| PAMULA, JOHN | | 16 CAMBRIDGE EAST | | | OXFORD | NJ | 07863 | USA |
| PAN AM EQUITIES INC | | PO BOX 5020 | | | NEW YORK | NY | 10163 | USA |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 E 50TH ST 10TH FL | | | NEW YORK | NY | 10022 | USA |
| PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | NEW YORK | NY | 10022 | USA |
| Pan Am Equities Inc | PAN AM EQUITIES INC | DAVID IWANIER | 18 E 50TH ST 10TH FL | | NEW YORK | NY | 10022 | USA |
| Pan Am Equities Inc | PAN AM EQUITIES INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | NEW YORK | NY | 10022 | USA |
| Pan Am Equities Inc | The Law Offices of David A Greer PLC | 500 E Main St Ste 1225 | | | Norfolk | VA | 23510 | USA |
| PAN AM EQUITIES, INC | DAVID IWANIER | 18 EAST 50TH ST | 10TH FLOOR | | NEW YORK | NY | 10022 | USA |
| Pan, Anne M | | 10 F 1 445 Mingcheng 3rd Rd | Gushan District | | Kaohsiung | | 80453 | Taiwan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAN, DANNY | | 4034 ROOSEVELT BLVD NO 2ND | | | PHILADELPHIA | PA | 19124-3032 | USA |
| PANAMA CITY NEWS HERALD | KAREN GLENN | 200 RACETRACK ROAD | | | FT WALTON BEACH | FL | 32547 | USA |
| PANAMA CITY UTILITIES DEPARTMENT , FL | | P O BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | USA |
| Panama City Utilities Department , FL | | P O  Box 2487 | | | Panama City | FL | 32402-2487 | USA |
| PANAMA CITY UTILITIES DEPARTMENT , FL | | P O BOX 2487 | | | PANAMA CITY | FL | 32402-2487 | USA |
| PANAMA CITY, CITY OF | | PANAMA CITY CITY OF | PO BOX 1880 | | PANAMA CITY | FL | 32402 | USA |
| PANAMA CITY, CITY OF | | PO BOX 1880 | | | PANAMA CITY | FL | 32402-1880 | USA |
| PANARO, RYAN KEITH | | Address Redacted | | | | | | |
| PANASONIC COMPANY EAST | | PO BOX 7247 8622 | | | PHILADELPHIA | PA | 19170-8622 | USA |
| PANASONIC COMPANY NATIONALACCT | | 11037 OLD MILLRACE TERRACE | | | GLEN ALLEN | VA | 23059 | USA |
| Panasonic Corporation of North America | Attn David M Hillman | Schulte Roth & Zabel LLP | 919 3rd Ave | | New York | NY | 10022 | USA |
| Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | 1 Panasonic Way 3B 6 | | | Secaucus | NJ | 07094 | USA |
| Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp Atty | One Panasonic Way 3B 6 | | | Secaucus | NJ | 07094 | USA |
| Panasonic Corporation of North America | Panasonic Corporation of North America | Attn Sandra S Karriem Sr Corp | 1 Panasonic Way 3B 6 | | Secaucus | NJ | 07094 | USA |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David Hillman Esq | 919 Third Ave | | New York | NY | 10022 | USA |
| Panasonic Corporation of North America | Schulte Roth & Zabel LLP | Attn David M Hillman | 919 3rd Ave | | New York | NY | 10022 | USA |
| PANASONIC NORTH AMERICA | | 11037 OLD MILLRACE TERRACE | | | GLEN ALLEN | VA | 23059 | USA |
| PANASONIC NORTH AMERICA | | JP MORGAN CHASE LB 905341 | 806 TYVOLA RD STE 108 | | CHARLOTTE | NC | 28217 | USA |
| PANCHAL, AKASH | | Address Redacted | | | | | | |
| PANCHAL, DINESH | | 94 17 90TH AVE | | | JAIMAICA | NY | 11428-0000 | USA |
| PANCHANA, ANDRES M | | Address Redacted | | | | | | |
| PANCHOLI, BHAVNA J | | Address Redacted | | | | | | |
| PANCIO, JAMES | | 2243 AYRESHIRE DRIVE | | | LANSDALE | PA | 19446-0000 | USA |
| PANDAL, ALEXANDER | | Address Redacted | | | | | | |
| PANDEY, REENA | | 826 LINFIELD TERRACE NE | | | LEESBURG | VA | 20176 | USA |
| PANDEY, RISHI | | 3995 BLVD DR | | | PITTSBURGH | PA | 15217 | USA |
| PANDIT, CHAKRAVARTHY | | Address Redacted | | | | | | |
| PANDIT, CHAKRAVARTHY | | Address Redacted | | | | | | |
| PANDIT, CHAKRAVARTHY | | Address Redacted | | | | | | |
| PANDO, MARILYN G | | Address Redacted | | | | | | |
| PANDOURSKY, TZVETOMIR | | Address Redacted | | | | | | |
| PANER, JOSEPH | | 86 MAYBERRY DR WEST | | | CHEEKTOWAGA | NY | 14427 | USA |
| PANES, RICHARD | | Address Redacted | | | | | | |
| PANETTI, MARK | | 1008 SOMERSET AVE | | | WINDBER | PA | 15963 | USA |
| PANG, DAVID | | 2150 POST RD | TVEYES F | | FAIRFIELD | CT | 06824-5669 | USA |
| PANG, KATLIN | | Address Redacted | | | | | | |
| PANGRAZIO, MATTHEW BRIAN | | Address Redacted | | | | | | |
| PANJWANI, SHARJEEL | | 27 RICHARD ST | | | MEDFORD | MA | 02155 | USA |
| PANKAJ SHARMA | SHARMA PANKAJ | 5685 GROVE POINT RD | | | ALPHARETTA | GA | 30022-5636 | USA |
| PANNACCI, BELINDA G | | Address Redacted | | | | | | |
| PANNELL JR, GEORGE E | | Address Redacted | | | | | | |
| PANNELL, SHERMAN | | Address Redacted | | | | | | |
| PANNELL, SHERMAN | | Address Redacted | | | | | | |
| PANNULLO, FRANK | | 1 CHELSEA AVE | | | LONG BRANCH | NJ | 07740-0000 | USA |
| PANOS, ELIZABETH | | 940 MANSION AVE | | | DREXEL HILL | PA | 19026-0000 | USA |
| PANOVA, RADKA | | 1213 BERGENLINE AVE | | | UNION CITY | NJ | 07087-3135 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PANPUOSCO, TONI | | 5 PEABODY ST | APT 3 | | NEWTON | MA | 02458 | USA |
| PANSON ELECTRONICS, HERMAN | | 7350 NW 35TH TER | | | MIAMI | FL | 33122 | USA |
| PANSON ELECTRONICS, HERMAN | | 7350 NW 35TH TERR | | | MIAMI | FL | 33122 | USA |
| PANTA, JESSICA I | | Address Redacted | | | | | | |
| PANTALEON, CALEB | | Address Redacted | | | | | | |
| PANTAZI, CLAUDIA | | 2 HAWTHORNE PL NO 2L | | | BOSTON | MA | 02114-0000 | USA |
| PANTEN, HENRY | | 41 OVERRIDGE RD | | | LATHAM | NY | 12110-2931 | USA |
| PANTER, MATT | | 2742 SARDIS CHURCH RD | | | GAINESVILLE | GA | 30506 | USA |
| PANTHERS FOOTBALL LLC | | 800 SOUTH MINT ST | | | CHARLOTTE | NC | 28202 | USA |
| PANTOJA, LUIS CARLOS | | Address Redacted | | | | | | |
| PANTOJA, ORLANDO | | 8343 118TH ST | | | KEW GARDENS | NY | 11415-2329 | USA |
| PANTOS, CYNTHIA | | 5600 WHITESELL RD | | | LOUISA | VA | 23093 | USA |
| PANTZOS, ANTHOULA | | 33 COVE AVE | | | NORWALK | CT | 06855-2417 | USA |
| PANURGY OEM | | 701 FORD RD | | | ROCKAWAY | NJ | 07866 | USA |
| PANZERA, FELICIA G | | Address Redacted | | | | | | |
| PANZERA, FELICIA G | | Address Redacted | | | | | | |
| PAO, PATRICK | | 67 25 HARROW ST | | | FOREST HILLS | NY | 11375 | USA |
| PAODIS M ALFORD | | 5 FOXFERN DR | | | FAIRLESS HILLS | PA | 19030-4027 | USA |
| PAOLINO, KENNETH P | | 200 RICHFIELD ST | | | PITTSBURGH | PA | 15234-2933 | USA |
| PAONE, MATTHEW | | 110 SNUG HARBOR RD | | | STATEN ISLAND | NY | 10310-0000 | USA |
| PAPADAKIS, EMANUEL | | 79 SAINT BASIL RD | | | GARRISON | NY | 10524-0000 | USA |
| PAPALIOSAS, JAMES THOMAS | | Address Redacted | | | | | | |
| PAPASMIRIS, CHRIS | | 62 84 AUSTIN ST | | | QUEENS | NY | 11374 | USA |
| PAPATHANASIOU, MARIA | | 1928 HYDE PARK AVE | | | HYDE PARK | MA | 02136 | USA |
| PAPCZYNSKI, JOHN RYAN | | Address Redacted | | | | | | |
| PAPILLION, PRINCE MOSES | | Address Redacted | | | | | | |
| PAPPA, RANDY E | | Address Redacted | | | | | | |
| PAPPALARDO, MATTHEW ROBERT | | Address Redacted | | | | | | |
| PAPPAS, STEPHEN F | | Address Redacted | | | | | | |
| PAPPAS, STEPHEN F | | Address Redacted | | | | | | |
| PAPPAS, STEPHEN F | | Address Redacted | | | | | | |
| PAPPAS, STEVEN P | | Address Redacted | | | | | | |
| PAPURCA, JOHN | | 504 DORIS AVE | | | JACKSONVILLE | NC | 28540 | USA |
| PAQ Manufacturing Limited | | Rm 1202 Hung Tai Industrial Bldg No 37 39 | Hung To Rd Kwon Tong | Kowloon | Hong Kong | | | Hong Kong |
| PAQ Manufacturing Limited | | Rm 1202 Hung Tai Industrial Bldg No 31 39 | Hung to Road Kwun Tong | | Konloon | | | Hong Kong |
| PAQ Manufacturing LTD | | Rm 1202 Hung Tai Industrial Bldg | No 37 39 Hung to Rd | Kwun Tung | Kowloon | | | Hong Kong |
| PAQ MANUFACTURING LTD | | ROOM 201A 2/F JOIN IN HANG | 71 75 CONTAINER PORT RD | | KWAI CHUNG NT | | | Hong Kong |
| PAQ MANUFACTURING LTD | | ROOM 201A 2/F JOIN IN HANG | 71 75 CONTAINER PORT RD | | KWAI CHUNG NT | | | Hong Kong |
| PAQUETTE, DONALD | | 3 SUNDIAL AVE | | | MANCHESTER | NH | 03103 | USA |
| PAQUETTE, DONALD ALFRED | | Address Redacted | | | | | | |
| PAQUETTE, GARY | | 52 HOLLAND AVE | | | RIVERSIDE | RI | 02915-1910 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAQUETTE, MICHAEL | | 128 FERNWOOD DR | | | WOODSTOCK | GA | 30188 | USA |
| PAR, NICHOLAS PAUL | | Address Redacted | | | | | | |
| PARACHE, DANY R | | Address Redacted | | | | | | |
| PARADINE, VINCENT J | | 835 JOAN DR | | | N VERSAILLES | PA | 15137 | USA |
| PARADINE, VINCENT JAMES | | Address Redacted | | | | | | |
| PARADIS, STEPHEN JOHN | | Address Redacted | | | | | | |
| PARADISE, ADAM JAMES | | Address Redacted | | | | | | |
| PARADISO, EDWARD J | | 3852 NE 172ND CT | | | WILLISTON | FL | 32696-7885 | USA |
| PARADISO, JOSEPH | | 308 CRAIG DR | | | BLACKSBURG | VA | 24060 | USA |
| PARADISO, STEVEN | | Address Redacted | | | | | | |
| PARAMESH K RAJAMOHAN | | 212 PROVIDENCE FORGE RD | | | ROYERSFORD | PA | 19468-2954 | USA |
| PARAMOUNT | | PO BOX 7777 WO235 | GROUP SALES | | PHILADELPHIA | PA | 19135-0235 | USA |
| PARAMOUNT COLLECTIONS LTD | | RM 1801 ENTERPRISE BLDG | 228 238 QUEENS ROAD | | CENTRAL HONG KONG | | | Hong Kong |
| PARAMUS, BOROUGH OF | | BOARD OF HEALTH | 1 JOCKISH SQUARE | | PARAMUS | NJ | 07652 | USA |
| PARAS, JEFFREY JOSEPH | | Address Redacted | | | | | | |
| PARASCANDOLO, ANTHONY | | Address Redacted | | | | | | |
| PARASRAM, SHAM | | 148 20 89 AVE | | | QUEENS | NY | 11435-0000 | USA |
| PARBUDIN, RAVI | | 12267 134TH ST | | | SOUTH OZONE PARK | NY | 11420-3014 | USA |
| PARCE, COREY WILLIAM | | Address Redacted | | | | | | |
| PARCEL, DIANE | | 24 SPROUL RD | | | HANOVER | MA | 02339 | USA |
| PARDE, NATHAN | | 2968 WOODSHED TERRACE | | | YORK | PA | 17403-9751 | USA |
| PARDEE, JOHN M | | PO BOX 2601 | | | SALISBURY | MD | 21802 | USA |
| PARDEE, JOHN MARCUS | | Address Redacted | | | | | | |
| PARDIE, JEREMIAH N | | Address Redacted | | | | | | |
| PARDO, JOHNUEL | | Address Redacted | | | | | | |
| PARDO, JUAN | | 4584 WHITE RD | | | DOUGLASVILLE | GA | 30135 | USA |
| PARDOE, WILLIAM | | 62 POLK RD | | | WARWICK | RI | 02889 | USA |
| PARDOVANI, LAUREKIN | | 170 04 LIBERTY AVE | | | JAMAICA | NY | 11433-0000 | USA |
| PARDUS, KYLE | | 4065 FOOTHILL RD | B | | SANTA BARBARA | CA | 00009-3110 | USA |
| PARE, JENNIFER LEE | | Address Redacted | | | | | | |
| PAREDES, ALEX | | Address Redacted | | | | | | |
| PAREDES, BERT | | Address Redacted | | | | | | |
| PAREDES, FREDERICK R | | 202 CREEK RUN | | | EAST STROUDSBURG | PA | 18301-8548 | USA |
| PAREDEZ, CARMEN | | 62 HOWCROFT RD | | | MAYWOOD | NJ | 07607-1813 | USA |
| PAREKH, SUNIL | | POB 96 | | | KERNERSVILLE | NC | 27284 | USA |
| PARENT, MICHELLE MARIE | | Address Redacted | | | | | | |
| PARENT, NICOLE | | 306 N LAKE DR | | | SANFORD | FL | 32773 | USA |
| PARENTI, CHRIS | | Address Redacted | | | | | | |
| PARES AGOSTO, GILMARTIN | | Address Redacted | | | | | | |
| PARES AGOSTO, GILMARTIN | | Address Redacted | | | | | | |
| PARES GALARCE, YOLYMAR S | | Address Redacted | | | | | | |
| PARES GALARCE, YOLYMAR S | | Address Redacted | | | | | | |
| PARES MUNOZ, NILSA | | Address Redacted | | | | | | |
| PARETTI, JOEY | | 136 PHILMONT AVE | | | TRENTON | NJ | 08610-0000 | USA |
| PARFITT, GEORGE | | 7917 NARANJA DRIVE WEST | | | JACKSONVILLE | FL | 32217 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARHAM III, HUGH C | | 6007 MORGANS GLEN PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| PARHAM, CARLA | | Address Redacted | | | | | | |
| PARHAM, CARLA | | Address Redacted | | | | | | |
| PARHAM, DEANDRE JOSEPH | | Address Redacted | | | | | | |
| PARHAM, FLORZELL | | 10 GLENBROOK RD | | | STAMFORD | CT | 06902-2972 | USA |
| PARHAM, GERALD | | Address Redacted | | | | | | |
| PARHAM, RYAN MICHAEL | | Address Redacted | | | | | | |
| PARHAM, SHAUNICE SHARELLE | | Address Redacted | | | | | | |
| PARHAM, TERESA | | 10030 MOSSWOOD RD | | | RICHMOND | VA | 23236 | USA |
| PARHAM, YVETTE D | | Address Redacted | | | | | | |
| PARHAM, YVETTE D | | Address Redacted | | | | | | |
| PARHAM, YVETTE D | | Address Redacted | | | | | | |
| PARHAM, YVETTE D | | 7325 PONY CART DRIVE | | | RICHMOND | VA | 23225 | USA |
| PARILLO, NICOLE | | Address Redacted | | | | | | |
| PARIOT, LINDA | | 51 BLVD | | | ELMWOOD PARK | NJ | 07407-0000 | USA |
| Paris Business Products Inc | | 800 Highland Dr | | | Westampton | NJ | 08060 | USA |
| PARIS BUSINESS PRODUCTS INC | JOANNE MARINI | 800 HIGHLAND PARK DR | | | WESTAMPTON | NJ | 08060 | USA |
| PARIS BUSINESS PRODUCTS INC | JOANNE MARINI | 800 HIGHLAND PARK DRIVE | | | WESTAMPTON | NJ | 08060 | USA |
| PARIS, LAMAR | | 787 RIVERBEND RD | | | BLAIRSVILLE | GA | 30512-0000 | USA |
| PARISE, ED | | 124 PARISE LANE | | | CHURCHVILLE | VA | 24421 | USA |
| PARISH, BILLY LEE | | Address Redacted | | | | | | |
| PARISI, RAY | | 211 THOMPSON ST | | | NEW YORK | NY | 10012-1366 | USA |
| Park National Bank | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 | USA |
| Park National Bank as assignee of rents under Henrico County Virginia Deed of Lease with CK Richmond Business Services No 2 | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | USA |
| Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | USA |
| Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24038-4125 | USA |
| Park National Bank as Assignee of Rents Under the Columbus Georgia Lease with Circuit Investors No 2 Ltd | RICHARD C MAXWELL | WOODS ROGERS PLC | PO BOX 14125 | 10 S JEFFERSON ST STE 1400 | ROANOKE | VA | 24038-4125 | USA |
| Park National Bank as assignee of rents under the Duncanville Texas Lease with Circuit Investors No 2 Ltd | Attn Richard C Maxwell | Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | USA |
| Park National Bank Successor Trustee | Richard C Maxwell | Woods Rogers PLC | PO Box 14125 | | Roanoke | VA | 24038-4125 | USA |
| Park Side Realty LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| PARK, ANDREW | | Address Redacted | | | | | | |
| PARK, BYUNG | | Address Redacted | | | | | | |
| PARK, CHARLES PHILIP | | Address Redacted | | | | | | |
| PARK, DOUGLAS | | 682 ANDOVER CIRCLE | | | WINTERSPRINGS | FL | 00003-2708 | USA |
| PARK, JENE | | RD1 BOX 850 | | | MAPLETON DEPOT | PA | 17052 | USA |
| PARK, JOON YOUNG | | Address Redacted | | | | | | |
| PARK, LOWELL | | RR 1 BOX 139C | | | ELIZABETH | WV | 26143-9741 | USA |
| PARK, MATTHEW STEPHEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARK, PAMELA F | | 4631 PEACHTREE PLACE PKWY APT | | | DORAVILLE | GA | 30360-2365 | USA |
| PARK, PETER | | Address Redacted | | | | | | |
| PARK, PETER | | 2711 SPRINGHOUSE RD | | | PHILADELPHIA | PA | 19114-3490 | USA |
| PARK, SEAN MATTHEW | | Address Redacted | | | | | | |
| PARK, SEUNG | | 4419 VAUXHALL RD | | | RICHMOND | VA | 23234 | USA |
| PARK, SEUNG H | | Address Redacted | | | | | | |
| PARK, SEUNG H | | Address Redacted | | | | | | |
| PARK, STEVE | | Address Redacted | | | | | | |
| PARK, THOMAS | | 7550 NEWCASTLE DR | | | CUPERTINO | CA | 00009-5014 | USA |
| PARK, YE EUN ANNE | | Address Redacted | | | | | | |
| Parker Central Plaza Ltd | Henry Toby P Long III & Thomas N Jamerson | Hunton & Williams LLP | Riverfront Plz E Tower | 951 E Byrd St | Richmond | VA | 23219-4074 | USA |
| Parker Central Plaza Ltd | Lynnette R Warman | Cameron W Kinvig | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | Dallas | TX | 214-468-3393 | USA |
| PARKER JR, JAMES F | | Address Redacted | | | | | | |
| PARKER MARGARET J | | 810 D BRASSIE LANE | | | GLEN ALLEN | VA | 23059 | USA |
| PARKER, AARON | | 210 CAROLINE AVE | | | LOWELL | NC | 28098-0000 | USA |
| PARKER, ADAM | | Address Redacted | | | | | | |
| PARKER, ANDRE FRANKLIN | | Address Redacted | | | | | | |
| PARKER, ANTOINE D | | Address Redacted | | | | | | |
| PARKER, ANTWON | | 420 IDLEWOOD DR | | | DURHAM | NC | 27703 | USA |
| PARKER, AQUITTA JANA | | Address Redacted | | | | | | |
| PARKER, BRETT RICHARD | | Address Redacted | | | | | | |
| PARKER, CEDRIC LAMON | | Address Redacted | | | | | | |
| PARKER, CHARLES | | 3819 PERIWINKLE LANE | | | FLORENCE | SC | 29501 | USA |
| PARKER, CHARLES AARON | | Address Redacted | | | | | | |
| PARKER, CHARLOTT | | 3930 N MONROE ST | | | TALLAHASSEE | FL | 32303-2138 | USA |
| PARKER, CHRISTIAN LANG | | Address Redacted | | | | | | |
| PARKER, CURTIS | | 795 SHIELDS RD | | | NEWPORT NEWS | VA | 23608 | USA |
| PARKER, DANIEL | | 971 HICKORY HEAD RD | | | COLUMBIA | SC | 29206 | USA |
| PARKER, DANIEL | | 907 CLAEVEN CR | | | FORT WALTON BCH | FL | 32547-0000 | USA |
| PARKER, DAVID | | 520 ENGLEWOOD DR | | | VIRGINIA BEACH | VA | 23462 | USA |
| PARKER, EDITH | | 235 RIVERHEAD RD | | | PETERBOROUGH | NH | 03458-0000 | USA |
| PARKER, GREG P | | Address Redacted | | | | | | |
| PARKER, GREGORY | | 189 OVERLOOK DR | | | RAYNHAM | MA | 02767 | USA |
| PARKER, HAMILTON | | 1031 RED LION RD | | | NEW CASTLE | DE | 19720-5206 | USA |
| PARKER, HOLLY ANN | | Address Redacted | | | | | | |
| PARKER, JAMES | | Address Redacted | | | | | | |
| PARKER, JASON | | 1449 CLARY CUT RD | | | APPLING | GA | 30802 | USA |
| PARKER, JASON | | 5805 MEADOW RIDGE COURT | | | GLEN ALLEN | VA | 23059 | USA |
| PARKER, JOHN | | 4008C NIGHT HERON CT | | | WALDORF | MD | 20603 | USA |
| PARKER, JOHN MICHAEL | | Address Redacted | | | | | | |
| PARKER, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| PARKER, JUNE ROSE | | Address Redacted | | | | | | |
| PARKER, JUSTIN | | 2686 WHISPER TRAIL | | | DOUGLASVILLE | GA | 30135 | USA |
| PARKER, KENNITH BRYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, KEVIN A | | 2808 FAIRHAVEN AVE | | | ALEXANDRIA | VA | 22303-2209 | USA |
| PARKER, KIARA LASHAWN | | Address Redacted | | | | | | |
| PARKER, LAURIE ANNE | | Address Redacted | | | | | | |
| PARKER, LORRAINE C | | 7208 HANFORD ST | | | PHILADELPHIA | PA | 19149-1312 | USA |
| PARKER, MALLORY ELISABETH | | Address Redacted | | | | | | |
| PARKER, MARQUEZ | | Address Redacted | | | | | | |
| PARKER, MIKE | | 1443 3RD ST SW | | | HICKORY | NC | 28602 | USA |
| PARKER, MONTARIO | | Address Redacted | | | | | | |
| PARKER, PHILIP R | | Address Redacted | | | | | | |
| PARKER, PHILIP R | | Address Redacted | | | | | | |
| PARKER, PHILIP R | | Address Redacted | | | | | | |
| PARKER, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| PARKER, RAENELL | | 1706 EAST  29TH  ST | | | BALTIMORE | MD | 21218 | USA |
| PARKER, ROBERT | | 501 SW 75TH ST | APT H14 | | GAINESVILLE | FL | 32607 | USA |
| PARKER, SANDRA | | 384 BROOKWOOD DR | | | DOWNINGTOWN | PA | 19335-1603 | USA |
| PARKER, SCOTT | | 311 CENTRAL ST | | | CENTRAL FALLS | RI | 02863-0000 | USA |
| PARKER, SHAUNA | | Address Redacted | | | | | | |
| PARKER, SHAWNA | | 106 WATTS CT | | | FORT BRAGG | NC | 28307 | USA |
| PARKER, STEVE A | | Address Redacted | | | | | | |
| PARKER, TAMERA | | 1135 COOPER RD | | | SALISBURY | NC | 28147-0000 | USA |
| PARKER, TEMIKA LASHAWN | | Address Redacted | | | | | | |
| PARKER, TERESA MARIE | | Address Redacted | | | | | | |
| PARKER, THOMAS | | Address Redacted | | | | | | |
| PARKER, TIANAINEZ | | 23 GENEVA CT | | | NEWARK | DE | 19702-0000 | USA |
| PARKER, TIMOTHY | | 720 MOUNTAIN VIEW RD | | | FREDERICKSBURG | VA | 22406-0000 | USA |
| PARKER, TONIA L | | Address Redacted | | | | | | |
| PARKER, TRAVIS | | 123 QUAIL RIDGE DR | | | RAEFORD | NC | 28376 | USA |
| PARKER, VALLESHA | | 16 PAULA PLACE 102 | | | ROSEDALE | MD | 212370000 | USA |
| PARKER, VICKI LYNN | | Address Redacted | | | | | | |
| PARKER, VICKI LYNN | | Address Redacted | | | | | | |
| PARKER, WESLEY | | Address Redacted | | | | | | |
| PARKERSBURG NEWS SENTINEL | KIM GEIBEL | 519 JULIANA STREET | | | PARKERSBURG | WV | 26101 | USA |
| PARKERSBURG NEWS SENTINEL | | PO BOX 1787 | | | PARKERSBURG | WV | 26102 | USA |
| PARKES, ANDRE O | | Address Redacted | | | | | | |
| PARKHI, MANJIRI K | | Address Redacted | | | | | | |
| PARKINSON, ATIBA | | 190 67 111TH RD | | | ST ALBANS | NY | 11412-0000 | USA |
| PARKINSON, JARED | | 936 ARAGON AVE | | | WINTER PARK | FL | 32789-4728 | USA |
| PARKS, ADAM M | | 8130 BODKIN AVE | | | PASADENA | MD | 21122 | USA |
| PARKS, ADAM MICHAEL | | Address Redacted | | | | | | |
| PARKS, ANGELA J | | Address Redacted | | | | | | |
| PARKS, DONALD JR | | 3285 FOXCROFT RD NO E104 | | | MIRAMAR | FL | 33025-4192 | USA |
| PARKS, JULIE | | 134 S LOU SAWYER RD | | | MOYOCK | NC | 27958 | USA |
| PARKS, ROBERT | | 707 PLYMOUTH AVE | | | ROCHESTER | NY | 14605 | USA |
| PARKS, SHIRLEY | | 30 HERITAGE CIR | | | MCDONOUGH | GA | 30253-6000 | USA |
| PARKS, TAMIKA TINESHA | | Address Redacted | | | | | | |
| PARKS, TERRY | | 3003 SUSSEX DR | | | JAMESTOWN | NC | 27282 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKS, WANDA | | 1235 WOODKRAFT RD | | | MADISON | GA | 30650-3940 | USA |
| PARKS, WILL JOSEPH | | Address Redacted | | | | | | |
| PARKS, WILLIAM F | | 1502 SAINT ANDREWS WAY | | | LANSDALE | PA | 19446-4842 | USA |
| PARKSIDE REALTY ASSOCIATES LP | C O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | | JENKINTOWN | PA | 19046 | USA |
| PARKSIDE REALTY ASSOCIATES, L P | | C/O GOODMAN PROPERTIES | 636 OLD YORK RD | 2ND FLOOR | JENKINTOWN | PA | 19046 | USA |
| PARKSIDE REALTY LP | | 636 OLD YORK RD 2ND FL | C/O GOODMAN PROPERTIES | | JENKINTOWN | PA | 19046 | USA |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | USA |
| PARKWAY PLAZA LLC | | 580 WEST GERMANTOWN PIKE | SUITE 200 | | PLYMOUTH MEETING | PA | 19462 | USA |
| PARKWAY TERRACE PROPERTIES INC | | PO BOX 68 | | | TALLAHASSEE | FL | 32302 | USA |
| PARKWAY TERRACE PROPERTIES INC | | 310 WEST JEFFERSON ST | P O BOX 68 | | TALLAHASSEE | FL | 32302 | USA |
| PARKWAY TERRACE PROPERTIES, INC | NO NAME SPECIFIED | 310 WEST JEFFERSON STREET | P O BOX 68 | | TALLAHASSEE | FL | 32302 | USA |
| PARKWAY TERRACE PROPERTIES, INC | NO NAME SPECIFIED | 310 WEST JEFFERSON ST | P  O  BOX 68 | | TALLAHASSEE | FL | 32302 | USA |
| PARLAMENTO, KRISTIE | | 46 FLOYD ST | | | BRENTWOOD | NY | 11717-0000 | USA |
| PARLIN, MIKE & MELODY | | 148 MAIN ST APT 403 | | | BIDDEFORD | ME | 04005-2564 | USA |
| PARLOR, JEFFREY L | | 117 RICHFIELD CIR | | | KATHLEEN | GA | 31047-2521 | USA |
| PARMAN, ARSALAN ANTHONY | | Address Redacted | | | | | | |
| PARMAXIDES, SIMON FRANK | | Address Redacted | | | | | | |
| PARMENTER, DANIELLE MARIE | | Address Redacted | | | | | | |
| PARMER, LAUREN | | 1307 SHORE DRIVE | | | EDGEWATER | MD | 21037 | USA |
| PARNELL, JOHN | | 1250 N AUGUSTA AVE | | | BALTIMORE | MD | 21229 | USA |
| PARNELL, JOHN | | 1610 SANDY HOLLOW | | | ANDERSON | SC | 29621 | USA |
| PARNELL, MARCUS SCOTT | | Address Redacted | | | | | | |
| PAROBERT R COULSON III | | 5920 CHESNEY ST | | | BOSTON | PA | 15135-1102 | USA |
| PARR, SEAN | | 3 116 | 1400 VILLAGE SQUARE BLVD STE 3 | | TALLAHASSEE | FL | 32312-1231 | USA |
| PARRA SHIMIZU, DANIEL A | | Address Redacted | | | | | | |
| PARRA, BEATRIS ELENA | | Address Redacted | | | | | | |
| PARRA, JOHN H | | Address Redacted | | | | | | |
| PARRA, ROXANNA | | 37 CHESTNUT AVE | | | CRANSTON | RI | 02910-4624 | USA |
| PARRADO, VICTOR | | 8104 HARTE PL | | | VIENNA | VA | 22180-0000 | USA |
| PARRALES, PATRICIO I | | Address Redacted | | | | | | |
| PARRAMORE, RHEUBEN | | 5122 KEELS CT | | | CHARLOTTE | NC | 28269 | USA |
| PARRILLA, JONATHAN | | 89 LENOX ST | | | BOSTON | MA | 02118-0000 | USA |
| PARRINGTON, CLIFFORD | | 29 ALDER ST | | | DRACUT | MA | 01826 | USA |
| PARRIS, GARY NEAL | | Address Redacted | | | | | | |
| PARRIS, JEFFERY | | 367 CONNECTITICUT AVE | | | TRENTON | NJ | 08629 | USA |
| PARRIS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| PARRIS, ROBERT | | 3452 HARPER LANE | | | REX | GA | 30273 | USA |
| PARRISH, ALVIN | | Address Redacted | | | | | | |
| PARRISH, BRANDON | | 3916 CORRIDA CT | APT 9 | | JACKSONVILLE | FL | 00003-2217 | USA |
| PARRISH, DENZIL | | Address Redacted | | | | | | |
| PARRISH, JASON C | | Address Redacted | | | | | | |
| PARRISH, JESSICA MARIE | | Address Redacted | | | | | | |
| PARRISH, LATASHA | | 601 S COLLEGE RD 28000 | | | WILMINGTON | NC | 28403-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARRISH, RITCHIE | | 5003 DAYSBROOK RD | | | WINSTON SALEM | NC | 27105-2021 | USA |
| PARRONDO, YESENIA | | Address Redacted | | | | | | |
| PARRY M MILLER | MILLER PARRY M | 353 GRANT ST SE | | | ATLANTA | GA | 30312-2226 | USA |
| PARRY, BRITTNEY STORM | | Address Redacted | | | | | | |
| PARS INTERNATIONAL CORP | | 253 W 35TH ST FL 7 | | | NEW YORK | NY | 10001-1907 | USA |
| PARSA, ZOHRA | | Address Redacted | | | | | | |
| PARSELLS, GLENN | | 6 LAURENCE CT | | | CLOSTER | NJ | 07624-2931 | USA |
| PARSLEY HERBERT | | 4091 PECAN TRAIL | | | MECHANICSVILLE | VA | 23238 | USA |
| PARSLEY, TRACY R | | Address Redacted | | | | | | |
| PARSON JR, LAWRENCE | | Address Redacted | | | | | | |
| PARSON, MICHAEL A | | Address Redacted | | | | | | |
| PARSONS JR, DOUGLAS CLIFFORD | | Address Redacted | | | | | | |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | USA |
| PARSONS PAPER CO INC, FRANK | | PO BOX 759070 | | | BALTIMORE | MD | 21275-9070 | USA |
| PARSONS, BILL | | 67 SAINT MIHIEL DR | | | DELRAN | NJ | 08075-1037 | USA |
| PARSONS, CHARLOTT | | 46 TWICKENHAM RD SE | | | ROME | GA | 30161-9420 | USA |
| PARSONS, COURTNEY DANIELLE | | Address Redacted | | | | | | |
| PARSONS, ERIC C | | Address Redacted | | | | | | |
| PARSONS, JANICE | | Address Redacted | | | | | | |
| PARSONS, JOHN EDWARD | | Address Redacted | | | | | | |
| PARSONS, JOSHUA KENNETH | | Address Redacted | | | | | | |
| PARSONS, KEVIN | | 4907 SHELLNUT PASS | | | HOSCHTON | GA | 30548 | USA |
| PARSONS, MIRANDA | | 6707 WHITESTONE RD | | | BALTIMORE | MD | 21207-0000 | USA |
| PARSONS, REBECCA LYNN | | Address Redacted | | | | | | |
| PARSONS, ROGER GLENN | | Address Redacted | | | | | | |
| PARSONS, TIM | | HC 67 | | | WEST UNION | WV | 26456-9205 | USA |
| PARTAP, CLEMENT M | | Address Redacted | | | | | | |
| PARTCHEY, DOUGLASS A | | 166 PARKVIEW AVE | | | LEWISTOWN | PA | 17044-7519 | USA |
| PARTENHEIMER, GWEN | | 11912 SHADY WILLOW TERRACE | | | GLEN ALLEN | VA | 23059 | USA |
| PARTIN, KATHERINE ELIZABETH | | Address Redacted | | | | | | |
| PARTIN, KEITH | | Address Redacted | | | | | | |
| PARTLOW, CYRENA D | | Address Redacted | | | | | | |
| PARTNER400 | | 61 KENNINGHALL CRES | | | MISSISSAUGA | ON | L5N2T8 | Canada |
| PARTRIDGE, BRIAN | | 10 CAMEL HILL RD | | | TROY | NY | 12180-0000 | USA |
| PARTRIDGE, TIFFANY | | Address Redacted | | | | | | |
| PARTYKA, STANLEY | | 5823 MEAHL RD | | | LOCKPORT | NY | 14094-9628 | USA |
| PARU, BRUCE | | 8 NINE ST APT 206 | | | MEDFORD | MA | 02155 | USA |
| PARVASA, REDDY | | 3810 REGENT RD | | | DURHAM | NC | 27707 | USA |
| PASCAL, JEFFREY | | 115 BROADWAY RD | | | CRANBURY | NJ | 08512-5414 | USA |
| PASCAL, JEFFREY | | 10 SCHALKS CROSSING RD | | | PLAINSBORO | NJ | 08536-1612 | USA |
| PASCALL, PETRANELLA | | Address Redacted | | | | | | |
| PASCHALL, PEGGY | | 3607 YOLANDO RD | | | BALTIMORE | MD | 21218 | USA |
| PASCHWEICKART & CO | | PO BOX 766 | | | SCRANTON | PA | 18501-0766 | USA |
| PASCIOLLA, MICHAEL M | | Address Redacted | | | | | | |
| PASCOE, DAVID M | | Address Redacted | | | | | | |
| PASCOE, ELEANOR | | 1421 STEHR ST | | | BETHLEHEM | PA | 18018 | USA |
| PASCUAL, ALEXANDER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASCUCCI, SEBASTIANO JOSEPH | | Address Redacted | | | | | | |
| PASERCHIA, ANTHONY | | 65 KAREN PL | | | EDISON | NJ | 08817-2352 | USA |
| PASHARON L HAINES | | 3257 WELLINGTON ST | | | PHILADELPHIA | PA | 19149-1510 | USA |
| PASI, TIMMY M | | Address Redacted | | | | | | |
| PASINI, ROBIN | | 6013 GLEN ABBEY DR | | | GLEN ALLEN | VA | 23060 | USA |
| PASLEY, NOEL | | 327 WEIRFIELD ST | | | BROOKLYN | NY | 11237-6113 | USA |
| PASO, ELISA CHRISTINE | | Address Redacted | | | | | | |
| PASONDRA T BERMAN | | 1414 SMOKEHOUSE LN | | | HARRISBURG | PA | 17110-3130 | USA |
| PASQUARIELLO, FRANCESCO | | 60 JUNIPER DRIVE | | | SAUGUS | MA | 00000-1906 | USA |
| PASQUINI, JODY P | | 183 GUN CLUB RD | | | WESTFIELD | MA | 01085 | USA |
| PASS, JOYCE S | | 52 SPRINGSIDE DR SE | | | ATLANTA | GA | 30354-2146 | USA |
| PASSAS, CHRIS | | 125 SPRING HURST CIRCLE | | | LAKE MARY | FL | 32746 | USA |
| PASSEHL, TODD | | Address Redacted | | | | | | |
| PASSEHL, TODD | | Address Redacted | | | | | | |
| PASSEHL, TODD | | Address Redacted | | | | | | |
| PASSEHL, TODD | | Address Redacted | | | | | | |
| PASSEHL, TODD | | Address Redacted | | | | | | |
| PASSEHL, TODD | | Address Redacted | | | | | | |
| PASSEN, TERESA L | | 7138 TILGHMAN DR | | | PARSONSBURG | MD | 21849 | USA |
| PASSEN, TERESA LYNN | | Address Redacted | | | | | | |
| PASSEN, TERESA LYNN | | Address Redacted | | | | | | |
| PASSERO, RAYMOND | | 668 SPIRAL DR | | | BRICK | NJ | 08724-0000 | USA |
| PASSETT, CATHERINE | | Address Redacted | | | | | | |
| PASTEPHANIE H CROHN | | 250 E WYNNEWOODRD APTA1 | | | WYNNEWOOD | PA | 19096 | USA |
| PASTIVA, STEPHEN J JR | | 1000 WATER ST SW APT 53 | | | WASHINGTON | DC | 20024-2468 | USA |
| PASTORE, VINCENT | | 27 EAST CENTRAL AVE | M4 | | PAOLI | PA | 19301-0000 | USA |
| PASTOREK, PRESTON R | | Address Redacted | | | | | | |
| PASTRANA, KENNETH | | Address Redacted | | | | | | |
| PASTRANA, LOU JEANE | | Address Redacted | | | | | | |
| PASUIT, GLORIA | | Address Redacted | | | | | | |
| PATAKI, ROBERT | | PO BOX 1619 | | | PITTSBURGH | PA | 15217-2102 | USA |
| PATAN, SABAWOON | | Address Redacted | | | | | | |
| PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | USA |
| PATE, ADRIAN T | | Address Redacted | | | | | | |
| PATE, BRENDAN ROBERT | | Address Redacted | | | | | | |
| PATEL JASHBHAI | | 315 MONTELENA PLACE | | | CARY | NC | 27513 | USA |
| Patel Jt Ten, Datta K & Himati K | | 6208 Palisade Ave No 12 | | | W New York | NJ | 07093 | USA |
| PATEL, AKSHAY | | Address Redacted | | | | | | |
| PATEL, AMISH G | | Address Redacted | | | | | | |
| PATEL, AMIT | | Address Redacted | | | | | | |
| PATEL, AMIT | | 304 AUTUMN COURT | | | MIDDLETOWN | DE | 19709-0000 | USA |
| PATEL, ANKUR | | Address Redacted | | | | | | |
| PATEL, ANKUR HETUL | | Address Redacted | | | | | | |
| PATEL, ANKUR HETUL | | Address Redacted | | | | | | |
| PATEL, BHAVESH | | Address Redacted | | | | | | |
| PATEL, BHAVESH | | Address Redacted | | | | | | |
| PATEL, BHAVESH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, BHAVIK | | 2 EISENHOWER DRIVE | | | YONKERS | NY | 10710-0000 | USA |
| PATEL, BHAVIN | | 105 SMOKEMONT DRIVE | | | CARY | NC | 27513-0000 | USA |
| Patel, BRYAN DIPAK | | Address Redacted | | | | | | |
| Patel, Datta K | | 6208 Palisade Ave No 12 | | | W New York | NJ | 07093 | USA |
| PATEL, DEEP | | Address Redacted | | | | | | |
| PATEL, DIGANT | | Address Redacted | | | | | | |
| Patel, Dilipkumar & Pratibha | | PO Box 339 | | | Statesville | NC | 28687 | USA |
| PATEL, DINESHBHAI K | | Address Redacted | | | | | | |
| PATEL, DIPANBHAI | | Address Redacted | | | | | | |
| PATEL, HIREN Y | | 111 55 77TH AVE APT 1K | | | FOREST HILLS | NY | 11375 | USA |
| PATEL, HIREN YASHVANT | | Address Redacted | | | | | | |
| Patel, Janak S | | PO Box 283 | | | Orchard Hill | GA | 30266-0283 | USA |
| PATEL, JAY | | 403 BROADWAY 18TH WEST | | | BAYONNE | NJ | 07002-0000 | USA |
| PATEL, JAYSHREE | | 1417 LINDEN ST | | | SCRANTON | PA | 18510-2219 | USA |
| Patel, Jitandrakumar | | 532 Charlestown Meadows Dr | | | Westborough | MA | 01581 | USA |
| PATEL, JITESHA | | 25383 PINE CREEK LANE | | | WILMINGTON | CA | 00009-0744 | USA |
| PATEL, KAPIL | | Address Redacted | | | | | | |
| PATEL, KAVEL | | 1864 RIDGEWOOD DR NE | | | ATLANTA | GA | 30307-0000 | USA |
| PATEL, KEVAL | | 373 DOVER LN | | | DES PLAINES | IL | 00006-0018 | USA |
| PATEL, KEVAL VIJAY | | Address Redacted | | | | | | |
| PATEL, KUNTAL K | | Address Redacted | | | | | | |
| PATEL, MIT | | Address Redacted | | | | | | |
| PATEL, MUKESH | | 123 STERLING AVE | | | CLAYMONT | DE | 19703-6001 | USA |
| PATEL, NAINESH A | | Address Redacted | | | | | | |
| PATEL, NEIL | | Address Redacted | | | | | | |
| PATEL, NIKHIL | | 95 WISTERIA BLVD | | | COVINGTON | GA | 30016-7206 | USA |
| PATEL, NIKUN | | 1 FERRY RD | | | NASHUA | NH | 03064-0000 | USA |
| PATEL, NIKUNJ BHARAT | | Address Redacted | | | | | | |
| PATEL, NIRAJ NAVINCHANDRA | | Address Redacted | | | | | | |
| PATEL, NISHID JATIN | | Address Redacted | | | | | | |
| PATEL, PRITESH | | Address Redacted | | | | | | |
| PATEL, RAHUL RUPIN | | Address Redacted | | | | | | |
| PATEL, RAJAN | | 8019 HIGH POINT DR | | | JONESBORO | GA | 30236-4101 | USA |
| PATEL, RAJAN | | 915 DORCHESTER PL APT 305 | | | CHARLOTTESVILLE | VA | 22911-0000 | USA |
| PATEL, RAJESH K | | Address Redacted | | | | | | |
| PATEL, RAJESH K | | Address Redacted | | | | | | |
| PATEL, RAVI | | 7463 ROUTE 96 | | | VICTOR | NY | 14564-0000 | USA |
| PATEL, RONAK | | Address Redacted | | | | | | |
| PATEL, RONAK | | Address Redacted | | | | | | |
| PATEL, ROSHAN S | | Address Redacted | | | | | | |
| PATEL, RUTU | | Address Redacted | | | | | | |
| PATEL, SAMEER | | Address Redacted | | | | | | |
| PATEL, SAPAN | | Address Redacted | | | | | | |
| PATEL, SHIVAM | | Address Redacted | | | | | | |
| PATEL, SIMAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATEL, TANMAY | | 6042 MATISSE LN | | | ROANOKE | VA | 00002-4018 | USA |
| PATEL, VASANT | | 35 HONLON HILL RD | | | NEWINGTON | CT | 06111-0000 | USA |
| PATEL, VIHAR | | Address Redacted | | | | | | |
| PATEL, VIREN N | | Address Redacted | | | | | | |
| PATEL, VISHAL | | Address Redacted | | | | | | |
| PATEL, VISHALV | | 233 EAST JIMMY LEEDS RD | | | GALLOWAY | NJ | 08205-0000 | USA |
| PATERNO, CARMINE ANTHONY | | Address Redacted | | | | | | |
| PATERSON LALE | | NO 2 EAST GLENBROOKE CIRCLE | | | RICHMOND | VA | 23229 | USA |
| PATERSON, CHRISTINE M | | Address Redacted | | | | | | |
| PATERSON, CHRISTINE M | | Address Redacted | | | | | | |
| PATERSON, CHRISTINE M | | Address Redacted | | | | | | |
| PATERSON, GORDON | | 2 EAST GLENBROOKE CIRCLE | | | RICHMOND | VA | 23229 | USA |
| PATERSON, LALE | | NO 2 EAST GLENBROOKE CIRCLE | | | RICHMOND | VA | 23229 | USA |
| PATERSON, LALE A | | Address Redacted | | | | | | |
| PATHAK, INDRANAT | | 345 BUCKLAND HILLS DR | | | MANCHESTER | CT | 06040-8704 | USA |
| PATHAN, MOHAMMAD | | Address Redacted | | | | | | |
| PATHOMAS L BORELLE | | 1649 CANAL ST APT B | | | NORTHAMPTON | PA | 18067-1436 | USA |
| PATIMOTHY J HILTY | | 1015 MEADOW DR | | | READING | PA | 19605-1220 | USA |
| PATINDOL, JENNIFER | | Address Redacted | | | | | | |
| PATINO, DANON F | | 4513 RAVENSWORTH RD | | | ANNANDALE | VA | 22003 | USA |
| PATINO, DANON FREDDY | | Address Redacted | | | | | | |
| Patnaude, Nadine | | 1109 Pontiac Ave | | | Cranston | RI | 02920 | USA |
| PATOCKA, BRADLEY CLARK | | Address Redacted | | | | | | |
| PATON, NICK R | | Address Redacted | | | | | | |
| PATRELLO, JAYCE PATRICK | | Address Redacted | | | | | | |
| PATRERSON, ROARKE JOHN | | Address Redacted | | | | | | |
| PATRICE L JEFFERSON | JEFFERSON PATRICE L | C/O PATRICE J WOODY | 4108 VALLEY SIDE DR SIDE DR | | RICHMOND | VA | 23223-1190 | USA |
| PATRICE, KURT | | 1252 E 83RD ST | | | BROOKLYN | NY | 11236-0000 | USA |
| PATRICIA A BERKHEIMER | BERKHEIMER PATRICIA | 5814 BETHLEHEM RD | | | RICHMOND | VA | 23230-1808 | USA |
| PATRICIA A NUCCI | NUCCI PATRICIA A | 3224 BITTERSWEET RD | | | CENTER VALLEY | PA | 18034-9721 | USA |
| PATRICIA A NUCCI | NUCCI PATRICIA A | 3224 BITTERSWEET RD | | | CENTER VALLEY | PA | 18034-9721 | USA |
| PATRICIA A WHITAKER | WHITAKER PATRICIA A | 3103 4TH AVE | | | RICHMOND | VA | 23222-4037 | USA |
| PATRICIA C BACH | BACH PATRICIA C | 9500 MINNA DR | | | RICHMOND | VA | 23229-3025 | USA |
| Patricia C Giordano | | 760 Durham Rd | | | Pineville | PA | 18946 | USA |
| PATRICIA CARVER GARCIA | GARCIA PATRICIA CARV | 2220 MASONS POINT PL | | | WILMINGTON | NC | 28405-5276 | USA |
| Patricia Ciesla | Weiner Lesniak LLP | Attorneys at Law | 629 Parsippany Rd | PO Box 0438 | Parsippany | NJ | 07054-0438 | USA |
| PATRICIA H BULTMAN | BULTMAN PATRICIA H | 3105 CALUMET CIR NW | | | KENNESAW | GA | 30152-2362 | USA |
| PATRICIA L ARMSTEAD | ARMSTEAD PATRICIA L | C/O PATRICIA WHITAKER | 3964 N INDIAN CIR NW | | KENNESAW | GA | 30144-5008 | USA |
| PATRICIA L HAMER | HAMER PATRICIA L | 1763 BERKELEY AVE | | | PETERSBURG | VA | 23805-2807 | USA |
| PATRICIA LEWIS & | LEWIS PATRICIA | JEROME SOLOMON | JT TEN | 1550 W 29TH ST | JACKSONVILLE | FL | 32209-3862 | USA |
| PATRICIA LEWIS & | LEWIS PATRICIA | JEROME SOLOMON | JT TEN | 1550 W 29TH ST | JACKSONVILLE | FL | 32209-3862 | USA |
| Patricia M Loohn | | 9705 Snowberry Ct | | | Glen Allen | VA | 23060-9238 | USA |
| PATRICIA S FLEMING | | 93 STERLING ST | | | BEACON | NY | 12508-1447 | USA |
| PATRICIA, GREEN | | 582 TECHWOOD DR 304 | | | ATLANTA | GA | 30313-0000 | USA |
| PATRICIA, MELRLOW | | 6640 LOISDALE RD | | | SPRINGFIELD | VA | 22150-1804 | USA |
| PATRICIA, MURPHY | | 25 CENTER ST | | | FAIRPORT | NY | 14450-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA, PALUMBO | | 57 FELWOOD LN | | | PORT ORANGE | FL | 32127-0000 | USA |
| PATRICIA, PARDO | | 16 69 MADISON ST | | | RIDGEWOOD | NY | 11385-0000 | USA |
| PATRICIA, YOUNG | | 4120 S KIRKMAN RD 305 | | | ORLANDO | FL | 32822-0000 | USA |
| PATRICIA, ZAGRANICZNY | | 9 PARK HILL APT 5 | | | MENANDS | NY | 12204-0000 | USA |
| PATRICIO, ANDRADE | | 10514 OTIS AVE 3 | | | CORONA | NY | 11368-3922 | USA |
| Patrick Lynch | Office Of The Attorney General | State Of Rhode Island | 150 S  Main St | | Providence | RI | 02903 | USA |
| PATRICK LYNCH | OFFICE OF THE ATTORNEY GENERAL | STATE OF RHODE ISLAND | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | USA |
| PATRICK MICHAEL | | 52 MARY ELLEN LANE | | | ERIAL | NJ | 08081 | USA |
| Patrick Nee | | 5313 Stonington | | | Fairfax | VA | 22032 | USA |
| Patrick P Dinardo | Christopher M Gosselin | Sullivan & Worcester LLP | One Post Office Sq | | Boston | MA | 02129 | USA |
| Patrick P Toscano Jr | Attorney at Law LLC | 80 Bloomfield Ave Ste 101 | | | Caldwell | NJ | 07006 | USA |
| PATRICK, AARON | | 3790 MOSS DR | APT J | | WINSTON SALEM | NC | 27106 | USA |
| PATRICK, AMY | | 4633 TOBACCO RD | | | WINSTON SALEM | NC | 27106 | USA |
| PATRICK, BRENT | | 177 E ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19120-3953 | USA |
| PATRICK, BROADUS | | 1352 W THARPE ST | | | TALLAHASSEE | FL | 32303-0000 | USA |
| PATRICK, CLARK | | 111 LOCUST ST | | | WILBURN | MA | 01801-0000 | USA |
| PATRICK, CLAY | | 315 RUNNING FOX RD | | | COLUMBIA | SC | 29223 | USA |
| PATRICK, ESQUARDO MELANDEZ | | Address Redacted | | | | | | |
| PATRICK, GRAEME ALLEN | | Address Redacted | | | | | | |
| PATRICK, LARRY T | | 4012 GRAYSON PLACE | | | DECATUR | GA | 30030 | USA |
| PATRICK, MCCALLUM | | 250 KINGS CREEK RD | | | FAYETTEVILLE | NC | 28311-0000 | USA |
| PATRICK, MICHAEL | | 52 MARY ELLEN LN | | | ERIAL | NJ | 08081-9744 | USA |
| PATRICK, MICHAEL | MARIE M  TOMASSO  DISTRICT DIRECTOR  EEOC PHILADELPHIA OFFICE | 21 SOUTH 5TH ST  SUITE 400 | | | PHILADELPHIA | PA | 19106 | USA |
| PATRICK, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| PATRICK, MORRISON | | 184 WYNNEWOOD RD | | | PHILADELPHIA | PA | 19151-0000 | USA |
| PATRICK, ROWE | | PO BOX 1124 | | | BRONX | NY | 10550-0000 | USA |
| PATRICK, RYAN C | | Address Redacted | | | | | | |
| PATRICK, SHAKIA MARIE | | Address Redacted | | | | | | |
| PATRICK, STACY | | Address Redacted | | | | | | |
| PATRIOT BLUEPRINTING SYSTEMS | | 113 GAITHER DR UNIT 205 | | | MT LAUREL | NJ | 08054 | USA |
| Patriot Disposal Co Inc | | 2208 Plainfield Pike | | | Johnston | RI | 02919 | USA |
| PATRIOT ENTERPRISES OF NY | | 2836 RT 20 EAST | | | CAZENOVIA | NY | 13035 | USA |
| Patriot Enterprises of NY LLC | Attn Thomas L Kennedy Esq | c o Bond Schoeneck & King PLLC | 1 Lincoln Center | | Syracuse | NY | 13202 | USA |
| PATRIOT NEWS | | 812 MARKET STREET | | | HARRISBURG | PA | 17105 | USA |
| PATRIOTS RADIO NETWORK | | 83 LEO BIRMINGHAM PKWY | | | BOSTON | MA | 02215 | USA |
| PATRON, RODNEY | | 12 KINGS LANDING LANE | | | HAMPTON | VA | 23669 | USA |
| PATRONAGGIO, VINCE | | 180 FOX MEADOW LN | | | ORCHARD PARK | NY | 14127-2866 | USA |
| PATROY N DRAGOVICH | | 2709 COLUMBIA AVE | | | CAMP HILL | PA | 17011-5312 | USA |
| PATRUDY E TOMKOWICZ | | 203 RIDGEFIELD RD | | | PHILADELPHIA | PA | 19154-4311 | USA |
| PATRUNO, MARIANGELA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTEN, MICHAEL A | | Address Redacted | | | | | | |
| PATTERSON MIKE | | 6334 TOWNSEND RD | | | JACKSONVILLE | FL | 32244 | USA |
| PATTERSON, ALBERT JAMAL | | Address Redacted | | | | | | |
| PATTERSON, ALLEN MICHAEL | | Address Redacted | | | | | | |
| PATTERSON, ARNITA | | 9429 BENTWOOD LANE | | | RICHMOND | VA | 23237 | USA |
| PATTERSON, CARMEN REBELLA | | Address Redacted | | | | | | |
| PATTERSON, CHRISTAL | | 2409 CHAMBERLAIN AVE | | | CHATTANOOGA | TN | 00003-7404 | USA |
| PATTERSON, CHRISTOPHER | | 64 SEATON RD | | | STAMFORD | CT | 06902-0000 | USA |
| PATTERSON, CRYSTAL RENAE | | Address Redacted | | | | | | |
| PATTERSON, DANIEL | | 3406 A ST | | | PHILADELPHIA | PA | 19134-0000 | USA |
| PATTERSON, DAVID JOSEPH | | Address Redacted | | | | | | |
| PATTERSON, DERRICK | | 57 OLD MILL COURT | | | COLLEGE PARK | GA | 30349 | USA |
| PATTERSON, EDWARD ROY | | Address Redacted | | | | | | |
| PATTERSON, EMILY BAIRD | | Address Redacted | | | | | | |
| PATTERSON, JASON A | | Address Redacted | | | | | | |
| PATTERSON, JAY | | 98 3RD AVE SE | | | HICKORY | NC | 28602 | USA |
| PATTERSON, JENIFFER | | 1828 FOX HOLLOW RUN | | | PASEDINA | MD | 20691 | USA |
| PATTERSON, JOSHUA | | Address Redacted | | | | | | |
| PATTERSON, JUNIOR | | 180 02 145TH RD | | | JAMAICA | NY | 11434-0000 | USA |
| PATTERSON, LENNIE DUANE | | Address Redacted | | | | | | |
| PATTERSON, LORETTA J | | Address Redacted | | | | | | |
| PATTERSON, LORETTA J | | Address Redacted | | | | | | |
| PATTERSON, MARY | | 9351 KEMPTON MANOR 1909 | | | GLEN ALLEN | VA | 23060 | USA |
| PATTERSON, MARY | | 11525 SUNSHINE BAY CT | | | JACKSONVILLE | FL | 32218 | USA |
| PATTERSON, RODNEY ANTHONY | | Address Redacted | | | | | | |
| PATTERSON, SHANA | | 59 CLARENDON DRIVE | | | VALLEY STREAM | NY | 11580-0000 | USA |
| PATTERSON, TERRELL PIERRE | | Address Redacted | | | | | | |
| PATTERSON, WILLIAM HUNTER | | 237 TURRELL AVE | | | SOUTH ORANGE | NJ | 07079-2329 | USA |
| PATTERSON, YASIN SABUR | | Address Redacted | | | | | | |
| PATTI, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| PATTON ALVAREZ, ALONZO MAURICE | | Address Redacted | | | | | | |
| PATTON, AMANDA JEAN | | Address Redacted | | | | | | |
| PATTON, ANDREW THOMAS | | Address Redacted | | | | | | |
| PATTON, BRADLEY WILLIAM | | Address Redacted | | | | | | |
| PATTON, BRYAN | | Address Redacted | | | | | | |
| PATTON, DANIEL JAMES | | Address Redacted | | | | | | |
| PATTON, DARIEN MARCEL | | Address Redacted | | | | | | |
| PATTON, DAVID | | 9239 CHISLEHURST RD | | | CHARLOTTE | NC | 28227-0000 | USA |
| PATTON, LAURA A | | Address Redacted | | | | | | |
| PATTON, LAURA A | | Address Redacted | | | | | | |
| PATTON, RANDALL M | | 11 WHITE AVE | | | ASHEVILLE | NC | 28803 | USA |
| PATTON, ROBERT FRANKLIN | | Address Redacted | | | | | | |
| PATTON, STANDRICK LEKEVIN | | Address Redacted | | | | | | |
| PATTON, STEPHEN | | 25 HILLTOP DRIVE | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| Patton, Susan & Keith R | | PO Box 176 | | | Champion | PA | 15622 | USA |
| PATTON, TARA LEE | | Address Redacted | | | | | | |
| PATTON, TAWNYA L | | Address Redacted | | | | | | |
| PATTON, TROY JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTURELLI, BRAD | | Address Redacted | | | | | | |
| PATYI, CARLENE | | 11402 15TH AVE | | | COLLEGE POINT | NY | 11356-1402 | USA |
| PAUGH, DAVID | | 9103 YVONNE AVE | | | BALTIMORE | MD | 21236 | USA |
| PAUL A DOLIN JR | DOLIN PAUL A | PO BOX 881 | | | POCA | WV | 25159-0881 | USA |
| PAUL A NALL | NALL PAUL A | 6 RYLAND RD | | | STAFFORD | VA | 22556-1265 | USA |
| PAUL D BROWN | BROWN PAUL D | 401 THE OAKS | | | CLARKSTON | GA | 30021-1239 | USA |
| PAUL DANZINGER CUST | DANZINGER PAUL | MEREDITH DANZINGER UNIF | GIFT MIN ACT MD | 7212 TAVESHIRE WAY | BETHESDA | MD | 20817-1248 | USA |
| PAUL EDWARD JENKINS | JENKINS PAUL EDWARD | 45136 WATERPOINTE TER APT 201 | | | ASHBURN | VA | 20147-2659 | USA |
| PAUL G RAYSON SUTHERLAND | SUTHERLAND PAUL G RA | 3908 OBRIANT PL | | | GREENSBORO | NC | 27410-8607 | USA |
| PAUL H HAUSKNECHT | HAUSKNECHT PAUL H | 6458 MOBILIS CT | | | SUGAR HILL | GA | 30518-5570 | USA |
| PAUL H MCKINZEY | MCKINZEY PAUL H | 409 ALDENGATE TER | | | MIDLOTHIAN | VA | 23114-6558 | USA |
| PAUL HASTINGS JANOFSKY & WALKER LLP | HARVEY A STRICKON | PARK AVENUE TOWER | 75 E 55TH ST 1ST FL | | NEW YORK | NY | 10022 | USA |
| PAUL J EWH | EWH PAUL J | 1001 ROYAL OAK CT | | | MELBOURNE | FL | 32940-7834 | USA |
| PAUL J EWH | EWH PAUL J | 1001 ROYAL OAK CT | | | MELBOURNE | FL | 32940-7834 | USA |
| Paul J Krieger | | 26 Mill St | Box 264 | | New Buffalo | PA | 17069 | USA |
| Paul J Seiverd | | 82 Woodall Rd | | | Perryville | MD | 21903 | USA |
| Paul K Campsen Esq & Ann K Crenshaw Esq | C O Kaufman & Canoles | 150 West Main St 23510 | | | Norfolk | VA | 23514 | USA |
| Paul M Field | Old Republic Insurance Company of Canada | 100 King St West | Box 557 | | Hamilton | ON | L8N 3K9 | Canada |
| PAUL P GALLIGAN | GALLIGAN PAUL P | 3813 CUMBERLAND PKWY | | | VIRGINIA BEACH | VA | 23452-2219 | USA |
| PAUL PATTERSON | | 8892 BOND COURT | | | MANASSAS | VA | 22110 | USA |
| Paul Rosen | AMB Property Corporation | One Meadowlands Plz | | | East Rutherford | NJ | 07073 | USA |
| PAUL S COOPER | COOPER PAUL S | 385 BRITTANY CIR | | | CASSELBERRY | FL | 32707-4503 | USA |
| Paul S Wilson | | 4 Kemp Dr | | | Macedon | NY | 14502 | USA |
| PAUL TRUEMAN | TRUEMAN PAUL | 452 STAFFORD ST | | | CHARLTON | MA | 01507-1627 | USA |
| Paul Weiss Rifkind Wharton & Garrison LLP | | 1285 Ave of the Americas | | | New York | NY | 10019 | USA |
| Paul Weiss Rifkind Wharton & Garrison LLP | Attn Tong Li | 1285 Ave of the Americas | | | New York | NY | 10019 | USA |
| PAUL WIE SIC MACHINE INC | | FOOT OF CROSBY ST | | | LOWELL | MA | 01852 | USA |
| PAUL, ALVES | | 18 MEDEIROS LN | | | NEW BEDFORD | MA | 02745-4239 | USA |
| PAUL, ANTHONY TERRELL | | Address Redacted | | | | | | |
| PAUL, BRIAN | | Address Redacted | | | | | | |
| PAUL, COCHRAN | | 6 DONNA DR | | | PEMBROOK | NH | 03275-0000 | USA |
| PAUL, CUEVAS | | 450 FORREST AVE | | | NORRISTOWN | PA | 19401-5600 | USA |
| PAUL, DAVID J JR | | 123 DARLINGTON RD | | | ZELIENOPLE | PA | 16063-3607 | USA |
| PAUL, DAVIS | | 117 DAPPLE CT 105 | | | WILMINGTON | NC | 28411-7729 | USA |
| PAUL, DAVOLOS | | 111 S BANCROFT PKWY | | | WILMINGTON | DE | 19805-3703 | USA |
| PAUL, DOZIA | | 8525 RAINBOW AVE | | | ORLANDO | FL | 32825 | USA |
| PAUL, FINLEY | | 1725 HUDSON RD | | | GREENVILLE | SC | 29615-0000 | USA |
| PAUL, FRIKER WOODY | | Address Redacted | | | | | | |
| PAUL, GARTH | | 8528 HYDRA LANE | | | NOTTINGHAM | MD | 21236 | USA |
| PAUL, JASON L | | 990 MONTGOMERY ST APT 3F | | | BROOKLYN | NY | 11213 | USA |
| PAUL, JOHNSON | | 229 LUNENBURG RD | | | WEST TOWNSEND | MA | 01474-1131 | USA |
| PAUL, JONATHAN | | Address Redacted | | | | | | |
| PAUL, LARRY | | Address Redacted | | | | | | |
| Paul, Marie Line | | 10080 NW 7th Ct Apt 4 | | | Miami | FL | 33127 | USA |
| PAUL, MARIE LINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL, MUNNING | | 208 PECES DR | | | MARLBON | NJ | 07746-0000 | USA |
| PAUL, OMARI IBO | | Address Redacted | | | | | | |
| PAUL, ROWORTH | | 34 WILLARONG RD | | | MOUNT COLAH | NS | 02079-0000 | USA |
| PAUL, SALEMME | | 28 RIVER ST | | | QUINCY | MA | 02169-0000 | USA |
| PAUL, TODD | | 25 LOUSIVILLE DR | | | GREENVILLE | SC | 29607-0000 | USA |
| PAUL, TYLER JOHN | | Address Redacted | | | | | | |
| PAULA A MELHUISH | | 5631 MIRIAM RD | | | PHILADELPHIA | PA | 19124-1020 | USA |
| PAULA, CARBONELL | | 268 CARBONELL RD | | | HOPATCONG | NJ | 07843-0000 | USA |
| PAULA, THOMPSON | | 1436 OLD GLENDON RD | | | CARTHAGE | NC | 28327-0368 | USA |
| Paulding County Board of Assessors | Bill Watson | 25 Courthouse Square  Rm203 | | | Dallas | GA | 30132 | USA |
| PAULDING COUNTY BOARD OF ASSESSORS | BILL WATSON | 25 COURTHOUSE SQUARE RM203 | | | DALLAS | GA | 30132 | USA |
| Paulding County Clerk of Superior Court | | 11 Court House Sq | | | Dallas | GA | 30132 | USA |
| Paulding County Tax Commissioner | | 25 Courthouse Sq Rm 203 | | | Dallas | GA | 30132 | USA |
| PAULDING COUNTY WATER, GA | | 1723 BILL CARRUTH PARKWAY | | | HIRAM | GA | 30141 | USA |
| PAULDING COUNTY WATER, GA | | 1723 BILL CARRUTH PARKWAY | | | HIRAM | GA | 30141 | USA |
| PAULDO, COURTNEY TERRELL | | Address Redacted | | | | | | |
| PAULEY, BRYAN A | | Address Redacted | | | | | | |
| PAULEY, MICHAEL | | 534 BLUE FRONT HOLLOW | | | PARKERSBURG | WV | 26104 | USA |
| PAULICELLI, JOHN | | 114 KEMPTON DR | | | SIMPSONVILLE | SC | 29680 | USA |
| Paulie, Joshua | | 400 S Cherry St No 3 | | | Richmond | VA | 23220 | USA |
| PAULIE, JOSHUA P | | Address Redacted | | | | | | |
| PAULIE, JOSHUA P | | Address Redacted | | | | | | |
| PAULIN, STEVE O | | 21825 FORMOSA SQ | | | STERLING | VA | 20164-7036 | USA |
| PAULINO, HOLLY ASTRID | | Address Redacted | | | | | | |
| PAULINO, RAMON A | | 117 SOUTHRIDGE WOODS BLVD | | | MONMOUTH JUNCTION | NJ | 08852-2380 | USA |
| PAULO, OLIVEIRA | | 55 ADAMS ST 1 | | | SOMERVILLE | MA | 02145-0000 | USA |
| PAULSEN, NORMAN EDWARD | | Address Redacted | | | | | | |
| Paulson, Michael | | 10 S Maple | | | Mt Carmel | PA | 17851 | USA |
| PAULSON, RICH | | 2120 EAGLE ROCK RD | | | VIRGINIA BEACH | VA | 23456 | USA |
| PAULUS, TODD JEFFREY | | Address Redacted | | | | | | |
| PAUQUETTE, AIMEE LEAH | | Address Redacted | | | | | | |
| PAUSLEY, KYRA DOYLE | | Address Redacted | | | | | | |
| PAUTLER | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | USA |
| PAUTZ, MATTHEW BRIAN | | Address Redacted | | | | | | |
| PAVALENTINE O SORIBE | | 1207 MOORE AVE | | | YEADON | PA | 19050-3421 | USA |
| PAVAUGHN A BYRD | | 220 E MERMAID LN APT B1 | | | PHILADELPHIA | PA | 19118-3216 | USA |
| PAVELUS, TRAVIS | | 24 NEPTUNE AVE | | | NORWALK | CT | 06854-0000 | USA |
| PAVIA, EGGY | | 7002 RIDGE BLVD NO E5 | | | BROOKLYN | NY | 11209-0000 | USA |
| PAVINCENT M BATTESTELLI JR | | 1614 E COMLY ST | | | PHILADELPHIA | PA | 19149-3438 | USA |
| PAVLAKOVICH, DANIEL JOSEPH | | Address Redacted | | | | | | |
| PAVLICH, MATTHEW ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAVLICK, AMBER LYNN | | Address Redacted | | | | | | |
| PAVLIK, KELLY MARIE | | Address Redacted | | | | | | |
| PAVLOVIC, JOHN T | | Address Redacted | | | | | | |
| PAVLUS, TIMOTHY | | 11 CAMPBELL AVE | | | NEW YORK MILLS | NY | 13417 | USA |
| PAVON, EDUARDO | | 1355 NW 129TH ST | | | MIAMI | FL | 33167-0000 | USA |
| PAVON, NICHOLAS | | Address Redacted | | | | | | |
| PAWAROO, BRIAN | | Address Redacted | | | | | | |
| PAWILLIAM B MCCUTCHEON III | | 149 ASHLEY RD | | | NEWTOWN SQUARE | PA | 19073-3826 | USA |
| PAWLAK, MICHAEL | | Address Redacted | | | | | | |
| PAWLICKI, JOSEPH VINCENT | | Address Redacted | | | | | | |
| PAWLIK, BARBRA | | 79 TIMBER TRL | | | MILFORD | CT | 06460-3677 | USA |
| PAWLING CORPORATION | | 157 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | USA |
| PAWLING, ANDREW M | | Address Redacted | | | | | | |
| PAWLOWSKI, ANTHONY WALTER | | Address Redacted | | | | | | |
| PAWLOWSKI, CHRIS | | 712 OAK TERRACE DR | | | AMBLER | PA | 19002-1812 | USA |
| Paxman Family Marital Trust | Marlys Paxman Dowman | 449 Hollydale Ct NW | | | Atlanta | GA | 30342 | USA |
| PAXSON, DOUG | | 273 WATCH HILL RD | | | EXTON | PA | 19341-0000 | USA |
| PAXSON, LAURA MARIE | | Address Redacted | | | | | | |
| PAXTON, JANETTE | | 4614 CLARENDON ST | | | HARRISBURG | PA | 17109-4432 | USA |
| PAYANDEH, AHMAD | | 412 SOUTHWHITING ST APT 304 | | | ALEXANDRIA | VA | 22304-3676 | USA |
| PAYANO, KENLUIS | | 1731 HARRISON AVE | 3G | | BRONX | NY | 10453-0000 | USA |
| PAYANO, KENLUIS KENTON | | Address Redacted | | | | | | |
| PAYANO, LUIS ANTONIO | | Address Redacted | | | | | | |
| PAYCOFF, JASON | | Address Redacted | | | | | | |
| PAYETTE, AMY | | 1007 GREEN BRIER RD | | | NEW BLOOMFIELD | PA | 17068-0000 | USA |
| PAYLOR, BRIAN | | 3806 BENSALEM BLVD | | | BENSALEM | PA | 19020-4722 | USA |
| PAYLOR, CHRISTIAN RYAN | | Address Redacted | | | | | | |
| PAYN, JOHN | | PO BOX 54 | | | WHITE LAKE | NY | 12786-0054 | USA |
| PAYNE JR, LEON | | 2760 ERICSSON ST | | | EAST ELMHURST | NY | 11369-1942 | USA |
| PAYNE, ANDREW | | Address Redacted | | | | | | |
| PAYNE, ARNOLD E | | PO BOX 869 | | | CHRISTIANSTED | VI | 00821-0869 | USA |
| PAYNE, BOBBIE JO | | Address Redacted | | | | | | |
| Payne, Carl R | | 9600 Dunhill Dr | | | Miramar | FL | 33025 | USA |
| PAYNE, CHRISTIE | | 4630 THREE CHOPT RD | | | GUM SPRINGS | VA | 23065 | USA |
| PAYNE, CORDNEY DERMON | | Address Redacted | | | | | | |
| PAYNE, DENISE | | 1000 SHAMROCK LANE | | | BALL GROUND | GA | 30107 | USA |
| PAYNE, ERICA VICTORIA | | Address Redacted | | | | | | |
| PAYNE, HEATHER NICOLE | | Address Redacted | | | | | | |
| PAYNE, JAY | | 45 WESTVIEW ST | | | PHILADELPHIA | PA | 19119 | USA |
| PAYNE, JOSHUA DANIEL | | Address Redacted | | | | | | |
| PAYNE, LAWRENCE ALLAN | | Address Redacted | | | | | | |
| PAYNE, LEE T | | Address Redacted | | | | | | |
| PAYNE, LEE T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNE, LEE T | | 9101 CARRINGTON WOODS DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| PAYNE, MARGIE | | 709 HEARTHSTONE CROSSING | | | WOODSTOCK | GA | 30189-5296 | USA |
| PAYNE, MARVIN | | 109 WALNUT ST | | | MORTON | PA | 190701415 | USA |
| PAYNE, SONJIA | | 3901 SUITLAND RD 1109 | | | SUITLAND | MD | 20746 | USA |
| PAYNE, TENEKA EVORN | | Address Redacted | | | | | | |
| PAYNE, VANESSA | | 3889 BEAUVISTA LANE | | | KENNESAW | GA | 30152 | USA |
| PAYNES, SHAWN | | 419 W GORDON ST | | | ALLENTOWN | PA | 18102-3301 | USA |
| PAYNTER, ROBERT | | 1719 ALMONESSON RD | | | DEPTFORD | NJ | 08096 | USA |
| PAYNTER, SALAINA LEE | | Address Redacted | | | | | | |
| PAYONK, GREG | | 41 KEVIN DR | | | FLANDERS | NJ | 07836 | USA |
| PAYOR, ANJALI NICOLE | | Address Redacted | | | | | | |
| PAYSOUR, MARCUS EUGENE | | Address Redacted | | | | | | |
| PAYTON, ANITA | | 710 PAYTON RD | | | NEWNAN | GA | 30263 | USA |
| PAYTON, JAMES | | Address Redacted | | | | | | |
| PAYTON, STANLEY | | 5805 KENTUCKY AVE | | | DISTRICT HEIGHTS | MD | 20747 | USA |
| PAZ, ANTONIO | | 3712 RALPH RD | | | SILVER SPRING | MD | 20906-0000 | USA |
| PAZ, EDENILSO E | | 911 S BUCHANAN ST APT 10 | | | ARLINGTON | VA | 22204-3055 | USA |
| PAZ, ENRIQUE OVIDIO | | Address Redacted | | | | | | |
| PAZ, ROSA MARIA | | Address Redacted | | | | | | |
| PAZIAD M HARIRY | | 2117 BAKER DR | | | ALLENTOWN | PA | 18103-5703 | USA |
| PC CONNECTION | PATRICIA GALLUP | 730 MILFORD RD | | | MERRIMACK | NH | 03054-4631 | USA |
| PC HELPS SUPPORT INC | | 1 BALA PLAZA STE 434 | | | BALA CYNWYD | PA | 19004 | USA |
| PCH CHINA SOLUTIONS | | BESSBORO ROAD BLACKROCK | | | CORK | | | Ireland |
| PCSKINGS | | 1022 MAIN ST | | | BETHLEHEM | PA | 18018 | USA |
| PDF TOOLS AG | | GEERENSTRASSE 33 | | | WINKEL CH | | 8162 | Switzerland |
| PEABODY III, RICHARD ALLEN | | Address Redacted | | | | | | |
| PEACE, DEREK LEE | | Address Redacted | | | | | | |
| PEACO, WILLIAM M | | Address Redacted | | | | | | |
| PEACOCK, CLAIRE MARIE | | Address Redacted | | | | | | |
| PEACOCK, JOSEPH AARON | | Address Redacted | | | | | | |
| PEACOCK, MARIO CURTIS | | Address Redacted | | | | | | |
| PEACOCK, MARISSA | | 14 ARDLEY RD | | | WINCHESTER | MA | 01890-1740 | USA |
| PEADEN, CHAD JACOB | | Address Redacted | | | | | | |
| PEAK PL HOLDINGS LLC | LANDMARK CROSSING S C | 1314 BRIDFORD PARKWAY | | | GREENSBORO | NC | 27407 | USA |
| PEAK PL HOLDINGS LLC | | 15806 BROOKWAY DRIVE | SUITE 400 | | HUNTERSVILLE | NC | 28078 | USA |
| PEAK PL HOLDINGS, LLC | | 15806 BROOKWAY DR | SUITE 400 | | HUNTERSVILLE | NC | 28078 | USA |
| Peak Technologies Inc | | 10330 Old Columbia Rd | | | Columbia | MD | 21046 | USA |
| PEAK TECHNOLOGIES INC | | PO BOX 8500 S 4955 | | | PHILADELPHIA | PA | 191784955 | USA |
| PEAK TECHNOLOGIES INC | Peak Technologies Inc | 10330 Old Columbia Rd | | | Columbia | MD | 21046 | USA |
| PEAKE DELANCEY PRINTERS LLC | | 2500 SHUSTER DRIVE | | | CHEVERLY | MD | 20781 | USA |
| PEAKE PRINTERS INC | | 2500 SCHUSTER DR | | | CHEVERLY | MD | 20878 | USA |
| PEAKE, KENNETH | | 9721 GROVE CREST LN APT 1306 | | | CHARLOTTE | NC | 28262-5499 | USA |
| PEAKE, KENNETH AVERY | | Address Redacted | | | | | | |
| PEAKE, MELANIE KRISTIN | | Address Redacted | | | | | | |
| PEAKER II, JESSE | | 3535 E NORTHERN PKWY BSMT | | | BALTIMORE | MD | 21206 | USA |
| PEALOR, PEGGY R | | 997 ARBOR FOREST WAY SW | | | MARIETTA | GA | 30064-2870 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARCE, BETTIE | | 286 SPUR RD | | | GREENSBORO | NC | 27406 | USA |
| PEARCE, CHRIS | | 4108 SW 19TH TERRACE | | | GAINESVILLE | FL | 32608 | USA |
| PEARCE, CHRIS ALLEN | | Address Redacted | | | | | | |
| PEARCE, CLIFTON | | 701 BUTTONWOOD DRIVE | | | HILLSBOROUGH | NC | 27278 | USA |
| PEARCE, COURTNEY ANNE | | Address Redacted | | | | | | |
| PEARCE, DANIEL | | 3734 SMOKEY RD | | | AYLETT | VA | 23009 | USA |
| PEARCE, DANIEL | | 158 ANDREWS MEMORIAL DR | | | ROCHESTER | NY | 14623-0000 | USA |
| PEARCE, DEBORAH | | 9220 CARDINAL FOREST LN | | | LORTON | VA | 22079-2853 | USA |
| PEARCE, JANET | | 6606 SHAFTSBURY RD | | | CHARLOTTE | NC | 28270 | USA |
| PEARCE, JESSE | | 1435 KEMPSVILLE RD | | | NORFOLK | VA | 23502-2207 | USA |
| PEARCE, SHAWN | | 62 PRICE RD | | | FT VALLEY | GA | 31030-0000 | USA |
| PEARL, HARRIET | | 651 NW 111 WAY | | | CORAL SPRINGS | FL | 33071-0000 | USA |
| PEARRE, REBECCA LEE | | Address Redacted | | | | | | |
| PEARSON JR, BERNARD HANNAH | | Address Redacted | | | | | | |
| PEARSON PHYLLIS M | | 5001 HICKORY PARK DRIVE | APT NO 116 | | GLEN ALLEN | VA | 23059 | USA |
| PEARSON PHYLLIS M | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| PEARSON, ALISHA PAIGE | | Address Redacted | | | | | | |
| PEARSON, BEN | | Address Redacted | | | | | | |
| PEARSON, CATHERINE | | 804 CLASSON AVE | | | NEW YORK | NY | 11238-0000 | USA |
| PEARSON, CRYSTAL LATOYA | | Address Redacted | | | | | | |
| PEARSON, DANIEL RYAN | | Address Redacted | | | | | | |
| Pearson, David E | | 28 Greenbrier Rd | | | Portsmouth | VA | 23707 | USA |
| PEARSON, DELLA | | 2702 STINGRAY COURT | | | RICHMOND | VA | 23233 | USA |
| PEARSON, DELLA | Della Griffith | 2702 Stingray Ct | | | Richmond | VA | 27233 | USA |
| PEARSON, HEATHER | | 505 FOX FIRE DR | | | COLUMBIA | SC | 29212 | USA |
| PEARSON, HEATHER A | | 583 F ST | | | CARLISLE | PA | 17013 | USA |
| PEARSON, JAMIE MARIE | | Address Redacted | | | | | | |
| Pearson, Jonathan | | 11475 Abbots Cross Ln | | | Glen Allen | VA | 23059 | USA |
| PEARSON, JONATHAN | | Address Redacted | | | | | | |
| PEARSON, JONATHAN | | Address Redacted | | | | | | |
| PEARSON, JONATHAN | | Address Redacted | | | | | | |
| PEARSON, JONATHAN | | Address Redacted | | | | | | |
| PEARSON, JONATHAN | | Address Redacted | | | | | | |
| PEARSON, JONATHAN | | Address Redacted | | | | | | |
| PEARSON, JOSEF JM | | Address Redacted | | | | | | |
| PEARSON, JOSEPH S | | Address Redacted | | | | | | |
| PEARSON, KAITLIN TAYLOR | | Address Redacted | | | | | | |
| PEARSON, LLOYD Q | | Address Redacted | | | | | | |
| PEARSON, LUEY | | 122 JEFFERSON | | | CLINTON | NC | 28328 | USA |
| PEARSON, MALCOLM KASEEM | | Address Redacted | | | | | | |
| PEARSON, MELISSA NICOLE | | Address Redacted | | | | | | |
| PEARSON, MICHAEL | | 124 REDWOOD DR | | | SALIX | PA | 15952-9429 | USA |
| PEARSON, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| PEARSON, ROBERT | | Address Redacted | | | | | | |
| PEARSON, ROBERT | | Address Redacted | | | | | | |
| PEARSON, ROBERT | | Address Redacted | | | | | | |
| PEAT, ROBERT | | 57 NORTH ST STE 102 | | | DANBURY | CT | 06810 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEAY, ANTHONY KENDRICK | | Address Redacted | | | | | | |
| PEAY, ROLANDA PATRISE | | Address Redacted | | | | | | |
| PECCI, CAROLYN | | Address Redacted | | | | | | |
| PECHENIK, BILLY | | 6205 BIRD RD | | | MIAMI | FL | 33155-4823 | USA |
| PECHON, ALEX | | 1702 HART ST | | | RIDGEWOOD | NY | 11385 | USA |
| PECK NAZLEE | | 3405 SCOTTVIEW DRIVE | | | RICHMOND | VA | 23225-1345 | USA |
| PECK, ASHLEY B | | 1034 VIRGINIA AVE NE APT 12 | | | ATLANTA | GA | 30306-3556 | USA |
| PECK, DONALD | | 115 OAK HILL RD | | | CONCORD | NH | 03301-8631 | USA |
| PECK, GREG | | 547 WASHINGTON ST | | | PEMBROKE | MA | 02359 | USA |
| PECK, JEFF | | Address Redacted | | | | | | |
| PECO | Attn Michael P Murphy S222 1 | PECO Energy Company | 2301 Market St | | Philadelphia | PA | 19103 | USA |
| PECO ENERGY COMPANY/37632 | | PO BOX 37632 | | | PHILADELPHIA | PA | 19101 | USA |
| PECO ENERGY COMPANY/37632 | | PO BOX 37632 | | | PHILADELPHIA | PA | 19101 | USA |
| PECO/37629 | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | USA |
| PECO/37629 | | PO BOX 37629 | | | PHILADELPHIA | PA | 19101 | USA |
| PECORA, MATTHEW JOHN | | Address Redacted | | | | | | |
| PEDEN, KEVEN MAURICE | | Address Redacted | | | | | | |
| PEDERSEN, RICHARD | | 143 YETMAN AVE | | | STATEN ISLAND | NY | 10307-1232 | USA |
| PEDIATRIC ASSOC OF | | BLDG 200 STE B | 2000 PROFESSIONAL WAY | | WOODSTOCK | GA | 30188 | USA |
| PEDIATRIC ASSOCIAT | | 1664 MULKEY RD | | | AUSTELL | GA | 30106 | USA |
| PEDICORD, BRITTANY LYNNE | | Address Redacted | | | | | | |
| PEDLEY, ZACHARY A | | Address Redacted | | | | | | |
| PEDRAZA, JUAN | | 1180 HALSEY DR | | | MARIETTA | GA | 30062-3678 | USA |
| PEDRICK, BRIAN ALLEN | | Address Redacted | | | | | | |
| PEDRIQUE, ADRIANA CAROLINA | | Address Redacted | | | | | | |
| PEDRO ARIAS | | 3233 NW 204TH TER | | | MIAMI | FL | 33056-1864 | USA |
| Pedro, Jessica | | 150 NE 79th St Apt 406 | | | Miami | FL | 33138 | USA |
| PEDRO, JESSICA | | Address Redacted | | | | | | |
| Pedro, John E | | 8485 Dogwood Dr | | | Kannapolis | NC | 28081 | USA |
| PEDRO, LUCAS | | 225 PARK HILL AVE | | | STATEN ISLAND | NY | 10304-4765 | USA |
| PEDRO, RAMON | | Address Redacted | | | | | | |
| PEDRO, ZEPEDA | | 249 MAVERICK ST | | | EAST BOSTON | MA | 02128-0000 | USA |
| PEDROZA, MONIFASI | | 6366 EIGHT CR | | | ALEXANDRIA | VA | 22312-0000 | USA |
| PEDUTO, DOMINIC ALLEN | | Address Redacted | | | | | | |
| PEEBLES, PRINCESS | | 7908 MOSS GATE TERRACE | | | RICHMOND | VA | 23227 | USA |
| PEED, DANIEL GEORGE | | Address Redacted | | | | | | |
| PEEK, EBONI ISIA | | Address Redacted | | | | | | |
| PEELE JR, IVEY | | 913 VABEACHBLVD LOT69 | | | VIRGINIA BEACH | VA | 23451 | USA |
| PEELER, ADAM RICHARD | | Address Redacted | | | | | | |
| PEELER, BRANDON ROBERT | | Address Redacted | | | | | | |
| PEELER, CAROL | | 8894 DELMAR RD | | | DELMAR | DE | 19940 | USA |
| PEEPLES, CURTIS | | 118 CIRCLE DR | | | HANOVER | PA | 17331-9372 | USA |
| PEERY, DEBBIE | | 692 PENN HOLLOW RD | | | BUCHANAN | VA | 24066 | USA |
| PEETERS, WILLIAM F | | Address Redacted | | | | | | |
| PEETERS, WILLIAM F | | Address Redacted | | | | | | |
| Peets, Alexander A | Alex Peets | 725 Elderburg Dr | | | Fayetteville | NC | 28311 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEETS, JOE M | | Address Redacted | | | | | | |
| PEGGY A HORTON | HORTON PEGGY A | 5183 YELLOW MOUNTAIN RD LOT 104 | | | ROANOKE | VA | 24014-6758 | USA |
| Peggy Brannon Bay Co Tax Collector | Jerry W Gerde Esq | 239 E 4th St | | | Panama City | FL | 32401 | USA |
| PEGRAM, VERONICA | | Address Redacted | | | | | | |
| PEGUERO, LUIS | | 12501 SW 14TH ST | APT R204 | | PEMBROKE PINES | FL | 33027-1964 | USA |
| PEIDL, BRIAN | | Address Redacted | | | | | | |
| PEIFFER, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| PEIGNAND, SAMAEL | | Address Redacted | | | | | | |
| PEIRCE, JAMI | | Address Redacted | | | | | | |
| PEIRSON, DON M | | 103 TOMAHAWK DR W | | | CONESTOGA | PA | 17516-9511 | USA |
| PEISON, ESTHER | | 6 HARMONS IS | | | SCARBOROUGH | ME | 04074 | USA |
| PEIXOTO, KYLE | | 532 BERKLEY ST | | | BERKLEY | MA | 02779-0000 | USA |
| PEIXOTO, TAFFAREL BERNARDO | | Address Redacted | | | | | | |
| PELAEZ, JOHN | | 2416 89TH ST | | | EAST ELMHURST | NY | 11369-1014 | USA |
| PELAEZ, MANUEL | | 29603 SW 158TH COURT | | | HOMESTEAD | FL | 33033 | USA |
| PELFREY, JOHN M | | 205 MILL RD | | | YORKTOWN | VA | 23693-3302 | USA |
| PELICAN TECHNOLOGY | | 7227 PINEVILLE MATTHEWS RD | STE NO 100 | | CHARLOTTE | NC | 28226 | USA |
| PELLE, PETER | | 29 EHRLE PLACE | | | CLIFTON | NJ | 00000-7013 | USA |
| PELLEGRINI, LINDA | | 5728 MAJOR BLVD | | | ORLANDO | FL | 32819-7961 | USA |
| PELLETIER, CHAD | | 201 REGAN RD APT 10A | | | VERNON ROCKVL | CT | 06066-2854 | USA |
| PELLETIER, MICHAEL T | | Address Redacted | | | | | | |
| PELLETIER, PATRICK | | 4566 CABBAGE POND DR | | | JACKSONVILLE | FL | 32257 | USA |
| PELLITIER, LEO | | 276 LUNENBURG ST | | | FITCHBURG | MA | 01420 | USA |
| PELOQUIN, CHRISTOPHER | | Address Redacted | | | | | | |
| PELSO, BENJAMIN | | 1867 SAW AVE | | | PITTSBURGH | PA | 15217 | USA |
| PELTIER, KENNETH PAUL | | Address Redacted | | | | | | |
| PELTON, DIANE | | 34 PRAISE ST | | | BILLERICA | MA | 01821 | USA |
| PELTON, JOSEPH CHESTER | | Address Redacted | | | | | | |
| PELTON, SAMUEL | | 2839 QUEENSLAND DRIVE | | | RICHMOND | VA | 23294 | USA |
| PELTON, TROY W | | Address Redacted | | | | | | |
| PELTON, TROY W | | Address Redacted | | | | | | |
| PELTON, TROY W | | Address Redacted | | | | | | |
| PELTZMAN, ALLEN | | 706 LOCKNER RD | | | COLUMBIA | SC | 29212 | USA |
| PELZER, CHRISTOPHER | | 1011 COUNTYHOME RD | A6 | | CONOVER | NC | 28613-0000 | USA |
| PEMBERTON, DOWAN | | Address Redacted | | | | | | |
| PEMBROKE CROSSING | | PO BOX 905854 LOCK BOX 905854 | C/O TERRANOVA CHR 086800 | | CHARLOTTE | NC | 28290-5854 | USA |
| PENA, BLAKE DANIEL | | Address Redacted | | | | | | |
| PENA, BRIAN | | Address Redacted | | | | | | |
| PENA, CECILIA | | 5 VAN BUREN ST | | | BRENTWOOD | NY | 11717-0000 | USA |
| PENA, CLARIBEL | | 350 W 24TH ST | | | NEW YORK | NY | 10011-2222 | USA |
| PENA, EDUARDO | | Address Redacted | | | | | | |
| PENA, HECTOR | | Address Redacted | | | | | | |
| PENA, JEFFREY | | Address Redacted | | | | | | |
| PENA, JEREMY NICHOLAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENA, JOEL | | 30 COTTAGE ST | | | LYNN | MA | 01905-0000 | USA |
| PENA, JONATHAN | | 630 SW 71 CT | | | MIAMI | FL | 33144-0000 | USA |
| PENA, JORGE | | Address Redacted | | | | | | |
| PENA, JORGE | | 521 E 51ST ST | | | HIALEAH | FL | 33013-1625 | USA |
| PENA, JOSE | | 55 MAPLE ST | | | GARFIELD | NJ | 07026 | USA |
| PENA, JOSE | | 15 ELLIOT PL | | | BRONX | NY | 10452-7100 | USA |
| PENA, JOSE E | | Address Redacted | | | | | | |
| PENA, JUAN JOSE | | Address Redacted | | | | | | |
| PENA, KIARA IVETTE | | Address Redacted | | | | | | |
| PENA, PATRICIA | | 2111 B AIRPORT RD | | | SALISBURY | NC | 28147-0000 | USA |
| PENA, PEDRO | | 1636 MONTROSE ST | | | RALEIGH | NC | 27603 | USA |
| PENA, PLACIDO | | PO BOX 971606 | | | MIAMI | FL | 33177-0000 | USA |
| PENA, RAY O | | Address Redacted | | | | | | |
| PENAGOS, LINA M | | Address Redacted | | | | | | |
| PENALO, JOHANNA F | | Address Redacted | | | | | | |
| PENALOZA, RUFFO A | | 3948 MUDDY CREEK  DR | | | WINSTON SALEM | NC | 27107 | USA |
| PENARREDONDA, ULISES G | | Address Redacted | | | | | | |
| PENARRIETA, CARMEN | | 401 54 ST | | | HIALEAH | FL | 33014-0000 | USA |
| PENATE, ANTONIO | | 3245 SW 92ND AVE | | | MIAMI | FL | 33165 | USA |
| PENCE, JORDAN PAULK | | Address Redacted | | | | | | |
| PENCHASOV, ELI | | 108 16 54TH RD | | | FOREST HILLS | NY | 11375 | USA |
| PENCLE, DOREEN | | 134 PUGSLEY AVE | | | BRONX | NY | 10473-2318 | USA |
| PENDER, JOSEPHOR | | 902 PERRY ST | | | KINSTON | NC | 28501-0000 | USA |
| PENDL, HENRY J | | 3561 W HILLSBORO BLVD | | | COCONUT CREEK | FL | 33073 | USA |
| PENDL, HENRY JACOB | | Address Redacted | | | | | | |
| PENDLETON, DAMIAN LOGAN | | Address Redacted | | | | | | |
| PENDLETON, IRWIN | | Address Redacted | | | | | | |
| PENDLETON, JEAN | | 420 NW 145TH ST | | | MIAMI | FL | 33168-4152 | USA |
| PENDLETON, KARA | | 11 BAER LANE | | | BERNVILLE | PA | 19506-0000 | USA |
| PENDLETON, SCOTT | | 1205 BROKEN ARROW CT | | | RALEIGH | NC | 27610-0000 | USA |
| PENDLEY, FRED | | 6014 ROBBINS CIR S | | | JACKSONVILLE | FL | 32211-7526 | USA |
| PENDLEY, SODETTE | | 8030 DITMAN ST 110 | | | PHILADELPHIA | PA | 19136 | USA |
| PENDLEY, STEVEN ELTON | | Address Redacted | | | | | | |
| PENDLEY, TRACEY | | P O BOX 515 | | | TATE | GA | 30177 | USA |
| PENDLOSKY, JOHN | | 430 BRANNON AVE | | | CLARKSBURG | WV | 26301 | USA |
| PENELA, FERNANDO | | 7640 N W 6TH ST | | | PEMBROKE PINES | FL | 33024 | USA |
| PENFIELD, DANIEL | | 2554 LAKE UPCHURCH DR | | | PARKTON | NC | 28371 | USA |
| PENGATE HANDLING SYSTEMS INC | | 3 INTERCHANGE PL | | | YORK | PA | 17403 | USA |
| PENGATE HANDLING SYSTEMS INC | | PO BOX 643031 | | | PITTSBURGH | PA | 15264-3031 | USA |
| PENHA, JAMAL | | Address Redacted | | | | | | |
| PENKACIK, BENJAMIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Penley, Sarah Eades | | 3017 Pilot View Church Rd | | | Yadkinville | NC | 27055-7203 | USA |
| PENN, BELINDA M | | 4367 RALEIGH AVE | APT 401 | | ALEXANDRIA | VA | 22304-5350 | USA |
| PENN, DANIEL | | 4213 PENNYDALE DR | | | GREENSBORO | NC | 27407 | USA |
| PENN, MICHAEL VINCENT | | Address Redacted | | | | | | |
| PENN, SAMUEL NATHANIEL | | Address Redacted | | | | | | |
| PENNA, RONALD PATRICK | | Address Redacted | | | | | | |
| PENNABAKER, TIFFANY DAWN | | Address Redacted | | | | | | |
| PENNEBAKER, DEVIN M | | 8 SUNSHINE CIRCLE | | | LEWISTOWN | PA | 17044 | USA |
| PENNEBAKER, DEVIN MICHAEL | | Address Redacted | | | | | | |
| PENNELL JR , DWIGHT RIVES | | Address Redacted | | | | | | |
| PENNELL, EDWARD C | | B CO 141 INFANTRY TF 141 | | | APO | AE | 09889- | USA |
| PENNELL, MARK | | 3 HUNTLEY DR | | | SCARBOROUGH | ME | 04074 | USA |
| PENNELLA, BRIAN M | | 264 ROBERTS AVE | | | CONSHOHOCKEN | PA | 19428-2222 | USA |
| PENNICHUCK WATER WORKS INC | | 25 MANCHESTER ST | P O BOX 1947 | | MERRIMACK | NH | 03054-1947 | USA |
| PENNICHUCK WATER WORKS INC | | P O BOX 1947 | | | MERRIMACK | NH | 03054-1947 | USA |
| PENNICHUCK WATER WORKS, INC | | PO BOX 1947 | | | MERRIMACK | NH | 03054-1947 | USA |
| PENNICHUCK WATER WORKS, INC | | PO BOX 1947 | | | MERRIMACK | NH | 03054-1947 | USA |
| PENNIE, DEREK | | Address Redacted | | | | | | |
| PENNING, MICHAEL ANDREW | | Address Redacted | | | | | | |
| PENNINGTON L, HOLLY | | 215 S MONROE ST | | | TALLAHASSEE | FL | 32301-1839 | USA |
| PENNINGTON L, HOLLY SH | | 215 S MONROE ST | | | TALLAHASSEE | FL | 32301 | USA |
| PENNINGTON TECHNOLOGIES, LLC E QUIP | | 5713 INDUSTRY LANE | SUITE 56 | | FREDERICK | MD | 21704 | USA |
| PENNINGTON, ARIC JOHN | | Address Redacted | | | | | | |
| PENNINGTON, BRETT | | 36 SEDERHOLM PATH | | | PALM COAST | FL | 32164 | USA |
| PENNINGTON, CHRISTIN | | 411 WALNUT ST | | | GRN CV SPGS | FL | 32043-3443 | USA |
| PENNINGTON, DOMINIQUE DIANN | | Address Redacted | | | | | | |
| PENNINGTON, GARLAND | | 48 BUNKER HILL RD | | | NEW CASTLE | DE | 19720-4221 | USA |
| PENNINGTON, MICHAEL | | 214 KLINE ST | | | BEAR | DE | 19701-0000 | USA |
| PENNINGTON, SAMUEL | | 41 S CURTISVILLE RD | | | CONCORD | NH | 03301 | USA |
| PENNINGTON, SCOTT | | RR 5 BOX 555 | | | CLARKSBURG | WV | 26301-9323 | USA |
| PENNOCK, MEAGAN | | Address Redacted | | | | | | |
| Pennsylvania  Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | USA |
| PENNSYLVANIA AMERICAN WATER COMPANY | | P O BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | USA |
| Pennsylvania American Water Company | | P O  Box 371412 | | | Pittsburgh | PA | 15250-7412 | USA |
| PENNSYLVANIA AMERICAN WATER COMPANY | | P O BOX 371412 | | | PITTSBURGH | PA | 15250-7412 | USA |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | USA |
| Pennsylvania Dept  of Environmental Protection | Rachel Carson State Office Building | 400 Market St | | | Harrisburg | PA | 17101 | USA |
| Pennsylvania Dept  of Revenue | | P O  Box 280401 | | | Harrisburg | PA | 17128-0401 | USA |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BUILDING | 400 MARKET ST | | | HARRISBURG | PA | 17101 | USA |
| PENNSYLVANIA DEPT OF REVENUE | | BUREAU OF CORPORATE TAXES | DEPT 280427 | | HARRISBURG | PA | 17128-0427 | USA |
| PENNSYLVANIA DEPT OF REVENUE | | BUREAU OF CORPORATE TAXES | DEPT 280427 | | HARRISBURG | PA | 17128-0427 | USA |
| PENNSYLVANIA DEPT OF REVENUE | | P O BOX 280401 | | | HARRISBURG | PA | 17128-0401 | USA |
| Pennsylvania Electric Company a FirstEnergy Company | | 331 Newman Spgs Rd Bldg 3 | | | Red Bank | NJ | 07701 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA HIGHER EDUCATION | | ASSISTANCE AUTHORITY | | | HARRISBURG | PA | 17105 | USA |
| PENNSYLVANIA MUNICIPAL SVC CO | | PENNSYLVANIA MUNICIPAL SVC CO | 21 YOST BLVD | 128 FOREST HILLS PLAZA | PITTSBURGH | PA | 15221 | USA |
| PENNSYLVANIA SCDU | | PO BOX 69112 | | | HARRISBURG | PA | 17106-9112 | USA |
| PENNSYLVANIA STATE ATTORNEYS GENERAL | TOM CORBETT | 1600 STRAWBERRY SQUARE | | | HARRISBURG | PA | 17120 | USA |
| Pennsylvania State Treasury | | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| Pennsylvania State Treasury | | 101 N Independence Mall E | Lockbox No 053473 | | Philadelphia | PA | 19106 | USA |
| Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lock Box No 053473 | | Philadelphia | PA | 19106 | USA |
| Pennsylvania State Treasury | Pennsylvania State Treasury | 101 N Independence Mall E | Lockbox No 053473 | | Philadelphia | PA | 19106 | USA |
| Pennsylvania State Treasury | Unclaimed Property Division | PO Box 1837 | | | Harrisburg | PA | 17105-2740 | USA |
| PENNSYLVANIA UC FUND | | LABOR & INDUSTRY BUILDING | | | HARRISBURG | PA | 17106-0130 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 171051837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 | USA |
| PENNSYLVANIA UNCLAIMED PROP | Office of Chief Counsel | c o Jennifer Langan | Rm 127 Finance Bldg | | Harrisburg | PA | 17120 | USA |
| PENNSYLVANIA UNCLAIMED PROP | Office of Chief Counsel | c o Jennifer Langan | Rm 127 Finance Bldg | | Harrisburg | PA | 17120 | USA |
| PENNY, CHRISTOPHER | | 726 36TH AVE | | | VERO BEACH | FL | 32968-0000 | USA |
| PENNY, JEAN | | 30 PALERMO AVE | | | CORAL GABLES | FL | 33134-6908 | USA |
| PENNYCOOKE, MIKHAIL GEORGE | | Address Redacted | | | | | | |
| PENROD, MICHAEL | | 200 RENAISSANCE PARKWAY NE | | | ATLANTA | GA | 30308-0000 | USA |
| PENSACOLA NEWS JOURNAL | | BARBARA DANIELS | ONE NEWS JOURNAL PLAZA | | PENSACOLA | FL | 32501 | USA |
| PENSACOLA NEWS JOURNAL | | PO BOX 12710 | | | PENSACOLA | FL | 32591 | USA |
| PENSACOLA NEWS JOURNAL | | PO BOX 13712 | | | PENSACOLA | FL | 32574-3712 | USA |
| PENSACOLA, CITY THE | | PENSACOLA CITY THE | P O BOX 12910 | | PENSACOLA | FL | 32521 | USA |
| Pension Benefit Guaranty Corporation | Attn Sara B Eagle | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| PENSION BENEFIT GUARANTY CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1200 K ST N W | | | WASHINGTON | DC | 20005-4026 | USA |
| Pension Benefit Guaranty Corporation | Sara B Eagle | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | USA |
| PENSKE | | MRS TAMMY GRIFFIS | PENSKE TRUCK LEASING | P O BOX 563 | READING | PA | 19603 | USA |
| PENSKE | | PO BOX 827380 | | | PHILADELPHIA | PA | 19182 | USA |
| PENSKE | Penske Truck Leasing | Rt 10 Green Hills | PO Box 563 | | Reading | PA | 19603 | USA |
| PENSKE | Penske Truck Leasing | Rt 10 Green Hills | | | Readin | PA | 19607 | USA |
| Penske Truck Leasing | | Rt 10 Green Hills | PO Box 563 | | Reading | PA | 19603 | USA |
| Penske Truck Leasing | | Rt 10 Green Hills | | | Readin | PA | 19607 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENTA, JAMES | | 108 WEST HIGH ST | | | WOMELSDORF | PA | 19567 | USA |
| PENTON LEARNING SYSTEMS | | 535 5TH AVE FL 8 | | | NEW YORK | NY | 10017 | USA |
| PENYAK, DIANE L | | 223 PALMER ST | | | EASTON | PA | 18042-7238 | USA |
| PENZER, KRISTY | | Address Redacted | | | | | | |
| PENZO, ERIC | | Address Redacted | | | | | | |
| PEOPLE PIPELINE, THE | | 8021 SPOTTSWOOD RD | | | RICHMOND | VA | 23229 | USA |
| PEOPLE, RICHARD | | 147 16 SUTTER AVE | | | JAMAICA | NY | 11101-0000 | USA |
| PEOPLES, CHADDRIC | | 126 CROWELL RD | | | CONYERS | GA | 30094 | USA |
| PEOPLES, LEE | | 14313 32 BOWSPRIT LANE | | | LAUREL | MD | 20707 | USA |
| PEOPLES, ROSHAWNGA DIANE | | Address Redacted | | | | | | |
| PEOU, RICKY | | Address Redacted | | | | | | |
| PEP BOYS | | 3111 ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | USA |
| PEP BOYS THE MANNY MOE & JACK | | 3475 WILLIAM PENN HIGHWAY | | | PITTSBURGH | PA | 15235 | USA |
| PEP BOYS, THE, MANNY, MOE & JACK | CHARLES F LARKIN REAL ESTATE | 3111 WEST ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | USA |
| PEPCO  Potomac Electric Power Company | | PO BOX 4863 | | | TRENTON | NJ | 08650-4863 | USA |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | | PO BOX 4863 | | | TRENTON | NJ | 08650-4863 | USA |
| PEPCO POTOMAC ELECTRIC POWER COMPANY | | PO BOX 4863 | | | TRENTON | NJ | 08650-4863 | USA |
| PEPE, THOMAS P | | Address Redacted | | | | | | |
| PEPIN, MICHELLE ANN | | Address Redacted | | | | | | |
| PEPPER, LAURA | | 110 HOPE RD | | | CRANSTON | RI | 02921-2738 | USA |
| PEPPERS, HAROLD | | 4200 W 205TH ST | | | MATTESON | IL | 00006-0443 | USA |
| PEPPERS, JACOB NATHANIEL | | Address Redacted | | | | | | |
| PEPPLE, ERIC SHAWN | | Address Redacted | | | | | | |
| PEPSI COLA BOTTLING CO | | PO BOX 3886 | | | FLORENCE | SC | 29502 | USA |
| PERAKOVICH, BRANDI | | 136 CHIPPEWA LANE | | | MUNCY | PA | 17756 | USA |
| PERALTA, ALBERT | | Address Redacted | | | | | | |
| PERALTA, FAUSTO | | 57 ASHFORD ST BASE | | | BROOKLYN | NY | 11207 | USA |
| PERALTA, FRANK E | | Address Redacted | | | | | | |
| PERALTA, LUIS | | 8330 118TH ST | | | KEW GARDENS | NY | 11415-0000 | USA |
| PERANTON, RICK | | 650 ROSEDOWN WAY | | | ALPHARETTA | GA | 30022-5887 | USA |
| PERAZA, JACKIE | | 8 SUN VALLEY | | | FRAMINGHAM | MA | 01701-4738 | USA |
| PERAZZA, SAM | | 218 HAZEL RIDGE DR | | | WILMINGTON | DE | 19810 | USA |
| PERCELL SCOTT, KENYATTA RASHAE | | Address Redacted | | | | | | |
| PERCIVAL, KARIE M | | Address Redacted | | | | | | |
| PERCIVAL, KARIE M | | Address Redacted | | | | | | |
| PERCOSKI, DALE FRANCIS | | Address Redacted | | | | | | |
| PERCY, MIRACLE | | 1109 SALEM VALLEY RD | APT 510 | | WINSTON SALEM | NC | 27103 | USA |
| PERDICARO, JOHN PAUL | | Address Redacted | | | | | | |
| PERDOMO, JESUS E | | 402 LAKE RIDGE LN | | | DUNWOODY | GA | 30338-5753 | USA |
| PERDOMO, KATHERINE | | Address Redacted | | | | | | |
| PERDU, DALTON | | 1137 OLD FORT DR | | | TALLAHASSEE | FL | 32301 | USA |
| PERDUE, CLINTON KENNETH | | Address Redacted | | | | | | |
| PERDUE, KATRINA N | | Address Redacted | | | | | | |
| Pereira, Claudia L | | 820 NW 87th Ave Apt No 413 | | | Miami | FL | 33172 | USA |
| PEREIRA, CLAUDIA LILIANA | | Address Redacted | | | | | | |
| PEREIRA, JAMES M | | Address Redacted | | | | | | |
| PEREIRA, JOAO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREIRA, JOE MICHAEL AMARAL | | Address Redacted | | | | | | |
| PEREIRA, KELLIE | | 916 SURREY LANE | | | NEW BEDFORD | MA | 02745 | USA |
| PEREIRA, KEVIN | | 7 ELDER ST | | | BOSTON | MA | 02125-0000 | USA |
| PEREIRA, MARIA | | 9249 HILLIS CT | | | MANASSAS | VA | 20112 | USA |
| PEREIRA, MICHAEL R | | 19290 SW 312TH ST | | | HOMESTEAD | FL | 33030-3728 | USA |
| PEREIRA, OSCAR ROLANDO | | Address Redacted | | | | | | |
| PEREIRA, RENE | | 148 18 84TH AVE | | | BRIARWOOD | NY | 11435-0000 | USA |
| PEREIRA, RICHARD G | | Address Redacted | | | | | | |
| PEREIRA, STEVEN A | | Address Redacted | | | | | | |
| PEREIRA, ZACHARY RYAN | | Address Redacted | | | | | | |
| PERELSTEIN, TOBIAS | | 22 KINGS RD | | | EAST BRUNSWICK | NJ | 08816 | USA |
| PERERA, DILSHAN | | Address Redacted | | | | | | |
| PEREZ DIAZ, SAYRILIZ | | Address Redacted | | | | | | |
| PEREZ DIAZ, SAYRILIZ | | Address Redacted | | | | | | |
| PEREZ GOMEZ, JENNIFER MARIE | | Address Redacted | | | | | | |
| PEREZ MARRERO, NOEMI | | 134 RANCH DR | | | ELIZABETH CITY | NC | 279099698 | USA |
| PEREZ MARTINEZ, ERICKA M | | Address Redacted | | | | | | |
| Perez Ortega, Eugenia | | 703 Euclid Ave | | | Lancaster | PA | 17603 | USA |
| PEREZ SANTIAGO, MILAGROS | | Address Redacted | | | | | | |
| PEREZ TORRES, ELLIUD | | Address Redacted | | | | | | |
| PEREZ VELAZGUEZ, CHRISTIAN MOISES | | Address Redacted | | | | | | |
| PEREZ, ADBELTY | | Address Redacted | | | | | | |
| PEREZ, ALEXANDER FELIX | | Address Redacted | | | | | | |
| PEREZ, AMADA AMELIA | | Address Redacted | | | | | | |
| PEREZ, ANDREW | | Address Redacted | | | | | | |
| PEREZ, ANGEL JOEL | | Address Redacted | | | | | | |
| PEREZ, ANGEL JOSHUA | | Address Redacted | | | | | | |
| PEREZ, ANGEL LUIS | | Address Redacted | | | | | | |
| PEREZ, ARMANDO | | 42 N W 21 AVE NO 4 | | | MIAMI | FL | 33125 | USA |
| PEREZ, BRIAN | | Address Redacted | | | | | | |
| PEREZ, CATHERINE | | Address Redacted | | | | | | |
| PEREZ, CHRISTIAN | | Address Redacted | | | | | | |
| PEREZ, CHRISTOPHER | | 51 VERNON RD | | | EAST HARTFORD | CT | 06108-0000 | USA |
| PEREZ, CLARA | | 351 E 51ST ST | | | NEW YORK | NY | 10022-6702 | USA |
| PEREZ, DAMIAN | | Address Redacted | | | | | | |
| PEREZ, DANIEL STEVEN | | Address Redacted | | | | | | |
| PEREZ, DIEGO JONATHAN | | Address Redacted | | | | | | |
| PEREZ, EDUARDO | | Address Redacted | | | | | | |
| PEREZ, EDUARDO JAVIER | | Address Redacted | | | | | | |
| PEREZ, EDWIN | | 125 CHAMBERLAIN AVE | | | PATERSON | NJ | 07502-1307 | USA |
| PEREZ, ELENO | | 5515 118TH ST | | | JACKSONVILLE | FL | 32244-3050 | USA |
| PEREZ, ELIZABETH B | | Address Redacted | | | | | | |
| PEREZ, ERIC CARLOS | | Address Redacted | | | | | | |
| PEREZ, FILBERTO | | 1611 DUKE UNIVERSITY RD | | | DURHAM | NC | 27701-0000 | USA |
| PEREZ, GLEN PETER | | Address Redacted | | | | | | |
| PEREZ, GRACE | | Address Redacted | | | | | | |
| Perez, Hector | | 5050 E 10 Ave | | | Hialeah | FL | 33013 | USA |
| PEREZ, HECTOR | | Address Redacted | | | | | | |
| PEREZ, HECTOR | | 5050 E 10 AVE | | | HIALEAH | FL | 33013 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, HEIDY A | | Address Redacted | | | | | | |
| PEREZ, HEIDY A | | Address Redacted | | | | | | |
| PEREZ, ISAAC RAFAEL | | Address Redacted | | | | | | |
| PEREZ, ISABEL CHRISTINA | | Address Redacted | | | | | | |
| PEREZ, ISRAEL | | Address Redacted | | | | | | |
| PEREZ, JASMINE | | Address Redacted | | | | | | |
| PEREZ, JASON | | Address Redacted | | | | | | |
| PEREZ, JEFFERSON | | Address Redacted | | | | | | |
| PEREZ, JENNIFER | | 2252 GRADISON DRIVE | | | INDIANAPOLIS | IN | 00004-6214 | USA |
| PEREZ, JESSEE | | 245 MAPLE DR | | | SATELLITE BEACH | FL | 32937 | USA |
| Perez, Jessee | c o Barry K Baker Esq | Bogin Munns & Munns PA | 924 Garfield St | | Melbourne | FL | 32935 | USA |
| PEREZ, JIODANY | | Address Redacted | | | | | | |
| PEREZ, JOHN R | | Address Redacted | | | | | | |
| PEREZ, JONATHAN | | Address Redacted | | | | | | |
| PEREZ, JONATHAN L | | Address Redacted | | | | | | |
| PEREZ, JORGE | | 935 CAPITOL AVE | 1 | | BRIDGEPORT | CT | 06606-0000 | USA |
| PEREZ, JOSE | | 2000 N  31ST ST | | | MIAMI | FL | 33142 | USA |
| PEREZ, JOSE | | 8506 NIELSEN DR | | | TINLEY PARK | IL | 00006-0477 | USA |
| PEREZ, JOSE A | | 18870 NW 57 AVE UNIT 102 | | | HIALEAH | FL | 33015 | USA |
| PEREZ, JOSE ANDRES | | Address Redacted | | | | | | |
| PEREZ, JOSE J | | 1805 E LITTLE CREEK RD APT 204 | | | NORFOLK | VA | 23518-4215 | USA |
| PEREZ, JOSE LUIS | | Address Redacted | | | | | | |
| PEREZ, JOSEPH | | 265 BLACKROCK TRCE | | | ALPHARETTA | GA | 30004-0878 | USA |
| PEREZ, JUAN | | Address Redacted | | | | | | |
| PEREZ, KENDY | | 809 NEW YORK AVE | | | UNION CITY | NJ | 07087-0000 | USA |
| PEREZ, LEONEL | | 101 WALLACE ST | | | RED BANK | NJ | 07701-0000 | USA |
| PEREZ, LETICIA | | Address Redacted | | | | | | |
| PEREZ, LISSA MARIE | | Address Redacted | | | | | | |
| PEREZ, LUIS | | 264 GREENBUSH RD | | | BLAUVELT | NY | 10913-1933 | USA |
| PEREZ, LUIS E | | Address Redacted | | | | | | |
| PEREZ, MARILYN | | Address Redacted | | | | | | |
| PEREZ, MARVIC | | Address Redacted | | | | | | |
| PEREZ, MICHAEL | | 520 ISHAN 207 ST 1B | | | NEW YORK | NY | 10034-0000 | USA |
| PEREZ, MICHAEL J | | 38 WARREN AVE | B | | WOBURN | MA | 01801 | USA |
| PEREZ, MICHAEL JAMES | | Address Redacted | | | | | | |
| PEREZ, MIRIAM | | 1411 MAIN ST | | | PEEKSKILL | NY | 10566-3112 | USA |
| PEREZ, NEFTALI | | Address Redacted | | | | | | |
| PEREZ, NICKOLAS | | Address Redacted | | | | | | |
| PEREZ, NILO | | 2920 SW 7ST | | | MIAMI | FL | 33135-0000 | USA |
| PEREZ, NORBERTO | | 10172 RIDGEBLOOM AVE | | | ORLANDO | FL | 32829-7724 | USA |
| PEREZ, NORMA L | | Address Redacted | | | | | | |
| PEREZ, ODEON NAKEIM | | Address Redacted | | | | | | |
| PEREZ, OSCAR ANDRES | | Address Redacted | | | | | | |
| PEREZ, PEDRO R | | 3632 LAKE TELFER DR | | | ORLANDO | FL | 32817-1714 | USA |
| PEREZ, RAFAEL ANTHONY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, RAMON | | 661 SHERWOOD DR | APT E 2 | | JONESBORO | GA | 30236 | USA |
| PEREZ, RANDY | | Address Redacted | | | | | | |
| PEREZ, REINALDO | | 6 WALES ST | | | WEST HAVEN | CT | 00000-6516 | USA |
| PEREZ, RICARDO J | | Address Redacted | | | | | | |
| PEREZ, RICHARD | | 829 BRONCO LN | | | FAYETTEVILLE | NC | 28303-2507 | USA |
| PEREZ, RONALD ANTONIO | | Address Redacted | | | | | | |
| PEREZ, SALVADOR | | 330 E ENOS DR | | | SANTA MARIA | CA | 00009-3454 | USA |
| PEREZ, SALVADOR | | 545 UNITED CIR APT C | | | GREER | SC | 29651-2544 | USA |
| PEREZ, STEPHANIE | | Address Redacted | | | | | | |
| PEREZ, TATIANA | | 201 W 50TH ST | | | HIALEAH | FL | 33012-3721 | USA |
| PEREZ, VICENTE J | | Address Redacted | | | | | | |
| PEREZ, WENDOLLY | | Address Redacted | | | | | | |
| PEREZ, WILLIAM | | 11829 BASILE RD | | | PHILADELPHIA | PA | 19154-2522 | USA |
| PEREZ, WILLIAM D | | Address Redacted | | | | | | |
| PEREZ, XAVIER | | Address Redacted | | | | | | |
| PEREZ, YASER AMEL | | Address Redacted | | | | | | |
| PERF LIGHT RENTAL | | 5200 HARRISON ST | | | PITTSBURGH | PA | 15201-2628 | USA |
| PERFECT ELECTRONIC LTD | | RM 1901 WESTLEY SQUARE | 48 HOI YUEN RD | | KWUN TONG | | | Hong Kong |
| PERFORMANCE AIR CONDITIONING | | 52 BROOK RD | | | NEEDHAM | MA | 02494 | USA |
| PERICAS, ANDREW | | Address Redacted | | | | | | |
| PERIQUITO, ELIZABETH C | | Address Redacted | | | | | | |
| PERISSE, NICHOLAS | | 1406 SCENIC RD | | | DOWNINGTOWN | PA | 19335-0000 | USA |
| PERKIN, MICHAEL S | | 629 E GREENLEAF ST | | | EMMAUS | PA | 18049-3012 | USA |
| PERKINS, BRYAN RUSSELL | | Address Redacted | | | | | | |
| PERKINS, CHARLES | MANUYEL ZURITA DIRECTOR EEOC MIAMI OFFICE | 2 SOUTH BISCAYNE BLVD SUITE 2700 | | | MIAMI | FL | 33131 | USA |
| PERKINS, EDWARD J | | Address Redacted | | | | | | |
| PERKINS, ERNEST | | 820 CAROLINA AVE | | | FAYETTEVILLE | NC | 28301 | USA |
| PERKINS, JACK DANIELS | | Address Redacted | | | | | | |
| PERKINS, JOSHUA JAMES | | Address Redacted | | | | | | |
| PERKINS, KARIGUS DENISE | | Address Redacted | | | | | | |
| PERKINS, LARRY DEXTER | | Address Redacted | | | | | | |
| PERKINS, MIRANDA | | 8149 INDIAN SPRINGS RD | | | RICHMOND | VA | 23237 | USA |
| PERKINS, PIERCE | | 3314 MENLO DRIVE | | | BALTIMORE | MD | 21215-0000 | USA |
| PERKINS, RAYMOND | | Address Redacted | | | | | | |
| PERKINS, ROBERT | | 15 VIRGINIA TERRACE | | | LYNN | MA | 01904 | USA |
| PERKINS, ROBERT | | 1000 ARBORETUM WAY | 5 | | NEWPORT NEWS | VA | 23602-0000 | USA |
| PERKINS, ROBERT L | | 3514 BROTHERS PL SE | | | WASHINGTON | DC | 20032-1518 | USA |
| PERKINS, SALLY | | Address Redacted | | | | | | |
| PERKINS, SALLY | | Address Redacted | | | | | | |
| PERKINS, SANTIAGO M | | Address Redacted | | | | | | |
| PERKINS, SHELIA | | 4329 WOOD CREEK DR | | | MARIETTA | GA | 30062-1047 | USA |
| PERKINS, STACEY | | 4001 B GAELIC LANE | | | GLEN ALLEN | VA | 23060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERKINS, TERRANCE M | | 4498 LATCHWOOD DR | | | LITHONIA | GA | 30038 | USA |
| PERKINS, TERRANCE MARSHAUN | | Address Redacted | | | | | | |
| PERKS, DOUGLAS JONATHON | | Address Redacted | | | | | | |
| PERLA, CHRISTIAN GEOVANY | | Address Redacted | | | | | | |
| PERLOE, MARK MDPC | | 5455 MERIDIAN MARKS RD NE | STE 270 | | ATLANTA | GA | 30342 | USA |
| PERLONI, LETICIA | | Address Redacted | | | | | | |
| PERMENTER, WILLIAM | | 30 WILTON RD | | | WINDSOR | CT | 06095 | USA |
| Permission Data LLC | | 451 Park Ave S 3rd Fl | | | New York | NY | 10016 | USA |
| PERMISSION DATA LLC | | 451 PARK AVE S 3RD FL | ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | USA |
| PERMOND SOLUTIONS GROUP | | 401 THE WEST MALL STE 500 | | | ETOBICOK | ON | M95J5 | Canada |
| PERMOND SOLUTIONS GROUP | | SUITE 500 | | | ETOBICOKE ON | | M95J5 | Canada |
| PERNA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| PERNELL, LAQUINTA SHAUNTE | | Address Redacted | | | | | | |
| PERNICE, SARA ROSE | | Address Redacted | | | | | | |
| PERNIOLA, VICTORIA LYNN | | Address Redacted | | | | | | |
| PERNO, LINDA M | | 2814 HOLME AVE | | | PHILA | PA | 19152-3104 | USA |
| PERODIN, GAM | | 5411 PINE HILLS CIRCLE | | | ORLANDO | FL | 32808 | USA |
| PERONA, ANTON | | 8629 ENSSBUAM DR | | | JACKSONVILLE | FL | 32210 | USA |
| PERONI, JOHN | | 2669 US ROUTE 3 | | | THORNTON | NH | 03223 | USA |
| PEROZZE, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| PERRAULT, JAMIE LYNN | | Address Redacted | | | | | | |
| PERREAULT, ERIC MICHAEL | | Address Redacted | | | | | | |
| PERRELL, DEAN | | PO BOX 246 | | | WOODLEAF | NC | 27054-0246 | USA |
| PERRELLA, MICHAEL | | Address Redacted | | | | | | |
| PERRELLI, CHARLES | PEKAH WALLACE  REGION MANAGER  CT COMMISSION ON HUMAN RGHTS | 55 WEST MAIN ST  2ND FLOOR | | | WATERBURY | CT | 06702 | USA |
| PERRI, JOSEPH | | Address Redacted | | | | | | |
| PERRI, MICHAEL P | | 830 N WALES RD | | | BLUE BELL | PA | 19422-1327 | USA |
| Perrin, Jennifer C | | PO Box 789 | | | Columbia | VA | 23038 | USA |
| PERRIN, JENNIFER C | | Address Redacted | | | | | | |
| PERRIN, JENNIFER C | | Address Redacted | | | | | | |
| PERRIN, ROBERT | | 7003 TAMMY LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| PERRON, DAVID JOHN | | Address Redacted | | | | | | |
| PERROTT, ANNA | | 102 DELMAR COURT | | | FREDERICKSBURG | VA | 22407 | USA |
| PERRUCCI, STEVEN | | 262 PARKRIDGE DR | | | PERKASIE | PA | 18944 | USA |
| PERRY, ADAM DANE | | Address Redacted | | | | | | |
| PERRY, ALEX NATHANIEL | | Address Redacted | | | | | | |
| PERRY, AMY N | | Address Redacted | | | | | | |
| PERRY, AMY N | | 20 CREEKSIDE DRIVE | | | MILLERSVILLE | PA | 17551 | USA |
| PERRY, ANDREW JOSEPH | | Address Redacted | | | | | | |
| PERRY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PERRY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PERRY, BRIAN KELLY | | Address Redacted | | | | | | |
| PERRY, BRIAN KELLY | | Address Redacted | | | | | | |
| PERRY, CHRIS DONTE | | Address Redacted | | | | | | |
| PERRY, CLIFTON DAVID | | Address Redacted | | | | | | |
| PERRY, CRAIG MICHAEL | | Address Redacted | | | | | | |
| PERRY, DAVID | | 79 UTZ ST | | | FREEPORT | NY | 11520 | USA |
| PERRY, EDWARD FLENORE | | Address Redacted | | | | | | |
| PERRY, JACK RICHARD | | Address Redacted | | | | | | |
| PERRY, JAMIE LANE | | Address Redacted | | | | | | |
| PERRY, JIM | | 11755 CHESTNUT OAK DR E | | | JACKSONVILLE | FL | 32218-7607 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, JOHN P | | 154 SEGARS ST | | | JEFFERSON | GA | 30549-5765 | USA |
| PERRY, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| PERRY, JOSHUA | | 126 CURTIS AVE | | | S ATTLEBORO | MA | 02703-0000 | USA |
| PERRY, KARRIEM | | 3 MARKET LOOP | | | FORT BRAGG | NC | 28307 | USA |
| PERRY, KRISTINA ORALEE | | Address Redacted | | | | | | |
| PERRY, KYLE MATTHEW | | Address Redacted | | | | | | |
| PERRY, MARIO E | | Address Redacted | | | | | | |
| PERRY, MARK STEVEN | | Address Redacted | | | | | | |
| PERRY, MICHELLE MARIE ELIN | | Address Redacted | | | | | | |
| PERRY, MONTRESSA N | | Address Redacted | | | | | | |
| PERRY, NAKISHA RASHAWN | | Address Redacted | | | | | | |
| PERRY, NELSON | | 5 HILLSIDE DR | | | DOVER | NH | 03820 | USA |
| PERRY, PATRICK | | 4501 JACKAM RIDGE CT | | | LITHONIA | GA | 30038-6281 | USA |
| PERRY, PHILLIP | | PO BOX 304 | | | PORTSMOUTH | VA | 237050304 | USA |
| PERRY, PHILLIP | | 1734 PARK RD APT A | | | HARRISONBURG | VA | 22802-6205 | USA |
| PERRY, PHILLIP ROBERT | | Address Redacted | | | | | | |
| PERRY, PHILLIP WAYNE | | Address Redacted | | | | | | |
| PERRY, ROBERT | | 1201 HERITAGE CLUB DR | | | GREENVILLE | SC | 29615-0000 | USA |
| PERRY, SHANNON RENE | | Address Redacted | | | | | | |
| PERRY, SHANNON RENE | | Address Redacted | | | | | | |
| PERRY, STEPHEN L | | 10908 PEACH TREE DR | | | FREDERICKSBRG | VA | 22407-7330 | USA |
| PERRY, TRAVIS | | 916 RUBY LANE | | | WRIGHTSVILLE | PA | 17368 | USA |
| PERRY, WILLIE THOMAS | | Address Redacted | | | | | | |
| PERRYMAN, DEANTHONY GRANT | | Address Redacted | | | | | | |
| PERRYMAN, MICHAEL LEE | | Address Redacted | | | | | | |
| PERSANO, COURTNIE A | | 1345 TOWNE LAKE HILLS SOUTH DR | | | WOODSTOCK | GA | 30189-6315 | USA |
| PERSAUD GOPAUL, NEELA | | Address Redacted | | | | | | |
| PERSAUD, ESHWARIE | | Address Redacted | | | | | | |
| PERSEUD, CHARLES | | 3440 BERLIN TNPK | | | NEWINGTON | CT | 06111 | USA |
| PERSINGER, SYLESS NECOLE | | Address Redacted | | | | | | |
| PERSINGER, WILLIAM | | 4139 JAMES RD | | | COCOA | FL | 32926-3618 | USA |
| PERSINOTTI, JEFF C | | Address Redacted | | | | | | |
| PERSLEY, NATALIE | | Address Redacted | | | | | | |
| PERSON, COURTNEY | ARLEAN NIETO  INVESTIGATOR  EEOC NEW YORK OFFICE | 33 WHITEHALL ST  5TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| PERSON, COURTNEY LEO | | Address Redacted | | | | | | |
| PERSON, TREMAYNE | | Address Redacted | | | | | | |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 22403-0467 | USA |
| PERSONAL SELLING POWER | | PO BOX 5467 | | | FREDERICKSBURG | VA | 22403-0467 | USA |
| PERSONS, RANCE | | 947 ARDEN AVE SW | | | ATLANTA | GA | 30310-4111 | USA |
| PERTEL, JOHN JOSEPH | | Address Redacted | | | | | | |
| PERTUZ, ALVARO E | | 11910 WHITE BLUFF RD | | | SAVANNAH | GA | 31419 | USA |
| PERUSSE, JOSEPH | | Address Redacted | | | | | | |
| PERUSSO, DOUGLAS JOSEPH | | Address Redacted | | | | | | |
| PERYEA, JOSHUA J | | Address Redacted | | | | | | |
| PESCATORE, THOMAS | | 1993 SETTING SUN RD | | | TALLAHASSEE | FL | 32303 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PESEK, JAMES R | | 1653 WHITE OWL RD | | | ORANGE PARK | FL | 32003-7754 | USA |
| PESHKIN, LINDA A | | Address Redacted | | | | | | |
| PESHKIN, LINDA A | | Address Redacted | | | | | | |
| PESHKIN, LINDA A | | Address Redacted | | | | | | |
| PESHKIN, LINDA A | | Address Redacted | | | | | | |
| PESHKIN, LINDA A | | Address Redacted | | | | | | |
| PESHKIN, LINDA A | | Address Redacted | | | | | | |
| PESHKIN, LINDA A | | 4525 HICKORY LAKE CT | | | GLEN ALLEN | VA | 23059 | USA |
| Pesic, Ana | | 3709 Kennedy Blvd | | | Union City | NJ | 07087 | USA |
| PESIC, ANA | | Address Redacted | | | | | | |
| PESIN, MICHAEL | | 14 ALTHEA ST | | | CLIFTON | NJ | 07013-0000 | USA |
| PESOLA, ANTHONY J | | Address Redacted | | | | | | |
| PEST MANAGEMENT INC | | 5737 CHARLES CITY CIR | | | RICHMOND | VA | 23231 | USA |
| Petar Petrov | | PO Box 953 | | | Belmont | NH | 03220-0953 | USA |
| PETCU, CRISTIAN STEFAN | | Address Redacted | | | | | | |
| PETE, CYNTHIA N | | Address Redacted | | | | | | |
| PETER ALMAGUER CUST | ALMAGUER PETER | PETER ANTHONY ALMAGUER | UNIF TRF MIN ACT NJ | 2 MONARCH CT | JACKSON | NJ | 08527-2873 | USA |
| PETER CHIEU & ASSOCIATES INC | | 4/F NO 150 NAN KING EAST ROAD | SEC 4 | TAIPEI | TAIWAN | | | Taiwan |
| PETER CHIEU & ASSOCIATES INC | | 4/F NO 150 NAN KING EAST ROAD | SEC 4 | TAIPEI | TAIWAN | | | Taiwan |
| Peter E Strniste Esq | Robinson & Cole LLP | 280 Trumbull St | | | Hartford | CT | 06103-3597 | USA |
| PETER G EBERLE | EBERLE PETER G | 1312 RELGRADE AVE | | | ORLANDO | FL | 32803 | USA |
| PETER G EBERLE | EBERLE PETER G | 1312 RELGRADE AVE | | | ORLANDO | FL | 32803 | USA |
| Peter Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | USA |
| Peter J Duhig | Buchanan Ingersoll & Rooney PC | The Brandywine Bldg | 1000 West St Ste 1410 | | Wilmington | DE | 19801 | USA |
| PETER J RABOW & | RABOW PETER J | ALAYNE K RABOW JT TEN | 384 SOUTH ST | | SO HERO | VT | 05486-4819 | USA |
| Peter LaVilla | | 3031 Edwin Ave No 5J | | | Fort Lee | NJ | 07024 | USA |
| Peter LaVilla | | 1051 Collins Ave Apt No 26 | | | Miami Beach | FL | 33139 | USA |
| Peter LaVilla | Peter LaVilla | 1051 Collins Ave Apt No 26 | | | Miami Beach | FL | 33139 | USA |
| PETER M BECZKIEWICZ | BECZKIEWICZ PETER M | 2474 PERKINSVILLE RD | | | MAIDENS | VA | 23102-2037 | USA |
| Peter M Gresens | | 14306 Post Mill Dr | | | Midlothian | VA | 23113 | USA |
| Peter N Tamposi Esq | Donchess Notinger & Tamposi PC | 547 Amherst St | | | Nashua | NH | 03063 | USA |
| PETER SCOTT ASSOCIATES | | 6503 SPARROW POINT CT | | | MCLEAN | VA | 22101 | USA |
| PETER, BARR | | 501 N ROOSEVELT BLVD A301 | | | CHURCH VALLS | VA | 22044-0000 | USA |
| PETER, KIM | | 27 BROWN DR | | | AMHERST | NY | 14226-0000 | USA |
| PETER, NGUYEN | | 5604 RANDOLPH RD | | | WHEATON | MD | 20806-0000 | USA |
| PETER, TEAGUE | | 16 HANDSOME AVE | | | BELLPORT | NY | 11713-0000 | USA |
| PETERKIN, LESLEY NICOLE | | Address Redacted | | | | | | |
| PETERMAN, MATTHEW DONALD | | Address Redacted | | | | | | |
| PETERMAN, ROBERT | | 3541 SCENIC HWY | | | PENSACOLA | FL | 32504 | USA |
| PETERMAN, ROBERT C | | 3541 SCENIC HWY | | | PENSACOLA | FL | 32504 | USA |
| PETERS II, DONALD | | 103 OAK BRANCH CT | | | VINTON | VA | 24179 | USA |
| PETERS, ADAM S | | Address Redacted | | | | | | |
| PETERS, AMANDA DAWN | | Address Redacted | | | | | | |
| PETERS, BRANDON | | 58 HOWARD AVE | | | DORCHESTER | MA | 02125-0000 | USA |
| PETERS, DANIEL M | | Address Redacted | | | | | | |
| PETERS, DANIEL SHANE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERS, DAVID W | | Address Redacted | | | | | | |
| PETERS, ELMER | | 4304 STONEWALL AVE | | | RICHMOND | VA | 23225 | USA |
| PETERS, IKE D | | Address Redacted | | | | | | |
| PETERS, JAMES ANDRE | | Address Redacted | | | | | | |
| PETERS, JAMES N | | Address Redacted | | | | | | |
| PETERS, JEREMY JAMES | | Address Redacted | | | | | | |
| PETERS, JESSICA | | 31 BARQUENTINE DRIVE | | | PLYMOUTH | MA | 23600 | USA |
| PETERS, JOHANN | | Address Redacted | | | | | | |
| PETERS, JONATHAN PAUL | | Address Redacted | | | | | | |
| PETERS, MARDAY | | 760 HARBOR POINT COURT | | | LAWRENCEVILLE | GA | 30044 | USA |
| PETERS, MARISA JOIMARI | | Address Redacted | | | | | | |
| PETERS, NATHAN | | 4013 31ST ST | | | MOUNT RAINIER | MD | 20712-0000 | USA |
| PETERS, ROBERT PAUL | | Address Redacted | | | | | | |
| PETERS, SHERRIE | | 4480 PEAS EDDY RD | | | HANCOCK | NY | 13783 | USA |
| PETERS, TAMMY M | | Address Redacted | | | | | | |
| PETERS, THOMAS E | | Address Redacted | | | | | | |
| PETERS, THOMAS E | | Address Redacted | | | | | | |
| PETERS, TIFFANY MARIE | | Address Redacted | | | | | | |
| PETERS, TORRIE G | | Address Redacted | | | | | | |
| PETERS, TRISH | | 406 VICTORIA CIRCLE | | | WARNER ROBINS | GA | 31088 | USA |
| PETERSBURG PROGRESS INDEX | | TRACEY HENSLEY | 15 FRANKLIN STREET | | PETERSBURG | VA | 23803 | USA |
| PETERSEN, CHARLES | | 58 BRIARHILL DR | | | WEST SENECA | NY | 14224 | USA |
| PETERSEN, KARL ERIK | | Address Redacted | | | | | | |
| PETERSEN, RAYMOND | | 12031 OLD CHULA RD | | | AMELIA | VA | 23002 | USA |
| PETERSON TRUST, DL | | 1100 N MARKET ST | | | WILMINGTON | DE | 19891 | USA |
| PETERSON, ADAM | | 190 LINCOLN RD | | | PHILLIPSTON | MA | 01331-0000 | USA |
| PETERSON, ALEX POWERS | | Address Redacted | | | | | | |
| PETERSON, ALLEN JAMES | | Address Redacted | | | | | | |
| PETERSON, AMANDA | | 286 TODD LANE | | | MONACA | PA | 15061 | USA |
| PETERSON, BRANDON RASHAD | | Address Redacted | | | | | | |
| PETERSON, BRUCE | | 2701 BRENTFORD LANE | | | SNELLVILLE | GA | 30078-0000 | USA |
| Peterson, Donald F & Rebecca A | | 6510 Charles Ct | Legacy Oaks | | Macungie | PA | 18062 | USA |
| PETERSON, ERIC C | | Address Redacted | | | | | | |
| PETERSON, ERIC C | | 316 LIGHTHOUSE RD | | | WILMINGTON | DE | 19809-3045 | USA |
| PETERSON, GEORGE | | 5606 JOSHUA TREE CIRCLE | | | FREDERICKSBURG | VA | 22407 | USA |
| PETERSON, JAMES | | 213 CARTLEND WAY | | | FOREST HILL | MD | 21050 | USA |
| PETERSON, JEREMY | | 6707 OAK GROOVE CHRUCH RD | | | STEDMAN | NC | 28391 | USA |
| PETERSON, JOSEPH M | | Address Redacted | | | | | | |
| PETERSON, MICHAEL | | 2840 BOTANY PLACE | | | TALLAHASSEE | FL | 32301 | USA |
| PETERSON, MICHAEL | | 931 ALBERT AVE | | | NORFOLK | VA | 23513 | USA |
| PETERSON, MICHAEL JAMES | | Address Redacted | | | | | | |
| PETERSON, MICHELE | | 3825 KINGSLEY DR | | | HARRISBURG | PA | 17110-1562 | USA |
| PETERSON, PAUL | | 301 CRETE MYRTLE LANE | | | HARTSVILLE | SC | 29550 | USA |
| PETERSON, TERRENCE | | 476 RICHMOND TERRACE | | | STATEN ISLAND | NY | 10301-0000 | USA |
| PETERSON, THOMAS | | Address Redacted | | | | | | |
| PETERSON, TYESHA W | | Address Redacted | | | | | | |
| PETERSON, WENDY | | 223 MAIN ST | | | MONTPELIER | VT | 05602 | USA |
| PETIONI, MARK ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETIT FRERE, MIKE | | Address Redacted | | | | | | |
| PETIT HOMME, VLADIMIR RUDY | | Address Redacted | | | | | | |
| PETIT, CHRISTIAN | | 1476 HOUDOUGATE BLVD | | | CHARLESTON | SC | 29406 | USA |
| PETITT, DESIREE RACHELLE | | Address Redacted | | | | | | |
| PETITTA, MICHAEL | | Address Redacted | | | | | | |
| PETONIAK, MICHAEL | | 923 HEDGEWYCK LN | | | ELIZABETHTOWN | PA | 17022 | USA |
| PETRELIS, NICHOLAS S | | Address Redacted | | | | | | |
| PETRIE JR, JOHN JOSH | | Address Redacted | | | | | | |
| PETRIE JR, JOHN JOSH | | Address Redacted | | | | | | |
| PETRIE, AMY | | 139 OAK ST | | | PATCHOGUE | NY | 11772 | USA |
| PETRIE, MATTHEW | | 4600 OAK CREEK ST | APT 200 | | ORLANDO | FL | 32835 | USA |
| PETRILLO, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| PETROCELLI, SAMUEL | | Address Redacted | | | | | | |
| PETROCINE, JASON C | | Address Redacted | | | | | | |
| PETRONGOLO, ERNEST | | 4404 WATERFORD WAY | | | LIMERICK | PA | 19468 | USA |
| PETRONIJEVIC, MARKO | | Address Redacted | | | | | | |
| PETROV, PETAR | | 11 SILKWOOD AVE | | | BELMONT | NH | 03220-0000 | USA |
| PETROV, PETAR | Petar Petrov | PO Box 953 | | | Belmont | NH | 03220-0953 | USA |
| PETRUCELLI, ANN MARIE | | 12801 TRENADIER CIRCLE | | | MIDLOTHIAN | VA | 23113 | USA |
| PETRUNIAK, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| PETRY, CHASE ALLEN | | Address Redacted | | | | | | |
| PETTAWAY, TROMIE P | | Address Redacted | | | | | | |
| PETTE, VINCENT | | 88 MARSHALL AVE | | | LYNBROOK | NY | 11563 | USA |
| PETTEWAY, CLARISSA | | 110 ANNIE RD | | | RICHLANDS | NC | 28574 | USA |
| PETTI, JOHN CLIFTON | | Address Redacted | | | | | | |
| PETTIE, KRISTOFFER SCOTT | | Address Redacted | | | | | | |
| PETTIFORD, GLEN CLINTON | | 7022 GLEN SPRING RD | | | BALTIMORE | MD | 21244 | USA |
| PETTIGEN, BERKLEY | | Address Redacted | | | | | | |
| PETTIGREW, DONALD T | | Address Redacted | | | | | | |
| PETTINE, JEFF | | 28 PAGNOTTA DR | | | PORT JEFF STATION | NY | 11776 | USA |
| PETTIT, AMBER M | | Address Redacted | | | | | | |
| PETTIT, CORY | | Address Redacted | | | | | | |
| PETTIT, DUSTIN | | 1750 BEAR CORBITT RD | | | BEAR | DE | 19701-0000 | USA |
| PETTIT, JACK | | 2725 SIXTH AVE | | | ALTOONA | PA | 16602-0000 | USA |
| PETTIT, PHILIP | | 88 REID AVE | | | STATEN ISLAND | NY | 10305-0000 | USA |
| PETTREY, PRISCILLA | | P O BOX 673 | | | LIVE OAK | FL | 32064 | USA |
| PETTUS, MARCUS | | 1250 POWDER SPRINGS RD SW APT 709 | | | MARIETTA | GA | 30064-5210 | USA |
| PETTUS, MARCUS L | | Address Redacted | | | | | | |
| PETTUS, SHANTELL | | 2936 APPLEFORD DRIVE | | | CHESTER | VA | 23831 | USA |
| PETTWAY, COURTNEY L | | Address Redacted | | | | | | |
| PETTWAY, JANAIA JANINE | | Address Redacted | | | | | | |
| PETTY, AMBER SHAWN | | Address Redacted | | | | | | |
| PETTY, CHEONA MARIE | | Address Redacted | | | | | | |
| PETTY, GEORGEAN R | | 3636 S HONORE ST | | | JACKSONVILLE | FL | 32244-2102 | USA |
| PETTY, ZENA | | 11567 KELVYN GROVE PL | | | JACKSONVILLE | FL | 32225-1081 | USA |
| PETZOLD, DEBRA J | | Address Redacted | | | | | | |
| PETZOLD, DEBRA J | | Address Redacted | | | | | | |
| PETZOLD, DEBRA J | | Address Redacted | | | | | | |
| PETZOLD, DEBRA J | | Address Redacted | | | | | | |
| PETZOLD, DEBRA J | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETZOLD, WILLIAM | | 5405 JONES MILL DR | | | GLEN ALLEN | VA | 23060 | USA |
| PEW, STEPHANIE SHARICE | | Address Redacted | | | | | | |
| PEYTON, JOHN | | 14654 JOPLIN RD | | | MANASSAS | VA | 20112 | USA |
| PEYTON, KIM | | 3298 PRICES CREEK RD | | | BURNSVILLE | NC | 28714-8935 | USA |
| PEYTON, SIERRA R | | Address Redacted | | | | | | |
| PEYWEN, LIM | | 4255 LARCHMONT RD | | | DURHAM | NC | 27707-0000 | USA |
| PEZZILLO, BRITTANY AMBER | | Address Redacted | | | | | | |
| PEZZULO, RONALD | | 4103 ADRIENNE DRIVE | | | ALEXANDRIA | VA | 22309 | USA |
| PEZZUOLO ELIZABETH | | 580 OAK ST | | | FRANKLIN | MA | 02038 | USA |
| PFAFSENBERGER, ALEXANDRIA | | 507 HETH COURT | | | MIDLOTHIAN | VA | 23114 | USA |
| PFALTZGRAFF, DAVID | | 850 FRANCIS SCOTT KEY HWY | | | KEYMAR | MD | 21757 | USA |
| PFALTZGRAFF, DAVID J | | Address Redacted | | | | | | |
| PFAU, DOUGLAS | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | USA |
| PFAUTZ, SUSAN | | Address Redacted | | | | | | |
| PFAUTZ, SUSAN | | Address Redacted | | | | | | |
| PFAUTZ, SUSAN | | Address Redacted | | | | | | |
| PFISTER, DAVID PATRICK | | Address Redacted | | | | | | |
| PFLUKE, CHRISTINA | | 20719 STERLING BAY LN | | | CORNELIUS | NC | 28051-0000 | USA |
| PG HCA PARWAY MED CT DBA | | 1000 THORNTON RD | | | LITHIA SPGS | GA | 30057 | USA |
| PHAL, TOLA | | Address Redacted | | | | | | |
| PHAM, DANG | | 6 WOOLRIDGE WAY | | | GREER | SC | 29650 | USA |
| PHAM, JUSTIN | | Address Redacted | | | | | | |
| PHAM, LAM TRIEU | | Address Redacted | | | | | | |
| PHAM, NGUYEN LE | | Address Redacted | | | | | | |
| PHAM, QUI M | | 201 3RD ST | | | BRADDOCK | PA | 15104-1425 | USA |
| PHAM, TONY X | | Address Redacted | | | | | | |
| PHAM, TRUNG | | 819 MAGNOLIA SPRINGS TRCE | | | POWDER SPRINGS | GA | 30127-6441 | USA |
| PHAN, NHAT HAN | | Address Redacted | | | | | | |
| PHANTHADETH, JULEE | | 416 NEW ST | | | HIGH POINT | NC | 27260-0000 | USA |
| PHAROAH, EMANUEL | | 282 AUTUMN AVE | | | BROOKLYN | NY | 11208-2025 | USA |
| PHE, LANE | | 5935 CASTOR AVE | | | PHILADELPHIA | PA | 19149-3712 | USA |
| PHEE, MARC | | 720 W MORSE BLVD | | | WINTER PARK | FL | 32789 | USA |
| PHEIFUR, JAQUELIN | | 1106 LOMPOC CT | | | TALLAHASSEE | FL | 32317-8483 | USA |
| PHELPS III, DAVID CHAPMAN | | Address Redacted | | | | | | |
| PHELPS, DOUG | | 3039 RICHARDS COURT | | | FORT GEORGE G MEADE | MD | 20755 | USA |
| PHELPS, JACOB | | 444 CLEARFIELD AVE | | | CHESAPEAKE | VA | 23320 | USA |
| PHELPS, JOEL | | 3933 MOUNT PLEASANT AVE | | | BALTIMORE | MD | 21224 | USA |
| PHELPS, MARCUS IAN | | Address Redacted | | | | | | |
| PHELPS, VICTORIA LYNN | | Address Redacted | | | | | | |
| PHELPS, WENDY | | 1373 SEVERN RD | | | SEVERN | MD | 21144 | USA |
| PHENG, SARY D | | Address Redacted | | | | | | |
| PHH ARVAL FORMERLY PHH VEHICLE MANAGEMENT SERVICES CORP | | 940 RIDGEBROOK ROAD | | | SPARKS | MD | 21152 | USA |
| PHH Vehicle Management Services LLC f k a PHH Vehicle Management Services Corporation | Attn Paul V Danielson | 940 Ridgebrook Rd | | | Sparks | MD | 21152 | USA |
| PHH VEHICLE MANAGEMENT SVCS | | FILE 99334 | P O BOX 1067 | | CHARLOTTE | NC | 28201-1067 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHIL, JACKSON | | PO BOX 756 | | | MILFORD | NH | 03055-0756 | USA |
| Philadelphia Gas Work | PGW | Attn Denise Adamucci | 800 W Montgomery Ave 4th Fl | | Philadelphia | PA | 19122 | USA |
| Philadelphia Gas Works | | 800 W Montgomery Ave | | | Philadelphia | PA | 19122 | USA |
| PHILADELPHIA GAS WORKS | | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 | USA |
| PHILADELPHIA GAS WORKS | | PO BOX 11700 | | | NEWARK | NJ | 07101-4700 | USA |
| Philadelphia Gas Works | Attn Denise Adamucci | 800 W Montgomery Ave 4th Fl | | | Philadelphia | PA | 19122 | USA |
| PHILADELPHIA INQUIRER | | FRANK DONNELLY | P O BOX 8263 | | PHILADELPHIA | PA | 19101 | USA |
| PHILADELPHIA NEWSPAPERS | | PO BOX 822063 | | | PHILADELPHIA | PA | 19182-2063 | USA |
| Philadelphia Newspapers | Morris & Adelman PC | PO Box 30477 | | | Philadelphia | PA | 19103-8477 | USA |
| Philadelphia Newspapers | Morris & Adelman PC | PO Box 30477 | | | Philadelphia | PA | 19103-8477 | USA |
| Philadelphia Newspapers LLC | Morris & Adelman PC | PO Box 30477 | | | Philadelphia | PA | 19103 | USA |
| Philbrick, Monika H | | 4418 Turkey Acres Rd | | | King George | VA | 22485 | USA |
| PHILEMON, CLERNIZE ALTAGRACIA | | Address Redacted | | | | | | |
| Philip J Eisenberg | General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 | USA |
| Philip J Eisenberg General Counsel | | Philips International | 295 Madison Ave | | New York | NY | 10017 | USA |
| PHILIP M ORCUTT | ORCUTT PHILIP M | 12790 KAIN RD | | | GLEN ALLEN | VA | 23059-5729 | USA |
| PHILIP W BARNES | BARNES PHILIP W | 9428 CENTERWAY DR | | | GLEN ALLEN | VA | 23059-7404 | USA |
| PHILIP, DAVE G | | Address Redacted | | | | | | |
| PHILIP, DAVE G | | 11990 BEACH BLVD353 | | | JACKSONVILLE | FL | 32246 | USA |
| PHILIP, NICOLE | | 55 PENNSYLVANIA AVE APT 5F | | | MT VERNON | NY | 10552 | USA |
| PHILIP, NOBLE | | Address Redacted | | | | | | |
| PHILIP, ZACHARIAH | | 85 51 263 ST | | | FLORAL PARK | NY | 11001 | USA |
| PHILIPPE, FABIOLA | | Address Redacted | | | | | | |
| PHILIPPE, PIERRE | | 803 ORANGE DRIVE | | | SILVER SPRING | MD | 20901 | USA |
| PHILIPPE, RUDDY R | | Address Redacted | | | | | | |
| PHILIPPIN, ERIC | | Address Redacted | | | | | | |
| PHILIPS ACCESSORIES | | PO BOX 404547 | | | ATLANTA | GA | 30384-4547 | USA |
| PHILIPS CONSUMER ELECTRONICS | | 441 QUAIL HILL DR | | | DEBARY | FL | 32713 | USA |
| PHILIPS CONSUMER ELECTRONICS | | PO BOX 467300 | | | ATLANTA | GA | 31146-7300 | USA |
| PHILIPS CONSUMER ELECTRONICS | STEVE PAGLUICA | 64 PERIMETER CENTER EAST | | | ATLANTA | GA | 30346 | USA |
| PHILIPS CONSUMER ELECTRONICS | STEVE PAGLUICA | 64 PERIMETER CENTER EAST | | | ATLANTA | GA | 30346 | USA |
| PHILIPS CONSUMER LIFESTYLE, A DIVISION OF ETC | | 1600 SUMMER ST | | | STAMFORD | CT | 06912 | USA |
| PHILIPS CORPORATION U S | | 1109 MCKAY DR | M/S 41SJ | | SAN JOSE | CA | 95131 | Hong Kong |
| Philips International Holding Corp | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| Philips International Holding Corp | Philips J Eisenberg General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 | USA |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg | General Counsel | Philips International | 295 Madison Ave | New York | NY | 10017 | USA |
| Philips International Holding Corp As Agent for SP Massapequa LLC | Philip J Eisenberg General Counsel | Philips International | 295 Madison Ave | | New York | NY | 10017 | USA |
| Philips Lighting Co | Attn Corp Credit | 200 Franklin Sq Dr | | | Somerset | NJ | 08873 | USA |
| PHILIPS LIGHTING COMPANY | | 1624 RUIE ROAD | | | N TONAWANDA | NY | 14120 | USA |
| PHILIPS LIGHTING COMPANY | ATTN CORP CREDIT | 200 FRANKLIN SQUARE DR | | | SOMERSET | NJ | 08875 | USA |
| PHILIPS LIGHTING COMPANY | Philips Lighting Co | Attn Corp Credit | 200 Franklin Sq Dr | | Somerset | NJ | 08873 | USA |
| PHILIPS LIGHTING COMPANY | TERRY LANDRIGAN | PO BOX 100194 | | | ATLANTA | GA | 30384-0194 | USA |
| PHILIPS NORELCO | | 1010 WASHINGTON BLVD | | | STAMFORD | CT | 06912 | USA |
| PHILIPS, LARRY | | 38 GRIFFIN DR | | | NEWNAN | GA | 30263-4461 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIP A FISHER | FISHER PHILLIP A | 1415 VIRGINIA DR | | | ORLANDO | FL | 32803-2640 | USA |
| PHILLIP A FISHER | FISHER PHILLIP A | 1415 VIRGINIA DR | | | ORLANDO | FL | 32803-2640 | USA |
| Phillip Michael Burns | | 1526 Bullard Pl | | | Powder Spgs | GA | 30127 | USA |
| PHILLIP, CULLEY | | 2113 N W 99TH AVE | | | COCONUT CREEK | FL | 33063-0000 | USA |
| PHILLIP, NEKEISHA N | | 609 EAST 42ND ST | | | BROOKLYN | NY | 11203 | USA |
| PHILLIP, NEKEISHA NICOLE | | Address Redacted | | | | | | |
| PHILLIP, PENNY KELISHA | | Address Redacted | | | | | | |
| PHILLIP, SARAH NICOLE | | Address Redacted | | | | | | |
| PHILLIPS BETTY | | 9100 GAYTON RD | | | RICHMOND | VA | 23229 | USA |
| PHILLIPS CLARA M | | 11639 E BRIARPATCH DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| PHILLIPS GEORGE | | 98 25 HORACE HARDING EXPY 14G | | | CORONA | NY | 11368 | USA |
| PHILLIPS II LAWRENCE S | | 4912 DORRELL RD | | | AYLETT | VA | 23009 | USA |
| PHILLIPS, ADAM MILLS | | Address Redacted | | | | | | |
| PHILLIPS, ANDREW R | | Address Redacted | | | | | | |
| PHILLIPS, AUBREY RENEE | | Address Redacted | | | | | | |
| PHILLIPS, AUDREY | | 174 FINLEY AVE | | | BASKING RIDGE | NJ | 07920-0000 | USA |
| PHILLIPS, BEN | | 933 DOUGLAS CT | | | NISKAYUNA | NY | 12309-0000 | USA |
| PHILLIPS, BONITA C | | Address Redacted | | | | | | |
| PHILLIPS, BONITA C | | 1408 FORT HILL DR | | | RICHMOND | VA | 23226 | USA |
| PHILLIPS, BRIAN | | 2268 BELLE VISTA CT | | | MARIETTA | GA | 30062 | USA |
| PHILLIPS, BRIAN L | | Address Redacted | | | | | | |
| PHILLIPS, CARVINA YVONNE | | Address Redacted | | | | | | |
| PHILLIPS, CHANTEL CHRISTINE | | Address Redacted | | | | | | |
| PHILLIPS, CHESS | | 914 RIVER HILL RD | | | STATESVILLE | NC | 28625 | USA |
| PHILLIPS, DAMON | | 245 WEST 74TH ST | | | NEW YORK | NY | 10023-2127 | USA |
| PHILLIPS, DANIEL JAMES | | Address Redacted | | | | | | |
| PHILLIPS, DAVE | | 2094 TARRA CIRCLE | | | JAMISON | PA | 18929-0000 | USA |
| PHILLIPS, DAVID | | 10031 DUNFRIES RD | | | MATTHEWS | NC | 28105 | USA |
| Phillips, David W | | 1815 Hanover Ave | | | Richmond | VA | 23220 | USA |
| PHILLIPS, DAVID W | | Address Redacted | | | | | | |
| PHILLIPS, DAVID W | | Address Redacted | | | | | | |
| PHILLIPS, DAVID W | | Address Redacted | | | | | | |
| PHILLIPS, DAVID W | | Address Redacted | | | | | | |
| PHILLIPS, GEORGE | | 98 25HORACEHARDINGEXPY14G | | | CORONA | NY | 11368 | USA |
| PHILLIPS, GRANT | | 7747 ROLLINGRIDGE CT | | | ORLANDO | FL | 32835-0000 | USA |
| PHILLIPS, GWENN | | 95 MYRTLE ST | | | ROCKLAND | MA | 02370 | USA |
| PHILLIPS, HARRY | | 4133 SADDLEWOOD DR | | | ORLANDO | FL | 32818 | USA |
| PHILLIPS, JAMES | | 113 SCARBOROUGH DR | | | BEECH ISLAND | SC | 29842-9515 | USA |
| PHILLIPS, JAMES EMORY | | Address Redacted | | | | | | |
| PHILLIPS, JAVIELLE NICOLE | | Address Redacted | | | | | | |
| PHILLIPS, JERRY | | 2902 PHILLIPS ST | | | CHARLESTON | WV | 25303 | USA |
| PHILLIPS, JONATHAN LOWELL | | Address Redacted | | | | | | |
| PHILLIPS, JUSTIN | | Address Redacted | | | | | | |
| PHILLIPS, JUSTIN BRECK | | Address Redacted | | | | | | |
| PHILLIPS, KADESHAE | | 96 SUMPTER ST | | | BROOKLYN | NY | 00001-1233 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, KANDYCE N | | 7106 DUCKETTS LN APT 303 | | | ELKRIDGE | MD | 21075-6974 | USA |
| PHILLIPS, KATHRYN | | 1815 HANOVER AVE | | | RICHMOND | VA | 23220-3507 | USA |
| PHILLIPS, KATHRYN | | 7307 BEVERLY PARK DR | | | SPRINGFIELD | VA | 22150-3162 | USA |
| PHILLIPS, KEINDRA D | | 11 WILSON AVE | | | LIBERTY | SC | 29657 | USA |
| PHILLIPS, KEINDRA DALENA | | Address Redacted | | | | | | |
| Phillips, Lisa | | 6378 Foggy Oak Dr | | | Fairburn | GA | 30213 | USA |
| PHILLIPS, MARQUITA | | Address Redacted | | | | | | |
| PHILLIPS, MATTHEW DARREN | | Address Redacted | | | | | | |
| PHILLIPS, MATTHEW S | | Address Redacted | | | | | | |
| PHILLIPS, OMAR RAY | | Address Redacted | | | | | | |
| PHILLIPS, RANDY | | 314E FUDGE | | | COVINGTON | VA | 24426 | USA |
| PHILLIPS, RICK A | | Address Redacted | | | | | | |
| PHILLIPS, ROBERT | | 514 HAMPTON ST | | | SCRANTON | PA | 18504 | USA |
| PHILLIPS, SARAH JANE | | Address Redacted | | | | | | |
| Phillips, Scott | | 2202 Ernest St | | | Jacksonville | FL | 32204 | USA |
| PHILLIPS, SCOTT | | 11658 BRIAN LAKE DR | | | JACKSONVILLE | FL | 32221 | USA |
| PHILLIPS, SCOTT | Phillips, Scott | 2202 Ernest St | | | Jacksonville | FL | 32204 | USA |
| PHILLIPS, SHARAYA N | | Address Redacted | | | | | | |
| PHILLIPS, SHARON | | 3418 COTSWELD LN | | | KESWICK | VA | 22947 | USA |
| PHILLIPS, SHARON A | | Address Redacted | | | | | | |
| PHILLIPS, TAYLOR | | 800 N SYCAMORE ST | | | ELIZABETHTON | TN | 00003-7643 | USA |
| PHILLIPS, TAYLOR B | | Address Redacted | | | | | | |
| PHILLIPS, TAYLOR B | | Address Redacted | | | | | | |
| PHILLIPS, TOM | | 2784 UNDERWOOD RD | | | ELON COLLEGE | NC | 27244-8716 | USA |
| PHILLIPS, TONDA | | 697 SABAL PALM CIR APT P | | | ALTAMONTE SPG | FL | 32701 | USA |
| PHILLIPS, TRACY LYNN | | 6621 COMMACK DR | | | CHARLOTTE | NC | 28216 | USA |
| Phillips, Tracy Lynn | Attorney Jeremy C Bradford | Tippens & Zurosky LLP | 2333 Randolph Rd Ste 200 | | Charlotte | NC | 28207 | USA |
| PHILLIPS, TRACY LYNN | Phillips, Tracy Lynn | Attorney Jeremy C Bradford | Tippens & Zurosky LLP | 2333 Randolph Rd Ste 200 | Charlotte | NC | 28207 | USA |
| PHILLIPS, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| PHILLIPS, TYRONE | | 375 E 50TH ST | | | BROOKLYN | NY | 11203-0000 | USA |
| Phillips, Virginia V | | 344 Sassafras Rd | | | Baltimore | MD | 21221 | USA |
| PHILLIPS, WILLIAM | | 116 BORADLEAF DR | | | JACKSONVILLE | NC | 28546-4501 | USA |
| PHILLIPS, ZACHARY | | 4901 SAGEBRUSH COURT | | | ARLINGTON | TX | 00007-6017 | USA |
| PHILLPS, DIMITRI | | BC GREYCLIFF NO 308 | POB 9195 | | CHESTNUT HILL | MA | 02467-0000 | USA |
| PHILLPS, JOSHUA K | | 5112 SAINT CLAIR DR NE | | | ATLANTA | GA | 30329-2666 | USA |
| PHILOMENA LUONGO & | LUONGO PHILOMENA | FRANCES LUONGO JT TEN | 490 RIVERSIDE AVE | | MEDFORD | MA | 02155-4947 | USA |
| PHILPOT, RICHARD | | 703 MAJESTIC PRINCE CT | | | CRESTVIEW | FL | 32539-6068 | USA |
| PHIMMAKAYSONE, PHONESAVATH | | 4400 JUDITH ST | | | ROCKVILLE | MD | 20853 | USA |
| PHINNEY, AARON S | | Address Redacted | | | | | | |
| PHIPPS, CHARLES | | 2636 MERHOFF ST | | | LOUISVILLE | KY | 00004-0217 | USA |
| PHIPPS, JAMIE A | | Address Redacted | | | | | | |
| PHIPPS, JONATHAN | | 4500 PHEASANT DR | | | SALISBURY | MD | 21804 | USA |
| PHOENIX DISPLAY | | PO BOX 17370 | | | NEWARK | NJ | 07102-7370 | USA |
| PHOENIX RETAIL GROUP INC | | PO BOX 689 | | | HIRAM | GA | 30141 | USA |
| PHOTIS, TODD | | Address Redacted | | | | | | |
| PHOU, SOPHAS | | 1306 E MAPLE AVE | | | STERLING | VA | 20164 | USA |
| PHSI | | PO BOX 404582 | | | ATLANTA | GA | 30384-4582 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHUNG, SANH | | 8009 DOBBIN RD | | | RICHMOND | VA | 23229 | USA |
| PHUONG THANH V | | 14 WILKINSON RD | | | RICHMOND | VA | 23227 | USA |
| PHYLLIS L ARMSTRONG | ARMSTRONG PHYLLIS L | 718 EDEN ROCK RD | | | LEWISVILLE | NC | 27023-9582 | USA |
| PHYLLIS TOOHEY | | 169 FOREST AVE | | | YONKERS | NY | 10705 | USA |
| PHYLLIS, HORNE | | 108 NICHOLAS AVE | | | STATEN ISLAND | NY | 10302-1103 | USA |
| PHYSICIANS IMMEDIA | | PKY | 2481 GEORGE BUSBEE | | KENNESAW | GA | 30144 | USA |
| PHYTHIAN, MARY | | Address Redacted | | | | | | |
| PHYTHIAN, MARY | | Address Redacted | | | | | | |
| PIANGENTI, KEVIN | | 313 MARIPOSA AVE | | | SIERRA MADRE | CA | 00009-1024 | USA |
| PIANKO, MAURICE | | 119 W 72ND ST NO 153 | | | NEW YORK | NY | 10023-3201 | USA |
| PIANKO, MAURICE S | | 119 W 72ND ST NO 153 | | | NEW YORK | NY | 10023 | USA |
| PIATEK, VIOLETTA | | Address Redacted | | | | | | |
| PIATKOWSKI, MARK | | 53 SULLIVAN WAY | | | EAST BRUNSWICK | NJ | 08816-0000 | USA |
| PIAZZA, MIRANDA | | 2849 KNORR ST | | | PHILADELPHIA | PA | 19149-0000 | USA |
| PIAZZA, THERESA ELIZABETH | | Address Redacted | | | | | | |
| PIAZZESE, ANTHONY | | 1496 NW 159TH LANE | | | PEMBROKE PINES | FL | 33028 | USA |
| PIAZZESE, LISA | | 1496 NW 159TH LANE | | | PEMBROKE PINES | FL | 33028 | USA |
| PICA, MICHAEL BART | | Address Redacted | | | | | | |
| PICAENS, LEWIS | | 24 WELLINGTON ST | | | ASHEVILLE | NC | 28806 | USA |
| PICANZO, RICHARD | | Address Redacted | | | | | | |
| PICARD, JOHN | | 1015 WOODLAND AVE | | | NORRISTOWN | PA | 19403 | USA |
| PICARRO, WILLIAM RICHARD | | Address Redacted | | | | | | |
| PICAS, ADALBERT | | 3065 BARRETT COURT | | | POWDER SPRINGS | GA | 30127 | USA |
| PICCHI, THOMAS JOHN | | Address Redacted | | | | | | |
| PICCIONI, JOEY EUGENE | | Address Redacted | | | | | | |
| PICHARDO, KARINA | | Address Redacted | | | | | | |
| PICHE, GONZALO ERNESTO | | Address Redacted | | | | | | |
| PICIULLI, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| PICKENS, CORTEZ DAVON | | Address Redacted | | | | | | |
| PICKERING, JASON M | | 108 BARCLAY DR | | | MYRTLE BEACH | SC | 29579 | USA |
| PICKERING, JASON MCLEAN | | Address Redacted | | | | | | |
| PICKERING, MICHAEL ENTERIA | | Address Redacted | | | | | | |
| PICKFORD, DONNIE | | 5133 SOUTEL DR | STE 4 | | JACKSONVILLE | FL | 32208 | USA |
| PICKLE, MELANIE | | 3085 CORSAIR CURVE | | | CUMMING | GA | 30040 | USA |
| PICOTTE, MATTHEW E | | 19 CASTLE DR | | | CRANSTON | RI | 02920 | USA |
| PICOTTE, MATTHEW EDWARD | | Address Redacted | | | | | | |
| PICTHER, DERICK | | 127 DELWOOD DR | | | LONGWOOD | FL | 32750-0000 | USA |
| PIECHOCKI, TONY | | 13570 NORTH RD | | | ALDEN | NY | 14004-0000 | USA |
| Piedmont Natural Gas | Bankruptcy | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | USA |
| Piedmont Natural Gas | PIEDMONT NATURAL GAS NASHVILLE GAS | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | USA |
| Piedmont Natural Gas Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | USA |
| PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | USA |
| PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | | ATLANTA | GA | 30353-3500 | USA |
| PIEDMONT NATURAL GAS NASHVILLE GAS | Piedmont Natural Gas | Bankruptcy | 4339 S Tryon St | | Charlotte | NC | 28217-1733 | USA |
| PIEDRAHITA, JOSE | | 401 NE 12 ST | | | HOMESTEAD | FL | 33030 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIEGALSKI, MELISSA ASHLEY | | Address Redacted | | | | | | |
| PIELLI, THOMAS ANTHONY | | Address Redacted | | | | | | |
| PIEPLOW, RYAN | | 134 FOXRIDGE RUN | | | LONGWOOD | FL | 32750-0000 | USA |
| PIERCE III, WILLIE | | 212 OVERTON DR | | | ROCKY MOUNT | NC | 27804 | USA |
| PIERCE IV, GREGORY LAWRENCE | | Address Redacted | | | | | | |
| PIERCE, ADAM R | | Address Redacted | | | | | | |
| PIERCE, AL | | 5325 MARKET ST | | | WILMINGTON | NC | 28405 | USA |
| PIERCE, BRADLEY WILLIAM | | Address Redacted | | | | | | |
| PIERCE, BRANDI NICOLE | | Address Redacted | | | | | | |
| PIERCE, DANIEL | | 1901 RIDGE WOOD RD | | | HANOVER | MD | 21076 | USA |
| PIERCE, JACK | | 2103 N ELLAMONT ST | | | BALTIMORE | MD | 21216 | USA |
| PIERCE, JAIME | | 2009 MONUMENT AVE | | | RICHMOND | VA | 23220 | USA |
| PIERCE, JOEY | | 4716 MORNING GLORY WAY | | | ROCKY MOUNT | NC | 27804 | USA |
| PIERCE, JOHN | | 109 BOARDWALK | | | BRISTOL | TN | 00003-7620 | USA |
| PIERCE, KATHY S | | Address Redacted | | | | | | |
| PIERCE, KRISTI | | P O  BOX 133 | | | ANMOORE | WV | 26323 | USA |
| PIERCE, LISA | | 2021 SUEANN ST | | | ORLANDO | FL | 32817 | USA |
| PIERCE, MARQUIS WHITT | | Address Redacted | | | | | | |
| PIERCE, MAURICE MAESTRO | | Address Redacted | | | | | | |
| PIERCE, NELSON L | | Address Redacted | | | | | | |
| PIERCE, NICHOLAS MARK | | Address Redacted | | | | | | |
| PIERCE, NOELLE SHANESE | | Address Redacted | | | | | | |
| PIERCE, SAMUEL H JR | | 2018 HUDSON AVE | | | ALTOONA | PA | 16602-4550 | USA |
| PIERCE, WILBUR | | 1023 GOSHEN PL | | | CHARLOTTE | NC | 28211-2026 | USA |
| PIERCE, WILLIAM | | 4918 NW 93RD AVE | | | GAINESVILLE | FL | 32653-7806 | USA |
| PIERCY, CATHY | | 39 PINEWOOD LANE | | | SICKLERVILLE | NJ | 08081 | USA |
| PIERCY, GIFFORD | | 2806 TRARICH RD | | | PETERSBURG | VA | 23805 | USA |
| PIERMATTEO, THOMAS A | | 917 MCKEAN ST | | | PHILADELPHIA | PA | 19148-2326 | USA |
| PIERRE CHRISPIN, MELISSANDRE | | Address Redacted | | | | | | |
| PIERRE LOUIS, PATRICK | | Address Redacted | | | | | | |
| PIERRE SAINT, GILBERT | | Address Redacted | | | | | | |
| PIERRE, BERNARD | | Address Redacted | | | | | | |
| PIERRE, DYNA DIANA | | Address Redacted | | | | | | |
| PIERRE, ETHEART | | 246 COLONIAL CREST DR | | | LANCASTER | PA | 17601-0000 | USA |
| PIERRE, FRITZ GERALD | | Address Redacted | | | | | | |
| PIERRE, JEFFREY P ST | | 5375 COACHWHIP DR | | | KEYSTONE HGTS | FL | 32656 | USA |
| PIERRE, JOSEPH | | 1620 NW 129TH ST | | | MIAMI | FL | 33167-2244 | USA |
| PIERRE, LEONEL JUNIOR | | Address Redacted | | | | | | |
| PIERRE, MAXIME | | Address Redacted | | | | | | |
| PIERRE, RALPH | | Address Redacted | | | | | | |
| PIERRE, REGINALD RENE | | Address Redacted | | | | | | |
| PIERRE, SAMANTHA | | Address Redacted | | | | | | |
| PIERRE, STANLEY | | Address Redacted | | | | | | |
| PIERRE, VERNA | | 1940 CLINTON PL | | | LAWRENCEVILLE | GA | 30063-0000 | USA |
| PIERRETTE, CARRIE EMMANUEL | | Address Redacted | | | | | | |
| PIERSOL, PHILLIP B | | 2401 PENNY RD | | | HIGH POINT | NC | 27265 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERSON, JEFFREY | | LOC NO 0755 PETTY CASH | PO BOX 5695 | | GLEN ALLEN | VA | 23058 | USA |
| PIERSON, PAUL | | Address Redacted | | | | | | |
| PIERWOLA, ROBERT | | 4146 A OLD FRANKLINTON RD | | | FRANKLINTON | NC | 27525 | USA |
| PIERWOLA, ROBERT | | 4146 A OLD FRANKLINTON RD | | | FRANKLINTON | NC | 27525-0000 | USA |
| PIETERS, RONELLA | | 189 E 18TH ST | | | BROOKLYN | NY | 11226-0000 | USA |
| PIETRACZENKO, JOHN | | Address Redacted | | | | | | |
| Pietrantoni, Ann | | 3209 Sherwood Bluff Ter | | | Powhatan | VA | 23139 | USA |
| PIETRANTONI, ANN P | | 3209 SHERWOOD BLUFF TERRA | | | POWHATAN | VA | 23139 | USA |
| Pietrantoni, Ann Paige | | 3209 Sherwood Bluff Ter | | | Powhatan | VA | 23139 | USA |
| PIETRANTONI, ANN PAIGE | | Address Redacted | | | | | | |
| PIETRANTONI, ANN PAIGE | | Address Redacted | | | | | | |
| PIETRANTONI, ANN PAIGE | | Address Redacted | | | | | | |
| PIETRANTONI, ANN PAIGE | | Address Redacted | | | | | | |
| PIETRANTONI, ANN PAIGE | | Address Redacted | | | | | | |
| PIETROEAOLO, TARA | | 177 43RD ST | | | LINDENHURST | NY | 11757 | USA |
| PIETROPAOLO FRANK J | | 824 MARTIN AVE | | | BRYN MAWR | PA | 19010 | USA |
| PIETROSKI, ANDREW J | | Address Redacted | | | | | | |
| PIETROSKI, MICHAEL JOHN | | Address Redacted | | | | | | |
| PIETROWICZ, MARK | | 386 STONEY CREEK DRIVE | | | SANFORD | NC | 27332 | USA |
| PIETROWICZ, STEVEN B | | Address Redacted | | | | | | |
| PIETROWICZ, STEVEN B | | Address Redacted | | | | | | |
| PIETROWSKI, SHAWN T | | 3060 BRISTOL RD APT 246 | | | BENSALEM | PA | 19020-2140 | USA |
| PIETRUSZYNSKI, JOSEPH | | 1537 LUZERNE ST | | | READING | PA | 19601-1307 | USA |
| PIETRZAK, PAUL J | | 7973 S A1A | | | MELBOURNE BEACH | FL | 32951 | USA |
| PIETSCH, JASON | | 5060 CLARICE DR | | | HAMBURG | NY | 14075 | USA |
| PIFER, TIMOTHY R | | Address Redacted | | | | | | |
| PIGG, JOHN | | 2736 CROSS COUNTRY RD | | | CHARLOTTE | NC | 28270 | USA |
| PIGNALOSA, CRISTINA | | 1446 44TH ST | | | BROOKLYN | NY | 11219-0000 | USA |
| PIGNALOSA, CRISTINA ANGELA | | Address Redacted | | | | | | |
| PIGNATELLI, SEAN | | 223 WEST BROAD ST | | | PALMYRA | NJ | 08065 | USA |
| PIGNATELLI, SEAN MATTHEW | | Address Redacted | | | | | | |
| PIKE, JESSICA NICOLE | | Address Redacted | | | | | | |
| PIKE, KENNETH | | 971 BENNINGTON DR | | | ROCHESTER | NY | 14616-3317 | USA |
| PIKE, KENNETH R | | Address Redacted | | | | | | |
| PIKE, LISA | | 2048 SW 117TH AVE | | | MIRAMAR | FL | 33025-0000 | USA |
| PIKE, STEPHANIE S | | Address Redacted | | | | | | |
| PIKE, STEPHANIE S | | Address Redacted | | | | | | |
| PIKE, WILLIAM | | 34 FARVIEW DR | | | HACKETTSTOWN | NJ | 07840-0000 | USA |
| PIKULA, ANDREW MARTIN | | Address Redacted | | | | | | |
| PILAND, JENNIFER L | | Address Redacted | | | | | | |
| PILAT, PATRICK | | 230 WHITE FALLS DRIVE | | | COLUMBIA | SC | 29212-0000 | USA |
| PILAT, SARAH | | 3245 SUTTON PL NW APT A | | | WASHINGTON | DC | 20016 7527 | USA |
| PILAT, WILLIAM | | Address Redacted | | | | | | |
| PILATO, MARIA JAYNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pilch, Loo | | 432 Lillibridge St | | | Peckville | PA | 18452 | USA |
| PILCHARD, ELIZABETH | | 116 STANTON CHRISTIANA RD | | | NEWARK | DE | 19702-0000 | USA |
| PILCHARD, ELIZABETH DEE | | Address Redacted | | | | | | |
| PILE, JUAN | | 807 STONEVIEW TRAIL NW 807 | | | LILBURN | GA | 30047-0000 | USA |
| PILEGGI, BEN | | 918 WENTWORTH COURT | | | ALPHARETTA | GA | 30022 | USA |
| PILFON, ACEY | | 2221 FIGBURG RD | | | MARTINSVILLE | VA | 24112 | USA |
| PILGER, STEVEN CHARLES | | Address Redacted | | | | | | |
| PILKERTON, JEREMY | | Address Redacted | | | | | | |
| PILKINGTON, MATTHEW | | 1417 GLENWOOD RD | | | VESTAL | NY | 13850 | USA |
| PILLAI, SANDEEP | | Address Redacted | | | | | | |
| PILLER POWER SYSTEMS | | PO BOX 2636 | | | BUFFALO | NY | 14240-2636 | USA |
| PILLER, PETER | | 3 SOUTH AVE | | | NEW MILFORD | CT | 06776 | USA |
| PILLING, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| PILLOW, JESSICA | | Address Redacted | | | | | | |
| PILLOW, JESSICA | | Address Redacted | | | | | | |
| PILONE, KAREN | | 29 HOMESTEAD FARM RD | | | MILFORD | NJ | 08848-2231 | USA |
| PILOT AIR FREIGHT CORP | | PILOT AIR FREIGHT | | 510 EASTPARK COURT | SANDSTON | VA | 23150 | USA |
| PILOTTE, CHRISTOPHER A | | Address Redacted | | | | | | |
| PILSON, JONATHAN | | 312 IDLEWILD AVE | | | RALEIGH | NC | 27601-0000 | USA |
| PIMENTA, EDWARD | | Address Redacted | | | | | | |
| PIMENTA, EDWARD | | Address Redacted | | | | | | |
| PIMENTA, VALERIA | | 95 HOSPITAL AVE | | | DANBURY | CT | 06810-0000 | USA |
| PIMENTAL, EDDIE | | 88 PEBBLE ST | | | FALL RIVER | MA | 02721 | USA |
| PIMENTAL, NICHOLAS | | Address Redacted | | | | | | |
| PIMENTEL, ANDREW | | Address Redacted | | | | | | |
| PIMENTEL, BRANDON ANTONIO | | Address Redacted | | | | | | |
| PIMENTEL, EDWIN | | 9648 KINDENBROOK ST | | | FAIRFAX | VA | 22031 | USA |
| PIMENTEL, LUCIA C | | Address Redacted | | | | | | |
| PIMENTEL, VINCENTE PAUL | | Address Redacted | | | | | | |
| PIMPIS, MICHAEL | | PO BOX 744 | | | FAIRHAVEN | MA | 02719 | USA |
| PINA, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| PINA, ANGEL S | | Address Redacted | | | | | | |
| PINA, JERRY | | 118 SOUTH SIXTH ST | | | NEW BEDFORD | MA | 02740 | USA |
| PINA, LOUIS B | | Address Redacted | | | | | | |
| PINA, RENMY G | | Address Redacted | | | | | | |
| Pinard Waste Systems Inc | Attn Controller | PO Box 5048 | | | Manchester | NH | 03108 | USA |
| PINCHBACK, GORDON WESTLEY | | Address Redacted | | | | | | |
| PINCKENY, JOHN | | 5901 SUNSET CHASE LANE | | | MATTHEWS | NC | 28104 | USA |
| PINCKNEY, DEVAN MILO | | Address Redacted | | | | | | |
| PINCKNEY, KELVIN | | 657 E MAIN ST C22 | | | MERIDEN | CT | 06450 | USA |
| PINCUS, CHRISS | | 2389 SOUTH WHITTMORE ST | | | FURLONG | PA | 18925-0000 | USA |
| PINDER, CLAIRE D | | P O BOX F373 | | | FREEPORT BAHAMAS | | | Bahamas |
| Pinder, Latoya A | | 1929 Beechwood Ave | | | Baltimore | MD | 21207-0000 | USA |
| PINDER, LATOYA ANGELICA | | Address Redacted | | | | | | |
| PINDER, PATRICIA | | 119 W HIGHLAND AVE | | | MELROSE | MA | 02176-1211 | USA |
| PINDER, SONIA L | | PO BOX N 10542 | | | NASSAU BAHAMAS | | | Bahamas |
| Pine Tree Environmental | | PO Box 275 | | | West Nyack | NY | 10994 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINEDA, ANDY JOSE | | Address Redacted | | | | | | |
| PINEDA, CESAR | | 913 PARK AVE | | | TRENTON | NJ | 08629-0000 | USA |
| PINEDA, DENISSE | | Address Redacted | | | | | | |
| PINEDA, DIONISIO | | 1610 FORT FISHER CT | | | DUMFRIES | VA | 22026 | USA |
| PINEDA, JAIME | | 2253 NW 64TH ST | | | MIAMI | FL | 33166-0000 | USA |
| PINEDA, JAYJAY PERIO | | Address Redacted | | | | | | |
| PINEDA, JUAN | | 53 WINDWOOD RD | | | LAWRENCEVILLE | NJ | 08648 | USA |
| PINEDA, SHERRISE JEANTELLE | | Address Redacted | | | | | | |
| PINEDO ARROYO, MICHELLE T | | Address Redacted | | | | | | |
| PINEDO ARROYO, MICHELLE T | | Address Redacted | | | | | | |
| Pinellas County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| PINERA ARSENIO | | 192 WRIGHT CIRCLE | | | NICEVILLE | FL | 32578 | USA |
| PINERO, TENISHA SCHAQUANNA | | Address Redacted | | | | | | |
| PINEYRO JR, JOSE | | Address Redacted | | | | | | |
| Pineyro, Jose | | 280 N 9th St | | | Prospect Park | NJ | 07508 | USA |
| PINGATORE, JOHN L | | Address Redacted | | | | | | |
| PINHEY, KAYE | | 6196 DIAMOND BACK DR | | | SALISBURY | MD | 21801 | USA |
| PINK ELEPHANT | | 5575 N SERVICE RD 2ND FL | | | BURLINGTON | ON | L7L 6M1 | Canada |
| PINKERTON COMPUTER CONSULTANTS | | PO BOX 8500 S6575 | | | PHILADELPHIA | PA | 19178-6575 | USA |
| PINKERTON SERVICES | | 7558 SOUTHLAND BLVD | SUITE 110A | | ORLANDO | FL | 32809 | USA |
| PINKHASOV, BECKY | | 223 E 86TH ST | | | MANHATTAN | NY | 10028 | USA |
| PINKHASOV, BECKY | | 223 E 86TH ST | | | MANHATTAN | NY | 10028-3118 | USA |
| Pinkney, Ella P | | 9815 NW 13th Ave | | | Miami | FL | 33147 | USA |
| PINKSTAFF, SCOTT | | Address Redacted | | | | | | |
| PINNACLE EMERG CONSULTANTS PC | | PO BOX 7980 | | | PHILADELPHIA | PA | 19101 | USA |
| PINNACLE PLUMBING INC | | PO BOX 9424 | | | ERIE | PA | 16505 | USA |
| PINNELL, ERIC L | | Address Redacted | | | | | | |
| PINNEY, MELISSA | | 14 MANSFIELD ST | | | PROVIDENCE | RI | 02908-0000 | USA |
| PINNIX, ADRIAN KENNETH | | Address Redacted | | | | | | |
| PINNOCK, ROGER H | | Address Redacted | | | | | | |
| PINNOCK, ROGER H | | Address Redacted | | | | | | |
| PINNOCK, ROGER H | | Address Redacted | | | | | | |
| PINO, CHRISTIAN | | Address Redacted | | | | | | |
| PINO, CHRISTIAN | | 6 WINDSOR RD | | | STONEHAM | MA | 02180-4138 | USA |
| PINO, JUAN | | 8303 CHELSEA COVE NORTH | | | HOPEWELL JUNCTION | NY | 12533 | USA |
| PINO, MARIO J | | 3000 NW 4TH TER | | | MIAMI | FL | 33125-4239 | USA |
| PINON, EDDRAS ENEIDO | | Address Redacted | | | | | | |
| PINOOS, JOAN | | 521 HICKORY DRIVE | | | MANAKIN SABOT | VA | 23103 | USA |
| PINOOS, JOAN L | | 5718 CREEK MILL WAY | | | GLEN ALLEN | VA | 23060 | USA |
| PINSON, AVRAHAM | | 9401 PINKNEY RD | | | BALTIMORE | MD | 21215 | USA |
| PINSON, KYLE | | 5910 EAGLE LAKE | | | SAN ANTONIO | TX | 00007-8233 | USA |
| PINTEL, BARRY | | 62 E  WALNUT ST | | | LONG BEACH | NY | 11561 | USA |
| PINTO, CHRISTOPHER M | | Address Redacted | | | | | | |
| PINTO, CHRISTOPHER M | | 4 CHICKASAW DRIVE | | | EAST HARTFORD | CT | 06118 | USA |
| PINTO, JAMIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINTO, KATHLEEN | | 1317 NEW HAMPSHIRE AVE | | | LAKEWOOD | NJ | 08701 | USA |
| PINTO, PAUL A | | Address Redacted | | | | | | |
| PINTO, PETER JOHN | | Address Redacted | | | | | | |
| PINTO, SEAN A | | Address Redacted | | | | | | |
| PINTO, SILVINO | | 4 PLANTATION RD | | | MEDFIELD | MA | 02052 | USA |
| PINZON, CHERYL P | | Address Redacted | | | | | | |
| PIO, JONATHAN M | | Address Redacted | | | | | | |
| PIONEER ELECTRONICS USA INC | | 29 LADY MEGHAN WAY | | | FREDERICKSBURG | VA | 22406 | USA |
| PIONEERCREDITRECOVERYINC | | PO BOX 158 | | | ARCADE | NY | 14009-0158 | USA |
| PIONTEK, THOMAS MICHEAL | | Address Redacted | | | | | | |
| PIPER, BARRY | | 24 LOGAN CIRCLE NW SUTENO 1 | | | WASHINGTON | DC | 20005 | USA |
| PIPER, ERIC D | | Address Redacted | | | | | | |
| PIPIA, FRANCIS M | | Address Redacted | | | | | | |
| PIPIA, FRANCIS M | | Address Redacted | | | | | | |
| PIPIA, FRANCIS M | | 10307 COLLINWOOD DRIVE | | | RICHMOND | VA | 23238 | USA |
| PIPITONE, STEVEN | | 304 MARION QUIMBY DR | | | STEVENSVILLE | MD | 216662531 | USA |
| PIPJUNGE, JENNIFER B | | Address Redacted | | | | | | |
| PIPJUNGE, JENNIFER B | | Address Redacted | | | | | | |
| Pipjunge, Jennifer Brekman | | 2560 Loch Gate LN | | | Powhatan | VA | 23139 | USA |
| PIPKIN, CHESTER | | 1619 ARAPAHOE | | | BOULDER | CO | 00008-0302 | USA |
| PIRATE PRINTING CO | | 41 MILLHOUSE DR | | | HIRAM | GA | 30141 | USA |
| PIRRI, NANCY | | 253 CROSSHILL RD | | | WYNNEWOOD | PA | 19096-3124 | USA |
| PIRRITANO, STEVEN J | | Address Redacted | | | | | | |
| PIRTLE, MICHAEL THOMAS | | Address Redacted | | | | | | |
| PIRZADIAN MICHAEL | | 2342 ASHINGTON PARK DRIVE | | | APOPKA | FL | 32703 | USA |
| PISCITELLO, JEFFREY RYAN | | Address Redacted | | | | | | |
| PISCOGLIO, SHARON | | 194 JOLLY JOE DR | | | COATESVILLE | PA | 19320-0000 | USA |
| PISKO, DANIEL | | Address Redacted | | | | | | |
| PISNEY, RYAN JOSEPH | | Address Redacted | | | | | | |
| PISTOIA, JARED C | | Address Redacted | | | | | | |
| PISTOLARIDES, PHIL | | 1613 RASMUSSEN DR | | | SANDSTON | VA | 23150 | USA |
| PITALUGA, DANIEL OMAR | | Address Redacted | | | | | | |
| PITCOCK, DANNY | | 384 ZEPF RD | | | STAR TANNERY | VA | 22654 | USA |
| PITCOCK, SUSAN L | | 2112 S CYPRESS BEND DR APT 305 | | | POMPANO BEACH | FL | 33069-4452 | USA |
| PITMAN, KYLE L | | Address Redacted | | | | | | |
| Pitner, Shannon T | | 410 N Miramar Ave | | | Indialantic | FL | 32903 | USA |
| Pitney Bowes Inc Legal Department | Attn Stephen D Wayne Esq Associate General Counsel | One Elmcroft Rd MSC 63 14 | | | Stamford | CT | 06926 | USA |
| PITORAK, JAMES THOMAS | | Address Redacted | | | | | | |
| PITRE, SOLINA | | 340 DYCKMAN ST | | | PEEKSKILL | NY | 10566-0000 | USA |
| PITT, ALPHONSO | | 2113 FLORENCE RD | | | MT AIRY | MD | 21771-0000 | USA |
| PITT, DESHANDRIA | | PO BOX 523 | | | PETERSBURG | VA | 23804-0523 | USA |
| PITT, DYSHAWN MAURICE | | Address Redacted | | | | | | |
| PITT, HANNAH | | 234 LANG ST | | | SALINAS | CA | 00009-3901 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITT, HANNAH | | 234 LANG ST | | | SALINAS | CA | 00009-3901 | USA |
| PITT, MICHELLE INEZ TYKIA | | Address Redacted | | | | | | |
| PITTAS, PANAGIOTIS | | 2907 A WYOMING DRIVE | | | SINKING SPRING | PA | 19608-0000 | USA |
| PITTELLI, JOSEPH JAMES | | Address Redacted | | | | | | |
| PITTENGER, ANDREW | | 369 HOLLYHOCK CIRCLE | | | MOUNTVILLE | PA | 17554-0000 | USA |
| PITTENGER, ANDREWC | | 369 HOLLYHOCK CIRCLE | | | MOUNTVILLE | PA | 17554-0000 | USA |
| PITTINGER MELVIN L | | 13242 GOOD INTENT RD | | | UNION BRIDGE | MD | 21791-8713 | USA |
| Pittman Jr, David F & Glenda B | | 390 Licklog Rd | | | Newland | NC | 28657 | USA |
| PITTMAN, BRADLEY | | 8401 SOUTHSIDE BLVD APT 205 | | | JACKSONVILLE | FL | 32256-1603 | USA |
| PITTMAN, BRADLEY S | | Address Redacted | | | | | | |
| PITTMAN, DJUANA | | 14517 FOUST ST | | | ACCOKEEK | MD | 20607-2912 | USA |
| PITTMAN, JASON | | 3320 WILLIAM JOHNSTON LN APT 22 | | | DUMFRIES | VA | 22026-2162 | USA |
| PITTMAN, JESSICA RAE | | Address Redacted | | | | | | |
| PITTMAN, KEVIN | | 308 PONDER RD | | | GREER | SC | 29651 | USA |
| PITTMAN, LARRY | | 2018 TRIMBLE RD | | | TALLAHASSEE | FL | 32303 | USA |
| PITTMAN, PAUL | | 105 BRUCE DR | | | CARY | NC | 27511 | USA |
| PITTMAN, SHAQUELIA DENISE | | Address Redacted | | | | | | |
| PITTMAN, SHERMAN WILLIAM | | Address Redacted | | | | | | |
| PITTS GARY E | | 6745 FOREST OAK DRIVE | | | CLEMMONS | NC | 27012 | USA |
| PITTS, AARON | | B5603 SINCLAIR LANE B | | | BALTIMORE | MD | 21239-0000 | USA |
| PITTS, DWIGHT | | 1060 HUNTERDON ST | | | NEWARK | NJ | 07112-2411 | USA |
| PITTS, ROBERT DALE | | Address Redacted | | | | | | |
| PITTS, SAMUEL | | 4134 NEW HAMPSHIRE AVE NORTHWE | | | WASHINGTON | DC | 20011 | USA |
| PITTS, STEVEN | | 509 MINOR AVE | | | KALAMAZOO | MI | 00004-9002 | USA |
| PITTS, THYRICK | | 485 S E 24TH CIRCLE | | | HOMESTEAD | FL | 33033 | USA |
| PITTSBURGH POST GAZETTE | DIANE DEPASQUALE | 34 BOULEVARD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | USA |
| PITTSBURGH POST GAZETTE | | PO BOX 566 | CREDIT DEPT | | PITTSBURGH | PA | 15230-0566 | USA |
| PITTSBURGH POST GAZETTE | | BOX 400536 | | | PITTSBURGH | PA | 15268-0536 | USA |
| PITTSBURGH POST GAZETTE | Pittsburgh Post Gazette | Samuel J Arbutina Credit Manager | 34 Blvd of the Allies | | Pittsburgh | PA | 15222 | USA |
| Pittsburgh Post Gazette | Samuel J Arbutina Credit Manager | 34 Blvd of the Allies | | | Pittsburgh | PA | 15222 | USA |
| PITTSBURGH RECYCLING | | 50 VESPUCIUS ST | | | PITTSBURGH | PA | 15207 | USA |
| PITTSBURGH TRIBUNE REVIEW | | MIKE TROIANO | 460 RODI RD | | PITTSBURGH | PA | 15235 | USA |
| PITZER, CHRISTOPHER | | 1224 GREYCOURT AVE | | | RICHMOND | VA | 23227-4042 | USA |
| PITZER, FRANK B | | PO BOX 489 | | | FORD CITY | PA | 16226-0489 | USA |
| Pivero, Carla | | 7 Sparhawk Dr | | | Lynnfield | MA | 01940 | USA |
| PIVOTTE, SHANE KIMON | | Address Redacted | | | | | | |
| PIWOWAR, FELICIA CARMEN | | Address Redacted | | | | | | |
| PIZANO, ANTHONY DAVID | | Address Redacted | | | | | | |
| PIZARRO CRUZ, REINALDO | | Address Redacted | | | | | | |
| PIZARRO, ROSS | | 146 SHINNECOCK DR | | | MANALAPAN | NJ | 07726-9506 | USA |
| PIZARRO, SHIRLEY MARIE | | Address Redacted | | | | | | |
| PIZZA VILLAGE IV | | 5520 CRAWFORD DR | | | BETHLEHEM | PA | 18017 | USA |
| PIZZA, BHRETT | | 2742 STACY COURT | | | MARIETTA | GA | 30062 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIZZANI, MIRIAM K MD | | 5855 BREMO RD STE 410 | | | RICHMOND | VA | 23226 | USA |
| PIZZARELLA, MICHAEL | | Address Redacted | | | | | | |
| PIZZARO, NIJAH M | | Address Redacted | | | | | | |
| PIZZUTO, ANTHONY | | 95 SHERMAN AVE 3 | | | STATEN ISLAND | NY | 10301 | USA |
| PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| PK Sale LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| PL MESA PAVILIONS LLC | | 3333 NEW HYDE PARK RD | STE 100 SAZM1143A | | NEW HYDE PARK | NY | 11042 | USA |
| PL Mesa Pavilions LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| PLA, ANGELIC MARIE | | Address Redacted | | | | | | |
| PLACE, JOHN | | 3675 SPALDING TERRACE | | | NORCROSS | GA | 30092-2612 | USA |
| PLACIDE, JEAN | | 15020 NE 7 CT | | | MIAMI | FL | 33161-0000 | USA |
| PLACIDE, RANDOLPH | | Address Redacted | | | | | | |
| PLACITELLA, DARIA | | 3 VIEWPOINT TER | | | LEBANON | NJ | 08833-4379 | USA |
| PLAGGE, CHRISTOPHER | | Address Redacted | | | | | | |
| PLAGGE, MARK | | Address Redacted | | | | | | |
| PLAISIMOND, WILSON | | 54 ATLANTIC AVE | NO 1 | | LONG BRANCH | NJ | 07740 | USA |
| PLANA, SONIA | | 4900 SUNSET DR | | | MIAMI | FL | 33143-6050 | USA |
| PLANAS, ALEJANDRO | | Address Redacted | | | | | | |
| PLANAS, ALEJANDRO | | 6325 CONROY WINDEMERE RD | 2310 | | ORLANDO | FL | 32835-0000 | USA |
| PLANAS, ALEJANDRO | PLANAS, ALEJANDRO | Address Redacted | | | | | | |
| PLANDOWSKI, THOMAS | | 13 BRINKER RD | | | LACKAWANNA | NY | 00001-4218 | USA |
| PLANET REPLAY | | 10957 MCCORMICK RD | | | HUNT VALLEY | MD | 21031 | USA |
| Planet Replay LLC | Planet Replay Todd Hays | 10957 McCormick Rd | | | Hunt Valley | MD | 21031 | USA |
| PLANK, ERIC | | Address Redacted | | | | | | |
| PLANTE, RYAN MICHAEL | | Address Redacted | | | | | | |
| PLANTE, TOM | | 382 THAYER ST | | | PROVIDENCE | RI | 02906 | USA |
| PLANTRONICS INCORPORATED | LILLIAN MARCH | 535 RTS 6 & 209 | | | MILFORD | PA | 18337 | USA |
| PLASENCIA AYALA, JANETSY | | Address Redacted | | | | | | |
| PLASENCIA, CRISTIAN MARTIN | | Address Redacted | | | | | | |
| PLASS, JOSHUA | | 665 RICHLAND DR | | | UPLAND | CA | 00009-1786 | USA |
| PLASTERS, DANIEL ERICKSON | | Address Redacted | | | | | | |
| PLASTI CART INC | | 116B WALTON PARK LN | | | MIDLOTHIAN | VA | 23114 | USA |
| PLASTI CART INC | | 116B WALTON PARK LN | | | MIDLOTHIAN | VA | 23114 | USA |
| PLATE SPIN LTD | | 144 FRONT ST WEST | SUITE 385 | | TORONTO | ON | M5J 2L7 | Canada |
| Plateau Systems Ltd | Attn Victor Meer | 4401 Wilson Blvd Ste 400 | | | Arlington | VA | 22203 | USA |
| Platform A Inc | Malcolm M Mitchell Jr | c o Seymour and Pease LLP | 277 S washington St Ste 310 | | Alexandria | VA | 22314 | USA |
| PLATFORM A INC | | 7558 SOUTHLAND BLVD | SUITE 110A | | ORLANDO | FL | 32809 | USA |
| PLATT, EARL | | 617 HIGHLAND AVE | | | PEEKSKILL | NY | 10566 | USA |
| PLATT, JENEE CHANTELL | | Address Redacted | | | | | | |
| PLATTE, BRITTNEE | | 565 WARRICK RD | | | CHESAPEAKE | VA | 00002-3322 | USA |
| PLATTS, CAROL | | 7711 BREAKER POINT CT | | | CHESTERFIELD | VA | 23832-2576 | USA |
| PLAZA ARTIST MATERIALS INC | | 804 PERSHING DR STE 104 | | | SILVER SPRING | MD | 20910 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLAZA LAS AMERICAS INC | | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 | USA |
| Plaza Las Americas Inc | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | | Washington | DC | 20006 | USA |
| Plaza Las Americas Inc | Attn Richard E Lear | c o Holland & Knight LLP | 2099 Pennsylvania Ave NW Ste 100 | | Washington | DC | 20006-6801 | USA |
| PLAZA LAS AMERICAS INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | Puerto Rico |
| PLAZA LAS AMERICAS, INC | MILLY MORENO  SALES REPORTING | ATTN  DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | USA |
| PLAZA LAS AMERICAS, INC | MILLY MORENO SALES REPORTING | ATTN DIRECTOR OF LEASING | PO BOX 363268 | | SAN JUAN | PR | 00936-3268 | USA |
| PLAZA, ANTONIO | | Address Redacted | | | | | | |
| PLAZA, JUAN | | Address Redacted | | | | | | |
| PLAZAMILL Limited | | P O BOX 643839 | | | PITTSBURGH | PA | 15264-3839 | USA |
| PlazaMill Limited | | P O  Box 643839 | | | Pittsburgh | PA | 15264-3839 | USA |
| PLAZAMILL LIMITED | | P O BOX 643839 | | | PITTSBURGH | PA | 15264-3839 | USA |
| PLAZAMILL LIMITED PARTNERSHIP | | PO BOX 643839 | | | PITTSBURGH | PA | 15624-3839 | USA |
| PLAZIO, NICHOLAS | | Address Redacted | | | | | | |
| PLEASANT, DEREK A | | Address Redacted | | | | | | |
| PLEASANTS, NICHOLAS | | 1104 HIGHLAND MEADOW CT | | | RICHMOND | VA | 23223-0000 | USA |
| PLEBANI, THOMAS J | | 1552 NESHAMINY VALLEY DR | | | BENSALEM | PA | 19020-1228 | USA |
| PLECZKOWSKI, CHRISTOPHER D | | Address Redacted | | | | | | |
| PLEDGER JR, DARYL ALAN | | Address Redacted | | | | | | |
| PLEISS, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| PLESA, BENJAMIN | | 3634 NORTH HAMPTON DR | | | KENNESAW | GA | 30144 | USA |
| PLETZ, BRYAN | | 6 HAWTHORNE ST | | | NATICK | MA | 01760 | USA |
| PLEUS, KEVIN | | 38 62 TAYLOR RD | | | FAIR LAWN | NJ | 07410-0000 | USA |
| PLEVA THADDEUS W | | 5708 BARCO DRIVE | | | VIRGINIA BEACH | VA | 23464 | USA |
| PLEVA, KATHRYN V | | Address Redacted | | | | | | |
| PLONKA, JACQUELINE MELINDA | | Address Redacted | | | | | | |
| PLOPI, WALTER | | 5849 MONONGAHELA AVE | | | BETHEL PARK | PA | 15102-2437 | USA |
| PLOSS, LISA M | | Address Redacted | | | | | | |
| PLOTCHER, PHILIP JOHN | | Address Redacted | | | | | | |
| PLOTTS, BRIAN | | 345 THUNDER CIRCLE | | | BENSALEM | PA | 00001-9120 | USA |
| PLOUSE, MATTHEW R | | 5999 MEADE CT | | | HARRISBURG | PA | 17112 | USA |
| PLUGOVOY, EDWARD V | | Address Redacted | | | | | | |
| PLUIM, ROBERT | | 1469 JAKES PLACE | | | HELLERTOWN | PA | 18055 | USA |
| PLUM, LARRY DONALD | | Address Redacted | | | | | | |
| PLUMCHOICE | | 5 FEDERAL ST | STE 003 | | BILLERICA | MA | 01821 | USA |
| PLUMCHOICE INC | | MR THEODORE WERTH | PLUMCHOICE INC | 4 PRESTON COURT SUITE 101 | BEDFORD | MA | 01730 | USA |
| PLUMCHOICE INC | | 5 FEDERAL ST | STE 003 | | BILLERICA | MA | 01821 | USA |
| PlumChoice Inc | c o John F Ventola Esq | Choate Hall & Stewart LLP | Two International Pl | | Boston | MA | 02110 | USA |
| PLUMCHOICE INC | CHOATE HALL & STEWART LLP | JOHN F VENTOLA ESQ | SEAN M MONAHAN ESQ | 2 INTERNATIONAL PL | BOSTON | MA | 02110 | USA |
| PLUMCHOICE INC | GREGORY KAPLAN PLC | TROY SAVENKO | LESLIE A SKIBA | PO BOX 2470 | RICHMOND | VA | 23218-2470 | USA |
| PlumChoice Inc | PLUMCHOICE INC | 5 FEDERAL ST STE 0003 | | | BILLERICA | MA | 01821 | USA |
| PLUMLEY, JUSTIN R | | Address Redacted | | | | | | |
| PLUMMER & ASSOC INC, DAVID | | 4225 SALZEDO STREET | | | CORAL GABLES | FL | 33146 | USA |
| PLUMMER, EUGENE C | | Address Redacted | | | | | | |
| PLUMMER, MARQUES | | 18 LANCASTER ST 1R | | | WORCESTER | MA | 16090 | USA |
| PLUMMER, MARQUES ERVIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLUMMER, MICHAEL | | 3974 AMUNDSON AVE | | | BRONX | NY | 10466-0000 | USA |
| PLUMMER, MICHAEL A | | 2004 TRENTON PL SE | | | WASHINGTON | DC | 20020-7645 | USA |
| PLUNKETT, JOHN | | 909 NE KENWOOD DR | | | LEES SUMMIT | MO | 00006-4064 | USA |
| PLUSCH, WILLIAM R | | Address Redacted | | | | | | |
| PLUSCH, WILLIAM R | | Address Redacted | | | | | | |
| PLUSCH, WILLIAM R | | Address Redacted | | | | | | |
| PLYER, CAROL | | 5080 FAIRINGTON DR | | | EVANS | GA | 30809 | USA |
| PLYLER, DANIEL E | | 121 KINLOCH RD | | | CROSS | SC | 29436-3471 | USA |
| PLYMOUTH MARKETPLACE CONDO | | C/O LINCOLN PROPERTY CO | 150 MONUMENT RD STE 515 | | BALA CYNWYD | PA | 19004 | USA |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC , INC | KIM MATTHEWS | C/O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD  SUITE 515 | | BALA CYNWYD | PA | 19004 | USA |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC , INC | KIM MATTHEWS ASST PROPERTY MANAGER | C O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD SUITE 515 | | BALA CYNWYD | PA | 19004 | USA |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC , INC | KIM MATTHEWS ASST PROPERTY MANAGER | C O LINCOLN PROPERTY COMPANY | 150 MONUMENT RD SUITE 515 | | BALA CYNWYD | PA | 19004 | USA |
| PLYMOUTH MARKETPLACE CONDOMINIUM ASSOC, INC | KIM MATTHEWS | C/O LINCOLN PROPERTY COMPANY | 150 MONUMENT ROAD SUITE 515 | | BALA CYNWYD | PA | 19004 | USA |
| PLYMOUTH TOWNSHIP | | 700 BELVOIR RD | | | PLYMOUTH MEETING | PA | 19462 | USA |
| PLYMOUTH TOWNSHIP | | PLYMOUTH TOWNSHIP | 700 BELVOIR RD | | PLYMOUTH MEETING | PA | 19462 | USA |
| PLYMOUTH, TOWN OF | | PLYMOUTH TOWN OF | COLLECTOR OF TAXES | 11 LINCOLN ST | PLYMOUTH | MA | 02360 | USA |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | CHARLOTTE | NC | 28210 | USA |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | CHARLOTTE | NC | 28210 | USA |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | CHARLOTTE | NC | 28210 | USA |
| PNC | WILLIAM PADEN | 4720 PIEDMONT RPW DR | STE 300 | | CHARLOTTE | NC | 28210 | USA |
| PNY TECHNOLOGIES | WILLIAM J  HELLER | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | NEWARK | NJ | 07102 | USA |
| PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | USA |
| PNY TECHNOLOGIES INC | AR DEPT | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | USA |
| PNY Technologies Inc | Attn Clement J Farley | McCarter & English LLP | Four Gateway Center | 100 Mulberry St | Newark | NJ | 07102-4096 | USA |
| PNY TECHNOLOGIES INC | PETRA VROMAN | 299 WEBRO RD | | | PARSIPPANY | NJ | 07054 | USA |
| PNY TECHNOLOGIES INC | PETRA VROMAN | 299 WEBRO ROAD | | | PARSIPPANY | NJ | 07054 | USA |
| POARCH, BRANDON LEE | | Address Redacted | | | | | | |
| POBORSKY, CAYLA JOY | | Address Redacted | | | | | | |
| POBORSKY, CHRIS ROBERT | | Address Redacted | | | | | | |
| POCH, JASON | | 59 SUSAN LANE | | | CHEEKTOWAGA | NY | 14225 | USA |
| POCHETTE, BERVELY | | Address Redacted | | | | | | |
| POCINI, NICK | | 185 LAKE DESTINY | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| Pocsidio, Helen | | 21306 Richland Ave | | | Oakland Gardens | NY | 11364 | USA |
| POCZATEK, JOHN | | Address Redacted | | | | | | |
| PODACH, DONALD P | | 2512 PERITAN RD | | | VIRGINIA BEACH | VA | 23454-3319 | USA |
| Podrug, Junius | | 14 Barristers Walk | | | Dennis | MA | 02638 | USA |
| PODSIADLO, VIRGINIA | | 2019 WESTFIELD ST | | | WEST SPRINGFIELD | MA | 01089 | USA |
| POE, KEVIN | | 7707 SW 122 ND ST | | | GAINESVILLE | FL | 32608 | USA |
| POE, LORI | | 29 WENARK DR APT 12 | | | NEWARK | DE | 19713-1434 | USA |
| POE, MARTHA | | 2643 PINEVIEW DR | | | LITHONIA | GA | 30038 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POE, MARTHA S | | 2643 PINEVIEW DR | | | LITHONIA | GA | 30038 | USA |
| POELAERT, SEAN | | 20 ROUNDTREE DR | | | DUXBURY | MA | 02332 | USA |
| POEUNG, HENRY | | Address Redacted | | | | | | |
| POGGIO, ROBERT | | 7901 BAYMEADOWS CIRCLE E | 359 | | JACKSONVILLE | FL | 32256-0000 | USA |
| POGUE, ANTHONY COREY | | Address Redacted | | | | | | |
| POIMBOEUF MAHIEU, MICHEL J | | 224 E BRISTOL RD | | | FEASTERVILLE | PA | 19053 | USA |
| POIMBOEUF MAHIEU, MICHEL JACQUES | | Address Redacted | | | | | | |
| POINDEXTER, ANTHONY LERONE | | Address Redacted | | | | | | |
| POINDEXTER, EVERETT J | | P O BX 956053 | | | DULUTH | GA | 30095 | USA |
| POINDEXTER, TIM | | 141 PLEASANT BREEZE RD | | | ROCKY MOUNT | VA | 24151 | USA |
| POINSETT, TENILLE KARA | | Address Redacted | | | | | | |
| POINT DU JOUR, IVAN ROUDSHIE | | Address Redacted | | | | | | |
| Point West Plaza II Investors | Ballard Spahr Andrews & Ingersoll LLP | Constantinos G Panagopoulos & Charles W Chotvacs | 601 13th St NW ST 1000 S | | Washington | DC | 20005-3807 | USA |
| PointRoll | | 951 E Hector St | | | Conshohocken | PA | 19428 | USA |
| PointRoll | Jaime Salindong Assistant Controller | 951 E Hector St | | | Conshohocken | PA | 19428 | USA |
| POINTROLL INC | | PO BOX 822282 | | | PHILADELPHIA | PA | 19182-2282 | USA |
| POIRIER, BLAINE | | Address Redacted | | | | | | |
| POIRIER, MARGARET A | | Address Redacted | | | | | | |
| POITIER, ANDRE G | | Address Redacted | | | | | | |
| POKE JR, NATHANIEL | | Address Redacted | | | | | | |
| POKOPEC, STEVEN MICHAEL | | Address Redacted | | | | | | |
| POKRAS, SAMUEL | | 4632 HILLVIEW DRIVE | | | NAZARETH | PA | 18064-0000 | USA |
| POL ALAN | | 170 LONGMEADOW RD | NO 4 | | AMHERST | NY | 14226 | USA |
| POLACEK, DONNA | | 82 WESTMINSTER RD | | | COLONIA | NJ | 07067 | USA |
| POLACEK, DONNA | | 82 WESTMINSTER RD | | | COLONIA | NJ | 07067 | USA |
| POLACK, ADE EDWARD | | Address Redacted | | | | | | |
| POLAECK, DAN | | 20 CULLEN DR | | | EAST NORTHPORT | NY | 11731 | USA |
| POLAIN, TAMARIA J | | Address Redacted | | | | | | |
| POLAK, MARLENE R | | 61103 DELAIRE LANDING RD | | | PHILADELPHIA | PA | 19114-5405 | USA |
| POLANCO GUERRERO, ANEURIS J | | Address Redacted | | | | | | |
| POLANCO, ALEXIS | | Address Redacted | | | | | | |
| POLANCO, GLADYS | | 132 35 SANFORD AVE APT 6P | | | FLUSHING | NY | 11355 | USA |
| POLANCO, JORGITO | | Address Redacted | | | | | | |
| POLANCO, JOSE A | | Address Redacted | | | | | | |
| POLANCO, JOVAN GABRIEL | | Address Redacted | | | | | | |
| POLANCO, OMAR A | | Address Redacted | | | | | | |
| POLANCO, RONALD ROBERTO | | Address Redacted | | | | | | |
| Polaris Circuit City LLC | Att Malcolm M Mitchell Jr & Kara D Lehman | c o Vorys Sater Seymour & Pease LLP | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | USA |
| Polaris Circuit City LLC | Suparna Banerjee | Vorys Sater Seymour and Pease LLP | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | USA |
| Polaris Circuit City LLC | Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | USA |
| Polaris Circuit City LLC | Vorys Sater Seymour & Pease LLP | Malcolm M Mitchell Jr Esq | 277 S Washington St Ste 310 | | Alexandria | VA | 22314 | USA |
| POLASKO, JORDAN EDWARD | | Address Redacted | | | | | | |
| POLAT, KORAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLCARI, LOUIS | | Address Redacted | | | | | | |
| POLETI, DEAN ALLEN | | Address Redacted | | | | | | |
| POLGAR, JOHN ROBERT | | Address Redacted | | | | | | |
| POLGAR, JOHN ROBERT | | Address Redacted | | | | | | |
| POLGAR, JOHN ROBERT | | Address Redacted | | | | | | |
| POLGAR, JOHN ROBERT | | Address Redacted | | | | | | |
| Polgar, John Robert | | Address Redacted | | | | | | |
| POLI, PHYLLIS | | 105 BURT AVE | | | NORTHPORT | NY | 11768-2029 | USA |
| POLICH, KEVIN | | Address Redacted | | | | | | |
| POLIDORO, PHILIP | | 501 CENTRAL DR | | | CONCORD | NC | 28027 | USA |
| POLIEY, PETER | | Address Redacted | | | | | | |
| POLINTAN, JOEL M | | Address Redacted | | | | | | |
| POLIQUIN, MICHAEL S | | 102 OLD NOTTINGHAM RD | | | EPPING | NH | 03042-2700 | USA |
| POLIS, BRIAN JAMES | | Address Redacted | | | | | | |
| POLISHCHUL, YURIY | | 501 CAMBLE DR | | | ARDEN | NC | 28704 | USA |
| POLITE, PATRICE | | 3 EDITH CT | | | WEST BABYLON | NY | 11704-0000 | USA |
| POLITICAL ACTION COMMITTEE SVC | | 7700 OLD BRANCH AVE STE D103 | | | CLINTON | MD | 20735 | USA |
| POLITO, SHARON | | 49 IVY PLACE | | | NORWALK | CT | 06854 | USA |
| POLITOWICZ, PATRICIA | | 4016 HIGHWOOD CT NW | | | WASHINGTON | DC | 20007-0000 | USA |
| POLJAK, DESSA MARIE | | Address Redacted | | | | | | |
| POLK AUDIO INC | | 5601 METRO DR | | | BALTIMORE | MD | 21215 | USA |
| POLK AUDIO INC | ATTN ROB TRYSON | 5601 METRO DRIVE | | | BALTIMORE | MD | 21215 | USA |
| POLK AUDIO INC | ROB TRYSON | 5601 METRO DR | | | BALTIMORE | MD | 21215 | USA |
| POLK AUDIO PARTS | | PO BOX 823288 | | | PHILADELPHIA | PA | 19182-3288 | USA |
| Polk County Florida Tax Collector | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| POLK, BRENDAN SEAN | | Address Redacted | | | | | | |
| POLK, KEN | | 144 FOREST ST | | | READING | MA | 01867 | USA |
| POLK, NOBLE E | | 2767 NW 196TH ST | | | CAROL CITY | FL | 33056-2501 | USA |
| POLK, RICKY LEE | | Address Redacted | | | | | | |
| POLK, THOMAS A | | Address Redacted | | | | | | |
| POLLACCHI, LEE | | 160 N GREENFIELD RD | | | PORTER CORNERS | NY | 12859-0000 | USA |
| POLLARD, ALFRED PERRY | | Address Redacted | | | | | | |
| POLLARD, ANIKA | | 36G OAKHURST HOMES | | | JOHNSTOWN | PA | 15906 | USA |
| POLLARD, ANIKA | | 36G OAKHURST HOMES | | | JOHNSTOWN | PA | 15906-1349 | USA |
| POLLARD, CORA | | 8052 ELLERSON STATION DR | | | MECHANICSVILLE | VA | 23111 | USA |
| POLLARD, CORNELIUS JOISAH | | Address Redacted | | | | | | |
| POLLARD, LAURA | | Address Redacted | | | | | | |
| POLLARD, LORENZO | | 36 LAS TUNAS CR | | | SAVANNAH | GA | 31419 | USA |
| POLLARD, THOMAS | | 8400 W AMELIA | | | NILES | IL | 00006-0714 | USA |
| POLLART, MATTHEW | | Address Redacted | | | | | | |
| POLLES, CHRISTOPHER | | Address Redacted | | | | | | |
| POLLINO, EDGAR | | 66 URQUHART ST | | | CRANSTON | RI | 02920 | USA |
| POLLIS, RUDOLPH | | PO BOX 58203 | | | CHARLESTON | WV | 25358 | USA |
| POLLIS, RUDOLPH | | 5375 WILLIAMS RD | | | NORCROSS | GA | 30093 | USA |
| POLLITT, JOSHUA DAVID | | Address Redacted | | | | | | |
| POLLMANN, ERIKA DALE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLLNOW, COREY | | 41 WALNUT ST | | | MANCHESTER | CT | 06040-0000 | USA |
| POLLOCK ROBERT J | | 927 MENDON RD | | | CUMBERLAND | RI | 02864 | USA |
| POLLOCK, JOHN | | Address Redacted | | | | | | |
| POLLOCK, JOHN ANDREW | | Address Redacted | | | | | | |
| POLLOCK, MICHAEL | | 6736 ROLLINGWOOD DR | | | CLEMMONS | NC | 27012-8494 | USA |
| POLLOCK, MICHAEL D | | Address Redacted | | | | | | |
| POLLOCK, MICHAEL DAVID | | Address Redacted | | | | | | |
| POLLOCK, PHILIP | | Address Redacted | | | | | | |
| POLLOCK, RON | | 8150 KREBS HWY | | | CLEARFIELD | PA | 16830-8402 | USA |
| POLLONO, EDGAR | | 1190 S WASHINGTON ST | | | NORTH ATTLEBORO | MA | 02760 | USA |
| POLLUCK, JUSTIN | | 5311 YOUNG PINE RD | | | ORLANDO | FL | 32829-7416 | USA |
| POLLY, RICHARD L | | Address Redacted | | | | | | |
| POLLY, RICHARD L | | Address Redacted | | | | | | |
| POLLY, RICHARD L | | Address Redacted | | | | | | |
| POLNEROW, ADAM | | 69 HORSESHOE DRIVE | | | MT LAUREL | NJ | 08054-0000 | USA |
| POLSKY, BERNARD IRVING | | Address Redacted | | | | | | |
| POLSON, DANIELLE MARIE | | Address Redacted | | | | | | |
| POLTE, STEVEN | | 2734 WARMSPRING AVE | | | HUNTINGTON | PA | 16652 | USA |
| POLTO, DAN | | 603 N OAK ST | | | LITITZ | PA | 17543 | USA |
| POLUTTA, MICHAEL | | 1900 THE EXCHANGE STE 100 | | | ATLANTA | GA | 30339 | USA |
| POLYAK, KYLE RAE | | Address Redacted | | | | | | |
| POMARANSKI, EVA | | Address Redacted | | | | | | |
| POMELL, TOSCHA | | 237 WOODCREEK WAY | | | ACWORTH | GA | 30101 | USA |
| POMERANZ, SOPHIE | | 922 WEST LACKAWANNA AVENU | | | BLAKELY | PA | 18441-0000 | USA |
| POMERLEAU, ADAM L | | Address Redacted | | | | | | |
| POMEROY, STACIA | | 318 BROOKS ST | | | CHAPEL HILL | NC | 27516-0000 | USA |
| POMINSKI, DIANE | | Address Redacted | | | | | | |
| POMINSKI, DIANE | | Address Redacted | | | | | | |
| POMPEII, EVERETT THOMAS | | Address Redacted | | | | | | |
| POMPEO, FRANK | | 76 POCAHONTAS RD | | | REDDING | CT | 06896 | USA |
| POMPETTE, MARC VINCENT | | Address Redacted | | | | | | |
| POMPILLIO, FRANK | | 132 BEACH COURT | | | SPARTANBURG | SC | 29316 | USA |
| POMPONIO, MATT | | 3883 NW 23RD TERRACE | 201 | | GAINESVILLE | FL | 32605-0000 | USA |
| PONA, CURTIS | | 33 CASTRO ST | | | RUMFORD | RI | 2916 | USA |
| PONCE, ABIGAEL | | Address Redacted | | | | | | |
| PONCE, CINDY SUGEILY | | Address Redacted | | | | | | |
| PONCE, CONCEPCI | | 81 10 135TH ST | | | KEW GARDENS | NY | 11435-0000 | USA |
| PONCE, DAVID | | 16721 DUBESOR ST | | | VALINDA | CA | 00009-1744 | USA |
| PONCE, JOHN | | 354 BARLEAU | | | BRENTWOOD | NY | 11717-0000 | USA |
| POND ROAD ASSOCIATES | | 620 TINTON AVE | BLDG B STE 200 | | TINTON FALLS | NJ | 07724 | USA |
| POND ROAD ASSOCIATES | PAUL COSTA | 620 TINTON AVE | BUILDING B  SUITE 200 | | TINTON FALLS | NJ | 07724 | USA |
| PONDER, NATALIE ANITA | | Address Redacted | | | | | | |
| PONIATOWSKI, KYLE | | 1482 CRAVE AVE | | | PITTSBURGH | PA | 15220 | USA |
| PONTARELLI, JOSEPH | | 109 SHETLAND DR | | | HONEY BROOK | PA | 19344 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONTE, JOE | | 270 PORMOUTH ST | | | NEW BEDFORD | MA | 02740 | USA |
| PONTE, RICHARD W | | Address Redacted | | | | | | |
| PONTE, ROBERTO | | 1503SURVEYHILL | | | AUSTIN | TX | 00007-8746 | USA |
| PONTIER, CHRISTOPHER | | Address Redacted | | | | | | |
| PONTONPORO, ADAM F | | Address Redacted | | | | | | |
| PONTORIERO, SABRINA | | Address Redacted | | | | | | |
| POOJARY, YASH G | | Address Redacted | | | | | | |
| POOJARY, YASH G | | Address Redacted | | | | | | |
| POOJARY, YASH G | | Address Redacted | | | | | | |
| POOL, JEFFREY | | 1126 MULDOWNEY AVE | | | PITTSBURGH | PA | 15207-2245 | USA |
| POOL, KRISTEN NICHOLE | | Address Redacted | | | | | | |
| POOLE, CHAD EDWARD | | Address Redacted | | | | | | |
| POOLE, DAN | | Address Redacted | | | | | | |
| POOLE, DAN | | Address Redacted | | | | | | |
| POOLE, DAN | | Address Redacted | | | | | | |
| POOLE, DENNIS FRANCIS | | Address Redacted | | | | | | |
| POOLE, GARLAND ROSS | | Address Redacted | | | | | | |
| POOLE, KANISHA LASHI | | Address Redacted | | | | | | |
| POOLE, LAURIE | | 3200 HAWTHORNE AVE | | | RICHMOND | VA | 23222 | USA |
| POOLE, PAUL | | 60 SOUTH MAST ST | | | GOFFSTOWN | NH | 03045 | USA |
| POOLE, RONALD JAMES | | Address Redacted | | | | | | |
| POOLE, RYAN | | 7713 PERIWINKLE WAY | | | SEVERN | MD | 21144 | USA |
| POOLE, TARA | | 237 SMITH RIDGE RD | | | DENNYSVILLE | ME | 04628 | USA |
| POOLE, TYLER | | Address Redacted | | | | | | |
| POOLE, WILLIAM DESMOND | | Address Redacted | | | | | | |
| POOLER, TYNESHIA ORYAN JOY | | Address Redacted | | | | | | |
| POON, ZHI | | 6141 RALEIGH ST | | | ORLANDO | FL | 32835-2279 | USA |
| POORMAN, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| POPADIUK, JEFFREY | | Address Redacted | | | | | | |
| POPAL, ABDUL | | 13955 35TH AVE | 3N | | FLUSHING | NY | 11354-0000 | USA |
| POPE II, DONALD | | 5013 FAIRLAKE LN | | | GLEN ALLEN | VA | 23060 | USA |
| POPE JR, THOMAS W | POPE THOMAS W | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | USA |
| POPE, AJAYL | | 279 KESWICK LN | | | PETERSBURG | VA | 23803-0000 | USA |
| POPE, CHRIS | | Address Redacted | | | | | | |
| POPE, CHRISTIAN SAMUEL | | Address Redacted | | | | | | |
| POPE, CHRYSTAL | | Address Redacted | | | | | | |
| POPE, CHRYSTAL | | Address Redacted | | | | | | |
| POPE, JOSEPH ONEAL | | Address Redacted | | | | | | |
| POPE, LATOYA NICOLE | | Address Redacted | | | | | | |
| POPE, ROBIN | | 116 MONTCLAIR AVE | | | PITTSBURGH | PA | 15229-1756 | USA |
| POPE, THOMAS | | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060 | USA |
| POPE, THOMAS W | POPE THOMAS W | 4617 EMMETT RD | | | GLEN ALLEN | VA | 23060-3537 | USA |
| POPE, WARREN | | 1615 H ST NW | | | WASHINGTON | DC | 20062 | USA |
| POPEK, LEAH | | Address Redacted | | | | | | |
| POPERNACK, ASHLEY NICOLE | | Address Redacted | | | | | | |
| POPHAM, DONALD | | 7942 SHALLOWFORD RD | | | UPATOI | GA | 31829 | USA |
| POPHAM, STEVE RIAN | | Address Redacted | | | | | | |
| POPIEL, JOSEPH MICHEAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPOJAS, WILLIAM | | 1837 ORCHID PL | | | PITTSBURGH | PA | 15207-0000 | USA |
| POPP, STEVE | | 25 WASHINGTON COURT | | | PAWLING | NY | 12564 | USA |
| POPPER, ELLIOT | | 4275 CONGRESSIONAL DR | | | MYRTLE BEACH | SC | 29579 | USA |
| POPPLEWELL, WILLIAM JOHN ALAN | | Address Redacted | | | | | | |
| POPULAR MECHANICS | | PO BOX 4864 | | | NEW YORK | NY | 10261-4864 | USA |
| POPULAR SCIENCE MAGAZINE | | PO BOX 10451 | TIME 4 MEDIA INC | | NEWARK | NJ | 07193 | USA |
| PORCAYO, ALVARO G | | 507 DELANO DR | | | VIENNA | VA | 22180 | USA |
| PORCELLI, DANA M | | Address Redacted | | | | | | |
| PORCHER, BYRON C | | 2721 OLD GLEN CIRCLE | | | RICHMOND | VA | 23223 | USA |
| PORCHER, BYRON CHRISTOPHE | | Address Redacted | | | | | | |
| PORGES, REUVEN | | 76 BOUTELLE ST | | | FITCHBURG | MA | 01420 | USA |
| PORGES, TERRY L | | 329 HIDDEN FLS | | | PITTSBURGH | PA | 15238-1602 | USA |
| PORIER, SHAR | | PO BOX 11 | | | HOMER | GA | 30547-0011 | USA |
| PORK PLACE D B A HEAVENLY HAM | | 1053 GRAPE ST | | | WHITEHALL | PA | 18052 | USA |
| PORK PLACE DBA HONEY BAKED HAM CO & CAF | CARL GEARHART | 1053 GRAPE STREET | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | USA |
| PORK PLACE DBA HONEY BAKED HAM CO & CAF | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | USA |
| PORK PLACE DBA HONEY BAKED HAM CO & CAFE | CARL GEARHART | 1053 GRAPE ST | ATTN CARL GEARHART | | ALLENTOWN | PA | 18052 | USA |
| PORPIGLIA, DONNA | | 7 PELHAM CT | | | MANTUA | NJ | 08051-0000 | USA |
| PORRAS LUIS | | APTNO 101 | 941 N VANDORN ST | | ALEXANDRIA | VA | 22304 | USA |
| PORRAZZO, KERRY M | | Address Redacted | | | | | | |
| PORT A POT INC | | 1605 DOOLEY ROAD | PO BOX 428 | | WHITEFORD | MD | 21160 | USA |
| Port Arthur Holdings III Ltd | David H Cox Esq | Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | Washington | DC | 20036 | USA |
| Port Arthur Holdings III Ltd | David H Cox Esq & John J Matteo Esq | Jackson & Campbell PC | 1120 20th St NW | South Tower | Washington | DC | 20036 | USA |
| Port Arthur Holdings III Ltd | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Ste 300 S | | | Washington | DC | 20036 | USA |
| Port Arthur Holdings III Ltd | David H Cox Esquire Jackson & Campbell PC | 1120 20th St NW Suite 300 South | | | Washington DC | | 20036 | USA |
| Port Arthur Holdings III Ltd and 610 & San Felipe Inc | c o David H Cox Esq and John Matteo Esq | Jackson & Campbell PC | 1120 Twentieth St NW | South Tower | Washington | DC | 20036-3437 | USA |
| PORTABLE TECHNOLOGY SOLUTIONS | | 124 STACKYARD DR | | | MASTIC BEACH | NY | 11951 | USA |
| PORTABLE USA | | 25 SOUTH STREET | | | HOPKINTON | MA | 01748 | USA |
| PORTABLE USA | MARCIA LOPEZ | 25 SOUTH ST | | | HOPKINTON | MA | 01748 | USA |
| PORTABLE USA | MARCIA LOPEZ | 25 SOUTH STREET | | | HOPKINTON | MA | 01748 | USA |
| Portal, Rolando E | | 1549 Providence Knoll Dr | | | Richmond | VA | 23236 | USA |
| PORTAL, ROLANDO E | | Address Redacted | | | | | | |
| PORTAL, ROLANDO E | | Address Redacted | | | | | | |
| PORTAL, ROLANDO E | | Address Redacted | | | | | | |
| PORTEC INC | | PO BOX 642194 | | | PITTSBURG | PA | 15264-2194 | USA |
| PORTEE, MICHAEL | | 2930 ARUNAH AVE | | | BALTIMORE | MD | 21216-0000 | USA |
| PORTELINHA, MICHAEL | | 32 RAYO DRIVE | | | SHELTON | CT | 06484-0000 | USA |
| PORTER RICHARD | | 2325 IVY RUN DRIVE | | | INDIAN TRAIL | NC | 28079 | USA |
| PORTER, AMBER MARIE | | Address Redacted | | | | | | |
| PORTER, CHARLES | | 221 CHINKAPIN LN | | | MONROE | NC | 28110 | USA |
| PORTER, CHARLES | | 221 CHINKAPIN LN | | | MONROE | NC | 28110-8300 | USA |
| PORTER, CHRISTOPHER MARCEL | | Address Redacted | | | | | | |
| PORTER, DOMINIQUE | | Address Redacted | | | | | | |
| PORTER, GREGORY H | | Address Redacted | | | | | | |
| PORTER, JOSHUA DAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, KENNETH | | 3600 RUSTIC LN APT 212 | | | WILMINGTON | DE | 19808-1739 | USA |
| PORTER, KEVIN | | 216 EPISCOPAL RD | | | BERLIN | CT | 06037 | USA |
| PORTER, MEGAN I | | Address Redacted | | | | | | |
| PORTER, NICOLE J | | Address Redacted | | | | | | |
| PORTER, PHILIP AUSTIN | | Address Redacted | | | | | | |
| PORTER, RAHIM JOSHWEL | | Address Redacted | | | | | | |
| PORTER, RAY O | | 1145WOODLAND RD | | | PETERSBURG | VA | 23805 | USA |
| PORTER, RAY OLIVER | | Address Redacted | | | | | | |
| PORTER, RICHARD | | 2325 IVY RUN DRIVE | | | INDIAN TRAIL | NC | 28079 | USA |
| PORTER, ROBERT | | 16 BEALL AVE | | | ROCKVILLE | MD | 20850 | USA |
| PORTER, ROBERT | | 46 HARRISON ST | | | FRAMINGHAM | MA | 01701-0000 | USA |
| PORTER, ROBERT FRANKLIN | | Address Redacted | | | | | | |
| PORTER, RODERICK | | 26 VALERIAN CT | | | ROCKVILLE | MD | 00002-0852 | USA |
| PORTER, SHALONDA FIRESHA | | Address Redacted | | | | | | |
| PORTER, TIMOTHY | | Address Redacted | | | | | | |
| PORTER, TODD | | 244 BECKER AVE | | | RIVERSIDE | RI | 02915 | USA |
| PORTER, TREVOR | | Address Redacted | | | | | | |
| PORTER, WILLIAM | | 806 NEW BERN AVE | | | HAMPTON | VA | 23669 | USA |
| PORTERFIELD, NICOLE | | 28 ASH ST | | | ROME | GA | 30161-0000 | USA |
| PORTES, PEDRO RAFAEL | | Address Redacted | | | | | | |
| PORTESY, CHERIE | | 8260 SW 133 ST | | | MIAMI | FL | 33156 | USA |
| PORTIER, BUSHRA BINT | | Address Redacted | | | | | | |
| PORTIER, DAPHNE | | Address Redacted | | | | | | |
| PORTILLA, BETTY | | 475 BUCKHEAD AVE NE | | | ATLANTA | GA | 30305 | USA |
| PORTILLA, BETTY | | 475 BUCKHEAD AVE NE | | | ATLANTA | GA | 30305-3228 | USA |
| PORTILLO, ERIK | | 6820 UNITY CHURCH RD | | | KANNAPOLIS | NC | 28081-0000 | USA |
| PORTILLO, MARTIN | | 425 RANDOLF ST NW | | | WASHINGTON | DC | 20011-0000 | USA |
| PORTILLO, REYNOLD EDMUNDO | | Address Redacted | | | | | | |
| PORTLAND PRESS HERALD | | RICK RUSSEL | 390 CONGRESS ST | | PORTLAND | ME | 04101 | USA |
| PORTLAND PRESS HERALD | | PO BOX 11350 | | | PORTLAND | ME | 04104 | USA |
| Portland Water District  ME | | P O  Box 6800 | | | Lewiston | ME | 04243-6800 | USA |
| PORTLAND WATER DISTRICT ME | | P O BOX 6800 | | | LEWISTON | ME | 04243-6800 | USA |
| PORTLAND WATER DISTRICT ME | | P O BOX 6800 | | | LEWISTON | ME | 04243-6800 | USA |
| PORTO, JOSHUA ANTHONY | | Address Redacted | | | | | | |
| PORTOCARRERO, RAPHAEL ALONZO | | Address Redacted | | | | | | |
| PORTOVEDO, ANDREA RAQUEL | | Address Redacted | | | | | | |
| PORTSMOUTH HERALD, THE | | PO BOX 223592 | | | PITTSBURG | PA | 15251-2592 | USA |
| PORTSMOUTH, CITY OF | | PORTSMOUTH CITY OF | 1 JUNKINS AVE | | PORTSMOUTH | NH | 03801 | USA |
| PORTSMOUTH, CITY OF | | PORTSMOUTH CITY OF | PO BOX 6660 | | PORTSMOUTH | NH | 03802 | USA |
| PORTUGAL, MURIEL | | 256 NEWBURY ST | | | BOSTON | MA | 02116-2403 | USA |
| POSADA, JENIFER | | Address Redacted | | | | | | |
| POSCA, VINCENT | | 205 CATHERINE ST | | | SCOTIA | NY | 12302-0000 | USA |
| POSER, SANDRA | | 271 PALMETTO AVE | | | MERRITT ISLAND | FL | 32953 | USA |
| POSEY JR, CLIFFORD | | 8860 LOWELL RD | | | POMPRET | MD | 20675 | USA |
| POSEY, MELISSA | | 1208 AUTUMNRIDGE DR | | | COLUMBUS | GA | 31904-0000 | USA |
| POSEY, RYAN DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSEY, ZAKIA L | | 4331 CLARIDGE ST | | | PHILADELPHIA | PA | 19124-4313 | USA |
| POSILLICO, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| POSIVAK, KEVIN | | Address Redacted | | | | | | |
| POSKANZER, ERIC | | 2606 KENSINGTON AVE NO 3 | | | RICHMOND | VA | 23220 | USA |
| POSNIK, MICHAEL | | 34 BARDEN ST | | | AGAWAM | MA | 01001-0000 | USA |
| POSSIDENTE, JOSEPH | | Address Redacted | | | | | | |
| POST & COURIER, THE | | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403-4800 | USA |
| POST & COURIER, THE | | 134 COLUMBUS ST | | | CHARLESTON | SC | 29403-4800 | USA |
| POST & SCHELL  DC | | FOUR PENN CENTER | 1600 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103 | USA |
| POST & SCHELL, P C   PHILADELPHIA | | 1600 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | USA |
| POST SCHELL | | 1600 JF KENNEDY BLVD | | | PHIL | PA | 19103 | USA |
| POST STANDARD, THE | | PO BOX 4915 | | | SYRACUSE | NY | 13221 | USA |
| POST STANDARD, THE | | PO BOX 4915 | | | SYRACUSE | NY | 13221 | USA |
| POST STANDARD, THE | | PO BOX 4722 | | | SYRACUSE | NY | 13221-4722 | USA |
| POST, ARTIE HUSTED | | Address Redacted | | | | | | |
| POST, CASSANDRA RAMOS | | Address Redacted | | | | | | |
| Post, Glen | | 956 Browning Pl | | | Warminster | PA | 18974 | USA |
| POST, GLEN A | | Address Redacted | | | | | | |
| POST, STEPHEN | | 1612 CAMPUS VIEW DR | 1612 | | ALTOONA | PA | 16601-0000 | USA |
| POSTERARO, BRIAN THOMAS | | Address Redacted | | | | | | |
| POSTIGO, ALEXANDER | | Address Redacted | | | | | | |
| POSTINI | | PO BOX 826195 | | | PHILADELPHIA | PA | 19182-6195 | USA |
| POSTMASTER | | 10509 PATTERSON AVE | | | RICHMOND | VA | 23233 | USA |
| POSTON, JAY | | Address Redacted | | | | | | |
| POSTON, JORDAN BREANNE | | Address Redacted | | | | | | |
| POTACZALA, PATRICK JAMES | | Address Redacted | | | | | | |
| POTDUANG, DUSIT | | 1615 TULANE DR | | | RICHARDSON | TX | 00007-5081 | USA |
| POTEAT, DAVID | | 225 WOODLAWN AVE | | | HAMILTON TWP | NJ | 08609-1703 | USA |
| POTEAT, LOUIS | | 644 BURNS ST SE | | | WASHINGTON | DC | 20019-4203 | USA |
| POTEET, SARA BETH | | Address Redacted | | | | | | |
| POTENSKI DENNIS | | 233 LAURIE LANE | | | GRAND ISLAND | NY | 14072 | USA |
| POTENSKI, DENNIS | | 233 LAURIE LN | | | GRAND ISLAND | NY | 14072 | USA |
| POTHIER, ZACHARY ANDREW | | Address Redacted | | | | | | |
| POTITO, DONALD | | 40 GOOCH ST | | | MELROSE | MA | 02176 | USA |
| Potomac Electric Power Company | Pepco | PO Box 97274 | | | Washington | DC | 20090-7274 | USA |
| POTOMAC FESTIVAL II | | C/O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DR STE 830 | | MCLEAN | VA | 22102-5121 | USA |
| POTOMAC FESTIVAL II | C O RAPPAPORT MANAGEMENT COMPANY | 8405 GREENSBORO DRIVE STE 830 | | | MCLEAN | VA | 22102-5121 | USA |
| Potomac Festival II LLC | Attn Timothy P Schwartz | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave Ste 800 W | | Bethesda | MD | 20814 | USA |
| Potomac Festival II LLC | c o Wendy D Pullano | Bregman Berbert Schwartz & Gilday LLC | 7315 Wisconsin Ave Ste 800 W | | Bethesda | MD | 20814 | USA |
| POTOMAC MILLS SS | | 14500 POTOMAC MILLS RD | | | WOODBRIDGE | VA | 22193 | USA |
| POTOMAC RUN LLC | | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |
| Potomac Run LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| POTOMAC RUN LLC | C O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | | NEW HYDE PARK | NY | 11042-0020 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTOMAC RUN, LLC | NO NAME SPECIFIED | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| POTOMAC RUN, LLC | NO NAME SPECIFIED | C/O KIMCO REALTY CORPORATION | PO BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| POTOMAC TECHNOLOGY INC | | 5005 BUTTERNUT DR | | | ROCKVILLE | MD | 20853 | USA |
| POTRIKUS, KELSEY JANE | | Address Redacted | | | | | | |
| POTRIKUS, KRISTIN TERESA | | Address Redacted | | | | | | |
| POTTER JR, KARL JAMES | | Address Redacted | | | | | | |
| POTTER, ALLAN | | P O BOX 4115 | | | EPPING | NH | 03042 | USA |
| POTTER, AMBER DANIELLE | | Address Redacted | | | | | | |
| POTTER, BRANDON JAMES | | Address Redacted | | | | | | |
| POTTER, FRANK | | 2104 PROVIDENCE | | | CHESTER | PA | 19013-5507 | USA |
| POTTER, JONATHAN | | 10059 BEECHWOOD DR | | | MECHANICSVILLE | VA | 23116 | USA |
| POTTER, KEVIN | | Address Redacted | | | | | | |
| POTTER, LOU ANN | | 5505 SPRING RD | | | SHERMANS DALE | PA | 17090-8609 | USA |
| POTTER, MARY ASHLEY | | Address Redacted | | | | | | |
| POTTER, STEVEN R | | Address Redacted | | | | | | |
| POTTER, STEVEN R | | Address Redacted | | | | | | |
| POTTER, STEVEN R | | Address Redacted | | | | | | |
| POTTS, HAROLD | | 4400 ALMARK DR | | | ORLANDO | FL | 32809 | USA |
| POTTS, SHAWN PATRICK | | Address Redacted | | | | | | |
| POTTSTOWN MERCURY | | SUSAN DAMES | 24 NORTH HANOVER STREET | | POTTSTOWN | PA | 19464 | USA |
| POUGHKEEPSIE JOURNAL | | JEAN BALDUCCI | P O BOX 1231 | | POUGHKEEPSIE | NY | 12601 | USA |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 12602-1231 | USA |
| POUGHKEEPSIE JOURNAL | | PO BOX 1231 | | | POUGHKEEPSIE | NY | 12602-1231 | USA |
| POUL, SREY | | 6266 N LAWRENCE ST | | | PHILADELPHIA | PA | 19120-1427 | USA |
| POULARD, MICHAEL DAVID | | Address Redacted | | | | | | |
| POULIN, ERIC | | 437 HIGHTOWER DR | | | DEBARY | FL | 32713-0000 | USA |
| POULIN, JASON WILLIAM | | Address Redacted | | | | | | |
| POULIN, JOSH J | | Address Redacted | | | | | | |
| POULIN, JOSH J | | P O BOX 13 | | | ALBION | RI | 02802 | USA |
| Pouliot , Matthew Gary | | 14 WINTHROP CT | | | Augusta | ME | 04330-0000 | USA |
| POULIOT, DAVID SHANE | | Address Redacted | | | | | | |
| POULIOT, MATTHEW GARY | | Address Redacted | | | | | | |
| POULIOT, MATTHEW GARY | Pouliot , Matthew Gary | 14 WINTHROP CT | | | Augusta | ME | 04330-0000 | USA |
| POULIOTTE, SYDNE EILEEN | | Address Redacted | | | | | | |
| POULOS, DENNIS | | 26 AUBURN ST | | | WOBURN | MA | 01801-4344 | USA |
| POULOS, JOHN N | | 200 1 PINE ST | | | CLEMSON | SC | 29631 | USA |
| POULTER, MICHAEL HUNTER | | Address Redacted | | | | | | |
| POUND, TWANISHIA | | Address Redacted | | | | | | |
| POUNDS, TIMOTHY | | 18 TEMPLE AVE | | | FT WALTON BEACH | FL | 32548 | USA |
| POWDER SPRINGS FLORIST INC | | 4499 S TOWN SQUARE | PO BOX 86 | | POWDER SPRINGS | GA | 30127-2245 | USA |
| POWDHAR, DARYL | | Address Redacted | | | | | | |
| POWE, AARON MARQUEL | | Address Redacted | | | | | | |
| POWELL GOLDSTEIN LLP | | 1201 W PEACHTREE ST NW | | | ATLANTA | GA | 30309-3488 | USA |
| POWELL, AMBER ERIN | | Address Redacted | | | | | | |
| POWELL, ANTON J | | 1209 ROSEMONT CT | | | NORFOLK | VA | 23513-1021 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, BRANDON JAY | | Address Redacted | | | | | | |
| POWELL, BRENDA | | 1955 BELLS FERRY RD NO 1924 | | | MARIETTA | GA | 30066 | USA |
| POWELL, BRETT | | P O BOX 1093 | | | EL GRANADA | CA | 00009-4018 | USA |
| POWELL, BRITTANNI | | 38 FOUR ST | | | NORWICH | NY | 13815 | USA |
| POWELL, CARIN | | 132 NW 91 AVE | | | PEM PINES | FL | 00033-3024 | USA |
| POWELL, CARLTON P | | Address Redacted | | | | | | |
| POWELL, CHARLES | | 2308 CHADBURY LN | | | MOUNT PLEASANT | SC | 29466-8839 | USA |
| POWELL, CHARLES F | | Address Redacted | | | | | | |
| POWELL, CHRISTY L | | Address Redacted | | | | | | |
| POWELL, DAVID | | 874 TRACY LANE | APT NO 6 | | SOMERSET | PA | 15501 | USA |
| POWELL, DEVIN | | 107 TRUPENNY TURN | | | MIDDLETOWN | DE | 19709-0000 | USA |
| POWELL, GARY | | 1231 PALM RIDGE TRACE | | | CANTON | GA | 30115 | USA |
| POWELL, GEORGE WILLIAM | | Address Redacted | | | | | | |
| POWELL, JAMES | | 6001 SW 50TH ST | | | MIAMI | FL | 33155 | USA |
| POWELL, JASPER | | 1111 LARCHMONT AVE | | | CAPITOL HEIGHTS | MD | 20743-0000 | USA |
| POWELL, JON MICHAEL | | Address Redacted | | | | | | |
| POWELL, JOSEPH | | 221 KINGS CROSS CIR | | | LITITZ | PA | 17543-8591 | USA |
| POWELL, JUSTIN DAVID | | Address Redacted | | | | | | |
| POWELL, KATHRYN | | 2530 PENN HILL RD | | | MOUNT AIRY | MD | 21771-8707 | USA |
| POWELL, KATHRYN A | | 2530 PENN HILL RD | | | MOUNT AIRY | MD | 21771 | USA |
| POWELL, KEITH | | 1161 JENNY LYN DRIVE | | | NORCROSS | GA | 30093 | USA |
| POWELL, KISHA | | 84 AVE D | | | ROCHESTER | NY | 14621 | USA |
| POWELL, KRISTOFER LANE | | Address Redacted | | | | | | |
| POWELL, LANI | | 12931 PLANTERS ROW DR | | | CHARLOTTE | NC | 28278 | USA |
| POWELL, LISA | | 1127 ROCK CREEK RD | | | FLORENCE | SC | 29505-6495 | USA |
| POWELL, LORENZO WALTER | | Address Redacted | | | | | | |
| POWELL, LOVONA | | 216 E 51ST ST | | | SAVANNAH | GA | 31405-2253 | USA |
| POWELL, MARY | | 11641 RUTGERS DRIVE | | | RICHMOND | VA | 23233 | USA |
| POWELL, MICHAEL | | 20 REMINGTON FARM DR | | | COVENTRY | RI | 02816 | USA |
| POWELL, MICHAEL J | | 1 FLEWELLEN DR | | | STAFFORD | VA | 22554 | USA |
| POWELL, MICHAEL JOHN | | Address Redacted | | | | | | |
| POWELL, PAUL GREGORY | | Address Redacted | | | | | | |
| POWELL, RACQUEL FINIECE | | Address Redacted | | | | | | |
| POWELL, REYNARD TIMOTHY | | Address Redacted | | | | | | |
| POWELL, ROBERT | | 980 GLOUCESTER AVE | | | BRICK | NJ | 08723 | USA |
| POWELL, ROBERT JOSHUA | | Address Redacted | | | | | | |
| POWELL, ROSS SUMNER | | Address Redacted | | | | | | |
| POWELL, RUDOLPH JR | | CMR 420 BOX 501 | | | APO | AE | 09063-0501 | USA |
| POWELL, RUSSELL MATTHEW | | Address Redacted | | | | | | |
| POWELL, SANDRA | | Address Redacted | | | | | | |
| POWELL, SONDRA | | 17 BARN OWL RD | | | HACKETTSTOWN | NJ | 07840 | USA |
| POWELL, STEPHON AVERY | | Address Redacted | | | | | | |
| POWELL, THERESA | | Address Redacted | | | | | | |
| POWELL, TODD W | | Address Redacted | | | | | | |
| POWELL, TRAVIS SCOTT | | Address Redacted | | | | | | |
| POWELL, WILFRED | | 3358 RAVENWOOD DR | | | AUGUSTA | GA | 30907 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWER SENTRY | | PO BOX 277949 | | | ATLANTA | GA | 30384-7949 | USA |
| POWER TECHNOLOGY | | PO BOX 782 | | | WILKES BARRE | PA | 18702 | USA |
| POWER, DAVID SANDERSON | | Address Redacted | | | | | | |
| POWER, HEITH | | 2642 WILDWIND DR | | | BETHLEHEM | GA | 30620 | USA |
| POWER, MELISSA | | Address Redacted | | | | | | |
| POWERCART SYSTEMS | | 9833 HWY 48 UNITS 1 5 | | | MARKHAM | ON | L3P3J3 | Canada |
| POWERS GROUP OF NORTH CAROLINA | | 249 PEARSON CR | | | NEWPORT | NC | 28570 | USA |
| Powers Huebner, Carolyn | | 8532 Waxford Rd | | | Richmond | VA | 23235 | USA |
| POWERS JOYCE C | | 3203 RENDALE AVE | | | RICHMOND | VA | 23221 | USA |
| POWERS JR, MICHAEL EUGENE | | Address Redacted | | | | | | |
| POWERS, ANDREW ERIC | | Address Redacted | | | | | | |
| POWERS, BRYAN T | | 6 CALDWELL LANE | | | BARRINGTON | NH | 03825 | USA |
| POWERS, CAMERON LEE | | Address Redacted | | | | | | |
| POWERS, DAVID | | 5044 EDDINGS DR | | | GLEN ALLEN | VA | 23060 | USA |
| POWERS, ERIN M | | 2003 HANOVER AVE | | | RICHMOND | VA | 23220-3539 | USA |
| POWERS, JARVIS DEQUAN | | Address Redacted | | | | | | |
| POWERS, JESSE | | Address Redacted | | | | | | |
| POWERS, KARL P | | Address Redacted | | | | | | |
| POWERS, KENNETH L | | Address Redacted | | | | | | |
| POWERS, MICHAEL CHARLES | | Address Redacted | | | | | | |
| POWERS, ROBERT L | | 30 HUMBERT ST | | | SENECA | SC | 29678 | USA |
| POWERS, ROBERT LANCE | | Address Redacted | | | | | | |
| POWERS, SCOTT | | 69 WEDGEMERE AVE | | | WINCHESTER | MA | 01890-2336 | USA |
| POWERSOFT | | PO BOX 4970 | | | BOSTON | MA | 02212 | USA |
| POWERTEL INC | | 1233 O G SKINNER DR | | | WEST POINT | GA | 31833 | USA |
| POWIS, KATHLEEN | | 43 FRANKLIN ST NO 3 | | | SOMERVILLE | MA | 02145-0000 | USA |
| POWLIS, KEVIN | | 264 SNOOK RD | | | FISHKILL | NY | 12524-2918 | USA |
| POYDOCK, JAMES | | 919 PEBBLE STONE DR | | | DURHAM | NC | 27703 | USA |
| POYER, DONNA | | 373 BALLY RD | | | OXFORD | NJ | 07863 | USA |
| POYNTER, DOUGLAS | | 11215 INGALLSTON RD | | | RICHMOND | VA | 23233-2214 | USA |
| POZNANSKI, STEPHEN | | Address Redacted | | | | | | |
| POZNANSKI, STEPHEN | | Address Redacted | | | | | | |
| POZO, PEDRO | | 342 EAST 46TH ST | | | HIALEAH | FL | 33013 | USA |
| POZZI, CHAZ N | | Address Redacted | | | | | | |
| PPL Electric Utilities | | 827 Hausman Rd | | | Allentown | PA | 18104 | USA |
| PPL Electric Utilities Corporation | Michael A Henry Esq | Gross McGinley LLP | 33 S 7th St | PO Box 4060 | Allentown | PA | 18105-4060 | USA |
| PPL UTILITIES/25222 | | 2 NORTH 9TH ST | | | ALLENTOWN | PA | 18101 | USA |
| PPL UTILITIES/ALLENTOWN/25222 | | 2 NORTH 9TH STREET | | | ALLENTOWN | PA | 18101 | USA |
| PR BEAVER VALLEY L P | | W510284 | P O  BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | USA |
| PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| PR Beaver Valley Limited Partnership | c o Jeffrey Kurtzman Esquire | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| PR BEAVER VALLEY LP | | W510284 | P O BOX 7777 | | PHILADELPHIA | PA | 19175-0284 | USA |
| PR CHRISTIANA LLC | | F6160 | PO BOX 70161 | | PHILADELPHIA | PA | 19176-0161 | USA |
| PR Christiana LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| PR MECHANICAL | | 630 RESEARCH RD | | | RICHMOND | VA | 23236 | USA |
| PR MECHANICAL | Hopson Habenicht and Cave | William B Cave | 5601 Ironbridge Pkwy Ste 102 | | Chester | VA | 23831 | USA |
| PR NEWSWIRE | | G P O BOX 5897 | | | NEW YORK | NY | 100875897 | USA |
| PR NEWSWIRE | | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | USA |
| PR NEWSWIRE | ATTN CREDIT MGR | GPO BOX 5897 | | | NEW YORK | NY | 10087-5897 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRADA, HERNAN | | Address Redacted | | | | | | |
| PRADA, JORDAN JOSEPH | | Address Redacted | | | | | | |
| Prado LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE Bldg 11 Ste 900 | | Atlanta | GA | 30305 | USA |
| PRAGER, STEVAN | | Address Redacted | | | | | | |
| PRAKASH, VIVEK SUBRAMANIA | | Address Redacted | | | | | | |
| PRATHER, JAMES M | | Address Redacted | | | | | | |
| PRATHER, JEREMY W | | Address Redacted | | | | | | |
| PRATHER, MOLLY | | Address Redacted | | | | | | |
| PRATHER, MOLLY | | Address Redacted | | | | | | |
| PRATHER, WILLIE A | | Address Redacted | | | | | | |
| PRATT IV, EDWARD J | | Address Redacted | | | | | | |
| PRATT, BRANDON | | Address Redacted | | | | | | |
| PRATT, CHRISTOPHER | | Address Redacted | | | | | | |
| PRATT, CHRISTOPHER | | Address Redacted | | | | | | |
| PRATT, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| PRATT, CODY | | Address Redacted | | | | | | |
| PRATT, DANIEL K | | Address Redacted | | | | | | |
| PRATT, ERNEST LEE | | Address Redacted | | | | | | |
| PRATT, JIMMIE | | 703 GORDON SCHOOL CT | | | RICHMOND | VA | 23269 | USA |
| PRATT, JOSHUA | | Address Redacted | | | | | | |
| PRATT, JUAN B SR | | 612 COATES ST | | | SHARON HILL | PA | 19079- | USA |
| PRATT, MICHAEL | | 1703 TIMBERLY WAYE | | | RICHMOND | VA | 00002-3238 | USA |
| PRATT, STEPHANIE | | 1754 CANNONBALL COURT | | | LAWRENCEVILLE | GA | 30044 | USA |
| PRATT, WILLIAM | | 1392 HENDERSON CREEK DR APT 1 | | | NAPLES | FL | 00003-4114 | USA |
| PRATTCENTER LLC | | CO COLLETT & ASSOCIATES | PO BOX 36799 | | CHARLOTTE | NC | 28236-6799 | USA |
| PrattCenter LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 | USA |
| PrattCenter LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | USA |
| PRATTCENTER LLC | ATTN MICHAEL SMITH MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | USA |
| PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | ATTN AMY PRITCHARD | CO K & L GATES LLP | HEARTS TOWER 47TH FL | 214 N TRYON ST | CHARLOTTE | NC | 28202 | USA |
| PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | ATTN PETER M PEARL ESQ & C THOMAS EBEL ESQ & WILLIAM A GRAY ESQ & LISA TAYLOR HUDSON ESQ & LISA TAYLOR HUDSON ESQ | CO SANDS ANDERSON MARKS AND MILLER PC | 801 E MAIN ST STE 1800 | PO BOX 1998 | RICHMOND | VIRGINIA | 23219 | USA |
| PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | PRATTCENTER LLC AND VALLEY CORNERS SHOPPING CENTER LLC | ATTN AMY PRITCHARD | CO K & L GATES LLP | HEARTS TOWER 47TH FL | CHARLOTTE | NC | 28202 | USA |
| PRATTCENTER, LLC | | ATTN MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA |
| PRATTCENTER, LLC | | ATTN  MICHAEL SMITH / MICHAEL ROBBE | 1111 METROPOLITAN AVE SUITE 700 | | CHARLOTTE | NC | 28204 | USA |
| PRATTS, CESAR | | 3138 PARK AVE | | | S PLAINFIELD | NJ | 07080 | USA |
| PRATTS, CESAR JONATHAN | | Address Redacted | | | | | | |
| PRATTS, NOEL | | 5717 EGGLESTON AVE | | | ORLANDO | FL | 32810-4502 | USA |
| Praxair Distribution Inc | | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | Timonium | MD | 21094 | USA |
| PRAXI MANAGEMENT INC | | PO BOX 1642 | | | HERNDON | VA | 20172 | USA |
| PRAY, MARILYNN | | 16511 HIL MAR DR NO 102 | | | FORESTVILLE | MD | 20747 | USA |
| PRAY, MICHAEL LEMUEL | | Address Redacted | | | | | | |
| PREAS, JESSICA A | | Address Redacted | | | | | | |
| PREAS, JESSICA A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREBLE, STEVEN A | | 3591 KERNAN BLVD S APT 523 | | | JACKSONVILLE | FL | 32224-4664 | USA |
| PRECIA, TERRANCE UVON | | Address Redacted | | | | | | |
| PRECISION CAMERA REPAIR | | 3 ANNGINA DR | | | ENFIELD | CT | 06082 | USA |
| PRECISION CAMERA REPAIR | | 3 ANNGINA DR | | | ENFIELD | CT | 06082 | USA |
| PRECISION ELECTRIC INC | | 2406 MANET RD | | | WILMINGTON | DE | 19810-3519 | USA |
| PREDMORE, THOMAS | | 904 N AYERRS HILLRD | | | COUDERSPORT | PA | 16915 | USA |
| PREFERRED LABOR LLC | | PO BOX 100367 | C/O GMAC COMMERCIAL CREDIT LLC | | ATLANTA | GA | 30384-0367 | USA |
| PREIT SERVICES LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | USA |
| PREIT Services LLC as Agent for PR Christiana LLC | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| PREIT Services LLC as Agent for PR Christiana LLC | Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | USA |
| PREIT Services LLC as Agent for PRGL Paxton Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| PREIT Services LLC as Agent for PRGL Paxton Limited Partnership | Cohen Baldinger & Greenfeld LLC | Steven H Greenfeld | 7910 Woodmont Ave Ste 760 | | Bethesda | MD | 20814 | USA |
| PREIT SERVICES, LLC | | 200 SOUTH BROAD ST | 3RD FLOOR | ATTN  GENERAL COUNSEL | PHILADELPHIA | PA | 19102 | USA |
| Prema Venkat Cust Aruind Venkat Jr Utina NY | Prema Venkat | 630 1st Ave Apt 29D | | | New York | NY | 10016 | USA |
| Prema VenKat Cust Tara VenCat Jr Utma NY | | 630 1st Ave Apt 29D | | | New York | NY | 10016 | USA |
| PREMIER ALLIANCE GROUP | | 4521 SHANON RD | SUITE 300 | | CHARLOTTE | NC | 28211 | USA |
| Premier Resouces International LLC | | 7905A Cessna Ave | | | Gaithersburg | MD | 20879 | USA |
| Premier Resources International LLC | Peter A Greenburg Esq | 51 Monroe Pl Ste 707 | | | Rockville | MD | 20850 | USA |
| Premier Resources International LLC | Premier Resouces International LLC | 7905A Cessna Ave | | | Gaithersburg | MD | 20879 | USA |
| Premier Resources International LLC | | 7905A Cessna Ave | | | Gaithersburg | MD | 20879 | USA |
| Premier Resources International LLC | Peter A Greenburg Esq | 51 Monroe Pl Ste 707 | | | Rockville | MD | 20850 | USA |
| Premier Resources International LLC | Premier Resources International LLC | 7905A Cessna Ave | | | Gaithersburg | MD | 20879 | USA |
| PREMIER RESOURCES INTL | | 7905A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | USA |
| PREMIER RESOURCES INTNL INC | | 7905A CESSNA AVE | | | GAITHERBURG | MD | 20879 | USA |
| PREMIERE RESOURCES INTERNATIONAL, LLC | | 7905 A CESSNA AVE | | | GAITHERSBURG | MD | 20879 | USA |
| PREMIERECROFNORTHAMERICA | | P O BOX 19309 | | | INDIANAPOLIS | IN | 00004-6219 | USA |
| PRENTICE HALL CORPORATION SYSTEM, INC | | 84 STATE ST | | | BOSTON | MA | 02109 | USA |
| PRENTICE, JERRY | | Address Redacted | | | | | | |
| PREPETIT, PIERRE H | | Address Redacted | | | | | | |
| PRESIDENT, MOSES | LAWRENCE ANGELO  EEOC NEW YORK OFFICE | 33 WHITEHALL ST  5TH FLOOR | | | NEW YORK | NY | 10004 | USA |
| PRESKITT, SCOTT | | 2924 STONEBRIAR PLACE | | | RICHMOND | VA | 23233 | USA |
| PRESLEY, BILLY | | 101 ALEXANDER AVE | | | LINDALE | GA | 30147 | USA |
| PRESLEY, GARVEY | | Address Redacted | | | | | | |
| PRESS HERALD TELEGRAM | | PO BOX 11349 | | | PORTLAND | ME | 04104 | USA |
| PRESS OF ATLANTIC CITY | | MARY CLARK | 1000 WEST WASHINGTON AVE | | PLEASANTVILLE | NJ | 08232 | USA |
| PRESS PLAY HOME ENTERTAINMENT | | PO BOX 605 | | | DUANESBURG | NY | 12056 | USA |
| Press Play Home Entertainment LLC | | PO Box 605 | | | Duanesburg | NY | 12056 | USA |
| PRESS, MATTHEW DAVID | | Address Redacted | | | | | | |
| PRESSEL, DONALD | | 2004 ACORN LANE | | | RED LION | PA | 17356 | USA |
| PRESSLEY, BETTIE | | 6100 JACKSON ST | | | PITTSBURGH | PA | 15206 | USA |
| PRESSLEY, LONNIE | | 607 BOOKER ST | | | ANDERSON | SC | 29624-2026 | USA |
| PRESSLEY, MALCOLM | | Address Redacted | | | | | | |
| PRESSLEY, RITA | | 12323 JESSICA PLACE | | | CHARLOTTE | NC | 28269 | USA |
| PRESTIA, VINCENT | | Address Redacted | | | | | | |
| PRESTOL, JULIO | | 620 37TH ST | | | UNION CITY | NJ | 07087-0000 | USA |
| PRESTON AYARS III CUST | | MORGAN LINDSEY AYARS | UNIF GIFT MIN ACT DE | 4010 KENNETT PIKE | GREENVILLE | DE | 19807-2019 | USA |
| PRESTON H THIGPIN | | 2017 ROCKLEDGE DR | | | ROCKLEDGE | FL | 32955-5303 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTON, ASHANTI MAISAH | | Address Redacted | | | | | | |
| PRESTON, DANTE MIGUEL | | Address Redacted | | | | | | |
| PRESTON, DAVID | | 61 STERLING ST | | | LYNN | MA | 10905 | USA |
| PRESTON, DAVID C | | Address Redacted | | | | | | |
| PRESTON, DAVID MICHEAL | | Address Redacted | | | | | | |
| PRESTON, DAVID W | | Address Redacted | | | | | | |
| PRESTON, JOSEPH ANDREW | | Address Redacted | | | | | | |
| PRESTWOOD, KEITH | | 406 BLOOMFIELD LN | | | UPPER MARLBORO | MD | 20774-8597 | USA |
| PRESTWOOD, KEITH GERARD | | Address Redacted | | | | | | |
| Pretlow & Pretlow PC | | 200 N Main St | | | Suffolk | VA | 23434 | USA |
| PREUSSER, MATTHEW DAVID | | Address Redacted | | | | | | |
| PREUSSER, MATTHEW DAVID | | Address Redacted | | | | | | |
| PREVATTE, HOWARD | | 4608 CAPSTONE DR | | | MONROE | NC | 28110 | USA |
| PREVATTE, HOWARD K | | Address Redacted | | | | | | |
| PREVENT BLINDNESS VIRGINIA | | 9840R MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235 | USA |
| PREVETT, VINCENT PAUL | | Address Redacted | | | | | | |
| PREVETTE, SHAUN THOMAS | | Address Redacted | | | | | | |
| PREVIDI, MICHAEL | | 19 OAKES RD | | | RUMSON | NJ | 07760 | USA |
| PREVOST, MARC ANDREW | | Address Redacted | | | | | | |
| PREWITT, JAMAL LEMAR | | Address Redacted | | | | | | |
| PREYER, SHORENKIA | | 214 CROOM DR | | | SAVANNAH | GA | 31405 | USA |
| PRG SCHULTZ INTERNATIONAL INC | | PO BOX 100101 | | | ATLANTA | GA | 30384-0101 | USA |
| PRG SCHULTZ INTERNATIONAL INC | | 2300 WINDY RIDGE PKY STE 100N | | | ATLANTA | GA | 30039 | USA |
| PRGL Paxton Limited Partnership | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| PRGL PAXTON LP | C O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | | PHILADELPHIA | PA | 19102 | USA |
| PRGL PAXTON, L P | | C/O PREIT RUBIN INC | THE BELLEVUE SUITE 300 | 200 SOUTH BROAD ST | PHILADELPHIA | PA | 19102 | USA |
| PRIANTIS, GUS D | | 1878 WESTMORELAND AVE | | | FLORENCE | SC | 29505 | USA |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG ROAD P O BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | USA |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG RD PO BOX 1074 | ATTN VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | USA |
| PRICE CHOPPER OPERATING CO | ELDON SMITH | 501 DUANESBURG RD  P O BOX 1074 | ATTN  VICE PRESIDENT OF REAL ESTATE | | SCHNECTEDY | NY | 12306 | USA |
| PRICE CHOPPER OPERATING CO INC  PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | VICE PRESIDENT OF REAL ESTATE | 501 DUANESBURG RD P O BOX 1074 | | | SCHNECTEDY | NY | 12306 | USA |
| PRICE CHOPPER OPERATING CO INC PYLON SIGN PANEL | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| PRICE FISH INC | | 32 BROADWAY STE 310 | | | NEW YORK | NY | 10004 | USA |
| PRICE JAMES M | | 4903 BANGOR COURT | | | RICHMOND | VA | 23228 | USA |
| PRICE JR , ROBERT CHARLES | | Address Redacted | | | | | | |
| PRICE JR, RICHARD S | | Address Redacted | | | | | | |
| PRICE LAWRENCE | | 31 WHITTIER BLVD | | | POUGHKEEPSIE | NY | 12603 | USA |
| PRICE RHODES, MELONY | | 6597 CYPRESS POINT RD | | | ALEXANDRIA | VA | 22312 | USA |
| PRICE,  LAWRENCE S | | 31 WHITTIER BLVD | | | POUGHKEEPSIE | NY | 12603 | USA |
| PRICE, ALFRED | | 4509 ALDINE ST | | | PHILADELPHIA | PA | 19136-0000 | USA |
| PRICE, ALMA V | | 700 N COURTENAY PARKWAY | | | MERRITT ISLAND | FL | 32953 | USA |
| PRICE, ANDRE D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICE, ANNETTE | | 1452 ALDEN PL | | | PLAINFIELD | NJ | 07062-1304 | USA |
| PRICE, ASHLEY CHARNEE | | Address Redacted | | | | | | |
| PRICE, ASHLEY LYNN | | Address Redacted | | | | | | |
| PRICE, CARLTON WAYNE | | Address Redacted | | | | | | |
| PRICE, CAROLYN | | PO BOX 1523 | | | HAILEY | ID | 08333-0000 | USA |
| PRICE, CHANTHY H | | Address Redacted | | | | | | |
| PRICE, CHANTHY H | | 5050 CAMEO TERRACE | | | PERRY HALL | MD | 21128 | USA |
| PRICE, CHRISTOPHER | | 8848 FAIRVIEW BLUFF RD | | | ALPHARETTA | GA | 30022 | USA |
| PRICE, DANIEL | | 5427 CABOT CREEK DR | | | BUFORD | GA | 30518 | USA |
| PRICE, DAVID | | 8292 ROBINHOOD DRIVE | | | SALISBURY | MD | 21804 | USA |
| PRICE, DJ | | 5 SHERBORNE CT | | | GREENVILLE | SC | 29615-2915 | USA |
| PRICE, DOREEN M | | 3338 A OLD COURTHOUSE RD | | | DIFJDIFJ | VA | 23236 | USA |
| PRICE, JACLYN JANINE | | Address Redacted | | | | | | |
| PRICE, JACQUELYN | | 11901 MOUNTAIN LAUREL DRIVE | | | RICHMOND | VA | 23236 | USA |
| PRICE, JAMES | | 208 GWINNETT SQUARE CIR | | | DULUTH | GA | 30096 | USA |
| PRICE, JESSICA | | 86 BROOKLEY RD | APT 3 | | JAMAICA PLAIN | MA | 02130 | USA |
| PRICE, JOHN | | 490 HERZL ST | | | BROOKLYN | NY | 11212-4911 | USA |
| PRICE, JONATHON ALLEN | | Address Redacted | | | | | | |
| PRICE, JOSHUA | | 317 WOODWARD RIDGE DR | | | MOUNT HOLLY | NC | 281209259 | USA |
| PRICE, JUNE | | 3202 CANAL RD | | | FARNHAM | VA | 22460-2826 | USA |
| PRICE, KIMBERLY ALLEN | | Address Redacted | | | | | | |
| PRICE, LEIGH | | LOC NO 0335 PETTYCASH | | | BRANDYWINE | MD | 20613 | USA |
| PRICE, LEIGH H | | Address Redacted | | | | | | |
| PRICE, LEIGH H | | Address Redacted | | | | | | |
| PRICE, LEIGH H | | Address Redacted | | | | | | |
| PRICE, MELISSA LYNNE | | Address Redacted | | | | | | |
| PRICE, SHAKIRA P | | Address Redacted | | | | | | |
| PRICE, STACY ANTONIA | | Address Redacted | | | | | | |
| PRICE, SUSAN | | 20 KATHY DR | | | ORMOND BEACH | FL | 32176-3128 | USA |
| PRICE, WAYNE | | 18 BEECHRIDGE RD | | | YORK | NH | 03909 | USA |
| PRICEJR, DARRYL | | 3 MORINGSIDE AVE APT 1F | | | YONKERS | NY | 10701-0000 | USA |
| PRICOLA, CHRISTOPHER | | Address Redacted | | | | | | |
| PRIDDY, ROBERT KEITH | | Address Redacted | | | | | | |
| PRIDGEN, MICHAEL | | Address Redacted | | | | | | |
| PRIEST, CLYDE JUSTIN | | Address Redacted | | | | | | |
| PRIESTLEY, DOUGLAS A | | Address Redacted | | | | | | |
| PRIESTMAN, RUSSELL J | | 209 BAUER ST | | | WILKES BARRE | PA | 18706-1112 | USA |
| PRIETO, ANTHONY L | | Address Redacted | | | | | | |
| PRIETO, LUIS M | | Address Redacted | | | | | | |
| PRIETO, ROBERT | | 4740 ALEXANDER DRIVE | | | OXNARD | CA | 00009-3033 | USA |
| PRILL, GLENN | | 19 LANDMARK DR APT 26H | | | COLUMBIA | SC | 29210-4563 | USA |
| PRILLHART, CASSAUNDRA ROSE | | Address Redacted | | | | | | |
| PRIMARY PEDIATRICS | | 9811 MALLARD DR S119 | | | LAUREL | MD | 20708 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIME PLACEMENT INC | | PO BOX 9695 | | | UNIONDALE | NY | 11555-9695 | USA |
| PRIME SERVICE | | 236 C PLYMOUTH ST | | | HOLBROOK | MA | 02343 | USA |
| PRIMM, WILLIAM | | 4287 MILORDS LANE | | | DOYLESTOWN | PA | 18901 | USA |
| PRIMO, JAMES | | 29 KEENE ST | | | STONEHAM | MA | 02180 | USA |
| PRIMUS, BRIAN | | 1156 FOUNTAIN CREST DR | | | CONYERS | GA | 30013-7404 | USA |
| PRINCE GEORGE COUNTY | | PO BOX 17578 | | | BALTIMORE | MD | 21297-1578 | USA |
| PRINCE GEORGES COUNTY | | 9201 BASIL COURT SUITE 107 | FALSE ALARM | | LARGO | MD | 20774 | USA |
| Prince Georges County Administration Bldg | Tax Collector | 14741 Governor Oden Bowie Drive | | | Upper Marlboro | MD | 20772 | USA |
| Prince Georges County Clerk of the Circuit Court | Land Records Dept | 14735 Main St  Rm No M1401 | | | Upper Marlboro | MD | 20772 | USA |
| PRINCE GEORGES COUNTY CLERK OF THE CIRCUIT COURT | LAND RECORDS DEPT | 14735 MAIN ST RM NO M1401 | | | UPPER MARLBORO | MD | 20772 | USA |
| Prince Georges County Maryland | c o Meyers Rodbell & Rosenbaum PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | USA |
| Prince Georges Station Retail | Bryan Cave LLP | William C Crenshaw | VSB No 16803 | 901 New York Ave NW | Washington | DC | 20001 | USA |
| Prince Georges Station Retail | Michelle McMahon Esq | 1290 Ave of the Americas | | | NY | NY | 10104 | USA |
| PRINCE GEORGES STATION RETAIL LLC | | 2112 C GALLOWS RD | CO REACS INC | | VIENNA | VA | 22182 | USA |
| PRINCE GEORGES STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | USA |
| PRINCE GEORGES STATION RETAIL LLC | CARRIE HECOX OFFICE ADMIN OFFICE ADMIN TAYLOR DEVELOPMENT & LAND | C O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | USA |
| Prince Georges Station Retail LLC | William C Crenshaw | 901 New York Ave NW | | | Washington | DC | 20001 | USA |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX  OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | USA |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX  OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVE SUITE 500 | | BETHESDA | MD | 20814 | USA |
| PRINCE GEORGES STATION RETAIL, LLC | CARRIE HECOX OFFICE ADMIN | C/O TAYLOR DEVELOPMENT AND LAND COMPANY | 7201 WISCONSIN AVENUE SUITE 500 | | BETHESDA | MD | 20814 | USA |
| PRINCE SECURITY SERVICES, INC | | 8701 GEORGIA AVE | SUITE 608 | | SILVERSPRING | MD | 20910 | USA |
| Prince William County Clerk of the Circuit Court | | Judicial Center | 9311 Lee AVE  Room 306 | | Manassas | VA | 20110 | USA |
| PRINCE WILLIAM COUNTY CLERK OF THE CIRCUIT COURT | | JUDICIAL CENTER | 9311 LEE AVE ROOM 306 | | MANASSAS | VA | 20110 | USA |
| PRINCE WILLIAM COUNTY POLICE | | 8400 KAO CR | | | MANASSAS | VA | 20110 | USA |
| PRINCE, ANJELICA REGINE | | Address Redacted | | | | | | |
| PRINCE, BRYANT DANIEL | | Address Redacted | | | | | | |
| PRINCE, CAROLYN | | 455 SEVEN OAKS DRIVE | | | CLIFTON HEIGHTS | PA | 19018-0000 | USA |
| PRINCE, ERIC WILLIAM | | Address Redacted | | | | | | |
| PRINCE, MARIANNE C | | 6007 MILLHOPPER RD | | | GAINESVILLE | FL | 32653-3133 | USA |
| PRINCETON EXCESS & SURPLUS LINES INSURANCE COMPANY | | 555 COLLEGE RD | 2ND FLOOR | | PRINCETON | NJ | 08543 | USA |
| PRINCETON INFORMATION | Attn Michael Bellucci | 2 Penn Plz Ste 1100 | | | New York | NY | 10121 | USA |
| PRINCETON INFORMATION LTD | ATTN MICHAEL BELLUCCI | ACCOUNTS RECEIVABLE | 2 PENN PLAZA STE 1100 | | NEW YORK | NY | 10121 | USA |
| PRINCETON, LES | | 251 ROCKETTS WAY | | | RICHMOND | VA | 23231-0000 | USA |
| Principal Life Insurance Company | Attn Denyse Sabagh Esq | co Duane Morris LLP | 505 9th St NW Ste1000 | | Washington DC | | 20004-2166 | USA |
| Principal Life Insurance Company | attn Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | co Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Attn Denyse Sabagh Esq | co Duane Morris LLP | 505 9th St NW Ste1000 | | Washington DC | | 20004-2166 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | co Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | Duane Morrise LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Taylor Esq & Matthew E Hoffman Esq | co Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | USA |
| PRINCIPI, MARK STEVEN | | Address Redacted | | | | | | |
| PRINCIVIL, AMARILDO | | Address Redacted | | | | | | |
| PRINGLE, ROBERT JOSEPH | | Address Redacted | | | | | | |
| PRINGLE, STEPHANIE | | 65 BEAUFORT ST | | | PROVIDENCE | RI | 02908 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Lauren Lonergan Esq & Matthew E Hoffman Esq | Duane Moris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | USA |
| PRINTEGRATION | | 2200 TOMLYNN ST | PO BOX 6478 | | RICHMOND | VA | 23230 | USA |
| PRINTEGRATION | | PO BOX 6478 | | | RICHMOND | VA | 23230 | USA |
| PRINZ, MATTHEW AUSTIN | | Address Redacted | | | | | | |
| PRIOLEAU, RYAN JAMAL | | Address Redacted | | | | | | |
| PRIOR, JAMES | | 52 BIRCHWOOD DR | | | HIGHLAND MILLS | NY | 10930 | USA |
| PRIOR, STEVEN | | 50 GLENWOOD RD APT 210 | | | GREENVILLE | SC | 29615-1733 | USA |
| PRIOR, WILLIAM F | | Address Redacted | | | | | | |
| PRIOR, WILLIAM F | | Address Redacted | | | | | | |
| PRIORITY CARE INC | | 3010 WESTLAKE RD | | | ERIE | PA | 16505 | USA |
| PRIOTY, SHARIKA | | 201 GRASSY POINT RD | | | APEX | NC | 27502-0000 | USA |
| PRISCO, DAN | | 719 CATSKILL AVE | | | LINDENHURST | NY | 11757 | USA |
| PRISM INC | | 1801 RESTON PKY STE 202 | | | RESTON | VA | 20190 | USA |
| PRITCHARD, DEREK DAVID | | Address Redacted | | | | | | |
| PRITCHARD, JAY | | Address Redacted | | | | | | |
| PRITCHARD, JAY | | 28 MAPLE VALLEY CRES | | | ROCHESTER | NY | 00001-4623 | USA |
| PRITCHARD, KERRI | | Address Redacted | | | | | | |
| PRITCHARD, KERRI | | Address Redacted | | | | | | |
| PRITCHETT, ANDREA C | | 1017 PINE RIDGE DR | | | STONE MOUNTAIN | GA | 30087-4656 | USA |
| PRITCHETT, CYNTHIA D | | Address Redacted | | | | | | |
| PRITCHETT, CYNTHIA D | | 5689 MACEDIN DRIVE | | | DOUGLASVILLE | GA | 30135 | USA |
| PRITCHETT, JAMES | | 6608 WESTBURY OAKS CT | | | SPRINGFIELD | VA | 22152 | USA |
| PRITCHETT, TEMPEST DARICE | | Address Redacted | | | | | | |
| PRITZKER, STEPHEN | | 8 SPRUCE RD | | | NORTH READING | MA | 01864 | USA |
| PRIVACY & INFORMATION MGMT SER | | 4355 COBB PKY STE J 280 | | | ATLANTA | GA | 30339 | USA |
| PRIVACY & INFORMATION MGMT SER | | 4355 COBB PKY STE J 280 | | | ATLANTA | GA | 30339 | USA |
| Privette, Christine | | 4716 Sayer Ave Apt A | | | Baltimore | MD | 21229-0000 | USA |
| PRIVETTE, CHRISTINE LEEANN | | Address Redacted | | | | | | |
| PRO AUDIO VIDEO | | 3616 ENSLOW AVE | | | RICHMOND | VA | 23222 | USA |
| PRO AUDIO VIDEO | | 3616 ENSLOW AVE | | | RICHMOND | VA | 23222 | USA |
| PRO BRAND INTERNATIONAL | | 1900 W OAK CIR | | | MARIETTA | GA | 30062 | USA |
| PRO IMAGE INSTALLERS INC | | 1970 HWY 87 | STE 101 | | NAVARRE | FL | 32566 | USA |
| PRO LINE PRINTING | | PO BOX 409527 | | | ATLANTA | GA | 30384-9527 | USA |
| PROBASCO, JENNIFER LAUREN | | Address Redacted | | | | | | |
| PROBST, ROBERT L | | Address Redacted | | | | | | |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | Taiwan |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E RD SEC 5 | | TAIPEI | | | Taiwan |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | TAIWAN |
| PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST | NEIHU DIST | | TAIPEI | | 114 | TAIWAN |
| PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH STREET NEIHU STREET | | | TAIPEI | | 114 | Taiwan |
| PROCARE INTERNATIONAL CO | PROCARE INTERNATIONAL CO | AMY YU | 5F 88 JHOUZIH ST | NEIHU DIST | TAIPEI | | 114 | TAIWAN |
| PROCARE INTERNATIONAL CO | | 11FL 6 NO 410 CHUNG HSIAO | E ROAD SEC 5 | | TAIPEI | | | Taiwan |
| PROCESS OPTIMIZATION INC | | 4401 LEATHERWOOD DR | | | VIRGINIA BEACH | VA | 23462 | USA |
| PROCH, CHRIS | | 13358 PACKARD DR | | | WOODRIDGE | VA | 22193 | USA |
| PROCIDA, CHRISTIN | | 3901 BATTLEGROUND AVE | | | GREENSBORO | NC | 27410-0000 | USA |
| PROCOPIO, MARK RICHARD | | Address Redacted | | | | | | |
| PROCOPIO, MATTHEW JOSHUA | | Address Redacted | | | | | | |
| PROCTOR JR , MARK RODNEY | | Address Redacted | | | | | | |
| PROCTOR MARGARET W | | 9204 AVALON DRIVE | | | RICHMOND | VA | 23229 | USA |
| PROCTOR, AIMEE | | Address Redacted | | | | | | |
| PROCTOR, AIMEE | | Address Redacted | | | | | | |
| PROCTOR, ANDREW | | Address Redacted | | | | | | |
| PROCTOR, ANDREW | | Address Redacted | | | | | | |
| PROCTOR, BRYAN TERCELL | | Address Redacted | | | | | | |
| PROCTOR, COURTNEY T | | Address Redacted | | | | | | |
| PROCTOR, DANNY | | 826 LAWNDALE CASER RD | | | CASAR | NC | 28020-0000 | USA |
| PROCTOR, JUDY K | | Address Redacted | | | | | | |
| PROCTOR, JUDY K | | 2085 TANGLEWOOD DRIVE | | | WALDORF | MD | 20601 | USA |
| PROCTOR, KENNETH | | 9715 SUMMIT CIRCLE 3F | | | LARGO | MD | 20774-0000 | USA |
| PROCTOR, MARGARET | | 9204 AVALON DR | | | RICHMOND | VA | 23229 | USA |
| PROCTOR, MATTHEW | | 314 BREABURN DR | | | WALKERSVILLE | MD | 21793-0000 | USA |
| PRODIGY SERVICES CO | | PO BOX 19183 DEPT A | | | NEWARK | NJ | 07195-9183 | USA |
| PRODONOVICH, GREGORY STEPHEN | | Address Redacted | | | | | | |
| PROFERES, WILLIAM | | 1172 BIRDNECK LAKE DRIVE | | | VIRGINIA BEACH | VA | 23451 | USA |
| PROFESSIONAL LIVERY | | 521 D PROGRESS DR | | | LINTHICUM | MD | 21090 | USA |
| PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | CARLISLE | PA | 17015 | USA |
| PROFESSIONAL SATELLITE INSTALLS | | 41 BRIAN DR | | | CARLISLE | PA | 17015 | USA |
| PROFFITT, JOHN ALBERT | | Address Redacted | | | | | | |
| PROFILE AMERICA LIST CO INC | | 429 SYLVAN AVE | | | ENGLEWOOD CLIFF | NJ | 07632 | USA |
| PROFILES PLACEMENT SERVICES INC | | 20 S CHARLES ST 4TH FL | | | BALTIMORE | MD | 21201 | USA |
| PROFIT, AIMEE | | Address Redacted | | | | | | |
| PROFIT, AIMEE | | 318 VILLA RIDGE DRIVE | | | LITHIA SPRINGS | GA | 30122 | USA |
| Profit, Aimee Noel | | 318 Villas Ridge Dr | | | Lithia Spring | GA | 30122 | USA |
| PROGRESS ENERGY CAROLINAS, INC | | P O BOX 2041 | | | RALEIGH | NC | 27602 | USA |
| Progress Energy Carolinas, Inc | | P O  Box 2041 | | | Raleigh | NC | 27602 | USA |
| PROGRESS ENERGY CAROLINAS, INC | | P O BOX 2041 | | | RALEIGH | NC | 27602 | USA |
| PROGRESS INDEX | | PO BOX 71 | 15 FRANKLIN ST | | PETERSBURG | VA | 23804 | USA |
| PROGRESSIVE INSURANCE COMPANY | | 266 MAIN ST | | | FARMINGDALE | NY | 11735 | USA |
| PROJECT ASSISTANTS INC | | 1409 FOULK RD STE 200 | | | WILMINGTON | DE | 19803 | USA |
| Projection Presentation Technology | Attn Ricky Karim | 5803 Rolling Rd Ste 207 | | | Springfield | VA | 22152 | USA |
| PROMECH | | CLAES TILLYWEG 2 | | | 2031 CW HAARLEM | | 66126 | Netherlands |
| PROMECH | | SPAARNEWEG 47 | | | CRUQUIUS | | 2142EN | Netherlands |
| Promollo, Gustave M | | 77 MayFair Dr | | | West Orange | NJ | 07052 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROMOLLO, GUSTAVE MICHAEL | | Address Redacted | | | | | | |
| PROMOLLO, GUSTAVE MICHAEL | | Address Redacted | | | | | | |
| PROMOLLO, GUSTAVE MICHAEL | | Address Redacted | | | | | | |
| PRONGUE, MICHAEL | | 1771 VILLAGE PARKWAY | | | GULF BREEZE | FL | 32561 | USA |
| PRONTO INC | | 555 W 18TH ST | 4TH FL | | NEW YORK | NY | 10011 | USA |
| PROPATI, DOMENICK | | 40 LONGWOOD DRIVE | | | SOUTH HUNTINGTON | NY | 11746-0000 | USA |
| PROPERTIES GROUP, THE | | PO BOX 198261 | | | ATLANTA | GA | 30384-8261 | USA |
| Property Damage Appraisers No Atlanta | Linda Picone | 3709 Sexton Woods Dr | | | Atlanta | GA | 30341 | USA |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS | 1 SLEIMAN PKWY STE 240 | | | JACKSONVILLE | FL | 32216 | USA |
| PROPERTY MANAGEMENT SUPPORT INC | PAUL THOMAS PROPERTY MANAGER | 1 SLEIMAN PKWY | SUITE 240 | | JACKSONVILLE | FL | 32216 | USA |
| Property Management Support Inc as TTE of Shamrock Land Trust UTA dtd 11 13 1998 | Attn Robert A Heekin Jr | 50 N Laura St Ste 1600 | | | Jacksonville | FL | 32202 | USA |
| PROPHETE, MACDANEY JENNIFER | | Address Redacted | | | | | | |
| PROPHETE, RODNEY DAVID | | Address Redacted | | | | | | |
| PROPHILE, MICHAEL | | Address Redacted | | | | | | |
| PROPPER, ALAN PROPPER LEONARD | | Address Redacted | | | | | | |
| Propst, Mickey | | 17727 Red Oak Dr | | | Hagerstown | MD | 21740 | USA |
| PROPST, MICKEY E | | Address Redacted | | | | | | |
| PROPST, MICKEY E | | Address Redacted | | | | | | |
| PROPST, MICKEY E | | Address Redacted | | | | | | |
| PROPST, MICKEY E | | Address Redacted | | | | | | |
| PROROK TERRENCE | | 940 TALL PINE DRIVE | | | PORT ORANGE | FL | 32127-7701 | USA |
| PROSCIA, THOMAS | | 2530G LAKEFIELD MEWS CT | | | RICHMOND | VA | 23231 | USA |
| PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | USA |
| PROSITE BUSINESS SOLUTIONS LLC | | 732 3RD ST | | | NEW MARTINSVILLE | WV | 26155 | USA |
| Prosite Business Solutions LLC | c o Robert H Chappell III Esq & Jennifer J West Esq | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 | USA |
| Prosite Business Solutions LLC | Robert H Cappell II Jennifer J West | Spotts Fain PC | 411 E Franklin St Ste 600 | | Richmond | VA | 23219 | USA |
| PROSKAUER ROSE LLP | JEFFREY W LEVITAN | 1585 BROADWAY | | | NEW YORK | NY | 10036-8299 | USA |
| PROSPECT GENERATION SYSTEMS | | 100 FREEDOM AVE | | | POWELLS POINT | NC | 27966 | USA |
| PROSPECT HOMES, INC | | 2702 N PARHAM RD | | | RICHMOND | VA | 23294 | USA |
| PROTAGON DISPLAY INC | | 719 TAPSCOTT RD | | | TORONTO | ON | M1X 1A2 | Canada |
| PROTANO, MARCO | | 6 ANNE DR | | | LINCOLN | RI | 02865 | USA |
| PROTEAU, JOSEPH M | | Address Redacted | | | | | | |
| PROTEAU, JOSEPH M | | Address Redacted | | | | | | |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292 | USA |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292 | USA |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292 | USA |
| PROTECH INSTALLATION SERVICE | | 1241 MIDWAY RD | | | WILLIAMSON | GA | 30292 | USA |
| PROTHERO, GARY WAYNE | | Address Redacted | | | | | | |
| PROUDMAN, TIM ROSS | | Address Redacted | | | | | | |
| PROUSALIS, PAUL | | 9037 BRIGADIER RD | | | MECHANICSVILLE | VA | 23116 | USA |
| PROUSE, WILLIAM ROY | | Address Redacted | | | | | | |
| PROUTY, TIMOTHY | | 51 CONTINENTAL DR | | | PORTLAND | ME | 04103 | USA |
| PROVAR INC | | 2624 LORD BALTIMORE DR STE D | | | BALTIMORE | MD | 21244 | USA |
| PROVENCHER, JOSEPH L | | Address Redacted | | | | | | |
| PROVENCIO, GENE M | | Address Redacted | | | | | | |
| Provenza, Stephen & Barbara | | 8362 Hickory Rd | | | Stewartstown | PA | 17363 | USA |
| PROVIDENCE JOURNAL BULLETIN | ELAINE SPIEGLE | 75 FOUNTAIN STREET | | | PROVIDENCE | RI | 02902 | USA |
| PROVIDENCE JOURNAL CO, THE | | BOX 81110 | | | WOBURN | MA | 01813-1110 | USA |
| PROVIDENCE JOURNAL CO, THE | | 75 Fountain St | | | Providence | RI | 02902 | USA |
| Providence Water | The Providence Journal Company | P O  Box 1456 | | | Providence | RI | 02901-1456 | USA |
| PROVIDENCE WATER | | P O BOX 1456 | | | PROVIDENCE | RI | 02901-1456 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENCE WATER | | P O BOX 1456 | | | PROVIDENCE | RI | 02901-1456 | USA |
| PROVIDIAN BANK | | 9500 COURTHOUSE RD | | | CHESTERFIELD | VA | 23832 | USA |
| PROVIEW | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | USA |
| PROVIEW TECHNOLOGY | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | USA |
| PROVOST, NICOLE AMANDA | | Address Redacted | | | | | | |
| PROWELL, GREGORY O NEAL | | Address Redacted | | | | | | |
| PRUDEN, DEVETTE | | Address Redacted | | | | | | |
| PRUDENTIAL CARRUTHERS | | 3050 CHAIN BRIDGE RD STE 305 | | | FARIFAX | VA | 22030-2834 | USA |
| PRUDENTIAL COMMONWEALTH | | 2607 KAISER BLVD | | | WYOMISSING | PA | 19610-3338 | USA |
| PRUDENTIAL FOX & ROACH | | 1 INTERNATIONAL PLZ STE 100 | | | PHILADELPHIA | PA | 19113-1529 | USA |
| PRUE, DANIELLE MARIE | | Address Redacted | | | | | | |
| PRUE, NELSON G | | Address Redacted | | | | | | |
| PRUE, SCOTT R | | Address Redacted | | | | | | |
| PRUE, SCOTT R | | Address Redacted | | | | | | |
| PRUIT, JOE | | 2519 NW 247TH TER | | | NEWBERRY | FL | 32669 | USA |
| PRUIT, JOE | | 2519 NW 247TH TER | | | NEWBERRY | FL | 32669-2580 | USA |
| PRUITT, ALPHONSO LAMARR | | Address Redacted | | | | | | |
| PRUITT, FLEMING | | Address Redacted | | | | | | |
| PRUITT, JENNIFER | | 22010 NW COUNTY RD  236 | | | HIGH SPRINGS | FL | 32643 | USA |
| PRUITT, PATRICIA | | 2812 SANDY BLUFF COURT | | | RICHMOND | VA | 23233 | USA |
| PRUSINOWSKI, PETER PAUL | | Address Redacted | | | | | | |
| PRUSINSKI, DAWN | | 719 MCKINLEY PKWY | | | BUFFALO | NY | 14220 | USA |
| PRUYN, CHARLI NICOLE | | Address Redacted | | | | | | |
| PRY, TYLER ELLIOTT | | Address Redacted | | | | | | |
| PRYBUTOK, BENN | | 1426 AUTUMN RD | | | RYDAL | PA | 19046-2311 | USA |
| PRYCE, BLAINE T | | Address Redacted | | | | | | |
| PRYCE, BLAINE T | | Address Redacted | | | | | | |
| PRYCE, LEON | | 629 EAST 87TH ST | | | BROOKLYN | NY | 11236 | USA |
| PRYCE, PAUL ISAAC | | Address Redacted | | | | | | |
| PRYCE, XAVIER BRETT | | Address Redacted | | | | | | |
| PRYLE, MAUREEN B | | Address Redacted | | | | | | |
| PRYMER, ANGELA | | Address Redacted | | | | | | |
| Pryor, Dawn M | | 2451 Midtown Ave Unit 416 | | | Alexandria | VA | 22303 | USA |
| PRYOR, DELMONTE | | 136 W 3RD AVE 13 | | | ROSELLE | NJ | 07203 | USA |
| PRYOR, LARRY J | | Address Redacted | | | | | | |
| Pryor, Stephen | | 1515 Cuthill Way | | | Casselberry | FL | 32707 | USA |
| PRZYBYLA, NICOLE LOUISE | | Address Redacted | | | | | | |
| PRZYBYLOWSKI, WENDY LYNN | | Address Redacted | | | | | | |
| PRZYBYSZ, MARGARET | | 115 E CAREY ST | | | PLAINS | PA | 18705 | USA |
| PRZYSTAS, MATTHEW STEVEN | | Address Redacted | | | | | | |
| PRZYWARA, TIM | | 208 CLARK ST | | | ROSELLE | NJ | 07203 | USA |
| PSE&G PUBLIC SERVICE ELEC & GAS CO | | P O BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | USA |
| PSE&G Public Service Elec & Gas Co | | P O  Box 14106 | | | New Brunswick | NJ | 08906-4106 | USA |
| PSE&G PUBLIC SERVICE ELEC & GAS CO | | P O BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | USA |
| PSHENICHKIN, SERGEY | | Address Redacted | | | | | | |
| PSI | | 2801 ACKLEY AVE | | | RICHMOND | VA | 23228 | USA |
| PSNC Energy  Public Service Co  of NC | | P O  Box 100256 | | | Columbia | SC | 29202-3256 | USA |
| PSNC ENERGY PUBLIC SERVICE CO OF NC | | P O BOX 100256 | | | COLUMBIA | SC | 29202-3256 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PSNC ENERGY PUBLIC SERVICE CO OF NC | | P O BOX 100256 | | | COLUMBIA | SC | 29202-3256 | USA |
| PSOMOPOULOS, CHRIS | | 166 20 23RD AVE | | | WHITESTONE | NY | 11357-0000 | USA |
| PSYCHOLOGIST | | EMPIRE | | | NEW YORK | NY | 10017 | USA |
| PSYCHOLOGIST INSIDE 17 CTY | | 622 3RD AVE | | | NEW YORK | NY | 10017 | USA |
| PTR COMPACTOR & BALER CO | | 2207 EAST ONTARIO ST | | | PHILADELPHIA | PA | 19134 | USA |
| Public Company Accounting Oversight Board | Attn Nina Mojiri Azad or Mary Peters | 1666 K Street NW | | | Baltimore | MD | 20006 | USA |
| PUBLIC OPINION | | 77 N THIRD ST | PO BOX 499 | | CHAMBERSBURG | PA | 17201-0499 | USA |
| PUBLIC OPINION | Texas New Mexico Newspaper Partnership | dba Public Opinion | 1891 Loucks Rd | | York | PA | 17408 | USA |
| PUBLIC SERVICE CELLULAR | | PO BOX 1430 | | | COLUMBUS | GA | 31902 | USA |
| Public Service Company of North Carolina Inc PSNC | | 1426 Main St Mail Code 130 | | | Columbia | SC | 29201 | USA |
| Public Service Company of North Carolina Incoporated PSNC | | 1426 Main St | Mail Code 130 | | Columbia | SC | 29201 | USA |
| Public Service Electric & Gas Company | Attn Nancy Oliveras | PSE&G | PO Box 490 | | Cranford | NJ | 07016 | USA |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 330 | | | MANCHESTER | NH | 03105 | USA |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | P O BOX 360 | | | MANCHESTER | NH | 03105-0360 | USA |
| Public Service of New Hampshire | | P O  BOX 360 | | | MANCHESTER | NH | 03105-0360 | USA |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | P O BOX 360 | | | MANCHESTER | NH | 03105-0360 | USA |
| Public Works Comm  City of Fayetteville | | P O  Box 7000 | | | Fayetteville | NC | 28302-7000 | USA |
| PUBLIC WORKS COMM CITY OF FAYETTEVILLE | | P O BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | USA |
| PUBLIC WORKS COMM CITY OF FAYETTEVILLE | | P O BOX 7000 | | | FAYETTEVILLE | NC | 28302-7000 | USA |
| PUCCI, JOE | | 11 MOUNTAINVIEW ST | | | VOORHEESVILLE | NY | 12186 | USA |
| PUCCI, VINCENT | | Address Redacted | | | | | | |
| PUCCINO, MEGAN LYNN | | Address Redacted | | | | | | |
| PUCCIO, VITO | | Address Redacted | | | | | | |
| PUCHALSKI, CAROLINE | | 10907 BRANBERRY LANE | | | RICHMOND | VA | 23233 | USA |
| Puchalski, Conal | | 4301 Abbey Rd | | | Syracuse | NY | 13215 | USA |
| PUCHALSKI, CONAL DAVID | | Address Redacted | | | | | | |
| PUCHTA, GEORGE | | 127 WAGON TRAIL WAY | | | DOWINGTON | PA | 19335 | USA |
| PUCKETT, GEORGE | | 512 EAST BRININGEREST | | | PHILADELPHIA | PA | 19144 | USA |
| PUCKETT, JOHN | | 103 MEADOW COURT | | | PEACHTREE CITY | GA | 30269 | USA |
| PUCKETT, WILLIAM | | 29 PLUMSTEAD WAY | | | HILLSBOROUGH | NJ | 08844-4702 | USA |
| PUEBLA, MAIKOL | | Address Redacted | | | | | | |
| PUELLO, SASHA | | Address Redacted | | | | | | |
| PUEMAPE, MARK ANTHONY | | Address Redacted | | | | | | |
| PUENTE HILLS MALL LLC | | WACHOVIA BANK NA PUENTE HILLS | PO BOX 602062 ABA 05000219 | | CHARLOTTE | NC | 28260-2062 | USA |
| PUENTES, NATALIE | | 1634 N JUITER RD | NO 150 | | GARLAND | TX | 00007-5042 | USA |
| Puentes, Wilson | | 2302 Taylor St Apt 3 | | | Hollywood | FL | 33020 | USA |
| PUENTES, WILSON ALBERTO | | Address Redacted | | | | | | |
| Puerto Rico Electric Power Authority | Attn Mark Minuti | 222 Delware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 | USA |
| Puerto Rico Electric Power Authority a k a Autoridad de Energia Electrica de Puerto Rico | Mark Minuti | 222 Delaware Ave Ste 1200 | PO Box 1266 | | Wilmington | DE | 19899 | USA |
| PUERTO RICO STATE ATTORNEYS GENERAL | ROBERTO SANCHEZ RAMOS | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | USA |
| PUERTO RICO STATE ATTORNEYS GENERAL | ROBERTO SANCHEZ RAMOS | GPO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | USA |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | SAN JUAN | PR | 00936 8635 | USA |
| PUERTO RICO TELEPHONE | | PO BOX 71535 | | | SAN JUAN | PR | 00936-8635 | USA |
| PUETT, TAYLOR WADE | | Address Redacted | | | | | | |
| PUGAZENTHI, VINOTH | | Address Redacted | | | | | | |
| PUGH, ANDREW | | 10128 PURCELL RD | | | RICHMOND | VA | 23228 | USA |
| PUGH, DANNY F | | 1595 UTAH MTN RD | | | WAYNESVILLE | NC | 28785 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUGH, DEMONT | | Address Redacted | | | | | | |
| PUGH, DON | | 20426 MAJESTIC ST | | | ORLANDO | FL | 32833-3921 | USA |
| PUGH, EDWARD | | 3505 CROFTS PRIDE DR | | | VA BEACH | VA | 23456 | USA |
| PUGH, KIMBERLY | | 17157 N TELEGRAPH RD | | | DOSWELL | VA | 23047 | USA |
| PUGH, MARSEA MARIE | | Address Redacted | | | | | | |
| PUGH, MICHAEL SEAN | | Address Redacted | | | | | | |
| PUGH, RICHARD H | | Address Redacted | | | | | | |
| PUGH, TRACIE | | 10970 ELMONT WOODS DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| PUGLIANO, ANGELA | | 72 WESTOVER AVE | | | WEST CALDWELL | NJ | 07006-7723 | USA |
| PUGLIESE, FRANCIS J JR | | 260 ARROWHEAD DR | | | LEECHBURG | PA | 15656-9332 | USA |
| PUGLISI, CHRIS | | 173 2ND AVE | | | MASSAPEQUA PARK | NY | 11762 | USA |
| PUGLISI, FREDERICK | | 173 SECOND AVE | | | MASSAPEQUA PARK | NY | 11762 | USA |
| PUGLISI, RAQUELLE DANIELLE | | Address Redacted | | | | | | |
| PUGLISI, SEAN WILLIAM | | Address Redacted | | | | | | |
| PUJOLS, ANTHONY | | Address Redacted | | | | | | |
| PUKALO, JAMES | | 2200 HOLLOWGATE DR | | | RALEIGH | NC | 27614 | USA |
| PULEO, VINCENT LEONARD | | Address Redacted | | | | | | |
| PULIAFICO, CARLA | | 117 ALIDA RD | | | BRAINTREE | MA | 02184 | USA |
| PULIDO, MARCEL | | Address Redacted | | | | | | |
| PULIDO, MELLISSA MARIE | | Address Redacted | | | | | | |
| PULLEN, TERRENCE | | 54 CANAAN COURT BLDG 85 | | | STRATFORD | CT | 06614-0000 | USA |
| PULLEN, TRACIE RENEE | | Address Redacted | | | | | | |
| PULLER, BEULAH | | 8206 PEACH LN | | | RIXEYVILLE | VA | 22737-2058 | USA |
| PULLER, FRANKLIN | | 11802 FORBIDDEN FORREST C | 201 | | FREDERICKSBURG | VA | 22407-0000 | USA |
| PULLER, JOHN | | 243 N MARKET ST 2 | | | FREDERICK | MD | 21131 | USA |
| PULLEY, RICK A | | Address Redacted | | | | | | |
| PULLEY, SCOTT | | Address Redacted | | | | | | |
| PULLEY, SCOTT | | Address Redacted | | | | | | |
| PULLIAM, CRAIG EDWARD | | Address Redacted | | | | | | |
| PULLINGER, MATT | | 73 LEE AVE | | | DEPTFORD | NJ | 08096-5509 | USA |
| PULLINS, EUGENE JR | | 162 FIREBOX DRIVE | | | FELTON | DE | 19943 | USA |
| PULLUM, GWENDOLY | | 14 TIMAN PL | | | PISCATAWAY | NJ | 08854-2145 | USA |
| PULMAN, JEREMIAH ALLEN | | Address Redacted | | | | | | |
| PULOS, NICHOLAS | | 9073 PEACH ST | | | WATERFORD | PA | 16441-4021 | USA |
| PULS INC | | PO BOX 3397 | | | BUZTOWN | PA | 18017 | USA |
| PULSIFER, ANDREW DOUGLAS | | Address Redacted | | | | | | |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | Canada |
| PUNCH INTEGRATED COMMUNICATIONS INC | | 605 BOXWOOD DR | | | CAMBRIDGE | ON | N3E 1A5 | Canada |
| PUNIO, JOSEPH | | 2207 HERRING CREEK DRIVE | | | ACCOKEEK | MD | 20607-0000 | USA |
| PUNTOAPARTE COMMUNICATIONS INC | | PRESIDENT | PUNTOAPARTE CIMA | 33 CALLE RESOLUCION SUITE 602 | SAN JUAN | PR | 00920-2727 | USA |
| PUNTOAPARTE COMMUNICATIONS INC | | PO BOX 9066636 | | | SAN JUAN | PR | 00906-6636 | USA |
| PuntoAparte Communications Inc | Orlando J Salichs President | PO Box 9066636 | | | San Juan | PR | 00906-6636 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUOLOS, IVY | | 2836 LAVIERE ST | | | JACKSONVILLE | FL | 32205 | USA |
| PURAN, ANDREW | | Address Redacted | | | | | | |
| PURDIE, DERRICK | | 120 WILD MEADOWS DR | | | GASTON | SC | 29053-8839 | USA |
| PURDIE, HEIDEMARIE | | 1209 QUARTERPATH TRAIL | | | CHESAPEAKE | VA | 23320 | USA |
| PURDY, ACHIM | | RT 1 BOX 65 | | | WILSONS | VA | 23894 | USA |
| PURDY, DENNIS | | 23 SHAEFER ST | | | BILLERICA | MA | 01862 | USA |
| PURDY, STEVE | | 30B EAST DAISY LANE | | | MOUNT LAUREL | NJ | 08054 | USA |
| PURE HEALTH SOLUTIONS INC | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | USA |
| PUREZA, JEREMY ALEXI | | Address Redacted | | | | | | |
| PURGASON, BRANDON K | | Address Redacted | | | | | | |
| PURINI, FABIAN IVAN | | Address Redacted | | | | | | |
| PURKS, KENNETH G | | Address Redacted | | | | | | |
| PURKS, MARIE K | | Address Redacted | | | | | | |
| PURNELL, AKEEM TYLIB | | Address Redacted | | | | | | |
| PURNELL, ANTOINETTE MARIE | | Address Redacted | | | | | | |
| PURNELL, ANTONIO L | | 3218 18TH ST N E | | | WASHINGTON | DC | 20018 | USA |
| PURNELL, ANTONIO LAMONT | | Address Redacted | | | | | | |
| PURNELL, JASMINE | | 2122 ETTING TER | | | PHILADELPHIA | PA | 19145-0000 | USA |
| PUROLATOR COURIER LTD | | ETOBICOKE POST STN | | | ETOBICOKE | ON | M9C5K | Canada |
| PUROLATOR COURIER LTD | | PO BOX 1100 | ETOBICOKE POST STN | | ETOBICOKE | ON | M9C5K2 | Canada |
| PURSLEY, JAMES T | | 14264 LINDENDALE RD | | | WOODBRIDGE | VA | 22193 | USA |
| PURSLEY, MITCHELL JAMES | | Address Redacted | | | | | | |
| PURTLE, LAUREN ANN | | Address Redacted | | | | | | |
| PURVIS, JUSTIN RANDOLPH | | Address Redacted | | | | | | |
| PURVIS, LAURIE H | | 1412 N COVE CT | | | ORANGE PARK | FL | 32003-7213 | USA |
| PURVIS, MICHAEL | | 451 JONES RD | | | WINSTON SALEM | NC | 27107-9493 | USA |
| PURVIS, NICHELLE | | 23 DANIA ST | | | MATTAPAN | MA | 02126 | USA |
| PURVIS, WILLIAM C | | Address Redacted | | | | | | |
| PURYEAR, JAMES | | 10848 GREEN MEADOW PL | | | INDIANAPOLIS | IN | 00004-6229 | USA |
| PUTAKHAM, NATCHANAN | | 1006 DICKINSON ST | | | PHILADELPHIA | PA | 19147-6318 | USA |
| PUTMAN, EVANN SETH | | Address Redacted | | | | | | |
| PUTT, TODD | | 429 E HAMILTON AVE | | | STATE COLLEGE | PA | 16801-0000 | USA |
| PUTTKAMMER, JOSEPH W | | Address Redacted | | | | | | |
| PUTTKAMMER, JOSEPH W | | Address Redacted | | | | | | |
| PUTTKAMMER, JOSEPH W | | Address Redacted | | | | | | |
| PUTTKAMMER, JOSEPH W | | 1908 MAGNOLIA RIDGE DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| PW REAL ESTATE INVESTMENT, INC | DAVID C  WILBURN | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | USA |
| PWCSA  Prince William County Services | | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | USA |
| PWCSA PRINCE WILLIAM COUNTY SERVICES | | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | USA |
| PWCSA PRINCE WILLIAM COUNTY SERVICES | | PO BOX 71062 | | | CHARLOTTE | NC | 28272-1062 | USA |
| PYATT, LONNIE GWAIN | | Address Redacted | | | | | | |
| PYFFER, GEORGE JOESPH | | Address Redacted | | | | | | |
| PYLE, JENNIFER MARIE | | Address Redacted | | | | | | |
| PYLES, JEFF MATTHEW | | Address Redacted | | | | | | |
| PYLOTIS, BASILIOS | | 8912 W FLAGLER ST | | | MIAMI | FL | 33174 | USA |
| PYRAME, STACEY C | | Address Redacted | | | | | | |
| PYRIH, GREGORY | | 1824 SEABURY PL | | | PEEKSKILL | NY | 10566 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PZEGEO, JIM | | 15 RENNIE DR | | | AMDOVER | MA | 01810-0000 | USA |
| QASBA, S MD | | PO BOX 3084 | | | LAUREL | MD | 20709 | USA |
| QASIMI, ABDUL | | 10632 HAMILTONS CROSSING DR | | | FREDERICKSBURG | VA | 22408 | USA |
| QASSIS, SAMMY | | Address Redacted | | | | | | |
| QAZI, YASAR ALI | | Address Redacted | | | | | | |
| QH HOLDINGS LLC | | C/O RICHMOND GENERAL DISTRICT COURT 400 N 9TH ST R | | | RICHMOND | VA | 00002-3219 | USA |
| Qianjin Kong | | 206 Bella Vista Rd | | | Devon | PA | 19333 | USA |
| QINONES, EVELYN | | 2362 CALIFORNIA ST | | | DELTONA | FL | 32738 | USA |
| QORE INC | | PO BOX 1227 | | | LAWRENCEVILLE | GA | 30046-1227 | USA |
| QORE PROPERTY SCIENCES | | 11420 JOHNS CREEK PARKWAY | | | DULUTH | GA | 30097 | USA |
| QP MANAGEMENT GROUP INC | | 10 BOW ST | | | STONEHAM | MA | 02180-1343 | USA |
| QUA, MATT EVANS | | Address Redacted | | | | | | |
| QUACH, JOSHUA | | 87 30 JUSTICE AVE | | | ELMHURST | NY | 11373-0000 | USA |
| QUACKENBUSH, BRIAN T | | Address Redacted | | | | | | |
| QUACKENBUSH, BRIAN T | | Address Redacted | | | | | | |
| QUADRI, MUHAMMAD | | 122 02 9AVE | | | COLLEGE POINT | NY | 11356-0000 | USA |
| QUADRI, SYED | | 15900 MEHERRIN WAY | | | WOODBRIDGE | VA | 22191 | USA |
| QUADROS, RAJEN | | 4407 20TH ST N | | | ARLINGTON | VA | 22207 | USA |
| QUAERO CORPORATION | | 1930 CAMDEN RD STE 2060 | | | CHARLOTTE | NC | 28203 | USA |
| QUAGLIATO, CRISTINA E | | Address Redacted | | | | | | |
| QUAKE, DAVID | | Address Redacted | | | | | | |
| QUALES, NATHAN | | 3404 BROOM PLACE | | | WILMINGTON | DE | 19802 | USA |
| QUALITY APPLIANCE | | 1667 KNECHT AVE STE N | | | BALTIMORE | MD | 21227 | USA |
| QUALITY CONCRETE OF ATLANTA INC | | 2910 PEACHTREE INDUSTRIAL BLVD | | | BUFORD | GA | 30518 | USA |
| QUALITY CONNECTIONS INC | | 23 IVY CREEK LN | | | FREDERICKSBURG | VA | 22405 | USA |
| QUALITY CONNECTIONS INC | | 23 IVY CREEK LN | | | FREDERICKSBURG | VA | 22405 | USA |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA | 478 E ALTAMONTE DR STE 108 | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| QUALITY LOCKSMITH OF | | CENTRAL FLORIDA INC | 478 E ALTAMONTE DR STE 108 PMB 540 | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| QUALITY SYSTEMS INTL INC | | 416 420 HIGHLAND AVE | | | CHESHIRE | CT | 06410 | USA |
| QUALLS, CLAUDE | | 1502 PATRIOT CIR | | | GLEN ALLEN | VA | 23059-4573 | USA |
| QUALXSERV LLC | | QUALXSERV LLC | 836 NORTH STREET | | TEWKSBURY | MA | 01876 | USA |
| QUALXSERV LLC | | 836 NORTH ST | | | TEWKSBURY | MA | 01876 | USA |
| QUALXSERV LLC | | 836 NORTH ST | | | TEWKSBURY | MA | 01876 | USA |
| QUANADILO, MOHAMMAD | | 3927 MONROE RD | | | CHARLOTTE | NC | 28205 | USA |
| QUARLES JANE | | 9021 WELDON DRIVE | | | RICHMOND | VA | 23229 | USA |
| Quarles Jane B | | 9021 Weldon Dr | | | Richmond | VA | 23229 | USA |
| QUARLES, EDWARD L | | Address Redacted | | | | | | |
| QUARLES, GRACE | | 4710 CUTSHAW AVE | | | RICHMOND | VA | 23230 | USA |
| QUARLES, JANE B | | Address Redacted | | | | | | |
| QUARLES, JANE B | | 9021 WELDON DRIVE | | | RICHMOND | VA | 23229 | USA |
| QUARLES, JARRED | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUARLES, JARRED | | PO BOX 1054 | | | MAULDIN | SC | 29662-1054 | USA |
| QUARLES, THERESA | | 14017 GULLIVERS TRAIL | | | BOWIE | MD | 20720 | USA |
| QUARLES, VERONICA | | 171 WINCHESTER RD | | | KING WILLIAM | VA | 23086 | USA |
| QUARTARONE, GUY | | 14 CEDAR WAY | | | STONEHAM | MA | 02180 | USA |
| QUARTEY, Nii | | 14503 GOLDEN EAGLE CT | | | BURTONSVILLE | MD | 00002-0866 | USA |
| QUARTEY, ROBERT | | Address Redacted | | | | | | |
| QUARTON INC | | 5/F NO 175 SEC 2 TA TUNG RD | HIS CHIH | TAIPEI | TAIWAN | | | Taiwan |
| QUATTROCCHI, P J | | 36 WESTERN AVE | | | SAUGUS | MA | 01906 | USA |
| QUATTRONE, LOUIS A | | Address Redacted | | | | | | |
| QUEBECOR WORLD PETTY | Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | Montreal | Quebec | H3A 3L4 | Canada |
| Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | Montreal | Quebec | H3A 3L4 | Canada |
| Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | | Montreal | QC | H3A 3L4 | Canada |
| QUEEN, BILL | | 1806 MURDOCH RD | | | RICHMOND | VA | 23229-4014 | USA |
| QUEEN, DEREK M | | Address Redacted | | | | | | |
| QUEEN, JEFFERY | | 130 CANTERBURY DR | | | KINGS MOUNTAINS | NC | 28086 | USA |
| QUEEN, KAREN | | 450 BEANTOWN RD | | | WAYNESVILLE | NC | 28785 | USA |
| QUEEN, PERRY | | 2733 DURANT TRAILS BLVD | | | JACKSONVILLE | FL | 32277-0000 | USA |
| QUEEN, TIM | | RT  7 BOX 82 | | | CLARKSBURG | WV | 26301 | USA |
| QUENONES, JORGE | | 2456 BROWN AVE | | | AMHERST | NH | 30331 | USA |
| QUERTERMOUS, ANGELA X | | 6 SLAMENCO FLAMINGO ST | | | MARY ESTHER | FL | 32569-1319 | USA |
| QUESADA, ASHLEY | | 119 WILLIAMSBURG LANE | | | WOODSTOCK | GA | 30189 | USA |
| QUEST COMMUNICATIONS | | 107 43 GUY P BREWER BLVD | | | JAMAICA | NY | 11433 | USA |
| Question Mark Corporation | | 535 Connecticut Ave Ste 100 | | | Norwalk | CT | 06854 | USA |
| QUESTIONMARK CORPORATION | | 535 CONNECTICUT AVE | | | NORWALK | CT | 06854 | USA |
| QUETEL, MONIQUE DESIREE | | Address Redacted | | | | | | |
| QUEZADA, GABRIEL A | | Address Redacted | | | | | | |
| Quezada, Venecia | | 37 York Rd | | | N Arlington | NJ | 07031 | USA |
| QUEZADA, VENECIA | | Address Redacted | | | | | | |
| QUIAM, JONATHAN | | 6211 BRIAR GLADE | | | HOUSTON | TX | 00077-0272 | USA |
| QUICANO, BARBARA | | 8906 NW 120TH TER | | | HIALEAH GARDENS | FL | 33018-4166 | USA |
| QUICK, JAMES SHARRON | | Address Redacted | | | | | | |
| QUIGLEY, EDWARD | | 3097 BUNKER HILL CIR | | | MARIETTA | GA | 30062 | USA |
| QUIGLEY, EDWARD T | | Address Redacted | | | | | | |
| QUIGLEY, EDWARD T | | Address Redacted | | | | | | |
| QUIGLEY, FRANCES | | 44 BIRCH CT | | | NEWTOWN | PA | 18940-9231 | USA |
| QUIGLEY, JOE R | | 53 GARDEN LN | | | LEVITTOWN | PA | 19055-1901 | USA |
| QUIGLEY, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| QUIJANO, ALFREDO D | | Address Redacted | | | | | | |
| QUILAP, GIA TAMAYO | | Address Redacted | | | | | | |
| QUILES, ARLEEN | | Address Redacted | | | | | | |
| QUILES, JENNIFER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUILES, JOSE R | | Address Redacted | | | | | | |
| QUILES, JOSE R | | 1061 BELMONT AVE | | | BROOKLYN | NY | 11208 | USA |
| QUILES, RAUL | | 3405SWEETWATER RD APT 1037 | | | LAWRENCEVILLE | GA | 00003-0044 | USA |
| QUILLEN, DUSTIN | | Address Redacted | | | | | | |
| QUILLEN, NATHAN | | 636 E BOBO | NEWSOM HWY | | HARTSVILLE | SC | 29550 | USA |
| QUILLER, SAMUEL T | | Address Redacted | | | | | | |
| QUILLON, CAMERON DALE | | Address Redacted | | | | | | |
| QUIMBY, CHRISTOPHER DONALD | | Address Redacted | | | | | | |
| QUIMBY, CHRISTOPHER DONALD | | Address Redacted | | | | | | |
| QUINCY PATRIOT LEDGER | | ELIOT PUTNAM | 254 SECOND AVENUE | | NEEDHAM | MA | 02494 | USA |
| QUINIS, BRAD | | 544 PLAZA | | | ATLANTIC BEACH | FL | 32233 | USA |
| QUINLAN, MICHAEL | | 2 PHILLIP CIRCLE | | | GRANBY | MA | 01033 | USA |
| QUINN JR TREASURER, ROBERT E | | QUINN JR TREASURER ROBERT E | 100 OLD HAMPTON LANE | P O BOX 638 | HAMPTON | VA | 23669 | USA |
| QUINN, CAROL LYNN | | Address Redacted | | | | | | |
| QUINN, CORISSA MARIE | | Address Redacted | | | | | | |
| QUINN, DENNIS | | 729 SHROPSHIRE DRIVE | | | WEST CHESTER | PA | 19382-0000 | USA |
| QUINN, ELEANOR | | 69 CHERUBINA LANE | | | NORTH BABYLON | NY | 11703 | USA |
| QUINN, JOSEPH | | 12401 NE 16TH AVE | | | MIAMI | FL | 33161 | USA |
| QUINN, KIMBERLY A | | 217 CENTRAL AVE | | | NORTH HILLS | PA | 19038-2213 | USA |
| QUINN, MARK A | | 5918 COVERED CREEK LN | | | JACKSONVILLE | FL | 32277-1445 | USA |
| QUINN, MAX | | 293 BROOME ST | | | NEW YORK | NY | 10002-3703 | USA |
| QUINN, PATRICK DEVIN | | Address Redacted | | | | | | |
| QUINN, RONALD JAWARA | | Address Redacted | | | | | | |
| QUINN, VIRGINIA | | 7410 NEWBYS CT | | | CHESTERFIELD | VA | 23832 | USA |
| QUINNIPIACK VALLEY HEALTH DISTRICT | | 1151 HARTFORD TURNNPIKE | | | NORTH HAVEN | CT | 06473 | USA |
| QUINONES, CAROLINE MARIE | | Address Redacted | | | | | | |
| QUINONES, GARY | | 1385 GALLOPING HILL RD | | | UNION | NJ | 07083 | USA |
| QUINONES, GIOVANNI | | Address Redacted | | | | | | |
| QUINONES, IVONNE MARIE | | Address Redacted | | | | | | |
| QUINONES, JOEL | | Address Redacted | | | | | | |
| QUINONES, JOSE | | 12327 BEACONTREE WAY | | | ORLANDO | FL | 32837-0000 | USA |
| QUINONES, JUAN | | 916 PICASSO AVE | | | DELTONA | FL | 32725 | USA |
| QUINONES, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| QUINONES, MARIANELLY | | Address Redacted | | | | | | |
| QUINONES, NERIC O | | Address Redacted | | | | | | |
| QUINONEZ, MARIO | | 19880 S W 123RD AVE | | | MIAMI | FL | 33177 | USA |
| QUINT, CAMDEN | | 25 LAKESHORE DRIVEAPT I1 | | | NORTH ATTLEBORO | MA | 27600 | USA |
| QUINT, CAMDEN | | 25 LAKESHORE DRIVEAPT I1 | | | NORTH ATTLEBORO | MA | 00276-0000 | USA |
| QUINTAL, PAUL | | 2322 CRESCENT RIDGE RD | | | DAYTONA BEACH | FL | 32118 | USA |
| QUINTANA TRUJILLO, GRISEL | | Address Redacted | | | | | | |
| QUINTANA, AIDYN S | | Address Redacted | | | | | | |
| QUINTANA, HEIDY JAZMIN | | Address Redacted | | | | | | |
| Quintana, Marisela | | 5542 SW 6th Ct | | | Margate | FL | 33068 | USA |
| QUINTANA, MARISELA | | Address Redacted | | | | | | |
| QUINTANILLA, CARLOS | | 11607 SW 90TH ST | | | MIAMI | FL | 33176-1026 | USA |
| QUINTANILLA, MARYURY ARIANY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINTANILLA, SELVIN | | 140 N HARRISON RD | | | STERLING | VA | 20164-0000 | USA |
| QUINTER, BARBARA | | 4419 HILLDALE RD | | | READING | PA | 19606-9578 | USA |
| QUINTERO HERNANDEZ, LUIS A | | Address Redacted | | | | | | |
| QUINTERO HERNANDEZ, LUIS A | | Address Redacted | | | | | | |
| QUINTERO, ISABEL C | | Address Redacted | | | | | | |
| QUINTERO, OLGA L | | 851 NE 128TH ST | | | NORTH MIAMI | FL | 33161-4913 | USA |
| QUINTERO, PILAR | | 3702 KAYSON ST | | | SILVER SPRING | MD | 20906 | USA |
| QUINTEROS, MIGUEL | | 117 ACRE ROCK RD | | | LAWNDALE | NC | 28090 | USA |
| QUINTESI, GRANT | | 6709 CORNATION ST | | | RICHMOND | VA | 23225-0000 | USA |
| QUINTIN, LARRY | | 18 OSCAR LANE | | | HINESBURG | VT | 05461 | USA |
| QUIOTO, SHEYLA H | | Address Redacted | | | | | | |
| QUIRK, WILLIAM JOESPH | | Address Redacted | | | | | | |
| QUIROZ, IVAN DARIO | | Address Redacted | | | | | | |
| QUISENBERRY, EILEEN M | | 1064 ESATES CT | | | STOCKBRIDGE | GA | 30281 | USA |
| QUISENBERRY, LISA O | | Address Redacted | | | | | | |
| QUISENBERRY, LISA O | | Address Redacted | | | | | | |
| QUISENBERRY, LISA O | | Address Redacted | | | | | | |
| QUISPE, FELIX | | 1408 5TH ST | APT 2 | | NORTH BERGEN | NJ | 07047 | USA |
| QUITTLEY, DONNELL VAN | | Address Redacted | | | | | | |
| QUNIONES, ELLIOTT | | 50 NEW PLAINVILLE RD | | | NEW BEDFORD | MA | 02745 | USA |
| QURESHI, MUHAMMAD FARHAN | | Address Redacted | | | | | | |
| QURESHI, NAUMAN A | | Address Redacted | | | | | | |
| R PAC INTERNATIONAL CORP | | 132 W 36TH ST | | | NEW YORK | NY | 10018 | USA |
| R PAC INTERNATIONAL CORP | | 132 W 36TH ST | | | NEW YORK | NY | 10018 | USA |
| R Thomas Crovo Tax Collector LLC | | PO Box 839 | | | Torrington | CT | 06790-0000 | USA |
| RAAB, KATE | | 32 PULBERAVE | | | RAVENA | NY | 12143 | USA |
| RAABE, SANDRA M | | Address Redacted | | | | | | |
| RAABE, SANDRA M | | Address Redacted | | | | | | |
| RAABE, SANDRA M | | Address Redacted | | | | | | |
| RAAD, CHRISTINA LAURA | | Address Redacted | | | | | | |
| RAAS, STEVEN JAMES | | Address Redacted | | | | | | |
| RABB, SABETUR | | Address Redacted | | | | | | |
| RABELO, WILLIAM | | 21367 SW 238TH ST | | | HOMESTEAD | FL | 33031-1080 | USA |
| RABENOLD, HEATHER SUZANNE | | Address Redacted | | | | | | |
| RABENS, EDWIN THEODORE | | 1808 PURDUE DR | | | FAYETTEVILLE | NC | 28304 | USA |
| RABENSTEIN, JASON L | | 309 SPRING LN | | | ENOLA | PA | 17025 | USA |
| RABENSTEIN, JASON LEWIS | | Address Redacted | | | | | | |
| Rabhan, Brenda B | | 12401 Morgans Glen Cir | | | Glen Allen | VA | 23059 | USA |
| RABHAN, BRENDA B | | Address Redacted | | | | | | |
| RABINOWITZ, EDWARD | | Address Redacted | | | | | | |
| RABITOR, THOMAS JOSEPH | | Address Redacted | | | | | | |
| RABUN, DEVON | | 10 ESSEX ST | | | CONCORD | NH | 03301-0000 | USA |
| RABUNAL, MARY | | 35 MILL CHASE | | | COVINGTON | GA | 30016-7562 | USA |
| RABUNAL, NESTOR | | 35 MILL CHASE | | | COVINGTON | GA | 30016-7562 | USA |
| RAC NATIONAL PRODUCT SVC | | 2663 TRADEPORT DR STE 8 | | | ORLANDO | FL | 32824-7065 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAC NATIONAL PRODUCT SVC | | 2663 TRADEPORT DR STE 8 | | | ORLANDO | FL | 32824-7065 | USA |
| RACEK, BRIAN JOSEPH | | Address Redacted | | | | | | |
| RACHEETI, SWARNASIVA | | Address Redacted | | | | | | |
| RACHEL, CATALDO | | 101 IVESFARM RD | | | CROTON FALLS | NY | 10519-0000 | USA |
| RACHEL, SINGLETON | | 56 STINEY RD | | | HARDEEVILLE | SC | 29927-0000 | USA |
| RACHELL, GUS | | 424 COUNTY LINE RD | | | ELLENWOOD | GA | 30294 | USA |
| Rachwal, Sydney C | | 3520 Oaks Way No 104 | | | Pompano Beach | FL | 33069 | USA |
| RACINE, JUSTIN | | 250 SPOHN RD | | | SINKING SPRING | PA | 19608-0000 | USA |
| RACINES, MAYDA K | | Address Redacted | | | | | | |
| RACINES, STEPHAN XAVIER | | Address Redacted | | | | | | |
| RACKETT, JAMIE M | | Address Redacted | | | | | | |
| RACKETT, JAMIE M | | Address Redacted | | | | | | |
| RACOMA, ELEAZAR PARAGAS | | Address Redacted | | | | | | |
| RACQUEL THOMAS GRANT, KAREN | | 1023 COQUINA LANE | | | SANFORD | FL | 32771 | USA |
| RACZYNSKI, NICHOLAS | | 61 CROSS ST 1 | | | MALDEN | MA | 02148 | USA |
| RAD, M | | 324 E 14TH ST | | | NEW YORK | NY | 10003-4261 | USA |
| RAD, MEHDI | | 324 E 14TH ST | 5C | | NEW YORK | NY | 10003 | USA |
| RADA, PAUL | | 4024 SAVANNA GLENN BLVD | | | ORANGE PARK | FL | 32073 | USA |
| RADCLIFFE, BRIAN S | | Address Redacted | | | | | | |
| RADCLIFFE, KEITH | | 7621 WOODPARK LANE | | | COLUMBIA | MD | 21046-0000 | USA |
| RADER, KELLI | | Address Redacted | | | | | | |
| RADFORD, MICHAEL E | | Address Redacted | | | | | | |
| RADIANCE INDUSTRIAL CO LTD | | UNIT 8 15/F KOWLOONO PLAZA 485 | LAI CHI KOK | | KOOWLOON | | | Hong Kong |
| RADLE, ANDREW | | 1325 190TH AVE | | | MORLEY | MI | 00004-9336 | USA |
| RADLEY, KYLE EDWARD | | Address Redacted | | | | | | |
| RADOMINSKI, LEONARD | | 17 WINSTON RD | | | BUFFALO | NY | 14216 | USA |
| RADOMINSKI, LEONARD | | 17 WINSTON RD | | | BUFFALO | NY | 14216-2136 | USA |
| RADOMSKY, JAMES J | | Address Redacted | | | | | | |
| RADOMSKY, JAMES J | | 729 CONCORD POINT DRIVE | | | PERRYVILLE | MD | 21903 | USA |
| RADTKE, ROBERTA | | 8224 ESPERANZA ST | | | ORLANDO | FL | 32817-2417 | USA |
| RAE, JACOB S | | Address Redacted | | | | | | |
| RAEFORD, COURTNEY MONIQUE | | Address Redacted | | | | | | |
| RAFAEL A HERNANDEZ | | 5800 W 13TH CT | | | HIALEAH | FL | 33012-6306 | USA |
| Rafael Diaz | | 154 SW 78th Pl | | | Miami | FL | 33144 | USA |
| Rafael Zahralddin | Elliott Greenleaf | PO Box 2327 | | | Wilmington | DE | 19899 | USA |
| RAFAEL, CASTILLO | | 23 19 128TH ST | | | COLLEGE PT | NY | 11356-0000 | USA |
| RAFAEL, CENTENO | | 13437 MAPLE AVE | | | FLUSHING | NY | 11355-4531 | USA |
| RAFAEL, RAMIREZ | | 849 WYMORE RD 21A | | | ALTAMONTE SPRING | FL | 32714-0000 | USA |
| RAFAEL, VELAZQUEZ | | 77 EXETER ST | | | LAWRENCE | MA | 01843-2925 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFFAELE, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| RAFFAELE, JOSEPH SAMUEL | | Address Redacted | | | | | | |
| RAFFERTY, JOSEPH | | 1407 W CHAPMAN AVE | | | ORANGE | CA | 00009-2868 | USA |
| RAFFERTY, RYAN CASEY | | Address Redacted | | | | | | |
| RAFFLE, MARK | | 41 SKYLINE DRIVE | | | CHALFONT | PA | 18914-0000 | USA |
| RAFFONE, JAMES | | 1781 STATE ST | 3 | | HAMDEN | CT | 06517-0000 | USA |
| RAFI, HINA | | Address Redacted | | | | | | |
| RAFINE, ANTHONY | | 36 JOHNSON ST | | | CARNEY POINT | NJ | 08069-0000 | USA |
| RAFIQUE, PATRICK | | 796 LEHIGH AVE | | | UNION | NJ | 07083 | USA |
| RAFTER, JESSE JOHN | | Address Redacted | | | | | | |
| RAGAN, GARRY | | 1014 DRAPER ST | | | ASHEBORO | NC | 27203 | USA |
| RAGAN, JULIANNE KATHRYN | | Address Redacted | | | | | | |
| RAGER, EVELYN M | | 1220 CHRISTY DR | | | JOHNSTOWN | PA | 15904-3525 | USA |
| RAGHUBIR, JASON | | Address Redacted | | | | | | |
| RAGIN, TRAVIS MATTHEW | | Address Redacted | | | | | | |
| RAGLAND, DAVID RALPH | | Address Redacted | | | | | | |
| RAGLAND, DEREK | | 1109 CLIFTWOOD DR | | | RIVERDALE | GA | 30296 | USA |
| RAGLAND, DYNESHIA DANIELLE | | Address Redacted | | | | | | |
| RAGLAND, GALE | | 2912 HENRY CT | | | WALDORF | MD | 20603-3906 | USA |
| RAGLAND, KENNETH L | | Address Redacted | | | | | | |
| RAGLAND, MAURICE | | 18540 MOUNTIAN LAUREL TER | | | GAITHERSBURG | MD | 20879-0000 | USA |
| RAGSDALE, JENNIFER J | | 300 7TH ST SW | | | CHARLOTTESVILLE | VA | 22903 | USA |
| RAGSDALE, JUSTIN | | Address Redacted | | | | | | |
| RAGSDALE, ROBERT | | 13448 BLUE HERON LOOP | | | CHESTERFIELD | VA | 23838 | USA |
| RAGSDALE, SHAVON MONIQUE | | Address Redacted | | | | | | |
| RAGSDALE, SHIRLEY A | | 4718B CARDINAL CTA WEST | | | RICHMOND | VA | 23228 | USA |
| Ragsdale, Shirley Ann | | 4718 B Cardinal Ct W | | | Richmond | VA | 23228 | USA |
| RAGSDALE, SHIRLEY ANN | | Address Redacted | | | | | | |
| Ragsdale, Shirley Ann | Shirley Ann Wilkins | 4718 B Cardinal Ct W | | | Richmond | VA | 23228 | USA |
| RAGUCCI, JASON JAMES | | Address Redacted | | | | | | |
| RAGUPATHY, KRISHNARAJ | | 58 KENNEDY DR | | | DOWNINGTOWN | PA | 19335 | USA |
| RAHAMAN, HAFFRINE | | Address Redacted | | | | | | |
| RAHAMIM, JOSEPH | | 29 WHITEWOOD CIR | | | NORWOOD | MA | 02062 | USA |
| RAHILL, JEREMY | | 2024 GERDA | | | ORLANDO | FL | 32804-5444 | USA |
| RAHIM, ANJUM | | 43 63 161ST 2ND FLOOR | | | FLUSHING | NY | 11358 | USA |
| RAHIM, KAREEM ABDEL | | Address Redacted | | | | | | |
| RAHIM, MUHAMMAD | | Address Redacted | | | | | | |
| RAHL, NICHOLAS RYAN | | Address Redacted | | | | | | |
| Rahman, Marina | | 6000 California Cir Apt No 407 | | | Rockville | MD | 20852 | USA |
| RAHMAN, MASUDUR MOHMMED | | Address Redacted | | | | | | |
| RAHMAN, MOHMMAD DAIDUR | | Address Redacted | | | | | | |
| RAHMAN, MOHAMMAD S | | Address Redacted | | | | | | |
| RAHMAN, MOHAMMED LAIQUR | | Address Redacted | | | | | | |
| RAHMAN, MUYEED | | Address Redacted | | | | | | |
| RAHMAN, STEVE SALIM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAHMANREZ, SITI | | 1260 NW 21ST ST | | | WASHINGTON | DC | 20036 | USA |
| RAIE, AL | | 26 CAYMAN CT | | | POUGHKEEPSIE | NY | 12503-0000 | USA |
| RAIGNS, DANAY | | 1106 CUSTER ST | | | PETERSBURG | VA | 23803 | USA |
| RAIHL, RANDOLPH PHILLIP | | Address Redacted | | | | | | |
| RAIMBEAULT, JAMES EDWARD | | Address Redacted | | | | | | |
| RAIN, JERICHO | | 1221 ROCKY RD | | | LAWRENCEVILLE | GA | 30044 | USA |
| Rainbow Advertising Sales Corp | | 1111 Stewart Ave | | | Bethpage | NY | 11714 | USA |
| RAINBOW CARPET | | 217 WEST MOUNTAIN DRIVE | | | FAYETTEVILLE | NC | 28306 | USA |
| RAINBOW FLORIST INC | | 370 MAIN ST | | | LAUREL | MD | 20707 | USA |
| RAINE, DENNIS | | 32 BUCKSKIN CT | | | WARRENVILLE | SC | 29851-2736 | USA |
| RAINERI, BOB | | Address Redacted | | | | | | |
| RAINES, JASON MICHAEL | | Address Redacted | | | | | | |
| RAINES, MATTHEW DEWAYNE | | Address Redacted | | | | | | |
| RAINES, THADDEUS | | 5447 EMILY CIRCLE | | | ELLENWOOD | GA | 30294 | USA |
| RAINEY, CHRIS LAMONT | | Address Redacted | | | | | | |
| RAINEY, DREW C | | Address Redacted | | | | | | |
| RAINEY, MINERVA | | CONST DEPT PETTY CASH | PO BOX 5695 | | GLEN ALLEN | VA | 23059-5695 | USA |
| RAINEY, RODNEY H | | 3383 MOSSWOOD LN | | | REX | GA | 30273-5104 | USA |
| RAINMAKER ASSOCIATES LLC | | PO BOX 1508 | | | HERNDON | VA | 20172-1508 | USA |
| RAINONE, ADAM PATRICK | | Address Redacted | | | | | | |
| RAINONE, CHRISTOPHER | | Address Redacted | | | | | | |
| RAINS, CARRIE RACHEL | | Address Redacted | | | | | | |
| RAINS, RAY | | 411 WAX RD SE | | | SILVER CREEK | GA | 30173 | USA |
| RAINSBERG, TERRY | | 2427 MEADOWS LANDING | | | CHESAPEAKE | VA | 23321 | USA |
| RAINSFORD, BRIAN T | | Address Redacted | | | | | | |
| RAINSFORD, BRIAN T | | Address Redacted | | | | | | |
| RAINVILLE, LUCIEN | | 5520 JONES MILL DR | | | GLEN ALLEN | VA | 23060-9256 | USA |
| RAINWATER, CHARLIE | | 331 PINDER PLACE | | | URBANNA | VA | 23175 | USA |
| RAIRDON, RYAN DAVID | | Address Redacted | | | | | | |
| RAJAPPAN, AJIT | | Address Redacted | | | | | | |
| RAJAPPAN, AJIT | | Address Redacted | | | | | | |
| RAJAPPAN, AJIT | | Address Redacted | | | | | | |
| RAJAPPAN, AJIT | | Address Redacted | | | | | | |
| RAJAPPAN, AJIT | | 32 GREENFIELD DRIVE | | | REEDSVILLE | PA | 17084 | USA |
| RAJEEYAH, BILLIE | | 73 PRICILLA ST | | | BRIDGEPORT | CT | 06610 | USA |
| RAJENDRAN, LAKSHMAN | | 74 N WOODSIDE LN | | | WILLIAMSVILLE | NY | 14221-5953 | USA |
| RAJEWSKI, KIM | | 515 CASCADE CT | | | SEWELL | NJ | 08080 | USA |
| RAJEWSKI, KIMBERLY | | 303 BROMLEY DRIVE | | | MULLICA HILL | NJ | 08062 | USA |
| RAK, DAVID | | 302 LANEWOOD DRIVE | | | GREENVILLE | SC | 29607-0000 | USA |
| RAKENTINE, KENNETH | | Address Redacted | | | | | | |
| RAKENTINE, KENNETH | | 519 S 21ST ST NO 3 | | | PHILADELPHIA | PA | 19146-1325 | USA |
| RAKESH CHUG | CHUG RAKESH | 6016 BROWARD PL | | | GLEN ALLEN | VA | 23059-7045 | USA |
| RAKIP, JESSICA | | 50 PEARL ST | | | AYER | MA | 01432 | USA |
| RALEIGH NC ASSOCIATES | | CLO MILLSTEIN INDUSTRIES | P O  BOX K  CHERRY CREEK COMMONS | | YOUNGWOOD | PA | 15697-0347 | USA |
| RALEIGH NEWS & OBSERVER | | JEFF GLANCE | P O BOX 191 | | RALEIGH | NC | 27601 | USA |
| RALEIGH POLICE DEPT, CITY OF | | PO BOX 30609 | FALSE ALARM ORDINANCE PROGRAM | | RALEIGH | NC | 27622-0609 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RALEIGH, CITY OF | | PO BOX 30213 | | | RALEIGH | NC | 27622 | USA |
| RALEIGH, CITY OF | | RALEIGH CITY OF | BUSINESS LICENCE SECTION | P O BOX 590 | RALEIGH | NC | 27602-0590 | USA |
| RALEIGH, JOHN P | | Address Redacted | | | | | | |
| RALEIGH, JOHN P | | Address Redacted | | | | | | |
| RALEIGH, JOHN P | | Address Redacted | | | | | | |
| RALEIGH, JOHN P | | Address Redacted | | | | | | |
| RALENE, CATON | | 1863 E 80TH ST | | | BROOKLYN | NY | 11234-0000 | USA |
| RALEY, DANIEL E | | Address Redacted | | | | | | |
| RALPH, M | | 42 EAST SIDE RD | | | WRENTHAM | MA | 02093-1557 | USA |
| RALPH, THOMAS | | 535 PEWTER DR | | | EXTON | PA | 19341 | USA |
| RAM, KADMIEL | | Address Redacted | | | | | | |
| RAMABHADRAN, SATISH | | Address Redacted | | | | | | |
| RAMABHADRAN, SATISH | | Address Redacted | | | | | | |
| RAMABHADRAN, SATISH | | Address Redacted | | | | | | |
| RAMACHANDRAN, RAM | | 16 MILBURN DR | | | BELLE MEAD | NJ | 08502-0000 | USA |
| RAMACHANDRAN, VIJAY | | Address Redacted | | | | | | |
| RAMACHANDRAN, VIJAY | | Address Redacted | | | | | | |
| RAMADA LIMITED | | 3039 WASHINGTON RD | | | AUGUSTA | GA | 30906 | USA |
| RAMADA LIMITED HOTEL | | 2989 HAMILTON BLVD | | | S PLAINFIELD | NJ | 07080 | USA |
| RAMADA LIMITED HOTEL | | 2989 HAMILTON BLVD | | | S PLAINFIELD | NJ | 07080 | USA |
| RAMADAN, HASHEM | | 105 GRAYLAND RD | | | MOORESVILLE | NC | 28115-5232 | USA |
| RAMADAN, KHALID JORDAN | | Address Redacted | | | | | | |
| RAMAGE, KERRI ANN | | Address Redacted | | | | | | |
| RAMANI, SHAUN | | 60 COACHMAN PLACE WEST | | | SYOSSET | NY | 11791 | USA |
| RAMASAMY, SATISHKU | | 208 WINGHURST BLVD | | | ORLANDO | FL | 32828 | USA |
| RAMASWAMY, MAHADEVAN | | 5320 DUNROVEN WAY | | | DAWSONVILLE | GA | 30534 | USA |
| RAMBARAN, LEIGHTON PATRICK | | Address Redacted | | | | | | |
| RAMBEAUT, SHARON L | | Address Redacted | | | | | | |
| RAMBO, NANCY J | | 2333 TAGGART CT | | | WILMINGTON | DE | 19810-2613 | USA |
| RAMCHANDANI, DINESH | | 86 EIDER CT | | | WAYNE | NJ | 07470 | USA |
| RAMCHARITAR, ANDREA | | 664 N DIVISION ST | | | PEEKSKILL | NY | 10566-2342 | USA |
| Ramco West Oaks I LLC, Ramco JW LLC, RLV Village Plaza LP, & RLV Vista Plaza LP | attn Paul K Campsen Esq | co Kaufman & Canoles | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | USA |
| Ramco West Oaks I LLC, Ramco JW LLC, RLV Village Plaza LP, & RLV Vista Plaza LP | Kupelian Ormond & Magy PC | attn Terrance A Hiller Jr Esq & David M Blau Esq | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | USA |
| RAMCUMAR, BRIAN VEDESH | | Address Redacted | | | | | | |
| RAMDEL, HELEN | | 21 HIGHFIELD LN | | | EAST HILLS | NY | 11577-1826 | USA |
| RAMDHANIE, GURUDAT | | 90 26 187TH ST | PH | | HOLLIS | NY | 11423-0000 | USA |
| RAMDHANY, RAYBOURN | | 102 36 43RD AVE | | | CORONA | NY | 11368-2434 | USA |
| RAMDULAR, IMRAN ARSHAD | | Address Redacted | | | | | | |
| RAMDULAR, MARK | | Address Redacted | | | | | | |
| RAMEREZ, JORGE | | 9351 FOXTAIL PLACE | | | MCGAHEYSVILLE | VA | 22840 | USA |
| RAMESH K RAJAMOHAN | RAJAMOHAN RAMESH K | 212 PROVIDENCE FORGE RD | | | ROYERSFORD | PA | 19468-2954 | USA |
| RAMESH K RAJAMOHAN | RAJAMOHAN RAMESH K | 212 PROVIDENCE FORGE RD | | | ROYERSFORD | PA | 19468-2954 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMEY, JOHN D | | 6976 ABRAM PENN HWY | | | PATRICK SPRINGS | VA | 24133-3252 | USA |
| RAMEY, NATHAN | | Address Redacted | | | | | | |
| RAMEYJR, TIMOTHY | | 306 LANDAU CIRCLE | | | DALLAS | NC | 28034-0000 | USA |
| RAMIN, MOHAMMED RAMIN | | Address Redacted | | | | | | |
| RAMIREZ JR , GENARO E | | Address Redacted | | | | | | |
| RAMIREZ VAZQUEZ, FREDDY A | | Address Redacted | | | | | | |
| RAMIREZ, ADAM ANDREW | | Address Redacted | | | | | | |
| RAMIREZ, ALEXIS | | Address Redacted | | | | | | |
| RAMIREZ, ARMANDO | | 3691 SW 5TH TERRA APT 109 | | | MIAMI | FL | 33135 | USA |
| RAMIREZ, BARBARA | | 2300 SNOWCREST COURT | | | RICHMOND | VA | 23233 | USA |
| RAMIREZ, DANIEL | | 225 S 10TH ST | | | LEBANON | PA | 17042-5912 | USA |
| RAMIREZ, EDWIN | | 986 MORRIS AVE | 1C | | BRONX | NY | 10456-0000 | USA |
| RAMIREZ, ESBIN A | | Address Redacted | | | | | | |
| RAMIREZ, FELIX OMAR | | Address Redacted | | | | | | |
| RAMIREZ, FREDDY | | Address Redacted | | | | | | |
| RAMIREZ, FREDDY | | Address Redacted | | | | | | |
| RAMIREZ, HUGO LUIS | | Address Redacted | | | | | | |
| RAMIREZ, IVAN | | Address Redacted | | | | | | |
| Ramirez, James | | 253 Woodbury Rd | | | Hicksville | NY | 11801 | USA |
| RAMIREZ, JONATHAN REY | | Address Redacted | | | | | | |
| Ramirez, Jorge | | 4415 Nightfall Ct | | | Durham | NC | 27713 | USA |
| RAMIREZ, JORGE | | Address Redacted | | | | | | |
| RAMIREZ, JORGE | | Address Redacted | | | | | | |
| RAMIREZ, JORGE | | Address Redacted | | | | | | |
| RAMIREZ, JOSE | | 560 AMELIA GROVE LN | | | LAWRENCEVILLE | GA | 30045-5246 | USA |
| RAMIREZ, JOSE BENITO | | Address Redacted | | | | | | |
| RAMIREZ, JOSE FERNANDO | | Address Redacted | | | | | | |
| RAMIREZ, JOSE RAFAEL | | Address Redacted | | | | | | |
| RAMIREZ, JOSEPH | | 64 ST JOHN AVE | 1ST FLR | | BINGHAMTON | NY | 13905-0000 | USA |
| RAMIREZ, JUAN | | 8824 SUNSET BLVD | | | ORLANDO | FL | 32836 | USA |
| RAMIREZ, JULIO ANGEL | | Address Redacted | | | | | | |
| RAMIREZ, JULIO ANGEL | | Address Redacted | | | | | | |
| RAMIREZ, LILIANA | | Address Redacted | | | | | | |
| RAMIREZ, LUIS | | 3023 SW 22ND TER | | | MIAMI | FL | 33145-3343 | USA |
| Ramirez, Mario | | 4633 Village Dr | | | Dunwoody | GA | 30338 | USA |
| RAMIREZ, MARIO | | Address Redacted | | | | | | |
| RAMIREZ, MARIO | | 4633 Village Dr | | | Dunwoody | GA | 30338 | USA |
| RAMIREZ, MARIO | Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 | USA |
| RAMIREZ, MICHAEL STEVEN | | Address Redacted | | | | | | |
| RAMIREZ, RANDY | | Address Redacted | | | | | | |
| RAMIREZ, RICARDO | | 5965 SW 64TH PL | | | MIAMI | FL | 33143-2050 | USA |
| RAMIREZ, ROBERT A | | Address Redacted | | | | | | |
| RAMIREZ, SAMUEL R | | 2863 W 75TH TER | | | HIALEAH | FL | 33018-5313 | USA |
| RAMIREZ, SONIA PATRICIA | | Address Redacted | | | | | | |
| RAMIREZ, STANLEY | | 1035 CUMMINGS DR | | | ATLANTA | GA | 30311-0000 | USA |
| RAMIREZ, TARA L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMKISSOON, KYLE | | Address Redacted | | | | | | |
| RAMNARACE, MARK | | Address Redacted | | | | | | |
| RAMON, SANCHEZ | | 150 JACKSON ST 6L | | | HEMPSTEAD | NY | 11550-3012 | USA |
| RAMON, SHARON | | 2203 FIRST BLVD | | | BEAUFORT | SC | 29902-0000 | USA |
| RAMON, SOTO | | 519 WILBIAHAM RD | | | SPRINGFIELD | MA | 01109-0000 | USA |
| RAMOS ALDRETE, MAGDALIA | | Address Redacted | | | | | | |
| Ramos Darline | | 52 Diaz St | | | Stamford | CT | 06902 | USA |
| RAMOS GERARD, JULIAN ROLANDO | | Address Redacted | | | | | | |
| RAMOS HERNANDEZ, SHEILA M | | Address Redacted | | | | | | |
| RAMOS HERNANDEZ, SHEILA M | | Address Redacted | | | | | | |
| RAMOS MARTINEZ, LIZA MARIE | | Address Redacted | | | | | | |
| RAMOS, ALEJANDRO | | 124 W HUDSON ST | | | LONG BEACH | NY | 11561-1925 | USA |
| RAMOS, ALEX | | Address Redacted | | | | | | |
| RAMOS, CHRISTIAN ERIK | | Address Redacted | | | | | | |
| RAMOS, DANIEL J | | Address Redacted | | | | | | |
| RAMOS, DARLINE | | 52 DIAZ ST | | | STAMFORD | CT | 06902 | USA |
| RAMOS, DARLINE | Ramos Darline | 52 Diaz St | | | Stamford | CT | 06902 | USA |
| RAMOS, DARLINE M | | Address Redacted | | | | | | |
| RAMOS, DAVID | | 375 42 ST APT 4E | | | BROOKLYN | NY | 00001-1232 | USA |
| RAMOS, ERIC | | Address Redacted | | | | | | |
| RAMOS, GABRIEL EDUARDO | | Address Redacted | | | | | | |
| RAMOS, HERMAN | | Address Redacted | | | | | | |
| RAMOS, JOSE ARMONDO | | Address Redacted | | | | | | |
| RAMOS, KYLE JOSEPH | | Address Redacted | | | | | | |
| RAMOS, LEOCADIO | | 11 LINCOLN ST | | | HAVERSTRAW | NY | 10927-1612 | USA |
| RAMOS, LORENZO | | Address Redacted | | | | | | |
| RAMOS, LUCRECIO | | Address Redacted | | | | | | |
| RAMOS, LUCRECIO | | Address Redacted | | | | | | |
| RAMOS, LUIS ALFREDO | | Address Redacted | | | | | | |
| RAMOS, MICHAEL | | 310 WOODMERE AVE | | | NEPTUNE | NJ | 07753 | USA |
| RAMOS, MIGUEL | | Address Redacted | | | | | | |
| RAMOS, MIKE | | 6526 SPRING RD | | | SPRINGFIELD | VA | 22150 | USA |
| RAMOS, REINALDO | | 5412 STEELRAIL END | | | HOPE MILLS | NC | 28348 | USA |
| RAMOS, SARAH L | | Address Redacted | | | | | | |
| RAMOS, TAINA | | Address Redacted | | | | | | |
| RAMOS, TIFFANY | | Address Redacted | | | | | | |
| RAMOS, TRACY L | | Address Redacted | | | | | | |
| RAMOS, TRACY L | | Address Redacted | | | | | | |
| RAMOS, VANESSA | | Address Redacted | | | | | | |
| RAMPASARD, JULIO | | Address Redacted | | | | | | |
| RAMPHAL, BRAD SUNIL | | Address Redacted | | | | | | |
| RAMPHAL, KATEY SIMONE | | Address Redacted | | | | | | |
| RAMPY, GRANT | | 7103 CENTREVILLE RD | | | MANASSAS | VA | 20109-0000 | USA |
| RAMQUIST, BRANDON | | 2003 B OLD CHURCH RD | | | GASTONIA | NC | 28052 | USA |
| RAMRATTAN, SHAM | | 1040 MILL RUN CIRCLE | | | APOPKA | FL | 32703 | USA |
| RAMS, DENIS | | Address Redacted | | | | | | |
| RAMS, LUKAS | | Address Redacted | | | | | | |
| RAMSAY, WILLIE Q II | | 4331 FRASIER LN | | | PACE | FL | 32571-6252 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMSDELL, LAURA | | 3340 BANKS RD APT 105 | | | POMPANO BEACH | FL | 33063-6990 | USA |
| Ramsdell, Linda | | 436 Wiggins Run Rd | | | Great Cacapon | WV | 25422 | USA |
| RAMSDELL, LINDA | | 244 WOODSIDE DRIVE | | | BERKLEY SPRINGS | WV | 25411 | USA |
| RAMSDELL, LINDA | | 436 Wiggins Run Rd | | | Great Cacapon | WV | 25422 | USA |
| RAMSDELL, TAMMY | | 10 LAVALLEY RD | | | SANFORD | ME | 04073-5927 | USA |
| RAMSDEN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| RAMSEY, ALEXANDER WESCOT | | Address Redacted | | | | | | |
| RAMSEY, ALPHONSO JR | | 448 MOUNT MORIAH AVE | | | JAMESTOWN | SC | 29453-3195 | USA |
| RAMSEY, BRYAN KEITH | | Address Redacted | | | | | | |
| RAMSEY, CHRIS L | | Address Redacted | | | | | | |
| RAMSEY, CHRIS L | | Address Redacted | | | | | | |
| RAMSEY, CHRIS L | | Address Redacted | | | | | | |
| RAMSEY, CHRIS L | | 72 LINDA LANE | | | BETHEL | CT | 06801 | USA |
| RAMSEY, COLEMAN | | 3057 SW 92ND | | | OKLAHOMA CITY | OK | 00007-3159 | USA |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | USA |
| Ramsey, Daniel W | | 7405 Three Chopt Rd | | | Richmond | VA | 23226 | USA |
| RAMSEY, DANIEL W | | Address Redacted | | | | | | |
| RAMSEY, DANIEL W | | Address Redacted | | | | | | |
| RAMSEY, DANIEL W | | Address Redacted | | | | | | |
| RAMSEY, DANIEL W | | Address Redacted | | | | | | |
| RAMSEY, DANIEL W | | Address Redacted | | | | | | |
| RAMSEY, DANIEL W | | Address Redacted | | | | | | |
| RAMSEY, DANIEL W | | Address Redacted | | | | | | |
| RAMSEY, DEBORAH MARIE | | Address Redacted | | | | | | |
| RAMSEY, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| RAMSEY, PAULA MCKENZIE | | Address Redacted | | | | | | |
| RAMSEY, VANESSA | | 116 LINCOLN | APT 103 | | WORCESTER | MA | 01605 | USA |
| RAMSEY, WESTLEY | | Address Redacted | | | | | | |
| RAMSEY, ZACK | | Address Redacted | | | | | | |
| RANA, DAOUD | | 9911 CHELSEA LAKE RD | | | JACKSONVILLE | FL | 32256-0000 | USA |
| RANA, ZEESHAN | | 110 05 56 AVE | 03 | | CORONA | NY | 11368-0000 | USA |
| RANALLI, THOMAS ROBERT | | Address Redacted | | | | | | |
| RANALLO, PAUL | | 12125 MABLEDON CT | | | RALEIGH | NC | 27613 | USA |
| RANCK, ROBIN A | | Address Redacted | | | | | | |
| RANCON REALTY FUND IV SUB LLC | | PO BOX 6022 | | | HICKSVILLE | NY | 11802-6022 | USA |
| RANDALL J CLAY | CLAY RANDALL J | 1663 SAXON BLVD | | | DELTONA | FL | 32725-5578 | USA |
| RANDALL S JORDAN | JORDAN RANDALL S | 2611 E CLAY ST | | | RICHMOND | VA | 23223 | USA |
| RANDALL, AARON JAMES | | Address Redacted | | | | | | |
| RANDALL, ISAAC | | Address Redacted | | | | | | |
| RANDALL, KAREN | | 65 ALMOND ST | | | MANCHESTER | NH | 03102-5009 | USA |
| RANDALL, MARK | | 2400 BARRETT CREEK BLVD | 918 | | MARIETTA | GA | 30066-0000 | USA |
| RANDALL, MATTHEW TODD | | Address Redacted | | | | | | |
| RANDALL, NATHAN ALEXANDER | | Address Redacted | | | | | | |
| RANDALL, STEPHEN | | 338 CRESCENT AVE APT 19 | | | BUFFALO | NY | 00001-4214 | USA |
| RANDALL, TIMMY | | Address Redacted | | | | | | |
| RANDALL, WILLIAM JAMES | | Address Redacted | | | | | | |
| RANDAZZO, JOHN | | 7 MOUNTAIN ST | | | RONKONKOMA | NY | 11779-0000 | USA |
| RANDAZZO, KENNETH SCOTT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDAZZO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| RANDAZZO, SAMUEL JAMES | | Address Redacted | | | | | | |
| RANDEL, MAKIA N | | 1 KENDEKSHAM COURT | | | ROSEDALE | MD | 21237 | USA |
| RANDELS, CAITLYN | | 949 NORTH VALLEY RD | | | PAOLI | PA | 19301-0000 | USA |
| RANDLE, GAIL SYLVIA | | Address Redacted | | | | | | |
| RANDLE, JOHNNY EARL | | Address Redacted | | | | | | |
| RANDO, KETIH | | 50 M ST NW | | | WASHINGTON | DC | 20001 | USA |
| RANDOLPH IV, NATHIANEL G | | 2308 WINTERGREEN AVE | | | FORESTVILLE | MD | 20747 | USA |
| RANDOLPH IV, NATHIANEL GARFIELD | | Address Redacted | | | | | | |
| RANDOLPH, CHARLES | | 101 ALLISON RD | | | NEWPORT NEWS | VA | 23602 | USA |
| RANDOLPH, CHARLES | | 101 ALLISON RD | | | NEWPORT NEWS | VA | 23602-6513 | USA |
| RANDOLPH, ERICA | | 284 PIN OAK LANE | | | FREDERICK | MD | 21701 | USA |
| RANDOLPH, JILL | | Address Redacted | | | | | | |
| RANDOLPH, KEVIN | | Address Redacted | | | | | | |
| RANDOLPH, RICHARD | | 7209 HAVEN WAY | | | WILMINGTON | NC | 28411-7142 | USA |
| RANDOLPH, ROBERT | | 14937 CHERRYWOOD DR | | | LAUREL | MD | 20707 | USA |
| RANDOM HOUSE INC | BILL SINNOTT | 400 BENNETT CERF DR | | | WESTMINSTER | MD | 21157 | USA |
| RANDOM HOUSE INC | BILL SINNOTT | 400 BENNETT CERF DRIVE | | | WESTMINSTER | MD | 21157 | USA |
| RANDOM HOUSE PUBLISHING INC | | 400 HAHN RD | | | WESTMINSTER | MD | 21157 | USA |
| RANDOM HOUSE PUBLISHING INC | RANDOM HOUSE INC | 400 HAHN RD | | | WESTMINSTER | MD | 21157 | USA |
| RANDY L BEST | BEST RANDY L | 8812 HOLLOW OAK DR | | | MIDLOTHIAN | VA | 23112-6868 | USA |
| RANDY NICKERSON | NICKERSON RANDY | 2114 DOMINION HEIGHTS CT | | | FALLS CHURCH | VA | 22043-2561 | USA |
| RANDY VANIER | VANIER RANDY | 2 HEATHER LN | | | SCARBOROUGH | ME | 04074-8584 | USA |
| RANDY WAYNE REED CUST | REED RANDY WAYNE | EDWARD WHITAKER REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | ROCKVILLE | VA | 23146-1518 | USA |
| RANDY WAYNE REED CUST | REED RANDY WAYNE | ELIZABETH JORDAN REED | UNIF TRF MIN ACT VA | 19186 PEMBROKE WOODS PL | ROCKVILLE | VA | 23146-1518 | USA |
| RANDY, JACKSON | | 237 TAYLORS MILL RD | | | FORT VALLEY | GA | 31030-0000 | USA |
| RANERI, FRANCES ANNE | | Address Redacted | | | | | | |
| RANES, RAMONA | | Address Redacted | | | | | | |
| RANESAR, RAYMOND | | 114 14 125TH ST | | | SOUTH OZONE PARK | NY | 11420 | USA |
| RANGE, CHRIS | | 1834 7TH ST | | | BETHLEHEM | PA | 18020 | USA |
| RANGE, ELSIE | | 3914 56TH PLACE | | | HYATTSVILLE | MD | 20781 | USA |
| RANGEL, HECTOR | | Address Redacted | | | | | | |
| RANGEL, JAVIER | | 159 OAKLAND ST N | | | LAKEWOOD | NJ | 08701-3618 | USA |
| RANGER AMERICAN OF PR | | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | USA |
| RANGER AMERICAN OF PR | | PO BOX 29105 | | | SAN JUAN | PR | 00929-0105 | USA |
| RANGHELLI, JOSEPH | | 57 DOULASS ST | | | BROOKLYN | NY | 11231-0000 | USA |
| Ranj, Ljubica | Nicojica Koscica | 212 Main St | | | Cliffside Park | NJ | 07010 | USA |
| RANKE, ERIC TRNET | | Address Redacted | | | | | | |
| RANKIN, DRAKE | | 408 SALISBURY RD | | | STATESVILLE | NC | 28677-5941 | USA |
| RANKIN, JERRY | | 1106 SPIREA RD | | | RICHMOND | VA | 23236-0000 | USA |
| RANKIN, MARK S | | Address Redacted | | | | | | |
| RANKIN, RALPH | | 1415 NEW HAMP | | | ORLANDO | FL | 32804 | USA |
| RANKIN, WAYNE | | 9101 PATTERSON AVEAPT NO 73 | | | RICHMOND | VA | 23229 | USA |
| RANKIN, WILLIAM L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANSBOTTOM, GARY A | | Address Redacted | | | | | | |
| RANSBOTTOM, GARY A | | Address Redacted | | | | | | |
| RANSBOTTOM, GARY A | | Address Redacted | | | | | | |
| RANSING, MAXINE | | 501 LINDEN ST | | | LITITZ | PA | 17543 | USA |
| RANSOM, MICHAEL GERALD | | Address Redacted | | | | | | |
| RANSOM, SCOTT A | | Address Redacted | | | | | | |
| RANSOM, SHARON | | 13501 PLUM HARVEST WAY | | | CHESTER | VA | 23836 | USA |
| RANSOM, WILLIAM MAXWELL | | Address Redacted | | | | | | |
| RANSOME, ROBERT | | 1810 MAPLEWOOD AVE | | | RICHMOND | VA | 23234 | USA |
| RANTIN JEAN | | P O BOX 491503 | | | COLLEGE PARK | GA | 30349 | USA |
| Rao, Sudhakar K | Dr Sudhakar Rao | 125 Livery Dr | | | Churchville | PA | 18966 | USA |
| RAOOF, RAJEEYAH | | Address Redacted | | | | | | |
| RAPE, CHARLES | | Address Redacted | | | | | | |
| RAPFOGEL, JAMIE | | 49 COLGATE LN | | | WOODBURY | NY | 11797 | USA |
| RAPFOGEL, JAMIE | | 49 COLGATE LN | | | WOODBURY | NY | 11797-2220 | USA |
| RAPHAEL GERNEZ | GERNEZ RAPHAEL | 12201 DALTON LN | | | GLEN ALLEN | VA | 23059-7026 | USA |
| RAPHAEL, STERLING | | 155 S COVE DR | | | ORLANDO | FL | 32801-0000 | USA |
| RAPHEL, VICTOR | | 6731 SW 48 TERR | | | MIAMI | FL | 33155-0000 | USA |
| RAPIER, ANDREW | | Address Redacted | | | | | | |
| RAPOPORT, CHRIS | | 5011 NW 115TH TER | | | POMPANO BEACH | FL | 33076-3212 | USA |
| RAPOSO, SUSAN | | 93 BUFFINTON ST 3 | | | FALL RIVER | MA | 02721 | USA |
| RAPP, MARK | | 11 KRESSWOOD DR | | | ROCHESTER | NY | 14624 | USA |
| RAPP, STEPHEN | | 17 FRANKLIN ST | | | WHITEHALL | PA | 18052 | USA |
| RAPPAHANNOCK LOCKSMITH SERVICE | | 4437 GERMANNA HWY STE D | | | LOCUST GROVE | VA | 22508-2043 | USA |
| RAPPAHANNOCK LOCKSMITH SERVICE | | 4437 GERMANNA HWY STE D | | | LOCUST GROVE | VA | 22508-2043 | USA |
| RAPPINA, FREDERICK | | 8243 HUMPHREY LANE | | | MANASSAS | VA | 20109 | USA |
| RAPPOPORT, OCTAVIA | | PO BOX 902 | | | GOSHEN | NY | 10924-0902 | USA |
| RAQUEL, GONZALEZ | | 20064 FALL DR | | | WILMINGTON | NC | 28401-0000 | USA |
| RASCH, MORGANA | | ATTN CHRISTINE JEWELL | | | WASHINGTON NAVY YARD | DC | 20374-5161 | USA |
| RASCOE, CARLA MICHELLE | | Address Redacted | | | | | | |
| RASCONA, ANETTE MARIE | | Address Redacted | | | | | | |
| RASH, CAROLYN L | | Address Redacted | | | | | | |
| RASH, CAROLYN L | | Address Redacted | | | | | | |
| RASHEED, SHANELLE RASHEKKA | | Address Redacted | | | | | | |
| RASHEED, SHIRAZ | | 11727 123RD ST | | | SOUTH OZONE PARK | NY | 11420-2725 | USA |
| RASHID, FARID | | Address Redacted | | | | | | |
| RASHID, HAMZA | | Address Redacted | | | | | | |
| RASHID, QUENTON T | | CMR 427 BOX 3035 | | | APO | AE | 09630-0031 | USA |
| RASHIED, MAMUN F | | 2143 JARROD DR | | | CANTONMENT | FL | 32533-6620 | USA |
| RASMUSSEN, ADRIAN | | 805 BROADWAY ST | | | SANTA CRUZ | CA | 00009-5062 | USA |
| RASMUSSEN, CAROLYNN | | RR4 BOX 4357 | | | KUNKLETOWN | PA | 18058 | USA |
| RASMUSSEN, JENNIFER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RASO, ED J | | Address Redacted | | | | | | |
| RASO, RICK | | 6 THORNTON DR | | | BURLINGTON | MA | 01803 | USA |
| RASTALLIS, JEREMY | | 285 CITY VIEW BLVD | | | WESTFIELD | MA | 01085 | USA |
| RATCLIFF, ROBERT WALKER | | Address Redacted | | | | | | |
| RATCLIFFE, ANITA | | 1125 OAKMONT DR | | | LANCASTER | PA | 17601-5075 | USA |
| RATCLIFFE, DANIEL | | 19500 US 281 N 924 | | | SAN ANTONIO | TX | 00007-8258 | USA |
| RATHNAM, CHRISTOPHER | | 6969 NW 113TH AVE | | | PARKLAND | FL | 33076-3855 | USA |
| RATHNAM, CHRISTOPHER A | | Address Redacted | | | | | | |
| RATHOD, HEMANG LAVJIBHAI | | Address Redacted | | | | | | |
| RATIONAL SOFTWARE CORPORATION | | 8401 GREENSBORO DR STE 400 | | | MCLEAN | VA | 22102 | USA |
| RATKA, MICHAEL | | 2344 KENDERTON AVE | | | ROSLYN | PA | 19001-2433 | USA |
| RATLIFF CHARLES A | | 205 STOCKTON WAY | APT K | | GREENSBORO | NC | 27406 | USA |
| RATLIFF, DEREK A | | Address Redacted | | | | | | |
| RATNER, CRAIG D | | 648 LINCOLN HIGHWAY | | | FAIRLESS HILLS | PA | 19030 | USA |
| RATNER, CRAIG DAVID | | Address Redacted | | | | | | |
| RATTIGAN, RORY | | 119 26 229TH ST | | | CAMBRIA HEIGHTS | NY | 11411 | USA |
| RATTNER, WILLIAM L | | Address Redacted | | | | | | |
| RATTNER, WILLIAM L | | Address Redacted | | | | | | |
| Rau, Lynn | | 20724 Tenby Dr | | | Lexington Park | MO | 20653 | USA |
| RAUCH, GINA | | 22 BAYBERRY RD NO 8 | | | NEW BEDFORD | MA | 02740-1847 | USA |
| RAUF, MUHAMMAD NAJAF | | Address Redacted | | | | | | |
| RAUGHLEY JR, JOHN JAY | | Address Redacted | | | | | | |
| RAUN, JOE | | 10714 PHILCREST RD | | | PHILADELPHIA | PA | 19154 | USA |
| RAUSCHENBERG, ERIC | | 16638 EAST WASHINGTON AVE | | | ELKTON | VA | 22827 | USA |
| RAUSCHER, ZACH | | 659 STAGS LET COURT | | | SEVERN | MD | 21144 | USA |
| RAUSCHMEIER, JULIE ANN | | Address Redacted | | | | | | |
| RAUSO, JAMIE R | | 2054 MADISON ST | | | HERMITAGE | PA | 16148-6913 | USA |
| RAVEDE | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | USA |
| RAVEGUM, BARRY D | | 1 SHUPP LN | | | DENVER | PA | 17517-9020 | USA |
| RAVEIA, MARY ADELINA | | Address Redacted | | | | | | |
| RAVELO, LETISIA A | | Address Redacted | | | | | | |
| RAVELO, LUIS | | Address Redacted | | | | | | |
| RAVENEL, TIM | | 1737 LABOR CAMP RD | | | MOUNT PLEASANT | SC | 29466 | USA |
| RAVIZEE, JOHN ERIC | | Address Redacted | | | | | | |
| RAWAT, ANIRUDH | | Address Redacted | | | | | | |
| RAWDING, DAVE | | 52 PARK VALLEY LANE | | | PHILADELPHIA | PA | 19 105 00 | USA |
| RAWLEIGH, ASHLEY KAY | | Address Redacted | | | | | | |
| RAWLINGS, AARON ISAIAH | | Address Redacted | | | | | | |
| RAWLINGS, CHUCK | | 95 GOOD HUE DR | | | DERRY | NH | 03038 | USA |
| RAWLINGS, WALTER RALIEGH | | Address Redacted | | | | | | |
| RAWLINS, JASON | | Address Redacted | | | | | | |
| RAWLINS, TINA R | | 13865 RICKETTS RD | | | HAMPTON | GA | 30228-2207 | USA |
| RAWLS, JAKITA S | | Address Redacted | | | | | | |
| RAWLS, JASON L | | 2436 LADYMEADE DR | | | SILVER SPRING | MD | 20906 | USA |
| RAWLS, JASON LYN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAWSAW SERVICES INTERNATIONAL | | 622 STONE RD | | | ROCHESTER | NY | 14616 | USA |
| RAY E NIX | NIX RAY E | PO BOX 22 | | | AURORA | NC | 27806-0022 | USA |
| RAY MUCCIS INC | | 485 WESTGATE DR | | | BROCKTON | MA | 02301 | USA |
| Ray Muccis Inc | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | USA |
| Ray Muccis Inc | RAY MUCCIS INC | 485 WESTGATE DR | | | BROCKTON | MA | 02301 | USA |
| RAY MUCCIS INC | RAYMOND MUCCI PRESIDENT | ATTN RAYMOND MUCCI | 485 WESTGATE DRIVE | | BROCKTON | MA | 2301 | USA |
| RAY MUCCIS, INC | RAYMOND MUCCI | ATTN  RAYMOND MUCCI | 485 WESTGATE DR | | BROCKTON | MA | 02301 | USA |
| RAY N BRINCEFIELD | BRINCEFIELD RAY N | 516 MIAL ST | | | RALEIGH | NC | 27608-1818 | USA |
| RAY, ANTHONY | | 130 GRANDE COURT | | | COLLEGE PARK | GA | 30349 | USA |
| RAY, COREY | | 917 MERCER DR | | | HAGERSTOWN | MD | 21742-4621 | USA |
| RAY, DAVID JOHN | | Address Redacted | | | | | | |
| RAY, ELLA M | | 4860 THALES RD APT K | | | WINSTON SALEM | NC | 27104 | USA |
| RAY, ELLA MARIE | | Address Redacted | | | | | | |
| RAY, EUGENE | | 370 CARTER RD | | | LUMBER BRIDGE | NC | 28357 | USA |
| RAY, FAYE | | 3919 N REESE ST | | | PHILADELPHIA | PA | 19140-0000 | USA |
| RAY, JOANNA ANGELINA | | Address Redacted | | | | | | |
| RAY, JONATHAN | | 1923 SPRING GARDEN ST | | | GREENSBORO | NC | 27403-0000 | USA |
| RAY, JONATHAN ALAN | | Address Redacted | | | | | | |
| RAY, RACHAEL | | 171 SOUTH ASHBURNHAM RD | | | WESTMINSTER | MA | 01473-0000 | USA |
| RAY, RENEE | | 1590 MADISON AVE | | | NEW YORK | NY | 10029-3869 | USA |
| RAY, SAMMANTHA JEAN | | Address Redacted | | | | | | |
| RAY, STEPHANIE PAIGE | | Address Redacted | | | | | | |
| RAY, TODD HENRY | | Address Redacted | | | | | | |
| RAY, WILLIAM CHARLES | | Address Redacted | | | | | | |
| RAYCA, KENNETH | | 55 SAXTON RD | | | FARMINGDALE | NJ | 07727 | USA |
| RAYCA, KENNETH | | 55 SAXTON RD | | | FARMINGDALE | NJ | 00000-7727 | USA |
| RAYCA, KENNETH P | | 11 OAKWOOD DR | | | CINNAMINSON | NJ | 08077-2940 | USA |
| RAYHAN, SHEKH A | | Address Redacted | | | | | | |
| RAYHART, SHAWNA MARIE | | Address Redacted | | | | | | |
| RAYL, JEREMY P | | 3308 NEEDLES DR | | | ORLANDO | FL | 32810-2321 | USA |
| RAYMOND C BROWN | BROWN RAYMOND C | 13901 NW 4TH ST APT 203 | | | HOLLYWOOD | FL | 33028-2276 | USA |
| Raymond Corporation | Attn Scott J Barth | 20 S Canal St | | | Greene | NY | 13778 | USA |
| RAYMOND CORPORATION | Raymond Corporation | Attn Scott J Barth | 20 S Canal St | | Greene | NY | 13778 | USA |
| RAYMOND J WALKER | | 11199 MIKRIS DR S | | | JACKSONVILLE | FL | 32225-7604 | USA |
| Raymond Montchal ACF Joshua Montchal U PA UTMA | | PO Box 153 | | | Hershey | PA | 17033 | USA |
| RAYMOND OF NEW JERSEY LLC | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | USA |
| RAYMOND, BLACK | | 2045 STORY AVE | | | BRONX | NY | 10473-2057 | USA |
| RAYMOND, DAVID J | | Address Redacted | | | | | | |
| RAYMOND, GARY R | | 5033 LEXINGTON AVE | | | JACKSONVILLE | FL | 32210-3242 | USA |
| RAYMOND, HOGAN | | 19 PUTNAM | | | SOMERSET | NJ | 08873-0000 | USA |
| RAYMOND, JARVIS | | 1614 PEREGRINE FALCONS WAY 202 | | | ORLANDO | FL | 32837-0000 | USA |
| RAYMOND, LISA ANN | | Address Redacted | | | | | | |
| RAYMOND, MICHELLE | | 25 POLAR VIEW RD | | | DELTA | PA | 17314-0000 | USA |
| RAYMOND, NADEGE Y | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND, PATRICK TROY | | Address Redacted | | | | | | |
| RAYNER, CARL | | 890 PROVIDENCE ST | | | WEST WARWICK | RI | 02893-0000 | USA |
| RAYNES, NICOLE | | Address Redacted | | | | | | |
| RAYNOR, ENAS S | | 397 NW 159TH AVE | | | PEMBROKE PINES | FL | 33028 | USA |
| RAYNOR, ENAS SHAQDIEH | | Address Redacted | | | | | | |
| RAYNOR, ENAS SHAQDIEH | | Address Redacted | | | | | | |
| RAYNOR, ENAS SHAQDIEH | | Address Redacted | | | | | | |
| RAYNOR, ENAS SHAQDIEH | | Address Redacted | | | | | | |
| RAYNOR, ENAS SHAQDIEH | | Address Redacted | | | | | | |
| RAYNOR, NICHOLAS | | 11 CAMP CREEK DRIVE | | | ELGIN | SC | 29045-8775 | USA |
| RAYO, SARAH | | 141 33 PERSHING CRESCENT | APT 2B | | BRIARWOOD | NY | 11435-0000 | USA |
| RAZA, HASNAIN | | 491 RYE ST | | | ELMONT | NY | 11003 | USA |
| RAZA, MOHAMMAD NAEEM | | Address Redacted | | | | | | |
| RAZEQ, HANI MESBAH | | Address Redacted | | | | | | |
| RAZI, KHALED K M | | Address Redacted | | | | | | |
| RAZOR SHARP IMAGE | | RODRIGUEZ LUIS | RAZOR SHARP IMAGE | 411 4TH STREET 1/0/1900 | UNION CITY | NJ | 07087 | USA |
| RAZOR SHARP IMAGE | | 411 4TH ST | | | UNION CITY | NJ | 07087 | USA |
| RAZZAGHINEJAD, AHMAD | | 16 WINDSOR LANE | | | LITITZ | PA | 17543-8806 | USA |
| RAZZAQ, JAMILAH P | | Address Redacted | | | | | | |
| RB 3 ASSOCIATES | | 570 DELEWARE AVE | | | BUFFALO | NY | 14202 | USA |
| RC CA Santa Barbara LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | USA |
| RC CA Santa Barbara LLC | RC CA Santa Barbara LLC | Attn Randy Shoemaker | c o Regency Centers LP | 1 Independent Dr Ste 114 | Jacksonville | FL | 32202-5019 | USA |
| RCG INFORMATION TECHNOLOGY | | PO BOX 4516 | CHURCH STREET STATION | | NEW YORK | NY | 10261-4516 | USA |
| RD BLOOMFIELD ASSOC LP | | BLOOMFIELD TOWN SQ DEPT 622 | PO BOX 11679 | | NEWARK | NJ | 07101-4679 | USA |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE SUITE 260 | ATTENTION LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION  LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION  LEGAL DEPARTMENT | WHITE PLAINS | NY | 10605 | USA |
| RD Bloomfield Associates Limited Partnership | Attn David J Ansell | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | USA |
| RD Bloomfield Associates Limited Partnership | Attn David J Ansell and Howard J Berman and Heath B Kushnick | Greenberg Traurig LLP | 200 Park Ave | | New York | NY | 10166 | USA |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | USA |
| RD BLOOMFIELD ASSOCIATES LIMITED PARTNERSHIP | C O ACADIA REALTY TRUST | 1311 MAMARONECK AVE SUITE 260 | ATTENTION LEGAL DEPARTMENT | | WHITE PLAINS | NY | 10605 | USA |
| RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Attn Michael D Mueller | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| RD Bloomfield Associates Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| RD CAULKING INC | | 6625 US HIGHWAY 53 E STE 410 | | | DAWSONVILLE | GA | 30534 | USA |
| RD CAULKING INC | | 6625 US HIGHWAY 53 E STE 410 | | | DAWSONVILLE | GA | 30534 | USA |
| RE, MAIA ANJELIQUE | | Address Redacted | | | | | | |
| REA, CHRISTOPHER | | Address Redacted | | | | | | |
| REA, DAVID | | 14 HEATHER LANE | | | MANSFIELD | MA | 02048 | USA |
| REA, KEITH EDWARD | | Address Redacted | | | | | | |
| REA, TIMOTHY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| READ JOHN | | 12848 S W 213TH TERRACE | | | MIAMI | FL | 33177 | USA |
| READ, KANDY LYNN | | Address Redacted | | | | | | |
| READ, PAULIAN F | | Address Redacted | | | | | | |
| READ, SHAUN LOUIS | | Address Redacted | | | | | | |
| READ, SUPHAPHORN | | 12848 SW 213 TERR | | | MIAMI | FL | 33177 | USA |
| READER, CRYSTAL J | | 301 REBECCA ST | | | MONESSEN | PA | 15062-1341 | USA |
| READING EAGLE COMPANY | | PO BOX 582 | | | READING | PA | 19603-0582 | USA |
| READING EAGLE TIMES | | TERRY DEWALD | P O BOX 582 | | READING | PA | 19603 | USA |
| REAGIN JR CHARLES M | | 1178 PATHFINDER RD | | | MARIETTA | GA | 30066 | USA |
| REAGIN, TERI ANN | | Address Redacted | | | | | | |
| REAK, JASON | | 231 MAIN ST N 5 | | | KIRKWOOD | NY | 13795-0000 | USA |
| Real, Cesar Luis | | 1538 Golden Poppy Ct | | | Orlando | FL | 32824 | USA |
| REAL, CESAR LUIS | | Address Redacted | | | | | | |
| REAL, WILLIAM | | Address Redacted | | | | | | |
| REAMES, EILEEN J | | Address Redacted | | | | | | |
| REAMES, EILEEN J | | Address Redacted | | | | | | |
| REAMES, EILEEN J | | Address Redacted | | | | | | |
| REAMES, JAMES DAVID | | Address Redacted | | | | | | |
| REAMES, KATHY | | 4200 FLIPPIN LN | | | AMELIA | VA | 23002 | USA |
| REAMEY, GORDON | | 1514 WESTSHIRE LANE | | | RICHMOND | VA | 23233 | USA |
| REARDEN, ROBERT | | 925 KIPLING DR NW | | | ATLANTA | GA | 30318-1636 | USA |
| REARDON, BRYAN R | | Address Redacted | | | | | | |
| REARDON, MIKE | | 5 CHANNING PLACE | APT 2 | | NEWPORT | RI | 02840 | USA |
| REARDON, RAYMOND | | 10811 CEDAR CREEK DR | | | SPOTSYLVANIA | VA | 22553-4689 | USA |
| REARDON, SARAH JEAN | | Address Redacted | | | | | | |
| REARDON, SEAN PATRICK | | Address Redacted | | | | | | |
| REASE, WILLIE L | | 8200 RANGER DR | | | PENSACOLA | FL | 32534-3559 | USA |
| REASOR, JENNIFER LYNN | | Address Redacted | | | | | | |
| REATEGUI, JANETH R | | 500 NW 107TH AVE NO UND2 | | | MIAMI | FL | 33172-7807 | USA |
| REATEGUI, JUAN | | 500NW 107AVE NO 2 | | | MIAMI | FL | 33172 | USA |
| REAVES II, CLYDE | | 6513 WASHINGTON RD | | | QUINTON | VA | 23141 | USA |
| REAVES, ADAM WAYNE | | Address Redacted | | | | | | |
| REAVES, CARLTON L | | 967 MILLARD RD | | | STONE MOUNTAIN | GA | 30088-2414 | USA |
| REAVES, PATRICK CHRISTIAN | | Address Redacted | | | | | | |
| Reaves, Randal M | | 9500 Pine Shadow Dr | | | Richmond | VA | 23238 | USA |
| REAVESIII, SPENCER | | Address Redacted | | | | | | |
| REAVIS, THOMAS | | 2832 WHITE RD | | | WILMINGTON | NC | 28411-8406 | USA |
| REBECCA, HORWITZ | | 68 CHESTERTON RD | | | WELLESLEY | MA | 02481-0000 | USA |
| REBELLO, KENNETH JOSEPH | | Address Redacted | | | | | | |
| REBELLO, RAYMOND | | Address Redacted | | | | | | |
| REBILAS, JOSEPH J | | Address Redacted | | | | | | |
| REBOKIS, AMANDA ELLEN | | Address Redacted | | | | | | |
| REBOX CORP | | 4500 COUSENS | | | ST LAURENT | QC | H4S 1X6 | Canada |
| REBOX CORP | | 4500 COUSENS | | | ST LAURENT | QC | H4S 1X6 | Canada |
| RECA, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| RECA, SABRINA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECALL TOTAL INFORMATION MGT | | PO BOX 101057 | | | ATLANTA | GA | 30392 | USA |
| RECCE, SEAN | | Address Redacted | | | | | | |
| RECCOPPA, FRANK M | | Address Redacted | | | | | | |
| RECCOPPA, FRANK M | | 1434 GRISTMILL DRIVE | | | CONOVER | NC | 28613 | USA |
| RECEIVER GENERAL OF CANADA | | CANADA REVENUE AGENCY TAX CTR | 1050 NOTRE DAVE AVE | | SUDBURY | ON | P3A 5C1 | Canada |
| RECEIVER OF TAXES | | RECEIVER OF TAXES | DOROTHY H INGRASSIA | PO BOX 662 | MIDDLETOWN | NY | 10940 | USA |
| RECHARGEABLE BATTERY RECYCLING CORPORATION | | 1000 PARKWOOD CIR | SUITE 450 | | ATLANTA | GA | 30339 | USA |
| RECHEL, STEVEN | | Address Redacted | | | | | | |
| RECHEL, STEVEN | | Address Redacted | | | | | | |
| RECHEL, STEVEN | | Address Redacted | | | | | | |
| RECHEL, STEVEN | | Address Redacted | | | | | | |
| RECIO, ROMY | | 150 WEST 63RD ST | | | HIALEAH | FL | 33012 | USA |
| RECKER, SHEENA | | 181 MICKLEY RD | | | WHITEHALL | PA | 18052 | USA |
| RECKER, SHEENA M | | Address Redacted | | | | | | |
| RECORD COPY SERVICES | | 1880 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | USA |
| RECORD HERALD | | 30 WALNUT ST | PO BOX 271 | | WAYNESBORO | PA | 17268 | USA |
| RECORD JOURNAL | | PO BOX 968 | | | WALLINGFORD | CT | 06492-0968 | USA |
| RECORD JOURNAL | | PO BOX 968 | | | WALLINGFORD | CT | 06492-0968 | USA |
| RECORVITZ, JASON WAYNE | | Address Redacted | | | | | | |
| RECRUIT DYNAMICS COM LLC | | 405 PARK AVE | C/O ACCESS CAPITAL INC | | NEW YORK | NY | 10022 | USA |
| RECRUITING ADVANTAGE INC | | 6800 PARAGON PLACE STE 501 | | | RICHMOND | VA | 23230 | USA |
| RECRUITING RESOURCES INC | | 13813 VILLAGE MILL DR | | | MIDLOTHIAN | VA | 23113 | USA |
| RECTOR III, NEWTON | | 10301 OLD CAMP RD | | | RICHMOND | VA | 23235 | USA |
| RECTOR, BENJAMIN L | | Address Redacted | | | | | | |
| RECTOR, BENJAMIN L | | Address Redacted | | | | | | |
| RECTOR, LEWIS | | 253 BLACKTHORN LN | | | CHARLOTTESVILLE | VA | 22902-7253 | USA |
| RED ROSE COMMONS ASSOC LP | | 350 SENTRY PKY | BLDG 630 STE 300 | | BLUE BELL | PA | 19422 | USA |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | USA |
| RED ROSE COMMONS CONDOMINIUM ASSOCIATION | | 350 SENTRY PARKWAY | | | BLUE BELL | PA | 19422 | USA |
| Red Rose Commons LP | c o Jeffrey Kurtzman Esq | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| Red Rose Commons LP | c o Jeffrey Kurtzman Esquire | Klehr Harrison Harvey Branzburg & Ellers LLC | 260 S Broad St | | Philadelphia | PA | 19102 | USA |
| REDBURN, DANIEL IAN | | Address Redacted | | | | | | |
| REDD, CATHY M | | Address Redacted | | | | | | |
| REDD, FELECIA | | 8709 TRADITIONAL COURT | | | RICHMOND | VA | 23294 | USA |
| REDD, JOHN COREY | | Address Redacted | | | | | | |
| REDD, LACEY | | 118 37 180TH ST | | | QUEENS NEW YORK | NY | 11434-0000 | USA |
| REDD, SHANAY | | Address Redacted | | | | | | |
| REDDEN, BRUCE | | 809 E BUTLER LN | | | FLORENCE | SC | 29505-7105 | USA |
| REDDEN, KEYANA | | Address Redacted | | | | | | |
| REDDICK, JOSEPHIN | | 929 SE 11TH ST | | | GAINESVILLE | FL | 32641-0000 | USA |
| REDDICK, MIJID | | Address Redacted | | | | | | |
| REDDICK, ROBIN ELIZABETH | | Address Redacted | | | | | | |
| REDDIN, BRIAN LAMONT | | Address Redacted | | | | | | |
| REDDING, JOHN A | | 4894 STYERS FERRY RD | | | LEWISVILLE | NC | 27023 | USA |
| REDDINGER, MATTHEW SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REDDINGTON, PATRICIA A | | 4705 WYTHE AVE | | | RICHMOND | VA | 23226 | USA |
| REDDINGTON, PATRICIA ANN | | Address Redacted | | | | | | |
| REDDINGTON, THOMAS | | Address Redacted | | | | | | |
| REDDISH, TAMARA S | | 640 GLEN GROVE LN | | | ORLANDO | FL | 32839-2065 | USA |
| REDDITT, AARON BRETT | | Address Redacted | | | | | | |
| REDDY, SHYAM | | 305 FALLS POINT TRACE | | | ALPHARETTA | GA | 30022 | USA |
| REDELMAN, CHARLES | | 7474 MELTON COURT | | | GAINESVILLE | VA | 20155 | USA |
| REDEYE INC | | 1130 CHERRY LN | | | GRAHAM | NC | 27253 | USA |
| REDEYE INC | | 3600 ST MARYS RD | | | HILLSBOROUGH | NC | 27278 | USA |
| REDIKER, MIKE ALAN | | Address Redacted | | | | | | |
| REDILLO, MILAGROS | | Address Redacted | | | | | | |
| REDINGTON, RYAN P | | Address Redacted | | | | | | |
| REDINGTON, RYAN P | | Address Redacted | | | | | | |
| REDINGTON, RYAN P | | Address Redacted | | | | | | |
| REDINGTON, RYAN P | | Address Redacted | | | | | | |
| REDMAN, CHARLES | | 4100 OLD EXCHANGE PL | | | MIDLOTHIAN | VA | 23112-3289 | USA |
| REDMAN, CHARLES L | | Address Redacted | | | | | | |
| REDMAN, JOSH | | 1210 SUMMERSET RD | | | SEVERN | MD | 21144 | USA |
| REDMAN, LEON DONOVAN | | Address Redacted | | | | | | |
| REDMAN, WALTER | | 14232 CASTLEROCK DR | | | ORLANDO | FL | 32828 | USA |
| REDMILES, ANDREW | | Address Redacted | | | | | | |
| REDMOND, JOSHUA | | 125 LEHAM  ST | | | FORT BRAGG | NC | 28307 | USA |
| REDMOND, JOSHUA EDWARD | | Address Redacted | | | | | | |
| REDMOND, RYAN | | 443 MYRTLE AVE | | | ALBANY | NY | 12208-0000 | USA |
| REDONDO, ANDRES DE JESUS | | Address Redacted | | | | | | |
| REE, PAUL | | 14633 CHERRY AVE | | | FLUSHING | NY | 11355 | USA |
| REEBE JR , RONNY BRIAN | | Address Redacted | | | | | | |
| REEBENACKER, PAMELA K | | 5 BOYD RD | | | PERRY | NH | 03038 | USA |
| REEBER, JOHN MICHAEL | | Address Redacted | | | | | | |
| REECE, GERALD | | 1340 NOLAN ST NE | | | PALM BAY | FL | 32907 | USA |
| REECE, JENNIFER | | 216 VANILLA LN | | | ELLIJAY | GA | 30540-0000 | USA |
| REECE, KEVIN C J | | Address Redacted | | | | | | |
| REECE, KRISTY LYNN | | Address Redacted | | | | | | |
| REECE, ROBERT | | 2403 MAPLE AVE | | | WILMIMGTON | DE | 19808 | USA |
| REECE, TAMIKA CARRISSE | | Address Redacted | | | | | | |
| REECE, WYNNE E | | Address Redacted | | | | | | |
| REECE, WYNNE E | | Address Redacted | | | | | | |
| REED COBB, BARBARA | | 9630 SPRINGFIELD WOODS CIR | | | GLEN ALLEN | VA | 23060-4106 | USA |
| REED II, DARRICK KENNETH | | Address Redacted | | | | | | |
| REED RICHARD | | 21526 HORSESHOE BEND RD | | | RUTHER GLEN | VA | 22546 | USA |
| Reed Smith LLP | Jeanne S Lofgren Esq | 435 Sixth Ave | | | Pittsburgh | PA | 15219-1886 | USA |
| REED, ARTHUR CLAUDE | | Address Redacted | | | | | | |
| REED, BARBARA | | 8238 UXBRIDGE COURT | | | RICHMOND | VA | 23294 | USA |
| REED, CANDACE | | 804 GARDEN GLEN LOOP | | | LAKE MARY | FL | 32746 | USA |
| REED, CHANDRA | | 2660 COLLEGE NIGHT COURT APT F | | | ORLANDO | FL | 00003-2826 | USA |
| REED, CLAUDETT E | | 4232 LAWNDALE ST | | | PHILADELPHIA | PA | 19124-4819 | USA |
| REED, DAVID A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, DAVID A | | Address Redacted | | | | | | |
| REED, DAVID A | | Address Redacted | | | | | | |
| REED, DERRICK L | | Address Redacted | | | | | | |
| Reed, Eric | | 2424 Antlia Dr | | | Orlando | FL | 32828 | USA |
| REED, ERIC J | | 7734 W CARROLL RD | | | CARROLLTON | GA | 30116 | USA |
| REED, GREGORY | | 3505 COTTER DRIVEA | | | LOUISVILLE | KY | 00004-0211 | USA |
| REED, JARED ASHTON | | Address Redacted | | | | | | |
| REED, JOHN | | 1098 LAKERIDGE DR | | | CREEDMOOR | NC | 27522 | USA |
| REED, KAMEELAH TALIAH | | Address Redacted | | | | | | |
| Reed, Kathleen S | | 8319 Chelmford Rd | | | Richmond | VA | 23235 | USA |
| REED, KATHLEEN S | | Address Redacted | | | | | | |
| REED, KELLY | | 8005 MEGAN WAY | | | GLEN ALLEN | VA | 23060 | USA |
| REED, KEVIN | | 5380 HIGHMARKET ST | | | GEORGETOWN | SC | 29440 | USA |
| REED, KIMBERLY | | 701 N COLONIAL APT H204 | | | ELSMERE | DE | 19805-0000 | USA |
| REED, LARRY | | 9272 MONONGAHELA TRL | | | ASHLAND | VA | 23005 | USA |
| REED, MARC | | 725 CHATHAM PARK DR | | | LAWRENCEVILLE | GA | 30045-6191 | USA |
| REED, MICHAEL | | 2480 BLACKFOREST DR | | | COPLAY | PA | 18037-0000 | USA |
| REED, NARADA LYDALE | | Address Redacted | | | | | | |
| REED, NICHOLAS | | Address Redacted | | | | | | |
| REED, PETER | | 7603 SWANN TERRACE | | | LANDOVER | MD | 20785 | USA |
| REED, RANDY | | 1810 PRICE DR | | | FARMVILLE | VA | 23901 | USA |
| REED, RAYMOND FRANCIS | | Address Redacted | | | | | | |
| REED, RICHARD | | 21526 HORSESHOE BEND RD | | | RUTHER GLEN | VA | 22546 | USA |
| REED, TIFFANY | | Address Redacted | | | | | | |
| REED, TIFFANY ALICIA | | Address Redacted | | | | | | |
| REED, TRAVIUS MCKEITH | | Address Redacted | | | | | | |
| REEDER, ERIC JOSEPH | | Address Redacted | | | | | | |
| REEDER, LUKE A | | Address Redacted | | | | | | |
| REEDER, MICHAEL | | 2811 BIGSHAM LANE | | | MIDLOTHIAN | VA | 23113 | USA |
| REEDY, KENNETH SHAWN | | Address Redacted | | | | | | |
| REEKES, MELISSA A | | Address Redacted | | | | | | |
| REELITZ, MEAGAN | | 277 S COLONIAL JOMES CR | 2 | | ATLANTA | GA | 30209 | USA |
| REEP, SANDRA | | 773 ORCHID AVE | | | CASSELBERRY | FL | 327072732 | USA |
| REESE, AARON G | | Address Redacted | | | | | | |
| REESE, AARON G | | Address Redacted | | | | | | |
| REESE, ALEXANDRIA JUDY | | Address Redacted | | | | | | |
| REESE, CECIL | | 1211 STOCKTON RD | | | KINSTON | NC | 28504-0000 | USA |
| REESE, CHARLENA I | | Address Redacted | | | | | | |
| Reese, Cleve L | | 106 Dublin Ln | | | Hendersonville | NC | 28792 | USA |
| REESE, GARRETT | | 13364 VERDON RD | | | RUTHER GLEN | VA | 22546 | USA |
| REESE, JAMES | | 153 SOLOMON ST | | | COLUMBIA | SC | 29203 | USA |
| REESE, JAMES G | | 116 KRISTEN LN | | | SUFFOLK | VA | 23434-9102 | USA |
| REESE, MARTIN | | 131 DIGGS DR | | | HAMPTON | VA | 23666 | USA |
| REESE, MATTHEW WESLEY | | Address Redacted | | | | | | |
| REESE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| REESE, STEPHEN SAMUEL | | Address Redacted | | | | | | |
| REESER, JUSTIN | | Address Redacted | | | | | | |
| REEVES JR, WILLIAM | | 2318 WELLINGTON RD | | | SPARTANBURG | SC | 29302 | USA |
| REEVES, ALETHIA MARIE | | Address Redacted | | | | | | |
| REEVES, DENNIS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEVES, ERIC | | 1680 LIBERTY BELL COURT | | | RICHMOND | VA | 23233 | USA |
| REEVES, EVAN MICHAEL | | Address Redacted | | | | | | |
| REEVES, GABRIELLE | | Address Redacted | | | | | | |
| REEVES, JAMES | | 1473 WINDY LN | | | GULF BREEZE | FL | 32563 | USA |
| REEVES, JAMES | | 1576 SUNNYSIDE DR | | | YORK | SC | 29745-8412 | USA |
| REEVES, JARED | | 7610 BLANDRY BLVD | APT NO 819 | | JACKSONVILLE | FL | 32244 | USA |
| REEVES, MIKE | | 3125 WASHINGTON RD | | | AUGUSTA | GA | 30907 | USA |
| REEVES, ROBERT | | 10223 SEVILLE DRIVE | | | RICHMOND | VA | 23235 | USA |
| REEVES, STEVE | | 15510 ASPEN HILLS LANE | 1226 | | CHARLOTTE | NC | 28277-0000 | USA |
| REEVES, STEVEN | | 15510 ASPEN HILLS LANE 1226 | | | CHARLOTTE | NC | 28277-0000 | USA |
| REEVES, TAYLOR WAYNE | | Address Redacted | | | | | | |
| Reevey Garner, Jennifer | | 2205 S Clarion St | | | Philadelphia | PA | 19148-2917 | USA |
| REFAZO, CESIAH | | Address Redacted | | | | | | |
| REFLEXIS | | REFLEXIS SYSTEMS INC | 3 ALLIED DRIVE SUITE NO 400 | | DEDHAM | MA | 02026 | USA |
| REFT, MICHAEL REGIS | | Address Redacted | | | | | | |
| REGALADO, JUAN | | Address Redacted | | | | | | |
| REGAN, BRIAN | | 111 NW 15 TERRANCE | APT E44 | | GAINESVILLE | FL | 32603 | USA |
| REGAN, CHRISTOPHER SHAWN | | Address Redacted | | | | | | |
| REGAN, DANIEL | | Address Redacted | | | | | | |
| REGAN, DANIEL | | Address Redacted | | | | | | |
| REGAN, JENNIFER WOOTEN | | 222 DOUGLAS DR | | | TORONTO | ON | M4W 2C1 | Canada |
| REGAN, MICHAEL | | 100 LOWE AVE | | | STOUGHTON | MA | 02072-0000 | USA |
| REGAN, PAUL | | 3577 FORESTDALE AVE | | | WOODBRIDGE | VA | 22193 | USA |
| REGAN, THOMAS GLENN | | Address Redacted | | | | | | |
| REGANA, JOHNNY | | 365 GROSS ST | | | PITTSBURGH | PA | 15224 | USA |
| REGANA, SMITH | | 240 SAWGRASS RD | | | EAGLE SPRINGS | NC | 27242-0000 | USA |
| Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| REGENCY CENTERS LP | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | | JACKSONVILLE | FL | 32202-5019 | USA |
| Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | USA |
| Regency Centers LP | Attn Randy Shoemaker | One Independent Dr Ste 114 | | | Jacksonville | FL | 32202-5019 | USA |
| Regency Centers LP | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| Regency Centers LP | Regency Centers LP | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | 1 Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | USA |
| Regency Centers LP | Regency Centers LP | Attn Randy Shoemaker | One Independent Dr Ste 114 | | Jacksonville | FL | 32202-5019 | USA |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA |
| REGENCY CENTERS LP | SHANNON ONEIL | D/B/A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DR SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA |
| REGENCY CENTERS LP | SHANNON ONEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA |
| REGENCY CENTERS LP | SHANNON ONEIL CONTACT FOR LANDLORD | D B A SHOPS OF SANTA BARBARA | ONE INDEPENDENT DRIVE SUITE 114 | LEASE NO 58301 LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202 | USA |
| REGENCY CENTERS, L P | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DRIVE SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | USA |
| REGENCY CENTERS, L P | | ATTN LEGAL DEPARTMENT | ONE INDEPENDENT DR SUITE 114 | | JACKSONVILLE | FL | 32202-5019 | USA |
| REGENCY HEALTH ASS | | STE 22 | 2191 NORTHLAKE PKWY | | TUCKER | GA | 30084 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGENYE, CARY | | 16 ALDEN ST 2ND FLOOR | | | WALLINGTON | NJ | 00000-7057 | USA |
| REGG, DANIEL ALAN | | Address Redacted | | | | | | |
| REGINA, RYAN | | 178 EAST FARMINGDALE STRE | | | ISLIP TERRACE | NY | 11752-0000 | USA |
| REGINAL, ALEXAMDER | | 720 ST MARKS AVE | | | BROOKLYN | NY | 11216-3786 | USA |
| REGINALD ROMEUS P | P REGINALD ROMEUS | 10 PINE ST APT 3P | | | MINTCLAIR | NJ | 07042-4754 | USA |
| Region 1 CT, MA, ME, NH, RI, VT | Environmental Protection Agency | 1 Congress St Suite 1100 | | | Boston | MA | 02114-2023 | USA |
| REGION 1 CT, MA, ME, NH, RI, VT | ENVIRONMENTAL PROTECTION AGENCY | 1 CONGRESS ST SUITE 1100 | | | BOSTON | MA | 02114-2023 | USA |
| Region 2 NJ, NY, PR, VI | Environmental Protection Agency | 290 Broadway | | | New York | NY | 10007-1866 | USA |
| REGION 2 NJ, NY, PR, VI | ENVIRONMENTAL PROTECTION AGENCY | 290 BROADWAY | | | NEW YORK | NY | 10007-1866 | USA |
| Region 3  DC, DE, MD, PA, VA, WV | Environmental Protection Agency | 1650 Arch St | | | Philadelphia | PA | 19103-2029 | USA |
| REGION 3 DC, DE, MD, PA, VA, WV | ENVIRONMENTAL PROTECTION AGENCY | 1650 ARCH ST | | | PHILADELPHIA | PA | 19103-2029 | USA |
| Region 4  AL, FL, GA, KY, MS, NC, SC, TN | Environmental Protection Agency | Atlanta Federal Center | 61 Forsyth ST  SW | | Atlanta | GA | 30303-3104 | USA |
| REGION 4 AL, FL, GA, KY, MS, NC, SC, TN | ENVIRONMENTAL PROTECTION AGENCY | ATLANTA FEDERAL CENTER | 61 FORSYTH ST SW | | ATLANTA | GA | 30303-3104 | USA |
| REGIONAL WATER AUTHORITY, CT | | 90 SARGENT DR | | | NEW HAVEN | CT | 06511-5966 | USA |
| REGIS, MARCUS | | 176 MIDWOOD ST | | | BROOKLYN | NY | 11225 | USA |
| REGISTE, LYNX L | | Address Redacted | | | | | | |
| REGISTER, ALEXANDER JAMES | | Address Redacted | | | | | | |
| REGISTER, JERRY | | P O BOX 547 | | | GRIFTON | NC | 28530 | USA |
| REGISTERED NURSE | | 622 3RD AVE | | | NEW YORK | NY | 10017 | USA |
| REGISTRY, INC THE | | 4701 COX RD | SUITE 200 | | GLEN ALLEN | VA | 23060 | USA |
| REGUS BUSINESS CENTRE SHANGHAI LTD | | REGUS ONE CORPORATE AVENUE | 15TH FLOOR | 222 HUBIN ROAD LUWAN DISTRICT | Shanghai | | 200021 | China |
| REHAN, UMAIR | | Address Redacted | | | | | | |
| REHMAN, JESSICA | | Address Redacted | | | | | | |
| REHNERT, DAVID M | | Address Redacted | | | | | | |
| REHNERT, DAVID M | | Address Redacted | | | | | | |
| REHNERT, DAVID M | | Address Redacted | | | | | | |
| REHNERT, DAVID M | | Address Redacted | | | | | | |
| REHNERT, DAVID M | | 4124 REDBUD DRIVE EAST | | | WHITEHALL | PA | 18052 | USA |
| REI, JOSEPH | | 6837 LENCZYK DR | | | JACKSONVILLE | FL | 32277-2654 | USA |
| REIBSAMEN, STEVEN | | 324 KEY WEST DRIVE | | | CHARLOTTESVILLE | VA | 22911 | USA |
| REIBSTEIN, ZACHARY S | | Address Redacted | | | | | | |
| REICH, ERICKA LYNETTE | | Address Redacted | | | | | | |
| REICHARD, MALARY CHRISTINE | | Address Redacted | | | | | | |
| REICHARDT, ANGIE | | Address Redacted | | | | | | |
| REICHART, SAMSON | | 11249 SILVERSTONE DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| REICHENBACHS | | PO BOX 3858 | | | ALLENTOWN | PA | 18106-3858 | USA |
| REICHENBACHS | | PO BOX 3858 | | | ALLENTOWN | PA | 18106-3858 | USA |
| REICHERT, JONATHAN | | 5145 N SUSQUEHANNA TRAIL | | | YORK | PA | 17406-0000 | USA |
| REICHWEIN, JOSEPH THOMAS | | Address Redacted | | | | | | |
| REID ADAMS, JOSAINE | | 5174 PAT WILEY DR | | | POWDERSPRINGS | GA | 30124 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REID MARTZ, MARY JEANNE | | 5627 LEE HWY | | | ARLINGTON | VA | 22207-1423 | USA |
| REID PALMER, CHARMAINE | | 907 E 221ST APT 2I | | | BRONX | NY | 10469 | USA |
| REID ROSARIO, ASHLEY JENEE | | Address Redacted | | | | | | |
| REID SYBIL C | | 3848 TUBEROSE CT | | | DOUGLASVILLE | GA | 30135 | USA |
| REID, AKIA | | 5997 SPRINGHILL DRIVE 103 | | | GREENBELT | MD | 20770-0000 | USA |
| REID, BRENT | | Address Redacted | | | | | | |
| REID, CARTER | | 7706 STUART HALL RD | | | RICHMOND | VA | 23229 | USA |
| REID, CINDY | | 10 PAGE CIR | | | MARLBOROUGH | MA | 01752-2547 | USA |
| REID, CRAIG | | 7810 LUSBY TURN | | | BRANDYWINE | MD | 20613 | USA |
| REID, DAVID J | | Address Redacted | | | | | | |
| REID, DAVID NATHANIEL | | Address Redacted | | | | | | |
| REID, DOUG | | 20 GREELEY ST | | | PROVIDENCE | RI | 02904-2226 | USA |
| REID, ERICA YULONDA | | Address Redacted | | | | | | |
| REID, ERIK PATRICK | | Address Redacted | | | | | | |
| REID, FAITHE R | | Address Redacted | | | | | | |
| REID, GWENDOLYN D | | Address Redacted | | | | | | |
| REID, JAKE | | 1065 TEVIS ST SOUTHEAST | | | PALM BAY | FL | 32909 | USA |
| REID, JAMES | | 420 16TH ST SE 206 | | | WASHINGTON | DC | 20003 | USA |
| REID, JAMES M | | Address Redacted | | | | | | |
| REID, JASON MICHAEL | | Address Redacted | | | | | | |
| REID, JESSICA G | | Address Redacted | | | | | | |
| REID, KAIRIT | | 39 MORELAND ST 1 | | | BOSTON | MA | 02119 | USA |
| REID, KEITH | | 2829 HILLIARD RD | | | RICHMOND | VA | 23228-0000 | USA |
| Reid, Kelvin F | | 3105 Main St Apt 3 | | | Caledonia | NY | 14423 | USA |
| REID, KELVIN F | | Address Redacted | | | | | | |
| REID, KENNY | | 8910 MILL GROVE RD | | | INDIAN TRAIL | NC | 28079 | USA |
| REID, LATOYA | | 620 GATES AVE APTNO 2E | | | BROOKLYN | NY | 11221 | USA |
| REID, LENON L | | 120 WOODCHUCK LN | | | WINCHESTER | VA | 22602-2252 | USA |
| REID, LOUIS LEE | | Address Redacted | | | | | | |
| REID, MARGARET | | 5407 E LORANE RD | | | READING | PA | 19606-3729 | USA |
| REID, MICHAEL A | | Address Redacted | | | | | | |
| REID, ROBERT | | 14719 COLLINGTON TURN | | | MIDLOTHIAN | VA | 23112 | USA |
| REID, ROHAN | | 281 CROWN ST APT17B | | | BROOKLYN | NY | 11225 | USA |
| REID, ROHAN | | 281 CROWN ST APT17B | | | BROOKLYN | NY | 00001-1225 | USA |
| REID, ROHAN RICHARDO | | Address Redacted | | | | | | |
| REID, RONALD ANTHONY | | Address Redacted | | | | | | |
| REID, SALLY PRICE | | Address Redacted | | | | | | |
| REID, SHANICE LANAE | | Address Redacted | | | | | | |
| REID, SUSAN M | | Address Redacted | | | | | | |
| REID, SUSAN M | | Address Redacted | | | | | | |
| REID, SUSAN M | | Address Redacted | | | | | | |
| REID, SUSAN M | | Address Redacted | | | | | | |
| REID, SYBIL | | 3848 TUBEROSE COURT | | | DOUGLASVILLE | GA | 30135 | USA |
| REID, THERESA | | 8661 GREENBELT RD 202 | | | GREENBELT | MD | 20770 | USA |
| REID, TORRY | | Address Redacted | | | | | | |
| REID, TOYAH AYESHA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REID, WARREN | | 5017 MARKET ST | | | PHILADELPHIA | PA | 19139-0000 | USA |
| REID, WESLEY | | 1103 COQUINA COURT | | | MEBANE | NC | 27302 | USA |
| REIDENHOUR, JOEY | | 409 COLLEGE BLVD | | | KUTZTOWN | PA | 19530 | USA |
| REIDOUT, CHAUNCEY | | 1945 LONGFELLOW AVE NO 5 | | | BRONX | NY | 10459 | USA |
| REIDY, BARBARA | | 33 MEADOW DR | | | STONY BROOK | NY | 11790 | USA |
| Reigal, Lynn Denise | | 625 New Britain Ave | | | Hartford | CT | 06106 | USA |
| REIGAL, LYNN DENISE | | Address Redacted | | | | | | |
| REIGEL, DENNIS | | 519 SOUTH MAIN ST PO BOX 890 | | | GRANITE QUARRY | NC | 28072-0890 | USA |
| REIGHARD, ALEX KYLE | | Address Redacted | | | | | | |
| REIGHARD, ERIC MICHAEL | | Address Redacted | | | | | | |
| REILLEY, SHEENA ROSE | | Address Redacted | | | | | | |
| REILLY, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| REILLY, EUNICE | | 2408 CRANBROOK RD | | | RICHMOND | VA | 23229 | USA |
| REILLY, JESSICA | | Address Redacted | | | | | | |
| REILLY, JOHN | | Address Redacted | | | | | | |
| REILLY, JOHN | | Address Redacted | | | | | | |
| REILLY, JOHN | | Address Redacted | | | | | | |
| REILLY, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| Reilly, Joseph V | | 12013 Stonewick Pl | | | Glen Allen | VA | 23059 | USA |
| REILLY, JOSEPH V | | Address Redacted | | | | | | |
| REILLY, JOSEPH V | | Address Redacted | | | | | | |
| REILLY, JOSEPH V | | Address Redacted | | | | | | |
| REILLY, JOSEPH V | | Address Redacted | | | | | | |
| REILLY, JOSEPH V | | Address Redacted | | | | | | |
| REILLY, JOSEPH V | | Address Redacted | | | | | | |
| REILLY, JUSTIN A | | Address Redacted | | | | | | |
| REILLY, MIKE | | Address Redacted | | | | | | |
| REILLY, SEAN ANDREW | | Address Redacted | | | | | | |
| REILLY, TIMOTHY D | | Address Redacted | | | | | | |
| REILLY, TIMOTHY D | | Address Redacted | | | | | | |
| REILLY, TIMOTHY D | | Address Redacted | | | | | | |
| REILLY, TIMOTHY D | | Address Redacted | | | | | | |
| REILLY, TIMOTHY D | | Address Redacted | | | | | | |
| REILLY, TIMOTHY D | | Address Redacted | | | | | | |
| REIM PETER J | | 284 ELM ST | APTNO 101 | | BIGGEFORD | ME | 04005 | USA |
| REIMER, KATIE LEE | | Address Redacted | | | | | | |
| REIMERS, COREY ALLAN | | Address Redacted | | | | | | |
| REINA, ANDREW ROBER | | Address Redacted | | | | | | |
| REINBEAU, KEN | | 428 FREIL RD | | | BADEN | PA | 15005 | USA |
| REINE, KENNON | | 3609 MOUNT VIEW DR | | | AUGUSTA | GA | 30906 | USA |
| REINER, STUART | | 718 DONEGAL COURT | | | MATTHEWS | NC | 28105 | USA |
| REINHARD ROBERT L | | P O BOX 533 | | | EPSOM | NH | 03234 | USA |
| REINHARD, JOSHUA LEE | | Address Redacted | | | | | | |
| REINHARD, ROBERT | | Address Redacted | | | | | | |
| REINHARDT, ANDREW JAMES | | Address Redacted | | | | | | |
| REINHARDT, EVAN ERIC | | Address Redacted | | | | | | |
| REINHARDT, WILLIAM | | 123 ABC RD | | | BAAAAASTON | NY | 00001-2345 | USA |
| REINHOLD, JOSHUA TYLER | | Address Redacted | | | | | | |
| REINING JR, ARTHUR JOSEPH | | Address Redacted | | | | | | |
| REINOSO, ZAIDA | | 36 SLAYTON WAY | | | ROXBURY | MA | 02119 | USA |
| REINZO, ANDREW JOHN | | Address Redacted | | | | | | |
| REIP, BRIAN ANTHONY | | Address Redacted | | | | | | |
| REISERT, GREGORY ROBERT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REISINGER, NATHAN | | 54 NORTH BAY SHORE DRIVE | | | FREDERICA | DE | 19946-0000 | USA |
| REISS & COMPANY, I | | LOCKBOX 10078 | CHURCH ST STA | | NEW YORK | NY | 10259-0078 | USA |
| REISS JR , WILLIAM GEORGE | | Address Redacted | | | | | | |
| REISS, KEVIN S | | 1348 TROXELL ST | | | ALLENTOWN | PA | 18109-1776 | USA |
| REITANO, DARRYL W | | Address Redacted | | | | | | |
| REITER, BARBARA | | 3825 WASHINGTON ST | | | HOLLYWOOD | FL | 33021-0000 | USA |
| REITH, MARK | | 3624 WINCHESTER RD | | | ALLENTOWN | PA | 18104-2222 | USA |
| REITZEL, EMILY LOUISA | | Address Redacted | | | | | | |
| REITZI, JOSEPH ALLEN | | Address Redacted | | | | | | |
| Rekabi, Chafie M | | PO Box 230494 | | | Boston | MA | 02123 | USA |
| RELATED COMPANIES LP, THE | | 625 MADISON AVE | | | NEW YORK | NY | 10022-1801 | USA |
| RELATED RETAIL MANAGEMENT CORP | | PO BOX 33119 | | | HARTFORD | CT | 06150-3119 | USA |
| RELEFORD, SHAQUANNA S | | Address Redacted | | | | | | |
| RELIFORD, JAKKI | | 800 SHELTON DRIVE | | | ALBANY | GA | 31705-9045 | USA |
| RELOCATION APPRAISALS | | 10012 BROOKEMOOR LN | | | GLEN ALLEN | VA | 23060 | USA |
| RELOCATION MANAGEMENT SYSTEMS | | CO THE HESSEL GROUP | | | WILTON | CT | 06897 | USA |
| REMA, KADDAH | | 7512 13TH AVE | | | BROOKLYN | NY | 11228-2410 | USA |
| REMENTER, JAMES | | Address Redacted | | | | | | |
| REMIGIO, GESLLY | | Address Redacted | | | | | | |
| REMILEKUN DUROJAIYE | | 985 MT ZION RD | NO 14D | | MORROW | GA | 30260 | USA |
| REMINGTON, EDWARD L | | 11804 N DOWNS SQ | | | RICHMOND | VA | 23238 | USA |
| Remount Road Associates | c o LMG Properties Inc | Northridge Shopping Center | 5815 Westpark Dr | | Charlotte | NC | 28217 | USA |
| Remount Road Associates Limited Partnership | Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| REMOUNT ROAD ASSOCIATES LP | JEAN COSTELLO | ATTN PRESIDENT | C O LMG PROPERTIES INC | 5815 WESTPARK DRIVE | CHARLOTTE | NC | 28217 | USA |
| REMOUNT ROAD ASSOCIATES, L P | JEAN COSTELLO | ATTN  PRESIDENT | C/O LMG PROPERTIES  INC | 5815 WESTPARK DR | CHARLOTTE | NC | 28217 | USA |
| REMPART, RALPH | | Address Redacted | | | | | | |
| REMSBERG SUSAN G | | 15 PARKINSON LANE | | | NORTHPORT | ME | 04849 | USA |
| REMVIDAS, KATIE MARIE | | Address Redacted | | | | | | |
| REN, KERA MICHELE | | Address Redacted | | | | | | |
| RENAISSAINCE WORLDWIDE IT | | 52 SECOND AVE | | | WALTHAM | MA | 02451 | USA |
| RENAISSANCE WORLDWIDE IT | | THE REGISTRY | 189 WELLS AVE | | NEWTON | MA | 02159 | USA |
| RENALDI, ANTHONY | | Address Redacted | | | | | | |
| RENATE, NASER | | 4764 BRAYTON TER | | | PALM HARBOR | FL | 03468-0000 | USA |
| RENAUD, LINDA | | 1511 N NEW RIVER DR | | | SURF CITY | NC | 28445-6629 | USA |
| RENAUD, LINDA J | | Address Redacted | | | | | | |
| RENAUD, LINDA J | | Address Redacted | | | | | | |
| RENAUD, LINDA J | | Address Redacted | | | | | | |
| RENAUD, LINDA J | | 1512 HERITAGE HILL DRIVE | | | RICHMOND | VA | 23238 | USA |
| RENDE RYAN & DOWNES, LLP  DC | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | USA |
| Rende, Ryan & Downes | | 202 Mamaroneck Ave | | | White Plains | NY | 10601-0000 | USA |
| RENDE, RYAN & DOWNES | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | USA |
| RENDESSY, KYLE | | 87 GRANT ST | | | TONAWANDA | NY | 14150-0000 | USA |
| RENDON, ANGELA D | | Address Redacted | | | | | | |
| RENEAU, SHAWNTIA A | | Address Redacted | | | | | | |
| RENEE | | 1900 FRONTAGE RD APT 803 | | | CHERRY HILL | NJ | 08034-2214 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENEE W WASHINGTON | WASHINGTON RENEE W | 1817 SIDNEY CT | | | GLEN ALLEN | VA | 23059-8022 | USA |
| RENEE, BUTZ | | 749 FENWOOD CIR | | | BETHANY BEACH | DE | 19930-9788 | USA |
| RENFROE, LOUIS | | 2069 ASHLEY PLACE | | | RIVERDALE | GA | 30274 | USA |
| RENFROE, MICHAEL | | 3030 HIDDEN OAKS DR | | | MIDDLEBURG | FL | 32068 | USA |
| RENGER, DAVID | | 1157 KERNS AVE | | | ROANOKE | VA | 24015 | USA |
| RENICK, BARBARA S | | 2145 PIERCE ST APT 218 | | | HOLLYWOOD | FL | 33020-4427 | USA |
| RENKERT, JORDAN | | 10 EAST AVE | | | NORWALK | CT | 06851-3921 | USA |
| Renn, Rusty L | Rusty Renn | 12190 Jennings Rd | | | Lawtons | NY | 14091-9710 | USA |
| RENNER, KIMBERLY M | | Address Redacted | | | | | | |
| RENNIE, WILLIAM R | | 158 HIDDEN TIMBER LN | | | ATHENS | GA | 30605 | USA |
| RENNIE, WILLIAM ROBERT | | Address Redacted | | | | | | |
| RENNINGER, BILLY E | | Address Redacted | | | | | | |
| RENNINGER, BILLY E | | Address Redacted | | | | | | |
| RENO, HEATHER MARIE | | Address Redacted | | | | | | |
| RENO, JOSHUA J | | Address Redacted | | | | | | |
| RENSHAW, HEATHER | | 1412 LAKE HIGHLAND DR | | | ORLANDO | FL | 32803-2604 | USA |
| RENSHAW, PAUL FRANCIS | | Address Redacted | | | | | | |
| RENTA, FERMI IVETTE | | Address Redacted | | | | | | |
| Rentokil Pest Control | | 718 S Northlake Blvd Ste 1016 | | | Altamonte Sprgs | FL | 32701 | USA |
| RENTWAY INC | | ONE RENTWAY PL | ATTN RANDY GOOD | | ERIE | PA | 16505 | USA |
| RENY, RYAN WILLIAM | | Address Redacted | | | | | | |
| RENYHART, DONALD | | Address Redacted | | | | | | |
| RENZI, ANTHONY | | 1000 DELTONA BLVD | | | DELTONA | FL | 32725 | USA |
| REPETTI, KYLE P | | Address Redacted | | | | | | |
| REPETTO, NICOLE MICHELE | | Address Redacted | | | | | | |
| REPH, JASON KEITH | | Address Redacted | | | | | | |
| REPICKY, WILLIAM | | 307 S KEPLER RD | | | DELAND | FL | 32724 | USA |
| REPLOGLE, STEPHEN | | 4 HASTY HILL RD | | | THOMASVILLE | NC | 27360 | USA |
| REPPERT, GEORGE M | | 17 GIRARD AVE | | | LANCASTER | PA | 17603-4536 | USA |
| REPPERT, MARK | | 211 NORTH RAILROAD ST | | | MYERSTOWN | PA | 17067-0000 | USA |
| REPSHER, JOSEPH A | | Address Redacted | | | | | | |
| REPSHER, MEGAN ROSE | | Address Redacted | | | | | | |
| REPUBLIC GROUP | | 1111 BRICKELL AVE | | | MIAMI | FL | 33131-3122 | USA |
| REPUBLICAN COMPANY, THE | | PO BOX 5310 | | | NEW YORK | NY | 10087-5310 | USA |
| RESCH, JOSEPH HENRY | | Address Redacted | | | | | | |
| RESCO BALTIMORE INC | | 4961 MERCANTILE RD | | | BALTIMORE | MD | 21236 | USA |
| RESCO BALTIMORE INC | | 4961 MERCANTILE RD | | | BALTIMORE | MD | 21236 | USA |
| RESELE, SEAN C | | 771 SHADY AVE | | | SHARON | PA | 16146-3177 | USA |
| RESENDES, JONATHAN | | 23 RICARD ST | | | SEEKONK | MA | 02771 | USA |
| RESENDES, JONATHAN A | | Address Redacted | | | | | | |
| RESENDES, MARTA | | 297 APACHE WAY | | | TEWKSBURY | MA | 01876-0000 | USA |
| RESH, TIMOTHY MARK | | Address Redacted | | | | | | |
| RESH, TIMOTHY MARK | | Address Redacted | | | | | | |
| RESIDENCE INN | | 3940 WESTERRE PKY | | | RICHMOND | VA | 23233 | USA |
| RESNICK, JOEL | | 23 CHESTNUT ST | | | WARETOWN | NJ | 08758 | USA |
| RESTITUYO, NICOLASA | | Address Redacted | | | | | | |
| RESTO, ANITA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESTO, DANIEL | | 325 53RD ST | | | LINDENHURST | NY | 11757-0000 | USA |
| RESTORATION MINISTRIES | | 4105 BEALLWOOD AVE | | | COLUMBUS | GA | 31904 | USA |
| RESTORATION MINISTRIES | | PO BOX 4333 | | | COLUMBUS | GA | 31914 | USA |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVE | | | COLUMBUS | GA | 31904 | USA |
| RESTORATION MINISTRIES | TYRONE PAISLEY | 4105 BEALLWOOD AVE | | | COLUMBUS | GA | 31904 | USA |
| RESTORATION MINISTRIES ATM | | PO BOX 4333 | | | COLUMBUS | GA | 31914-0333 | USA |
| RESTREPO, ANA | | Address Redacted | | | | | | |
| RESTREPO, DIANA VALENTINA | | Address Redacted | | | | | | |
| RESTREPO, NATALIA | | Address Redacted | | | | | | |
| RESTREPO, OSCAR | | Address Redacted | | | | | | |
| RESURRECCION, CECILLE | | 4038 CABINET ST | | | PITTSBURGH | PA | 15224 1451 | USA |
| RETAIL DATA LLC | | PO BOX 6991 | | | RICHMOND | VA | 23230 | USA |
| Retail Data LLC | Chris Ferguson | Retail Data LLC | 2235 Staples Mill Rd Ste 300 | | Richmond | VA | 23230 | USA |
| RETAIL ENTERPRISES, INC | | PO BOX 20308 | | | WINTHROP | MA | 02152 | USA |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | EAST NORRITON | PA | 19403 | USA |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | EAST NORRITON | PA | 19403 | USA |
| RETAIL MDS INC | | 2909 SUNSET AVE | | | NORRISTOWN | PA | 19403 | USA |
| RETAIL MDS INC | Robert Nathan Esq | 610 York Rd Ste 200 | | | Jenkintown | PA | 19046 | USA |
| RETAIL PLACEMENT ASSOCIATES | | SUITE 702 | | | ROCKVILLE | MD | 20852 | USA |
| RETAIL PRINTING CORP | Quebecor World USA Inc | Attn Jackie De Buck | 999 De Maisonneuve West Ste 110 | | Montreal | QC | H3A 3L4 | Canada |
| RETAILVISION | | 23 POND LN | | | MIDDLEBURY | VT | 05753 | USA |
| RETTEW, JENNIFER | | 18 A COLONIAL ST | | | CHARLESTON | SC | 29401 | USA |
| RETTIG, DANIEL | | Address Redacted | | | | | | |
| REUBEN, ALBERTHA | | 1546 ST JOHNS PL | | | BROOKLYN | NY | 11213-3919 | USA |
| REUTER, NICHOLAS BENJAMIN | | Address Redacted | | | | | | |
| REVELL, EDWARD | | 14 PADUCAH RD | | | EASTHAMTON | NJ | 08060 | USA |
| REVELL, ROBERT DONALD | | Address Redacted | | | | | | |
| REVELL, VANESSA ANNETTE | | Address Redacted | | | | | | |
| REVELWOOD INC | | 14 WALSH DR | STE 303 | | PARSIPPANY | NJ | 07054 | USA |
| REVELWOOD INC | Revelwood Inc | Theresa E DeFilippo Bookkeeper | 14 Walsh Dr Ste 303 | | Parsippany | NJ | 07054 | USA |
| Revelwood Inc | Theresa E DeFilippo Bookkeeper | 14 Walsh Dr Ste 303 | | | Parsippany | NJ | 07054 | USA |
| REVENUE COLLETION DIVISION | | REVENUE COLLETION DIVISION | PO BOX 1340 | | COLUMBUS | GA | 31902-1340 | USA |
| REVOREDO, DORA | | 3840 JILES RD APT 908 | | | KENNESAW | GA | 30144 | USA |
| REX, ERICK R | | Address Redacted | | | | | | |
| REX, ERICK R | | 7817 WILLIAMS AVE | | | PHILADELPHIA | PA | 19150 | USA |
| REX, GRAHAM | | 2350 AMHURST AVE 2G | | | UNITY | MO | 03136-0000 | USA |
| REXCAN CIRCUITS INC | | PO BOX 949 | | | BELLEVILLE | ON | K8N 5B6 | Canada |
| REXFORD, CRAIG | | 3 CATALPA ST | | | WAKEFIELD | MA | 01880-0000 | USA |
| REXINGER DANIEL M | | 3000 RIVER OAKS DRIVE | | | MIDLOTHIAN | VA | 23113 | USA |
| REXRODE, CHRISTOPHER | | 5850 CEDAR RUN TRAIL | | | BROADWAY | VA | 22815 | USA |
| REXRODE, TRAVIS S | | Address Redacted | | | | | | |
| REY, MICHAEL | | Address Redacted | | | | | | |
| REYES BONILLA, KALI M | | Address Redacted | | | | | | |
| REYES BONILLA, KALI M | | Address Redacted | | | | | | |
| REYES GONZALEZ, LUZ M | | Address Redacted | | | | | | |
| REYES, ADAM | | 1471 W 43RD PL | | | HIALEAH | FL | 33012-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, ADRIAN S | | Address Redacted | | | | | | |
| REYES, ALEXANDE | | 1800 NW 24TH AVE | | | MIAMI | FL | 33125-1234 | USA |
| REYES, ANDREW VALENTINO | | Address Redacted | | | | | | |
| REYES, CHRISTIAN | | Address Redacted | | | | | | |
| REYES, DANIEL | | 3161 BROADWAY NO 4A | | | NEW YORK | NY | 00001-0027 | USA |
| REYES, DANIEL | | 751 EAST FULTON ST | | | LANCASTER | PA | 17602-0000 | USA |
| REYES, DAVID | | Address Redacted | | | | | | |
| REYES, DEVYN | | 9031 CHESLEY KNOLL CT | | | GAITHERSBURG | MD | 20879-0000 | USA |
| REYES, EDGAR F | | USS SAIPAN LHA 02 | | | FPO | AE | 09549-1605 | USA |
| REYES, EDUARDO | | Address Redacted | | | | | | |
| REYES, EMANUEL | | Address Redacted | | | | | | |
| REYES, ERIKA MARIE | | Address Redacted | | | | | | |
| REYES, FELIX | | Address Redacted | | | | | | |
| REYES, FIONA | | Address Redacted | | | | | | |
| REYES, GERARDO M | | Address Redacted | | | | | | |
| Reyes, Guadalope as Mother & Guardian of Patricio Jeremy Reyes a Minor | | 7208 Lake Marsha Dr | | | Orlando | FL | 32819 | USA |
| Reyes, Guadalope as Mother & Guardian of Patricio Jeremy Reyes a Minor | Guadalope Reyes as Mother & Guardian of Patricio Jeremy Reyes a Minor | 5475 Vineland Rd Unit 8101 | | | Orlando | FL | 32811 | USA |
| REYES, HECTOR V | | Address Redacted | | | | | | |
| REYES, HUMBERTO | | 3375 W 76 SREET | APT 121 | | HIALEAH GARDENS | FL | 33018 | USA |
| REYES, IVAN | | 187 FILORS LANE | | | STONY POINT | NY | 10980-0000 | USA |
| REYES, JONATHAN | | Address Redacted | | | | | | |
| REYES, JORELL | | Address Redacted | | | | | | |
| REYES, JORGE | | 3651 S LE JEUNE RD | | | MIAMI | FL | 33146-0000 | USA |
| REYES, JOSE E | | Address Redacted | | | | | | |
| REYES, JOSHUA REINALDO | | Address Redacted | | | | | | |
| REYES, JUAN FRANCISCO | | Address Redacted | | | | | | |
| REYES, JUDITH | | 483 NW 36TH CT | | | MIAMI | FL | 33125-4037 | USA |
| REYES, LEONIDAS E | | 8810 NW 32ND CT | | | MIAMI | FL | 33147-3712 | USA |
| REYES, LIONEL | | Address Redacted | | | | | | |
| REYES, LORENZA STEPHANIE | | Address Redacted | | | | | | |
| REYES, LUZ N | | Address Redacted | | | | | | |
| REYES, MATTHEW THOMAS | | Address Redacted | | | | | | |
| REYES, MOISES | | Address Redacted | | | | | | |
| REYES, PATRICK | | 2200 PATERSON PLANK RD | | | NORTH BERGEN | NJ | 07047-0000 | USA |
| REYES, PATRICK | | 2200 PATERSON PLANK RD | | | UNION CITY | NJ | 07087-0000 | USA |
| REYES, RAFAELA ANNETTE | | Address Redacted | | | | | | |
| REYES, RICARDO | | 44 PROSPECT AVE | | | BRENTWOOD | NY | 11717-0000 | USA |
| REYES, ROSA | | 608 HICKORY KNOLL DR | | | CANTON | GA | 30114-6401 | USA |
| REYES, SACHA | | Address Redacted | | | | | | |
| REYES, SANTOS | | 9604 HORIZON RUN RD | | | MONTGOMERY VILLAGE | MD | 20886 | USA |
| REYES, TOMAS C | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, TOMAS C | | Address Redacted | | | | | | |
| REYES, TOMAS C | | Address Redacted | | | | | | |
| REYES, TRICIA | | 10611 ABERCORN | | | SAVANNAH | GA | 31419 | USA |
| REYES, VANESSA ELIZABETH | | Address Redacted | | | | | | |
| REYES, WALTER E | | Address Redacted | | | | | | |
| REYES, YOHANNY | | Address Redacted | | | | | | |
| REYES, ZOILA | | 7323A W FLAGLER ST | | | MIAMI | FL | 33144-2505 | USA |
| REYNALDO, GALINDO | | 268 PECK ST | | | NEW HAVEN | CT | 06511-0000 | USA |
| REYNALDO, MARIN M | | 5175 DERBY FOREST LN | | | JACKSONVILLE | FL | 32258-1514 | USA |
| REYNITA M TAYLOR | TAYLOR REYNITA M | 10015 REDDICK DR | | | SILVER SPRINGS | MD | 20901-2127 | USA |
| REYNOLDS II, DERRICK | | Address Redacted | | | | | | |
| REYNOLDS MAINTENANCE SERVICE | | 921 TRUNO COURT | | | VA BEACH | VA | 23452 | USA |
| REYNOLDS METAL COMPANY/ALCOA | | 6601 W BROAD ST | | | RICHMOND | VA | 23230 | USA |
| REYNOLDS ROGER J | | 6420 CAMAC ST | | | PHILADELPHIA | PA | 19126 | USA |
| REYNOLDS, ANDREW | | Address Redacted | | | | | | |
| REYNOLDS, ANDREW W | | Address Redacted | | | | | | |
| REYNOLDS, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| REYNOLDS, BRANDON A | | Address Redacted | | | | | | |
| REYNOLDS, BRENDAN J | | Address Redacted | | | | | | |
| REYNOLDS, BRIAN | | Address Redacted | | | | | | |
| REYNOLDS, BRIAN | | 276 S CHURCH ST | | | ROBESONIA | PA | 19551 | USA |
| REYNOLDS, COLLEEN | | 3947 WOODPATH LN | | | STONE MOUNTAIN | GA | 30083 | USA |
| REYNOLDS, DUSTIN | | 3114 BEND OF THE RIVER RD | | | ELM CITY | NC | 27822-8065 | USA |
| REYNOLDS, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| REYNOLDS, DWIGHT | | 7711 E UPPER RIDGE DR | | | PARKLAND | FL | 33067-2382 | USA |
| REYNOLDS, EDWARD | | 111 ARLINGTON SQUARE DR | | | ASHLAND | VA | 23005 | USA |
| REYNOLDS, JEREMY M | | Address Redacted | | | | | | |
| REYNOLDS, JOE | | 1 LIBERTY ST | | | LITTLE FERRY | NJ | 07643-2305 | USA |
| REYNOLDS, JON | | 3304 CIRCLE BROOK DR | | | ROANOKE | VA | 24014-6904 | USA |
| REYNOLDS, JOSEPH C | | 6487 FULTON MILL RD | | | LIZELLA | GA | 31052-5143 | USA |
| REYNOLDS, KENNARD JAMALE | | Address Redacted | | | | | | |
| REYNOLDS, KORY E | | Address Redacted | | | | | | |
| REYNOLDS, LARRY D | | 499 SUMMIT RD | | | MARTINSVILLE | VA | 24112-0757 | USA |
| REYNOLDS, MARK | | 714 LYNNWOOD FARMS DR | | | FORT MILL | SC | 29715 | USA |
| REYNOLDS, PHILLIP | | 2415 DAWSON RD | | | ALBANY | GA | 31707-0000 | USA |
| REYNOLDS, SHARON L | | Address Redacted | | | | | | |
| REYNOLDS, TED | | 101 SIKA DR | | | PITTSBURGH | PA | 15239 | USA |
| REYNOLDS, VICKI | | 15167 RICE RD | | | BEAVERDAM | VA | 23015 | USA |
| REYNOSO, FERNANDO | | 7001 ESSEX AVE | | | SPRINGFIELD | VA | 22150-0000 | USA |
| REZENTES, RYAN | | Address Redacted | | | | | | |
| REZIN, JAY L | | Address Redacted | | | | | | |
| REZIN, JAY L | | Address Redacted | | | | | | |
| RF ELECTRONICS PRODUCTS MANUFACTORY | | 901AB 9/F HO KING COMMERCIAL | 2 16 FA YUEN STREET MONGKOK | | KOWLOON | | | Hong Kong |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RG&E  Rochester Gas & Electric | | PO BOX 5300 | | | ITHACA | NY | 14852-5300 | USA |
| RG&E ROCHESTER GAS & ELECTRIC | | PO BOX 5300 | | | ITHACA | NY | 14852-5300 | USA |
| RG&E ROCHESTER GAS & ELECTRIC | | PO BOX 5300 | | | ITHACA | NY | 14852-5300 | USA |
| RGUIGUE, KARIM | | Address Redacted | | | | | | |
| RHEA, BLAINE MICHAEL | | Address Redacted | | | | | | |
| RHEA, DANIEL J | | Address Redacted | | | | | | |
| RHEAULT, JOHN | | 248 GARDNER RD | | | HUBBARDSTON | MA | 01452 | USA |
| RHEAUME, LOUIS ALPHONSE | | Address Redacted | | | | | | |
| Rhee, Eun Sil | | 8 Terrace Cir Apt 3F | | | Great Neck | NY | 11021 | USA |
| RHEGNESS, JAMES B | | 2180 COUNTRY OAK DR | | | LITHIA SPRINGS | GA | 30122 | USA |
| RHEGNESS, JAMES BRYAN | | Address Redacted | | | | | | |
| RHIAN MARGARET J | | 311 TUCKER ST | | | ANNAPOLIS | MD | 21401 | USA |
| RHINE JR , KENNETH | | 1437 WORTH ST | | | YORK | PA | 17404 | USA |
| RHOADES, FRANCIS | | Address Redacted | | | | | | |
| RHOADES, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| RHOADS, ADAM EUGENE | | Address Redacted | | | | | | |
| RHOADS, COURTNEY E | | Address Redacted | | | | | | |
| RHOADS, JAMES LEE | | Address Redacted | | | | | | |
| RHOADS, PAUL LUTHER | | Address Redacted | | | | | | |
| Rhode Island Department of Treasury | Unclaimed Property Division | PO Box 1435 | | | Providence | RI | 02901-1435 | USA |
| Rhode Island Dept  of Environmental Mgmt | | 235 Promenade St | | | Providence | RI | 02908-5767 | USA |
| RHODE ISLAND DEPT OF ENVIRONMENTAL MGMT | | 235 PROMENADE ST | | | PROVIDENCE | RI | 02908-5767 | USA |
| RHODE ISLAND SECRETARY OF STAT | | 100 N MAIN ST | | | PROVIDENCE | RI | 02903 | USA |
| RHODE ISLAND STATE ATTORNEYS GENERAL | PATRICK LYNCH | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | USA |
| RHODE ISLAND, STATE OF | | 233 RICHMOND ST STE 233 | BUSINESS REGULATIONS DEPT | | PROVIDENCE | RI | 02903-4233 | USA |
| RHODE ISLAND, STATE OF | | RHODE ISLAND STATE OF | DIVISION OF TAXATION | ONE CAPITOL HILL STE 4 | PROVIDENCE | RI | 02908-5802 | USA |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | USA |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | USA |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | USA |
| RHODE ISLAND, STATE OF | | DIV OF TAXATION | ONE CAPITOL HILL STE 36 | | PROVIDENCE | RI | 02908-5829 | USA |
| RHODEN, MARKIS | | 1898 1 SAN MARCO BLVD | | | JACKSONVILLE | FL | 32207 | USA |
| RHODEN, TRACY D | | 2211 ASHLEY CROSSING CT | | | LAWRENCEVILLE | GA | 30043-3471 | USA |
| RHODES, BERNARD | | 4067 FIVE OAKS CT | | | POWDER SPRING | GA | 30127 | USA |
| RHODES, JAMES WATSON | | Address Redacted | | | | | | |
| RHODES, JOSEPH | | 4887 CRANSTON COURT | | | WALDORF | MD | 20602 | USA |
| RHODES, LATANYA | | Address Redacted | | | | | | |
| RHODES, LENORA ANN | | Address Redacted | | | | | | |
| RHODES, LUCAS TANNER | | Address Redacted | | | | | | |
| RHODES, WILL | | 3201 DETHS FORD RD | | | DARLINGTON | MD | 21034-0000 | USA |
| RHONDA Y ECKEL | ECKEL RHONDA | 12448 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | USA |
| RHONE, DARREN | | 4800 FARM POND LN | | | CHARLOTTE | NC | 28212 | USA |
| RHYMER, JOEL A | | Address Redacted | | | | | | |
| RIA | THOMSON REUTERS TAX & ACCOUNTING R&G | 195 BROADWAY | | | NEW YORK | NY | 10007 | USA |
| RIABOUCHINSK, MICHAEL | | 3 NELSON ST | | | FREDERICKSBURG | VA | 22405 | USA |
| RIABOUCHINSK, MICHAEL | | 3 NELSON ST | | | FREDERICKSBURG | VA | 22405-2930 | USA |
| RIASCOS, MILLER STIVEN | | Address Redacted | | | | | | |
| RIAT, JAGJIT SINGH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIBADENEYRA, JOHN JASON | | Address Redacted | | | | | | |
| RIBBE, KATELYN | | Address Redacted | | | | | | |
| RIBEIRINHA PRATA, JON MANUEL | | Address Redacted | | | | | | |
| RIBEIRO, BENJAMIN | | Address Redacted | | | | | | |
| RIBES, ROBERT RAFAEL | | Address Redacted | | | | | | |
| RICARDO, BRISSETT | | 7951 HAMPTON BLVD | | | N LAUDERDALE | FL | 33068-0000 | USA |
| RICARDO, DAKOTA M | | Address Redacted | | | | | | |
| RICARDO, ISREE | | 625 E 35TH | | | ERIC | PA | 16504-0000 | USA |
| RICARDO, MARTINEZ | | 3765 NC 581 HWY | | | LOUISBURG | NC | 27549-0000 | USA |
| RICARDO, RENE | | Address Redacted | | | | | | |
| RICCADONNA, JARRED DAVID | | Address Redacted | | | | | | |
| RICCI, CHRISTINA MARIE | | Address Redacted | | | | | | |
| RICCI, JEFF | | 124 GREEN VALLEY RD | | | STATEN ISLAND | NY | 10312-1819 | USA |
| RICCI, ROSEMARIE GAUSS | | Address Redacted | | | | | | |
| RICCIARDI, NICOLA | | Address Redacted | | | | | | |
| RICCIARDI, NICOLA | | 23 FORD DRIVE N | | | MASSAPEQUA | NY | 11758 | USA |
| RICCIO, ANTHONY | | 278 EVERGREEN AVE | | | MANTUA | NJ | 08051-0000 | USA |
| RICE, ANNETTE | | 623 WILLOW WAYAPT B | | | GLENOLDEN | PA | 19036 | USA |
| RICE, BILL | | 3643 SUSSEX LANE | | | PHILADELPHIA | PA | 19114 | USA |
| RICE, BILL | | 3643 SUSSEX LANE | | | PHILADELPHIA | PA | 19114 | USA |
| RICE, CHARLES | | 51 SYCAMORE CIR | | | ORMOND BEACH | FL | 32174-3411 | USA |
| RICE, CHYVONN | | 92 FREDERIC ST | | | YONKERS | NY | 10703-0000 | USA |
| RICE, DAVID N | | 210 LONGLEAF RD | | | SPARTANBURG | SC | 29301-1248 | USA |
| RICE, DONALD T | | 900 21ST AVE | | | ALTOONA | PA | 16601 | USA |
| RICE, DONALD THOMAS | | Address Redacted | | | | | | |
| RICE, JOHN F | | Address Redacted | | | | | | |
| RICE, JOHNATHA | | 501 BLAIRSTONE RD | | | TALLAHASSEE | FL | 32301-3047 | USA |
| RICE, KYLE FRANCIS | | Address Redacted | | | | | | |
| RICE, LEIGHA | | 2540 WINSLOW CT | | | WALDORF | MD | 20603-0000 | USA |
| RICE, MATTHEW | | 6030 SW TAYLORS FERRY RD | | | PORTLAND | OR | 00009-7219 | USA |
| RICE, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| RICE, MELISSA | | 4612 VALLEY OVERLOOK DR | NO 106 | | MIDLOTHIAN | VA | 23112 | USA |
| RICE, MICHAEL | | 50 CLINTON RD | | | MELROSE | MA | 02176-0000 | USA |
| RICE, MYEISHAL | | 1500 N LOMBARDY ST | VIRGINIA UNION UNIVERSITY | | RICHMOND VA | VA | 23220-0000 | USA |
| RICE, NIYYA AUREA | | Address Redacted | | | | | | |
| RICE, PHILIP BRADLEY | | Address Redacted | | | | | | |
| RICE, ROBERT H | | Address Redacted | | | | | | |
| RICE, STEVEN | | 313 ROUTE 7 | 102 | | MILTON | VT | 05468-0000 | USA |
| RICE, TRAVIS OWEN | | Address Redacted | | | | | | |
| RICE, WALLACE | | 1026 S 56TH ST | | | PHILADELPHIA | PA | 19143 | USA |
| RICH MAUREEN | | 163 MERION WAY | | | HAINESPORT | NJ | 08036 | USA |
| RICH, CHRISTOP A | | 125 MAGNOLIA DRIVE | | | GROVETOWN | GA | 30813 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICH, DANE ALAN | | Address Redacted | | | | | | |
| RICH, DOMINIC PASQUALE | | Address Redacted | | | | | | |
| RICH, ERROL R | | 4325 WINTERBERRY RIDGE CT | | | WINSTON SALEM | NC | 27103-9730 | USA |
| RICH, GASPER | | 4714 DOMINION RD | | | FAYETTEVILLE | NC | 28306 | USA |
| RICH, IVOR W | | 205 W BLUE HERON | | | SALEM | SC | 29676 | USA |
| RICH, JOHN | | 103 CAMERON POINTE CT | | | LAGRANGE | GA | 30240-7732 | USA |
| RICH, MINNIE | | 239 ELMDORF AVE | | | ROCHESTER | NY | 14619-1821 | USA |
| RICHARD A FEIGLES | | 131 BRIDLE RD | | | STOUDSBURG | PA | 18360-8993 | USA |
| RICHARD A LUGG | LUGG RICHARD | 4850 KINGS POND PL | | | PROVIDENCE FORGE | VA | 23140 | USA |
| RICHARD A SUGARMAN CUST | SUGARMAN RICHARD A | REBECCA A SUGARMAN | UNDER GA TRF MIN ACT | 725 MOUNTAIN DR NE | ATLANTA | GA | 30342-3905 | USA |
| Richard Blumenthal | Office Of The Attorney General | State Of Connecticut | 55 Elm St | | Hartford | CT | 06141-0120 | USA |
| RICHARD E BERNIER & | BERNIER RICHARD E | SHIRLEY JENKINS BERNIER JT TEN | 3829 CHARTER OAK RD | | VIRGINIA BEACH | VA | 23452-3214 | USA |
| RICHARD E BLAIR | BLAIR RICHARD E | 8203 NOTRE DAME DR | | | RICHMOND | VA | 23228-3021 | USA |
| RICHARD GREGORY DOLSON | DOLSON RICHARD G | 1966 PORTLAND AVE | | | TALLAHASSEE | FL | 32303-3506 | USA |
| RICHARD HAYDEN DONOHUE & | DONOHUE RICHARD HAYD | BARBARA B OCONNELL JT TEN | 25 ARLINGTON ST | | WINCHESTER | MA | 01890-3731 | USA |
| RICHARD JR, DONALD | | 11 ROGERS ST | | | DOVER | NH | 03820 | USA |
| RICHARD L OLSON & JOSEPHINE K | OLSON RICHARD L | OLSON JT TEN | 101 WOODMOOR DR | | SILVER SPRING | MD | 20901-2514 | USA |
| RICHARD L SCHMITT | SCHMITT RICHARD L | SENIOR SECURITY TECHNICIAN | KBR D2 | | APO | NY | 09348 | USA |
| RICHARD L SCHURZ | SCHURZ RICHARD L | 12117 JAMIESON PL | | | GLEN ALLEN | VA | 23059-5386 | USA |
| RICHARD LOUIE | | 3221 CARROLL CT | | | BENSALEM | PA | 19020-1816 | USA |
| Richard Ludwick | | 1310 W St SE | | | Washington | DC | 20020 | USA |
| RICHARD LYONS | | 13 SECOND AVE | | | WESTFIELD | MA | 01085 | USA |
| Richard Pereira | | 68 18 53rd  Ave | | | Maspeth | NY | 11378 | USA |
| RICHARD R JOHNSON | JOHNSON RICHARD R | 36 SKYLINE DR | | | MORRISTOWN | NJ | 07960-5145 | USA |
| RICHARD RUBENSTEIN | RUBENSTEIN RICHARD | 4704 DOVER RD | | | BETHESDA | MD | 20816-1775 | USA |
| Richard Senko | | 2563 NW 57th Ter | | | Margate | FL | 33063 | USA |
| Richard Stevens | | 221 W 82nd St | | | New York | NY | 10024 | USA |
| Richard Stevens | | 221 W 82nd St | Apartment No 4F | | New York | NY | 10024 | USA |
| Richard T Miller Jr | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| RICHARD, CASSIE | | Address Redacted | | | | | | |
| RICHARD, ELLISON | | 28 VICTOR ST 9 | | | HAVERHILL | MA | 01832 | USA |
| RICHARD, GARY ALLEN | | Address Redacted | | | | | | |
| RICHARD, HARER | | 9255 CORBIN AVE | | | NORTH RIDGE | CA | 00091-4324 | USA |
| RICHARD, JAMES | | Address Redacted | | | | | | |
| RICHARD, JAMES | | 207 1/2 FAIRVIEW AVE | | | CLARKSBURG | WV | 26301-0000 | USA |
| RICHARD, JASON | | 215 SCOTLAND RD | | | WINCHESTER | NH | 03470 | USA |
| RICHARD, KARSTEDT | | 12137 LAKE FERN DR | | | ORANGE PARK | FL | 32073-0000 | USA |
| RICHARD, KIMBERLY ANN | | Address Redacted | | | | | | |
| RICHARD, LOCKHART | | 535 SHEARERS RD 109 | | | MARTINSVILLE | NC | 25117-0000 | USA |
| RICHARD, LYMAN | | 76 MARLBORO ST | | | NEWBURYPORT | MA | 01950-3134 | USA |
| RICHARD, MAUREEN L | | Address Redacted | | | | | | |
| RICHARD, MCDANIEL | | 818 2ND ST PL NE | | | HICKORY | NC | 28601-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD, MCENROE | | PO BOX 2184 | | | SECAUCUS | NJ | 07096-2184 | USA |
| RICHARD, NICK BRIAR | | Address Redacted | | | | | | |
| RICHARD, NORMAN | | 4166 SHADOW CREEK CIRCLE | | | OVIEDO | FL | 32765-0000 | USA |
| RICHARD, SANTOSPAGO | | 36 JUTE RD | | | ROCKY POINT | NY | 11778-0000 | USA |
| RICHARDCAPUANO | | 62 59 WOODHAVEN BLVD | | | REGO PARK | NY | 00001-1374 | USA |
| RICHARDS ROBERT | | 778 3RD ST REAR APT 2 | | | WHITEHALL | PA | 18052 | USA |
| RICHARDS, ALEISE K | | Address Redacted | | | | | | |
| RICHARDS, ALFRED J | | 1465 HOOKSETT RD NO 269 | | | HOOKSETT | NH | 03106 | USA |
| RICHARDS, ALFRED JOSEPH | | Address Redacted | | | | | | |
| RICHARDS, ALFRED JOSEPH | | Address Redacted | | | | | | |
| RICHARDS, ALFRED JOSEPH | | Address Redacted | | | | | | |
| RICHARDS, ANDREA LEE | | Address Redacted | | | | | | |
| RICHARDS, ANDRED | | 6859 RIVER OAKS DRIVE | 104 | | ORLANDO | FL | 32818-0000 | USA |
| RICHARDS, ASHLEY RENEA | | Address Redacted | | | | | | |
| RICHARDS, BARRY | | 7 INDEPENDENCE DRIVE | | | LURAY | VA | 22835 | USA |
| RICHARDS, BRAD | | 1091 HORSESHOE RD | | | AUGUSTA | GA | 30906 | USA |
| RICHARDS, CHARLES MAX | | Address Redacted | | | | | | |
| RICHARDS, DELORES C | | 8403 MORELOCK CT | | | RICHMOND | VA | 23236-3367 | USA |
| RICHARDS, DESMOND ANTHONY | | Address Redacted | | | | | | |
| RICHARDS, EDDY B | | 8720 MANCHESTER CT | | | TALLAHASSEE | FL | 32311-9431 | USA |
| RICHARDS, GARY ANDRE | | Address Redacted | | | | | | |
| RICHARDS, GREG | | 112 SUNSET RD | | | BRICK | NJ | 08723 | USA |
| RICHARDS, JESSICA MICHELLE | | Address Redacted | | | | | | |
| RICHARDS, JON RYAN | | Address Redacted | | | | | | |
| RICHARDS, JOSH | | 1407 30TH ST | | | PARKERSBURG | WV | 26104 | USA |
| RICHARDS, KATRICE S | | Address Redacted | | | | | | |
| RICHARDS, PAT JAMES | | Address Redacted | | | | | | |
| RICHARDS, ROBERT | | 778 3RD ST REAR APT 2 | | | WHITEHALL | PA | 18052 | USA |
| RICHARDS, STEPHEN | | 589 ELM ST | | | LEOMINSTER | MA | 01453 | USA |
| RICHARDSON III, LINWOOD | | Address Redacted | | | | | | |
| RICHARDSON JR , THEODORE | | Address Redacted | | | | | | |
| RICHARDSON MICHAEL P | | 3826 BALDWIN RD | | | CHESTER | VA | 23831 | USA |
| RICHARDSON, AARON | | Address Redacted | | | | | | |
| RICHARDSON, ACHILLE | | Address Redacted | | | | | | |
| RICHARDSON, ANGELA D | | Address Redacted | | | | | | |
| RICHARDSON, ASHAN KAREEM | | Address Redacted | | | | | | |
| RICHARDSON, BILL | | 145 PINEMIST DR | | | MOORESVILLE | NC | 28117 | USA |
| RICHARDSON, CARLSON M | | Address Redacted | | | | | | |
| RICHARDSON, CECILY J | | Address Redacted | | | | | | |
| RICHARDSON, CHERIE JACKAE | | Address Redacted | | | | | | |
| RICHARDSON, CHRISTIAN JAJUAN | | Address Redacted | | | | | | |
| RICHARDSON, CHRISTOPH | | 7608 ALLENTOWN FARM COURT | | | FORT WASHINGTON | MD | 20744 | USA |
| RICHARDSON, CLARENCE J | | Address Redacted | | | | | | |
| RICHARDSON, CLARENCE J | | Address Redacted | | | | | | |
| RICHARDSON, DEBORAH | | 14 SUMMERVILLE LANE | | | AUGUSTA | GA | 30909 | USA |
| RICHARDSON, DEBORAH | | 14 SUMMERVILLE LN | | | AUGUSTA | GA | 30909 | USA |
| RICHARDSON, DYLAN SCOT | | Address Redacted | | | | | | |
| RICHARDSON, FRANK SALMAINE | | Address Redacted | | | | | | |
| RICHARDSON, GREGORY MELVIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, GUY | | 6817 ELDERBERRY DR | | | BEAUFORT | SC | 29906-9038 | USA |
| RICHARDSON, JACENTA MIA | | Address Redacted | | | | | | |
| RICHARDSON, JACK K | | 310 WINTERHAM DR | | | ABINGDON | VA | 24211 | USA |
| RICHARDSON, JAMES | | 2826 LONGSHORE AVE | | | PHILADELPHIA | PA | 19149 | USA |
| RICHARDSON, JAMES ADAM | | Address Redacted | | | | | | |
| Richardson, James Thomas | | 6 Chatauchee Xing | | | Savannah | GA | 31411 | USA |
| RICHARDSON, JAMIE SUE | | Address Redacted | | | | | | |
| RICHARDSON, JIMMY | | Address Redacted | | | | | | |
| RICHARDSON, JINEVA ELAINE | | Address Redacted | | | | | | |
| RICHARDSON, JOHN | | 11405 NORTHWIND CT | | | RESTON | VA | 20194 | USA |
| RICHARDSON, JOSEPH TIMOTHY | | Address Redacted | | | | | | |
| RICHARDSON, KEITH | | 11354 SCHOOL HOUSE RD | | | MARDELA SPRINGS | MD | 21837 | USA |
| Richardson, Kent E | | 11720 Aprilbud Dr | | | Richmond | VA | 23233 | USA |
| RICHARDSON, KENT E | | Address Redacted | | | | | | |
| RICHARDSON, KENT E | | Address Redacted | | | | | | |
| RICHARDSON, KENT E | | Address Redacted | | | | | | |
| RICHARDSON, KENT E | | Address Redacted | | | | | | |
| RICHARDSON, KENT E | | Address Redacted | | | | | | |
| RICHARDSON, KENT E | | Address Redacted | | | | | | |
| RICHARDSON, KENT E | | 11720 APRILBUD DRIVE | | | RICHMOND | VA | 23233 | USA |
| RICHARDSON, KEVIN | | Address Redacted | | | | | | |
| RICHARDSON, KEVIN LAMAR | | Address Redacted | | | | | | |
| RICHARDSON, KRISTIN G | | Address Redacted | | | | | | |
| RICHARDSON, KYLE | | 5325 VICKREY CHAPEL RD | | | GREENSBORO | NC | 27407-9788 | USA |
| RICHARDSON, LAMARA T | | Address Redacted | | | | | | |
| RICHARDSON, LARRY | | 103 LEVELFIELD PARK | | | YORKTOWN | VA | 23692-0000 | USA |
| RICHARDSON, LATISA | | 1092 ANDERSON AVE | | | BRONX | NY | 10452 | USA |
| RICHARDSON, LATISA | | 1092 ANDERSON AVE | 5D | | BRONX | NY | 10452 | USA |
| RICHARDSON, MALIK TERREL | | Address Redacted | | | | | | |
| RICHARDSON, MARC ANTHONY | | Address Redacted | | | | | | |
| RICHARDSON, MARK | | 712 PEACHTREE ST | | | ROCKY MOUNT | NC | 27804 | USA |
| RICHARDSON, MARQUETTA SHARDAE | | Address Redacted | | | | | | |
| RICHARDSON, MATTHEW | | 10026 COLVIN RUN RD | | | GREAT FALLS | VA | 22066-0000 | USA |
| RICHARDSON, MICHAEL | | Address Redacted | | | | | | |
| RICHARDSON, NANCY | | 2701 1/2 HILL ST | | | NEW SMYRNA BEACH | FL | 32169-3461 | USA |
| RICHARDSON, NICOLE BOWENS | | Address Redacted | | | | | | |
| RICHARDSON, OSCAR J | | Address Redacted | | | | | | |
| RICHARDSON, RASHAD JAMAL | | Address Redacted | | | | | | |
| RICHARDSON, RHONDA | | 6342 AMASIS COURT | | | RICHMOND | VA | 23234 | USA |
| RICHARDSON, ROGER | | PO BOX 3820 | | | CHARLOTTESVILLE | VA | 229030820 | USA |
| RICHARDSON, ROY | | 368 POTTS RD | | | ADVANCE | NC | 27006 | USA |
| RICHARDSON, RYAN G | | Address Redacted | | | | | | |
| RICHARDSON, SAMUEL DEAN | | Address Redacted | | | | | | |
| RICHARDSON, SHARANNA R | | Address Redacted | | | | | | |
| RICHARDSON, SHARONETTE | | 2337 REGES STORE RD | | | NASHVILLE | NC | 27856 | USA |
| RICHARDSON, STEVEN | | 920 HARBINS VIEW DRIVE | | | DACULA | GA | 30019 | USA |
| Richardson, Susan | | 4720 Sadler Green Pl | | | Glen Allen | VA | 23060 | USA |
| RICHARDSON, SUSAN | | Address Redacted | | | | | | |
| RICHARDSON, SUSAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, SUSAN | | Address Redacted | | | | | | |
| RICHARDSON, SUSAN | | Address Redacted | | | | | | |
| RICHARDSON, SUSAN | | Address Redacted | | | | | | |
| RICHARDSON, SUSAN | | Address Redacted | | | | | | |
| RICHARDSON, SUSAN | | Address Redacted | | | | | | |
| RICHARDSON, TAWANA R | | Address Redacted | | | | | | |
| RICHARDSON, TONYA MARIE | | Address Redacted | | | | | | |
| RICHARDSON, WALCOTT A | | Address Redacted | | | | | | |
| RICHARDSON, WILLIAM | | 4720 SADLER GREEN PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| RICHARDSON, WILLIAM | | 19058 ICE HOUSE HILL LN | | | ROCKVILLE | VA | 23146 | USA |
| RICHARDSON, ZACHARY | | Address Redacted | | | | | | |
| RICHARTZ, WAYNE S | | Address Redacted | | | | | | |
| RICHARTZ, WAYNE S | | 90 WINWOOD DRIVE | | | CENTER BARNSTEAD | NH | 03225 | USA |
| RICHBURG, ANTHONY BRANDON | | Address Redacted | | | | | | |
| RICHEMOND, MARVIN | | Address Redacted | | | | | | |
| RICHER, ANDREW JAMES | | Address Redacted | | | | | | |
| RICHER, SHAUN MICHAEL | | Address Redacted | | | | | | |
| RICHEY, PAM | | 2337 WHILDEN CT | | | CHARLOTTE | NC | 28211-3271 | USA |
| RICHEY, SANTELE F | | Address Redacted | | | | | | |
| RICHEY, TROY | | Address Redacted | | | | | | |
| RICHIE, RUBY | | 12517 RICHMOND ST | | | CHESTER | VA | 23831 | USA |
| RICHIEZ, CRISTOPHER | | Address Redacted | | | | | | |
| RICHKO, ERIC | | Address Redacted | | | | | | |
| RICHLAND COUNTY BUSINESS SERV CENTER | | RICHLAND COUNTY BUSINESS SERV CENTER | PO BOX 192 | | COLUMBIA | SC | 29202 | USA |
| RICHLAND COUNTY TREASURER | | RICHLAND COUNTY TREASURER | PO BOX 8028 | | COLUMBIA | SC | 29202-8028 | USA |
| Richland County Treasury | Barbara White | PO Box 11947 | | | Columbia | SC | 29211 | USA |
| RICHLAND TOWNSHIP | | RICHLAND TOWNSHIP | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD NO 100 | JOHNSTOWN | PA | 15904 | USA |
| RICHLINE, ARON M | | Address Redacted | | | | | | |
| RICHMAN MARLENE I | | 5 ROYAL CREST DRIVE | | | RANDOLPH | MA | 02368 | USA |
| RICHMAN STEVEN | | 100 BRANCHVIEW CT | | | RICHMOND | VA | 23229 | USA |
| RICHMAN, STEVEN | | Address Redacted | | | | | | |
| RICHMAN, STEVEN | | 78 REGENCY PARK DR | | | AGAWAM | MA | 01001 | USA |
| RICHMOND ALARM SERVICE | | 6829 F ATMORE DR | | | RICHMOND | VA | 23225 | USA |
| RICHMOND COMMERCIAL SVCS INC | | PO BOX 27976 | | | RICHMOND | VA | 23261 | USA |
| Richmond County Tax Commissioner | | 530 Greene St Rm 117 | | | Augusta | GA | 30901 | USA |
| RICHMOND ELECTRIC SUPPLY CO | | PO BOX 26526 | | | RICHMOND | VA | 23261 | USA |
| RICHMOND HABITAT FOR HUMANITY | | PO BOX 26424 | | | RICHMOND | VA | 23260 | USA |
| RICHMOND MARRIOTT WEST | | 4240 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | USA |
| RICHMOND NEWSPAPERS | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | USA |
| RICHMOND OXYGEN CO | | 11009 RICHARDSON RD | | | ASHLAND | VA | 23005 | USA |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | | RICHMOND | VA | 23236 | USA |
| RICHMOND SECURITY INC | | 711 JOHNSTON WILLIS DR | | | RICHMOND | VA | 23236 | USA |
| RICHMOND TIMES DISPATCH | | JOE KANE | 300 EAST FRANKLIN ST | | RICHMOND | VA | 23219 | USA |
| RICHMOND TIMES DISPATCH | | PO BOX 27775 | | | RICHMOND | VA | 23261-7775 | USA |
| RICHMOND, BILLY | | 1606 LARCHMONT DR | | | GREENSBORO | NC | 27405 | USA |
| RICHMOND, CITY OF | | RICHMOND CITY OF | COLLECTION DIVISION | P O BOX 26624 | RICHMOND | VA | 23261-2664 | USA |
| RICHMOND, CITY OF | | RICHMOND CITY OF | CITY HALL RM 102 | P O BOX 26505 | RICHMOND | VA | 23261-6505 | USA |
| RICHMOND, JAMAAL LAVONTE | | Address Redacted | | | | | | |
| RICHMOND, K J | | 275 AQUARIUS CONCOURSE | | | ORANGE PARK | FL | 32073 | USA |
| RICHMOND, LAURA | | 3119 ROCK CRESS LANE | | | SANDY HOOK | VA | 23153 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHMOND, TREVOR | | 248 04 FRANCIS LEWIS BLVD | | | ROSEDALE | NY | 11422-0000 | USA |
| RICHMOND, WILLIE EARL | | Address Redacted | | | | | | |
| RICHTER, KIM | | 10 NAVIGATOR COURT | | | BALTIMORE | MD | 21220 | USA |
| RICHTER, PAUL S | | Address Redacted | | | | | | |
| RICHTER, RANDALL | | 23 NOMINI DR | | | ARNOLD | MD | 21012 | USA |
| RICHTER, ROBERT JOHN | | Address Redacted | | | | | | |
| RICHTER, WILLIAM ERNEST | | Address Redacted | | | | | | |
| RICK SHARP | | 1008 WEDGELAND DR | | | RALEIGH | NC | 27615 | USA |
| RICK, FREY | | 3619 NEWPORT RD | | | PARADISE | PA | 17562-0000 | USA |
| RICK, HENSLEY | | 6115 N DAVIS HWY | | | PENSACOLA | FL | 32504-0000 | USA |
| RICK, PODLAS | | PO BOX 342 | | | SPOKANE | WA | 09902-1000 | USA |
| RICK, WHEELER | | 1824 LAKEWOOD LN | | | ACWORTH | GA | 30102-0000 | USA |
| RICKARD, DOROTHY B | | Address Redacted | | | | | | |
| RICKARDO A BROWN | BROWN RICKARDO A | 12 NEPTUNE CT | | | PARKVILLE | MD | 21234-6029 | USA |
| RICKARDS, RICHARD | | 51 HAWKIN RD | | | MEDFORD | NJ | 08055-9600 | USA |
| RICKENBACH, CHERYL L | | 629 KNIGHT CT | | | CHARLOTTE | NC | 28217 | USA |
| RICKENBACH, CHERYL LYN | | Address Redacted | | | | | | |
| RICKER, BEN | | 32 ORTINS RD | | | HAMILTON | MA | 01982-1431 | USA |
| RICKER, JONATHAN | | 5606 SEMINARY AVE | | | RICHMOND | VA | 23227 | USA |
| RICKER, NATHAN ROBERT | | Address Redacted | | | | | | |
| RICKETSON, JOHN | | 2328 OLD LOWER RIVER RD | | | DOUGLASVILLE | GA | 30135-3022 | USA |
| RICKETTS, JOHN E | | 532 BATTLE AVE | | | WINCHESTER | VA | 22601 | USA |
| RICKETTS, JOHN EDWARD | | Address Redacted | | | | | | |
| RICKETTS, JORDAN A | | Address Redacted | | | | | | |
| RICKEY, RONALD | | Address Redacted | | | | | | |
| Ricki Singer VP | AmCap Inc | 1281 E Main St Ste 200 | | | Stamford | CT | 06902 | USA |
| RICKLEFS, WENDY | | 1111 LEGENDS CLUB DR | | | MT PLEASANT | SC | 29466 | USA |
| RICKMAN, EMILY S | | Address Redacted | | | | | | |
| RICKMAN, EMILY S | | Address Redacted | | | | | | |
| RICKMAN, EMILY S | | Address Redacted | | | | | | |
| RICKMAN, EMILY S | | Address Redacted | | | | | | |
| RICKMAN, EMILY S | | Address Redacted | | | | | | |
| RICKMAN, EMILY S | | Address Redacted | | | | | | |
| RICKMAN, EMILY S | | Address Redacted | | | | | | |
| RICKMON, DENNIS R | | Address Redacted | | | | | | |
| RICKS, BRUCE A | | 11320C SNOW OWL PL | | | WALDORF | MD | 20603 | USA |
| RICKS, DAMON EUGENE | | Address Redacted | | | | | | |
| RICKS, LEROY E SR | | 1120 SWORD DR | | | CHESAPEAKE | VA | 23323-2837 | USA |
| RICKS, MEGAN MARIE | | Address Redacted | | | | | | |
| RICKS, MICAYALA SHAUNTAY | | Address Redacted | | | | | | |
| RICKY R WEBB | WEBB RICKY R | 204 MINOR ST APT D | | | RICHMOND | VA | 23222-5028 | USA |
| RICKY, JENKINS | | 1504 E MOURY DR | | | HOMESTEAD | FL | 33033-0000 | USA |
| RICMAC EQUITIES | | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | USA |
| RICMAC EQUITIES CORP | | C/O MCDANIEL FORD | 430 440 PLAINVIEW RD | | HICKSVILLE | NY | 11801 | USA |
| RICMAC EQUITIES CORP | C O MCDANIEL FORD | 430 440 PLAINVIEW RD | | | HICKSVILLE | NY | 11801 | USA |
| RICMAC EQUITIES CORP/RICMAC EQUITIES LLP | | 159 A BRICCKYARD POINT RD SOUTH | | | BEAUTFORT | SC | 29907 | USA |
| RICMAC EQUITIES CORPORATION | | 6 HARBOUR POINT DR | | | NORTHPORT | NY | 11768 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricmac Equities Corporation | Attn Janet M Meiburger | The Meiburger Law Firm PC | 1493 Chain Bridge Rd Ste 201 | | McLean | VA | 22101 | USA |
| Ricmac Equities Corporation | Janet M Meiburger Esq | 6 Harbour Pt Dr | | | Northport | NY | 11768 | USA |
| RICO JR , HERNANDO | | Address Redacted | | | | | | |
| RICOTTA, MAX J | | Address Redacted | | | | | | |
| RICOUARD, DAVID ALLEN | | Address Redacted | | | | | | |
| RIDDER, BRIAN J | | Address Redacted | | | | | | |
| RIDDER, BRIAN J | | 1715 MYSTIC DRIVE | | | DURHAM | NC | 27712 | USA |
| RIDDICK, ANTHONY B | | Address Redacted | | | | | | |
| RIDDICK, BERTHA | | 901 NEW JERSEY AVE NW APT 314 | | | WASHINGTON | DC | 20001-1441 | USA |
| RIDDICK, DESHAUN | | 7 E CHESTNUT ST | | | CENTRAL ISLIP | NY | 11722 | USA |
| RIDDICK, KATRINA | | Address Redacted | | | | | | |
| RIDDICK, MEDICUS ANDREW | | Address Redacted | | | | | | |
| RIDDICK, STEPHANIE L | | Address Redacted | | | | | | |
| RIDDLE, CANDICE RENEE | | Address Redacted | | | | | | |
| RIDDLE, DAVID JOSEPH | | Address Redacted | | | | | | |
| RIDDLE, HAROLD | | 267 KINGS HWY | | | W SPRINGFIELD | MA | 01089 | USA |
| RIDDLE, WILLIAM N | | PSC 810 BOX 11 | | | FPO | AE | 09619-0011 | USA |
| RIDEAU, BEAU | | 175 N LOCUST HILL DR NO 1115 | | | LEXINGTON | KY | 00004-0509 | USA |
| RIDENOUR, RHONDARE | | 508 BEEBE CT | | | FREDERICK | MD | 21703-6110 | USA |
| RIDENOUR, RHONDARE D | | 508 BEEBE CT | | | FREDERICK | MD | 21703 | USA |
| RIDEOUT III, CARL WALTER | | Address Redacted | | | | | | |
| RIDER, BRYAN SCOTT | | Address Redacted | | | | | | |
| RIDER, JESSE M | | Address Redacted | | | | | | |
| RIDER, STEVE J | | 442 SPRING ST | | | CAMBRIDGE SPRING | PA | 16403-1328 | USA |
| RIDGE, CHARLES E | | Address Redacted | | | | | | |
| RIDGE, CHARLES E | | Address Redacted | | | | | | |
| RIDGE, CHARLES E | | Address Redacted | | | | | | |
| RIDGE, CHARLES E | | 3395 CONLEY DOWNS DRIVE | | | POWDER SPRINGS | GA | 30127 | USA |
| RIDGEWAY, GAIL C | | Address Redacted | | | | | | |
| RIDGEWAY, GAIL C | | Address Redacted | | | | | | |
| RIDGEWAY, GAIL C | | Address Redacted | | | | | | |
| RIDGEWAY, GAIL C | | Address Redacted | | | | | | |
| RIDGEWAY, GAIL C | | 9505 PINE SHADOW DRIVE | | | RICHMOND | VA | 23238 | USA |
| Ridgeway, Gail Carlon | | 9505 Pine Shadow Dr | | | Richmond | VA | 23238 | USA |
| RIDGEWAY, MICHAEL ALAN | | Address Redacted | | | | | | |
| RIDLEY, BEN | | 7856 CINDY DR | | | GLEN BURNIE | MD | 21061 | USA |
| RIDLEY, MICHAEL | | 53 NORTH FOURTH ST | | | NEWPORT | PA | 17074-0000 | USA |
| Ridout, Sarah C | | 430 Clearbrook Dr | | | Wilmington | NC | 28409-0000 | USA |
| RIDUEZ, JORGE | | 542 36TH ST | | | UNION CITY | NJ | 07087 | USA |
| RIEDER, BENJAMIN GREGORY | | Address Redacted | | | | | | |
| RIEDER, BENJAMIN GREGORY | | Address Redacted | | | | | | |
| RIEDMUELLER, ERICA | | 15 GRANDVIEW CIRCLE | | | FLEMINGTON | NJ | 08822 | USA |
| RIEGER, MARK | | 2209 PLUM ST | | | ERIE | PA | 16502 | USA |
| RIEMER BRAUNSTEIN | JENNIFER C CONWAY ESQ | 3 CENTER PLAZA | | | BOSTON | MA | 02108-2003 | USA |
| RIENZI, JOHN P | | 15 RUTH LN | | | SELDEN | NY | 11784 | USA |
| RIERA, RAUL MORGAN | | Address Redacted | | | | | | |
| RIESER III, RICHARD EUGENE | | Address Redacted | | | | | | |
| RIFENBURG, MINDY LEE | | Address Redacted | | | | | | |
| RIFFE, JONATHAN DOUGLAS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIFFLE, WILLIAM | | ROUTE 2 BOX 90 | | | JANE LEW | WV | 26378-0000 | USA |
| RIGBY, CHRISTINE | | 914 CRYSTAL BAY LANE | | | ORLANDO | FL | 32828-0000 | USA |
| RIGBY, ROGER | | 12111 NW 73RD ST | | | PARKLAND | FL | 33076 | USA |
| RIGDON, THOMAS | | 108 BROKEN ARROW TRL | | | WEST COLUMBIA | SC | 29170-1001 | USA |
| RIGELL, IAN | | 473 GREGORY AVE APT 1B | | | GLENDALE HEIGHTS | IL | 00006-0139 | USA |
| RIGGI, JEAN | | 240 RAILROAD HILL ST | | | WATERBURY | CT | 06708-0000 | USA |
| RIGGINS JR, LOMAX RICHARD | | Address Redacted | | | | | | |
| RIGGINS, JUDITH | | 13230 OSTERPORT DR | | | SILVER SPRING | MD | 20906-5914 | USA |
| RIGGLEMAN, EDWARD ANTHONY | | Address Redacted | | | | | | |
| RIGGLEMAN, PATRICIA E | | 485 MCDONALD RD | | | WINCHESTER | VA | 22602 | USA |
| RIGGLEMAN, PATRICIA EDMONDS | | Address Redacted | | | | | | |
| RIGGLEMAN, RANDALL F | | Address Redacted | | | | | | |
| RIGGS ELAINE V | | 6040 LYNDALE ST | | | DOUGLASVILLE | GA | 30135 | USA |
| RIGGS JR , WILLIAM THOMAS | | Address Redacted | | | | | | |
| RIGGS, CHRISTOPHER | | 4695 CHAPMAN PKWY | | | HAMBURG | NY | 14075 | USA |
| RIGGS, CHRISTOPHER | | 4728 KENNISON PKWY | | | HAMBURG | NY | 14075 | USA |
| RIGGS, JAMES DOMENIC | | Address Redacted | | | | | | |
| RIGGS, MICHELLE | | 396 OAKDALE DR | | | NORTH TONAWANDA | NY | 14120-0000 | USA |
| RIGGS, WESLEY | | P O  BOX 446 | 1351 GULLICK AVE  SUITE 100 | | FORT STEWART | GA | 31314 | USA |
| RIGGSBEE, RENEE | | 3944 STAGS | | | RALEIGH | NC | 27612 | USA |
| RIGMAIDEN, JARRED | | Address Redacted | | | | | | |
| Rigney, Brian P | | 9409 Harvest Acres Ct | | | Raleigh | NC | 27617 | USA |
| RIGNEY, JASON | | 409 CARL ST | | | WILMINGTON | NC | 28403-0000 | USA |
| RIGOBERT, ROJAS | | 2905 ROCHELLE ST 303 | | | DURHAM | NC | 27703-3428 | USA |
| RIGSBY, NATALIE ANN | | Address Redacted | | | | | | |
| RIGSBY, NICOLE | | 2138 WHITESVILLE RD | | | TOMS RIVER | NJ | 08755 | USA |
| RILEY IT RECRUITING INC | | PO BOX 29144 | | | RICHMOND | VA | 23242-0144 | USA |
| RILEY, BRANDON C | | Address Redacted | | | | | | |
| RILEY, CHRISTOPHER JUSTIN | | Address Redacted | | | | | | |
| RILEY, DAJUAN | | Address Redacted | | | | | | |
| RILEY, JOHN | | 189 GREYSTONE RD | | | TALKING ROCK | GA | 30175-3952 | USA |
| RILEY, JONATHAN | | 1449 BROOKWOOD VILLAGE | | | ERIE | PA | 16509 | USA |
| RILEY, JUSTIN A | | Address Redacted | | | | | | |
| RILEY, KAITLYNN MARIE | | Address Redacted | | | | | | |
| RILEY, KIM | | APT 142 UNIVERISTY COMMONS | | | CAYE | SC | 29033-0000 | USA |
| RILEY, LANCE W | | 809 NW 21ST AVE | | | GAINESVILLE | FL | 32609-3543 | USA |
| RILEY, LAYTON | | 11 W 53RD ST | | | SAVANNAH | GA | 31405-3249 | USA |
| RILEY, LEE | | 609 SOMERSHIRE CT | | | ORLANDO | FL | 32835-5736 | USA |
| RILEY, LOUISE | | 20 MAPLE ST | | | SAUGUS | MA | 01906 | USA |
| RILEY, MATTHEW JAMES | | Address Redacted | | | | | | |
| RILEY, MAX CHRISTIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILEY, PATRICK D | | Address Redacted | | | | | | |
| RILEY, RENNE | | 288 DRIVING PARK AVE | | | ROCHESTER | NY | 14613 | USA |
| RILEY, RENNE | | 288 DRIVING PARK AVE | | | ROCHESTER | NY | 14613-1926 | USA |
| RILEY, STEPHEN | | 33 PENNICHUCK ST | | | NASHUA | NH | 03064-0000 | USA |
| RILEY, THOMAS | | 1259 GIRALDA CIR NW | | | PALM BAY | FL | 32907 | USA |
| RILEY, WALIYAH CAPRI | | Address Redacted | | | | | | |
| RIMINGTON, THOMAS | | 3108 HOLLYBRIAR COURT | | | GLEN ALLEN | VA | 23060 | USA |
| RINALDI, ANTHONY SALVATORE | | Address Redacted | | | | | | |
| RINALDI, DAVID | | 204 SUMWALT ST | | | SANDSTON | VA | 23150 | USA |
| RINALDI, DAVID A | | Address Redacted | | | | | | |
| RINALDI, DAVID A | Tracey Rinaldi Executor | David A Rinaldi | 204 Sumwalt St | | Sandston | VA | 23150 | USA |
| RINALDI, JOSEPH S | | Address Redacted | | | | | | |
| RINALDI, MATTHEW C | | 381 SHAW DR NO 42830 | | | SHAW A F B | SC | 29152-5141 | USA |
| RINALDO, DOREEN | | 333 LINDEN RD | | | ROSELLE | NJ | 07203 | USA |
| RINCON, JOCELYN ARLENE | | Address Redacted | | | | | | |
| RINDGE, JOHN P | | Address Redacted | | | | | | |
| RINDGE, SHEILA | | 812 E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901-4737 | USA |
| RINE, ELIZABETH | | 46 SUNSET BLVD | | | MASSAPEQUA | NY | 11758 | USA |
| RINEKER, WILLIAM | | 8217 PARK HAVEN RD | | | DUNDALK | MD | 21222 | USA |
| RINER, CHELSEA | | 901 GOSHAWK | | | NORMAN | OK | 00007-3069 | USA |
| RINEY, TERRY F | | Address Redacted | | | | | | |
| RINEY, TERRY F | | Address Redacted | | | | | | |
| RINEY, TERRY F | | Address Redacted | | | | | | |
| RING, LINDA | | 3062 CHANDLER CEMETERY RD | | | MAYSVILLE | GA | 30558-4049 | USA |
| RING, THOMAS WILLIAM | | Address Redacted | | | | | | |
| RINGLER, SHERI | | 345 OLD RIVER RD | | | BIRDSBORO | PA | 19508-8530 | USA |
| RINGO, JAMILAH CHANTE | | Address Redacted | | | | | | |
| Ringrose, Michael | | 526 SW 80th Blvd | | | Gainesville | FL | 32607 | USA |
| Ringrose, Michael | | PO Box 781108 | | | Orlando | FL | 32878 | USA |
| Ringrose, Michael | Ringrose, Michael | PO Box 781108 | | | Orlando | FL | 32878 | USA |
| RINOZA, PAUL | | 11036 ALUMNI WAY | | | JACKSONVILLE | FL | 32246 | USA |
| RINTOUL, JEFF R | | 4042 ECHO FARMS BLVD | | | WILMINGTON | NC | 28412 | USA |
| RIO ASSOCIATES L P | | C/O DUMBARTON PROPERTIES  INC | P O  BOX 9462 | | RICHMOND | VA | 23228 | USA |
| Rio Associates Limited Partnership | c o David D Hopper Esq | 4551 Cox Rd Ste 210 | | | Glen Allen | VA | 23060 | USA |
| RIO ASSOCIATES LP | C O DUMBARTON PROPERTIES INC | PO BOX 9462 | | | RICHMOND | VA | 23228 | USA |
| RIO ASSOCIATES LTD PSHIP | | PO BOX 9462 | C/O DUMBARTON PROPERTIES INC | | RICHMOND | VA | 23228 | USA |
| RIORDAN, JONATHAN DAVID | | Address Redacted | | | | | | |
| RIOS JR, ALBERTO | | 2330 W 6 CT | | | HIALEAH | FL | 33012-5203 | USA |
| RIOS ORSINI, JOSE C | | Address Redacted | | | | | | |
| RIOS ORSINI, JOSE C | | Address Redacted | | | | | | |
| RIOS, ALEXANDER | | Address Redacted | | | | | | |
| RIOS, DAMIEN C | | Address Redacted | | | | | | |
| RIOS, DORIS GRISEL | | Address Redacted | | | | | | |
| RIOS, EYVIS GYBEL | | Address Redacted | | | | | | |
| RIOS, FRANCISCO | | 11110 NW 3 TERRACE | | | MIAMI | FL | 33174-0000 | USA |
| RIOS, HELEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS, JAMES A | | Address Redacted | | | | | | |
| RIOS, JANELLE | | 1419 SHAKESPEARE AVE | 1A | | BRONX | NY | 10452-0000 | USA |
| RIOS, JENNIFER | | Address Redacted | | | | | | |
| RIOS, JESSICA | | 445 HIGH ST | | | SAN LUIS OBISPO | CA | 00009-3401 | USA |
| RIOS, JOSE | | 1024 S EDISON ST | | | ARLINGTON | VA | 22204 | USA |
| RIOS, JOSE | Jose Rios | 3099 Marsh Crossing Dr | | | Laurel | MD | 20724 | USA |
| RIOS, RAYMOND | | 741 SMYLIE RD | | | PHILADELPHIA | PA | 00001-9124 | USA |
| RIOS, ROGELIO | | 1075 HIGHLAND DR SW | | | VERO BEACH | FL | 32962-8034 | USA |
| RIOS, TAMIKA AILLEEN | | Address Redacted | | | | | | |
| RIOUS, JARRETT | | 4513 LUJEAN LANE | | | FT WASHINGTON | MD | 20744 | USA |
| RIOUX, N | | 51 NORTHWEST DR | | | HAMDEN | CT | 06511 | USA |
| RIPA, SCOTT | | 22 GAYE LN | | | WALLINGFORD | CT | 06492 | USA |
| RIPKA, ROBERT | | 429 RIPKA ST | | | PHILADELPHIA | PA | 19128 | USA |
| RIPOLL, JAIR | | Address Redacted | | | | | | |
| RIPOLL, LEILA CHRYSTAL | | Address Redacted | | | | | | |
| RIPPEON, MARIAN | | 21017 BOONSBORO MT RD | | | BOONSBORO | MD | 21713 | USA |
| RIPPER, CHRISTOPHER | | 6 PENNS WOOD DRIVE | | | NEWTOWN | PA | 18940 | USA |
| RISBUD, SAMEER | | Address Redacted | | | | | | |
| RISBUD, SAMEER | | 5231 SCOTSGLEN DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| RISCIGNO, JEFF | | Address Redacted | | | | | | |
| RISCO ALBA, CESAR A | | Address Redacted | | | | | | |
| RISE CHAIN INDUSTRIES LTD | | RM 1303 BILLION TRADE CENTRE | 31 HUNG TO ROAD | | HONG KONG | | | Hong Kong |
| RISH, AMBER MARIE | | Address Redacted | | | | | | |
| Risher, Catherine L | | 1490 Springwater Ct | | | Charleston | SC | 29412 | USA |
| RISHER, RUBY H | | 2610 N STANLEY ST | | | PHILADELPHIA | PA | 19132-3045 | USA |
| RISKO, CHRISTOPHER | | 532 BRIGHTVIEW DRIVE | | | LAKE MARY | FL | 32746-0000 | USA |
| RISSER, BRENDA | | 3390 TEEL RD | | | DANIELSVILLE | PA | 18038 | USA |
| RISSER, BRENDA L | | Address Redacted | | | | | | |
| RISTAU, JOSEPH | | 35 FREEDOM CT | | | BALTIMORE | MD | 21220 | USA |
| RISTESKI, DEJAN | | Address Redacted | | | | | | |
| RISTINE ALBERTA | | 6233 CHARLES ST | | | PHILADELPHIA | PA | 19135-3401 | USA |
| RISTWAY, JAMES | | Address Redacted | | | | | | |
| RISTWAY, JEFFREY ALAN | | Address Redacted | | | | | | |
| Rita Ellison | | PO Box 308 | | | Concord | NC | 28026-0308 | USA |
| RITCH, JONATHAN JAMES | | Address Redacted | | | | | | |
| RITCHENS, KYRAN | | Address Redacted | | | | | | |
| RITCHEY, ANN | | 52 EDGELL ST | | | GARDNER | MA | 01440 | USA |
| RITCHEY, BRANDEN | | 100 CORSAIR DR | | | MORRISVILLE | NC | 27560 | USA |
| RITCHEY, MICHAEL J | | 3822 BROAD AVE | | | ALTOONA | PA | 16601-1230 | USA |
| RITCHIE, CORNELIA | | 11000 SW 43RD ST | | | MIAMI | FL | 33165-4717 | USA |
| RITCHIE, JAMES | | 437 HARTFORD SQ | | | WEST CHESTER | PA | 19380 | USA |
| RITCHIE, JONATHAN | | 1485 ENDICOT WAY | | | MT PLEASANT | SC | 29466-0000 | USA |
| RITCHIE, KATHLEEN V | | 10 CLIPPER RD | | | ESSEX | MD | 21221 | USA |
| RITCHIE, KISHA ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ritchie, Roger A | | 71 S Court Sq Ste A | | | Harrisonburg | VA | 22801 | USA |
| RITCHIE, WARREN | | 3115 FARRIS AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| RITEK SOLUTIONS INC | | 5318 TWIN HICKORY RD STE 100 | | | GLEN ALLEN | VA | 23059 | USA |
| RITEK SOLUTIONS INC | | RITEK SOLUTIONS INC | 5318 TWIN HICKORY RD | | GLEN ALLEN | VA | 23059 | USA |
| Ritenour, Lee A | | 385 Little Pond Dr | | | Bolivar | PA | 15923-0000 | USA |
| RITTEL, NOLAN R | | 2468 MARKET ST | | | HARRISBURG | PA | 17103 | USA |
| RITTEL, NOLAN RYAN | | Address Redacted | | | | | | |
| RITTER, DAVID | | 1500 GROVE AVE APT 2 | | | RICHMOND | VA | 23220 | USA |
| RITTER, ERIC | | 220 CHERRY ST | | | JESSUP | PA | 18434-0000 | USA |
| RITTER, STEVE E | | Address Redacted | | | | | | |
| RITTER, WILLIAM PARKER | | Address Redacted | | | | | | |
| RITTER, WILLIAM PARKER | | Address Redacted | | | | | | |
| RITTESPACH, BLAIRE | | 351 N MARKET ST | | | LANCASTER | PA | 17602 | USA |
| RITTLE, BRANDY | | Address Redacted | | | | | | |
| RITTMAN, LAUREN NICOLE | | Address Redacted | | | | | | |
| RITTMEYER JR, DAVID | | 1672 MUSSULA RD | | | BALTIMORE | MD | 21286 | USA |
| RITTOPER, JOSEPH ROBERT | | Address Redacted | | | | | | |
| RITZ CARLTON | | 1700 TYSONS BLVD | | | MCLEAN | VA | 22102 | USA |
| RITZ MOTEL CO | JOHN D MCINTYRE | WILCOX & SAVAGE PC | ONE COMMERCIAL PL STE 1800 | | NORFOLK | VA | 23510 | USA |
| RIVAL COMMUNICATIONS | | 921 WASHINGTON AVE | | | HAGERSTOWN | MD | 21740 | USA |
| RIVAS MARLENE | | 455 RIVERGATE DRIVE | | | RICHMOND | VA | 23238 | USA |
| RIVAS, DANIEL | | 201 MOUNTAIN MANOR | | | SCRANTON | PA | 00001-8505 | USA |
| RIVAS, EROS JONATHAN | | Address Redacted | | | | | | |
| RIVAS, KENNETH ALBERTO | | Address Redacted | | | | | | |
| RIVAS, MAVER J | | Address Redacted | | | | | | |
| RIVAS, MICHAEL | | 13124 LEXINGTON SUMMIT ST | | | ORLANDO | FL | 32828 | USA |
| RIVAS, MICHAEL | | 1705 DOWNING COURT | | | RICHMOND | VA | 23233 | USA |
| RIVAS, PEDRO P | | Address Redacted | | | | | | |
| RIVAS, PEDRO P | | Address Redacted | | | | | | |
| RIVAS, ROBERTO | | Address Redacted | | | | | | |
| RIVASARMENDARIZ, ROGELIO | | 1075 MADDEN | D | | SAN DIEGO | CA | 00009-2154 | USA |
| RIVAZFAR, JAMES | | 829 FLEMING CT | | | PENSACOLA | FL | 32514-9707 | USA |
| RIVEIA, FREDO | | 9400 W FLAGLER | | | MIAMI | FL | 33174-0000 | USA |
| RIVENBARK, AMY | | 908 RIVERBIRCH DR | | | WILMINGTON | NC | 28411-7798 | USA |
| RIVENBARK, SARAH E | | Address Redacted | | | | | | |
| RIVENBARK, ZACHARY T | | Address Redacted | | | | | | |
| RIVER CITY BLDG MAINTENANCE | | PO BOX 6001 | | | MIDLOTHIAN | VA | 23112 | USA |
| RIVER CITY BLDG MAINTENANCE | | PO BOX 6001 | | | MIDLOTHIAN | VA | 23112 | USA |
| RIVER OAKS DEV CORP ORL | | 733 WEST SMITH ST | | | ORLANDO | FL | 32804 | USA |
| RIVERA DIAZ, OSCAR | | Address Redacted | | | | | | |
| RIVERA JR , ALBERT ANTONIO | | Address Redacted | | | | | | |
| RIVERA JR , ASUNCION | | Address Redacted | | | | | | |
| RIVERA JR, LUIS A | | Address Redacted | | | | | | |
| RIVERA RIVAS, RICARDO LUIS | | Address Redacted | | | | | | |
| RIVERA TORRES, CARLOS JUAN | | Address Redacted | | | | | | |
| RIVERA VILLARINI, YAMARIS | | Address Redacted | | | | | | |
| RIVERA VILLARINI, YAMARIS | | Address Redacted | | | | | | |
| RIVERA, ALEXANDRA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, ANGEL | | 732 CHEROKEE ST | | | BETHLEHEM | PA | 18015 | USA |
| RIVERA, ANGEL ISRAEL | | Address Redacted | | | | | | |
| RIVERA, ANGEL M | | Address Redacted | | | | | | |
| RIVERA, ANGELICA J | | Address Redacted | | | | | | |
| RIVERA, ANGELINA BENITA | | Address Redacted | | | | | | |
| RIVERA, ANTONIO R | | Address Redacted | | | | | | |
| RIVERA, CARLOS | | Address Redacted | | | | | | |
| RIVERA, CARLOS J | | Address Redacted | | | | | | |
| RIVERA, CARLOS LUIS | | Address Redacted | | | | | | |
| RIVERA, CHARLES | | 645 BETHUNE DR | | | VA BEACH | VA | 23452-6642 | USA |
| RIVERA, CHRISTAL NIKOLE | | Address Redacted | | | | | | |
| RIVERA, DANIEL | | 924 WEISER ST | | | READING | PA | 19601-2031 | USA |
| RIVERA, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| RIVERA, DANIEL LOUIS | | Address Redacted | | | | | | |
| RIVERA, DEVON MIGUEL | | Address Redacted | | | | | | |
| RIVERA, DONNITA JANELLE | | Address Redacted | | | | | | |
| RIVERA, EDNIRA ZULEIKA | | Address Redacted | | | | | | |
| RIVERA, EDWARD | | 589 CHICOPEE ST | | | CHICOPEE | MA | 01013-0000 | USA |
| RIVERA, EDWIN | | Address Redacted | | | | | | |
| RIVERA, ELIAS ENOC | | Address Redacted | | | | | | |
| RIVERA, ELIAS ENOC | | Address Redacted | | | | | | |
| RIVERA, ELIEZER | | Address Redacted | | | | | | |
| RIVERA, ERIC | | PO BOX 3001 | | | RIO GRANDE | PR | 00745-2901 | USA |
| RIVERA, ERIKA L | | Address Redacted | | | | | | |
| RIVERA, EULISES | | 940 DOUGLAS AVE | | | ALTAMONTE SPRING | FL | 32714-0000 | USA |
| RIVERA, FELICIA | | 64 KANE RD | | | HOLYOKE | MA | 01040-0000 | USA |
| RIVERA, FELICIA CARMIN | | Address Redacted | | | | | | |
| RIVERA, FRANCISCO | | Address Redacted | | | | | | |
| RIVERA, FRANCISCO | | Address Redacted | | | | | | |
| RIVERA, FREDERICK | | Address Redacted | | | | | | |
| RIVERA, GABRIEL ANTONIO | | Address Redacted | | | | | | |
| RIVERA, GEORGE | | 97 24 82 ST | | | OZONE PARK | NY | 11416 | USA |
| RIVERA, GEORGE | | 550 CENTRAL ST | | | MANCHESTER | NH | 03101-0000 | USA |
| RIVERA, HECTOR MANUEL | | Address Redacted | | | | | | |
| RIVERA, IRIS MILAGROS | | Address Redacted | | | | | | |
| RIVERA, IVAN | | Address Redacted | | | | | | |
| RIVERA, JASON | | Address Redacted | | | | | | |
| RIVERA, JEREMY NOEL | | Address Redacted | | | | | | |
| RIVERA, JESSENIA R | | Address Redacted | | | | | | |
| RIVERA, JESSICA MARIE | | Address Redacted | | | | | | |
| RIVERA, JESUS M | | 1047 PENN ESTATES | | | EAST STROUDSBURG | PA | 18301-8682 | USA |
| RIVERA, JONATHAN LEE | | Address Redacted | | | | | | |
| RIVERA, JOSE | | 10602 HUNTERSVILLE COMMONS DRI | APT O | | HUNTERSVILLE | NC | 28078 | USA |
| RIVERA, JOSE | | 34 TYLER ST | | | HYDEPARK | MA | 02136-0000 | USA |
| RIVERA, JOSE ANGEL | | Address Redacted | | | | | | |
| RIVERA, JOSE L | | Address Redacted | | | | | | |
| RIVERA, JOSUE ANGEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, JUSTIN | | 69 1/2 WATKINS AVE | | | MIDDLETOWN | NY | 10940-0000 | USA |
| RIVERA, KAYEL ANTONIO | | Address Redacted | | | | | | |
| RIVERA, KENNETH | | Address Redacted | | | | | | |
| RIVERA, KENNETH | | 968 KINGSHIGHWAY APT F4 | | | THOROFARE | NJ | 00000-8086 | USA |
| RIVERA, LARRY | | 9650 NW 2ST | | | PEMBROKE PINES | FL | 33024-0000 | USA |
| RIVERA, LESLIE | | Address Redacted | | | | | | |
| RIVERA, LESLIE | | Address Redacted | | | | | | |
| RIVERA, LESLIEANN | | 150 N 4TH ST | 201 | | READING | PA | 19601-0000 | USA |
| RIVERA, LILLIAM MARIE | | Address Redacted | | | | | | |
| RIVERA, LUIS | | Address Redacted | | | | | | |
| RIVERA, MARIA M | | 3323 ENGLEWOOD ST | | | PHILADELPHIA | PA | 19149-1609 | USA |
| RIVERA, MARIANA | | 6651 CLARIDGE ST NO 2 | | | PHILADELPHIA | PA | 19111-4711 | USA |
| RIVERA, MARIBEL | | 865 AMSTERDAM AVE | | | NEW YORK | NY | 10025-4446 | USA |
| RIVERA, MARK | | Address Redacted | | | | | | |
| RIVERA, MIGUELITO | | 219 ELMER ST | | | VINELAND | NJ | 08360-0000 | USA |
| RIVERA, NATALIE NICOLE | | Address Redacted | | | | | | |
| RIVERA, NELSON ALEXANDER | | Address Redacted | | | | | | |
| RIVERA, NELSON I | | Address Redacted | | | | | | |
| RIVERA, NEREIDA | | Address Redacted | | | | | | |
| RIVERA, NICHOLAS GEORGE | | Address Redacted | | | | | | |
| RIVERA, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| RIVERA, NORMA I | | 105 W WISHART ST | | | PHILADELPHIA | PA | 19133-4228 | USA |
| RIVERA, PABLO | | 3 KESSLER FARM DR | | | NASHUA | NH | 03063-7146 | USA |
| RIVERA, PEDRO ANTONIO | | Address Redacted | | | | | | |
| RIVERA, PEDRO C | | Address Redacted | | | | | | |
| RIVERA, PRISCILLA M | | Address Redacted | | | | | | |
| RIVERA, RAFAEL | | 3102 MILBURN AVE | | | BALDWIN | NY | 11510-0000 | USA |
| RIVERA, REYNALDO | | 256 MARKET ST | | | LOWELL | MA | 01852-0000 | USA |
| RIVERA, RICARDO | | 9935 E HILL DR | | | LORTON | VA | 22079 | USA |
| RIVERA, RICHARD MICHAEL | | Address Redacted | | | | | | |
| RIVERA, ROBERTO CARLOS | | Address Redacted | | | | | | |
| RIVERA, RODNEY | | Address Redacted | | | | | | |
| RIVERA, SALVADOR | | 706 25TH ST APT NO 6 | 6 | | UNION CITY | NJ | 07087 | USA |
| RIVERA, STEPHANIE | | Address Redacted | | | | | | |
| RIVERA, STEVE | | 263 JACKSON PINES RD | | | JACKSON | NJ | 08527-2947 | USA |
| RIVERA, STEVEN GEORGE | | Address Redacted | | | | | | |
| RIVERA, STEVEN R | | Address Redacted | | | | | | |
| RIVERA, STEVEN R | | Address Redacted | | | | | | |
| RIVERA, STEVEN R | | Address Redacted | | | | | | |
| RIVERA, STEVEN R | | Address Redacted | | | | | | |
| RIVERA, TIFFANY MARIE | | Address Redacted | | | | | | |
| RIVERA, VALERIE JULIA | | Address Redacted | | | | | | |
| RIVERA, VENUS DIANA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, WILFREDO | | 3729 N CARAMBOLA CR | | | COCONUT CREEK | FL | 33066-0000 | USA |
| RIVERA, YVONNE | | Address Redacted | | | | | | |
| Riverdale Retail Associates LC | Attn James S Carr Esq | Attn Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Riverdale Retail Associates LC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Rivergate Station Shopping Center LP | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS | C/O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | USA |
| RIVERGATE STATION SHOPPING CENTER LP | BARBARA COLLINS PROPERTY MGT ASSIST | C O KIMCO REALTY CORP | P O BOX 5020 | | NEW HYDE PARK | NY | 11042 | USA |
| RIVERO, JORGE | | 212 NW 56 AVE | | | MIAMI | FL | 33126-0000 | USA |
| RIVERO, JULIO | | 1035 9TH ST APT 10 | | | MIAMI BEACH | FL | 33139 | USA |
| RIVEROS, VALERY I | | Address Redacted | | | | | | |
| Rivers, Anthony A | | 109 34 197th St | | | St Albans | NY | 11412 | USA |
| RIVERS, ANTHONY DEWANE | | Address Redacted | | | | | | |
| RIVERS, CARLOS | | 25 PEQUANNOCK RD | | | GOOSE CREEK | SC | 29445 | USA |
| RIVERS, JAMES | | 3104 MILL TRACE LN | | | SANDY HOOK | VA | 23153 | USA |
| RIVERS, JAMES M | | Address Redacted | | | | | | |
| RIVERS, JONATHAN | | 1720 ANDREWS MILL RD | | | LAMAR | SC | 29069 | USA |
| RIVERS, JONATHAN PATRICK | | Address Redacted | | | | | | |
| RIVERS, MICHAEL | | Address Redacted | | | | | | |
| RIVERS, MONIQUE | | 6204 60TH PLACE | | | RIVERDALE | MD | 00002-0737 | USA |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10023 | USA |
| Riverside Claims LLC as Assignee for Impressions Marketing Group | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024 | USA |
| RIVERSON, PATRICK | | Address Redacted | | | | | | |
| RIVEST, DUSTIN | | 323 BUTTONWOOD LANE | | | TALLAHASSEE | FL | 32301 | USA |
| Riviere, Shara L | | 300 White Cemetery Rd | | | Pine Mtn | GA | 31822 | USA |
| RIXFORD, KYLE | | Address Redacted | | | | | | |
| RIZK, JOSEPH | | Address Redacted | | | | | | |
| RIZTEX USA INC | TRICIA BRIDWELL | 900 MARINE DRIVE | | | CALHOUN | GA | 30701 | USA |
| RIZVI, ADNAN | | Address Redacted | | | | | | |
| RIZZO JR, THOMAS ANTHONY | | Address Redacted | | | | | | |
| RIZZO, ANTHONY | | 3721 VERA CRUZ LN | | | ORLANDO | FL | 32812-6625 | USA |
| RIZZO, JEANNA | | 337 ROUP AVE | | | SHADYSIDE | PA | 15232-0000 | USA |
| RIZZO, JOSEPH SALVATORE | | Address Redacted | | | | | | |
| RIZZO, LINDSAY | | 146 PITTENGER POND RD | | | FREEHOLD | NJ | 07728-0000 | USA |
| RIZZO, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| RIZZOTTE, THOMAS G | | Address Redacted | | | | | | |
| RIZZUTO, DANIEL EDWARD | | Address Redacted | | | | | | |
| RMC Events Inc | | 4821 Bethlehem Rd | | | Richmond | VA | 23230 | USA |
| RMC EVENTS INC | RMC Events Inc | 4821 Bethlehem Rd | | | Richmond | VA | 23230 | USA |
| RML AUTOMOTIVE APPRAISALS LTD | | 10120 175 ST | | | EDMONTON | ON | T5S 1L1 | Canada |
| ROACH, ALVIN L | | 2927 MUNCIE RD | | | RICHMOND | VA | 23223-2103 | USA |
| ROACH, BARBARA | | 69 VALLEYWOOD CIR | | | RINGGOLD | GA | 30736-5003 | USA |
| ROACH, CONSTANCE | | Address Redacted | | | | | | |
| ROACH, GLENN | | 4350 CHERRY RUN RD | | | WASHINGTON | NC | 27889 | USA |
| ROACH, KELLEY E | | Address Redacted | | | | | | |
| ROACH, PARKER | | 6107 LEE BROOKE PL | | | SPRINGFIELD | VA | 22152 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROACH, RONALD | | 82 PRESEDENTIAL | | | CONYERS | GA | 03012-0000 | USA |
| ROACH, SHEILA M | | Address Redacted | | | | | | |
| ROACH, SHEILA M | | Address Redacted | | | | | | |
| ROACHE, ERIN P | | Address Redacted | | | | | | |
| ROAD RUNNER HOLDCO, LLC | | 13241 WOODLAND PARK RD | | | HERNDON | VA | 20171 | USA |
| ROADCAP, JAMES | | 2964 HOPKINS DR | | | MCGAHEYSVILLE | VA | 22840 | USA |
| ROADCAP, RANDALL | | 2857 MORRIS MILL RD | | | STAUNTON | VA | 24401-8310 | USA |
| ROADHOUSE, CHAD ERNEST | | Address Redacted | | | | | | |
| ROADLINK | | ROADLINK USA NATIONAL LLC | ATTN KEN KELLAWAY EVP | ONE KELLAWAY DR | RANDOLPH | MA | 02368 | USA |
| ROADWAY EXPRESS | C O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | TIMONIUM | MD | 21094 | USA |
| ROANE CATHERINE | | 17101 COURTNEY RD | | | HANOVER | VA | 23069 | USA |
| ROANE III, ROBERT ZANE | | Address Redacted | | | | | | |
| ROANE, CATHERINE | | 17101 COURTNEY RD | | | HANOVER | VA | 23069 | USA |
| ROANOKE GAS COMPANY | | P O BOX 13007 | | | ROANOKE | VA | 24030 | USA |
| Roanoke Gas Company | | P O  Box 13007 | | | Roanoke | VA | 24030 | USA |
| ROANOKE GAS COMPANY | | P O BOX 13007 | | | ROANOKE | VA | 24030 | USA |
| ROANOKE TIMES | | HEATHER HERNANDEZ | P O BOX 2491 | | ROANOKE | VA | 24010 | USA |
| ROANOKE TIMES & WORLD NEWS | | PO BOX 1951 | | | ROANOKE | VA | 24008 | USA |
| ROANOKE, CITY OF | | CITY TREASURER | PO BOX 1451 | | ROANOKE | VA | 24007 | USA |
| ROB, EHLERT | | 670 BAY STATE RD | | | CAMBRIDGE | MA | 02138-0000 | USA |
| ROBA, JENIPHER L | | 710 S DOGWOOD RD | | | WALNUTPORT | PA | 18088-9563 | USA |
| ROBACK, JOANNE | | 466 COUNTY ROUTE 75 | | | MECHANICVILLE | NY | 12118-2822 | USA |
| ROBACKER, JENNIFER BETH | | Address Redacted | | | | | | |
| ROBARTS, BETH | | 93 BELMONT DR | | | HUNTINGTON | WV | 25705-4003 | USA |
| ROBARTS, WESTON JAMES | | Address Redacted | | | | | | |
| ROBB, WILLIAM | | 8316 TIMBER BROOK LANE | | | SPRINGFIELD | VA | 22153-0000 | USA |
| Robbie G Carter | | 1712 Chimney Swift Ln | | | West Columbia | SC | 29169-5418 | USA |
| Robbin Stiles, Edward Stiles Sr Jt Ten | | 11261 Ashcake Rd | | | Ashland | VA | 23005 | USA |
| ROBBIN, DAVID M | | Address Redacted | | | | | | |
| ROBBINS, ALLAN | | 14601 STANDING OAK CT | | | MIDLOTHIAN | VA | 23112 | USA |
| ROBBINS, ANTONIA | | 12 KINBALL ST | | | PEMBROKE | NH | 03275 | USA |
| ROBBINS, BRADY | | 106 E  11TH ST | | | WHEELING | WV | 26003 | USA |
| ROBBINS, CHAD THOMAS | | Address Redacted | | | | | | |
| ROBBINS, DOUGLAS | | 2294 NORTH UMBRIA DR | | | SANFORD | FL | 32771 | USA |
| ROBBINS, GARY | | 3505 LAKEVIEW DRIVE | | | NORTH HERO | VT | 05474-4410 | USA |
| ROBBINS, JESSE MARCUS | | Address Redacted | | | | | | |
| ROBBINS, JOEY | | 444 PENNINGTON LOOP | | | MYRTLE BEACH | SC | 29588-7730 | USA |
| ROBBINS, JOSEPH | | PO BOX 10054 | | | ST THOMAS | USVI | 00802 | USA |
| ROBBINS, KENNETH | | P O BOX 1013 | | | SHARPSBURG | NC | 00002-7878 | USA |
| ROBBINS, ROBERT | | 1706 FULMER ST | | | PHILADELPHIA | PA | 19115-0000 | USA |
| ROBBINS, STEPHANIE MARIE | | Address Redacted | | | | | | |
| ROBE, BARON | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10008 | USA |
| ROBELLE SOLUTIONS TECHNOLOGY | | STE 372 | 7360 137TH ST | | SURRY | BC | V3W 1A3 | Canada |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERFRAG INC | | 3 WESTMOUNT SQUARE APT 1711 | | | MONTREAL | QC | H3Z 2S5 | Canada |
| ROBERGE, JOHN | | 65 OXFORD AVE | | | PORTSMOUTH | NH | 03801 | USA |
| ROBERSON, ANGELIQUE | | 2483 SATURN CT | | | COCOA | FL | 32926 | USA |
| ROBERSON, BIANCA N | | Address Redacted | | | | | | |
| ROBERSON, CHARLES LANDON | | Address Redacted | | | | | | |
| ROBERSON, CHELSEY LEE | | Address Redacted | | | | | | |
| ROBERSON, DAMARIS KAILA | | Address Redacted | | | | | | |
| ROBERSON, DAVID MICHAEL | | Address Redacted | | | | | | |
| ROBERSON, GARTH T | | Address Redacted | | | | | | |
| ROBERSON, JAMES BRANDON | | Address Redacted | | | | | | |
| ROBERSON, TERREL | | 10294 SW 24TH ST | | | MIRAMAR | FL | 33025-6507 | USA |
| ROBERSON, TOBY LEE | | Address Redacted | | | | | | |
| ROBERSON, WILLIE | | 838 KING ARTHUR DR | | | FAYETTEVILLE | NC | 28314 | USA |
| ROBERSONII, ERVIN | | 175 16 109AVE | | | JAMAICA | NY | 11433-0000 | USA |
| ROBERT A SINER & | | TWILA J SINER JT TEN | 17186 SE 76TH CALEDONIA TER | | THE VILLAGES | FL | 32162-8390 | USA |
| ROBERT AMADIO | | 317 MANSFIELD GROVE RD | | | EAST HAVEN | CT | 06512 | USA |
| ROBERT BAYEWITCH | BAYEWITCH ROBERT | 751 BONNIE DR | | | BALDWIN | NY | 11510-4522 | USA |
| ROBERT BAYEWITCH | BAYEWITCH ROBERT | 751 BONNIE DR | | | BALDWIN | NY | 11510-4522 | USA |
| Robert Bookbinder | | 425 E 63rd St Apt E85 | | | New York | NY | 10065 | USA |
| ROBERT C ALLEN | ALLEN ROBERT C | 38 SYCAMORE DR | | | CHICKAMAUGA | GA | 30707 | USA |
| ROBERT C ENGELS SR & | ENGELS ROBERT C | BETTY N ENGELS JT TEN | PO BOX 96 | | BENA | VA | 23018-0096 | USA |
| ROBERT CLYDE WALKER JR | WALKER ROBERT CLYDE | 22036 TORRENCE CHAPEL RD | | | CORNELIUS | NC | 28031-6785 | USA |
| ROBERT D NIXON | NIXON ROBERT D | 3004 NEW FOUND LN | | | CHESTER | VA | 23831-1883 | USA |
| ROBERT E HODGIN | HODGIN ROBERT E | 1809 OAKBORO DR | | | RALEIGH | NC | 27614-7744 | USA |
| Robert E Kniesche | | 179 Shelby Dr | | | Newport News | VA | 23608-2544 | USA |
| ROBERT E SANDOVAL | SANDOVAL ROBERT E | 1806 FREE TER | | | FREDERICK | MD | 21702-5900 | USA |
| Robert Franklin Christian | | 16 Porter St 2nd Fl | | | Cambridge | MA | 02141 | USA |
| ROBERT G FEUERSTEIN | FEUERSTEIN ROBERT G | 3000 MONTAGUE PLACE DR | | | LAWRENCEVILLE | GA | 30043-2276 | USA |
| ROBERT H BRULL | BRULL ROBERT H | 2 ROONEY CT | | | GLEN COVE | NY | 11542-2923 | USA |
| ROBERT HARRIS JR | HARRIS ROBERT | 708 SUNNYBROOK RD | | | RALEIGH | NC | 27610-4311 | USA |
| Robert J Nuzzo | | 2003 Delaware Ave | | | Pittsburgh | PA | 15218-1818 | USA |
| ROBERT JOHNSON | JOHNSON ROBERT | 404 ARMSTRONG CT APT F | | | LAUREL | MD | 20707-5125 | USA |
| Robert L Coleman Sr | | 810 Sunset St | | | Reidsville | NC | 27320 | USA |
| Robert L Kirkner | | 17 Pine Dr | | | Chester Springs | PA | 19425 | USA |
| ROBERT L ROJAS | ROJAS ROBERT L | 3500 NW 16TH ST | | | MIAMI | FL | 33125-1722 | USA |
| ROBERT L ROJAS | ROJAS ROBERT L | 3500 NW 16TH ST | | | MIAMI | FL | 33125-1722 | USA |
| ROBERT M BULLOCK | BULLOCK ROBERT M | 3315 FLORIDA AVE | | | RICHMOND | VA | 23222-3214 | USA |
| ROBERT MAGEAU | | 254 10 75TH AVE | | | GLEN OAKS | NY | 11004 | USA |
| Robert Matthew Robinson | | 5780 Timberlane Ter | | | Sandy Springs | GA | 30328 | USA |
| ROBERT N CLARK III | CLARK ROBERT N | 3511 LUCKYLEE CRES | | | RICHMOND | VA | 23234-5707 | USA |
| Robert N Michaelson | Attorney in Fact K&L Gates LLP | 599 Lexington Ave | | | New York | NY | 10022 | USA |
| Robert Nathan Esq | | 610 York Rd Ste 200 | | | Jenkintown | PA | 19046 | USA |
| ROBERT R BARRETT | | 932 CARROLL ST | | | BROOKLYN | NY | 11225-1852 | USA |
| ROBERT R COULSON III | COULSON ROBERT R | 5920 CHESNEY ST | | | BOSTON | PA | 15135-1102 | USA |
| ROBERT R COULSON III | COULSON ROBERT R | 5920 CHESNEY ST | | | BOSTON | PA | 15135-1102 | USA |
| ROBERT ROWAN & | | NORRI ROWAN MCGRATH | JT TEN | 612 S WEBSTER AVE | SCRANTON | PA | 18505-4202 | USA |
| ROBERT SPANIER CUST | SPANIER ROBERT | ALISON SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | HADDON HEIGHTS | NJ | 08035-1520 | USA |
| ROBERT SPANIER CUST | SPANIER ROBERT | SAMUEL SPANIER | UNIF TRF MIN ACT TX | 1520 W HIGH ST | HADDON HEIGHTS | NJ | 08035-1520 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT STEPHENS | STEPHENS ROBERT | 2312 HICKORY CREEK CIRCLEAPT 3 | | | RICHMOND | VA | 23294 | USA |
| ROBERT T JONES | JONES ROBERT T | 8913 HARKATE WAY | | | RANDALLSTOWN | MD | 21133-4241 | USA |
| ROBERT W ARNOLD | | 656 SHERIDAN WOODS DR | | | WEST MELBOURNE | FL | 32904-3302 | USA |
| ROBERT W TRAMMELL | TRAMMELL ROBERT W | 5360 ELLIOTT RD | | | POWDER SPRINGS | GA | 30127-3803 | USA |
| ROBERT, COKER | | 3060 HIGH POINT RD | | | WINSTON SALEM | NC | 27107-0000 | USA |
| ROBERT, HARRIS | | 611 JARDINE DEL VALLE | | | NEW YORK | NY | 10023-0000 | USA |
| ROBERT, HOFFMAN | | 404 WOLD VIEW DR | | | RALEIGH | NC | 27606-0000 | USA |
| ROBERT, HUTCHINGS | | 514 ARBOR LAKES CIR | | | SANFORD | FL | 32771-7365 | USA |
| ROBERT, KLIMKO | | 1139 N HIGHALDN AVE 13 | | | PITTSBURGH | PA | 15206-0000 | USA |
| ROBERT, LEVENTHAL | | 3686 CRICKET LANE | | | BRIDGEWATER | VA | 22812-0000 | USA |
| ROBERT, MOORE | | 585 SAINT DAVID ST | | | GRIFTON | NC | 28530-0000 | USA |
| ROBERT, MUNRO | | 600 BAYSHORE AVE | | | BRIGANTINE | NJ | 08203-0000 | USA |
| ROBERT, PERRY | | 2348 TOWNSHIP RD H | | | CHARLOTTE | NC | 28273-3682 | USA |
| ROBERT, PHILLIPS | | 534 SIMPSON PL B2 | | | PEEKSKILL | NY | 10566-0000 | USA |
| ROBERT, REGIAN | | 108TH MP COMPANY | | | FT BRAGG | NC | 28310-0000 | USA |
| ROBERT, RIMBEY | | 11730 HOOP RD | | | HAGERSTOWN | MD | 21742-0000 | USA |
| ROBERT, SAADY | | 28N VIRGINIA AVE | | | RICHMOND | VA | 23223-0000 | USA |
| ROBERT, SEWELL | | PO BOX 2610 | | | RUTHER GLEN | VA | 22546-0000 | USA |
| ROBERT, TIPSWORD | | 709 TIPSWORD | | | LADSON | SC | 29456-0000 | USA |
| ROBERT, TOM | | 245 HIDDEN LAKE RD | | | HAVANA | FL | 32333 | USA |
| ROBERTA, COURTNEY | | 9520 JP DSWPRTJ RD | | | DISPUTANA | VA | 23842-0000 | USA |
| ROBERTA, MOLINA CHAVE | | 1122 WOODLAND AVE | | | ATLANTA | GA | 30324-0000 | USA |
| ROBERTI, PATRICK EUGENE | | Address Redacted | | | | | | |
| Roberto Andre Joseph | | 4924 River Overlook Way | | | Lithonia | GA | 30038 | USA |
| Roberto J  Sanchez Ramos | Office Of The Attorney General | Gpo Box 902192 | | | San Juan | PR | 00902-0192 | Puerto Rico |
| ROBERTO J SANCHEZ RAMOS | OFFICE OF THE ATTORNEY GENERAL | GPO BOX 902192 | | | SAN JUAN | PR | 00902-0192 | Puerto Rico |
| ROBERTO, BATISTA | | 5 SHASTA ST 1 | | | WOBURN | MA | 01801-0000 | USA |
| ROBERTO, JOEY | | 44 TERRY RD | | | NORTHPORT | NY | 11768 | USA |
| ROBERTO, OSORIO | | 9511 FONTAINE BLEAU BLVD | | | MIAMI | FL | 33172-0000 | USA |
| ROBERTO, RUIZ | | 15 AUTUMN LN | | | CENTRAL VALLEY | NY | 10917-3502 | USA |
| ROBERTS GLENN E | | 650 SNOWDEN RD | | | MOYOCK | NC | 27958 | USA |
| ROBERTS JR, JEFFREY K | | Address Redacted | | | | | | |
| ROBERTS, ANGENA GELINA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, BEN A | | 1004 HUGUENOT TRL | | | MIDLOTHIAN | VA | 23113-9111 | USA |
| ROBERTS, BENJAMIN | | 6 STUTTAFORD DRIVE | | | SANDSTON | VA | 23150 | USA |
| ROBERTS, BERNADETTE | | 218 LOUIS ST | | | CANTONMENT | FL | 32533 | USA |
| ROBERTS, BILL | | P O BOX 8155 | | | JACKSONVILLE | FL | 32239 | USA |
| ROBERTS, BLAKE | | 180 SOUTHGATE COURT | | | CENTRAL POINT | OR | 00009-7502 | USA |
| ROBERTS, BRENDAN WILLIAM | | Address Redacted | | | | | | |
| ROBERTS, BRICE MIDDLE | | Address Redacted | | | | | | |
| ROBERTS, CAREY ANDRE | | Address Redacted | | | | | | |
| ROBERTS, CASSIDY PAIGE | | Address Redacted | | | | | | |
| ROBERTS, CHRIS J | | 10 PARKSIDE DR | | | HUMMELSTOWN | PA | 17036-9252 | USA |
| ROBERTS, CHRIS RYAN | | Address Redacted | | | | | | |
| Roberts, Christopher | | 202 Cedar Chase Cir | | | Atlanta | GA | 30324 | USA |
| ROBERTS, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| Roberts, Dennis A | | 814 Stonebridge Dr | | | Lancaster | PA | 17601 | USA |
| ROBERTS, DERRICK MICHAEL | | Address Redacted | | | | | | |
| ROBERTS, DONALD SR | | 6628 1ST ST NW | | | WASHINGTON | DC | 20012-2126 | USA |
| ROBERTS, ERIC | | 4102 QUEENSBURY RD APT LB | | | HYATTSVILLE | MD | 20781 | USA |
| ROBERTS, GLENN | | 650 SNOWDEN RD | | | MOYOCK | NC | 27958 | USA |
| ROBERTS, GREGORY | | Address Redacted | | | | | | |
| ROBERTS, JACINDA | | Address Redacted | | | | | | |
| ROBERTS, JASON | | 8318 MEADOW CREEK RD | | | NORFOLK | VA | 23518-0000 | USA |
| ROBERTS, JERAMY | | 2653 FINCH CT | | | PALM HARBOR | FL | 00003-4684 | USA |
| ROBERTS, JESICA EDEN | | Address Redacted | | | | | | |
| ROBERTS, JESSYCA DEON | | Address Redacted | | | | | | |
| ROBERTS, JOSEPH | | 20 NW 52ND ST | | | MIAMI | FL | 33127-1902 | USA |
| ROBERTS, JOYLEENA SANTRICE | | Address Redacted | | | | | | |
| ROBERTS, LAUREN | | 1800 EAGLE SUMMIT COURT | | | LAWRENCEVILLE | GA | 30043 | USA |
| ROBERTS, LILLIAN O | | Address Redacted | | | | | | |
| ROBERTS, LILLIAN O | | 1707 BALVAIRD DRIVE | | | LAWRENCEVILLE | GA | 30045 | USA |
| ROBERTS, LORETTA T | | Address Redacted | | | | | | |
| ROBERTS, MAE R | | Address Redacted | | | | | | |
| ROBERTS, MARK | | Address Redacted | | | | | | |
| ROBERTS, MARTY | | 6716 ANDES ST | | | GERMANTON | NC | 27019 | USA |
| ROBERTS, MARY L | | Address Redacted | | | | | | |
| ROBERTS, MARY L | | Address Redacted | | | | | | |
| ROBERTS, MARY L | | Address Redacted | | | | | | |
| ROBERTS, MARY L | | Address Redacted | | | | | | |
| ROBERTS, MARY L | | Address Redacted | | | | | | |
| ROBERTS, MARY L | | Address Redacted | | | | | | |
| ROBERTS, MICHAEL | | 11900 SHAKESPEARE CT | | | BOWIE | MD | 20720 | USA |
| ROBERTS, NANCY I | | Address Redacted | | | | | | |
| ROBERTS, NANCY I | | Address Redacted | | | | | | |
| ROBERTS, NANCY I | | Address Redacted | | | | | | |
| ROBERTS, OBIKA JABARI | | Address Redacted | | | | | | |
| ROBERTS, OMARI | | 756 MACDONOUGH ST | | | BROOKLYN | NY | 11233-1643 | USA |
| ROBERTS, PAM | | 3043 SHILLINGTON RD | | | CHARLOTTE | NC | 28210 | USA |
| ROBERTS, PETER J | | Address Redacted | | | | | | |
| ROBERTS, RAASHID LATEEF | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, ROBIN C | | 323 PICADILLY ST | | | COLUMBIA | SC | 29204 | USA |
| ROBERTS, SEAN PAUL | | Address Redacted | | | | | | |
| ROBERTS, SHANA | | P  O  BOX 351 | | | SYLVESTER | WV | 25193 | USA |
| ROBERTS, SHARON | | 2509 WINDCLIFF DR SE | | | MARIETTA | GA | 30067 | USA |
| ROBERTS, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| ROBERTS, STEPHEN S | | Address Redacted | | | | | | |
| ROBERTS, TERRI L | | 4157 TROWBRIDGE RD | | | YORK | PA | 17402-3330 | USA |
| ROBERTS, TORY A | | Address Redacted | | | | | | |
| ROBERTS, WHITNEY LYNN | | Address Redacted | | | | | | |
| ROBERTS, WILLIAM | | 451 QUEENS CREEK RD | | | WILLIAMSBURG | VA | 23185 | USA |
| ROBERTSON III TATE | | 232 KING DAVID LANE | | | GASTONIA | NC | 28056 | USA |
| ROBERTSON JANET | | 232 KING DAVID LANE | | | GASTONIA | NC | 28056 | USA |
| ROBERTSON JR , KENNETH DALE | | Address Redacted | | | | | | |
| ROBERTSON, AARON RICHARD | | Address Redacted | | | | | | |
| ROBERTSON, BLAKE G | | Address Redacted | | | | | | |
| ROBERTSON, BRIAN | | 7551 HOUSTON RD | | | BYRON | GA | 31008 | USA |
| ROBERTSON, CHARLES | | 2747 WILKENS AVE | | | BALTIMORE | MD | 21223 | USA |
| ROBERTSON, CHRISTIE | | 6204 DUSTIN DRIVE | | | RICHMOND | VA | 23226 | USA |
| ROBERTSON, CHRISTOPHE | | 8419 LEVERET LANE | | | RICHMOND | VA | 23235 | USA |
| ROBERTSON, DALE | | 807 HUNTINGTON CHASE CIR | | | WARNER ROBINS | GA | 31088-2693 | USA |
| ROBERTSON, DARRIE D | | Address Redacted | | | | | | |
| ROBERTSON, DEVONNA PATRICIA | | Address Redacted | | | | | | |
| ROBERTSON, DORA L | | Address Redacted | | | | | | |
| ROBERTSON, DORA L | | Address Redacted | | | | | | |
| ROBERTSON, DORA L | | Address Redacted | | | | | | |
| ROBERTSON, DOROTHY | | 103 WINDWARD POINT DR | | | ST SIMONS IS | GA | 31522-1470 | USA |
| Robertson, Helen T | | 643 Fernwood Dr | | | Salem | VA | 24153 | USA |
| ROBERTSON, ISABEL | | 4941 BRADBURY KNOLL DR | | | RICHMOND | VA | 23231 | USA |
| ROBERTSON, JANET | | 232 KING DAVID LANE | | | GASTONIA | NC | 28056 | USA |
| ROBERTSON, JOSHUA EDWARD | | Address Redacted | | | | | | |
| ROBERTSON, JUSTIN | | Address Redacted | | | | | | |
| ROBERTSON, KAREN LYNN | | Address Redacted | | | | | | |
| ROBERTSON, MANJU | | Address Redacted | | | | | | |
| ROBERTSON, MANJU | | Address Redacted | | | | | | |
| ROBERTSON, NICOLAS ALVER | | Address Redacted | | | | | | |
| ROBERTSON, REX | | 5405 NW 33RD PL | | | GAINESVILLE | FL | 32606-6914 | USA |
| ROBERTSON, RICHARD | | 413 ALBERTSON RD | | | THOMASVILLE | NC | 27360 | USA |
| ROBERTSON, ROBERT | | 26161 PONDVIEW LANE | LOT 6 | | WINDSOR | VA | 23487 | USA |
| ROBERTSON, ROBERT | | 1003 HANSEN BLVD | | | PENSACOLA | FL | 32505-2844 | USA |
| ROBERTSON, SHAWN NATHANIEL | | Address Redacted | | | | | | |
| ROBERTSON, SHERRIE J | | 63 PEACH ST | | | TINTON FALLS | NJ | 07724 | USA |
| ROBERTSON, SHERRIE JO | | Address Redacted | | | | | | |
| ROBERTSON, SUT | | 4812 E SUMMERMILL | | | RICHMOND | VA | 23227 | USA |
| Robertson, Thyrele | | 1807 County Rd | | | New Limerick | ME | 04761 | USA |
| ROBERTSON, WILLIAM | | 617 EMERALD ST | | | HARRISBURG | PA | 17111 | USA |
| Robeson Jr, Stuart H | | 9342 Lees Ridge Rd | | | Warrenton | VA | 20186 | USA |
| ROBESON, NOLYNN | | Address Redacted | | | | | | |
| ROBICHAUD, ALEXA ELIZABETH | | Address Redacted | | | | | | |
| ROBICHAUD, COLBY JAMES | | Address Redacted | | | | | | |
| ROBICHAUD, GARY | | 58 KIRKLAND ST | | | AGAWAM | MA | 01001 | USA |
| ROBICHAUD, JEFFREY | | Address Redacted | | | | | | |
| ROBIDEAU JR, DAVE EDWARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIDOUX, CHRIS M | | 15 COLONIAL DR | | | MERRIMACK | NH | 03054-4459 | USA |
| ROBIDOUX, JOEY BRANDON | | Address Redacted | | | | | | |
| ROBIDOUX, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| ROBILLARD, MELISSA A | | Address Redacted | | | | | | |
| Robin Evans | CCC Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | USA |
| ROBIN J WARD | WARD ROBIN J | 1726 BUMPASS RD | | | BUMPASS | VA | 23024-4220 | USA |
| ROBIN, FRANK | | 455 W 34TH ST APT 11C | | | NEW YORK | NY | 10001-1544 | USA |
| ROBIN, MARCUS | | Address Redacted | | | | | | |
| ROBINETTE, DONALD | | Address Redacted | | | | | | |
| ROBINETTE, LOIS L | | Address Redacted | | | | | | |
| ROBINETTE, LOIS L | | Address Redacted | | | | | | |
| ROBINETTE, LOIS L | | Address Redacted | | | | | | |
| ROBINETTE, LOIS L | | Address Redacted | | | | | | |
| ROBINS, DONNA | | 21 NUTTING DR | | | LEOMINSTER | MA | 01453 | USA |
| ROBINS, SARAH D | | Address Redacted | | | | | | |
| ROBINSON JR, BRUCE | | Address Redacted | | | | | | |
| ROBINSON REHABILITATION SVCS | | STE 102 | 1180 FRANKLIN RD SE | | MARIETTA | GA | 30067 | USA |
| ROBINSON, ADAM | | 5929 CENTRAL AVE | | | INDIANAPOLIS | IN | 00004-6220 | USA |
| ROBINSON, AMANDA LORRAINE | | Address Redacted | | | | | | |
| ROBINSON, ANDRE G | | 218 ANNETTE MARIE DR | | | LONG POND | PA | 18334-9776 | USA |
| ROBINSON, ANGEL LANISHA | | Address Redacted | | | | | | |
| ROBINSON, ANGELA | | 4632 LEONARD PKWY | | | RICHMOND | VA | 23226-1336 | USA |
| ROBINSON, ANN | | 1005 HAMPTON BLVD | | | NORFOLK | VA | 23507-1505 | USA |
| ROBINSON, ASHLEY P | | Address Redacted | | | | | | |
| ROBINSON, BERTHA | | 700 CHINABERRY DR | | | RICHMOND | VA | 23225 | USA |
| ROBINSON, BERTHA | | 2021 SELDEN ST | | | RICHMOND | VA | 23223-3919 | USA |
| ROBINSON, CAROLYN MARIE | | Address Redacted | | | | | | |
| ROBINSON, CHARLES | | Address Redacted | | | | | | |
| ROBINSON, CLIFTON LEE | | Address Redacted | | | | | | |
| ROBINSON, COREY JAMES | | Address Redacted | | | | | | |
| ROBINSON, CORYNN | | 45E SHERWOOD FOREST | | | WAPPINGERS FALLS | NY | 12590-0000 | USA |
| ROBINSON, CYNTHIA | | 2201 EARLY SETTLERS RD | | | RICHMOND | VA | 23235 | USA |
| ROBINSON, CYNTHIA TINEIL | | Address Redacted | | | | | | |
| ROBINSON, DAVID | | 10175 DIETZEL RD | | | UNION CITY | PA | 16438-7919 | USA |
| ROBINSON, EARL EUGENE | | Address Redacted | | | | | | |
| ROBINSON, EDWARD | | 921 W 42ND ST | | | SAVANNAH | GA | 31415-8735 | USA |
| ROBINSON, ELLIOTT | | Address Redacted | | | | | | |
| ROBINSON, ESSENCE NATE | | Address Redacted | | | | | | |
| ROBINSON, GARY | | 86 ROYAL RD | | | BANGOR | ME | 04401-5825 | USA |
| ROBINSON, GEBENIA | | 1204 LARK LANE | | | OXON HILL | MD | 20745 | USA |
| ROBINSON, GLORIA | | P O BOX 1392 | | | BOWLING GREEN | VA | 22427 | USA |
| ROBINSON, HAWA LAURA | | Address Redacted | | | | | | |
| ROBINSON, IAN | | 7508 TANGLEWOOD RD | | | RICHMOND | VA | 23225-1149 | USA |
| Robinson, Ivan B | | 90 Dutch Ridge Rd | | | Clendenin | WV | 25045 | USA |
| ROBINSON, JAHMELL | | 29 SANDAL DRIVE | | | NEWARK | DE | 19713 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, JAMES E | | Address Redacted | | | | | | |
| ROBINSON, JAMES E | | Address Redacted | | | | | | |
| ROBINSON, JAMES E | | Address Redacted | | | | | | |
| ROBINSON, JANISE M | | PO BOX 306900 | | | ST THOMAS | VI | 00803-6900 | USA |
| ROBINSON, JASMYNE | | Address Redacted | | | | | | |
| ROBINSON, JASON DANIEL | | Address Redacted | | | | | | |
| ROBINSON, JEREMIAH DAVID | | Address Redacted | | | | | | |
| ROBINSON, JOANNE | | 606 SAVANNAH AVE | | | RICHMOND | VA | 23222-2236 | USA |
| ROBINSON, JOANNE N | | Address Redacted | | | | | | |
| ROBINSON, JOEL | | Address Redacted | | | | | | |
| ROBINSON, JOHN | | 600 CRESCENT DRIVE | | | CHULA VISTA | CA | 00009-1911 | USA |
| ROBINSON, JOHN WAYNE | | Address Redacted | | | | | | |
| ROBINSON, JON | | 2004 SUBIDA TERRACE | | | CARLSBAD | CA | 00009-2009 | USA |
| ROBINSON, JONATHAN LESTER | | Address Redacted | | | | | | |
| ROBINSON, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| ROBINSON, KASI MARIE | | Address Redacted | | | | | | |
| ROBINSON, KASI MARIE | | Address Redacted | | | | | | |
| ROBINSON, KATHLEEN | | 8113 WOODBINE CT | | | GLEN BURNIE | MD | 21061 | USA |
| ROBINSON, KATHLEEN N | | 8113 WOODVINE CT | | | GLEN BURNIE | MD | 21061 | USA |
| ROBINSON, KEITH THOMAS | | Address Redacted | | | | | | |
| ROBINSON, KELLEY | | 3855 STATE RD 7 | | | HOOSICK FALLS | NY | 12090 | USA |
| ROBINSON, KEYONA | | 451 WEST COUNTRY CLUB DR | | | WESTAMPTON | NJ | 08060-4741 | USA |
| ROBINSON, KIMBERLY | | Address Redacted | | | | | | |
| ROBINSON, KYLE ANTHONY | | Address Redacted | | | | | | |
| ROBINSON, LATOYA SUSAN | | Address Redacted | | | | | | |
| ROBINSON, LYNN H | | Address Redacted | | | | | | |
| ROBINSON, LYNN H | | Address Redacted | | | | | | |
| ROBINSON, LYNN H | | Address Redacted | | | | | | |
| ROBINSON, MARCAIUS ANTWAUN | | Address Redacted | | | | | | |
| ROBINSON, MARCEL RENARD | | Address Redacted | | | | | | |
| ROBINSON, MARQUES ALLEN | | Address Redacted | | | | | | |
| ROBINSON, MATTHEW BYRON | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL | | 1962 BELLEVIEW RD | | | HARRISBURG | PA | 17104 | USA |
| ROBINSON, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL PAUL | | Address Redacted | | | | | | |
| Robinson, Miriam | | 3836 Easton Ave | | | Norfolk | VA | 23502 | USA |
| ROBINSON, NELSON | | 9862 CRYA AVE | | | LIVE OAK | FL | 32064-0000 | USA |
| ROBINSON, NEMIA | | 1500 DECEMBER DRIVE | NO 403 | | SILVER SPRING | MD | 20904-0000 | USA |
| ROBINSON, NIJIA | | 2388 BROAD RIVER PLACE | | | ELLENWOOD | GA | 30294 | USA |
| ROBINSON, QUENTIN DEANTE | | Address Redacted | | | | | | |
| ROBINSON, QUISHA DANIELLE | | Address Redacted | | | | | | |
| ROBINSON, RICHARD R | | Address Redacted | | | | | | |
| ROBINSON, RICHARD R | | Address Redacted | | | | | | |
| ROBINSON, RICHARD R | | Address Redacted | | | | | | |
| ROBINSON, RICHARD R | | Address Redacted | | | | | | |
| ROBINSON, RICHARD R | | Address Redacted | | | | | | |
| ROBINSON, RICHARD R | | Address Redacted | | | | | | |
| ROBINSON, RICHARD R | | Address Redacted | | | | | | |
| ROBINSON, RICHARD R | | 1810 HANOVER AVE | | | RICHMOND | VA | 23220 | USA |
| ROBINSON, ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, RODNEY | | Address Redacted | | | | | | |
| ROBINSON, SARAH A | | Address Redacted | | | | | | |
| ROBINSON, SAVANNAH SHEA | | Address Redacted | | | | | | |
| ROBINSON, SHAKEYA | | 131 69 226TH ST | | | LAURELTON | NY | 11413 | USA |
| ROBINSON, SHANEIKA ERIKA | | Address Redacted | | | | | | |
| ROBINSON, SHAWN | | 412 S 7TH ST | | | WILMINGTON | NC | 28401-0000 | USA |
| ROBINSON, STEPHEN | | 850 VINE ST | APT 11F | | LIVERPOOL | NY | 13088 | USA |
| ROBINSON, TASHE MONIQUE | | Address Redacted | | | | | | |
| ROBINSON, TERANSE L | | 803 UPHILL CT | | | UPPER MARLBORO | MD | 20774 | USA |
| ROBINSON, TERANSE LAEL | | Address Redacted | | | | | | |
| ROBINSON, THELMA | | 2445 MONTROSE ST | | | PHILADELPHIA | PA | 19146-2426 | USA |
| ROBINSON, TIM | | 3617 WILLOW TREE CIR | | | DOUGLASVILLE | GA | 30135-7302 | USA |
| ROBINSON, TINA | | 2410 38 ST SOUTH | | | SAINT PETE | FL | 00003-3711 | USA |
| ROBINSON, YVONNE E | | 2 S INDEPENDENCE BLVD | | | NEW CASTLE | DE | 19720-4410 | USA |
| ROBINSON, ZELDA | | 2417 STOKES LN | | | ALEXANDRIA | VA | 22307-1030 | USA |
| Robison, Robert | | 5780 Timberlane Ter | | | Sandy Springs | GA | 30328 | USA |
| ROBITILLE, CHRISTOPHER J | | Address Redacted | | | | | | |
| ROBITILLE, CHRISTOPHER J | | 5401 GAMBOL DRIVE | | | MORRISVILLE | PA | 19067 | USA |
| ROBJENT, CATHERIN | | 287 MOUNTAIN RD | | | NEW LONDON | NH | 03257-5938 | USA |
| ROBLEDO, ALFREDO | | Address Redacted | | | | | | |
| ROBLES, CARMEN | | 3540 SPRING LAND DR | | | ORLANDO | FL | 32818 | USA |
| ROBLES, JACKIE LUIS | | Address Redacted | | | | | | |
| ROBLES, KRISTIN | | 1416 STUYVESANT AVE | | | UNION | NJ | 07083-0000 | USA |
| ROBLES, LESLY DINORAH | | Address Redacted | | | | | | |
| ROBLES, SAMUEL | | Address Redacted | | | | | | |
| ROBLES, SHAWNA NICOLE | | Address Redacted | | | | | | |
| ROBSON, CALDEIRA | | 147 WHAALAR ST 222 | | | STOUGHTON | MA | 02072-0000 | USA |
| ROBY, LETHEA QUIANA | | Address Redacted | | | | | | |
| ROBYN B EWING JR | EWING ROBYN B | 128 HILLCREST RD | | | WEST POINT | GA | 31833 | USA |
| ROC, SEBASTIAN MANUEL | | Address Redacted | | | | | | |
| ROCCO, TIMOTHY | | 6101 WEST RD | | | MC KEAN | PA | 16426-1123 | USA |
| ROCHA, AMANDA | | 9443 COREY DR | | | MANASSAS | VA | 20110 | USA |
| ROCHA, JOSE | | 2230 MAYO ST | | | HOLLYWOOD | FL | 33020-6238 | USA |
| ROCHA, LUIS | | P O BOX 226533 | | | MIAMI | FL | 33122 | USA |
| ROCHA, MIGUEL | | 2111 BAYBOOK RD | | | BALTIMORE | MD | 21244-0000 | USA |
| ROCHE SERVICE CO | | 462 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109-2104 | USA |
| ROCHE SERVICE CO | | 462 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109-2104 | USA |
| ROCHE, HEATHER RAE | | Address Redacted | | | | | | |
| ROCHE, KEVIN CHARLES | | Address Redacted | | | | | | |
| ROCHE, MATTHEW HOWARD | | Address Redacted | | | | | | |
| ROCHE, MICHAEL | | 42 COUNTY RD | | | HOLYOKE | MA | 01040-9644 | USA |
| ROCHE, RYAN M | | Address Redacted | | | | | | |
| ROCHE, STEPHEN E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCHEFORT, JENNIFER | | 11019 MANDARIN STATION DR W | | | JACKSONVILLE | FL | 32257-1254 | USA |
| ROCHEFORT, RAYMOND D | | 2239 N QUANTICO ST | | | ARLINGTON | VA | 22205-2044 | USA |
| ROCHELLE JENKINS | JENKINS ROCHELLE | PO BOX 8126 | | | RICHMOND | VA | 23223-0226 | USA |
| ROCHELLE S TABB | TABB ROCHELLE S | C/O ROCHELLE DEAVER | 3930 EDGEWOOD RD | | WILMINGTON | NC | 28403-5409 | USA |
| ROCHELLE, ANTHONY | | Address Redacted | | | | | | |
| ROCHELLE, MARY D | | Address Redacted | | | | | | |
| ROCHESTER DEMOCRAT | | RAD BROWN | 55 EXCHANGE BLVD | | ROCHESTER | NY | 14614 | USA |
| Rochester Gas & Electric Corporation | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | USA |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 146490001 | USA |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 14649-0001 | USA |
| ROCHESTER MIDLAND CORP | | PO BOX 31515 | | | ROCHESTER | NY | 14603-1515 | USA |
| ROCHESTER, WILNECIA NATAE | | Address Redacted | | | | | | |
| ROCHET, JANINE | | 4400 ANNA MARIE COURT | | | GLEN ALLEN | VA | 23060 | USA |
| ROCIO, ACOSTA | | 307 TROUTMAN ST | | | BROOKLYN | NY | 11237-0000 | USA |
| ROCK, JOSHWA R | | 17471 GLENNVILLE DR | | | DUMFRIES | VA | 22026-3366 | USA |
| ROCK, RONNELL MCBEE | | Address Redacted | | | | | | |
| ROCKDALE CITIZEN | | BRENDA BENNETT | 725 OLD NORCROSS ROAD | | LAWRENCEVILLE | GA | 30046 | USA |
| ROCKDALE CITIZEN, THE | | PO BOX 1286 | | | LAWRENCEVILLE | GA | 30046 | USA |
| Rockdale County Board of Assessors | Dan Ray | PO Box 1497 | | | Conyers | GA | 30012 | USA |
| Rockdale County Clerk of Courts | | Rockdale County Courthouse | 922 Court ST | | Conyers | GA | 30012 | USA |
| ROCKDALE COUNTY TAX COMMISSION | | PO DRAWER 1497 | | | CONYERS | GA | 30012 | USA |
| ROCKER, COLIN ALEXANDER | | Address Redacted | | | | | | |
| ROCKER, JAMES ALLEN | | Address Redacted | | | | | | |
| ROCKLAND COUNTY CLERK | | SUPREME AND COUNTY COURT | 27 NEW HEMPSTEAD RD | | NEW CITY | NY | 10956 | USA |
| Rockland County Clerk | | County Courthouse | 1 South Main ST Ste 100 | | New City | NY | 10956-3549 | USA |
| ROCKLAND COUNTY CLERK | | 27 NEW HEMPSTEAD RD | | | NEW CITY | NY | 10956 | USA |
| ROCKLAND COUNTY CLERK | | COUNTY COURTHOUSE | 1 SOUTH MAIN ST STE 100 | | NEW CITY | NY | 10956-3549 | USA |
| Rockland County Real Property Tax | Chris Kopf   Commissioner of Finance | 18 New Hampstead Rd | | | New City | NY | 10956 | USA |
| ROCKLAND COUNTY REAL PROPERTY TAX | CHRIS KOPF COMMISSIONER OF FINANCE | 18 NEW HAMPSTEAD RD | | | NEW CITY | NY | 10956 | USA |
| Rockwall Crossings Ltd | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Rockwall Crossings Ltd | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| ROCKWELL, DANIEL PHILIP | | Address Redacted | | | | | | |
| ROCKWELL, DARYL | | 600 EAGLE LN | | | CAMILLUS | NY | 00001-3031 | USA |
| Rockwell, Shannon | | 2241 Cresthaven Ct | | | Richmond | VA | 23238 | USA |
| ROCKWELL, SHANNON N | | Address Redacted | | | | | | |
| ROCKWELL, STEVEN | | 11642 HICKORY LAKE TERRECE | | | GLEN ALLEN | VA | 23059 | USA |
| ROCKWOOD REALTY ASSOC LLC | | 555 FIFTH AVE 5TH FL | | | NEW YORK | NY | 10017 | USA |
| ROCKY MOUNT AREA UNITED WAY | | 161 S WINSTEAD AVE | | | ROCKY MOUNT | NC | 27804 | USA |
| ROCKY MOUNT PUBLIC UTILITIES | | P O BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | USA |
| Rocky Mount Public Utilities | | P O Box 1180 | | | Rocky Mount | NC | 27802-1180 | USA |
| ROCKY MOUNT PUBLIC UTILITIES | | P O BOX 1180 | | | ROCKY MOUNT | NC | 27802-1180 | USA |
| ROCKY MOUNT TELEGRAM | | JEANNE BROWNE | P O BOX 1080 | | ROCKY MOUNT | NC | 27802 | USA |
| ROCKY MOUNT TELEGRAM INC | | PO BOX 1080 | | | ROCKY MOUNT | NC | 27802 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROCKY MOUNT, CITY OF | | ROCKY MOUNT CITY OF | | P O BOX 1180 | ROCKY MOUNT | NC | 27802-1180 | USA |
| RODABAUGH, KYLE ZACHERY | | Address Redacted | | | | | | |
| Rodak, Joe | | 1512 Clark St Rd | | | Auburn | NY | 13021 | USA |
| RODAK, JOSEPH VINCENT | | Address Redacted | | | | | | |
| RODAN, ROD | | 10 SW SOUTH RIVER DR | | | MIAMI | FL | 33130 | USA |
| RODAS, MARIA EUGENIA | | Address Redacted | | | | | | |
| RODD, ALEX | | 9480 INDEPENDANCE RD | | | MIAMI | FL | 33157 | USA |
| RODDENBERRY, J | | 24517 RIVER VIEW DRIVE | | | PETERSBURG | VA | 23804 | USA |
| RODE, KIM | | 7223 WALKING HORSE CT | | | WILMINGTON | NC | 28411 | USA |
| RODE, SHARON | | Address Redacted | | | | | | |
| RODE, SHARON | | Address Redacted | | | | | | |
| RODEN, SEAN GEOFFREY | | Address Redacted | | | | | | |
| RODERICK, ANDERSON | | 1515 TAMARRON PARKWAY | | | SMYRNA | GA | 30080 | USA |
| RODERICK, MARK JOHN | | Address Redacted | | | | | | |
| RODERICK, MARK JOHN | | Address Redacted | | | | | | |
| RODERICK, MICHELLE | | Address Redacted | | | | | | |
| RODERIQUES, DONNY | | 123 NEW HAMPSHIRE AVE | | | SOMERSET | MA | 02726-3849 | USA |
| RODGER, WILLIAMS | | 7 GARY DR | | | LONDONDERRY | NH | 03053-0000 | USA |
| RODGERS JR, DAVID A | | Address Redacted | | | | | | |
| RODGERS, BRIAN PATRICK | | Address Redacted | | | | | | |
| RODGERS, CLAYTON MICHAEL | | Address Redacted | | | | | | |
| RODGERS, JOHN | | Address Redacted | | | | | | |
| RODGERS, JORDAAN MONTGOMERY | | Address Redacted | | | | | | |
| RODGERS, LAKIA JENAY | | Address Redacted | | | | | | |
| RODGERS, MARK C | | Address Redacted | | | | | | |
| RODGERS, MATTHEW CHRISTIAN | | Address Redacted | | | | | | |
| RODGERS, STEPHEN | | Address Redacted | | | | | | |
| RODGERS, TABITHA TREMAIN | | Address Redacted | | | | | | |
| RODIA, SONNY EVAN | | Address Redacted | | | | | | |
| RODILL, AGUSTINA | | Address Redacted | | | | | | |
| RODMAN, CHRISTY | | 1052 LITTLE MAGOTHY VIEW | | | ANNAPOLIS | MD | 21401 | USA |
| RODNEY D PATRON | PATRON RODNEY D | 12 KINGS LANDING LN | | | HAMPTON | VA | 23669-2335 | USA |
| RODNEY QUICK DELIVERIES 2007 | | 661 ROBINSON FARMS RD | | | TALLAHASSEE | FL | 32317 | USA |
| RODNEY, LINDA L | | Address Redacted | | | | | | |
| RODNEY, LINDA L | | Address Redacted | | | | | | |
| RODNEY, LINDA L | | Address Redacted | | | | | | |
| RODNEY, LINDA L | | 2816 BYWATER DRIVE NO 234 | | | RICHMOND | VA | 23233 | USA |
| RODNEY, MICHAEL | | 751 HARTFORD LANE | | | RICHMOND | VA | 23236 | USA |
| RODNEYS QUICK DELIVERY | | 661 ROBINSON FARMS RD | | | TALLAHASSEE | FL | 32317 | USA |
| RODON, ANTONIO | | Address Redacted | | | | | | |
| RODON, YAHILIN | | Address Redacted | | | | | | |
| RODRIGO, JUSTIN | | 101 NORTHAMPTON ST | 7 | | EASTON | PA | 18042-0000 | USA |
| RODRIGUE, DIANE | | 280 RODEO RD | | | ORMOND BEACH | FL | 32174-7930 | USA |
| RODRIGUE, PHILIP J | | 14752 LONE EAGLE DR | | | ORLANDO | FL | 32837-6943 | USA |
| RODRIGUES, ANTHONY MARINUS | | Address Redacted | | | | | | |
| RODRIGUES, ANTONIO | | 552 AMHERST DR | | | BRICK | NJ | 08723 | USA |
| RODRIGUES, DIEGO D | | Address Redacted | | | | | | |
| RODRIGUES, JARED | | 16 IRENE ST | | | SPRINGFIELD | MA | 01108 | USA |
| RODRIGUES, JOAO D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUES, JOZEFSON | | 10 PARK AVE | | | DANBURY | CT | 06810-0000 | USA |
| RODRIGUES, SARAH MARIE | | Address Redacted | | | | | | |
| RODRIGUES, SERENA | | 3990 PROSPECT AVE | APT 2R | | BROOKLYN | NY | 11215 | |
| RODRIGUES, TAURE | | 79 CALIFORNIA AVE | | | MILTON | MA | 00000-2186 | USA |
| RODRIGUES, VITOR | | Address Redacted | | | | | | |
| RODRIGUEZ APONTE, LEXY J | | Address Redacted | | | | | | |
| RODRIGUEZ DEJESUS, ZERIMAR | | Address Redacted | | | | | | |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | Address Redacted | | | | | | |
| RODRIGUEZ GUILIANI, GLORIMAR NATASHA | | Address Redacted | | | | | | |
| RODRIGUEZ JOHN | | 11313 HALBROOKE CT | | | RICHMOND | VA | 23233 | USA |
| RODRIGUEZ JR, MANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ NIEVES, WILFREDO | | Address Redacted | | | | | | |
| RODRIGUEZ NIEVES, WILFREDO | | Address Redacted | | | | | | |
| RODRIGUEZ ROBLES, ALEJANDRO | | Address Redacted | | | | | | |
| RODRIGUEZ ROBLES, ALEJANDRO | | Address Redacted | | | | | | |
| RODRIGUEZ TORO, EDUARDO G | | Address Redacted | | | | | | |
| RODRIGUEZ TORO, EDUARDO G | | Address Redacted | | | | | | |
| RODRIGUEZ, ADAM AISELL | | Address Redacted | | | | | | |
| RODRIGUEZ, ADRIAN M | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEX ANTONIO | | Address Redacted | | | | | | |
| RODRIGUEZ, ALYSSA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, AMANDA | | 12105 SINGING QUAIL | | | EL PASO | TX | 00007-9936 | USA |
| RODRIGUEZ, ANDERSON | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDRES | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDRES | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDRES H | | Address Redacted | | | | | | |
| RODRIGUEZ, ANDREW A | | Address Redacted | | | | | | |
| RODRIGUEZ, ANTHONY | | 430 SW 178 WAY | | | PEMBROKE PINES | FL | 33029-0000 | USA |
| RODRIGUEZ, ANTONIA | | 701 SW 13TH AVE | | | MIAMI | FL | 33135-3905 | USA |
| RODRIGUEZ, ARACELY | | 30243 SW 149TH CT | | | HOMESTEAD | FL | 33033-0000 | USA |
| RODRIGUEZ, ARLENE | | 5 HORSESHOE CT | | | PRINCETON | NJ | 08540-8657 | USA |
| RODRIGUEZ, ARMANDO G | | Address Redacted | | | | | | |
| Rodriguez, Arturo Gonzalez | | 4006 Donegal Ct | | | Tucker | GA | 30084-0000 | USA |
| RODRIGUEZ, BARBARA ALEJANDRA | | Address Redacted | | | | | | |
| RODRIGUEZ, BENJAMIN | | Address Redacted | | | | | | |
| RODRIGUEZ, BENNY | | 812 22ND ST | | | UNION CITY | NJ | 07087-2148 | USA |
| RODRIGUEZ, BRIAN SAUL | | Address Redacted | | | | | | |
| RODRIGUEZ, CASONDRA | | Address Redacted | | | | | | |
| RODRIGUEZ, CHARLIN CARABALLO | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTIAN JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTIAN JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTOPHER | | 12500 SW 6TH ST APT N107 | | | PEMBROKE PINES | FL | 33027-1755 | USA |
| RODRIGUEZ, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| RODRIGUEZ, CRISTOBAL | | Address Redacted | | | | | | |
| RODRIGUEZ, CYNTHIA M | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ, DANNY | | Address Redacted | | | | | | |
| RODRIGUEZ, DARLENE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DAVID | | 6875 WEST FLAGLER ST | | | MIAMI | FL | 33144-0000 | USA |
| RODRIGUEZ, DEIVY | | Address Redacted | | | | | | |
| RODRIGUEZ, DIANIRA YANIS | | Address Redacted | | | | | | |
| RODRIGUEZ, DILILAH M | | Address Redacted | | | | | | |
| RODRIGUEZ, DION | | 210 GUILDFORD ST | | | LEBANON | PA | 17046-0000 | USA |
| RODRIGUEZ, EDWIN | | Address Redacted | | | | | | |
| RODRIGUEZ, EILEEN | | Address Redacted | | | | | | |
| RODRIGUEZ, EIRAN | | 42 HANDSOME AVE | | | SAYVILLE | NY | 11782-0000 | USA |
| RODRIGUEZ, ELENA | | Address Redacted | | | | | | |
| RODRIGUEZ, ELIZABETH | | Address Redacted | | | | | | |
| RODRIGUEZ, ELMER E | | Address Redacted | | | | | | |
| RODRIGUEZ, ELVIS | | Address Redacted | | | | | | |
| RODRIGUEZ, ENRIQUE | | 819 5TH AVE | | | DALTON | GA | 30721-4440 | USA |
| RODRIGUEZ, ERIC | | Address Redacted | | | | | | |
| RODRIGUEZ, ERNESTO | | 154 FRANCIS AVE | | | PAWTUCKET | RI | 02860-1506 | USA |
| RODRIGUEZ, ETHIENE | | Address Redacted | | | | | | |
| RODRIGUEZ, FRANCHESKA | | Address Redacted | | | | | | |
| RODRIGUEZ, FRANK | | Address Redacted | | | | | | |
| RODRIGUEZ, FRANK R | | 229 BIRCH CREEK DRIVE | | | BELVILLE | NC | 28451 | USA |
| RODRIGUEZ, FRANK ROBERT | | Address Redacted | | | | | | |
| RODRIGUEZ, GABRIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, GABRIEL A | | 9850 SW 88ST | B 108 | | MIAMI | FL | 33176-0000 | USA |
| RODRIGUEZ, GABRIELA | | 9850 SW 88ST | B 108 | | MIAMI | FL | 33176-0000 | USA |
| RODRIGUEZ, GLENDALIS | | Address Redacted | | | | | | |
| RODRIGUEZ, GORDON | | 95 19 127TH ST | | | QUEENS | NY | 11419-0000 | USA |
| RODRIGUEZ, HANZEL | | 66 RESERVIOR | | | JERSEY CITY | NJ | 07307 | USA |
| RODRIGUEZ, IRVIN | | Address Redacted | | | | | | |
| RODRIGUEZ, IVAN | | Address Redacted | | | | | | |
| RODRIGUEZ, IVAN ANTONIO | | Address Redacted | | | | | | |
| RODRIGUEZ, JAN | | 6522 LAKE PEMBROKE PL | | | ORLANDO | FL | 32829-0000 | USA |
| RODRIGUEZ, JASMINE | | Address Redacted | | | | | | |
| RODRIGUEZ, JASON | | Address Redacted | | | | | | |
| RODRIGUEZ, JASON | | Address Redacted | | | | | | |
| RODRIGUEZ, JASON ANDREW | | Address Redacted | | | | | | |
| RODRIGUEZ, JAVIER | | 339 COLONIAL VILLAGE DR | | | LINCOLNTON | NC | 28092 | USA |
| RODRIGUEZ, JAVIER | | 298 FERRY ST | | | NEW HAVEN | CT | 06513-3703 | USA |
| RODRIGUEZ, JEAN | | Address Redacted | | | | | | |
| RODRIGUEZ, JEANNETTE AMITZY | | Address Redacted | | | | | | |
| RODRIGUEZ, JEREMIAH MEDINA | | Address Redacted | | | | | | |
| RODRIGUEZ, JEREMIAH NELSON | | Address Redacted | | | | | | |
| RODRIGUEZ, JERRY | | 309 W 55TH ST | | | NEW YORK | NY | 10019-0000 | USA |
| RODRIGUEZ, JESSICA | | Address Redacted | | | | | | |
| RODRIGUEZ, JESSICA JANETH | | Address Redacted | | | | | | |
| RODRIGUEZ, JO ANN | | 144 E LURAY ST | | | PHILADELPHIA | PA | 19120 | USA |
| RODRIGUEZ, JOEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOHN | | Address Redacted | | | | | | |
| Rodriguez, Jonathan | | 1220 Courtney Chase Cir | | | Orlando | FL | 32837 | USA |
| RODRIGUEZ, JOSE A | | RR 2 BOX 6198 | | | CIDRA | PR | 00739-9539 | USA |
| RODRIGUEZ, JOSE LUIS | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN | | 30 ALLEN RD | | | HILTON HEAD | SC | 29926-0000 | USA |
| Rodriguez, Juan Javier Rivera | | Urb Bayamon Gardens C12 No N41 | | | Bayamon | PR | 00957 | USA |
| RODRIGUEZ, JUAN JOSE | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN R | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN R | | Address Redacted | | | | | | |
| RODRIGUEZ, JUANITA | | 221 VINE ST APT 14 | | | PHILA | PA | 19106-1218 | USA |
| RODRIGUEZ, JULIO | | 2226 N MASCHER ST | | | PHILADELPHIA | PA | 19133-3730 | USA |
| RODRIGUEZ, JUSTIN DARIUS | | Address Redacted | | | | | | |
| RODRIGUEZ, KAITY IRENE | | Address Redacted | | | | | | |
| RODRIGUEZ, KEITH M | | 872 BOCKTOWN RD | | | CRESCENT | PA | 15046-5073 | USA |
| RODRIGUEZ, KENNY | | Address Redacted | | | | | | |
| RODRIGUEZ, KEVIN RAMON | | Address Redacted | | | | | | |
| RODRIGUEZ, LAZARO E | | 125 W 71ST ST APT 9 | | | HIALEAH | FL | 33014 | USA |
| RODRIGUEZ, LESLIE ANN | | Address Redacted | | | | | | |
| RODRIGUEZ, LIZBETH | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS A | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS A | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS A | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS RAUL | | Address Redacted | | | | | | |
| RODRIGUEZ, MANFREDIS | | Address Redacted | | | | | | |
| RODRIGUEZ, MANUEL | | 1795 SW 6TH ST | | | MIAMI | FL | 33135 | USA |
| RODRIGUEZ, MANUEL ANDRES | | Address Redacted | | | | | | |
| RODRIGUEZ, MARCO | | 4740 NICHOLAS ST | | | EASTON | PA | 18045-4834 | USA |
| RODRIGUEZ, MARIA | | 1221 CENTRAL AVE APT NO 1 | | | UNION CITY | NJ | 07087 | USA |
| RODRIGUEZ, MARIA | | 1616 DERRY ST | | | HARRISBURG | PA | 17104 3324 | USA |
| RODRIGUEZ, MARIA P | | Address Redacted | | | | | | |
| RODRIGUEZ, MARIAM | | Address Redacted | | | | | | |
| RODRIGUEZ, MARIO JOSUE | | Address Redacted | | | | | | |
| RODRIGUEZ, MARLENE ANNETTE | | Address Redacted | | | | | | |
| RODRIGUEZ, MARY | | 750 N EMERSON ST | | | ARLINGTON | VA | 22203-1443 | USA |
| RODRIGUEZ, MELISSA | | Address Redacted | | | | | | |
| RODRIGUEZ, MELISSA | | 139 PRISCILLA ST | | | BRIDGEPORT | CT | 00000-6610 | USA |
| RODRIGUEZ, MICHAEL BENJAMIN | | Address Redacted | | | | | | |
| RODRIGUEZ, MIRIAM MILAGROS | | Address Redacted | | | | | | |
| RODRIGUEZ, MONICA | | 201 W 65TH ST | | | HIALEAH | FL | 33012-6726 | USA |
| RODRIGUEZ, MONICA I | | Address Redacted | | | | | | |
| RODRIGUEZ, NAHIEM FRANKIE | | Address Redacted | | | | | | |
| RODRIGUEZ, NIEVES | | 7765 W 36TH AVE | | | HIALEAH | FL | 33018-1686 | USA |
| RODRIGUEZ, OMAR F | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, OSMANY | | Address Redacted | | | | | | |
| RODRIGUEZ, OSMANY | | Address Redacted | | | | | | |
| RODRIGUEZ, OSMANY | | Address Redacted | | | | | | |
| RODRIGUEZ, OSMANY | | 12040 SOUTH ANNA DRIVE | | | ROCKVILLE | VA | 23146 | USA |
| RODRIGUEZ, OSVALDO | | USS HARRY S TRUMAN | FPO BOX AE | | APO | AE | 09524-2875 | USA |
| RODRIGUEZ, PAULINO | | 855 N PARK RD | | | WYOMISSING | PA | 19610-0000 | USA |
| RODRIGUEZ, PEDRO | | Address Redacted | | | | | | |
| RODRIGUEZ, PEDRO | | 1245 NW 2ND ST APT 401 | | | MIAMI | FL | 33125-5651 | USA |
| RODRIGUEZ, RALPH | | 471 BEECHWOOD AVE | | | BRIDGEPORT | CT | 06604-0000 | USA |
| RODRIGUEZ, RAMON | | Address Redacted | | | | | | |
| RODRIGUEZ, RANDY JESUS | | Address Redacted | | | | | | |
| RODRIGUEZ, REMBERTO | | 570 WEST 37 ST | | | HIALEAH | FL | 33012-0000 | USA |
| RODRIGUEZ, RENEE | | 1910 PHILLIPS AVE | | | EAST POINT | GA | 30344-4600 | USA |
| RODRIGUEZ, RENIER ANGEL | | Address Redacted | | | | | | |
| RODRIGUEZ, RICARDO | | 518 EAST ST | | | NEW YORK | NY | 10009-0000 | USA |
| RODRIGUEZ, RICARDO E | | Address Redacted | | | | | | |
| RODRIGUEZ, RICARDO MARTIN | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERT | | 1027 STRATFORD AVE | | | BRONX | NY | 10472-5903 | USA |
| RODRIGUEZ, ROBERT ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERTO | | 31 SALEM END RD | 3 | | FRAMINGHAM | MA | 01701-0000 | USA |
| RODRIGUEZ, ROBERTO NICOLAS | | Address Redacted | | | | | | |
| RODRIGUEZ, RONALD | | Address Redacted | | | | | | |
| RODRIGUEZ, ROSELIO | | 247 LUDWIG AVE | | | CHEEKTOWAGA | NY | 14227-0000 | USA |
| RODRIGUEZ, ROSEMARY | | 90 CARBON ST | | | PATERSON | NJ | 07522-0000 | USA |
| RODRIGUEZ, RUBEN ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ, SALVADOR | | 15494 TRAVAILER CT | | | WOODBRIDGE | VA | 22193 | USA |
| RODRIGUEZ, SALVADOR | | 3735 W 7TH LN | | | HIALEAH | FL | 33012-4218 | USA |
| Rodriguez, Sandor | | 12821 SW 25 Ter | | | Miami | FL | 33175 | USA |
| RODRIGUEZ, SANDOR | | Address Redacted | | | | | | |
| RODRIGUEZ, SANDRO | | Address Redacted | | | | | | |
| RODRIGUEZ, SANTINO | | Address Redacted | | | | | | |
| RODRIGUEZ, SERGIO | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHANIE | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHANIE | | 2734 BAINBRIDGE AVE | | | BRONX | NY | 10458-0000 | USA |
| RODRIGUEZ, SUELEYLA | | Address Redacted | | | | | | |
| RODRIGUEZ, SUHEILY MILAGROS | | Address Redacted | | | | | | |
| RODRIGUEZ, TAJHI | | Address Redacted | | | | | | |
| RODRIGUEZ, TAMARA | | Address Redacted | | | | | | |
| RODRIGUEZ, TAMARA | | Address Redacted | | | | | | |
| RODRIGUEZ, TERESA M | | Address Redacted | | | | | | |
| RODRIGUEZ, THOMAS | | Address Redacted | | | | | | |
| RODRIGUEZ, TITO | | 152 AVE D | | | NEW YORK | NY | 10009-4302 | USA |
| RODRIGUEZ, TOMMIE | | Address Redacted | | | | | | |
| RODRIGUEZ, TONIA | | 49 ORANGE AVE | | | STATEN ISLAND | NY | 10302 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, WILLIAM | | 55 WATERBURY AVE | | | STAMFORD | CT | 06902-3512 | USA |
| RODRIGUEZ, YAIRA | | 28 S MT HOLYOKE DR | | | AMHERST | MA | 01002-0000 | USA |
| RODRIGUEZ, YOLANDA | | Address Redacted | | | | | | |
| RODRIGUEZ, YOLANDA | | 50 N 7TH | | | COPLAY | PA | 18037 | USA |
| RODWELL, RONALD | | P O BOX 690304 | | | BRONX | NY | 10469 | USA |
| RODZIK, KATRINA | | Address Redacted | | | | | | |
| ROE, RANDY | | 18752 LIBRA CIRCLE | NO 4 | | HUNTINGTON BEACH | CA | 00009-2646 | USA |
| ROE, WINFIELD | | 505 RED OAK DR | | | SEVERNA PARK MD | MD | 21146 | USA |
| ROEBUCK, CHRISTOPHER HAYES | | Address Redacted | | | | | | |
| ROEBUCK, DEBORAH | | 729 COBBS CREEK PKWY | | | PHILADELPHIA | PA | 19143-2232 | USA |
| ROEBUCK, JERRY | | 9403 WEST COOL RIDGE | | | BLAIR | WV | 25022 | USA |
| ROEDERSHEIMER, JAMES ANDREW | | Address Redacted | | | | | | |
| ROEHRIG, BRAD | | 2004 NORTON ST | | | ROCHESTER | NY | 14609 | USA |
| ROEHRIG, BRADLEY E | | Address Redacted | | | | | | |
| Roehrig, Bradley E | Bradley Roehrig | 2004 Norton St | | | Rochester | NY | 14609 | USA |
| ROEMER, KEITH | | 46B EVERGREEN CIRCLE | | | MAPLE SHADE | NJ | 08052 | USA |
| ROFF, CHRIS | | 3 TENEYCK ST | | | STONY POINT | NY | 10980-1330 | USA |
| ROFFALL, CHAD JACOB | | Address Redacted | | | | | | |
| ROFFO, GINA | | Address Redacted | | | | | | |
| ROGAN, JAMES | | 574 BLUE POND CIRCLE | | | PONCE DE LEON | FL | 32455 | USA |
| ROGELIO, FLORES | | 1618 WHITE DIRT RD | | | DOBSON | NC | 27017-0000 | USA |
| ROGER, BEDOYA | | 1248 BALTHIS DR | | | GASTONIA | NC | 28054-0000 | USA |
| ROGER, HIGH | | 3970 TRAVELER RD | | | PENN LAIRD | VA | 22846-0000 | USA |
| ROGER, SMITH | | 200 NARROW LN | | | CHARLESTOWN | RI | 02813-3156 | USA |
| ROGER, TERUEL | | 149 SHURTLFF ST 2 | | | REVERE | MA | 02151-0000 | USA |
| ROGERS L BROWN | BROWN ROGERS L | 2211 OVERTON DR | | | FORESTVILLE | MD | 20747-3714 | USA |
| ROGERS, AARON | | 139 BEACON ST | | | FRAMINGHAM | MA | 01701 | USA |
| ROGERS, AMANDA | | 327 LAUREL ST | | | LANCASTER | PA | 17603 | USA |
| ROGERS, AMANDA MARIE | | Address Redacted | | | | | | |
| ROGERS, APRIL L | | Address Redacted | | | | | | |
| ROGERS, APRIL L | | Address Redacted | | | | | | |
| ROGERS, APRIL L | | 12424 GRAHAM MEADOWS DRIVE | | | RICHMOND | VA | 23233 | USA |
| ROGERS, ASHLEY L | | Address Redacted | | | | | | |
| ROGERS, CALVIN A | | Address Redacted | | | | | | |
| ROGERS, CARLA | | Address Redacted | | | | | | |
| ROGERS, CARLA | | Address Redacted | | | | | | |
| ROGERS, CHARLES | | 12806 SW 52ND ST | | | HOLLYWOOD | FL | 33027-5800 | USA |
| ROGERS, CHARLIE | | 1824 221 OWEN DR | | | FAYETTEVILLE | NC | 28304-3421 | USA |
| ROGERS, CHRISTOPHER | | 20657 RYDER MILLS COURT | | | ASHBURN | VA | 22011 | USA |
| ROGERS, CORNELL N | | Address Redacted | | | | | | |
| ROGERS, DAVID | | 1614 S MERIDIAN ST | | | TALLAHASSEE | FL | 32301 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS, DAVID CHRISTOPHE | | Address Redacted | | | | | | |
| ROGERS, DENNIS L | | 500 S HOGAN DR | | | WESTMINSTER | SC | 29693 | USA |
| ROGERS, DENNIS LEROY | | Address Redacted | | | | | | |
| ROGERS, FRED | | Address Redacted | | | | | | |
| ROGERS, GARY FRANCIS | | Address Redacted | | | | | | |
| ROGERS, JACQUELINE | | 1075 VALLENTINE RD | | | BLYTHEWOOD | SC | 29016 | USA |
| ROGERS, JAMMIE MARIE | | Address Redacted | | | | | | |
| ROGERS, JOE | | 170 SARH WELLS TERRACE | | | CAMPBELL HALL | NY | 10916 | USA |
| ROGERS, JOSE JUAN | | Address Redacted | | | | | | |
| ROGERS, JUSTIN | | Address Redacted | | | | | | |
| ROGERS, KATHERINE FRANCES | | Address Redacted | | | | | | |
| ROGERS, LINDSAY B | | Address Redacted | | | | | | |
| ROGERS, MARION | | 15680 SW 16 CT | | | PEMBROKE PINES | FL | 33027 | USA |
| ROGERS, MARK ANTHONY | | Address Redacted | | | | | | |
| ROGERS, MCKENNA | | 19 JENNY LIND ST | | | NEW BEDFORD | MA | 02740-1518 | USA |
| ROGERS, MELINDA LE | | Address Redacted | | | | | | |
| ROGERS, MICHAEL ADAM | | Address Redacted | | | | | | |
| ROGERS, RASHEIM DAFAR | | Address Redacted | | | | | | |
| ROGERS, REGGIE S | | 414 WESTVIEW DR | | | HAMPTON | VA | 23666-5581 | USA |
| ROGERS, RICKY | | 47 GATEWOOD DR | | | SPRINGFIELD | MA | 01119 | USA |
| ROGERS, SHARON | | 23 MEADOWMERE AVE | | | MASTIC | NY | 11950-4522 | USA |
| ROGERS, TAMMY | | 9738 LAUREL PINE DRIVE | | | RICHMOND | VA | 23228 | USA |
| ROGERS, THERESA LYNNE | | Address Redacted | | | | | | |
| ROGERS, THOMAS JOHN | | Address Redacted | | | | | | |
| ROGERS, TIMOTHY ANDRE | | Address Redacted | | | | | | |
| ROGERS, TOBY T | | Address Redacted | | | | | | |
| ROGERS, TOBY T | | Address Redacted | | | | | | |
| ROGERS, TRAVIS | | Address Redacted | | | | | | |
| ROGERS, WESLEY | | Address Redacted | | | | | | |
| ROGERSON, ROBERT | | 110 RIVER VILLAGE PL | | | WALLACE | NC | 28466 | USA |
| ROGOZ, BRUNO S | | Address Redacted | | | | | | |
| ROGOZ, BRUNO S | | Address Redacted | | | | | | |
| ROGOZ, BRUNO S | | Address Redacted | | | | | | |
| ROGULSKI, LISA | | 23 RUSSET DR | | | EASTON | PA | 18045 | USA |
| ROHAN, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| ROHAN, DSOZA | | 324C RED JACKET QUAD | | | AMHERST | NY | 14221-0000 | USA |
| ROHDES, NICK | | 100 WOOD DUCK COURT | | | FREEHOLD | NJ | 07728-0000 | USA |
| ROHLER, REBECCA | | 240 WASHINGTON AVE | | | COLONIAL HEIGHTS | VA | 23834-3848 | USA |
| ROHLWING, SCOTT | | 8348 RYEGATE PLACE | | | MECHANICSVILLE | VA | 23111 | USA |
| ROHM, BILLY D JR | | USS HWY S TRUMAN BOX 63 | | | FPO | AE | 09524-0063 | USA |
| ROHRBACH, MARK W | | 105 N READING AVE | | | BOYERTOWN | PA | 19512-1011 | USA |
| ROHRBACHER, SUZANNE | | Address Redacted | | | | | | |
| ROHRER, SHIRLEY | | 4408 NIGHTFALL CT | | | HOME | AL | 27713-6539 | USA |
| ROHRIG, LYNDSEY NIKOLE | | Address Redacted | | | | | | |
| ROHRS, RANDOLP | | 62 ELI BUNKER RD | | | GOSHEN | CT | 06756-1619 | USA |
| ROHRSSEN, MICHIA | | 105 N UNIVERSITY DR | | | LADSON | SC | 29456-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROHS, KATHLEEN | | 4304 CHARLESTON PL | | | DUNWOODY | GA | 30338-0000 | USA |
| ROI TRAINING INC | | 505 HENSLER LN | | | DRAPELL | NJ | 07649 | USA |
| ROJAS, ANTHONY | | Address Redacted | | | | | | |
| ROJAS, ANTHONY CHRIST | | Address Redacted | | | | | | |
| ROJAS, BECKY L | | Address Redacted | | | | | | |
| ROJAS, BRET | | Address Redacted | | | | | | |
| ROJAS, DAVID | | Address Redacted | | | | | | |
| ROJAS, EDISONY | | 7577 MARGATE CT | APT 104 | | MANASSAS | VA | 00002-0109 | USA |
| ROJAS, EFRAIN | | 2512 CROFTON WAY | APT F | | COLUMBIA | SC | 29223 | USA |
| ROJAS, JASON J | | Address Redacted | | | | | | |
| ROJAS, JUAN C | | 1209 NE 112TH ST | | | MIAMI | FL | 33161-6817 | USA |
| ROJAS, JUANA | | 2350 SW 97TH AVE APT B128 | | | MIAMI | FL | 33165-8004 | USA |
| ROJAS, KENNETH | | Address Redacted | | | | | | |
| ROJAS, LIANE STEPHANIE | | Address Redacted | | | | | | |
| ROJAS, MARRION REMINGTON | | Address Redacted | | | | | | |
| ROJAS, RENE F | | Address Redacted | | | | | | |
| ROJELIO, BAZAN | | 97 SHAKER RD | | | ALBANY | NY | 12205-0000 | USA |
| Rojewski, John J | | 49 Flamingo Rd | | | Hatboro | PA | 19040 | USA |
| ROKER, SAMUEL | | 400 NORTH LOOP RD 306 | | | STONYBROOK | NY | 11790 | USA |
| ROKICKI, ROBERT CHRISTOPHE | | Address Redacted | | | | | | |
| ROKICKI, RONALD JOSEPH | | Address Redacted | | | | | | |
| ROLAND JR, MICHAEL W | | Address Redacted | | | | | | |
| ROLAND JR, MICHAEL W | | Address Redacted | | | | | | |
| ROLAND JR, MICHAEL W | | Address Redacted | | | | | | |
| ROLAND JR, MICHAEL W | | Address Redacted | | | | | | |
| Roland L Finch | | 4137 Stony Ln | | | Doylestown | PA | 18902 | USA |
| ROLAND, BANKETTE | | 2316 ESSEX RD | | | RICHMOND | VA | 23228 | USA |
| ROLAND, CZEKELIUS | | 1559 BAY ST APT 49 | | | TAUNTON | MA | 02780-1049 | USA |
| ROLAND, PHILLIP | | 255 MAIN ST | | | WHITESBORO | NY | 13492 | USA |
| ROLANDO, BARBARA A | | Address Redacted | | | | | | |
| Roldan, Alexander | | 3810 Sw 124 Ct | | | Miami | FL | 33175 | USA |
| ROLDAN, ALEXANDRA CATIRIA | | Address Redacted | | | | | | |
| ROLDAN, FELIX STEVEN | | Address Redacted | | | | | | |
| ROLDAN, JESSISA | | 127 W 141ST ST | | | NEW YORK | NY | 10030-1843 | USA |
| ROLDAN, YURI I | | 6380 SW 144TH ST | | | VILLAGE OF PALME | FL | 33158-1828 | USA |
| ROLEY, BEN THAVON | | Address Redacted | | | | | | |
| ROLFE, GERALD | | 1920 B DIVISION LANE | | | SAINT LEONARD | MD | 20685 | USA |
| ROLFE, PAUL | | 29 PRATT ST | | | TAUNTON | MA | 02780-0000 | USA |
| ROLLAN, CARLOS | | 12081 ACORNSHELL WAY | | | JACKSONVILLE | FL | 32223-0723 | USA |
| ROLLAND, JASON | | 9 FOX RUN | | | MARSHFIELD | MA | 02050 | USA |
| ROLLE, DARIUS | | 217 WALL ST 1 | | | SYRACUSE | NY | 13204-2150 | USA |
| ROLLE, DARIUS KENNETH | | Address Redacted | | | | | | |
| ROLLI, DANIEL | | 882 WOODLAWN AVE | | | PHOENIXVILLE | PA | 19460-4032 | USA |
| ROLLINS CLEANING SVC, EC | | 3849 LEE HILL SCHOOL DR | | | FREDERICKSBURG | VA | 22408 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLLINS III, WILLIAM T | | Address Redacted | | | | | | |
| ROLLINS III, WILLIAM T | | Address Redacted | | | | | | |
| ROLLINS LEASING CORP | | PO BOX 1791 | | | WILMINGTON | DE | 19899 | USA |
| ROLLINS, AHMAD RASHAD | | Address Redacted | | | | | | |
| ROLLINS, ERAMIS JEROME | | Address Redacted | | | | | | |
| ROLLINS, JOY ALEXANDRIA | | Address Redacted | | | | | | |
| ROLLINS, MICHELE | | Address Redacted | | | | | | |
| ROLLINS, ROXANNE | | 1362 W OCEAN VIEW AVE APT 202 | | | NORFOLK | VA | 23503-1112 | USA |
| ROLLINS, RYAN ZACHARY | | Address Redacted | | | | | | |
| ROLLINS, STANLEY A | | Address Redacted | | | | | | |
| ROLLISON, BRADLEY STEPHEN | | Address Redacted | | | | | | |
| ROLLO, DUNCAN A | | 7736 CARLYLE AVE NO 41 | | | MIAMI BEACH | FL | 33141-2060 | USA |
| ROLON, ALICE | | 35 BROOK ST | 860 830 7507 CELL PH | | NEW BRITAIN | CT | 06051 | USA |
| ROLON, DAVID KENNETH | | Address Redacted | | | | | | |
| ROLON, EMANUEL | | 14403 FILARETE ST | | | WOODBRIDGE | VA | 22193-2819 | USA |
| ROLON, JASON JAMES | | Address Redacted | | | | | | |
| ROLON, TYREEK | | 1335 PUTNAM AVE | | | PLAINFIELD | NJ | 07060 | USA |
| ROMAGE, MARC ANDRE | | Address Redacted | | | | | | |
| ROMAIN, MASCARY | | 7250 WALNUT ST | | | UPPER DARBY | PA | 19082-3836 | USA |
| ROMAN QUILES, JOHN MARK | | Address Redacted | | | | | | |
| ROMAN QUILES, JOHN MARK | | Address Redacted | | | | | | |
| ROMAN, ALBERTO | | 960 BAY DRIVE | | | MIAMI BEACH | FL | 33141-0000 | USA |
| ROMAN, ALEXANDER RENE | | Address Redacted | | | | | | |
| ROMAN, ANTHONY LEE | | Address Redacted | | | | | | |
| ROMAN, DANIEL | | 22 S MYRTLE ST | | | VINELAND | NJ | 08360-0000 | USA |
| ROMAN, DANIEL | | 812 FORESTOR AVE | | | ORLANDO | FL | 32809-0000 | USA |
| ROMAN, DERNOWSKI | | 264 HAWTHORNE GROVES BVLD 103 | | | ORLANDO | FL | 32835-0000 | USA |
| ROMAN, DESIREE MARIE | | Address Redacted | | | | | | |
| ROMAN, FEDERICO | | 7540 SW 59TH CT | | | MIAMI | FL | 33143-5175 | USA |
| ROMAN, FRANCIS | | 101 LONESOME RD | | | OLD FORGE | PA | 18518 | USA |
| ROMAN, GLORIA MARIA | | Address Redacted | | | | | | |
| ROMAN, JAMES M | | Address Redacted | | | | | | |
| ROMAN, JENNIFER LYNN | | Address Redacted | | | | | | |
| ROMAN, JENNIFER LYNN | | Address Redacted | | | | | | |
| ROMAN, JOSE | | 313 LOCH LOMOND DR | | | MADISON | AL | 00003-5758 | USA |
| ROMAN, JOSE E | | Address Redacted | | | | | | |
| ROMAN, JUDITH | | 11876 STONEY PEAK DR 331 | | | SAN DIEGO | CA | 00009-2128 | USA |
| ROMAN, LUIS J JR | | 5518 GLASS DR LOT 2 | | | PENSACOLA | FL | 32505-2139 | USA |
| ROMAN, MARK TIMOTHY | | Address Redacted | | | | | | |
| ROMAN, NELSON NORELL | | Address Redacted | | | | | | |
| ROMAN, PHILIP | | 2906 FALCON CT | | | MAYS LANDING | NJ | 08330 | USA |
| ROMAN, RICARDO | | Address Redacted | | | | | | |
| ROMAN, SHONTE NICOLE | | Address Redacted | | | | | | |
| ROMAN, SIMON BOGDAN | | Address Redacted | | | | | | |
| ROMAN, STEPHEN J | | 107 ROMAN DRIVE | | | WINDBER | PA | 15963 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN, SYDOROVYCH | | 251 19TH ST | | | BROOKLYN | NY | 11215-0000 | USA |
| ROMAN, VINCENT | | 12910 FOREST GLEN CT S | | | JACKSONVILLE | FL | 32224-8437 | USA |
| ROMANEK, THOMAS PETER | | Address Redacted | | | | | | |
| ROMANICK, ROBERT | | 1010 AUSTON GROVE DRIVE | | | RALEIGH | NC | 27610-0000 | USA |
| ROMANO, ASHTON | | 151 55 22 AVE | | | WHITESTONE | NY | 11357 | USA |
| ROMANO, DANNY | | Address Redacted | | | | | | |
| ROMANO, FRANK | | Address Redacted | | | | | | |
| ROMANO, JEFF | | Address Redacted | | | | | | |
| ROMANS, DENTON | | Address Redacted | | | | | | |
| ROMANS, DENTON | | Address Redacted | | | | | | |
| ROMANYAK, JARED N | | Address Redacted | | | | | | |
| ROMBAUT, AARON GREGORY | | Address Redacted | | | | | | |
| ROMBERGER, STEPHEN ROY | | Address Redacted | | | | | | |
| ROME NEWS TRIBUNE | TIM HALE | 305 EAST SIXTH AVENUE | | | ROME | GA | 30162 | USA |
| ROME, CITY OF | | PO BOX 1433 | CLERKS OFFICE | | ROME | GA | 30162-1433 | USA |
| ROME, CITY OF | | ROME CITY OF | CLERKS OFFICE | PO BOX 1433 | ROME | GA | 30162-1433 | USA |
| ROMERO, CLAUDIA | | 453 SW 89TH PL | | | MIAMI | FL | 33174-0000 | USA |
| Romero, David | | 9678 Fontainebleau Blvd | | | Miami | FL | 33172-0000 | USA |
| ROMERO, DAVID J | | Address Redacted | | | | | | |
| ROMERO, DAVID J | | Address Redacted | | | | | | |
| ROMERO, DAVID J | | Address Redacted | | | | | | |
| ROMERO, DAVID J | | Address Redacted | | | | | | |
| ROMERO, DAVID LEONARDO | | Address Redacted | | | | | | |
| ROMERO, ERIC | | 4TH UNION ST | | | WILMINGTON | DE | 19805-0000 | USA |
| ROMERO, FREDIS | | Address Redacted | | | | | | |
| ROMERO, JANET | | 272 WEST DEER PARK RD | | | GAITHERSBURG | MD | 20877-0000 | USA |
| ROMERO, JEYNITA | | 2919 NW 30 ST HOUSE | | | MIAMI | FL | 33142-0000 | USA |
| ROMERO, JUAN | | 3130 EAGLE TALON ST | | | WOODBRIGE | VA | 22191 | USA |
| ROMERO, LUIS | | 169 HESTER RD | | | FORSYTH | GA | 31029-0000 | USA |
| ROMERO, MARIA | | 24810 BRACKEN LANE | | | SANTA CLARITA | CA | 00009-1381 | USA |
| ROMERO, MELBIS N | | 5018 GRASSMERE RD | | | RICHMOND | VA | 23234-3730 | USA |
| ROMERO, MICHAEL | | Address Redacted | | | | | | |
| ROMERO, NATASHA | | Address Redacted | | | | | | |
| ROMERO, PHILIP THOMAS | | Address Redacted | | | | | | |
| ROMERO, RENAT | | 35 DR BRALEY RD | | | ROCHESTER | MA | 02770-0000 | USA |
| ROMERO, TEODORO | | 308 RENEAU WAY | | | HERNDON | VA | 20170 | USA |
| ROMES, JEANPAUL | | 10701 EASTVIEW AVE | | | MEADVILLE | PA | 16335-4779 | USA |
| ROMEUS P, REGINALD | | 10 PINE ST APT 3P | | | MINTCLAIR | NJ | 07042-4754 | USA |
| ROMEUS, REGINALD | | Address Redacted | | | | | | |
| ROMIG, DEREK | | 386 TAYLOR RD | | | HONEOYEFALLS | NY | 14472 | USA |
| ROMLEY, MICHAEL E | | Address Redacted | | | | | | |
| ROMMANEEKOCH, SUMONTAR | | 1716 OLIVERS CROSSING CIR | | | WINSTON SALEM | NC | 27120-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMNEY, ALBERT A | | Address Redacted | | | | | | |
| ROMNEY, MENELIKABBA | | 1462 PACIFIC ST 4C | | | BROOKLYN | NY | 11213-0000 | USA |
| ROMO, MATTHEW THOMAS | | Address Redacted | | | | | | |
| RON COLEMAN | COLEMAN RON | 6604 MONUMENT AVE | | | RICHMOND | VA | 23226-2846 | USA |
| RONALD A  KATZ TECHNOLOGY LICENSING, L P | LAURIE B  ADAMS | HELLER EHRMAN LLP | 1717 RHODE ISLAND AVE NW | | WASHINGTON | DC | 20036-3001 | USA |
| Ronald Benderson Randall Benderson and David H Baldauf | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Ronald Benderson Randall Benderson and David H Baldauf | Ronald Benderson Randall Benderson and David H Baldauf | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| Ronald Benderson Trust 1995 | Attn James S Carr | Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Ronald Benderson Trust 1995 | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Ronald Benderson Trust 1995 | Ronald Benderson Trust 1995 | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| Ronald Benderson Trust 1995 | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| Ronald Dement | | 6502 Montalto Xing Unit D | | | Frederick | MD | 21703 | USA |
| RONALD E JONES | JONES RONALD E | 9330 ASHKING DR | | | MECHANICSVILLE | VA | 23116-2724 | USA |
| RONALD EPPS CUST | EPPS RONALD | AYNSLEY D EPPS | UNDER THE VA UNIF TRAN MIN ACT | 1410 GAMBREL DR | SANDSTON | VA | 23150-1004 | USA |
| RONALD G WOODY JR | WOODY RONALD G | 307 THORNBURG RD | | | BARBOURSVILLE | WV | 25504-2225 | USA |
| Ronald M Simon PA and Karl Engelke | | 1001 Brickell Bay Dr Ste 1200 | | | Miami | FL | 33131 | USA |
| Ronald Pelligra Esq | | 205 S Townsend St | | | Syracuse | NY | 13202 | USA |
| RONALD Z SMITH | SMITH RONALD Z | PO BOX 156 | | | DOSWELL | VA | 23047-0156 | USA |
| RONALD, DAVIS | | 1 | | | CHARLOTTE | NC | 28210-0000 | USA |
| RONALD, SHIPMAN | | 522 TITAN ST | | | PHILADELPHIA | PA | 19147-5223 | USA |
| RONALD, VASQUEZ | | 7850 WOODALL RD | | | NORFOLK | VA | 23518-0000 | USA |
| RONDEAU, LA TIA | | 650 DIXON BLVD | APT  8C | | COCOA | FL | 32922 | USA |
| RONDON JR, LUIS ALFONSO | | Address Redacted | | | | | | |
| RONEY, BRETT | | Address Redacted | | | | | | |
| RONEY, DEREK LAMAR | | Address Redacted | | | | | | |
| RONEY, NICHOLAS | | Address Redacted | | | | | | |
| RONEY, TIMOTHY M | | 3200 SWEETBRIAR DR APT A208 | | | IRWIN | PA | 15642-4029 | USA |
| RONGA, JOSEPH | | 244 SW 3RD TER | | | DANIA | FL | 33004-3954 | USA |
| RONGA, MATTEO | | PO BOX 221428 | | | HOLLYWOOD | FL | 33022-1428 | USA |
| RONGHI, GIOVANNI ADRIANO | | Address Redacted | | | | | | |
| RONI, MALLIS | | 62 BONN PLACE | | | WEEHAWKEN | NJ | 07086-0000 | USA |
| RONNY, WALKER | | 3105 WRIGHTSBORO RD | | | AUGUSTA | GA | 30909-0000 | USA |
| Ronus Meyerland LP and Johnson City Crossing LP | James J Briody | Sutherland Asbill & Brennan LLP | 1275 Pennsylvania Ave NW | | Washington | DC | 2004-2415 | USA |
| Ronus Meyerland Plaza LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 | USA |
| Ronus Meyerland Plaza LP | Laurance J Warco | Sutherland Asbill & Brennan LLP | 999 Peachtree St NE | | Atlanta | GA | 30309-3996 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RONUS MEYERLAND PLAZA LP AND JOHNSON CITY CROSSING LP | ATTN JAMES J BRIODY ESQ | CO SUTHERLAND ASBILL AND BRENNAN LLP | 1275 PENNSYLVANIA AVE NW | | WASHINGTON DC | | 2004-2415 | USA |
| RONZINO, ROSEANN | | 2130 CLINTONVILLE ST | | | WHITESTONE | NY | 11357-3929 | USA |
| ROOD, MICHAEL WAYNE | | Address Redacted | | | | | | |
| ROODHUYZEN, PAUL | | 440 ROCKY FORD RD | | | LOUISBURG | NC | 27549 | USA |
| ROOK, JAMIE | | Address Redacted | | | | | | |
| ROOK, SCOTT ALAN | | Address Redacted | | | | | | |
| ROOK, SCOTT ALAN | | Address Redacted | | | | | | |
| ROOK, SCOTT ALAN | | Address Redacted | | | | | | |
| ROOKE, RIKKESHA JANNICE | | Address Redacted | | | | | | |
| ROOKE, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| ROOKS, KIMBERLY RENEE | | Address Redacted | | | | | | |
| ROOMBERG, DAVID | | 505 E 9TH AVE | | | CONSHOHOCKEN | PA | 19428 | USA |
| ROONEY, CHARLES WILLIAM | | Address Redacted | | | | | | |
| ROONEY, JOHN JAMES | | Address Redacted | | | | | | |
| ROOP, AMY LEIGH | | Address Redacted | | | | | | |
| ROOT, CRAIG | | Address Redacted | | | | | | |
| ROPCHACK, JOSEPH | | 2208 PULASKI RD | | | NEW CASTLE | PA | 16105-0000 | USA |
| ROPER, APRIL ANN | | Address Redacted | | | | | | |
| ROPER, RYAN ROMEO | | Address Redacted | | | | | | |
| ROPER, STEVEN | | 903 WEST MARKHAM AVE | | | DURHAM | NC | 27701 | USA |
| ROPER, TYLER | | 601 S COLLEGE RD | CB20119 | | WILMINGTON | NC | 28407-0000 | USA |
| ROQUE, DAMARIS EUGENIA | | Address Redacted | | | | | | |
| ROQUE, JULIO CEASAR | | Address Redacted | | | | | | |
| ROQUE, ROMEO I | | Address Redacted | | | | | | |
| Rosa Snowden | | 215 4th Ave | | | Brunswick | MD | 21716 | USA |
| ROSA, ANTHONY JESTER | | Address Redacted | | | | | | |
| ROSA, DE | | 2 KLEIN CT | | | OLD TAPPER | NY | 07675-0000 | USA |
| ROSA, ELI | | 63 DERMAN CIR | | | BRIDGEPORT | CT | 06606 | USA |
| ROSA, GEANE DE SOUSA | | Address Redacted | | | | | | |
| ROSA, JAYSON | | Address Redacted | | | | | | |
| ROSA, LOPEZ | | 861 SUNBURY DR | | | FAYETTEVILLE | NC | 28311-0000 | USA |
| ROSA, MALDONADO | | 443 E 25TH ST NO 5G | | | NEW YORK | NY | 10010-2547 | USA |
| ROSA, MANUEL ENRIQUE | | Address Redacted | | | | | | |
| ROSA, MARALISE | | Address Redacted | | | | | | |
| ROSA, MELINDA | | 164 LORRAINE LOOP | | | STATEN ISLAND | NY | 10309 | USA |
| ROSA, RAPHAEL PAIM | | Address Redacted | | | | | | |
| ROSA, RAUL | | 1692 GRAND CONCOURSE | | | BRONX | NY | 10457-0000 | USA |
| ROSA, REUBEN ANGEL | | Address Redacted | | | | | | |
| ROSADO ANGEL L | | 12805 SW 217TH TERRACE | | | MIAMI | FL | 33170-2611 | USA |
| ROSADO GONZALEZ, ERIKA G | | Address Redacted | | | | | | |
| ROSADO, ANTHONY | | 4050 ANVIL LN | | | MIDDLETOWN | NY | 10940 | USA |
| ROSADO, FAUSTO | | 320 17TH ST | | | UNION CITY | NJ | 07087-4310 | USA |
| ROSADO, JEFFREY | | 590 GREEN SPRING CIRCLE | | | WINTER SPRINGS | FL | 32708 | USA |
| ROSADO, JOSEPH | | 1008 OVERLAND TRL | | | HAMPTONVILLE | NC | 27020-0000 | USA |
| ROSADO, JOVANI | | 4 CATHERINE ST | | | LYONS | NY | 14489-0000 | USA |
| ROSADO, JULIAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSADO, RAFAEL R | | CALLO 59 BLOQUE 71 37 | | | VILLA CAROLINA | PR | 00985 | USA |
| ROSADO, RICARDO | | Address Redacted | | | | | | |
| ROSADOJR, EDWIN | | 15 9TH AVE | | | BRENTWOOD | NY | 11717-0000 | USA |
| ROSALES, DENISE JAZMIN | | Address Redacted | | | | | | |
| ROSALES, JAVIER | | Address Redacted | | | | | | |
| ROSALES, JAVIER | | Address Redacted | | | | | | |
| ROSALES, JAVIER | | Address Redacted | | | | | | |
| ROSALIE CLEMENT | CLEMENT ROSALIE | 18515 NW 10TH CT | | | MIAMI | FL | 33169-3756 | USA |
| ROSALIE CLEMENT | CLEMENT ROSALIE | 18515 NW 10TH CT | | | MIAMI | FL | 33169-3756 | USA |
| Rosamond Joines | | 1748 US Hwy 2215 | | | Sparta | NC | 28675-8647 | USA |
| ROSAR, DANIEL G | | Address Redacted | | | | | | |
| ROSARIL, DOMINIC | | 3011 CLARKSTON RD | | | AUGUSTA | GA | 30909 | USA |
| ROSARIO CLINTRON, NANCY M | | Address Redacted | | | | | | |
| ROSARIO, ALEX | | Address Redacted | | | | | | |
| ROSARIO, BLANCA CARMEN | | Address Redacted | | | | | | |
| ROSARIO, CHRISTINA | | 166 MASSACHUSETTS AVE | | | BAYSHORE | NY | 11706-0000 | USA |
| ROSARIO, DANIEL ANTHONY | | Address Redacted | | | | | | |
| ROSARIO, GLADYS | | Address Redacted | | | | | | |
| ROSARIO, JOVELYN | | Address Redacted | | | | | | |
| ROSARIO, LARISSA | | 4 LEWIS ST | | | HICKSVILLE | NY | 11801 | USA |
| ROSARIO, LARISSA MARIE | | Address Redacted | | | | | | |
| ROSARIO, LIANNA | | Address Redacted | | | | | | |
| ROSARIO, LUIS | | Address Redacted | | | | | | |
| ROSARIO, LUZ | | CALLE LOS MARREROS NO 105 JARDINES DE | | | VEGA BAJA | PR | 00693 | USA |
| ROSARIO, MARIA | | 415 BRICK BLVD | | | BRICK | NJ | 00000-8723 | USA |
| ROSARIO, MARIA A | | Address Redacted | | | | | | |
| ROSARIO, NICHOLAS | | Address Redacted | | | | | | |
| ROSARIO, OCTAVIO | | Address Redacted | | | | | | |
| ROSARIO, RAFAEL | | Address Redacted | | | | | | |
| ROSARIO, RICARDO ANGEL | | Address Redacted | | | | | | |
| ROSARIO, ROBERTO | | 132 ADELAIDE AVE | | | PROVIDENCE | RI | 02907-1825 | USA |
| ROSARIO, ROLANDO | | 2155 MADISON AVE | | | NEW YORK | NY | 10037-2834 | USA |
| ROSARIO, RUBEN | | 283 NE 89TH ST | | | EL PORTAL | FL | 33138-3119 | USA |
| ROSARIO, SARAH ESTHER | | Address Redacted | | | | | | |
| ROSARIO, STEPHANIEBETH | | 31 25 14TH ST 1ST FL | | | ASTORIA | NY | 11106-0000 | USA |
| ROSARIO, ULYSSESS A | | Address Redacted | | | | | | |
| ROSARIO, VICTORIA | | 130 WEDGEWOOD CIRCLE | | | EATONTOWN | NJ | 07724 | USA |
| ROSARIOPEREZ, MICHAEL | | 26 INMAN ST | | | LAWRENCE | MA | 01843-2742 | USA |
| ROSAS JR, JACK | | Address Redacted | | | | | | |
| ROSAS, ANDRES | | 8 PEBBLE LN | | | MONROE | NY | 10950-4121 | USA |
| ROSAS, JUAN CARLOS | | Address Redacted | | | | | | |
| Rosas, Ricardo | | Calle 13AJ2 No 10 Ext Rexville | | | Bayamon | PR | 00957 | Puerto Rico |
| ROSATO, BRANDEN THOMAS | | Address Redacted | | | | | | |
| Rosatto, Marcelo P | | TM Anchorena 1238 3rd Fl | Apt 24 Capital Federal | | Buenos Aires | | 1425 | Argentina |
| ROSAY, CHAD | | 2413 CLARION DR | | | YORK | PA | 17403 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSCINSKI, AMANDA | | Address Redacted | | | | | | |
| ROSCIOLI, CHELSEA FLORENCE | | Address Redacted | | | | | | |
| ROSCO, PRICE | | 2912 SPRUCEWOOD DR | | | DURHAM | NC | 27707-4754 | USA |
| ROSE BETTY D | | 214 WHITE BANK RD | | | KING WILLIAM | VA | 23086 | USA |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | USA |
| ROSE DISPLAYS LTD | | PO BOX 843047 | | | BOSTON | MA | 02284-3047 | USA |
| Rose Timbrook | | 2847 Mt Olive Rd | | | Beaverdam | VA | 23015 | USA |
| ROSE, ANTHONY RASHAD | | Address Redacted | | | | | | |
| ROSE, CHARLES | | 9859 LITTLEROCK CT | | | MECHANICSVILLE | VA | 23116 | USA |
| ROSE, CHRISTOPHER | | Address Redacted | | | | | | |
| ROSE, CHRISTOPHER | | 126 COMMONWEALTH DRIVE | | | BETHLEHEM | PA | 18020 | USA |
| ROSE, DAVID G | | 258 MINGO RD | | | WEXFORD | PA | 15090-7556 | USA |
| ROSE, HANISI AKILI | | Address Redacted | | | | | | |
| ROSE, JASON | | 677 SHADY GROVE CHURCH RD | | | WINSTON SALEM | NC | 27107 | USA |
| ROSE, JEFFREY ANTON | | Address Redacted | | | | | | |
| ROSE, JENNIE | | 6970 NW 186TH ST | | | MIAMI | FL | 33015-3141 | USA |
| ROSE, JONATHAN | | 100 MOUNTAIN VIEW TERRACE | | | NORTH HAVEN | CT | 06473-0000 | USA |
| ROSE, JUANITA MARIA | | Address Redacted | | | | | | |
| ROSE, KIM MARIE | | Address Redacted | | | | | | |
| ROSE, MARY | | 157 IRVING ST | | | FALL RIVER | MA | 02723 | USA |
| ROSE, MATTHEW P | | Address Redacted | | | | | | |
| ROSE, MELVIN | | 1628 STANSBURY AVE | | | RICHMOND | VA | 23225 | USA |
| ROSE, PAULA M | | Address Redacted | | | | | | |
| ROSE, PAULA M | | Address Redacted | | | | | | |
| ROSE, PAULA M | | Address Redacted | | | | | | |
| Rose, Paula Maree | | 9859 Littlerock Ct | | | Mechanicsville | VA | 23116 | USA |
| ROSE, SARA ELIZABETH | | Address Redacted | | | | | | |
| ROSE, VICKY | | 8848 TORREY PINES DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| ROSE, WAYNE E | | Address Redacted | | | | | | |
| ROSE, WAYNE E | | Address Redacted | | | | | | |
| ROSE, WAYNE E | | Address Redacted | | | | | | |
| ROSE, WILLIAM | | 7100 BAKER RD | | | LAFAYETTE | NY | 00001-3084 | USA |
| ROSEANNA, GRANT | | 3131 KINGS HWY D6 | | | BROOKLYN | NY | 11234-0000 | USA |
| ROSEBERRY, DAWN | | 954 LEE RD | | | CROZIER | VA | 23039-2517 | USA |
| ROSEBERRY, MATTHEW BRENT | | Address Redacted | | | | | | |
| ROSEBROCK, RICHARD ANDREW | | Address Redacted | | | | | | |
| ROSECRANS, THAD W | | 110 BROAD ST | | | MONTGOMERY | PA | 17752-1436 | USA |
| ROSELLE, SETH | | Address Redacted | | | | | | |
| ROSELLE, SETH | | PO BOX 1175 | | | BRIDGEPORT | CT | 06601-1175 | USA |
| Roselli, Joseph | | 320 Brighton Ave | | | Long Branch | NJ | 07740 | USA |
| ROSEMAN, LORI A | | 3600 MOUNT OLIVE CHURCH R | | | NEWTON | NC | 28658 | USA |
| ROSEN, ADAM LAURENCE | | Address Redacted | | | | | | |
| ROSEN, DANIEL | | Address Redacted | | | | | | |
| ROSEN, KENNETH | | 1307 FRENCH RD NO 6 | | | DEPEW | NY | 14043 | USA |
| ROSEN, MICHAEL THOMAS | | Address Redacted | | | | | | |
| ROSEN, MITCH | | 2 RAINBOW COURT | | | NEW CITY | NY | 10956 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEN, NICHOLAS MASON | | Address Redacted | | | | | | |
| ROSENBALM, SHERRY REBECCA | | Address Redacted | | | | | | |
| ROSENBAUER, HANS ERICH | | Address Redacted | | | | | | |
| ROSENBAUM, MARY JANE | | Address Redacted | | | | | | |
| ROSENBECK, AMANDA | | Address Redacted | | | | | | |
| ROSENBERG, ANDY | | 2847 CARANBOLA | | | COCONUT CREEK | FL | 33066 | USA |
| ROSENBERG, BENJAMIN JOSHUA | | Address Redacted | | | | | | |
| ROSENBERG, ERIC | | 12001 SUMNER COURT | | | GLEN ALLEN | VA | 23059 | USA |
| ROSENBERG, IRVING D | | Address Redacted | | | | | | |
| ROSENBERGER, ELIZABETH T | | Address Redacted | | | | | | |
| ROSENBERGER, ELIZABETH T | | Address Redacted | | | | | | |
| ROSENBERGER, ROBERT | | 1265 E FOWLER DR | | | DELTONA | FL | 32725-6360 | USA |
| ROSENFELD, AARON | | 7 NORTH TRAIL | | | WILMINGTON | DE | 19810 | USA |
| ROSENGAFT, GARY | | Address Redacted | | | | | | |
| ROSENKRANCE, BOB | | 21 CLARK AVE | | | BINGHAMTON | NY | 13901 | USA |
| ROSENMAN, JONATHAN | | 15 CLINTON COURT SOUTH | | | PALM COAST | FL | 32137 | USA |
| ROSENSTEEL, BARBARA A | | 218 W CARACAS AVE | | | HERSHEY | PA | 17033-1512 | USA |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway | | | New York | NY | 10018 | USA |
| Rosenthal & Rosenthal Inc | Donald S Leonard | 1370 Broadway 3rd Fl | | | New York | NY | 10018 | USA |
| ROSENTHAL SK, DEBBIE | | 239 E 84 ST | | | NEW YORK | NY | 10028-2992 | USA |
| ROSENTHAL, ANTHONY JAMES | | Address Redacted | | | | | | |
| ROSENTHAL, KAITLYN | | 1808 JACKSON AVE | | | WEST ISLIP | NY | 11795-0000 | USA |
| ROSENTHAL, MICHAEL | | 265 OAKHURST LEAF DRIVE | | | ALPHARETTA | GA | 30004 | USA |
| ROSENZWEIG, JEANETTE | | 5108 AYRES DR | | | ORLANDO | FL | 32824-4404 | USA |
| ROSES, MATTHEW | | 159 S MAIN ST | | | NATICK | MA | 01760-4953 | USA |
| ROSIAK, AMANDA CHRISTINE | | Address Redacted | | | | | | |
| ROSIER, MELANIE | | Address Redacted | | | | | | |
| ROSIER, MONTEZZ STEPHAN | | Address Redacted | | | | | | |
| ROSIER, NATHAN | | Address Redacted | | | | | | |
| ROSIER, NATHAN | | Address Redacted | | | | | | |
| ROSIER, NATHAN | | Address Redacted | | | | | | |
| ROSIER, NATHAN | | Address Redacted | | | | | | |
| ROSIER, NATHAN | | Address Redacted | | | | | | |
| ROSIER, NATHAN | ROSIER NATHAN | 2996 TRANBYCROFT WAY | | | SANDY HOOK | VA | 23153-2231 | USA |
| ROSIO, GONZALEZ | | 160 JARVIS ST | | | CANTON | GA | 30114-0000 | USA |
| ROSS BUILDERS | | 4560 LONG COVE DR | | | DENVER | NC | 28037 | USA |
| ROSS HOME DELIVERIES INC | | PO BOX 823298 | | | SOUTH FLORIDA | FL | 33082-3298 | USA |
| ROSS, JOHNNY | | 1904 JARVIS AVE | | | OVON HILL | MD | 20745 | USA |
| ROSS, ALEXANDER | | 22 CENTRAL AVE | | | BUCKHANNON | WV | 26201 | USA |
| ROSS, ANGELA | | 111 MOONSTONE CT | | | PORT ORANGE | FL | 32129 | USA |
| ROSS, ANGELA | Horrox & Glugover PA | Joseph M Horrox Esq | 1030 W International Speedway Blvd Ste 270 | | Daytona Beach | FL | 32114 | USA |
| ROSS, ANGELA P | | Address Redacted | | | | | | |
| ROSS, ANGELA P | | Address Redacted | | | | | | |
| ROSS, ANGELA P | | Address Redacted | | | | | | |
| ROSS, ANGELA P | | Address Redacted | | | | | | |
| ROSS, ANGELA P | | Address Redacted | | | | | | |
| ROSS, ANGELA P | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS, ANGELA P | | Address Redacted | | | | | | |
| ROSS, ANTOINET | | PO BOX 25561 | | | ALEXANDRIA | VA | 22313-5561 | USA |
| ROSS, ANTOINET R | | PO BOX 25561 | | | ALEXANDRIA | VA | 22313 | USA |
| ROSS, ANTONIO LEE | | Address Redacted | | | | | | |
| ROSS, ASHLEY JEAN | | Address Redacted | | | | | | |
| ROSS, BRADLEIGH ANN | | Address Redacted | | | | | | |
| ROSS, DANIEL MICHAEL | | Address Redacted | | | | | | |
| ROSS, DAVE | | 1241 FORSYTHE DR | | | FORT WASHINGTON | PA | 19034 | USA |
| ROSS, DELL | | 4801 BETHEL CREEK DR | | | VERO BEACH | FL | 32963 | USA |
| ROSS, DELL | | 4801 BETHEL CREEK DR | | | VERO BEACH | FL | 32963 | USA |
| ROSS, DONNISE | | 54 COPELAND ST | | | ROXBURY | MA | 02119-2206 | USA |
| ROSS, DOUGLAS | | 2030 NW 175 ST | | | MIAMI | FL | 33056-4755 | USA |
| ROSS, EBONY SADE | | Address Redacted | | | | | | |
| ROSS, EDWARD RICHARD | | Address Redacted | | | | | | |
| ROSS, EVELYN | | 818 GRAYFOX DRIVE | | | RICHMOND | VA | 23223 | USA |
| ROSS, FRANK J | | 489 STARRATT RD LOT 207 | | | JACKSONVILLE | FL | 32218-6718 | USA |
| ROSS, GEORGE D | | Address Redacted | | | | | | |
| ROSS, GEORGE W | | Address Redacted | | | | | | |
| ROSS, GEORGE W | | Address Redacted | | | | | | |
| ROSS, GEORGE W | | Address Redacted | | | | | | |
| ROSS, JASMINE LYNNAE | | Address Redacted | | | | | | |
| ROSS, JASON KIETH | | Address Redacted | | | | | | |
| ROSS, JONATHAN KEVIN | | Address Redacted | | | | | | |
| ROSS, KOPELY | | 5500 METRO WEST BLVD 203 | | | ORLANDO | FL | 32811-0000 | USA |
| ROSS, MATTHEW ROMAN | | Address Redacted | | | | | | |
| ROSS, MELISSA LATOYA | | Address Redacted | | | | | | |
| ROSS, MICHAEL | | 2706 SECRATERYS RD | | | SCOTTSVILLE | VA | 24590-0000 | USA |
| ROSS, MIKE | | 1421 ROGERS ST | | | RICHMOND | VA | 23223-4318 | USA |
| ROSS, RICHARD VIG | | Address Redacted | | | | | | |
| ROSS, RICKIE | | 18178 LEATHERBURY DR | | | ONANCOCK | VA | 23417-0000 | USA |
| ROSS, ROBERT | | 1324 N KYLE WAY | | | JACKSONVILLE | FL | 32259 | USA |
| ROSS, ROBERT ARMAND | | Address Redacted | | | | | | |
| ROSS, ROBERT LEE | | Address Redacted | | | | | | |
| ROSS, RODNEY | | 6542 DODGEN RD | | | MABLETON | GA | 30059 | USA |
| ROSS, SHAYNA E | | Address Redacted | | | | | | |
| ROSS, SIMONE | | 608 WHIFFLETREE RD | | | RICHMOND | VA | 23236 | USA |
| ROSS, TAMMY | | 7011 SCENIC VIEW DR | | | FAIRMONT | WV | 26554 | USA |
| ROSS, TEARRA NICOLE | | Address Redacted | | | | | | |
| ROSS, WENDELL | | 1806 GEORGIA AVE | | | RICHMOND | VA | 23230-0000 | USA |
| ROSS, WILLIAM G | | Address Redacted | | | | | | |
| ROSS, XANIOUS JAHKI | | Address Redacted | | | | | | |
| ROSS, YAPASHA LASHAE | | Address Redacted | | | | | | |
| ROSSANO, FRANK JOHN | | Address Redacted | | | | | | |
| ROSSANO, FRANK JOHN | | Address Redacted | | | | | | |
| ROSSI, ED | | 7 HUNTER DR | | | GLENMOORE | PA | 19343-1152 | USA |
| ROSSI, ERIC JOHN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSI, JOANNA | | 2231 BEDELL RD | | | GRAND ISLAND | NY | 14072 | USA |
| ROSSI, KEVIN | | Address Redacted | | | | | | |
| ROSSIN, TERRENCE | | 5620 COLLINS RD | | | JACKSONVILLE | FL | 32244-0000 | USA |
| ROSSJR, JEFFERY | | 45 ANDREA CT | | | SANFORD | NC | 27332-0000 | USA |
| ROSSLYN, BRISCOE | | 3103 DISTRICT HGTS | | | FORESTVILLE | MD | 20747-0000 | USA |
| Rossmoor Shops LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Rossmoor Shops LLC | Christopher L Perkins | LeClairRyan a Professional Corporation | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| ROSSO, ALEJANDRO | | 473 SUN LAKE CIR | 105 | | LAKE MARY | FL | 32746-0000 | USA |
| ROST, MATTHEW | | 620 WYNCROFT LANE | | | LANCASTER | PA | 17603-0000 | USA |
| ROSTICK, CHRISTOPHER G | | Address Redacted | | | | | | |
| ROTARY, ERIN MICHELLE | | Address Redacted | | | | | | |
| ROTELL, DENISE M | | 707 3RD ST | | | EYNON | PA | 18403-1413 | USA |
| ROTGER, ALBERTO | | Address Redacted | | | | | | |
| ROTH, DEBBIE | | 15890 NORTHWEST 53RD ST | | | MORRISTON | FL | 32668 | USA |
| ROTH, GEORGE A | | 15 KEMRER DR | | | MARYSVILLE | PA | 17053 | USA |
| ROTH, JEREMY P | | PSC 54 BOX 689 | | | APO | AE | 09601-0007 | USA |
| ROTH, RICHARD | | 233 BRIDGE ST | | | PHONIXVILLE | PA | 19406 | USA |
| ROTH, STEPHANIE L | | Address Redacted | | | | | | |
| ROTHBARD ROTHBARD KOHN & KELLAR | | ROBERT TREAT CENTER | 50 PARK PLACE | STE 1228 | NEWARK | NJ | 07102 | USA |
| ROTHENBECKER, WILLIAM | | Address Redacted | | | | | | |
| ROTHENBERG, ARLYNE | | 255 W 84TH ST | 9E | | NEW YORK | NY | 10024 | USA |
| ROTHLEIN, NICHOLAS | | 607 SOUTH BEECH ST | | | SYRACUSE | NY | 13244-0000 | USA |
| ROTHLISBERGER, GEORGE | | 119 ARLINGTON SQUARE | | | ASHLAND | VA | 23005 | USA |
| ROTHLISBERGER, GRACIELA | | 119 ARLINGTON SQUARE | | | ASHLAND | VA | 23005 | USA |
| ROTHMAN, ANDREA L | | 1726 HOBART ST NW | | | WASHINGTON | DC | 20009-2908 | USA |
| ROTHROCK, JEFFREY | | 169 ROCK HILL RD | | | ASHEVILLE | NC | 28803 | USA |
| ROTHROCK, WAYNE | | 68 HERITAGE VILLAGE LN | | | COLUMBIA | SC | 29212-3510 | USA |
| ROTHSCHILD, MITCHELL | | 820 NORTH PLANTATION DRIVE | | | VIRGINIA BEACH | VA | 23454 | USA |
| ROTHSCHILD, SHIRA | | Address Redacted | | | | | | |
| ROTHSTEIN, BRUCE | | 5850 40TH LN | | | VERO BEACH | FL | 32966-6520 | USA |
| ROTHSTEIN, ERIC JOSHUA | | Address Redacted | | | | | | |
| Rothstein, Lawrence E & Jan M | Lawrence E Rothstein | 50 Wingate Rd | | | Wakefield | RI | 02879 | USA |
| ROTHWELL, MIA | | 932 PHEASANT RUN | | | WILLIAMSBURG | VA | 23188 | USA |
| ROTNE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| Rotnofsky, Heather A | | 3407 Bartley Pond Pl | | | Henrico | VA | 23233-0000 | USA |
| ROTNOFSKY, HEATHER A | | Address Redacted | | | | | | |
| ROTNOFSKY, HEATHER A | | Address Redacted | | | | | | |
| ROTNOFSKY, HEATHER A | | Address Redacted | | | | | | |
| ROTO ROOTER | | 6303 MACPHERSON AVE | | | LEVITTOWN | PA | 19057 | USA |
| Rotondo, Ronald P | | 27 Timberland Dr | | | Lincoln | RI | 02865 | USA |
| ROTSKI, EVON MARIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTTINO, DAVID | | 494 7TH ST 3 | | | BROOKLYN | NY | 11215-0000 | USA |
| ROUHSELANGE, LISA | | 208 RIVEREEN WAY | | | SIMPSONVILLE | SC | 29680 | USA |
| ROULETTE, WILLIAM A | | Address Redacted | | | | | | |
| ROULHAC, TAMARA S | | Address Redacted | | | | | | |
| ROULHAC, ULYSSES | | Address Redacted | | | | | | |
| ROUNDTREE, JOSEPH NA | | Address Redacted | | | | | | |
| ROUNDY, CRAIG MICHAEL | | Address Redacted | | | | | | |
| ROUNDY, ERIC GREGORY | | Address Redacted | | | | | | |
| ROUNDY, JON DAVID | | Address Redacted | | | | | | |
| ROUNSVILLE, RENEE | | 2916 MOHAWK ST | | | SAUQUOIT | NY | 13456-0000 | USA |
| ROUNTREE, JOHN | | 159 HEWITT LN | | | GEORGETOWN | SC | 29442-0000 | USA |
| ROUNTREE, LAQUISHA | | 6828 CAVALIER RD | | | JAX | FL | 32208-2411 | USA |
| Rountree, Rebecca P | | 4270 Hermleigh Ln | | | Mechanicsville | VA | 23111 | USA |
| ROURKE, MARION | | 46 26 215TH PLACE | | | BAYSIDE | NY | 11361-3481 | USA |
| ROUSE, ADAM JOSEPH | | Address Redacted | | | | | | |
| ROUSE, ELDRIDGE JESSIE | | Address Redacted | | | | | | |
| ROUSE, MERCEDES | | Address Redacted | | | | | | |
| ROUSE, SIDNEY | | 1419 TRAFALGAR CT | | | HAMPTON | GA | 30228 | USA |
| ROUSH, DONALD A | | Address Redacted | | | | | | |
| ROUSH, DONALD A | | Address Redacted | | | | | | |
| ROUSH, DONALD A | | Address Redacted | | | | | | |
| ROUSH, JOSHUA A | | Address Redacted | | | | | | |
| ROUSH, JOSHUA A | | Address Redacted | | | | | | |
| ROUSH, JOSHUA A | | Address Redacted | | | | | | |
| ROUSH, JOSHUA A | | 55 LEIGHTON DRIVE | | | MARTINSBURG | WV | 25401 | USA |
| ROUSSEAU, HERBY | | P O BOX 7455 | | | SILVER SPRING | MD | 20907 | USA |
| ROUSSEAU, STACY | | 411 BEDFORD ST | | | LAKEVILLE | MA | 02347 | USA |
| ROUSSELL, JESSE | | Address Redacted | | | | | | |
| ROUSTAND, JOSE M | | 727 N 11TH ST | | | PANAMA CITY | FL | 32404-6937 | USA |
| ROUTE 146 MILLBURY LLC | | PO BOX 845896 | | | BOSTON | MA | 02284-5896 | USA |
| Route 146 Millbury LLC | c o Christine D Lynch Esq | Goulston & Storrs PC | 400 Atlantic Ave | | Boston | MA | 02110-3333 | USA |
| ROUTE 146 MILLBURY LLC | C O SR WEINER & ASSOCIATES | 1330 BOLYSTON ST | | | CHESTNUT HILL | MA | 2467 | USA |
| ROUTE 146 MILLBURY LLC | NO NAME SPECIFIED | C/O S R WEINER & ASSOCIATES | 1330 BOLYSTON STREET | | CHESTNUT HILL | MA | 02467 | USA |
| ROUTE 146 MILLBURY LLC | NO NAME SPECIFIED | C/O S R  WEINER & ASSOCIATES | 1330 BOLYSTON ST | | CHESTNUT HILL | MA | 02467 | USA |
| Route 553 Retail LLC | Peter C Hughes Esq | Dilworth Paxson LLC | 1500 Market St 35th Fl | | Philadelphia | PA | 19102 | USA |
| ROUTHIER, JESSICA RENE | | Address Redacted | | | | | | |
| ROUTSON, NEAL T | | Address Redacted | | | | | | |
| ROUTSON, NEAL T | | Address Redacted | | | | | | |
| ROWAN, KAYE L | | 110 OCEAN WALK VL NO A | | | HILTON HEAD ISLA | SC | 29928-6272 | USA |
| Rowberry, Brandon | | 5221 Chappell Ridge Pl | | | Glen Allen | VA | 23059 | USA |
| ROWBERRY, BRANDON | | Address Redacted | | | | | | |
| ROWBERRY, BRANDON | | Address Redacted | | | | | | |
| ROWBERRY, BRANDON | | Address Redacted | | | | | | |
| ROWBERRY, BRANDON | | Address Redacted | | | | | | |
| ROWBERRY, BRANDON | | Address Redacted | | | | | | |
| ROWBERRY, BRANDON | | Address Redacted | | | | | | |
| ROWE III, JAMES MILLER | | Address Redacted | | | | | | |
| ROWE, AKEEM | | 11 A MOULTRIE ST 1 | | | DORCHESTER | MA | 02124 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWE, ALEX A | | Address Redacted | | | | | | |
| ROWE, CATHERINE | | 265 LAKESIDE DR | | | LEVITTOWN | PA | 19054 | USA |
| ROWE, CHRISTOPHER | | 1913 EVVA DR | | | SCHENECTADY | NY | 12303-5410 | USA |
| ROWE, JASON | | 48 THATCHER AVE | | | STEWARTSVILLE | NJ | 00000-8886 | USA |
| ROWE, JEFFREY | | Address Redacted | | | | | | |
| ROWE, JOHN | | 9921 EILDONWAY PLACE | | | RICHMOND | VA | 23233 | USA |
| ROWE, JOHN | | 9921 EILDONWAY PL | | | RICHMOND | VA | 23233 | USA |
| ROWE, JOHN M | | Address Redacted | | | | | | |
| ROWE, MARY S | | Address Redacted | | | | | | |
| ROWE, MARY S | | Address Redacted | | | | | | |
| ROWE, MARY S | | Address Redacted | | | | | | |
| ROWE, MICHAEL | | Address Redacted | | | | | | |
| ROWE, PATRICK J | | Address Redacted | | | | | | |
| ROWE, REBECCA | | 3309 CHRISTIANA MEADOWS | | | BEAR | DE | 19701 | USA |
| ROWE, RICHARD | | 1456 STOKES STATION RD | | | GOOCHLAND | VA | 23063 | USA |
| ROWE, YVONNE | | 171 16 11TH AVE | | | JAMAICA | NY | 11433-0000 | USA |
| ROWELL, DONALD CHRISTOPHE | | Address Redacted | | | | | | |
| ROWELL, GARY | | 211 HOLSENBECK | | | WINDER | GA | 30680 | USA |
| ROWELL, GLORIA | | 1880 OLDE BUCKINGHAM RD | | | HAMPTON | VA | 23669-1917 | USA |
| ROWELL, WILLIAM | | 7604 CHARITY DR | | | PENSACOLA | FL | 32504 | USA |
| ROWLAND, MATTHEW | | 9202 KINGSMEAD LANE | | | WAXHAW | NC | 28173 | USA |
| ROWLEY, LAURI D | | Address Redacted | | | | | | |
| ROXANNE, OROZCO | | 13220 NW CT | | | MIAMI | FL | 33168-0000 | USA |
| ROXAS, CHRISTOPHER DALTON | | Address Redacted | | | | | | |
| ROY B UNKLESBAY JR | UNKLESBAY ROY B | 809 S SOLANDRA DR | | | ORLANDO | FL | 32807-1533 | USA |
| ROY B UNKLESBAY JR | UNKLESBAY ROY B | 809 S SOLANDRA DR | | | ORLANDO | FL | 32807-1533 | USA |
| Roy Cooper | Office Of The Attorney General | State Of North Carolina | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | USA |
| ROY JR, ASHFORD ANDRE | | Address Redacted | | | | | | |
| ROY, CHRISTOPHER | | Address Redacted | | | | | | |
| ROY, DAVID G | | 194 FINLAND ST | | | BERLIN | NH | 03570-3809 | USA |
| ROY, DAVID R | | Address Redacted | | | | | | |
| ROY, JENNIFER | | 3 WELLINGTON CIRCLE | | | MERRIMACK | NH | 03054 | USA |
| ROY, KENNETH CHRISTOPHE | | Address Redacted | | | | | | |
| ROY, ROBERT R | | Address Redacted | | | | | | |
| ROY, ROBERT R | | Address Redacted | | | | | | |
| ROY, ROGER D | | Address Redacted | | | | | | |
| ROYAL | DAVE FRASER | 379 CAMPUS DR | 2ND FLOOR | | SOMERSET | PA | 08875 | USA |
| ROYAL | DAVE FRASER | 379 CAMPUS DR | 2ND FLOOR | | SOMERSET | NJ | 08875 | USA |
| ROYAL | DAVE FRASER | 379 CAMPUS DRIVE | 2ND FLOOR | | SOMERSET | PA | 08875 | USA |
| ROYAL | DAVE FRASER | 379 CAMPUS DRIVE | 2ND FLOOR | | SOMERSET | NJ | 08875 | USA |
| ROYBAL, CANDACE | | 2249 FLOWER CREEK LN | | | HACIENDA HEIGHTS | CA | 00009-1745 | USA |
| ROYCHOWDHURY, SUGATA | | 313 STEARNS HILL RD | | | WALTHAM | MA | 02451 | USA |
| ROYER, BOB | | 4626 SHEFFIELD DR | | | AUGUSTA | GA | 30909 | USA |
| ROYSTER, ALTONIO | | 97 BOXBERRY LN | | | ROCKLAND | MA | 02370 | USA |
| ROYSTER, LARRY | | 116 RABBIT CHASE DR | | | LAUREL | MD | 20724 | USA |
| ROYSTER, TILESHIA MICHELE | | Address Redacted | | | | | | |
| ROZECKI, JONATHAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROZEK, RICHARD | | 12 FILLMORE RD | | | PORTSMOUTH | NH | 03801-5812 | USA |
| ROZENEL, MURRAY | | 118 EAGLE DR | | | DOUGLAS | MA | 01516 | USA |
| ROZENTAL, LEO T | | Address Redacted | | | | | | |
| ROZIER, ALICE R | | 1137 RONDS POINTE DR | | | TALLAHASSEE | FL | 32312 | USA |
| ROZIER, VASCOE | | 6885 KNOXVILLE RD | | | LIZELLA | GA | 31052 | USA |
| ROZNER, NICHOLAS | | 1351 RICHMOND COURT | | | EAST MEADOW | NY | 11554 | USA |
| ROZO, DIEGO | | Address Redacted | | | | | | |
| ROZZI, CHRISTOPHER DOMINICK | | Address Redacted | | | | | | |
| ROZZI, SAMUEL RICHARD | | Address Redacted | | | | | | |
| RR DONNELLEY RECEIVABLES, INC | | P O BOX 905151 | | | CHARLOTTE | NC | 28290 | USA |
| RREEF AMERICA REIT II CORP  MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | USA |
| RREEF AMERICA REIT II CORP  MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | USA |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD | SUITE 250 | ATLANTA | GA | 30326 | USA |
| RREEF AMERICA REIT II CORP MM | DISTRICT MANAGER CHARLOTTE SWEETLAND | RREEF MANAGEMENT COMPANY | 3340 PEACHTREE RD | SUITE 250 | ATLANTA | GA | 30326 | USA |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY RD | SUITE 190 | MAITLAND | FL | 32751 | USA |
| RREEF AMERICA REIT II CORP VVV | | RREEF MANAGEMENT COMPANY | 601 SOUTH LAKE DESTINY RD | SUITE 190 | MAITLAND | FL | 32751 | USA |
| RSM ROC & COMPANY | | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | USA |
| RSM ROC & COMPANY | | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 | USA |
| RSUI INDEMNITY COMPANY | | 945 E PACES FERRY RD | SUITE 1800 | | ATLANTA | GA | 30326 | USA |
| RTEL, MAYSAA | | 455 ROUTE 306 | NO 2474 | | MONSEY | NY | 10952 | USA |
| RTMX INCORPORATED | | PO BOX 1030 | | | HILLSBOROUGH | NC | 27278 | USA |
| RTS Marketing Inc | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| RTS MARKETING LLC | | 23 W BROAD ST | STE 303 | | RICHMOND | VA | 23220 | USA |
| RUANE, KURT | | 5617 MARTINS CREEK BELV HIGHWAY | | | BANGOR | PA | 18013 | USA |
| RUANO, ALDO | | 12909 PARKLAND DR | | | ROCKVILLE | MD | 20853 | USA |
| RUANO, RANDY ALEXANDER | | Address Redacted | | | | | | |
| RUBADO, IAN P | | 915 KENMORE ST NW | | | PALM BAY | FL | 32907-7830 | USA |
| RUBENOV, ILYA | | Address Redacted | | | | | | |
| RUBENS, JEFFREY | | 8921 SW 182ND TER | | | PALMETTO BAY | FL | 33157-5947 | USA |
| RUBENS, STANLEY | | 94 PLYMOUTH RD | | | HILLSDALE | NJ | 07642-1120 | USA |
| RUBENSTEIN, JOELLE A | | Address Redacted | | | | | | |
| RUBENSTEIN, JOELLE A | | Address Redacted | | | | | | |
| RUBENSTEIN, RICHARD A | | Address Redacted | | | | | | |
| RUBIN, ALLAN | | 1604 PLACID ST | | | PHILADELPHIA | PA | 19152-1111 | USA |
| RUBIN, JOEL PATRICK | | Address Redacted | | | | | | |
| RUBIN, MARC | | Address Redacted | | | | | | |
| RUBIN, MARC | | Address Redacted | | | | | | |
| RUBIN, MARC | | Address Redacted | | | | | | |
| RUBIN, MARC | | Address Redacted | | | | | | |
| RUBIN, MARC | | Address Redacted | | | | | | |
| RUBIN, MARC | | Address Redacted | | | | | | |
| Rubin, Mitchell | | 11 Stowe Ct | | | Freehold | NJ | 07728 | USA |
| RUBINO, DOMINICK | | Address Redacted | | | | | | |
| RUBINO, VINCENT MARK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBINOS, CYNTHIA W | | Address Redacted | | | | | | |
| RUBIO, FIDEL | | 4743 TAYLOR BROOK LANE | | | RICHMOND | VA | 23234 | USA |
| RUBIO, IRMA | | 1150 ATLANTA RD | | | MARIETTA | GA | 30060-0000 | USA |
| RUBIO, RICKY | | Address Redacted | | | | | | |
| RUBIO, YENNI G | | Address Redacted | | | | | | |
| RUBLEE, BRUCE | | 446 VERMONT RT  17 | | | BRISTOL | VT | 05443 | USA |
| RUBNER, BRIAN | | 67 VAN BUREN CIRCLE | | | GOFFSTOWN | NH | 03045 | USA |
| RUBURA, MICHAEL | | 11 MOHAWK ST | | | HUBBARDSTON | MA | 01452 | USA |
| RUBY J BAILEY | BAILEY RUBY J | 4275 CCC RD | | | RUTHER GLEN | VA | 22546 | USA |
| RUBY TUESDAYS | TERESA BROOKS | C/O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVENUE | | LAWRENCE | NY | 11559 | USA |
| RUBY TUESDAYS | TERESA BROOKS | C O BASSER KAUFMAN ATTN MARC KEMP | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | USA |
| RUBY TUESDAYS | TERESA BROOKS | C/O BASSER KAUFMAN ATTN  MARC KEMP | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | USA |
| RUBY TUESDAYS  CAM ONLY | | 1411 BOSTON RD | | | SPRINGFIELD | MA | 1119 | USA |
| RUBY TUESDAYS CAM ONLY | | 1411 BOSTON RD | | | SPRINGFIELD | MA | 1119 | USA |
| RUBY, KENNETHA | | 308 MAGNOLIA MEADOW LANE | | | TAYLORS | SC | 29687-0000 | USA |
| RUBY, LEE | | 4505 STUART AVE | | | RICHMOND | VA | 23221 | USA |
| RUBY, NICHOLAS | | 12612 BLUE LAGOON TR | | | JACKSONVILLE | FL | 32225-0000 | USA |
| RUBY, YOUNG | | 1625 MERCY DR | | | ORLANDO | FL | 32808-0000 | USA |
| RUCHALSKI, KELLEY | | 19 PARADISE DR | | | CARLISLE | PA | 17015-9725 | USA |
| RUCHKA, JUSTIN DALE | | Address Redacted | | | | | | |
| RUCINSKI, ERIC | | Address Redacted | | | | | | |
| RUCK, CARLOS A | | Address Redacted | | | | | | |
| RUCK, CAROL | | 36 HICKORY LANE | | | MAYS LANDING | NJ | 08330 | USA |
| RUCKER JR, CECIL | | 1822 41ST PL SE | | | WASHINGTON | DC | 20020-6022 | USA |
| RUCKER, ANTONY DEAN | | Address Redacted | | | | | | |
| Rucker, Carter | | 984 Hwy 297A | | | Cantonment | FL | 32553 | USA |
| RUCKER, GLEN J | | Address Redacted | | | | | | |
| RUCKER, GREGORY | | 189 PLEASURE BAY | 189 | | LONG BRANCH | NJ | 07740-0000 | USA |
| RUCKER, MARGIE | | 211 REYNOLDS ST | | | HARTWELL | GA | 30643-1318 | USA |
| RUCKER, MARGIE M | | 211 REYNOLDS ST | | | HARTWELL | GA | 30643-1318 | USA |
| Rudat, Jamie A | | 36 Ridgewood Ln Apt 22 | | | Gardner | MA | 01440 | USA |
| RUDAT, JAMIE ALEXANDER | | Address Redacted | | | | | | |
| RUDD, AMY POLLARD | | Address Redacted | | | | | | |
| Rudd, Armin F | | 726 E Maple St | | | Annville | PA | 17003 | USA |
| RUDD, CHRIS | | 133 BUCK LAKE TRL | | | TALLAHASSEE | FL | 32317-7208 | USA |
| RUDD, JAMES L | | Address Redacted | | | | | | |
| RUDD, LAVELLE | | 8308 SHADYRIDGE LN | | | MECHANICSVILLE | VA | 23116 | USA |
| RUDD, NORMAN E | | Address Redacted | | | | | | |
| RUDD, THOMAS A | | Address Redacted | | | | | | |
| RUDDEN JR , ROBERT | | 1410 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113-9117 | USA |
| RUDDOCK LOWE, DA YEMA MICARLA | | Address Redacted | | | | | | |
| RUDDOCK, BARRINGTON | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDDOCK, ERIC | | 4949 SW 13TH ST | | | PLANTATION | FL | 33170-0000 | USA |
| RUDDY, ANNA | | 4784 GRACE CHAPEL RD | | | GRANITE FALLS | NC | 28630-9535 | USA |
| RUDDY, DAVID F | | Address Redacted | | | | | | |
| RUDDY, JOHN | | Address Redacted | | | | | | |
| RUDER, DOUGLAS M | | Address Redacted | | | | | | |
| RUDER, DOUGLAS M | | 917 ANNE AVE | | | WINSTON SALEM | NC | 27127 | USA |
| RUDESYLE, CLAIRE | | 736 GARDIELD AVE | | | ARDSLEY | PA | 19038 | USA |
| RUDESYLE, CLAIRE | | 736 GARFIELD AVE | | | GLENSIDE | PA | 19038 | USA |
| RUDESYLE, FRED | | 736 GARDIELD AVE | | | ARDSLEY | PA | 19038 | USA |
| RUDESYLE, FRED A | | 736 GARDIELD AVE | | | ARDSLEY | PA | 19038 | USA |
| RUDINOFF, JOHN | | 2279 JENNA SHANE DRIVE | | | FAYETTEVILLE | NC | 28306 | USA |
| RUDIO, JESSICA LYNN | | Address Redacted | | | | | | |
| RUDIS, HOLLY | | 69 CAREY ST | | | SOMERSET | MA | 02725 | USA |
| RUDISILL, MICHELL | | 70 SCHOFIELD RD | | | WILLINGTON | CT | 06279 | USA |
| RUDNICK, BENJAMIN | | 82 BRIGHTON ST | | | NEW BRITAIN | | 00000-6053 | USA |
| RUDNICK, KYLE | | 84 OLD BRICKYARD LANE | | | BERLIN | CT | 06037-0000 | USA |
| RUDOLF, PAUL J | | Address Redacted | | | | | | |
| RUDOLPH S STAFFORD | STAFFORD RUDOLPH S | 3284 COVINGTON DR | | | DECATUR | GA | 30032-2245 | USA |
| RUDOLPH, CHRISTOPHER FRANCIS | | Address Redacted | | | | | | |
| RUDOLPH, MARTIN | | 7082 JOHN WAYNE CT | | | TALLAHASSEE | FL | 32305-8058 | USA |
| RUDOLPH, RONALD | | GINSTERWEG 1 | WINTERLINGEN HARTHAUSEN | | GERMANY | | | Germany |
| RUDOLPH, SHAWN | | Address Redacted | | | | | | |
| RUDY, MICHAEL | | 10717 RIPPON LODGE DRIVE | | | FAIRFAX | VA | 22032 | USA |
| RUE, WADE | | 1124 PENNSYLVANIA AVE | | | PITTSBURGH | PA | 15233-1413 | USA |
| RUEDEMANN, LISA | | 5 HILLSIDE AVE | | | MONMOUTH JUNCTION | NJ | 08852 | USA |
| RUEL, MICHAEL | | 2831 OLD MILL WAY | | | CRESTVIEW | FL | 32539 | USA |
| RUEL, RICHARDS | | 956 MONTGOMERY ST | | | BROOKLYN | NY | 11212-0000 | USA |
| RUENKLIN, LAJUANA G | | 166 SPARKS ST | | | PHILADELPHIA | PA | 19120-1945 | USA |
| RUF, KEN | | 92 GLOUCESTER ST | | | BROCKTON | MA | 02302 | USA |
| RUFAI, WALE | | 145 CHESTNUT CROSSING DR | | | NEWARK | DE | 19712-0000 | USA |
| RUFANO, FRANK ANTHONY | | Address Redacted | | | | | | |
| RUFF, JOY | | 201 OAK DR | | | LEXINGTON | SC | 29073 | USA |
| RUFF, RICHARD ANTHONY | | Address Redacted | | | | | | |
| RUFFALO, TODD | | 14 GRANEDA CRESCENT | | | WHITE PLAINS | NY | 10603 | USA |
| RUFFIN, DANICE | | 9505 PIN OAK ST | | | CLINTON | MD | 20735 | USA |
| RUFFIN, DARRYL | | 2928 N 13TH ST | | | PHILADELPHIA | PA | 19133-1327 | USA |
| RUFFIN, JEREL WILLIAM | | Address Redacted | | | | | | |
| RUFFININ, CHRISTOPHER BOUTIN | | Address Redacted | | | | | | |
| RUFFO, NATHAN P | | Address Redacted | | | | | | |
| RUFO, DAVID ANTHONY | | Address Redacted | | | | | | |
| RUFRANO,, EILEEN | | 2520 WOODLAND AVE | | | WANTAGH | NY | 11793 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUGAMBA, VIANNY | | 9000 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | USA |
| RUGANI, ERICKA | | 5 WHITE AVE | | | EAST LONGMEADOW | MA | 01028 | USA |
| RUGER, JUSTIN | | 25 BANCROFT RD | | | POUGHKEEPSIE | NY | 12601-0000 | USA |
| RUGGIA, NICHOLAS | | 23 BUDD LAKE HEIGHTS RD | | | BUDD LAKE | NJ | 00000-7828 | USA |
| RUGGIERI, JOHN | | Address Redacted | | | | | | |
| RUGGIERI, JOHN | | Address Redacted | | | | | | |
| RUGGIERI, JOHN | | Address Redacted | | | | | | |
| RUGGIERI, JOHN | | Address Redacted | | | | | | |
| RUGGIERI, JOHN | | 1 MARINE ST | | | HUNTINGTON | NY | 11743 | USA |
| RUGGIERO, AMANDA KATHLEEN | | Address Redacted | | | | | | |
| RUGGIERO, MICHAEL | | 29 BARCLAY DRIVE | | | TURNERSVILLE | NJ | 08012 | USA |
| RUGH, CHRISTIE | | 3181 E BRIGSTOCK RD | | | MIDLOTHIAN | VA | 23113 | USA |
| RUGINO, KYLE ANDREW | | Address Redacted | | | | | | |
| RUHF, ROSE | | Address Redacted | | | | | | |
| RUHL, JONATHAN | | 509 ALFRED DR | | | ENDWELL | NY | 13760-2333 | USA |
| RUI, MARK | | 3347 BETHFORD DR | | | BLASDELL | NY | 14219 | USA |
| RUIZ BANKS, KORIENNE CIPRIANA | | Address Redacted | | | | | | |
| RUIZ BENIGNO A | | 714 MARYLAND AVE | | | BALTIMORE | MD | 21221 | USA |
| RUIZ JR, JOSE | | 18991 NW 22ND ST | | | PEMBROKE PINES | FL | 33029 | USA |
| RUIZ JR, LUCAS | | Address Redacted | | | | | | |
| RUIZ TORRES, LORMAN | | Address Redacted | | | | | | |
| RUIZ TORRES, LORMAN | | Address Redacted | | | | | | |
| RUIZ, ADA IRIS | | Address Redacted | | | | | | |
| RUIZ, ANGEL LUIS | | Address Redacted | | | | | | |
| RUIZ, ARIEL SANTOS | | Address Redacted | | | | | | |
| RUIZ, CARLOS | | Address Redacted | | | | | | |
| RUIZ, CASSANDRA CATARINA | | Address Redacted | | | | | | |
| Ruiz, Christina | | 830 Magenta St Apt 3A | | | Bronx | NY | 10467 | USA |
| RUIZ, CHRISTOPHER A | | Address Redacted | | | | | | |
| RUIZ, CLAUDIA | | 51 MCKINLEY ST | | | BRENTWOOD | NY | 11717-2922 | USA |
| RUIZ, EHSMAN LENIN | | Address Redacted | | | | | | |
| RUIZ, ERIC | | Address Redacted | | | | | | |
| RUIZ, ISRAEL C | | PO BOX 111984 | | | HIALEAH | FL | 33011-1984 | USA |
| RUIZ, IVAN | | 99 BOND ST | 1 | | HARTFORD | CT | 06114-0000 | USA |
| RUIZ, JACKIE | | 576 TOWNSEND ST | | | FITCHBURG | MA | 01420-0000 | USA |
| RUIZ, JASON ALBERTO | | Address Redacted | | | | | | |
| RUIZ, JAVIER | | 6713 RUSKIN ST | | | SPRINGFIELD | VA | 22150-2040 | USA |
| RUIZ, JENSEN JOSE | | Address Redacted | | | | | | |
| RUIZ, JESUS M | | Address Redacted | | | | | | |
| RUIZ, JR, LUCAS | | 805 N PENNSYLVANIA AVE | | | ATLANTIC CITY | NJ | 08401 | USA |
| RUIZ, JULIO | | Address Redacted | | | | | | |
| RUIZ, LORENA DEL CARMEN | | Address Redacted | | | | | | |
| RUIZ, MARIO | | 8260 NW 10 ST | 3 | | MIAMI | FL | 33126-0000 | USA |
| RUIZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUIZ, MIGUEL | | USS EMORY S LAND AS 39 | | | FPO | AE | 09545- | USA |
| RUIZ, MIGUEL A | | 535 WEST 23RD ST APT S11F | | | NEW YORK | NY | 10011 | USA |
| RUIZ, NASBILL MELISSA | | Address Redacted | | | | | | |
| RUIZ, NICOLAS | | Address Redacted | | | | | | |
| RUIZ, NICOLAS | | Address Redacted | | | | | | |
| RUIZ, NICOLAS | | Address Redacted | | | | | | |
| RUIZ, NICOLAS | | Address Redacted | | | | | | |
| RUIZ, NICOLAS | | Address Redacted | | | | | | |
| RUIZ, NICOLAS | | Address Redacted | | | | | | |
| RUIZ, RAUL J | | 710 SW 114TH AVE APT B5 | | | MIAMI | FL | 33174-1020 | USA |
| RUIZ, ROSENDO | | 49287 HIBISCO ST | | | COACHELLA | CA | 00009-2236 | USA |
| RUIZ, RUBEN | | 1456 MT EPHRAIM AVE | | | CAMDEN | NJ | 08104 | USA |
| RUIZ, SONIA | | 11461 NW 44TH ST | | | CORAL SPRINGS | FL | 33065-0000 | USA |
| RUIZ, TRAVIS ALLEN | | Address Redacted | | | | | | |
| RUIZ, ZONAI EDISON | | Address Redacted | | | | | | |
| RULISON, KATELYNN ELIZABETH | | Address Redacted | | | | | | |
| RULLI, JOHN | | 13619 LUCKY DEBONAIR LANE | | | MIDLOTHIAN | VA | 23112 | USA |
| RULLO, GARY G SR | | 900 PORT PENN RD | | | MIDDLETOWN | DE | 19709-8932 | USA |
| RUMBAUGH, JONATHAN SCOTT | | Address Redacted | | | | | | |
| RUMBERGER, JOHN | | Address Redacted | | | | | | |
| RUMER, RICHARD THOMAS | | Address Redacted | | | | | | |
| RUMPF, JOE F | | 16 GREEN MEADOW DR | | | LANGHORNE | PA | 19047-5771 | USA |
| RUMRILL, GERALD FREDERICK | | Address Redacted | | | | | | |
| RUMSEY, DONNA | | 3790 BACCURATE PLACE | | | MARIETTA | GA | 30062 | USA |
| RUNBERG, DEREK | | 9685 SW 163RD AVE | | | BEAVERTON | OR | 00009-7007 | USA |
| RUNDELL, MATTHEW | | 3202 MATHIESON DRIVE NO 8 | | | ATLANTA | GA | 30305 | USA |
| RUNKLE, MARK | | 230 E ROSEDALE AVE | 121 | | WEST CHESTER | PA | 19382-0000 | USA |
| RUNNE, ARNO J | | Address Redacted | | | | | | |
| RUNNE, ARNO J | | 23 HYDE PARK DRIVE | | | HYDE PARK | NY | 12538 | USA |
| Ruoff, Eugene C | | PO Box 308 | | | Gardiner | NY | 12525 | USA |
| RUPE, AARON JUSTIN | | Address Redacted | | | | | | |
| RUPNICK, MARK | | 291 CRANBERRY DR | | | HUNTINGDON VY | PA | 19006-3016 | USA |
| RUPOLO, VINCENT | | 50 TIGER LILY TRAIL | | | REHOBOTH | MA | 02769-0000 | USA |
| RUPP, GREG GERARD | | Address Redacted | | | | | | |
| RUPP, GREGORY M | | Address Redacted | | | | | | |
| RUPP, SARAH EMMA | | Address Redacted | | | | | | |
| RUPP, SARAH K | | Address Redacted | | | | | | |
| RUPP, SARAH K | | Address Redacted | | | | | | |
| RUPP, SARAH K | | Address Redacted | | | | | | |
| RUPRIGHT, DAVID | | 2107 GENEVA DRIVE | | | THOMPSONS STATION | TN | 00003-7179 | USA |
| RUSH, JOHN THOMAS | | Address Redacted | | | | | | |
| RUSH, RACHEL N | | Address Redacted | | | | | | |
| RUSH, RACHEL N | | Address Redacted | | | | | | |
| RUSH, SCOTT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSH, STACY | | 8111 CHESTNUT GROVE RD | | | ESMONT | VA | 22937 | USA |
| RUSH, THOMAS B | | 3963 NW 27TH LANE | | | GAINESVILLE | FL | 32606 | USA |
| RUSHBROOK, DYLAN JAMES | | Address Redacted | | | | | | |
| RUSHER, WILLIAM H | | Address Redacted | | | | | | |
| RUSHER, WILLIAM H | | Address Redacted | | | | | | |
| RUSHING, MICHAEL | | 3659 BROOKCREST CIR | | | DECATUR | GA | 30032 | USA |
| RUSHING, SAMUEL BRADER | | Address Redacted | | | | | | |
| RUSHOW, TYLER WILLIAM | | Address Redacted | | | | | | |
| RUSHTON, CHRISTINE M | | 163 SNYDER LN | | | SPRINGFIELD | PA | 19064-1644 | USA |
| RUSK, CHRISTOPHER | | 325 KING ST 3B | | | PORTCHESTER | NY | 10 573 00 | USA |
| RUSK, CHRISTOPHER F | | Address Redacted | | | | | | |
| RUSK, CHRISTOPHER F | | Address Redacted | | | | | | |
| RUSK, CHRISTOPHER F | | Address Redacted | | | | | | |
| RUSNAK, MARK | | 664 MAPLE DR | | | BELLEFONTE | PA | 16823-9755 | USA |
| RUSS BERRIE U S GIFT INC | | 111 BAUER DRIVE | | | OAKLAND | NJ | 07436 | USA |
| RUSS, COX | | 816 ISLINGTON ST | | | SILVER SPRING | MD | 20910-4908 | USA |
| RUSSE, JENNYFER JULIE | | Address Redacted | | | | | | |
| RUSSELL & JEFFCOAT REALTORS | | 1022 CALHOUN ST | | | COLUMBIA | SC | 29201 | USA |
| RUSSELL PAUL BABER | BABER RUSSELL PAUL | 9178 HUNTERS CHASE CT | | | MECHANICSVILLE | VA | 23116-3182 | USA |
| RUSSELL S HEATH III | HEATH RUSSELL S | 1844 LONG RIDGE RD | | | CHESAPEAKE | NC | 23322 | USA |
| RUSSELL WORSHAM | WORSHAM RUSSELL | 1540 LONE OAK DR | | | MACON | GA | 31211-1219 | USA |
| RUSSELL, ALEX | | 3198 VERMONT RTE 100 | | | WATERBURY | VT | 05676 | USA |
| RUSSELL, AMBER A | | Address Redacted | | | | | | |
| RUSSELL, ANTHONY | | Address Redacted | | | | | | |
| RUSSELL, ASHLEIGH CHANTELLE | | Address Redacted | | | | | | |
| RUSSELL, BRENT DAVID | | Address Redacted | | | | | | |
| RUSSELL, CARLTON JAMAL | | Address Redacted | | | | | | |
| RUSSELL, CHAD A | | Address Redacted | | | | | | |
| RUSSELL, CHRIS DAVID | | Address Redacted | | | | | | |
| RUSSELL, EILEEN | | 131 HANCOCK ST | | | BROOKLYN | NY | 11216-1901 | USA |
| RUSSELL, ERVIN MARSHALL | | Address Redacted | | | | | | |
| RUSSELL, ERVIN MARSHALL | | Address Redacted | | | | | | |
| RUSSELL, GAIL | | 1229 GASKINS RD | | | RICHMOND | VA | 23238 | USA |
| Russell, Gary G and Barbara J | | 914 Emerald Dr | | | Alexandria | VA | 22308 | USA |
| RUSSELL, GEORGE S | | Address Redacted | | | | | | |
| RUSSELL, JEREMY REID | | Address Redacted | | | | | | |
| RUSSELL, JEROME ALEXANDER | | Address Redacted | | | | | | |
| RUSSELL, JILL | | 36 SIEYFRIED AVE | | | NAZARETH | PA | 18064 | USA |
| RUSSELL, JOEL | | 1102 W 43RD ST | | | RICHMOND | VA | 23225 | USA |
| RUSSELL, JOHN | | 101 DUNDEE LN | | | SPRING LAKE | NC | 28390 | USA |
| RUSSELL, KAITLYN MARIE | | Address Redacted | | | | | | |
| RUSSELL, KARL P | | Address Redacted | | | | | | |
| RUSSELL, KEITH | | 225 HICKORY AVE | | | NEWPORT NEWS | VA | 23607 | USA |
| RUSSELL, LEILANI | | Address Redacted | | | | | | |
| RUSSELL, MARLON KENROY | | Address Redacted | | | | | | |
| RUSSELL, MATTHEW RYAN | | Address Redacted | | | | | | |
| RUSSELL, MCPHERSON | | 7101 US HIGHWAY 117 S NO 326 | | | ROCKY POINT | NC | 28457-7831 | USA |
| RUSSELL, RACHEL | | 1308 JONATHANS LANDING WA | | | SEVERN | MD | 21144-0000 | USA |
| RUSSELL, RACHEL LYN | | Address Redacted | | | | | | |
| RUSSELL, RASHAD ASHWIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, ROBIN | | 8315 BRIARTHORN CT | | | MECHANICSVILLE | VA | 23116 | USA |
| RUSSELL, RODNEY | | 5915 TRAMMELL RD | APT D7 | | MORROW | GA | 30260 | USA |
| RUSSELL, SHAUNTE B | | Address Redacted | | | | | | |
| RUSSELL, SHAUNTE B | | Address Redacted | | | | | | |
| RUSSELL, STEVEN MICHAEL | | Address Redacted | | | | | | |
| RUSSELL, WARREN ANDERSON | | Address Redacted | | | | | | |
| RUSSELL, WILLIAM | | PO BOX 6542 | | | WARNER ROBINS | GA | 31095-6542 | USA |
| RUSSIAN, JOHN | | 209 W FAIRVIEW AVE | | | LANGHORNE | PA | 19047-0000 | USA |
| RUSSO JR , RICHARD MEDINA | | Address Redacted | | | | | | |
| Russo Jr, Peter D | | 1654 St Francis Ln | | | Altoona | PA | 16602 | USA |
| RUSSO, ALAN | | 15860 NW 2ND AVE | | | MIAMI | FL | 33169 | USA |
| RUSSO, AMANDA LYNN | | Address Redacted | | | | | | |
| RUSSO, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| RUSSO, DONALD | | 245 LYNNFIELD ST | | | LYNN | MA | 01904 | USA |
| Russo, Joanne M | | 8558 Rosano Cir | | | Myrtle Beach | SC | 29579 | USA |
| RUSSO, JOHN ANTHONY | | Address Redacted | | | | | | |
| RUSSO, KATHRYN ELISABETH | | Address Redacted | | | | | | |
| RUSSO, KAYLEE MARIA | | Address Redacted | | | | | | |
| RUSSO, LUKE JAMES | | Address Redacted | | | | | | |
| RUSSO, MICHAEL EDWARD | | Address Redacted | | | | | | |
| RUSSO, MIKE P | | Address Redacted | | | | | | |
| RUSSO, THOMAS | | 756 CALHOUN AVE | | | BRONX | NY | 10465-2403 | USA |
| RUSSODIVITO, DANIELLE | | 5 DANIELLE COURT | | | SUFFERN | NY | 10901-0000 | USA |
| RUSSOMANO, DAVID JERMAINE | | Address Redacted | | | | | | |
| RUSSOTTI, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| RUSSUP, CHRISTOPHER | | Address Redacted | | | | | | |
| RUSTEMOV, MIRZA | | Address Redacted | | | | | | |
| RUSTY, BAUGHER | | PO BOX 3902 | | | FREDERICK | MD | 21705-0000 | USA |
| RUTAN, ROBIN R | | PO BOX 214 | | | WALTERBORO | SC | 29488-0025 | USA |
| RUTH | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | USA |
| RUTH SR , JEFFREY ROBERT | | Address Redacted | | | | | | |
| RUTH, BRIAN | | Address Redacted | | | | | | |
| RUTH, CHRISTOPHER | | Address Redacted | | | | | | |
| RUTH, CYNTHIA LEE | | Address Redacted | | | | | | |
| RUTH, JEFF | | 419 S HIGH ST | | | MECHANICSBURG | PA | 17055-6429 | USA |
| RUTH, JILLIAN MARIE | | Address Redacted | | | | | | |
| RUTH, MACK | | 87 10 CLOVER PLACE 21V | | | HOLLIS | NY | 11423-0000 | USA |
| RUTH, MELISSA | | 89 E ADAMSDALE RD | | | ORWIGSBURG | PA | 17961 | USA |
| RUTH, MICHAEL | | 202 PADDINGTON CT | | | MANALAPAN | NJ | 07726 | USA |
| RUTHERFORD, JEFFREY | | 479 MIDDLE RIVER RD | APT A | | AMERICUS | GA | 31709 | USA |
| RUTHERFORD, MILDRED | | 372 LIBERTY AVE | | | JERSEY CITY | NJ | 07307-4302 | USA |
| RUTHERFORD, RYAN | | 2909 4TH AVE | | | ALTOONA | PA | 16602 | USA |
| RUTHERFORD, SHANNON KEAUNDRAH | | Address Redacted | | | | | | |
| RUTHERFORD, TYLER D | | Address Redacted | | | | | | |
| RUTIZER, JEFFREY | | 11888 JEANES ST | | | PHILADELPHIA | PA | 19116 | USA |
| RUTKIEWICZ, JOHN | | Address Redacted | | | | | | |
| RUTLEDGE, AARON JOHN | | Address Redacted | | | | | | |
| RUTLEDGE, CARRIE ANN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUTLEDGE, HELEN | | 1009 US 601 HWY | | | YADKINVILLE | NC | 27055-8711 | USA |
| RUTLEDGE, SHAWN | | 7407 NOBLE AVE | | | RICHMOND | VA | 23227 | USA |
| RUTLEDGE, WESLEY SAUNDERS | | Address Redacted | | | | | | |
| RUTTAN, EVAN TYLER | | Address Redacted | | | | | | |
| RUTTER, JEREMIAH CHRISTIAN | | Address Redacted | | | | | | |
| RUVALCABA, APRIL | | 3539 NOLAN DR | | | HARRISONBURG | VA | 22802 | USA |
| RUVALCABA, RUBEN | | 13214 NOTTINGDALE DR | | | WOODBRIDGE | VA | 22193-4137 | USA |
| RUVINOV, ASHUR | | 820 OCEAN PKWY NO 321 | | | BROOKLYN | NY | 11230-2154 | USA |
| RUVOLO, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| RUYAN, STEVEN HOBART | | Address Redacted | | | | | | |
| RUZ, JOSE J | | Address Redacted | | | | | | |
| RUZICKA, STEVEN | | Address Redacted | | | | | | |
| RUZICKA, STEVEN | | 827 ORONOKE RD UNITNO 31 | | | WATERBURY | CT | 06708 | USA |
| RW Shannon Inc | | PO Box 1728 | | | Loganville | GA | 30052 | USA |
| RW SHANNON INC | | 809 GARMON PARK COURT | | | LOGANVILLE | GA | 30052 | USA |
| RW SHANNON INC | | 809 GARMON PARK CT | PO BOX 1728 | | LOGANVILLE | GA | 30052 | USA |
| Ryan Inc fka Ryan & Company Inc | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | Richmond | VA | 23219 | USA |
| RYAN P REDINGTON | REDINGTON RYAN | 14 N SHEPPARD ST | | | RICHMOND | VA | 23221 | USA |
| RYAN RYAN JOHNSON & DELUCA LLP | | 707 SUMMER ST | | | STAMFORD | CT | 06901-1000 | USA |
| RYAN, ANDREW ADAN | | Address Redacted | | | | | | |
| RYAN, BOB | | 1810 RYANDALE RD | | | RICHMOND | VA | 23233 | USA |
| RYAN, BRANDEN | | Address Redacted | | | | | | |
| RYAN, BRENDAN | | Address Redacted | | | | | | |
| RYAN, BRENDAN | | Address Redacted | | | | | | |
| RYAN, BRENDAN | | Address Redacted | | | | | | |
| RYAN, COREY ALLEN | | Address Redacted | | | | | | |
| RYAN, GEORGE JOSEPH | | Address Redacted | | | | | | |
| RYAN, GLADYS | | 3 MARY JO LN NO LIN | | | DERRY | NH | 03038-4623 | USA |
| RYAN, GRAY | | 67 THORN HILL RD | | | E WAKEFIELD | NH | 03830-0000 | USA |
| RYAN, JERL DONNELL | | Address Redacted | | | | | | |
| RYAN, KARA G | | Address Redacted | | | | | | |
| RYAN, KARA G | | Address Redacted | | | | | | |
| RYAN, KARA G | | Address Redacted | | | | | | |
| RYAN, KARA G | | Address Redacted | | | | | | |
| RYAN, LACEY LYNN | | Address Redacted | | | | | | |
| RYAN, MELISSA | | 718 MAPLE ST | | | ENDICOTT | NY | 13760 | USA |
| RYAN, MICHAEL | | 8631 RIVERSHORE DR | | | NIAGARA FALLS | NY | 14304 | USA |
| RYAN, MICHAEL | | 5328 BOWERS HILL DRIVE | | | HAYMARKET | VA | 20169-0000 | USA |
| RYAN, MICHAEL JOHN | | Address Redacted | | | | | | |
| RYAN, NICHOLAS KEITH | | Address Redacted | | | | | | |
| RYAN, PAUL | | Address Redacted | | | | | | |
| RYAN, PAUL | | Address Redacted | | | | | | |
| RYAN, PAUL | | Address Redacted | | | | | | |
| RYAN, PAUL | | Address Redacted | | | | | | |
| RYAN, PAUL | | Address Redacted | | | | | | |
| RYAN, PAUL | | Address Redacted | | | | | | |
| RYAN, PAUL | | Address Redacted | | | | | | |
| RYAN, PERKS | | 222 CONNECTICUT AVE | | | BUFFALO | NY | 14215-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RYAN, SINGLETON | | 1116 S HALL ST | | | ALLENTOWN | PA | 18103-0000 | USA |
| RYAN, TUFTS | | 4380 KING ST | APT 1305 | | ALEXANDRIA | VA | 22302-1549 | USA |
| RYBICKI, ARTHUR | | 106 THIRD ST | | | BROOKLAWN | NJ | 08030-0000 | USA |
| RYBICKI, DENIECE CHARMAIGNE | | Address Redacted | | | | | | |
| RYDER INTEGRATED LOGISTICS INC | | PO BOX 371264 M | | | PITTSBURGH | PA | 15251 | USA |
| RYDER JR, EDWARD P | | Address Redacted | | | | | | |
| RYDER JR, EDWARD P | | Address Redacted | | | | | | |
| RYDER JR, MICHAEL | | 21304 MIRROR RIDGE PL | | | STERLING | VA | 201645555 | USA |
| RYDER TRANSPORTATION SERVICES | | PO BOX 020816 | | | MIAMI | FL | 331020816 | USA |
| RYDER TRUCK RENTALS | | 99 MURPHY RD | | | HARTFORD | CT | 06114 | USA |
| RYDGREN, MICHAEL GAVIN | | Address Redacted | | | | | | |
| RYERSE JR FRED | | 2 WAVERLY CT | | | FREDERICKSBURG | VA | 22406 | USA |
| RYLAND COMMUNICATIONS | | 52 GEORGE E PIPKIN WAY | | | BRIDGEPORT | CT | 06608 | USA |
| RYLES, THOMAS | | Address Redacted | | | | | | |
| RYMAR, JERRY | | 174 E 85TH ST | | | NEW YORK | NY | 10028-2316 | USA |
| RYNARD, CHAPMAN | | 712 CONFEDERATE AVE | | | PORTSMOUTH | VA | 23704-0000 | USA |
| RYNDERS, ERIK | | 223 YORK ST | | | CORRY | PA | 16407-1476 | USA |
| RYON, ROBERT STEVEN | | Address Redacted | | | | | | |
| RYS, CHRISTOPHER | | Address Redacted | | | | | | |
| RYTEL, ANTHONY B | | 4 1 WILLOW WAY | | | READING | PA | 19606 | USA |
| RYTEL, CHRISTINE | | 7509 PILLSBURY PLACE | | | GLEN BURNIE | MD | 21060 | USA |
| RYTEL, GREGORY | | 634 INDIANA AVE | | | TRENTON | NJ | 00000-8638 | USA |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026 | USA |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026-1628 | USA |
| S&D COFFEE | | PO BOX 1628 | | | CONCORD | NC | 28026-1628 | USA |
| S&S INDUSTRIAL MAINTENANCE | | PO BOX 69 | | | MARLTON | NJ | 08053 | USA |
| S&S INDUSTRIAL MAINTENANCE | SUPPLY INC | PO BOX 69 | | | MARLTON | NJ | 08053 | USA |
| S, JOHNSON | | 3620 MYSTIC VALLEY PWKY | | | MEDFORD | MA | 02155-0000 | USA |
| SAAB, JAYCEN | | 195 MAPLE LK | | | BRIDGEPORT | WV | 26330-9591 | USA |
| SAAD, AHMED | | 295 SPRUCE AVE | | | MERRITT ISLAND | FL | 32953 | USA |
| SAAD, DANIEL ADEL | | Address Redacted | | | | | | |
| SAAD, MATTHEW | | Address Redacted | | | | | | |
| SAAD, ROLAND | | 8517 DRUMWOOD RD | | | TOWSON | MD | 21286 | USA |
| SAADAT, ABBAS | | PO BOX 17111 | | | GREENVILLE | SC | 29606-8111 | USA |
| SAADY, DIANE F | | STE 300 | 5001 WEST BROAD ST | | RICHMOND | VA | 23230 | USA |
| SAADY, SALLY E | | 5523 SWAN DR | | | RICHMOND | VA | 23234-4059 | USA |
| SAAFNET CANADA INC | | NO 107 1089 E KENT AVE N | | | VANCOUVER | BC | V5X 4V9 | Canada |
| SAAFNET CANADA INC  D/B/A ALPHASHIELD CO | NIZAM DEAN | UNIT  NO  107 1089 E KENT AVE  N | | | VANCOUVER | BC | V5X 4V9 | Canada |
| SAAKWA MANTE, DODOO | | 2800 CAMP CREEK PKWY APT D3 | | | COLLEGE PARK | GA | 30337-3124 | USA |
| SAAL, MATTHEW | | 241 W 108TH ST APT 3D | | | NEW YORK | NY | 10025 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAAMIA, ATIQUE | | 465 BUCKLAND HILLS DR 24334 | | | MANCHESTER | CT | 06042-0000 | USA |
| SAAVEDRA, MARIA VERONICA | | Address Redacted | | | | | | |
| SABANIC, ILMA | | Address Redacted | | | | | | |
| SABATER, JUDY | | Address Redacted | | | | | | |
| SABATINO, DANNY MICHAEL | | Address Redacted | | | | | | |
| SABATINO, STEVEN JAMES | | Address Redacted | | | | | | |
| SABELLA, LORRAINE | | 158 PAULDING AVE | | | STATEN ISLAND | NY | 10314 | USA |
| SABIA, MIKE | | 8596 LYONIA DR | | | ORLANDO | FL | 32829 | USA |
| SABINI, SEAN | | Address Redacted | | | | | | |
| SABINI, SEAN | | Address Redacted | | | | | | |
| SABINI, SEAN | | Address Redacted | | | | | | |
| SABINO, MARIO VINCENT | | Address Redacted | | | | | | |
| SABINO, ROBERTO | | Address Redacted | | | | | | |
| SABLE, BILL | | 563 WHITE SWAN LANE | | | LANGHORNE | PA | 19047 | USA |
| Sabogal, William G | | 3446 Connecticut Ave NW Apt 100 | | | Washington | DC | 20008 | USA |
| SABOURIN, DENIS | | 1090 TRILLIUM | | | ROCKLAND | CA | 11111-0000 | USA |
| SABR, SHAHEERAH | | Address Redacted | | | | | | |
| SABRINA, CRAWFORD | | PO BOX 676 | | | SOCIAL CIRCLE | GA | 30025-0676 | USA |
| SACASA, ELENA | | 544 MOTHERGASTON BLVD | 1B | | BROOKLYN | NY | 00001-1212 | USA |
| Sacco of Maine LLC | c o Angelo Petraglia | 158 11 Riverside Dr | | | Whitestone | NY | 11357 | USA |
| SACCO OF MAINE LLC | C O FERRETI & BRACCO | 5122 AVE N | | | BROOKLYN | NY | 11234 | USA |
| Sacco of Maine LLC | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 | USA |
| Sacco of Maine LLC | Sacco of Maine LLC | c o Angelo Petraglia | 158 11 Riverside Dr | | Whitestone | NY | 11357 | USA |
| SACCO OF MAINE, LLC | NO NAME SPECIFIED | C/O FERRETI & BRACCO | 5122 AVENUE N | | BROOKLYN | NY | 11234 | USA |
| SACCO OF MAINE, LLC | NO NAME SPECIFIED | C/O FERRETI & BRACCO | 5122 AVE N | | BROOKLYN | NY | 11234 | USA |
| SACCO, DAVIDE | | Address Redacted | | | | | | |
| SACHS, H PHILIPS MD | | 754 CHEROKEE ST | | | MARIETTA | GA | 30060 | USA |
| SACHS, JASON LEONARD | | 216 GLENDA CT | | | MILLERSVILLE | MD | 21108 | USA |
| SACHTLEBEN, JOSEPH | | 137 GREENVIEW RD | | | MOYOCK | NC | 27958 | USA |
| SACK BARRY B | | 171 HARTFORD RD | APTNO A17 | | NEW BRITAIN | CT | 06053 | USA |
| SACKETT, JOSEPH SCOTT | | Address Redacted | | | | | | |
| SACKIE MENSAH, DANIELLE | | Address Redacted | | | | | | |
| SACTIC, JORGE M | | Address Redacted | | | | | | |
| SADA, KAMIL KITUN | | Address Redacted | | | | | | |
| SADDLER, CALEB H | | Address Redacted | | | | | | |
| SADDLER, STEPHEN | | 7721 LEAR RD | | | MCLEAN | VA | 22102-2734 | USA |
| SADHASIVAM, VIMALAN | | 43 VAN WAGENEN | | | NORTH BERGEN | NJ | 00000-7047 | USA |
| SADLER, DOROTHY | | 5630 HARD ROCK PL | | | RICHMOND | VA | 23230 | USA |
| SADLER, JOHN MATHEW | | Address Redacted | | | | | | |
| SADLER, SAVONA MERPHIA | | Address Redacted | | | | | | |
| SADOWSKI, GORKA | | 4 QUAI TURNACO | | | CIBOURE FRANCE 6 | | | France |
| SADR, FARZIN | | 2109 MARINA BAY CIRCLE | | | VIRGINIA BEACH | VA | 23451 | USA |
| SAEDAN, SAM | | 11408 CHICKAHOMINY BRANCH DR | | | GLEN ALLEN | VA | 23059 | USA |
| SAEED, JUNAID | | 2202 STONE WHEEL DR | F | | RESTON | VA | 20191-0000 | USA |
| SAEED, WAHAB H | | Address Redacted | | | | | | |
| SAENGKHEUNE, VINAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAENZ, DANIEL | | Address Redacted | | | | | | |
| SAENZ, MARIO RENEE | | Address Redacted | | | | | | |
| SAENZ, ROBERT | | 43 50 ELBERTSON ST | | | ELMHURST | NY | 00001-1373 | USA |
| SAEZ, CHRISTIAN N | | Address Redacted | | | | | | |
| SAEZ, JOSE LUIS | | Address Redacted | | | | | | |
| SAFAREWITZ, BRIAN | | Address Redacted | | | | | | |
| SAFCHICK, LARRY | | 820 LONG RD | | | PITTSBURGH | PA | 15235 | USA |
| Safeco Insurance Company of America | c o George J Bachrach | Whiteford Taylor & Preston LLP | 7 St Paul St | | Baltimore | MD | 21202-1636 | USA |
| SAFELITE GLASS | | 2001 W RT 70 | | | CHERRY HILL | NJ | 08002 | USA |
| SAFER, HENRY J | | Address Redacted | | | | | | |
| SAFER, HENRY J | | Address Redacted | | | | | | |
| SAFER, HENRY J | | Address Redacted | | | | | | |
| SAFES INC | | PO BOX 2413 | | | SEAFORD | NY | 11783 | USA |
| SAFFO, DANIEL STEPHEN | | Address Redacted | | | | | | |
| SAFRIT, DIANA RENEE | | Address Redacted | | | | | | |
| SAFRIT, SHANE SAMUEL | | Address Redacted | | | | | | |
| SAGAERT, CHRIS RYAN | | Address Redacted | | | | | | |
| SAGAR, AKASH | | Address Redacted | | | | | | |
| SAGAR, SHOMA | | Address Redacted | | | | | | |
| SAGARDO, JORGE | | 681 NORMAN ST | THIRD FLOOR | | BRIDGEPORT | CT | 06605 | USA |
| SAGASTUME, JORGE M | | 9530 SW 65TH ST | | | MIAMI | FL | 33173 | USA |
| SAGE, JACK A | | PSC 1 BOX 1008 | | | APO | AE | 09009-1000 | USA |
| Sager, Larissa | | 9201 Patterson Ave Apt 31 | | | Richmond | VA | 23229 | USA |
| SAGER, LARISSA A | | Address Redacted | | | | | | |
| SAGGESE, PAUL | | 86 SHELTER ROCK RD | | | TRUMBULL | CT | 06611 | USA |
| SAGRAVES, HEATHER | | Address Redacted | | | | | | |
| SAHAGIAN, SEAN MATTHEW | | Address Redacted | | | | | | |
| SAHANI, AMAN | | 40 ARIE DRIVE | | | MARLBORO | NJ | 07746 | USA |
| SAHANI, ANKIT | | 89 32 VANDERVEER ST | | | QUEENS VILLAGE | NY | 11427-0000 | USA |
| SAHATJIAN, MATTHEW JOHN | | Address Redacted | | | | | | |
| SAHLEY, RYAN LANCE | | Address Redacted | | | | | | |
| SAHRAEI MAVANEH, ABDOLSABER | | Address Redacted | | | | | | |
| SAIA, JOHN | | 427 RIVER TERRACE | E4 | | ENDICOTT | NY | 13760-0000 | USA |
| Saiber LLC | Nancy A Washington Esq | 1 Gateway Ctr 13th Fl | | | Newark | NJ | 07102 | USA |
| SAIDI, ZAINA | | 145 LEWIS ST APT 9 | | | LYNN | MA | 01902 | USA |
| Saincia Lazarre | | 227 N Pennsylvania Ave No 2 | | | Hancock | MD | 21750 | USA |
| SAINE, ALYSSA CHRISTINE | | Address Redacted | | | | | | |
| SAINI, PARAMPREET SINGH | | Address Redacted | | | | | | |
| SAINS JR , MARLON BRUCE | | Address Redacted | | | | | | |
| SAINT AUBIN, GUESLY | | Address Redacted | | | | | | |
| SAINT ELOI, JERRY | | Address Redacted | | | | | | |
| SAINT FRANCIS | | 229 ROGERS AVE | | | BROOKLYN | NY | 11225-1478 | USA |
| SAINT LUC, DERBY | | Address Redacted | | | | | | |
| SAINT SURIN, AUGUSTIN | | 7501 NW 25TH ST | | | PEMBROKE PINES | FL | 33024-2637 | USA |
| SAINT VIL, CLAUDY | | Address Redacted | | | | | | |
| SAINTEL, JEAN RUBENS | | Address Redacted | | | | | | |
| SAINTELME, ROMESIA | | Address Redacted | | | | | | |
| SAINTIL, MICHAEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINTIL, REMY | | Address Redacted | | | | | | |
| SAINTLOUIS, RAYMOND J | | 6117 SW 22ND CT | | | MIRAMAR | FL | 33023-2926 | USA |
| SAINVAL, OTHNIEL | | 6233 LARCHWOOD AVE | | | PHILADELPHIA | PA | 19143-1023 | USA |
| SAINZ VAL | | 2301 BUTTONWOOD AVE | | | PEMBROKE PINES | FL | 33026 | USA |
| SAIT, SHAMIR R | | Address Redacted | | | | | | |
| SAITTA, JULIE | | Address Redacted | | | | | | |
| SAITTA, JULIE | | Address Redacted | | | | | | |
| SAIZ, GARRETT MICHAEL | | Address Redacted | | | | | | |
| SAKALUK, MIKE | | 2720 LEECHBURG RD | | | LOWER BURRELL | PA | 15068 | USA |
| SAKAR INTERNATIONAL | | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | USA |
| SAKAR INTERNATIONAL | CIPI CEBULA | 195 CARTER DRIVE | | | EDISON | NJ | 08817 | USA |
| SAKAR INTERNATIONAL | CIPI CEBULA | 195 CARTER DR | | | EDISON | NJ | 08817 | USA |
| SAKELL, THANO GEORGE | | Address Redacted | | | | | | |
| SAKI, HAROON M | | Address Redacted | | | | | | |
| SAL, CANNIZZARO | | 365 CANAL ST | | | NEW YORK | NY | 10013-0000 | USA |
| SAL, CARDINALE | | 80 23 156 AVE | | | HOWARD BEACH | NY | 11414-0000 | USA |
| SALACKI, FRANCIS L | | Address Redacted | | | | | | |
| SALADIN, YANIRA | | Address Redacted | | | | | | |
| SALADINO, ALBERT | | 211 MOUNTHOREB RD | | | WARREN | NJ | 07059 | USA |
| SALAH, BASSAM SAM | | 3508 JAYBEE CT | | | RALEIGH | NC | 27604 | USA |
| SALAK, ANDREW JAMES | | Address Redacted | | | | | | |
| SALAMANDER DESIGNS | CHERYL PICARD | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | USA |
| SALAMANDER DESIGNS | CHERYL PICARD | 811 BLUE HILLS AVENUE | | | BLOOMFIELD | CT | 06002 | USA |
| SALAMANDER DESIGNS | SALVATORE CARRABBA | 811 BLUE HILLS AVENUE | | | BLOOMFIELD | CT | 06002 | USA |
| SALAMANDER DESIGNS LTD | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | USA |
| SALANE, RICHARD COLEMAN | | Address Redacted | | | | | | |
| SALANGER, CONNOR MATTHEW | | Address Redacted | | | | | | |
| SALAS, ALFREDO | | 1025 PEGRAM AVE | | | HIGH POINT | NC | 27263-2235 | USA |
| SALAS, ESTELA | | 7321 VALLEYCREST BLVD | | | ANNANDALE | VA | 22003-0000 | USA |
| SALAS, JOSIAS | | Address Redacted | | | | | | |
| SALAZAR, ADELINO | | 245 PALISADE AVE | | | CLIFFSIDE PARK | NJ | 07010-1225 | USA |
| SALAZAR, EDWIN | | 3228 KOVAL CT | | | ORLANDO | FL | 32837-9046 | USA |
| SALAZAR, JONATHAN | | 520 37TH ST | 2R | | UNION CITY | NJ | 07087-0000 | USA |
| SALAZAR, LOUIE ALEX | | Address Redacted | | | | | | |
| SALAZAR, NURY | | 22 WINDSOR DR | | | PRINCETON JCT | NJ | 08550-1642 | USA |
| SALAZAR, SAIRA | | 44 STELLMAN RD | APT 2 | | ROSLINDALE | MA | 02131 | USA |
| SALCEDO, EDYJIBERTO | | Address Redacted | | | | | | |
| SALDANA, LUIS MIGUEL | | Address Redacted | | | | | | |
| SALDANA, MIGUEL A | | 9727 BOMAR DR | | | CHARLOTTE | NC | 28216 | USA |
| SALDANA, RICHARD | | 18225 S ST ANDREWS PL | | | TORRANCE | CA | 00009-0504 | USA |
| SALDIVAR, SANDRA | | Address Redacted | | | | | | |
| SALEEM, YASIR | | Address Redacted | | | | | | |
| SALEH, RAWAN M | | Address Redacted | | | | | | |
| SALEH, SHARIFA | | 942 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052-7964 | USA |
| SALEK, MOHAMMAD | | 15 MONARCH DR | | | STERLING | VA | 20164 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALEM FARM REALTY TRUST | ATTN EDWARD GORDON TRUSTEE C O THE MEG COMPANIES | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 3053 | USA |
| SALEM FARM REALTY TRUST | NO NAME SPECIFIED | ATTN EDWARD GORDON TRUSTEE C/O THE MEG COMPANIES | 25 ORCHARD VIEW DRIVE | | LONDONDERRY | NH | 03053 | USA |
| SALEM FARM REALTY TRUST | NO NAME SPECIFIED | ATTN  EDWARD GORDON TRUSTEE C/O THE MEG COMPANIES | 25 ORCHARD VIEW DR | | LONDONDERRY | NH | 03053 | USA |
| SALEM FARM REALTY TRUST  CAM ONLY | | 410 SOUTH BROADWAY | | | SALEM | NH | 3079 | USA |
| SALEM FARM REALTY TRUST CAM ONLY | | 410 SOUTH BROADWAY | | | SALEM | NH | 3079 | USA |
| SALEM LOCKSMITH | | 59 SHADOW LAKE RD 11 | | | SALEM | NH | 03079 | USA |
| SALEM LOGISTICS INC | | 301 N MAIN ST STE 2600 | | | WINSTON SALEM | NC | 27101 | USA |
| Salem Rockingham LLC | Edward C Gordon | The MEG Companies | 25 Orchard View Dr | | Londonderry | NH | 03053 | USA |
| Salem Rockingham LLC | Edward C Gordon | The MEG Companies | 25 Orchard View Dr | | Londonderry | NH | 03053-3324 | USA |
| Salem Rockingham LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | 800 Boylston St 33rd Fl | | Boston | MA | 02199 | USA |
| Salem Rockingham LLC | Robert Somma Esq | Posternak Blankstein & Lund LLP | 800 Boylston St 33rd Fl | | Boston | MA | 02199-8001 | USA |
| SALEM TODAYS SUNBEAM | | BARBARA CASSADAY | 100 EAST COMMERCE STREET | | BRIDGETON | NJ | 08302 | USA |
| SALEM, CHARLES | | 488 SOUTHMONT BLVD | | | JOHNSTOWN | PA | 15902 | USA |
| SALEM, TOWN OF | | SALEM TOWN OF | PO BOX 9565 | | MANCHESTER | NH | 03108-9565 | USA |
| SALEMO, ANDREW | | 6 MACKEY CT | | | WEST HAVERSTRAW | NY | 10993 | USA |
| SALERNO, DOMINICK MICHAEL | | Address Redacted | | | | | | |
| SALERNO, JOHN | | 3342 ASHLEY DRIVE | | | BLASDELL | NY | 14219 | USA |
| SALERNO, MATTHEW DAVID | | Address Redacted | | | | | | |
| SALERNO, MATTHEW EDWARD | | Address Redacted | | | | | | |
| SALES JR FELTON | | 12229 CYPRESS WAY | | | FAYETTEVILLE | GA | 30215 | USA |
| SALES, ALEX | | Address Redacted | | | | | | |
| SALEX CORPORATION | | 50 LASER COURT | | | HAUPPAUGE LI | NY | 11788 | USA |
| SALGADO, ANGELO | | Address Redacted | | | | | | |
| SALGADO, DANIEL | | Address Redacted | | | | | | |
| SALGADO, DANIEL | | Address Redacted | | | | | | |
| SALI, MUSTAFA BUBA | | Address Redacted | | | | | | |
| Saliby, Salim | | 960 E Walnut St | | | Allentown | PA | 18109 | USA |
| SALICETI, JORGE | | 122 ST ROBERTS DR | | | STAFFORD | VA | 22556 | USA |
| SALIENTE, ABEGAIL L | | 4105 WISCONSIN AVE | NW APT  211 | | WASHINGTON | DC | 20016 | USA |
| SALIM, MARTHA A | | 324 W LEMON ST | | | LANCASTER | PA | 17603-2918 | USA |
| SALIM, MOHAMMAD | | 4001 NORTH MAIN ST | 727 | | FALL RIVER | MA | 02720-0000 | USA |
| SALIM, SAED OMAR | | Address Redacted | | | | | | |
| SALIM, TARIQ ISMAIL | | Address Redacted | | | | | | |
| SALISBURY POST | | CHARLIE JAMES | 131 W INNES ST | | SALISBURY | NC | 28144 | USA |
| SALISBURY POST | | PO BOX 4639 | | | SALISBURY | NC | 28145 | USA |
| SALISBURY TIMES | | LINDA LYONS | P O BOX 1937 | | SALISBURY | MD | 21802 | USA |
| SALISBURY, BROOKE TAYLOR | | Address Redacted | | | | | | |
| SALISBURY, CITY OF | | SALISBURY CITY OF | 125 N DIVISION ST | | SALISBURY | MD | 21801 | USA |
| SALISBURY, CITY OF | | PO BOX 479 | | | SALISBURY | NC | 28145-0479 | USA |
| SALISBURY, CITY OF | | SALISBURY CITY OF | PO BOX 479 | | SALISBURY | NC | 28145-0479 | USA |
| SALISBURY, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| SALISTEAN, JASON ARMANDO | | Address Redacted | | | | | | |
| SALITA, MARK ANTHONY | | Address Redacted | | | | | | |
| SALKA, ABBIE | | 710 6TH AVE | FLOOR 2 | | ELIZABETH | PA | 15037-0000 | USA |
| SALLEY, JOHN | | 3934 PECHIN ST | | | PHILADELPHIA | PA | 19128 3620 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLEY, KEITH | | Address Redacted | | | | | | |
| SALLEY, MIKE | | 4255 ANTIOCH RD | | | CRESTVIEW | FL | 32536 | USA |
| SALLH, MOHAMED L | | Address Redacted | | | | | | |
| SALLH, MOHAMED L | | 8400 MERRYMOUNT DRIVE | | | WINDSOR MILL | MD | 21244 | USA |
| SALMERON, DENNIS SAUL | | Address Redacted | | | | | | |
| SALMERON, GILBERTO | | 2234 SW 131 TERRACE | | | MIRAMAR | FL | 33027 | USA |
| SALMERON, NEFTALI | | 13808 DELANEY RD | | | WOODBRIDGE | VA | 22193 | USA |
| SALMON, BILLY | | 5000 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23225-6252 | USA |
| SALMON, SHANTAL | | 2101 HILDAROSE DRIVE 203 | | | SILVER SPRING | MD | 20902 | USA |
| SALMONS, SIEGLINDE | | 8005 MEGAN WAY | | | GLEN ALLEN | VA | 23060 | USA |
| SALMONS, THELMA | | 3240 ROXBURY RD | | | CHARLES CITY | VA | 23030-0000 | USA |
| SALNESS, TIMOTHY | | 1012 LAREDO RD | | | SILVER SPRINGS | MD | 20901 | USA |
| SALOMON, JOSEPH EMMANUEL | | Address Redacted | | | | | | |
| SALOMON, NICOLE | | Address Redacted | | | | | | |
| Salon Richard E | | 1350 Autumn Breeze Dr | | | Oilville | VA | 23129 | USA |
| SALON, RICHARD E | | Address Redacted | | | | | | |
| SALON, RICHARD E | | Address Redacted | | | | | | |
| SALON, RICHARD E | | Address Redacted | | | | | | |
| SALON, RICHARD E | | Address Redacted | | | | | | |
| SALON, RICHARD E | | Address Redacted | | | | | | |
| SALON, RICHARD E | | Address Redacted | | | | | | |
| Salovaara, Mikael | | 170 Dryden Rd | | | Bernardsville | NJ | 07924 | USA |
| SALOVAARA, MIKAEL | | Address Redacted | | | | | | |
| SALTER, JEFFREY CHANNEL | | Address Redacted | | | | | | |
| SALTER, JENNIFER MARIE | | Address Redacted | | | | | | |
| SALTER, JUSTIN | | 2950 5TH AVE | | | YORK | PA | 17402-4012 | USA |
| SALTER, MARVIN | | 2623 MOORSFIELD LN | | | JACKSONVILLE | FL | 32225-3799 | USA |
| SALTER, SHAKETA TRENESE | | Address Redacted | | | | | | |
| SALTERS, BIANCA CHENELLE | | Address Redacted | | | | | | |
| SALTZMAN, JUSTIN | | 1220 PINE AVE | | | EDGEWATER | MD | 21037-0000 | USA |
| SALUCCIO, BRIAN | | Address Redacted | | | | | | |
| SALUM, DANIEL HARRY | | Address Redacted | | | | | | |
| SALVADOR, ALONZO | | 1107 HAER ST | | | PEEKSKILL | NY | 10566-0000 | USA |
| SALVADOR, GREGORIO | | 2511 UNIVERSITY BLVD E | | | HYATTSVILLE | MD | 20783-0000 | USA |
| SALVAGGIO, ERYK | | 19 VILLAGE GREEN DRIVE | | | OGUNQUIT | ME | 03907 | USA |
| SALVATI, VALERIE ANN | | Address Redacted | | | | | | |
| SALVATIERRA, JUAN | | 83 WILLINGTON WAY | | | NEWNAN | GA | 30265-3500 | USA |
| SALVATOR, DEGENNARO | | 1450 HEWITT RD | | | LORIS | SC | 29569-3904 | USA |
| SALVATORE, ANDREW P | | 1210 WYNNBROOK RD | | | WILMINGTON | DE | 19809 | USA |
| SALVATORE, ANDREW PAUL | | Address Redacted | | | | | | |
| SALVATORE, GEOFFREY JOSEPH | | Address Redacted | | | | | | |
| SALVE, NICK | | Address Redacted | | | | | | |
| SALVESEN, RICHARD | | 7 OVERLOOK TERRACE | | | EAST WAREHAM | MA | 02538 | USA |
| SALVIETTI, JOAN ANTONETTE | | Address Redacted | | | | | | |
| SAM ASH MEGASTORES LLC | DAVID C ASH | ATTN DAVID C ASH | PO BOX 9047 | | HICKSVILLE | NY | 11802 | USA |
| SAM ASH MEGASTORES, LLC | DAVID C  ASH | ATTN DAVID C  ASH | P O  BOX 9047 | | HICKSVILLE | NY | 11802 | USA |
| SAM ASH MEGASTORES, LLC | DAVID C ASH | ATTN DAVID C ASH | P O BOX 9047 | | HICKSVILLE | NY | 11802 | USA |
| SAM ASH PENNSYLVANIA, INC | DAVID C ASH | P O BOX 9047 | | | HICKSVILLE | NY | 11802 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAM DAN & | DAN SAM | ROSE DAN JT TEN | 124 CORBIN PL | | BROOKLYN | NY | 11235-4811 | USA |
| SAM DAN & | DAN SAM | ROSE DAN JT TEN | 124 CORBIN PL | | BROOKLYN | NY | 11235-4811 | USA |
| SAM, CHANTHAN | | 3237 BURKSTON RD | | | CHARLOTTE | NC | 00002-8269 | USA |
| SAM, SARAY | | 2614 S 6TH ST | | | PHILADELPHIA | PA | 19148-4625 | USA |
| SAMANIEGO, JOSE | | 4045 FIVE FRKS TRCKM RD SW | | | LILBURN | GA | 30047-2351 | USA |
| SAMANIEGO, KEVIN | | 2126 S STANDARD AVE | | | SANTA ANA | CA | 00009-2707 | USA |
| SAMAROO, AVINASH ROY | | Address Redacted | | | | | | |
| SAMAROO, CLIFTON | | 75 17 97TH AVE | | | OZONE PARK | NY | 11416 | USA |
| SAMBOR, GARY J | | Address Redacted | | | | | | |
| SAMELA, SARAH S | | Address Redacted | | | | | | |
| SAMFORD BETTY | | 3055 MAGNOLIA WOODS CT | | | QUINTON | VA | 23141 | USA |
| SAMI, ABBUL | | 1413 F  ESSEX DR | | | WOODBRIDGE | VA | 22191 | USA |
| SAMITT, JEFFREY M | | Address Redacted | | | | | | |
| SAMITT, JEFFREY M | | Address Redacted | | | | | | |
| SAMITT, JEFFREY M | | Address Redacted | | | | | | |
| SAMITT, JEFFREY M | | Address Redacted | | | | | | |
| SAMITT, JEFFREY M | | Address Redacted | | | | | | |
| SAMITT, JEFFREY M | | Address Redacted | | | | | | |
| SAMLEY, ERIC | | 168 CHERRY ST | | | COPLAY | PA | 18037 | USA |
| SAMMARTINO, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| SAMMLER, ASHLEY | | Address Redacted | | | | | | |
| SAMMY, SHIVA | | 20 SAGAMORE LN | | | BORDENTOWN | NJ | 08505 | USA |
| SAMPATH, ARVIND | | Address Redacted | | | | | | |
| SAMPATH, ARVIND | | Address Redacted | | | | | | |
| SAMPERISI, JOHN A | | Address Redacted | | | | | | |
| SAMPLE, MONIQUE C | | Address Redacted | | | | | | |
| SAMPSON H SMALLS | SMALLS SAMPSON H | 2701 GARCES CIR | | | PFAFFTOWN | NC | 27040-9470 | USA |
| SAMPSON, BRIAN L | | Address Redacted | | | | | | |
| SAMPSON, JEN | | 97 OAK ST | | | S WEYMOUTH | MA | 02190-0000 | USA |
| SAMPSON, PRISCILLA M | | Address Redacted | | | | | | |
| SAMPSON, THOMAS JOSEPH | | Address Redacted | | | | | | |
| SAMS, JAMES | | 104 TEAL COURT | | | MULLINS | SC | 29574 | USA |
| SAMS, MITCHELL K | | Address Redacted | | | | | | |
| SAMS, MITCHELL K | | Address Redacted | | | | | | |
| SAMS, SETH LEE | | Address Redacted | | | | | | |
| SAMSON, JENELLE | | 2963 DRAGANA DRIVE | | | RICHMOND | VA | 23233 | USA |
| SAMSON, MICHAEL | | Address Redacted | | | | | | |
| SAMSONITE CORPORATION | JAMES REGO | 575 WEST ST STE 110 | | | MANSFIELD | MA | 02048 | USA |
| Samsonite Corporation | James Rego | 575 West St Ste 110 | | | Mansfield | MA | 02048 | USA |
| SAMSONITE CORPORATION | JAMES REGO | 575 WEST STREET SUITE 110 | | | MANSFIELD | MA | 02048 | USA |
| SAMSONITE CORPORATION | MAUREEN DOTEN | 575 WEST STREET SUITE 110 | | | MANSFIELD | MA | 02048 | USA |
| SAMSONITE CORPORATION | MAUREEN DOTEN | 575 WEST ST SUITE 110 | | | MANSFIELD | MA | 02048 | USA |
| SAMSUNG ELECTRONICS AMER INC | | 3957 WESTERRE PARKWAY | SUITE 160 | | RICHMOND | VA | 23233 | USA |
| SAMSUNG ELECTRONICS AMER INC | JOSEPH MCNAMARA | 105 CHALLENGER ROAD | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| SAMSUNG ELECTRONICS AMER INC | JOSEPH MCNAMARA | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| SAMSUNG ELECTRONICS AMERICA | | MR JAY REYNOLDS | SAMSUNG ELECTRONICS | 105 CHALLENGER RD 1/0/1900 | RIDGEFILED PARTK | NJ | 07660 | USA |
| SAMSUNG NO 56800 | | PO BOX 277554 | | | ATLANTA | GA | 30384 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMSUNG OPTO ELECTRONICS INC | | SAMSUNG ELECTRONICS AMERICA INC | 3957 WESTERRE PARKWAY SUITE 160 | | RICHMOND | VA | 23233 | USA |
| SAMSUNG OPTO ELECTRONICS INC | JOSEPH MCNAMARA | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| SAMSUNG PLEOMAX ZIREX | | 105 CHALLENGER RD | | | RIDGEFIELD PARK | NJ | 07660 | USA |
| SAMUDIO, MARION | | A CO 44TH SIGNAL BN | | | APO | AE | 09267 0145 | USA |
| SAMUEL C TAMAYO | TAMAYO SAMUEL C | 160 NE 95TH ST | | | MIAMI SHORES | FL | 33138-2709 | USA |
| SAMUEL C TAMAYO | TAMAYO SAMUEL C | 160 NE 95TH ST | | | MIAMI SHORES | FL | 33138-2709 | USA |
| SAMUEL DAUGHTRY METZLER | METZLER SAMUEL DAUGH | 416 DOGWOOD TRL | | | GOLDSBORO | NC | 27534-8944 | USA |
| Samuel E Kramer Esq | | 225 Broadway Ste 3300 | | | New York | NY | 10007 | USA |
| Samuel Frank Lombardi | | 376 Highland Ave | | | Newark | NJ | 07104-1430 | USA |
| SAMUEL G WATSON | WATSON SAMUEL G | 37 JAMIL AVE | | | ORLANDO | FL | 32805-1715 | USA |
| SAMUEL G WATSON | WATSON SAMUEL G | 37 JAMIL AVE | | | ORLANDO | FL | 32805-1715 | USA |
| SAMUEL PRIOLEAU | PRIOLEAU SAMUEL | 816 HITCHING POST RD | | | CHARLESTON | SC | 29414-5123 | USA |
| SAMUEL SPANIER | SPANIER SAMUEL | 1520 W HIGH ST | | | HADDON HEIGHTS | NJ | 08035-1520 | USA |
| SAMUEL, CHIANTIA LAKIA | | Address Redacted | | | | | | |
| SAMUEL, ELEANOR A | | 1533 BELMONT AVE | | | PHILADELPHIA | PA | 19104 | USA |
| SAMUEL, JOSEPH ARMANDO | | Address Redacted | | | | | | |
| SAMUEL, RANDY M | | Address Redacted | | | | | | |
| SAMUEL, RANDY M | | 308 MILHAVEN DRIVE | | | SPARTANBURG | SC | 29301 | USA |
| SAMUEL, SEMERE | | 27685 73RD ST | | | PHILADELPHIA | PA | 19153-0000 | USA |
| SAMUEL, SHANNON | | 24 HICKORY DR | | | NORTH EAST | MD | 21901 | USA |
| SAMUEL, TAWANDA MONIQUE | | Address Redacted | | | | | | |
| SAMUELS, DAVID | | 5451 BINELAND RD | APT 2306 | | ORLANDO | FL | 32811 | USA |
| SAMUELS, EUSTACE | | 11107 CARIBBEAN BLVD123 7 | | | MIAMI | FL | 33157 | USA |
| SAMUELS, LATOYA | | 6605 SAINT BARNABAS RD | | | OXON HILL | MD | 20745-0000 | USA |
| SAMUELS, LATOYA MONET | | Address Redacted | | | | | | |
| SAMUELS, LEROY HAMILTON | | Address Redacted | | | | | | |
| SAMUELS, NTANDO | | Address Redacted | | | | | | |
| SAMUELS, RENEE PHOEBE | | Address Redacted | | | | | | |
| SAN, THYNA | | Address Redacted | | | | | | |
| SANABRIA, JOSE | | Address Redacted | | | | | | |
| SANABRIA, JUNIOR | | Address Redacted | | | | | | |
| SANABRIA, STEVE | | 42 TURNBRIDGE DR | | | LANDCASTER | PA | 17603 | USA |
| SANANIKONE, BOUNTHAVY | | Address Redacted | | | | | | |
| SANBORN, CHAD BRUCE | | Address Redacted | | | | | | |
| SANCHEZ CALDERO, SAMUEL | | Address Redacted | | | | | | |
| SANCHEZ CALDERO, SAMUEL | | Address Redacted | | | | | | |
| SANCHEZ, ADRIAN | | 6 MILLER AVE | | | ELMWOOD PARK | NJ | 07407 | USA |
| SANCHEZ, AIDA ESTEPHANY | | Address Redacted | | | | | | |
| SANCHEZ, ALEXANDER | | 775 CAMINO DEL SUR | | | GOLETA | CA | 00009-3117 | USA |
| SANCHEZ, ANDREW | | 12911 NE BROOKSIDE DR | NO B | | PORTLAND | OR | 00009-7230 | USA |
| SANCHEZ, ANGELA MARIE | | Address Redacted | | | | | | |
| SANCHEZ, BENJAMIN | | 724 TUXEDO DR | | | FORT WALTON BEAC | FL | 32547-2430 | USA |
| SANCHEZ, CANDIDA MILAGROS | | Address Redacted | | | | | | |
| SANCHEZ, CHARLLEE | | Address Redacted | | | | | | |
| SANCHEZ, CHRISTIAN JAVIER | | Address Redacted | | | | | | |
| SANCHEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| SANCHEZ, CHRISTOPHER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, DAVID | | 1812 EAST 18 ST | | | BROOKLYN | NY | 11229-0000 | USA |
| SANCHEZ, EDGAR E | | 17869 SW 146TH CT | | | MIAMI | FL | 33177-7670 | USA |
| SANCHEZ, EVELYN | | 5840 LITTLE SPRING CT | | | FREDERICK | MD | 21704-0000 | USA |
| SANCHEZ, GREGORY R | | Address Redacted | | | | | | |
| SANCHEZ, HECTOR | | Address Redacted | | | | | | |
| SANCHEZ, HECTOR | | 4779 COLLINS AVE | | | MIAMI | FL | 33140-3217 | USA |
| SANCHEZ, JACQUELYN | | Address Redacted | | | | | | |
| SANCHEZ, JAY | | 6422 PADDINGTON CT | | | CENTREVILLE | VA | 20121-0000 | USA |
| SANCHEZ, JESUS R | | 227 WESTVIEW DR | | | CRESTVIEW | FL | 32536-9254 | USA |
| SANCHEZ, JOHVANY | | Address Redacted | | | | | | |
| SANCHEZ, JORDAN K | | Address Redacted | | | | | | |
| SANCHEZ, JOSE | | 112 ORANGE ST | 2 | | MERIDEN | CT | 06451-0000 | USA |
| SANCHEZ, JOSE JAVIER | | Address Redacted | | | | | | |
| SANCHEZ, JOSE M | | 210 NW 40TH CT | | | MIAMI | FL | 33126-5746 | USA |
| SANCHEZ, JUAN | | Address Redacted | | | | | | |
| SANCHEZ, JUAN | | 691 PROSPECT AVE | | | BRONX | NY | 10455-0000 | USA |
| SANCHEZ, KAREN DIANE | | Address Redacted | | | | | | |
| SANCHEZ, KARYNLYNN | | 3540 DEKALB AVE 25 | | | BRONX | NY | 10467-0000 | USA |
| SANCHEZ, KATHLENE | | 260 VALENTINE LN | | | YONKERS | NY | 10705-3664 | USA |
| SANCHEZ, LAURO | | 269 HAWTHORNE AVE | | | YONKERS | NY | 10705-2153 | USA |
| SANCHEZ, LEWIS | | 40 JUNIPER VALLEY LN | | | TROUTVILLE | VA | 24175 | USA |
| SANCHEZ, LISA MARIE | | Address Redacted | | | | | | |
| SANCHEZ, LISANDRA | | Address Redacted | | | | | | |
| SANCHEZ, LOUIS | | Address Redacted | | | | | | |
| Sanchez, Luis Alberto | | 10541 SW 102 Ave | | | Miami | FL | 33176 | USA |
| SANCHEZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| SANCHEZ, MARIA | | Address Redacted | | | | | | |
| SANCHEZ, MARIA | | 6075 SW 27TH ST | | | MIAMI | FL | 33155-3175 | USA |
| SANCHEZ, MARY DIANN | | Address Redacted | | | | | | |
| SANCHEZ, MIGUEL | | 1221 VININGS WAY | | | NEWARK | DE | 19702 | USA |
| SANCHEZ, MIGUEL | | 183 PARKVIEW DR SE | | | MARIETTA | GA | 30060-2407 | USA |
| SANCHEZ, MONIQUE NICOLE | | Address Redacted | | | | | | |
| SANCHEZ, NAIBORIS AGOSTO | | Address Redacted | | | | | | |
| SANCHEZ, OFELIA | | Address Redacted | | | | | | |
| SANCHEZ, RAUL | | 7700 N KENDALL DR | | | MIAMI | FL | 33156-7564 | USA |
| SANCHEZ, REBECCA MARIE | | Address Redacted | | | | | | |
| SANCHEZ, RICHARD | | 6096 BATMAN LN | | | JACKSONVILLE | FL | 32212-0000 | USA |
| SANCHEZ, STEPHANIE | | Address Redacted | | | | | | |
| SANCHEZ, STEVE M | | Address Redacted | | | | | | |
| SANCHEZ, STEVEN | | Address Redacted | | | | | | |
| SANDBERG, JOHN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDEEP, KOTAK | | 1400 MILLERSPORT HWY | | | WILLAIMSVILLE | NY | 14221-0000 | USA |
| SANDEFUR, ALEX FREDRICK | | Address Redacted | | | | | | |
| SANDERS III, HARRY | | 1095 BULLFROG RD | | | FAIRFIELD | PA | 17320-9156 | USA |
| SANDERS, ARIADNE | | Address Redacted | | | | | | |
| SANDERS, ARIADNE | | Address Redacted | | | | | | |
| SANDERS, BOBBY DONALD | | Address Redacted | | | | | | |
| SANDERS, BRANDON | | 155 E GODFREY AVE | L 304 | | PHILADELPHIA | PA | 19120-0000 | USA |
| SANDERS, BRYAN M | | Address Redacted | | | | | | |
| SANDERS, CRISTEN E | | Address Redacted | | | | | | |
| SANDERS, CRYSTAL M | | Address Redacted | | | | | | |
| SANDERS, DAVID LOREN | | Address Redacted | | | | | | |
| SANDERS, DEMITRIOUS LEE | | Address Redacted | | | | | | |
| SANDERS, DEON L | | Address Redacted | | | | | | |
| SANDERS, DEVANTE JIBRI | | Address Redacted | | | | | | |
| SANDERS, DONALD LEE | | Address Redacted | | | | | | |
| Sanders, Eric | | 47 Riverview Ave | | | Ardsley | NY | 10502 | USA |
| SANDERS, GLENN HENRY | | Address Redacted | | | | | | |
| SANDERS, GREGORY | | Address Redacted | | | | | | |
| SANDERS, HEATHER | | Address Redacted | | | | | | |
| SANDERS, JAYMES C | | Address Redacted | | | | | | |
| SANDERS, JEROME | | Address Redacted | | | | | | |
| SANDERS, JOYCE | | 1007 ALBERT AVE | | | HIGH POINT | NC | 27262-0000 | USA |
| SANDERS, LELAND | | 1503 W MCCLURE | | | PEORIA | IL | 00006-1604 | USA |
| SANDERS, MALLORY NICOLE | | Address Redacted | | | | | | |
| SANDERS, MARCO T | | 2195 APT B COOSAWATTEE DR | | | ATLANTA | GA | 30319-4057 | USA |
| SANDERS, MARCUS | | 313 MCKENZIE RD NO A | | | SPRING LAKE | NC | 28390-0000 | USA |
| SANDERS, MARQUISE N | | Address Redacted | | | | | | |
| SANDERS, MICHAEL THEODORE | | Address Redacted | | | | | | |
| SANDERS, MYKIA | | Address Redacted | | | | | | |
| SANDERS, NATHANIEL | | 915 OAK HILL AVE | | | HAGERSTOWN | MD | 21742-0000 | USA |
| SANDERS, NORMA | | 9 ARLINGTON AVE | | | STATEN ISLAND | NY | 10303-0000 | USA |
| SANDERS, PEGGY | | 1011 RIVER RIDGE RD NO 1 G | | | AUGUSTA | GA | 30909-0000 | USA |
| SANDERS, RAKIN L | | Address Redacted | | | | | | |
| SANDERS, SCOTT MICHAEL | | Address Redacted | | | | | | |
| SANDERS, SHANE KEITH | | Address Redacted | | | | | | |
| SANDERS, SHARMIE | | 303 ROSS CLAN RD | | | WEST COLUMBIA | SC | 29172 | USA |
| SANDERS, TERRANCE S | | Address Redacted | | | | | | |
| SANDERS, TERRI | | 443 SHORELINE DR | | | FAYETTEVILLE | NC | 28311 | USA |
| SANDERS, VICTOR PERCY | | Address Redacted | | | | | | |
| SANDERSON, BROOKS L JR | | 4144 CASTLE GATE DR | | | PACE | FL | 32571-7347 | USA |
| SANDERSON, CEDRIC | | Address Redacted | | | | | | |
| SANDERSON, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| SANDERSON, LONDON ERRINGTON | | Address Redacted | | | | | | |
| SANDERSON, TENADOR | | 3436 INDIAN QUEEN LANE | | | PHILADELPHIA | PA | 19129 | USA |
| SANDHAGEN, NOELLE | | 1000 PACES LANE | APT  403 | | WOODSTOCK | GA | 30189 | USA |
| SANDHAUS, RYAN JAMES | | Address Redacted | | | | | | |
| SANDHU, HARSHARAN | | 30 WILD ROSE DR | | | FREDERICKSBURG | VA | 22406-7282 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDHU, SANDEEP | | 812 MONROE ST | | | WEST HEMPSTEAD | NY | 11552 | USA |
| SANDI, MARTIN | | PO BOX 233 | | | OWEGO | NY | 13827-0000 | USA |
| SANDIDGE, NATHANIEL | | Address Redacted | | | | | | |
| SANDIFER ANNIE K | | 4605 WILSON RD | | | MACON | GA | 31206 | USA |
| Sandipkumar, Shah | | 802 1130 Wilson Ave | | | Toronto | ON | M3M 1K3 | Canada |
| SANDISK CORPORATION | | C/O LIENAU ASSOCIATES INC | 3924 SPRINGFIELD ROAD | | GLEN ALLEN | VA | 23060 | USA |
| SANDLER, RONALD BRIAN | | Address Redacted | | | | | | |
| Sandmaier, Bruce A & Sharron A | | 4489 Sarah Marie Ct | | | Nazareth | PA | 18064 | USA |
| SANDMAN, JARRAD | | 520 WOODGLEN RD | | | BIRDSBORO | PA | 19508-0000 | USA |
| SANDO JR , RICHARD PAUL | | Address Redacted | | | | | | |
| SANDOR, CORY JAMES | | Address Redacted | | | | | | |
| SANDOVAL, ALEJANDR | | 6414 PIMA ST | | | ALEXANDRIA | VA | 22312-2053 | USA |
| SANDOVAL, ARTHUR B | | Address Redacted | | | | | | |
| SANDOVAL, CASSANDRA | | Address Redacted | | | | | | |
| SANDOVAL, EVA | | ONE UNIVERSITY PLACE 11A | | | NEW YORK | NY | 10003-0000 | USA |
| SANDOVAL, JORGE | | 470 E 34TH ST | | | HIALEAH | FL | 33013-3026 | USA |
| SANDOVAL, JOSE A | | Address Redacted | | | | | | |
| SANDOVAL, LAURA KRISTEN | | Address Redacted | | | | | | |
| SANDOVAL, LUIS | | 4134 FRAME PL | | | FLUSHING | NY | 11355-4240 | USA |
| SANDOVAL, MIGUEL | | 6 CRUM ELBOW RD | | | HYDE PARK | NY | 12538-2849 | USA |
| SANDOVAL, ROBERT | | 1806 FREE TERR | | | FREDERICK | MD | 21702 | USA |
| SANDOVAL, SELVIN | | 623 E BROWN ST | | | HAMILTON | NJ | 08610 | USA |
| SANDOVAL, VALERIA ROSEND | | Address Redacted | | | | | | |
| SANDRA A SALMON | SALMON SANDRA A | 249 VICTORIA DR | | | VIRGINIA BEACH | VA | 23452-4342 | USA |
| SANDRA C BERMAN CUST | BERMAN SANDRA C | MARC BERMAN UND | VIRGINIA UNIF GIFT MIN ACT | 132 HERNDON PL | DANVILLE | VA | 24541-3624 | USA |
| SANDRA GAGER | GAGER SANDRA | 658 S NC 111 HWY | | | CHINQUAPIN | NC | 28521-8530 | USA |
| SANDRA M WALLACE | WALLACE SANDRA M | C/O SANDRA MCDOWELL | 3849 SUNVIEW DR NW | | ACWORTH | GA | 30101-6209 | USA |
| SANDRA SAINE GARREN | GARREN SANDRA SAINE | 1804 BENJAMIN BLVD | | | FLORENCE | SC | 29501-6309 | USA |
| SANDRIDGE, KIMBERLY A | | Address Redacted | | | | | | |
| SANDROSKI, DEVON J | | Address Redacted | | | | | | |
| SANDS ANDERSON MARKS & MILLER | WILLIAM A GRAY | 801 E MAIN ST | PO BOX 1998 | | RICHMOND | VA | 23218-1998 | USA |
| SANDS JR, WILLIAM | | 1539 PHILLIPS | | | SANDY RIDGE | NC | 270467105 | USA |
| SANDS, JUSTIN | | 56 KAER AVE | | | RED BLUFF | CA | 00009-6080 | USA |
| SANDT, HEATHER ANN | | Address Redacted | | | | | | |
| SANDY SPRINGS, CITY OF | | REVENUE DIVISION | 7840 ROSWELL RD BLDG 500 | | SANDY SPRINGS | GA | 30350 | USA |
| SANDY, LISA A | | Address Redacted | | | | | | |
| SANDY, MCNEAL | | 811 BELL AVE | | | BRADDOCK | PA | 15104-2503 | USA |
| SANER, MELISSA | | Address Redacted | | | | | | |
| SANFILIPPO, WALTER | | 174 HENDERSON AVE | | | KENMORE | NY | 14217 | USA |
| SANFORD, BRAD | | Address Redacted | | | | | | |
| SANFORD, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| Sanford, David W | | 303 Misty Valley Way | | | Canton | GA | 30114 | USA |
| Sanford, David W | | 303 Misty Valley Wy | | | Canton | GA | 30114 | USA |
| SANFORD, DAVID W | Sanford, David W | 303 Misty Valley Way | | | Canton | GA | 30114 | USA |
| SANFORD, DAVID W | Sanford, David W | 303 Misty Valley Wy | | | Canton | GA | 30114 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANFORD, ROBERT | | Address Redacted | | | | | | |
| SANFORD, RONALD STEPHEN | | Address Redacted | | | | | | |
| SANFORD, SHAMYKA RENEE | | Address Redacted | | | | | | |
| SANG MIN INTERNATIONAL CO LTD | | 336 CHENG KUNG ROAD | TAICHUNG HSIEN | TAIWAN | | | | Taiwan |
| SANGAII, RONALD | | 4 HAW CREEK TRACE | | | ASHEVILLE | NC | 28805-0000 | USA |
| SANGER, RYAN ALAN | | Address Redacted | | | | | | |
| SANGERTOWN SQUARE L L C | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP  INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | USA |
| SANGERTOWN SQUARE LLC | | PO BOX 3264 | | | BUFFALO | NY | 14240-3264 | USA |
| Sangertown Square LLC | Attn Kevin M Newman Esq | Menter Rudin & Trivelpiece PC | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1498 | USA |
| SANGERTOWN SQUARE LLC | JAMES TUOZZOLO | PYRAMID MANAGEMENT GROUP INC | THE CLINTON EXCHANGE | 4 CLINTON SQUARE | SYRACUSE | NY | 13202-1078 | USA |
| SANGHA, RANDEEP | | 1165 CYPRESS TREE PLACE | | | HERNDON | VA | 20170-0000 | USA |
| SANGIULIANO, VICTOR SR | | 536 N BROMLEY AVE | | | SCRANTON | PA | 18504-1802 | USA |
| SANGSTER, CHRISTOPHER W | | Address Redacted | | | | | | |
| SANGSTER, LOREN A | | Address Redacted | | | | | | |
| SANGUINETTI JR, BRADLEY A | | 11 BARRINGTON DR | | | PALM COAST | FL | 32137 | USA |
| SANH, CUONG V | | 1238 S 10TH ST FL 2 | | | PHILADELPHIA | PA | 19147-5040 | USA |
| SANICHAR, PHILIP R | | Address Redacted | | | | | | |
| SANICHAR, RANDY | | 6830 SW 8TH ST | | | NORTH LAUDERDALE | FL | 33068 | USA |
| SANITARY BOARD OF S CHARLESTON | | PO BOX 8336 | | | SOUTH CHARLESTON | WV | 25303-0336 | USA |
| SANITARY BOARD OF SOUTH CHARLESTON | | P O BOX 8336 | | | SOUTH CHARLESTON | WV | 25303-0336 | USA |
| SANKARA, JEAN | | 9425 ROCKVILLE PIKEAPT B | B | | BETHESDA | MD | 20814-0000 | USA |
| SANKEY, ANDREW | | 1023 CUNNINGHAM AVE | | | NEW CASTLE | PA | 16101 | USA |
| SANKO, DANIELLE MARIE | | Address Redacted | | | | | | |
| SANKS, BRIAN | | Address Redacted | | | | | | |
| SANPIETRO, JOSEPH | | Address Redacted | | | | | | |
| SANPIETRO, JOSEPH | | Address Redacted | | | | | | |
| SANPIETRO, JOSEPH | | Address Redacted | | | | | | |
| SANSBERRY, TRENT | | 4000 RIVER LOOK PARKWAY | UNIT 102 | | MARIETTA | GA | 30067 | USA |
| SANSONE JR, JOHN WILLIAM | | Address Redacted | | | | | | |
| SANSOUCIE RICHARD N | | 38 S HILL DRIVE | | | BEDFORD | NH | 03110 | USA |
| SANTA BUCKLEY ENERGY | | P O BOX 1141 | | | BRIDGEPORT | CT | 06601 | USA |
| SANTA BUCKLEY ENERGY | | P O BOX 1141 | | | BRIDGEPORT | CT | 06601 | USA |
| SANTA PEREZ, RAMON ORLANDO | | Address Redacted | | | | | | |
| Santa Rosa Press Democrat | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| SANTA, LUCIA | | 52 GARFIELD ST | | | LEXINGTON | MA | 24210 | USA |
| SANTACROCE, STEFAN R | | Address Redacted | | | | | | |
| SANTAGATO, LAUREN JEAN | | Address Redacted | | | | | | |
| SANTAGATO, NICHOLAS A | | Address Redacted | | | | | | |
| Santago, Anthony C | | 1940 Fort Rice St | | | Petersburg | VA | 23805 | USA |
| SANTALLA, BLANCA V | | 333 W 33RD ST | | | HIALEAH | FL | 33012-4305 | USA |
| SANTAMARIA, LUIS A | | Address Redacted | | | | | | |
| SANTAMARIA, LUIS BELTRAN | | Address Redacted | | | | | | |
| SANTANA MOLINA, ADRIAN | | Address Redacted | | | | | | |
| SANTANA MOLINA, ADRIAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTANA NELSON | | SW | 2800 CAMELOT WOODS DR | | LAWRENCEVILLE | GA | 30244 | USA |
| SANTANA, AMALYS | | Address Redacted | | | | | | |
| SANTANA, ANGEL B | | Address Redacted | | | | | | |
| SANTANA, ANGEL LUIS | | Address Redacted | | | | | | |
| SANTANA, CHRISTOPHER HERNANDEZ | | Address Redacted | | | | | | |
| SANTANA, DANIEL | | Address Redacted | | | | | | |
| SANTANA, DORIAN FRANSISCO | | Address Redacted | | | | | | |
| SANTANA, EMILY | | 24 PRESTON ST | | | WORCESTER | MA | 01610-1120 | USA |
| SANTANA, EMILY ANN | | Address Redacted | | | | | | |
| SANTANA, IRACEMO | | 1820 JERRY WAY | | | NORCROSS | GA | 30093-1013 | USA |
| SANTANA, JOSE | | 16 MONTPELIER COURT | | | NEW CASTLE | DE | 19720-0000 | USA |
| SANTANA, JOSE LUIS | | Address Redacted | | | | | | |
| SANTANA, KELBI F | | Address Redacted | | | | | | |
| SANTANA, LYSBETTE | | Address Redacted | | | | | | |
| SANTANA, MATHEUS N | | Address Redacted | | | | | | |
| SANTANA, MATTHEW | | 84 51 BEVERLY RD | 3 O | | KEW GARDENS | NY | 11415-0000 | USA |
| SANTANA, NATALIA RAQUEL | | Address Redacted | | | | | | |
| SANTANA, NOEL ALBERTO | | Address Redacted | | | | | | |
| SANTANA, PEDRO LUIS | | Address Redacted | | | | | | |
| SANTANA, ROBERT | | Address Redacted | | | | | | |
| SANTANA, RODNEY JUAN | | Address Redacted | | | | | | |
| SANTANELLA, ANDREW THOMAS | | Address Redacted | | | | | | |
| SANTANGELO, ALYSSA LYN | | Address Redacted | | | | | | |
| Santangelo, Rusty | | PO Box 536423 | | | Orlando | FL | 32853-6423 | USA |
| SANTEE COOPER | | P O BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | USA |
| Santee Cooper | | P O Box 188 | | | Moncks Corner | SC | 29461-0188 | USA |
| SANTELL, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SANTER, MICHAEL | | 4100 THE WOODS DRIVE | 325 | | SAN JOSE | CA | 00009-5136 | USA |
| SANTEUSANIO, JOSEPH | | 3746 WESTHAMPTON DRIVE | | | PHILADELPHIA | PA | 19154 | USA |
| SANTHANAKRISHNAN, UMA | | 9716 OLDE MILBROOKE WAY | | | GLEN ALLEN | VA | 23060 | USA |
| SANTIAGO JR, FELIPE | | 2901 OMAHA DRIVE | | | DELTONA | FL | 32738 | USA |
| SANTIAGO ROSARIO, JEANNIE A | | Address Redacted | | | | | | |
| SANTIAGO ROSARIO, JEANNIE A | | Address Redacted | | | | | | |
| SANTIAGO, ANGEL | | 303 STRATTON AVE | | | MILLVILLE | NJ | 08332-0000 | USA |
| SANTIAGO, CARLOS | | 2418 MORADO ST | E 1 | | FORT MYERS | FL | 00003-3901 | USA |
| SANTIAGO, EDDIE | | PO BOX 144843 | | | CORAL GABLES | FL | 33114-4843 | USA |
| SANTIAGO, EDWARD ANTHONY | | Address Redacted | | | | | | |
| SANTIAGO, ESTIENE | | 305 23RD ST | 2 | | UNION CITY | NJ | 07087-0000 | USA |
| SANTIAGO, FELIPE SR | | 5016 N HUTCHINSON ST | | | PHILADELPHIA | PA | 19141-3917 | USA |
| SANTIAGO, HECTOR | | Address Redacted | | | | | | |
| SANTIAGO, JANITZA | | 1 MAKEFIELD RD APT F215 | | | MORRISVILLE | PA | 19067-5083 | USA |
| SANTIAGO, JONATHAN | | Address Redacted | | | | | | |
| SANTIAGO, JORGE | | 175 WATER ST N/A | | | LAWRENCE | MA | 01841-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO, JOSE | | 2801 NORTH EAST 183RD ST | NO 403 | | AVENTURA | FL | 33160 | USA |
| SANTIAGO, JOSE ALFREDO | | Address Redacted | | | | | | |
| SANTIAGO, JOSE ALFREDO | | Address Redacted | | | | | | |
| SANTIAGO, JOSE ANTONIO | | Address Redacted | | | | | | |
| SANTIAGO, JOSE L | | Address Redacted | | | | | | |
| SANTIAGO, JOSE L | | 7806 KENSINGHAM CT | | | ORLANDO | FL | 32835-6832 | USA |
| SANTIAGO, JOSIAH ANTHONY | | Address Redacted | | | | | | |
| SANTIAGO, JULIO | | Address Redacted | | | | | | |
| SANTIAGO, KENNETH | | 18018 STRATFORD GRAND ST | | | ORLANDO | FL | 32820 | USA |
| SANTIAGO, KEVIN | | Address Redacted | | | | | | |
| SANTIAGO, LATOYA L | | Address Redacted | | | | | | |
| SANTIAGO, LILLIAM | | 215 ICE AVE | | | LANCASTER | PA | 17602-1909 | USA |
| SANTIAGO, LUCIANO | | Address Redacted | | | | | | |
| SANTIAGO, LUIS | | 14 BUTLER TERRACE | | | STATEN ISLAND | NY | 10301 | USA |
| SANTIAGO, LUIS MIGUEL | | Address Redacted | | | | | | |
| SANTIAGO, MARITZA | | 1129 AMITY ST | | | READING | PA | 19604-1871 | USA |
| SANTIAGO, MICHAEL ALAN | | Address Redacted | | | | | | |
| SANTIAGO, PEDRO | | 338 BENTON | | | ROCHESTER | NY | 14620 | USA |
| SANTIAGO, RAELIN MONCYRE LINANG | | Address Redacted | | | | | | |
| SANTIAGO, REINALDO | | Address Redacted | | | | | | |
| SANTIAGO, RUBEN M | | Address Redacted | | | | | | |
| SANTIAGO, SHAINA L | | Address Redacted | | | | | | |
| SANTIAGO, SHANE MICHAEL | | Address Redacted | | | | | | |
| SANTIAGO, STEVEN ALEXANDER | | Address Redacted | | | | | | |
| SANTIAGO, TITO JR | | 83 GORRLON ST | | | CAGUAS | PR | 00727 | USA |
| SANTIAGO, YESENIA | | Address Redacted | | | | | | |
| SANTIAGO, YVONE MARIE | | Address Redacted | | | | | | |
| SANTIAGUE, RODNEY | | 1325 NE 127TH ST | 8 | | NORTH MIAMI | FL | 00003-3161 | USA |
| SANTIAGUEL, ROMEO | | 386 CLARISSA DR | | | SUMMERSVILLE | WV | 26651 | USA |
| SANTIBANEZ, JOHNNY | | 421 PAGE AVE | | | LYNDHURST | NJ | 07071 | USA |
| SANTILLI, ALEXANDER | | 42 OSBORNE HILL RD | | | SANDY HOOK | CT | 06482-0000 | USA |
| SANTINI, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| SANTINI, JUSTIN M | | Address Redacted | | | | | | |
| SANTINI, SCOTT DANIEL | | Address Redacted | | | | | | |
| SANTO, BARBAGIOVANN | | 8 BROWN ST | | | WEST HAVEN | CT | 06516-0000 | USA |
| SANTO, LEON | | 995 E 1ST ST | | | HIALEAH | FL | 33010-5101 | USA |
| SANTOLLA, RYAN PHILIP | | Address Redacted | | | | | | |
| SANTOMAURO, CHRISTOPHER | | 131 SWAN QUARTER DRIVE | | | CARY | NC | 27518-0000 | USA |
| SANTONASTASO, DOMENICK | | Address Redacted | | | | | | |
| SANTORELLI, JILLIAN | | 4 SUNHILL RD | | | NESCONSET | NY | 11767-0000 | USA |
| SANTORELLI, LANA | | 39 FIFTH AVE | | | NEW YORK | NY | 10003-0000 | USA |
| SANTORO VINCENT W | | 2172 ABINGTON RD | | | BETHLEHEM | PA | 18018 | USA |
| SANTORO, KATELYN ELLEN | | Address Redacted | | | | | | |
| SANTORO, MICHAEL | | 450 BYBERRY RDA 37 | | | PHILADELPHIA | PA | 19116 | USA |
| SANTORO, WILLIAM S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS REYES, EDWIN E | | Address Redacted | | | | | | |
| SANTOS, ALBERTO | | 99 FIRST ST | | | GARDEN CITY PARK | NY | 11040-0000 | USA |
| SANTOS, ALEXY R | | Address Redacted | | | | | | |
| SANTOS, ANDRES L | | Address Redacted | | | | | | |
| SANTOS, ANTONIO | | 33 31 104TH ST | | | CORONA | NY | 11368-1122 | USA |
| SANTOS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| SANTOS, BRIAN | | 4560 NW 79TH AVE | | | MIAMI | FL | 33166-0000 | USA |
| SANTOS, EMILY | | Address Redacted | | | | | | |
| SANTOS, ERIKA | | Address Redacted | | | | | | |
| SANTOS, FRANK | | 15 CHESTNUT ST | | | CUMBERLAND | RI | 02864 | USA |
| SANTOS, FRANK CRUZ | | Address Redacted | | | | | | |
| SANTOS, JASON BRIAN | | Address Redacted | | | | | | |
| SANTOS, JESSEA | | 11474 STONEBORO CT | | | LA PLATA | MD | 20646-0000 | USA |
| SANTOS, JESUS MANUEL | | Address Redacted | | | | | | |
| SANTOS, JORGE E | | Address Redacted | | | | | | |
| SANTOS, JORGE KASSIEL | | Address Redacted | | | | | | |
| SANTOS, JOSHUA | | Address Redacted | | | | | | |
| SANTOS, JUAN H | | 9601 FONTAINEBLEAU BLVD APT 40 | | | MIAMI | FL | 33172-6853 | USA |
| SANTOS, JUANITA | | Address Redacted | | | | | | |
| SANTOS, KENNETH B | | Address Redacted | | | | | | |
| SANTOS, KENNETH DAVID | | Address Redacted | | | | | | |
| SANTOS, LILLIAN | | 451 S 19TH AVE | | | HOLLYWOOD | FL | 33020-5091 | USA |
| SANTOS, LUCIANO | | 53 COKEY ST | | | EVERETT | MA | 02149-0000 | USA |
| SANTOS, MATTHEW JAMES | | Address Redacted | | | | | | |
| SANTOS, PEDRO MIGUEL | | Address Redacted | | | | | | |
| SANTOS, RAYMOND ANGEL | | Address Redacted | | | | | | |
| SANTOS, RUBEN | | 115 N 5TH AVE | | | COATESVILLE | PA | 19320-3228 | USA |
| SANTOS, SAMUEL | | 153 S PEMBERTON AVE | | | OCEANPORT | NJ | 07757-1041 | USA |
| SANTOS, TRISHA DOLORES | | Address Redacted | | | | | | |
| SANTOS, ZALIMUN | | Address Redacted | | | | | | |
| SANTOSPAGO, RICHARD | | 86 JUTE RD | | | ROCKY POINT | NY | 11778-0000 | USA |
| Sanwen HK International Co Ltd | | Rm 1705 7 Hon Kwok Tst Centre | 5 9 Observatory Ct | TST | Kowloon | | | Hong Kong |
| Sanwen HK International Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | Tainan 702 | | | | | Taiwan |
| Sanwen HK International Co Ltd | Jebsee Electronics Co Ltd | Attn Windy Wang | No 24 3 Sinle Road | | Tainan 702 | | | Taiwan |
| SANWEN INTERNATIONAL CO LTD | | NO 24 3 SIN LO RD | | | TAINAN 702 | | | Taiwan |
| SANWEN INTERNATIONAL CO LTD | | NO 24 3 SIN LO RD | | | TAINAN 702 | | | Taiwan |
| SANYO FISHER DIV SANYO NO AMER | PETE WIDMANN | 2520 KINGSGLEN CT | | | ATLANTA | GA | 30360 | USA |
| SANYO FISHER DIV SANYO NO AMER | PETE WIDMANN | 2520 KINGSGLEN CT | | | ATLANTA | GA | 30360 | USA |
| SAO MARCOS, LISA | | 10 JOSHUA WEEKS LN | | | SOUTH DARTMOUTH | MA | 02748 | USA |
| SAONA, JAIME | | 482 SHARER RD | | | PENNSYLVANIA FURNACE | PA | 16865 | USA |
| SAP AMERICA INC | | PO BOX 7780 4024 | | | PHILADELPHIA | PA | 19182-4024 | USA |
| SAP RETAIL INC | | MR ERIC SNYDER | SAP RETAIL INC | 3999 WEST CHESTER PIKE | NEWTON SQUARE | PA | 19073 | USA |
| SAP Retail Inc | Attn Donald K Ludman Esq | Brown & Connery LLP | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | USA |
| SAP Retail Inc | Attn Richard E Hagerty | Troutman Sanders LLP | 1660 International Dr Ste 600 | | McLean | VA | 22101 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAP Retail Inc | Brown & Connery LLP | Attn Donald K Ludman & Kenneth J Schweiker Jr | 6 N Broad St Ste 100 | | Woodbury | NJ | 08096 | USA |
| SAPANIC, JASON MITCHELL | | Address Redacted | | | | | | |
| SAPIENTE, SHANNA MARIE | | Address Redacted | | | | | | |
| SAPIER, JAMES T | | Address Redacted | | | | | | |
| SAPOLIN, DAVID JEREMY | | Address Redacted | | | | | | |
| SAPONARO, ANTHONY LAWRENCE | | Address Redacted | | | | | | |
| SAPP, DAVID | | 10487 LIBERTY RD | | | FREDERICK | MD | 21701 | USA |
| SAPP, JEREL D | | Address Redacted | | | | | | |
| SAPP, MICHAEL JARED | | Address Redacted | | | | | | |
| SAQIB, BHATTI | | 12608 SPURRIER LN | | | ORLANDO | FL | 32824-0000 | USA |
| Sara B Eagle | Pension Benefit Guaranty Corporation | 1200 K St NW Ste 340 | | | Washington | DC | 20005 | USA |
| SARA, BARRETT | | 11323 INWOOD CT | | | ORLANDO | FL | 32837-9008 | USA |
| SARA, FERREIRO | | 395 ALHAMBRA CR 301 | | | MIAMI | FL | 33134-0000 | USA |
| SARABETH BROWNFIELD | BROWNFIELD SARABETH | 6616 WHITE MIST LN | | | CHARLOTTE | NC | 28269-3199 | USA |
| SARABIA, ANTONIO | | Address Redacted | | | | | | |
| SARACENO, CHARLES | | 6000 BRIG CT | | | NEW BERN | NC | 28560 | USA |
| SARAGINO, VINCENT | | 902 WEST AVE | | | NEW CASTLE | DE | 19720 | USA |
| Sarah B Harris | | 6386 Wedgewood Rd | | | Mechanicsville | VA | 23111 | USA |
| SARAH DEFOOR | DEFOOR SARAH | PO BOX 123 | | | RANGER | GA | 30734-0123 | USA |
| SARAH K HUMPHRIES CUST | HUMPHRIES SARAH K | CHARLES M DAVIS III | UNIF TRF MIN ACT VA | 11600 PLEASANTVIEW RD | RICHMOND | VA | 23236-2539 | USA |
| SARAH L EDWARDS | EDWARDS SARAH L | 5309 KELLEYS MILL CIR | | | STONE MOUNTAIN | GA | 30088-3824 | USA |
| SARAH LINDSEY BOURNE | BOURNE SARAH LINDSEY | 210 NAGLEE AVE | | | SANDSTON | VA | 23150-1538 | USA |
| SARAH ROBINSON | ROBINSON SARAH | 3118 HARVESTTIME CRES | | | CHESAPEAKE | VA | 23321-5902 | USA |
| SARAH SCHOENFELD | SCHOENFELD SARAH | 515 N 31ST ST | | | RICHMOND | VA | 23223-7410 | USA |
| SARAH, JAMBROSEK | | 121 PINE LAKES PKWY N | | | PALM COAST | FL | 32137-0000 | USA |
| SARAH, RODRIGUES | | 171 OLIVER ST 3 | | | NEWARK | NJ | 07105-0000 | USA |
| SARANGI, AMIT | | 22 KESSLER FARM DR NO 328 | | | NASHUA | NH | 03063-0000 | USA |
| SARASOTA HERALD TRIBUNE | | PO BOX 911364 | | | ORLANDO | FL | 32891 | USA |
| Sarasota Herald Tribune | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| SARAVIA, JOSE C | | 1987 ALCOVY TRACE WAY | | | LAWRENCEVILLE | GA | 30045-7935 | USA |
| SARCEWICZ, JOSHUA PETER | | Address Redacted | | | | | | |
| SARD VERBINNEN & CO LLC | | 630 THIRD AVE 9TH FL | | | NEW YORK | NY | 10017 | USA |
| SARDER, MASUM | | 9617 VINCA CIR | | | CHARLOTTE | NC | 28213-0524 | USA |
| SAREYKA, ARMIN G | | 221 WORRILOW ST | | | LINWOOD | PA | 19061-4107 | USA |
| SARFGEANT, DEON | | 147 MARTENSE ST | | | BROOKLYN | NY | 11226-3303 | USA |
| SARFO, ANTHONY O | | Address Redacted | | | | | | |
| SARGENT, DAVID BRYAN | | Address Redacted | | | | | | |
| SARGENTELLI, CHRIS JOHN | | Address Redacted | | | | | | |
| SARINA, POY | | 392 N HAMPTON RD C | | | AMHERST | MA | 01002-0000 | USA |
| SARJEANT, QUIANNA NATASHA | | Address Redacted | | | | | | |
| SARJU, MARK CHRISTOPHE | | Address Redacted | | | | | | |
| SARKAR, SHARMEEN | | Address Redacted | | | | | | |
| SARKEES, DENISE | | Address Redacted | | | | | | |
| SARKEES, DENISE | | Address Redacted | | | | | | |
| SARKEES, DENISE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARKEES, ERIN DULCINEA | | Address Redacted | | | | | | |
| SARKI, NAFISA | | 3115 DUNLIN LAKE WAY | | | LAWRANCEVILLE | GA | 30044 | USA |
| SARKOR, MARLON | | Address Redacted | | | | | | |
| SARLAT, KELLI | | 608 W SCHUYLKILL RD | | | POTTSTOWN | PA | 19465 | USA |
| SARMIENTO, FRANCIS | | Address Redacted | | | | | | |
| SAROUSI, EREZ SAHAR | | Address Redacted | | | | | | |
| SAROYA, JASPREET SINGH | | Address Redacted | | | | | | |
| SARPONG, MAWRICE | | 146 NORTH GROVE ST 401 | 146 NORTH GROVE ST 401 | | EAST ORANGE | NJ | 07017 | USA |
| SARR, DELO | | Address Redacted | | | | | | |
| SARRAFF, ABRAHAM ELIAS | | Address Redacted | | | | | | |
| SARRO, AARON | | 3809 STARVIEW DR | | | YORK | PA | 17402-0000 | USA |
| SARRO, CANDACE ELIZABETH | | Address Redacted | | | | | | |
| SARRO, LESLIE MICHELLE | | Address Redacted | | | | | | |
| SARRO, PHILLIP | | Address Redacted | | | | | | |
| SARTAIN, NATHAN | | Address Redacted | | | | | | |
| SARVER, SHELBY | | Address Redacted | | | | | | |
| SARWAR, OMAR | | 22 YORK DR | APT  NO 6 | | EDISON | NJ | 08817 | USA |
| SAS INSTITUTE INC | | SAS CAMPUS DRIVE | | | CARY | NC | 27513 | USA |
| SAS INSTITUTE INC | | SAS INSTITUTE INC | 100 SAS CAMPUS DRIVE | | CARY | NC | 27513 | USA |
| SASDELLI, JOSEPH MARIO | | Address Redacted | | | | | | |
| SASH, MICHAEL R | | Address Redacted | | | | | | |
| SASSAMAN, ANN | | 4326 LOWER SAUCON RD | | | HELLERTOWN | PA | 18055-3326 | USA |
| SASSAMAN, MARK A | | Address Redacted | | | | | | |
| SASSER III, BRADLEY | | 110 CALAIS CT | | | ROSWELL | GA | 30075 | USA |
| SASSO, MARILYN | | 6 PASEDENA RD | | | BRONXVILLE | NY | 10708 | USA |
| SASSO, RYAN EDWARD | | Address Redacted | | | | | | |
| SASU JOSEPH S | | 8239 IMPERIAL DRIVE | | | LAUREL | MD | 20708 | USA |
| SATELLITE EXPRESS | | 2070 CANADY POND RD | | | HOPE MILLS | NC | 28348 | USA |
| SATELLITE EXPRESS INC | | 426 W 46TH ST | ATTN GARY KABROSKY | | NEW YORK | NY | 10036 | USA |
| SATELLITE GUY III V  CUSTOM THEATRE DESIGN GROUP | LINDA SCHMIDT | 1325 CREEK POINTE CIRCLE | | | LAWRENCEVILLE | GA | 30043 | USA |
| SATER, CRAIG | | 1881 SYKES CREEK DR | | | MERRITT ISLAND | FL | 32953-3023 | USA |
| SATHEESH, SANJAY | | 10330 LURIA COMMONS CT | 3H | | BURKE | VA | 22015-0000 | USA |
| SATHISH, KUMAR | | Address Redacted | | | | | | |
| SATTERFIELD, CHARLES | | 3675 GENESIS LN | | | WAKE FOREST | NC | 27587 | USA |
| SATTERFIELD, MICHAEL | | Address Redacted | | | | | | |
| SATTERFIELD, MICHAEL | | 1921 GRAVERS LANE | | | WILMINGTON | DE | 19810-0000 | USA |
| SATTERFIELD, VIRGINIA D | | Address Redacted | | | | | | |
| SATTERTHWAIT, TERRELL | | 4625 C ST | | | PHILADELPHIA | PA | 19120-4522 | USA |
| SATTERWHITE, VARO | | 5000 HILLSBORO CT | | | NEWPORT NEWS | VA | 23605 | USA |
| SATTOF, TORREY | | 1056 MURRAY ST | | | FORTY FORT | PA | 18704 | USA |
| SAUCIER, KRISTINA M | | Address Redacted | | | | | | |
| SAUCIER, MARCUS | | Address Redacted | | | | | | |
| SAUDER, JOEL | | 940 GREEN SPRING RD | | | YORK | PA | 17402-9468 | USA |
| SAUER, ERIC PAUL | | Address Redacted | | | | | | |
| SAUER, ERIC PAUL | | Address Redacted | | | | | | |
| SAUER, ERIC PAUL | | Address Redacted | | | | | | |
| SAUFLEY, MATTHEW J | | Address Redacted | | | | | | |
| SAUFLEY, MATTHEW J | | Address Redacted | | | | | | |
| SAUFLEY, MATTHEW J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUFLEY, MATTHEW J | | Address Redacted | | | | | | |
| SAUFLEY, MATTHEW J | | Address Redacted | | | | | | |
| SAUGUS PLAZA ASSOCIATES | | 335 CENTRAL AVE | C/O BASSER KAUFMAN | | LAWRENCE | NY | 11559 | USA |
| Saugus Plaza Associates | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| Saugus Plaza Associates | Basser Kaufman | Attn Marc Kemp | 335 Central Ave | | Lawrence | NY | 11559 | USA |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C O BASSER KAUFMAN | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | USA |
| SAUGUS PLAZA ASSOCIATES | STEVEN KAUFMAN | C/O BASSER KAUFMAN | 335 CENTRAL AVE | | LAWRENCE | NY | 11559 | USA |
| SAUGUS TOWN CLERK, TOWN OF | | 298 CENTRAL ST | TOWN HALL | | SAUGUS | MA | 01906 | USA |
| SAUGUS TOWN CLERK, TOWN OF | Town of Saugus | Collector | 298 Central St | | Saugus | MA | 01906 | USA |
| Saul Holdings Limited Partnership | Karen Halloran Collections Manager Assistant VP | Successor to BF Saul Real Estate Investment Trust | 7501 Wisconsin Ave Ste 1500 | | Bethesda | MD | 20814 | USA |
| Saul Holdings Limited Partnership | Matthew M Moore & Stephen A Metz | Shulman Rogers Gandal Pordy & Ecker PA | 11921 Rockville Pike Ste 300 | | Rockville | MD | 20852-2743 | USA |
| Saul Holdings Limited Partnership | Saul Holdings Limited Partnership | Karen Halloran Collections Manager Assistant VP | Successor to BF Saul Real Estate Investment Trust | 7501 Wisconsin Ave Ste 1500 | Bethesda | MD | 20814 | USA |
| Saul Holdings Limited Partnership | Stephen A Metz Esq | Shulman Rogers Gandal Pordy & Ecker PA | 11921 Rockville Pike 3rd Fl | | Rockville | MD | 20852 | USA |
| SAUL HOLDINGS LP | | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | USA |
| SAUL HOLDINGS LTD PARTNERSHIP | | PO BOX 64288 | | | BALTIMORE | MD | 21264-4288 | USA |
| SAUL HOLDINGS, L P | NO NAME SPECIFIED | WINDHAM MANAGEMENT COMPANY | 7501 WISCONSIN AVE | SUITE 1500 | BETHESDA | MD | 20814-6522 | USA |
| SAUL, GOLDSTEIN | | 400 NORFOLK RD | | | FLOURTOWN | PA | 19031-2110 | USA |
| SAUL, SALONIS | | Address Redacted | | | | | | |
| SAUL, SYLVIA | | 421 S KINGSBURY BLVD | | | DE LAND | FL | 32720-5149 | USA |
| SAULNIER, MICHELLE CARSON | | Address Redacted | | | | | | |
| SAULNIER, STEPHEN PAUL | | Address Redacted | | | | | | |
| SAULSBERRY, DAVID | | 2034 GATES COURT | | | MCDONOUGH | GA | 30253 | USA |
| SAULSBURY, ANN T | | Address Redacted | | | | | | |
| SAULSBURY, ANN T | | Address Redacted | | | | | | |
| SAULSBURY, ANN T | | Address Redacted | | | | | | |
| SAULSBURY, ANN T | | Address Redacted | | | | | | |
| SAULSBURY, ANN T | | Address Redacted | | | | | | |
| SAULTER, SHEREKA SHAWNA | | Address Redacted | | | | | | |
| SAUNDERLIN, LESLIE MARIE | | Address Redacted | | | | | | |
| SAUNDERLIN, LESLIE MARIE | | Address Redacted | | | | | | |
| SAUNDERS LEON | | 4218 MOUNTAIN VIEW RD N W | | | ROANOKE | VA | 24017 | USA |
| SAUNDERS LUCY | | 7220 QUARTERS RD | | | WOODFORD | VA | 22580 | USA |
| SAUNDERS, BETTY J | | 5309 MAYFIELD ST | | | ROANOKE | VA | 24019-6409 | USA |
| SAUNDERS, CLARENCE W | | 556 NW 164TH AVE | | | PEMBROKE PINES | FL | 33028-1125 | USA |
| SAUNDERS, DIONNE M | | Address Redacted | | | | | | |
| Saunders, Douglas C | | 106 9 Burnhamthorpe Cres | | | Toronto | ON | M9A 0A6 | Canada |
| SAUNDERS, FRANK A | | Address Redacted | | | | | | |
| SAUNDERS, JAMES C | | 880 HARRISON MILL RD | | | WINDER | GA | 30680-4305 | USA |
| SAUNDERS, KEVIN L | | Address Redacted | | | | | | |
| SAUNDERS, KIARADE | | 1105 WYLAM DILLY CT | | | CHARLOTTE | NC | 28213-0000 | USA |
| SAUNDERS, LEE D | | 2826 NANOR COURT | | | SNELLVILLE | GA | 30078 | USA |
| SAUNDERS, MICHAEL | | 210 PILOT KNOB LOOP | | | STAFFORD | VA | 22554 | USA |
| SAUNDERS, PATRICIA | | 202 FOXHALL DRIVE APT C | | | BEL AIR | MD | 21015 | USA |
| SAUNDERS, PATRICIA | | 207 E TOWNSHIP LINE RD | | | EXTON | PA | 19341 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUNDERS, R | | 2924 DURBIN PLACE | | | VIRGINIA BEACH | VA | 23456 | USA |
| SAUNDERS, REGINALD SAUNDERS HENRY | | Address Redacted | | | | | | |
| SAUNDERS, RICHARD | | 7 WEST DR | | | BETHESDA | MD | 20814-1509 | USA |
| SAUNDERS, STEPHEN T | | Address Redacted | | | | | | |
| SAUNDERS, STEPHEN T | | Address Redacted | | | | | | |
| SAUNDERS, STEPHEN T | | Address Redacted | | | | | | |
| SAUNDERS, STEPHEN T | | Address Redacted | | | | | | |
| SAUNDERS, STEPHEN T | | Address Redacted | | | | | | |
| SAUNDERS, STEPHEN T | | Address Redacted | | | | | | |
| SAUNDERS, STEPHEN T | | 2931 ROYAL VIRGINIA COURT | | | LOUISA | VA | 23093 | USA |
| SAUNDERS, TARIQ KAHLIL | | Address Redacted | | | | | | |
| SAUNDERSJR, AUGUSTUS C | | 99 WEBSTER ST NE APT 303 | | | WASHINGTON | DC | 20011-4959 | USA |
| SAUNDRA L MAYES | MAYES SAUNDRA L | 11224 JAMES RIVER DR | | | HOPEWELL | VA | 23860-7762 | USA |
| SAURBORN, SHAUN | | 522 VALLEY DR | | | MANNINGTON | WV | 26582 | USA |
| SAUSTINO, FAMILIA | | 61 WALLACE ST APT 2 | | | PROVIDENCE | RI | 02905 | USA |
| SAUTNER, ROBERT | | 2393 TABATHA DR | | | WARRINGTON | PA | 18976 | USA |
| SAUVE, ALBERT | | 1707 S TAYLOR ST | | | ARLINGTON | VA | 22204-0000 | USA |
| SAVAGE, BRITTANY LEANNE | | Address Redacted | | | | | | |
| SAVAGE, BRUCE | | 601 SEILER AVE | | | SAVANNAH | GA | 31401 | USA |
| SAVAGE, CHRISTIAN | | Address Redacted | | | | | | |
| SAVAGE, RUARI E | | Address Redacted | | | | | | |
| SAVAGE, STEVEN P | | Address Redacted | | | | | | |
| SAVAGE, STEVEN P | | Address Redacted | | | | | | |
| SAVAGE, STEVEN P | | 156 TIMBERLAKE DRIVE | | | INMAN | SC | 29349 | USA |
| SAVAGE, VALMORE | | Address Redacted | | | | | | |
| SAVAGE, WILLIAM | | 2 LOGAN RD | | | NASHUA | NH | 03063 | USA |
| SAVANNAH ELECTRIC & POWER CO | | P O BOX 967 | | | SAVANNAH | GA | 314020967 | USA |
| SAVANNAH MORNING NEWS | | PO BOX 1486 | ACCOUNTS RECEIVABLE | | AUGUSTA | GA | 30903-1486 | USA |
| SAVANNAH MORNING NEWS | | PO BOX 1486 | ACCOUNTS RECEIVABLE | | AUGUSTA | GA | 30903-1486 | USA |
| SAVANNAH MORNING NEWS | GOLDIE GOODWIN | PO BOX 1088 | | | SAVANNAH | GA | 31402 | USA |
| SAVANNAH MORNING NEWS | Julie Odom | PO Box 1486 | | | Augusta | GA | 30903-1486 | USA |
| SAVANNAH POLICE DEPARTMENT | | 201 HABERSHAM ST | | | SAVANNAH | GA | 31412 | USA |
| SAVANNAH, CITY OF | | PO BOX 1228 | REVENUE DEPARTMENT | | SAVANNAH | GA | 31402 | USA |
| SAVANNAH, CITY OF | | SAVANNAH CITY OF | REVENUE DEPARTMENT | P O BOX 1228 | SAVANNAH | GA | 31402-1228 | USA |
| SAVANT, JUSTIN LAWRENCE | | Address Redacted | | | | | | |
| SAVARIA, SHANNON | | 5823 W HASTINGS ARCH | | | VIRGINIA BCH | VA | 23462-1512 | USA |
| SAVASTANO, SCOTT ANTHONY | | Address Redacted | | | | | | |
| SAVE MART SUPERMARKETS | Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St | Richmond | VA | 23218-1320 | USA |
| Save Mart Supermarkets a California Corporation | c o Paul S Bliley Jr | Save Mart Supermarkets | Williams Mullen Clark & Dobbins PC | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| Save Mart Supermarkets a California Corporation | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| SAVE MOR PLUMBING & HEATING | | 5505 N 2ND ST | | | PHILADELPHIA | PA | 19120 | USA |
| SAVERING, BILL | | 120 ALLEN ST | | | PORTAGE | PA | 15946-7100 | USA |
| SAVIDES, EDWARD | | 11 WAGON DRIVE | | | WILBRAHAM | MA | 01095 | USA |
| SAVIGNAC, MICHAEL | | PO BOX 275 | | | PROVIDENCE | RI | 00000-2901 | USA |
| SAVIGNANO, KENNETH | | 83 CUTLER ST | | | CLIFTON | NJ | 07011-0000 | USA |
| SAVILLE JR, WILLIAM | | 108 MEADOWLARK LN | | | STEPHENS CITY | VA | 22655 | USA |
| SAVILLE, BRIAN | | 181 FREE UNION RD | | | BELVIDERE | NJ | 07823-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVIN, MAX | | | | | | | | |
| SAVINI, LON | | 54 HICKORY DR | | | GROTON | CT | 06340 | USA |
| SAVLOV, STEVEN M | | Address Redacted | | | | | | |
| SAVON SHELTON | SHELTON SAVON | 2001 E GRACE ST APT 423 | | | RICHMOND | VA | 23223-7188 | USA |
| SAVOR, TRACY S | | Address Redacted | | | | | | |
| SAVOY, ERIC T | | Address Redacted | | | | | | |
| SAVOY, THOMAS | | 2820 HADLEY DRIVE | | | WALDORF | MD | 20636 | USA |
| SAW, JANICE H | | Address Redacted | | | | | | |
| SAW, JANICE H | | Address Redacted | | | | | | |
| SAW, JANICE H | | Address Redacted | | | | | | |
| SAWA, TAKA | | 201 MARPLE RD | | | HAVERFORD | PA | 19041-0000 | USA |
| SAWA, TAKATOSHI | | 201 MARPLE RD | | | HAVERFORD | PA | 19041-0000 | USA |
| SAWCHUCK, ROBERT | | 2900 CARONE DRIVE | | | JEFFERSON | MD | 21755-8027 | USA |
| SAWICKI, LINDA M | | 3323 NW 16TH AVE | | | POMPANO BEACH | FL | 33064-1405 | USA |
| SAWICKI, SHERYLANN | | Address Redacted | | | | | | |
| SAWNEE EMC | | P O BOX 100002 | | | CUMMING | GA | 30028-8302 | USA |
| Sawnee EMC | | P O  Box 100002 | | | Cumming | GA | 30028-8302 | USA |
| SAWNEE EMC | | P O BOX 100002 | | | CUMMING | GA | 30028-8302 | USA |
| SAWYER, CIGI | | 3780 S CLYDE MORRIS BLVD NO 408 | | | PORT ORANGE | FL | 32129 | USA |
| SAWYER, DOUGLAS F | | 2517 PRINGLE DR | | | CHESAPEAKE | VA | 23325-3428 | USA |
| SAWYER, JANSEN S | | Address Redacted | | | | | | |
| SAWYER, JOSHUA | | 2 EUCLID DR | | | WORCESTER | MA | 01610 | USA |
| SAWYER, KENDALL LAMAR | | Address Redacted | | | | | | |
| SAWYER, RICK | | P O BOX 2086 | | | HIGH POINT | NC | 27261 | USA |
| SAWYERS, BRIAN | | 4416 MCKENZIE DR | | | MONROEVILLE | PA | 15146-1040 | USA |
| SAXBY, DAVID | | 943 BLATCHLEY | | | WINDSOR | NY | 13865 | USA |
| SAXBY, FLORENCE MARGARET | | Address Redacted | | | | | | |
| SAXENA, SHASHANK | | 616 CIDERBERRY DR | | | WEXFORD | PA | 15090 | USA |
| SAXMAN, CARLY J | | 3923 LODGE ST | | | N VERSAILLES | PA | 15137-2413 | USA |
| SAXON, CLARISSIE | | Address Redacted | | | | | | |
| SAXTON, CHARLES W | | 23 QUAILWOOD PARKWAY | | | LAPLATA | MD | 20646 | USA |
| SAXTON, CHARLES WILLIAM | | Address Redacted | | | | | | |
| SAXTON, JIMMY HOWARD | | Address Redacted | | | | | | |
| SAYADOV, RUFAT | | 164 EDEN RD | | | QUARRYVILLE | PA | 17566 | USA |
| SAYCOCIE, JOHNNY | | Address Redacted | | | | | | |
| SAYEED, JAVAID MDPC | | PO BOX 919 | | | DALLAS | GA | 30132 | USA |
| SAYEN, ROBERT M | | Address Redacted | | | | | | |
| SAYER, JONATHAN | | Address Redacted | | | | | | |
| SAYERS, MONTANA | | PO BOX 33 | | | CHIEFLAND | FL | 32644 | USA |
| SAYLES, BRANDON MAURICE | | Address Redacted | | | | | | |
| SAYLES, JENNIFER DANIELLE | | Address Redacted | | | | | | |
| SAYLES, RICARDO | | 393 CANTERBURY CR | | | FT WALTON BEACH | FL | 32548 | USA |
| SAYLOR, CATHERINE ROBIN | | Address Redacted | | | | | | |
| SAYLORS, ELIZABETH A | | Address Redacted | | | | | | |
| SAYMON III, GEORGE | | 22 TRAILS END RD | | | BRIDGEPORT | WV | 26330 | USA |
| SAYPHRARATH, SITTIPONG R | | Address Redacted | | | | | | |
| SAYRE, JOSEPH EDWARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAZEGAR, JUSTIN TYLER | | Address Redacted | | | | | | |
| SBC Global Services Inc | AT&T Services Inc | Attn James Grudus | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | USA |
| SBC GLobal Services Inc | c o Lowenstein Sandler PC | Vincent A D Agostino Esq | 65 Livingston Ave | | Roseland | NJ | 07068 | USA |
| SBC GLobal Services Inc | c o Lowenstein Sandler PC | Vincent A DAgostino Esq | 65 Livingston AVe | | Roseland | NJ | 07068 | USA |
| SBC Global Services Inc | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | USA |
| SBC Long Distance LLC | James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | USA |
| SBLM ARCHITECTS PC | | 151 WEST 26TH STREET | | | NEW YORK | NY | 10001 | USA |
| SBLM ARCHITECTS PC | | 151 W 26TH ST | | | NEW YORK | NY | 10001 | USA |
| SBLM ARCHITECTS PC | | 151 W 26TH ST | | | NEW YORK | NY | 10001 | USA |
| SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | USA |
| SC Dept of Labor Licensing & Regulation Wages and Child Labor | SC Dept of Labor Licensing & Regulation Wages and Child Labor Section | 110 Centerview Dr | | | Columbia | SC | 29211 | USA |
| SCABIS, JOSEPH | | 418 BLOSSOM TREE DRIVE | | | ANNAPOLIS | MD | 21401 | USA |
| Scaccio, Paul B | | 8 Brigantine Ct | | | Baltimore | MD | 21236 | USA |
| SCAGGS JR , ROSS MARVIN | | Address Redacted | | | | | | |
| SCAGGS JR , ROSS MARVIN | | Address Redacted | | | | | | |
| SCAGGS, JESSICA E | | Address Redacted | | | | | | |
| SCAGGS, JESSICA E | | Address Redacted | | | | | | |
| SCAGLIONE, MARGARET | | 85 BRIGGS AVE | | | YONKERS | NY | 10701-5603 | USA |
| SCAIA, PETER | | Address Redacted | | | | | | |
| Scala, Benjamin | | 10 Rockingham Rd | | | Auburn | NY | 13021 | USA |
| SCALA, BENJAMIN | | Address Redacted | | | | | | |
| SCALDAFERRI, RODRIGO T | | Address Redacted | | | | | | |
| SCALE, SEAN R | | Address Redacted | | | | | | |
| SCALES, DORA | | 2475 SOUTHERN BLVD | | | BRONX | NY | 10458-6511 | USA |
| SCALES, JASMINE RENEE | | Address Redacted | | | | | | |
| SCALES, JAYNE | | 127 NORTH MAIN ST | | | WEST BOYLSTON | MA | 01583 | USA |
| SCALES, JOSEPH BRANDON | | Address Redacted | | | | | | |
| SCALLAN, DAVID J | | 5 WHEATFIELD DR | | | WILMINGTON | DE | 19810 | USA |
| SCALLAN, DAVID JOHN | | Address Redacted | | | | | | |
| SCALLY, RYAN DONALD | | Address Redacted | | | | | | |
| SCALPATI, ANTHONY | | Address Redacted | | | | | | |
| SCANDRICK, GLORIA | | 16464 VISTA CONEJO | | | MORENO VALLEY | CA | 02551 | USA |
| SCANDRICK, MARVIN | | 502 MONARCH LAKE WAY | | | STOCKBRIDGE | GA | 30281-7796 | USA |
| SCANLAN, CHRISTOPHER | | 45 CRESCENT ST | | | FRANKLIN | MA | 02038-0000 | USA |
| SCANLON, BENJAMIN JAMES | | Address Redacted | | | | | | |
| SCANLON, JANICE | | 1870 COLT RD | | | MEDIA | PA | 19063-1983 | USA |
| SCANLON, MATTHEW | | 227 CANDELIGHT LN | | | GLENBURNIE | MD | 21061-0000 | USA |
| SCANLON, TEDDI A | | Address Redacted | | | | | | |
| Scannell, Laura | | 6055 Knights Ridge Way | | | Alexandria | VA | 22310 | USA |
| Scannell, Laura L | | The Law Office of Raymond R Pring Jr | 9431 Main St | | Mannassas | VA | 20110 | USA |
| SCANNELLI, JONATHAN RALPH | | Address Redacted | | | | | | |
| SCARAMOZZINO, PAULA | | Address Redacted | | | | | | |
| SCARAMOZZINO, PAULA | | Address Redacted | | | | | | |
| SCARBERRY, CHRISTOPHER R | | 2657 JAMES RIVER TPK | | | ONA | WV | 25545 | USA |
| SCARBERRY, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| SCARBOROUGH KENDALL, JAFFIDA FAITH | | Address Redacted | | | | | | |
| SCARBOROUGH, ALLEN | | 225 CHESTNUT WAY | | | SALISBURY | MD | 21804 | USA |
| SCARLOTTA, CARMEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCARLOTTA, CARMEN | | Address Redacted | | | | | | |
| SCARNATI, MISS GLORIA E | | 3567 MOUNTAIN VIEW DR NO 119 | | | PITTSBURGH | PA | 15122-2447 | USA |
| SCARTOZZI, GREG | | 1800 FOX HILL LN | | | PAOLI | PA | 19301-0000 | USA |
| SCATTON, JOHN MARK | | Address Redacted | | | | | | |
| SCAVONE, MICHAEL | | 19 BURR FARMS RD | | | WESTPORT | CT | 06880-0000 | USA |
| SCE&G SOUTH CAROLINA ELECTRIC & GAS | | SCE&G | | | COLUMBIA | SC | 29218-0001 | USA |
| SCE&G SOUTH CAROLINA ELECTRIC & GAS | | SCE&G | | | COLUMBIA | SC | 29218-0001 | USA |
| SCHAAPMAN, PAUL | | 15303 BEACH RD | | | CHESTERFIELD | VA | 23838-1708 | USA |
| SCHAAPMAN, PAUL | Lisa Taylor Hudson Esq | Sands Anderson Marks & Miller PC | PO Box 1998 | | Richmond | VA | 23218 | USA |
| SCHAEFER, AARON WESTON | | Address Redacted | | | | | | |
| SCHAEFER, ANNE C | | Address Redacted | | | | | | |
| SCHAEFER, ANNE C | | Address Redacted | | | | | | |
| SCHAEFER, ANNE C | | Address Redacted | | | | | | |
| SCHAEFER, BENJAMIN A | | Address Redacted | | | | | | |
| SCHAEFER, BENJAMIN A | | Address Redacted | | | | | | |
| SCHAEFER, GEORGE | | 30 CAMPBELL DR | | | PARLIN | NJ | 08859-1841 | USA |
| SCHAEFER, JUSTIN M | | Address Redacted | | | | | | |
| SCHAEFER, MARIA | | 7129 DRAMATIC WAY | | | LAS VEGAS | NV | 00008-9130 | USA |
| SCHAEFER, ROBERT | | Address Redacted | | | | | | |
| SCHAEFER, WILLIAM L | | Address Redacted | | | | | | |
| SCHAEFER, WILLIAM L | | Address Redacted | | | | | | |
| SCHAEFER, WILLIAM L | | Address Redacted | | | | | | |
| SCHAEFFER, CHARLES ERIC | | Address Redacted | | | | | | |
| SCHAEFFER, RICHARD COREY | | Address Redacted | | | | | | |
| SCHAEFFER, THOMAS L II | | 6475 DUPONT AVE | | | DOVER | PA | 17315-3489 | USA |
| SCHAEFFER, THOMAS M | | 329 CATHERINE ST NO 1F | | | PHILADELPHIA | PA | 19147-3201 | USA |
| SCHAFFER, ANDREW ANTHONY | | Address Redacted | | | | | | |
| SCHAFFER, BRIELLE | | 327 W COUNTY LINE RD | | | HATBORO | PA | 19040-0000 | USA |
| SCHAFFER, DIANE | | RR 5 | | | MOSCOW | PA | 18444-8839 | USA |
| SCHAFFER, JOSHUA ANTON | | Address Redacted | | | | | | |
| SCHAFFER, MAX EDWARD | | Address Redacted | | | | | | |
| SCHAFFER, MICHAEL | | P O  BOX 494 | | | SPRINGTOWN | PA | 18081 | USA |
| SCHAFFNER, BRANDON C | | Address Redacted | | | | | | |
| SCHALK, GREG E | | Address Redacted | | | | | | |
| SCHALL, STEPHEN | | UNCW STATION CB NO 23320 | | | WILMINGTON | NC | 28407-0000 | USA |
| SCHALLE, GREGORY | | P O BOX 235 | | | CLAREMONT | VA | 23899 | USA |
| SCHALLER, GREGORY S | | 513 BRETT CT | | | ORLANDO | FL | 32828-8222 | USA |
| SCHANDELMEIE, SHAWN | | RR 3 BOX 433 | | | TYRONE | PA | 16686-9541 | USA |
| SCHARF, THERESE | | 1211 BRYSON ST | | | YOUNGSTOWN | OH | 00004-4505 | USA |
| SCHARNITZ, JAMES MICHAEL | | Address Redacted | | | | | | |
| SCHARNOW, GEOFFREY PRICE | | Address Redacted | | | | | | |
| SCHATTE, MARGARET | | 260 HOBBS LN | | | CLINTON CORS | NY | 12514-2441 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schatte, Margaret | | 260 Hobbs Ln | | | Clinton Cors | NY | 12514-2441 | USA |
| SCHATZ, DOUGLAS R | | Address Redacted | | | | | | |
| SCHATZ, DOUGLAS R | | Address Redacted | | | | | | |
| SCHATZ, DOUGLAS R | | Address Redacted | | | | | | |
| SCHATZ, DOUGLAS R | | Address Redacted | | | | | | |
| SCHATZ, DOUGLAS R | | Address Redacted | | | | | | |
| SCHATZ, DOUGLAS R | | Address Redacted | | | | | | |
| SCHATZ, DOUGLAS R | | Address Redacted | | | | | | |
| SCHATZEL, JOHN FRANCIS | | Address Redacted | | | | | | |
| SCHAUBER, JOSEPH | | 820 TROPHY WAY | | | BEAR | DE | 19701-3121 | USA |
| SCHAUBER, JOSEPH B | | 820 TROPHY WAY | | | BEAR | DE | 19701 | USA |
| SCHAUDER, CHRYSTAL | | 8 ACKLEN AVE | | | TAYLORS | SC | 29687 | USA |
| SCHAUER, JUSTIN C | | Address Redacted | | | | | | |
| SCHAUER, JUSTIN C | | Address Redacted | | | | | | |
| SCHAUER, JUSTIN C | | Address Redacted | | | | | | |
| SCHAUER, JUSTIN C | | Address Redacted | | | | | | |
| SCHAUER, JUSTIN C | | Address Redacted | | | | | | |
| SCHAUER, JUSTIN C | | Address Redacted | | | | | | |
| SCHAUER, LAURA | | 106 GREEN FOREST DR | | | WILMINGTON | NC | 28409 | USA |
| SCHAUER, SCOTT A | | 454 LORIMER ST APT 1 | | | BROOKLYN | NY | 11206 | USA |
| SCHAUFLER, ETHAN | | 405 AMESBURY DR | | | SMITHVILLE | MO | 00006-4089 | USA |
| SCHAUM, THOMAS | | 2820 LINCOLN HWY E | | | RONKS | PA | 17572 | USA |
| SCHAUMAN RONALD C | | 111 WATERFRONT DRIVE | | | MONCKS CORNER | SC | 29461 | USA |
| SCHEARER, TRACY LYNN | | Address Redacted | | | | | | |
| SCHECHTER, ISRAEL | | 125 E 63RD ST | | | NEW YORK | NY | 10021-7302 | USA |
| SCHEEL, JAMES | | 23 CLINTON PL | | | MASSAPEQUA | NY | 11758-0000 | USA |
| SCHEELE, MATTHEW | | Address Redacted | | | | | | |
| SCHEFERKORT, KATRINA MARION | | Address Redacted | | | | | | |
| SCHEFFLER, MITCHELL | | 600 OLD ST RD | NO F204 | | TREVOSE | PA | 19053 | USA |
| SCHEIDE, CARL | | 3605 ROSEDOWN | | | MATTHEWS | NC | 28105 | USA |
| SCHEIDELER, BRENDON ROBERT | | Address Redacted | | | | | | |
| SCHEIDT, JUSTIN D | | Address Redacted | | | | | | |
| SCHEIDT, MATTHEW T | | Address Redacted | | | | | | |
| SCHEIFFELE, DIANA | | 1903 NW 38TH DR | | | GAINESVILLE | FL | 32605 | USA |
| SCHEINGOLD, DANIEL | | 2608 SAXONY DRIVE | | | MOUNT LAUREL | NJ | 08054 | USA |
| SCHELL, JULIE | | Address Redacted | | | | | | |
| SCHELLING, LAWRENCE | | 9320 WOODLEA COURT | | | MANASSAS | VA | 20110-5601 | USA |
| SCHELMETTY, XAHIRA E | | Address Redacted | | | | | | |
| SCHEMBS, VALERIE A | | 127 BALMORAL WAY | | | NEWARK | DE | 19702-5254 | USA |
| SCHENBECK, DAVID C | | Address Redacted | | | | | | |
| SCHENECTADY GAZETTE NEWSPAPERS | JOHN PROKOP | P O BOX 1090 | | | SCHENECTADY | NY | 12301 | USA |
| SCHENKEIN, SCOTT J | | Address Redacted | | | | | | |
| SCHENKEIN, SCOTT J | | Address Redacted | | | | | | |
| SCHENKEIN, SCOTT J | | Address Redacted | | | | | | |
| SCHENKER ANDRE | | 5147 WHETSTONE RD | | | RICHMOND | VA | 23234 | USA |
| SCHEPACARTER, CHELSEA LYNNE | | Address Redacted | | | | | | |
| SCHEPIS, ROSE | | 5 COBBLESTONE LANE | | | LONG VALLEY | NJ | 07853 | USA |
| SCHEPIS, ROSE | Patrick P Toscano Jr | Attorney at Law LLC | 80 Bloomfield Ave Ste 101 | | Caldwell | NJ | 07006 | USA |
| SCHER, JOSEPH | | Address Redacted | | | | | | |
| SCHETTINO, FRANK PETER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHEUCH, ALLEN | | Address Redacted | | | | | | |
| SCHEURING, JASON THOMAS | | Address Redacted | | | | | | |
| SCHEVE, TINA | | 4507 FULLERTON AVE | | | BALTIMORE | MD | 21236 | USA |
| SCHIADA, DANIEL LEONARD | | Address Redacted | | | | | | |
| SCHIANO, CARLO | | 27 ARION PL | | | BROOKLYN | NY | 11206 | USA |
| SCHIBIK, SHANNON ELIZABETH | | Address Redacted | | | | | | |
| SCHICK, CARL | | 406 PARK YORK LANE | | | CARY | NC | 27519 | USA |
| SCHICK, JOHN W | | Address Redacted | | | | | | |
| SCHICK, JOHN W | | 115 FREDERICKSBURG DR | | | STEPHEN CITY | VA | 22655 | USA |
| SCHICK, PAUL | | 509 SHANNON RD | | | ORLANDO | FL | 32806 | USA |
| SCHIE, TIMOTHY RICHARD | | Address Redacted | | | | | | |
| SCHIELKE, KIMBERLY | | 37 NORTH 23RD ST | | | KENILWORTH | NJ | 07033 | USA |
| SCHIFFINGER, SHAUN MICHAEL | | Address Redacted | | | | | | |
| SCHIFFMAM, STEVEN | | 200 N WYNEEWOOD AVE | | | WYNNEWOOD | PA | 19096-0000 | USA |
| SCHILLING, CHRIS M | | Address Redacted | | | | | | |
| SCHILLING, RONALD | | 4615 BECKLEYSVILLE RD | | | HAMPSTEAD | MD | 21074 | USA |
| SCHILLING, STEVEN WILLIAM | | Address Redacted | | | | | | |
| SCHILLIZZI, STEPHAN JOSEPH | | Address Redacted | | | | | | |
| SCHILLO, DARYA | | 304 CROSS LAKE DR | | | FUQUAY VARINA | NC | 27526 | USA |
| Schillow, Mai Thi Nguyet | | 885 Weikel Rd | | | Lansdale | PA | 19446 | USA |
| Schimenti Construction Co LLC | | 650 Danbury Rd | | | Ridgefield | CT | 06877 | USA |
| SCHIMENTI CONSTRUCTION CO LLC | | 118 NORTH BEDFORD ROAD | | | MOUNT KISCO | NY | 10549 | USA |
| SCHIMENTI CONSTRUCTION CO LLC | | 118 N BEDFORD RD | | | MT KISCO | NY | 10549 | USA |
| Schimenti Construction Co LLC | Peter E Strniste Esq | Robinson & Cole LLP | 280 Trumbull St | | Hartford | CT | 06103-3597 | USA |
| Schimenti Construction Company LLC | | 650 Danbury Rd | | | Ridgefield | CT | 06877 | USA |
| Schimenti Construction Company LLC | Peter E Strniste Jr Esq | Robinson & Cole LLP | 280 Trumbull St | | Hartford | CT | 06103 | USA |
| Schimenti Construction Company LLC | Schimenti Construction Company LLC | Peter E Strniste Jr Esq | Robinson & Cole LLP | 280 Trumbull St | Hartford | CT | 06103 | USA |
| SCHIMMEL, KEITH E | | 2045 TIDEMILL HAVEN LN | | | HAYES | VA | 23072-3611 | USA |
| SCHIMP, JAMIE L | | 4070 QUAIL RANCH RD | | | NEW SMYRNA BEACH | FL | 32168-8844 | USA |
| SCHIN, RYAN | | 3951 BRUCE LN | | | BETHLEHEM | PA | 18020-0000 | USA |
| SCHIPPANG, BARRY EDWARD | | Address Redacted | | | | | | |
| SCHLACHTER, NINA K DOPC | | STE 250 | 4015 S COBB DR | | SMYRNA | GA | 30081 | USA |
| SCHLAPPER, JENNIFER ASHLEY | | Address Redacted | | | | | | |
| SCHLATTER, SANDI | | PO BOX 1 | | | DALTON | GA | 30722-0001 | USA |
| SCHLEAR, JACLYN F | | Address Redacted | | | | | | |
| SCHLECKSER, TIFFANY L | | Address Redacted | | | | | | |
| SCHLEE, EMIL KLEMENS | | Address Redacted | | | | | | |
| SCHLEGEL III, NICHOLAS | | 932 MOSBY DR | | | FREDERICK | MD | 21701 | USA |
| Schlegel Jr, John | | 8832 South St | | | Weedsport | NY | 13166 | USA |
| SCHLEGEL JR, JOHN JAMES | | Address Redacted | | | | | | |
| SCHLEIFER, HARRY | | 114 NOTTINGHAM CT | | | MERIDEN | CT | 06450-8138 | USA |
| SCHLEIFER, JAYSON M | | 1734 CENTER ST | | | BETHLEHEM | PA | 18017-4626 | USA |
| SCHLEINING, SHERRI | | 104 BETHANY CT | | | DALLAS | GA | 30157 | USA |
| SCHLEMMER, SHELLEY | | 31 EAGLE ROCK HL | | | BETHEL | CT | 06801-1426 | USA |
| SCHLESINGER, PAUL D | | Address Redacted | | | | | | |
| SCHLESINGER, PAUL D | | Address Redacted | | | | | | |
| SCHLEY, BURGANDEE JENNE | | Address Redacted | | | | | | |
| SCHLEY, COREY SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLICHENMAI, SALLY | | 137 13TH AVE | | | INDIALANTIC | FL | 32903-3211 | USA |
| SCHLICHTING, COURTNEY | | 3622 LINK VALLEY DR | | | HOUSTON | TX | 00007-7025 | USA |
| SCHLIESSMAN, JOHN | | 8242 BEN NEVIS DRIVE | | | RICHMOND | VA | 23235 | USA |
| SCHLOBOHM, CHRISTOPHER J | | Address Redacted | | | | | | |
| SCHLOSS, FILIP | | 4 MAIDEN LANE | | | NEW CITY | NY | 10956-0000 | USA |
| SCHLOSSER, JENNA TERESA | | Address Redacted | | | | | | |
| SCHLUMBOHM, ERIC | | 655 FREDERICK DR | | | GREEN COVE SPRINGS | FL | 32043 | USA |
| SCHLUTER, DEREK JAMES | | Address Redacted | | | | | | |
| SCHLUTH, PATRICK STEPHEN | | Address Redacted | | | | | | |
| SCHMALBACH, ROBERT S JR | | 564 NOBLE ST | | | NORRISTOWN | PA | 19401-5520 | USA |
| SCHMALSTIG, GEORGE | | 1244 A HWY 32 E | | | LEESBURG | GA | 31763-0000 | USA |
| SCHMECK, MICHAEL J | | 140 FLOSS FLOWER CT | | | ROSWELL | GA | 30076-2964 | USA |
| SCHMELTZ, JESSICA ROSE | | Address Redacted | | | | | | |
| SCHMELTZER, THOMAS M | | Address Redacted | | | | | | |
| SCHMERBECK, MATT B | | Address Redacted | | | | | | |
| SCHMERLING, BOB A | | 375 PALM SPRINGS DRIVE | 1710 | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| SCHMERLING, BOB ALLEN | | Address Redacted | | | | | | |
| SCHMERMUND, JEFFREY BRYAN | | Address Redacted | | | | | | |
| SCHMID, RYAN ANDREW | | Address Redacted | | | | | | |
| SCHMIDT III, DANIEL JAMES | | Address Redacted | | | | | | |
| SCHMIDT JR, HARRY | | 3640 MAIDENS RD | | | POWHATAN | VA | 23139-4020 | USA |
| SCHMIDT, CHRIS | | 136 S LAKEWOOD CIR | | | MAITLAND | FL | 32751-3443 | USA |
| SCHMIDT, GANJANA NICOLE | | Address Redacted | | | | | | |
| SCHMIDT, GARY | | Address Redacted | | | | | | |
| SCHMIDT, GARY | | Address Redacted | | | | | | |
| SCHMIDT, GARY | | Address Redacted | | | | | | |
| SCHMIDT, GARY | | Address Redacted | | | | | | |
| SCHMIDT, GARY | | Address Redacted | | | | | | |
| SCHMIDT, GEORGE A | | Address Redacted | | | | | | |
| SCHMIDT, JENNY LOUISE | | Address Redacted | | | | | | |
| SCHMIDT, MARTHA | | 1710 NORWOOD CREEK WAY | | | POWHATAN | VA | 23139 | USA |
| SCHMIDT, MAX BRUNO | | Address Redacted | | | | | | |
| SCHMIDT, ROBERT L | | Address Redacted | | | | | | |
| SCHMIDT, SARAH P | | Address Redacted | | | | | | |
| SCHMIDT, STEPHEN M | | Address Redacted | | | | | | |
| SCHMIDT, WILLIAM | | 123 BISHOP LANE | | | MADISON | CT | 06443 | USA |
| SCHMIED, ERIC JOHN | | Address Redacted | | | | | | |
| SCHMIEDHAUSER, ARIEL NICOLE | | Address Redacted | | | | | | |
| SCHMITT, MARK | | 2666 RIDGE RD | | | RANSOMVILLE | NY | 14131 | USA |
| SCHMITT, WILL A | | Address Redacted | | | | | | |
| SCHNALL, MICHAEL | | 10110 GALSWORTHY PLACE | | | BETHESDA | MD | 20817 | USA |
| SCHNAUBER, JEREMY | | 226 BOSTWICK LANE | | | CHICOPEE | MA | 01020 | USA |
| SCHNAUTZ, BRITTANY | | 407 OXFORF ST APT 3 | | | ROCHESTER | NY | 14607-2752 | USA |
| SCHNECK, ANDREW M | | Address Redacted | | | | | | |
| SCHNEIDER DOWNS & CO INC | | 1133 PENN AVE | | | PITTSBURGH | PA | 15222 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHNEIDER NATHAN C | | 7797 GOLF CIRCLE DRIVE BLDG | JNO 308 | | MARGATE | FL | 33063 | USA |
| SCHNEIDER, CAMERON PAUL | | Address Redacted | | | | | | |
| SCHNEIDER, CHRIS M | | 70 RUDDERS XING | | | NEWNAN | GA | 30263-7021 | USA |
| SCHNEIDER, COLE | | 811 BUENA VISTA AVE | | | ARNOLD | MD | 21012-0000 | USA |
| SCHNEIDER, DANIELLE | | Address Redacted | | | | | | |
| SCHNEIDER, ERIK JAMES | | Address Redacted | | | | | | |
| SCHNEIDER, FREDERICK CHARLES | | Address Redacted | | | | | | |
| SCHNEIDER, FREDERICK CHARLES | | Address Redacted | | | | | | |
| SCHNEIDER, MARK L | | Address Redacted | | | | | | |
| SCHNEIDER, MARK L | | Address Redacted | | | | | | |
| SCHNEIDER, PAUL S | | 1825 BRIDGETOWN PIKE APT 809 | | | FEASTERVILLE TRE | PA | 19053-2374 | USA |
| SCHNEIDER, SAMANTHA LINN | | Address Redacted | | | | | | |
| SCHNEIDER, STEPHANIE EILEEN | | Address Redacted | | | | | | |
| SCHNEPP, ANTHONY THEODORE | | Address Redacted | | | | | | |
| SCHNEYMAN, JEREMY | | 24 QUAKER AVE | | | CORNWALL | NY | 12518-2109 | USA |
| SCHNUPP, DIANE | | 3601 JEWEL PARK LN | | | RICHMOND | VA | 23233 | USA |
| SCHNURR, KEVIN | | 21 SNOWDANCE LN | | | NESCONSET | NY | 11767-1577 | USA |
| SCHOEDEL, DANIEL FREDERICK | | Address Redacted | | | | | | |
| SCHOENBACHLER, KIMBERLY | | Address Redacted | | | | | | |
| SCHOENBACHLER, KIMBERLY | | Address Redacted | | | | | | |
| SCHOENBACHLER, KIMBERLY | | Address Redacted | | | | | | |
| SCHOENBERGER, JEFFREY A | | 1414 E 5TH ST | | | BETHLEHEM | PA | 18015- | USA |
| SCHOENEBERGER, BRIAN M | | Address Redacted | | | | | | |
| SCHOENECKER, JASON | | 365 ROSALIE COURT | | | ALPHARETTA | GA | 30022-0000 | USA |
| SCHOENFELD, SARAH | | 515 NORTH 31ST ST | | | RICHMOND | VA | 23223 | USA |
| SCHOENFELD, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| SCHOENFELDER, WILLIAM F | | Address Redacted | | | | | | |
| SCHOENI, JAMES M | | Address Redacted | | | | | | |
| SCHOEPF, JAMES DAVID | | Address Redacted | | | | | | |
| SCHOEPFER, SHANEDE | | 4 BUCHAK CIRCLE | | | PRINCETON JUNCTION | NJ | 08550 | USA |
| SCHOETTLER, MARISSA ASHLEY | | Address Redacted | | | | | | |
| SCHOFIELD, FRANCIS WILLIAM | | Address Redacted | | | | | | |
| SCHOFIELD, NICOLE SUZANNE | | Address Redacted | | | | | | |
| SCHOLL, DEREK T | | Address Redacted | | | | | | |
| SCHOMBERG, LUKE M | | Address Redacted | | | | | | |
| SCHOOLCRAFT, BREANNA ELIZABETH | | Address Redacted | | | | | | |
| SCHOOLEY, JOSEPH THOMAS | | Address Redacted | | | | | | |
| SCHOOLEY, NICHOLAS MATTHEW | | Address Redacted | | | | | | |
| SCHOOLS, SUSAN | | 5524 SUMMER CREEK WAY | | | GLEN ALLEN | VA | 23059 | USA |
| Schoonover, Philip J | | 2146 Oyster Harbors | | | Osterville | MA | 02655 | USA |
| SCHOONOVER, PHILIP J | | 323 WICKHAM GLEN DRIVE | | | RICHMOND | VA | 23238 | USA |
| SCHOONOVER, PHILIP J | | Address Redacted | | | | | | |
| SCHOONOVER, PHILIP J | | Address Redacted | | | | | | |
| SCHOONOVER, PHILIP J | | Address Redacted | | | | | | |
| SCHOONOVER, PHILIP J | | Address Redacted | | | | | | |
| Schoonover, Phillip | c o Spotts Fain PC | PO Box 1555 | | | Richmond | VA | 23218-1555 | USA |
| SCHOOT, ELIZABETH NICOLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOPP, DAVID L | | 1003 HAWTHORNE LN | | | FORT WASHINGTON | PA | 19034-1736 | USA |
| SCHORAH, STEVEN | | 20 CHERRY RD | | | NEW CASTLE | DE | 19720-0000 | USA |
| SCHORK, MARK | | 5024 SENECA ST | | | WEST SENECA | NY | 14224-0000 | USA |
| SCHORZ, JOHN | | 512 AYLESBURY DR APT 103 | | | VIRGINIA BEACH | VA | 23462-7156 | USA |
| SCHOTT, JENNY | | Address Redacted | | | | | | |
| SCHOTT, JENNY | | 10646 ARGONNE DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| Schottenstein Property Group Inc | Charles M Seall Jr  Vice President Property Management | 1798 Frebis Ave | | | Columbus | OH | 43206 | USA |
| Schottenstein Property Group Inc | Marlene B Brisk Corporate Counsel | 1798 Frebbis Ave | | | Columbus | OH | 43206 | USA |
| Schottenstein Property Group Inc | Peter J Barrett and Loc Pfeiffer | Kutak Rock LLP | Bank of America Center | 1111 E Main St Ste 800 | Richmond | VA | 23219-3500 | USA |
| Schottenstein Property Group Inc | Schottenstein Property Group Inc | Charles M Seall Jr  Vice President Property Management | 1798 Frebis Ave | | Columbus | OH | 43206 | USA |
| Schottenstein Property Group Inc | Schottenstein Property Group Inc | Marlene B Brisk Corporate Counsel | 1798 Frebbis Ave | | Columbus | OH | 43206 | USA |
| SCHRAMECK, BRIAN ARTHUR | | Address Redacted | | | | | | |
| SCHRAML, KATELYN MARIE | | Address Redacted | | | | | | |
| SCHRAMM | | 22 LINCON AVE | | | SOMERVILLE | MA | 02145-0000 | USA |
| SCHRAMMEL, MICHAEL MATTHEW | | Address Redacted | | | | | | |
| SCHRANK, BENJAMIN | | 350 BEVERLY ST | | | HINESVILLE | GA | 31313-0000 | USA |
| SCHRANZ, BRIAN | | 1107 GRAYLYN RD | | | WILMINGTON | DE | 19803 | USA |
| SCHRECK, SHAWN | | 345 EXTENSION ST | | | MANSFIELD | PA | 16933 | USA |
| SCHREIBER, JAMES P | | Address Redacted | | | | | | |
| SCHREIBER, JOSHUA ISAAC | | Address Redacted | | | | | | |
| SCHREIBER, JUSTIN NATHANIEL | | Address Redacted | | | | | | |
| SCHREIBER, MARK T MD | | ATLANTIC PSYCHIATRIC | 780 LYNNHAVEN PKWY 220 | | VIRGINIA BEACH | VA | 23452 | USA |
| SCHREMP, REBECCA | | 228 EASTON RD | APT C 107 | | HORSHAM | PA | 19044 | USA |
| SCHRIER, RACHEL F | | Address Redacted | | | | | | |
| SCHRIER, RACHEL F | | Address Redacted | | | | | | |
| SCHRIMSHER EDWARD F | | 9005 SPLITWOOD CIRCLE | | | RICHMOND | VA | 23229 | USA |
| SCHRIMSHER, EDWARD F | | Address Redacted | | | | | | |
| SCHRIVNER, JOSHUA | | 12667 LACE FALLS LOOP | | | BRISTOW | VA | 20136 | USA |
| SCHRODER, FRANK | | 218 PATTON DR | | | CORAOPOLIS | PA | 15108 | USA |
| SCHROEDER, DANIEL | | Address Redacted | | | | | | |
| SCHROEDER, DAVID LEE | | Address Redacted | | | | | | |
| SCHROGIE, JOHN J | | Address Redacted | | | | | | |
| SCHROGIE, JOHN J | | Address Redacted | | | | | | |
| SCHROGIE, JOHN J | | Address Redacted | | | | | | |
| SCHROGIE, JOHN J | | Address Redacted | | | | | | |
| SCHROGIE, JOHN J | | Address Redacted | | | | | | |
| SCHROGIE, JOHN J | | Address Redacted | | | | | | |
| SCHROGIE, JOHN J | | Address Redacted | | | | | | |
| SCHROGIE, JOHN J | John J Schrogie | 15718 Fox Marsh Dr | | | Moseley | VA | 23120 | USA |
| SCHROGIE, JOHN J | JOHN J TREXLER ESQ | Address Redacted | | | | | | |
| Schrum, Mary | | 217 Spotswood Dr | | | Petersburg | VA | 23805-0000 | USA |
| SCHUBERT, ROBERT MICHAEL | | Address Redacted | | | | | | |
| SCHULER, MARIA CLAIRE | | Address Redacted | | | | | | |
| SCHULLER, BRETTON | | 254 STEEPLECHASE | | | DEPTFORD | NJ | 08096 | USA |
| SCHULMAN, SCOTT | | 8412 HOLLY LEAF DR | | | MCLEAN | VA | 22102-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | Attn David M Hillman | 919 3rd Ave | | | New York | NY | 10022 | USA |
| Schulte Roth & Zabel LLP | Attn Michael L Cook Esq | 919 3rd Ave | | | New York | NY | 10022 | USA |
| SCHULTE, MICHAEL | | Address Redacted | | | | | | |
| SCHULTE, MICHAEL | | Address Redacted | | | | | | |
| SCHULTHEIS, CATHERINE JOANNE | | Address Redacted | | | | | | |
| SCHULTHEIS, MICHAEL R | | Address Redacted | | | | | | |
| SCHULTHEIS, MICHAEL R | | Address Redacted | | | | | | |
| SCHULTHEISS, JOEY PAUL | | Address Redacted | | | | | | |
| SCHULTZ DONALD | | 127 WHEATFIELD COURT | | | QUARRYVILLE | PA | 17568 | USA |
| SCHULTZ, ED | | PO BOX 2423 | | | BRANFORD | CT | 06405-1523 | USA |
| SCHULTZ, EMILY MARIE | | Address Redacted | | | | | | |
| SCHULTZ, HOWARD | | 425 NAMQUID DR | | | WARWICK | RI | 02888-5636 | USA |
| SCHULTZ, KYLE | | Address Redacted | | | | | | |
| SCHULTZ, SHARON | | 4921 SEMINARY RD | | | ALEXANDRIA | VA | 22311 | USA |
| SCHULTZ, TOM | | 1703 HILLINAD | | | Amber | PA | 19002 | USA |
| SCHULZ, CHRIS | | 436 N PINE ST | | | LANCASTER | PA | 17603 | USA |
| SCHUMACHER, JOHN NAPIER | | Address Redacted | | | | | | |
| SCHUMACKIII, WILLIAM F | | 2515 TERWOOD RD | | | HATBORO | PA | 19040-4217 | USA |
| SCHUMAN, JOHN | | 558 ADAMS POND RD | | | HONESDALE | PA | 18431-0000 | USA |
| SCHUMANN, ROBERT | | 11723 QUAY RD | | | OAKTON | VA | 22124 | USA |
| SCHUMMER, JOHN LAWRENCE | | Address Redacted | | | | | | |
| SCHUPP, ALEX | | 128 TALL PINES RD | | | NEWARK | DE | 19713 | USA |
| SCHUPP, MEGAN MARIE | | Address Redacted | | | | | | |
| SCHUPP, THOMAS | | Address Redacted | | | | | | |
| Schurz, Richard L | | 12117 Jamieson Pl | | | Glen Allen | VA | 23059 | USA |
| SCHURZ, RICHARD L | | Address Redacted | | | | | | |
| SCHUSTER, TREVOR | | 246 N NEW HOPE RD | | | GASTONIA | NC | 28054 | USA |
| SCHUSTER, TREVOR | | 246 N NEW HOPE RD | | | GASTONIA | NC | 28054-4745 | USA |
| SCHUTRICK, CHARLES THOMAS | | Address Redacted | | | | | | |
| SCHUTT, JENNIFER | | LOC NO 0255 PETTY CASH | | | BETHLEHEM | PA | 18107 | USA |
| SCHUTT, JENNIFER M | | Address Redacted | | | | | | |
| SCHUTTE, CHRIS | | Address Redacted | | | | | | |
| SCHWAB, CHRIS J | | 30 GREENWHICH AVE | | | EAST PROVIDENCE | RI | 02914 | USA |
| SCHWAB, KEN | | 4695 N CHURCH LN | | | SMYRNA | GA | 30080-0000 | USA |
| SCHWABENLAND, MARK CONRAD | | Address Redacted | | | | | | |
| SCHWARTEN ERIC C | | 236 VINCENT DRIVE | | | MOUNT DORA | FL | 32757 | USA |
| SCHWARTZ, ALLEN | | Address Redacted | | | | | | |
| SCHWARTZ, DAN | | Address Redacted | | | | | | |
| SCHWARTZ, DONNA H | | 287 ALLEN CT SW | | | LILBURN | GA | 30047-5232 | USA |
| SCHWARTZ, JENNIFER MERCEDES | | Address Redacted | | | | | | |
| SCHWARTZ, JM MD | | 2211 CAVESDALE RD | | | OWINGS MILLS | MD | 21117 | USA |
| SCHWARTZ, JUSTINE T | | Address Redacted | | | | | | |
| SCHWARTZ, JUSTINE T | | Address Redacted | | | | | | |
| Schwartz, Lawrence B & Anne Marie A | | 1 Welwyn Pl | | | Richmond | VA | 23229-8111 | USA |
| SCHWARTZ, MARYANNE | | 4913 LIVE OAK CT | | | DUMFRIES | VA | 22026 | USA |
| SCHWARTZ, NICK | | 3207 SAXON PLACE | | | PHILADELPHIA | PA | 00001-9114 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWARTZ, SPENSER MAXWELL | | Address Redacted | | | | | | |
| SCHWARTZMAN, JESS H | | 4127 KELLY LEE DR | | | JACKSONVILLE | FL | 32224-7514 | USA |
| SCHWARZ, AMY | | 2077 CALOAWAY CT | | | ATLANTA | GA | 30318 | USA |
| SCHWARZ, LOU | | 61 ROE AVE | | | E PATCHOGUE | NY | 11772-0000 | USA |
| SCHWEBEL IV, JAMES D | | Address Redacted | | | | | | |
| SCHWECKE, NATHAN | | 200 EDMONDSTON COURT | | | MAULDIN | SC | 29662-0000 | USA |
| SCHWECKENDIECK, ALAN | | 6805 FARMBROOK CT | | | FREDERICK | MD | 21703 | USA |
| SCHWEICHLER, LYNNE MARIE | | Address Redacted | | | | | | |
| SCHWEICKART & CO | SCHWEICKART | PO BOX 766 | | | SCRANTON | PA | 18501-0766 | USA |
| SCHWEICKART & CO | SCHWEICKART | PO BOX 766 | | | SCRANTON | PA | 18501-0766 | USA |
| SCHWEIGHARDT, RYAN | | Address Redacted | | | | | | |
| SCHWEITZER, SARA | | Address Redacted | | | | | | |
| SCHWEIZER, GREGORY LEE | | Address Redacted | | | | | | |
| SCHWEIZER, WALTER H | | Address Redacted | | | | | | |
| SCHWENK, JEFFREY PAUL | | Address Redacted | | | | | | |
| SCHWERDTFEGE, MARVIN | | 6439 STUMP RD | | | PIPERSVILLE | PA | 18947-1309 | USA |
| SCHWERDTFEGER, JONATHAN PAUL | | Address Redacted | | | | | | |
| SCHWIND, ERIC | | Address Redacted | | | | | | |
| SCHWOERKE, KEIRAN PHELAN | | Address Redacted | | | | | | |
| SCHWOYER, MATTHEW ROBERT | | Address Redacted | | | | | | |
| SCI FI CHANNEL | | BANK OF AMERICA LOCKBOX | PO BOX 404951 | | ATLANTA | GA | 30384-4951 | USA |
| SCIACCA, CHRISTOPHER JUSTIN | | Address Redacted | | | | | | |
| Sciacca, Marco | | 86 Rossiter Ave | | | Paterson | NJ | 07502 | USA |
| SCIACCA, MARCO | | Address Redacted | | | | | | |
| SCIALDONE, MICHAEL | | 7 SYCAMORE DRIVE EAST | | | NEW HARTFORD | NY | 13413-1221 | USA |
| SCIANCALEPORE, DOMINIC PAUL | | Address Redacted | | | | | | |
| SCIANCALEPORE, DREW LOUIS | | Address Redacted | | | | | | |
| SCIANDRA, DAVID | | Address Redacted | | | | | | |
| SCIARAPPA, JEREMY | | Address Redacted | | | | | | |
| SCIARRILLO, JAMES | | P O BOX 610146 | | | FLUSHING | NY | 11361 | USA |
| SCIARRINO, JOHN J | | Address Redacted | | | | | | |
| SCIASCIA, BENJAMIN | | 302 E MARHALL ST | 614 | | WEST CHESTER | PA | 18045-0000 | USA |
| SCIASCIA, JOSEPH V | | 9200 SW 183RD TER | | | VILLAGE OF PALME | FL | 33157-5774 | USA |
| SCIBA KENNETH R | | 3027 HICKORY WOODS DR NE | APTNO 75 | | ROANOKE | VA | 24012 | USA |
| SCICCHITANO BRUNO J | | 30 BELL DRIVE | | | WHITMAN | MA | 02382 | USA |
| SCICCHITANO, BRUNO J | | Address Redacted | | | | | | |
| SCICERE, TIMOTHY EARL | | Address Redacted | | | | | | |
| SCIENCE APPLICATIONS INTL CORP | | DRAWER CS198347 | | | ATLANTA | GA | 303848347 | USA |
| SCIENTIFIC ATLANTA, INC | | 1 TECHNOLOGY PKWY | | | SOUTH NORCROSS | GA | 30092 | USA |
| SCIENTIFIC COMPUTING & RESEARC | | 2215 HANOVER AVENUE 1ST FL | | | RICHMOND | VA | 23220 | USA |
| SCIRE, IVORY | | 2007 BRINTON MANOR DR | | | PITTSBURGH | PA | 15221-4909 | USA |
| SCITERR, SCOTT | | 95 CANTERBURY RD | NO 844 | | ATLANTA | GA | 30324 | USA |
| SCIUK, MARGUERITE | | 2355 WHEATLANDS DRIVE | | | MANAKIN SABOT | VA | 23103 | USA |
| SCIULLI, LAURA | | 217 PATTON DR | | | CORAOPOLIS | PA | 15108-2519 | USA |
| SCOBEE, RICHARD | | 8245 LAKE DR APT 305 | | | MIAMI | FL | 33166-7818 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOBEE, RICHARD J | | 8245 LAKE DR APT 305 | | | MIAMI | FL | 33166-7818 | USA |
| SCOFIELD, PETER | | Address Redacted | | | | | | |
| SCOGIN, TRACY D | | Address Redacted | | | | | | |
| SCOLES, VINCENT | | PO BOX 11631 | | | DAYTONA BEACH | FL | 32120 | USA |
| SCOLNICK, NATALIE | | 219 WOODLAND RIDGE RD | | | COLUMBIA | SC | 29229 | USA |
| SCONIERS, AIESHA E | | Address Redacted | | | | | | |
| SCOON, AHMAD HUSAYN | | Address Redacted | | | | | | |
| SCORDATO, SAMUEL JAMES | | Address Redacted | | | | | | |
| SCORES JR, ROBERT MICHAEL | | Address Redacted | | | | | | |
| SCOTLAND, COREY | | Address Redacted | | | | | | |
| SCOTLAND, MARTINEZ DESENTA | | Address Redacted | | | | | | |
| SCOTLAND, SHANNA SHERITA | | Address Redacted | | | | | | |
| SCOTT A ADAMS CUST | | JOSHUA S ADAMS UNIF | GIFT MIN ACT PA | 111 S HAAS ST | TOPTON | PA | 19562-1104 | USA |
| SCOTT A KOSLOWSKI | KOSLOWSKI SCOTT A | 7619 SAW TIMBER LN | | | JACKSONVILLE | FL | 32256-2354 | USA |
| SCOTT A WAUGH | | 4823 NW 91ST WAY | | | CORAL SPRINGS | FL | 33067-1908 | USA |
| SCOTT A WHITE | WHITE SCOTT A | 3117 SONIA TRL | | | ELLICOTT CITY | MD | 21043 | USA |
| SCOTT CHARLES L | | 12801 COLEFIELD DRIVE | | | HANOVER | VA | 23069 | USA |
| Scott D Mainwaring | | 5608 Belstead Ln | | | Glen Allen | VA | 23059 | USA |
| SCOTT EMUAKPOR, UFUOMA NINA | | Address Redacted | | | | | | |
| SCOTT HILLMANN | HILLMANN SCOTT | 675 PILGRIM WAY | | | WATERFORD WORKS | NJ | 08089-2112 | USA |
| SCOTT III NEWTON W | | 2038 JIMMIE KERR RD | | | HAW RIVER | NC | 27258 | USA |
| SCOTT INEZ G | | 14 WALTA CIRCLE | | | PETERSBURG | VA | 23805 | USA |
| SCOTT T MERCURIO | | 7186 PARKSIDE DR | | | HAMBURG | NY | 14075-6943 | USA |
| SCOTT THADDEUS | | 433 W 18TH ST | | | JACKSONVILLE | FL | 32206 | USA |
| SCOTT, AARON | | 3875 26TH AVEUNE | | | TEMPLE HILL | MD | 20748 | USA |
| SCOTT, ALESHIA NICOLE | | Address Redacted | | | | | | |
| SCOTT, ANDREW HARRISON | | Address Redacted | | | | | | |
| SCOTT, BERNADETTE | | 26 SHAYLA DR | | | SWANTON | VT | 05488 | USA |
| SCOTT, BOBBY | | 8266 NW 5TH AVE | | | MIAMI | FL | 33150 | USA |
| SCOTT, BRANDON W | | Address Redacted | | | | | | |
| SCOTT, BRETT MAURICE | | Address Redacted | | | | | | |
| SCOTT, CAROLYN | | 3028 SOUTHERN ELM CT | | | FAIRFAX | VA | 22031-1101 | USA |
| SCOTT, CECIL | | 1121 BRANCH LANE | | | GLEN BURNIE | MD | 21061 | USA |
| SCOTT, CHARLES | | PO BOX 1413 | | | PASADENA | MD | 21123-1413 | USA |
| SCOTT, CHAUNCEY RUFUS | | Address Redacted | | | | | | |
| SCOTT, CHRISTINE A | | Address Redacted | | | | | | |
| SCOTT, CHRISTOPHER | | 2855 BRYANT CT | | | CUMMING | GA | 30040 | USA |
| SCOTT, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| SCOTT, DALE B | | Address Redacted | | | | | | |
| SCOTT, DALTON LEE | | Address Redacted | | | | | | |
| SCOTT, DANNESHA SHEREKA | | Address Redacted | | | | | | |
| SCOTT, DEMECHER TONY | | Address Redacted | | | | | | |
| SCOTT, DOUGLAS | | 200 ACORN HILL LANE | | | APEX | NC | 27502 | USA |
| SCOTT, DUSTIN NATHANIEL | | Address Redacted | | | | | | |
| SCOTT, EVERETT NELSON | | Address Redacted | | | | | | |
| SCOTT, FE L | | 2950 NW 12TH AVE | | | MIAMI | FL | 33127-3850 | USA |
| SCOTT, GAREY SHANE | | Address Redacted | | | | | | |
| SCOTT, GARNETH | | 744 CASTLEWOOD RD | | | GLENSIDE | PA | 19038 | USA |
| SCOTT, GUILLET | | 292 AUSTIN RD UNIT 7 | | | WATERBURY | CT | 06705-0000 | USA |
| SCOTT, HERBERT E | | PSC 811 BOX 567 | | | FPO | AE | 09609-1567 | USA |
| SCOTT, JAMES | | 10416 AVE L | | | BROOKLYN | NY | 11236-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, JAMIAH | | 168 14 140TH AVE | | | SPRINGFIELD GARDENS | NY | 11434-0000 | USA |
| SCOTT, JANETE | | 3632 MANSLICK RD APT NO 26 | | | LOUISVILLE | KY | 00004-0215 | USA |
| SCOTT, JASMIN D | | Address Redacted | | | | | | |
| SCOTT, JASMINE | | 9332 210TH PL | | | QUEENS VILLAGE | NY | 11428-1056 | USA |
| SCOTT, JEFFERY | | 34 HOLLANDALE LN | | | CLIFTON PARK | NY | 12065-0000 | USA |
| SCOTT, JENNA | | Address Redacted | | | | | | |
| SCOTT, JENNIFER | | Address Redacted | | | | | | |
| SCOTT, JENNIFER NICOLE | | Address Redacted | | | | | | |
| SCOTT, JEROME | | Address Redacted | | | | | | |
| SCOTT, JOHN | | 13131 WINAMACK RD | | | MIDLOTHIAN | VA | 23114-0000 | USA |
| SCOTT, JONATHAN DAVID | | Address Redacted | | | | | | |
| SCOTT, KARDELL | | PO BOX 8 | | | ORLANDO | FL | 32802-0008 | USA |
| SCOTT, KENNETH IVANHOE | | Address Redacted | | | | | | |
| SCOTT, LAURA | | 327 LANSING ISLAND DR | | | SATELLITE BEACH | FL | 32937-5106 | USA |
| SCOTT, MARCIA | | 5145 ROSWELL RD NE | | | ATLANTA | GA | 30342-2267 | USA |
| SCOTT, MARIO | | 1020 FRANCIS ST | | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| SCOTT, MARIO A | | Address Redacted | | | | | | |
| SCOTT, MARZELL A | | Address Redacted | | | | | | |
| Scott, Michael | c o Ingram Micro | 1759 Wehrle Dr | | | Williamsville | NY | 14221 | USA |
| SCOTT, MICHAEL B | | Address Redacted | | | | | | |
| SCOTT, MONIQUE C | | Address Redacted | | | | | | |
| SCOTT, MONIQUE C | | Address Redacted | | | | | | |
| SCOTT, MONIQUE C | | 525 TUCKAHOE CLUB COURT | | | RICHMOND | VA | 23229 | USA |
| SCOTT, NANCY | | 2610 GREENWAY AVE | | | RICHMOND | VA | 23228 | USA |
| SCOTT, NATHAN TYLER | | Address Redacted | | | | | | |
| SCOTT, ORLANDO P | | Address Redacted | | | | | | |
| SCOTT, ORLANDO P | | Address Redacted | | | | | | |
| SCOTT, ORLANDO P | | Address Redacted | | | | | | |
| SCOTT, PATRICIA | | 8224 PILGRIM TERRACE | | | RICHMOND | VA | 232271666 | USA |
| SCOTT, PATRICIA | HARRIS D  BUTLER  ESQ  BULTER  WILLIAMS & SKILLING  PC | 100 SHOCKOE SLIP FOURTH FLOOR | | | RICHMOND | VA | 23219 | USA |
| SCOTT, PATRICIA K | | Address Redacted | | | | | | |
| SCOTT, PATRICK RYAN | | Address Redacted | | | | | | |
| SCOTT, PAULETTE S | | Address Redacted | | | | | | |
| SCOTT, PHYLLIS AUDREY | | Address Redacted | | | | | | |
| SCOTT, RAOUL D | | 3018 CHOCTAW RIDGE CT APT 32 | | | WOODBRIDGE | VA | 22192-1820 | USA |
| SCOTT, RAYMOND | | 6705 MASON DALE PLACE | | | RICHMOND | VA | 23234 | USA |
| SCOTT, ROLAND | | 57 LA CROSSE ST | | | HAMPTON | VA | 23663-2417 | USA |
| SCOTT, RUSSELL J | | Address Redacted | | | | | | |
| SCOTT, SEAN | | Address Redacted | | | | | | |
| SCOTT, SHANAE TINEAL | | Address Redacted | | | | | | |
| SCOTT, SHERMAN W | | 103 WILLIAMS AVE | | | HYDE PARK | MA | 02136 | USA |
| SCOTT, STEPHANIE MARSHA | | Address Redacted | | | | | | |
| SCOTT, STERLING | | UNEW STATION CB NO 22922 | | | WILMINGTON | NC | 28407-0000 | USA |
| SCOTT, THERESA | | 106 ROSEWOOD | | | COLUMBUS | GA | 31907 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, TIMOTHY | | Address Redacted | | | | | | |
| SCOTT, UPMAL | | 500 BRICK BLVD | | | BRICK | NJ | 08724-0000 | USA |
| SCOTT, VICTOR | | P O BOX 2256 | | | CHESTERFIELD | VA | 23832-9112 | USA |
| SCOTT, VIRGINIA | | 348 LEXINGTON RD | | | RICHMOND | VA | 23226 | USA |
| SCOTT, WILLIAM | | 1196 BONITA CIR | | | JONESBORO | GA | 30238-7882 | USA |
| SCOTT, WILLIAM H | | PO BOX 1354 | | | MIDDLEBURG | VA | 20118 | USA |
| SCOTTI, CARMINE WILLIAM | | Address Redacted | | | | | | |
| SCOTTI, ROBERT | | 260 MOUNT AUBURN ST | | | WATERTOWN | MA | 02472-1969 | USA |
| SCOTTO DI CARLO, FRANCESCO WILLIAM | | Address Redacted | | | | | | |
| SCOTTO, KATIE | | Address Redacted | | | | | | |
| SCOTTON, DELOIN LAMONT | | Address Redacted | | | | | | |
| Scottrade | | 1220 N Market St Ste 110 | | | Wilmington | DE | 19801 | USA |
| SCOVIL, DEREK JOSEPH | | Address Redacted | | | | | | |
| SCRANTON TIMES | | 149 PENN AVE | | | SCRANTON | PA | 18503 | USA |
| SCRANTON TIMES TRIBUNE | A J CROSS JR | 149 PENN AVENUE | | | SCRANTON | PA | 18503 | USA |
| SCRANTON, DOUGLAS R | | Address Redacted | | | | | | |
| SCRANTON, DOUGLAS R | | Address Redacted | | | | | | |
| SCRANTON, DOUGLAS R | | Address Redacted | | | | | | |
| SCRATCHLEY, BART | | 40 BRYAN RD | | | BROADWAY | NJ | 08808-0000 | USA |
| SCRIBNER, CHARLES GILBERT | | Address Redacted | | | | | | |
| SCRIBNER, MIKE | | Address Redacted | | | | | | |
| Scripps Networks LLC dba DIYNetwork Com | | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba DIYNetwork Com | Scripps Networks LLC dba DIYNetwork Com | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba FineLiving Com | | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba FineLiving Com | Scripps Networks LLC dba FineLiving Com | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba GACTV Com | | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba GACTV Com | Scripps Networks LLC dba GACTV Com | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba HGPRO Com | | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba HGPro Com | Scripps Networks LLC dba HGPRO Com | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba HGTV Com | | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba HGTV Com | Scripps Networks LLC dba HGTV Com | PO Box 602031 | | | Charlotte | NC | 28260-2031 | USA |
| Scripps Networks LLC dba Home & Garden Television | | PO Box 602028 | | | Charlotte | NC | 28260-2028 | USA |
| Scripps Networks LLC dba Home & Garden Television | Scripps Networks LLC dba Home & Garden Television | PO Box 602028 | | | Charlotte | NC | 28260-2028 | USA |
| SCRIVEN, KENNETH BERNARD | | Address Redacted | | | | | | |
| SCRUBB ARTHUR J | | 10301 PINEMIST CT | | | UPPER MARLBORO | MD | 20772 | USA |
| SCRUGGS, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| SCRUGGS, MATTHEW LEE | | Address Redacted | | | | | | |
| SCUDERI, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SCUDERI, MICHAEL CONRAD | | Address Redacted | | | | | | |
| SCULLY, STEPHEN | | 98 ROBINSON ST | | | LYNN | MA | 01905 | USA |
| SCUREMAN, KATHERINE | | Address Redacted | | | | | | |
| SCUREMAN, KATHERINE | | Address Redacted | | | | | | |
| SCURLOCK, ANTHONY WADE | | Address Redacted | | | | | | |
| SCURVILLE, JASON MICHAEL | | Address Redacted | | | | | | |
| SCWARTZ, JOHN | | 312 E 83RD ST | | | MANHATTAN | NY | 10028-4299 | USA |
| SCYPHERS, MICHAEL | | 11716 BOSWORTH DRIVE | | | GLEN ALLEN | VA | 23509 | USA |
| SCZEPANSKI, ERIC A | | Address Redacted | | | | | | |
| SCZEPANSKI, KEITH | | Address Redacted | | | | | | |
| SD CONSTRUCTORS INC | | STEVE EVERIDGE | 3925 MCCULLOUGH RD | | MIMS | FL | 32754 | USA |
| SDI Technologies | | 1299 Main St | | | Rahway | NJ | 07065 | USA |
| SDI TECHNOLOGIES INC | | 1299 MAIN ST | | | RAHWAY | NJ | 07065 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SDI TECHNOLOGIES INC | | 800 FEDERAL BLVD | | | CARTERET | NJ | 07008 | USA |
| SDI TECHNOLOGIES INC | LINDA DRUHOT | 1299 MAIN STREET | | | RAHWAY | NJ | 07065 | USA |
| SDI TECHNOLOGIES INC | VICTORIA SACINA | 1299 MAIN ST | | | RAHWAY | NJ | 07065-5024 | USA |
| SE WILLIAMS ELECTRIC | | 2002 NE WALDO RD | | | GAINESVILLE | FL | 32509-8944 | USA |
| Sea Properties 1 LLC | | 223 Riverview Dr | | | Danville | VA | 24541 | USA |
| Sea Properties 1 LLC | Sea Properties I LLC | c o Daren Bentley Esq | Clement & Wheatley | 549 Main St | Danville | WA | 24543-8200 | USA |
| SEA PROPERTIES I L L C | | 223 RIVERVIEW DRIVE | | | DANVILLE | VA | 24541 | USA |
| SEA PROPERTIES I L L C | | C/O SOUTHEASTERN ASSOC INC | 223 RIVERVIEW DR | | DANVILLE | VA | 24541 | USA |
| Sea Properties I LLC | c o Daren Bentley Esq | Clement & Wheatley | 549 Main St | PO Box 8200 | Danville | WA | 24543-8200 | USA |
| SEA PROPERTIES I LLC | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | USA |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DR | | DANVILLE | VA | 24541 | USA |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIA HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | USA |
| SEA PROPERTIES I, L L C | SOUTHEASTERN ASSOCIATION HOWARD J BURNETTE | C/O SOUTHEASTERN ASSOCIATES | 223 RIVERVIEW DRIVE | | DANVILLE | VA | 24541 | USA |
| SEA STAR LINE LLC | | 100 BELL TEL WAY SUITE 300 | | | JACKSONVILLE | FL | 32216 | USA |
| SEA STAR LINE LLC | SEA STAR LINE LLC | ATTN FRED SCHLOTH | 100 BELL TEL WAY | JACKSONVILLE | FL | 32216 | USA |
| SEA, ROBERT | | Address Redacted | | | | | | |
| SEABOLT, JOHN D | | 2835 PUNCH HAMMOND RD | | | CUMMING | GA | 30040 | USA |
| SEABOLT, JOHN DEREK | | Address Redacted | | | | | | |
| SEABOLT, ROBERT A | | PO BOX 765 | | | APPALACHIA | VA | 24216-0765 | USA |
| SEABORNE, JEREMY SCOTT | | Address Redacted | | | | | | |
| SEABROOK, ALEXANDER | | Address Redacted | | | | | | |
| SEABROOKS, JAMETA | | 6314 QUEENS LACE CIR | | | MECHANICSVILLE | VA | 23111 | USA |
| SEACE, AZIKIWE TUMAINI | | Address Redacted | | | | | | |
| SEACOAST LOCK & SAFE CO INC | | 919 US HIGHWAY 1 BYP | | | PORTSMOUTH | NH | 03801 | USA |
| SEACOAST NEWSPAPERS | KATRINA GREEN | 111 MAPLEWOOD AVENUE | | | PORTSMOUTH | NH | 03801 | USA |
| SEAFORD, ADAM GIBSON | | Address Redacted | | | | | | |
| SEAGATE SOFTWARE | | 1095 WEST PENDER STREET | | | VANCOUVER | BC | | Canada |
| SEAGRAVE, SHAUN PATRICK | | Address Redacted | | | | | | |
| SEAGRAVES, TOMMARA | | 12540 SE 115TH ST | | | OCKLAWHA | FL | 32179-0000 | USA |
| SEAL FOSS, WILLIAM REED | | Address Redacted | | | | | | |
| SEAL, BRANT | | Address Redacted | | | | | | |
| SEAL, SCOTT | | 600 JIMMY ANN DR | | | DAYTONA BEACH | FL | 32114-1353 | USA |
| SEALED AIR CORPORATION | | PO BOX 277835 | | | ATLANTA | GA | 30384-7835 | USA |
| SEALED AIR CORPORATION | | PO BOX 464 | | | DUNCAN | SC | 29334 | USA |
| SEALED AIR CORPORATION | | PO BOX 277835 | | | ATLANTA | GA | 30384-7835 | USA |
| SEALED AIR CORPORATION | Sealed Air Corporation Cryovac | Attn Credit Dept | PO Box 464 | | Duncan | SC | 29334 | USA |
| Sealed Air Corporation Cryovac | Attn Credit Dept | PO Box 464 | | | Duncan | SC | 29334 | USA |
| SEALER OF WEIGHTS & MEASURES | | E BUILDING 70 TAPLEY ST | | | SPRINGFIELD | MA | 011014 | USA |
| SEALER OF WEIGHTS AND MEASURES | | SEALER OF WEIGHTS AND MEASURES | E BLDG 70 TAPLEY ST | | SPRINGFIELD | MA | 01104 | USA |
| SEALEY, RAY D | | 46860 HILTON DR APT 3513 | | | LEXINGTON PK | MD | 20653-3754 | USA |
| SEALS, ROBERT | | 320 NELBON AVE | | | PITTSBURGH | PA | 15235-0000 | USA |
| SEALS, ROY | | 14083 OLD STAGE RD | | | GIBSON | NC | 28343 | USA |
| SEALY, JON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEAMAN, AMBER N | | Address Redacted | | | | | | |
| SEAMAN, PATRICIA | | 7820 BAYMEADOWS RD E | NO 726 | | JACKSONVILLE | FL | 32256 | USA |
| Sean Bucher | | 9 MacDonald Dr | | | Wayne | NJ | 07470 | USA |
| Sean Davis | | 6747 Sandpiper Ct | | | Frederick | MD | 21703 | USA |
| SEAN R HASLING | | 645 MARK AND RANDY DR | | | SATALITE BEACH | FL | 32937-3928 | USA |
| SEAN SABINI | SABINI SEAN | 41 CHURCH ST | | | LODI | NJ | 07644-2420 | USA |
| Sean W Kim | | 3008 Lancelot Cross | | | Elliott City | MD | 21042 | USA |
| SEAN, CROFT | | 1868 CHAMPION RD | | | CLINTON | NY | 13323-0000 | USA |
| SEAN, DARLING | | 6 PARKVIEW | | | BUFFALO | NY | 14210-0000 | USA |
| SEAN, DELOHERY | | WAMC BOX 27 | | | FORT BRAGG | NC | 28310-0000 | USA |
| SEAN, HOEFKE | | 5908 OAKLAND PARK DR NO H | | | BURKE | VA | 22015-2441 | USA |
| SEAN, KRAUSE | | RR 8 BOX 283A | | | STATESVILLE | NC | 28677-9808 | USA |
| SEAN, ROBINSON | | 3971 | | | SMYRNA | GA | 30080-0000 | USA |
| SEANG, LIM | | 2304 EDENBROOK DR | | | RICHMOND | VA | 23228-0000 | USA |
| SEARCHANDISE COMMERCE, INC | | 100 CUMMINGS CENTER | SUITE 334 C | | BEVERLY | MA | 01915 | USA |
| SEARCY, CAMERON JAMON | | Address Redacted | | | | | | |
| SEARFOSS, JOHN | | 412 POTAPSCO AVE | | | NOTTINGHAM | MD | 21236 | USA |
| SEARGENT, MITCHELL EUGENE | | Address Redacted | | | | | | |
| SEARL, THOMAS | | 1149 HUGHES DRIVE | | | HAMILTON | NJ | 08690-0000 | USA |
| SEARLES, DEJARIOUS KENTRELL | | Address Redacted | | | | | | |
| SEAROR, SAMANTHA LYNN | | Address Redacted | | | | | | |
| SEARS ROEBUCK & CO | | 323 MORRISON BLDG | | | CHARLESTON | WV | 25301 | USA |
| SEARS, JAMES STUART | | Address Redacted | | | | | | |
| SEARS, JARED JEFFREY | | Address Redacted | | | | | | |
| SEARS, MATT | | 34 CHELSEA RD | | | ESSEX JUNCTION | VT | 05452 | USA |
| SEARS, NICOLE | | 479 MIRAMAR ST | | | HOLT | FL | 32564-8505 | USA |
| SEARS, NICOLE ELAINE | | Address Redacted | | | | | | |
| SEARS, RYAN JEFFREY | | Address Redacted | | | | | | |
| Sease Watts, Emily | | 133 Chillingham Rd | | | Garner | NC | 27529 | USA |
| SEASE, JOHN | | 4083 WALNUT HILL DR | | | KEEZLETOWN | VA | 22832 | USA |
| SEAT, JONATHAN W | | Address Redacted | | | | | | |
| SEAT, JONATHAN W | | Address Redacted | | | | | | |
| Seatone Husk LP | John T Husk | 2240 Gallows Rd | | | Vienna | VA | 22182 | USA |
| SEAY, NATHAN LANE | | Address Redacted | | | | | | |
| SEBASTIAN, ADAM P | | Address Redacted | | | | | | |
| SEBASTIAN, ADAM P | | Address Redacted | | | | | | |
| SEBASTIAN, ADAM P | | Address Redacted | | | | | | |
| SEBASTIAN, BRYAN JOSEPH | | Address Redacted | | | | | | |
| SEBASTIAN, MITCHAEL ALCEDO | | Address Redacted | | | | | | |
| SEBECK, CATHLEEN | | 100 SIMPSON DR | | | CLAIRTON | PA | 15025-3818 | USA |
| SEBOLKA, KEVIN | | 638 MEDFORD PL SE | | | SMYRNA | GA | 30080-1115 | USA |
| SEBOROWSKI JR, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| SEBRIGHT, MICHAEL CARRELL OLIVER | | Address Redacted | | | | | | |
| SEBRING RETAIL ASSOCIATES LLC | | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | USA |
| SEBRING RETAIL ASSOCIATES LLC | AFAQ AHUSAIN | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sebring Retail Associates LLC | Attn Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| Sebring Retail Associates LLC | SEBRING RETAIL ASSOCIATES LLC | 3610 NE 1ST AVE | | | MIAMI | FL | 33137 | USA |
| SEBRING RETAIL ASSOCIATES, L L C | AFAQ AHUSAIN | 3610 N E 1ST AVE | | | MIAMI | FL | 33137 | USA |
| SEBUA PACLEW, NINO | | P O BOX 3126 | | | TOMS RIVER | NJ | 08756 | USA |
| SECHRIST, RYAN ALLEN | | Address Redacted | | | | | | |
| SECKANOVIC, ALEN | | Address Redacted | | | | | | |
| SECKAR, RUDOLF | | 1255 WEST HOLDEN AVE | | | ORLANDO | FL | 32839-1339 | USA |
| SECKLER, CHRISTIN | | 15 CEDAR ST | | | YONKERS | NY | 10701-0000 | USA |
| SECODA DOLORES A | | 27 RAINBOW LANE | | | LEVITTOWN | PA | 19055 | USA |
| SECOND TAXING DISTRICT WATER DEPARTMENT | | P O BOX 468 | | | NORWALK | CT | 06856-0468 | USA |
| Second Taxing District Water Department | | P O  Box 468 | | | Norwalk | CT | 06856-0468 | USA |
| SECOND TAXING DISTRICT WATER DEPARTMENT | | P O BOX 468 | | | NORWALK | CT | 06856-0468 | USA |
| SECORE, DANIEL PAUL | | Address Redacted | | | | | | |
| SECOY, JULIA RAYE | | Address Redacted | | | | | | |
| SECRETARY OF THE TREASURY | | DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | SAN JUAN | PR | 00902-2501 | USA |
| SECRETARY OF THE TREASURY | | DEPARTMENT OF THE TREASURY | PO BOX 9022501 | | SAN JUAN | PR | 00902-2501 | USA |
| SECRIST CARRIKER, LORI | | Address Redacted | | | | | | |
| SECRIST CARRIKER, LORI | | 7405 PEBBLESTONE DR APT F | | | CHARLOTTE | NC | 28212-0037 | USA |
| SECRIST CARRIKER, LORI | SECRIST CARRIKER, LORI | Address Redacted | | | | | | |
| SECRIST CARRIKER, LORI LYN | | Address Redacted | | | | | | |
| SECRIST, APRIL | | PO BOX 20352 | | | ROANOKE | VA | 24018 | USA |
| SECTION, JIHADD | | 86 GREEN ST | | | AUGUSTA | ME | 04430-0000 | USA |
| SECUR IT SELF STORAGE | | 2450 E OLIVE RD | | | PENSACOLA | FL | 32514 | USA |
| SECURITAS SECURITY SERVICES | | PO BOX 403412 | | | ATLANTA | GA | 30384-3412 | USA |
| SECURITY CENTRAL | | 316 SECURITY DR | | | STATESVILLE | NC | 28677 | USA |
| SECURITY RESOURCES | | SRI CORPORATE CENTER | 1155 MARLKRESS RD | | CHERRY HILL | NJ | 08003 | USA |
| SECURITY RESOURCES | | SRI CORPORATE CENTER | 1155 MARLKRESS RD | | CHERRY HILL | NJ | 08003 | USA |
| SEDA ROBLES, JORGE RUBEN | | Address Redacted | | | | | | |
| SEDANO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SEDDON, JUSTIN | | 78 CUTTER PLACE | | | WEST BABYLON | NY | 11704-0000 | USA |
| SEDGWICK, REMISHA | | Address Redacted | | | | | | |
| SEDITA, JOSEPH | | 3021 WALNUT CREEK PKWY G | | | RALEIGH | NC | 27606-0000 | USA |
| SEDLAK, MARY ALICE | | Address Redacted | | | | | | |
| SEDLAK, ROBERT J | | 2715 BURLWOOD DR | | | MILTON | FL | 32583-3315 | USA |
| SEDOTI, DONNA EILEEN | | Address Redacted | | | | | | |
| Seecharan, Dennis | | 281 Van Nostrand Ave | | | Jersey City | NJ | 07305 | USA |
| SEEGERS, JOHN | | 13325 LADY ASHLEY RD | | | MIDLOTHIAN | VA | 23114 | USA |
| SEEGERS, SHANE NATHAN | | Address Redacted | | | | | | |
| SEEK CONSULTING GROUP, INC | | 11 AUDOBON DR | | | WAKEFIELD | VA | 01880 | USA |
| SEEKONK EQUITIES INC | | TIME EQUITIES  INC | 55 5TH AVE | | NEW YORK | NY | 10003 | USA |
| SEEKONK EQUITIES INC | | TIME EQUITIES  INC | 55 5TH AVE | | NEW YORK | NY | 10003 | USA |
| SEEKONK EQUITIES LLC | | 55 FIFTH AVE | TIME EQUITIES INC | | NEW YORK | NY | 10003 | USA |
| Seekonk Equities LLC | Robert N Michaelson | Attorney in Fact K&L Gates LLP | 599 Lexington Ave | | New York | NY | 10022 | USA |
| Seekonk Equities LLC | Scott Klatsky | Director of Leasin Time Equities Inc as agent for Seekonk Equities LLC | 55 5th Ave | | New York | NY | 10003 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEEKONK, TOWN OF | | 100 PECK ST | OFFICE OF TREASURER/COLLECTOR | | SEEKONK | MA | 02771 | USA |
| SEEKONK, TOWN OF | | PO BOX 504 | | | MEDFORD | MA | 02155-0006 | USA |
| SEEKONK, TOWN OF | Town of Seekonk | Tax Collectors Office | 100 Peck St | | Seekonk | MA | 02771 | USA |
| SEELEY, BRIAN | | 117 N EIM ST APT 5 | | | GREENVILLE | NC | 27858-0000 | USA |
| SEELEY, DANIEL KEVIN | | Address Redacted | | | | | | |
| SEELEY, DANIEL WILLIAM | | Address Redacted | | | | | | |
| SEELEY, SAMANTHA | | Address Redacted | | | | | | |
| SEEMUTH, SCOTT | | Address Redacted | | | | | | |
| SEEPERSAD, LOLITA | | 176 20 90 AVE | | | JAMAICA | NY | 11432-0000 | USA |
| SEESE, DANIEL | | Address Redacted | | | | | | |
| SEETHARAM, RAMNATH | | 15 DEER PATH LN | | | NEWARK | DE | 19711-4393 | USA |
| SEFACK, ROBERT CARL | | Address Redacted | | | | | | |
| SEFCHICK, JOHN | | 1902 LIME TERRACE | | | DELTONA | FL | 32725 | USA |
| SEGAL, JACOB ALAN | | Address Redacted | | | | | | |
| SEGAL, PASCAL | | 45 OCEAN AVE | | | MONMOUTH BEACH | NJ | 07750 | USA |
| SEGER, BEN | | Address Redacted | | | | | | |
| SEGERS, CURTIS JEROME | | Address Redacted | | | | | | |
| SEGOVIA, JOSE RICARDO | | Address Redacted | | | | | | |
| SEGOVIA, YESENIA | | Address Redacted | | | | | | |
| SEGREE, ANDRE AKEEM | | Address Redacted | | | | | | |
| SEGUIN, JAMES | | 4512 PHILIPS PATH | | | KENTS STORE | VA | 23084-2100 | USA |
| SEGUINOT, CHRISTOPHER SAMUEL | | Address Redacted | | | | | | |
| SEGUINOT, STEVEN | | Address Redacted | | | | | | |
| SEGURA, ZULMA C | | 1421 BAYSHIRE LN | | | HERNDON | VA | 20170-3611 | USA |
| SEHRING, RICHARD | | 745 BETHANY GREEN CT | | | ALPHARETTA | GA | 30004-0000 | USA |
| SEIB, NATHAN RICHARD | | Address Redacted | | | | | | |
| SEIBERT, MATT P | | Address Redacted | | | | | | |
| SEIDEL, MARK | | 284 LARKSPOR LANE | | | MARTINSBURG | WV | 25403 | USA |
| SEIDEN KRIEGER ASSOCIATES INC | | 375 PARK AVENUE | | | NEW YORK | NY | 10152 | USA |
| SEIERSEN, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| Seifert Jr, Joseph W | | 312 E Orange St | | | Shippensburg | PA | 17257 | USA |
| SEIFERT, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| SEIFERT, JUSTIN B | | Address Redacted | | | | | | |
| SEIFERT, STEVEN RUSSELL | | Address Redacted | | | | | | |
| SEIG, DOUG | | 25 CHESTER PL | | | ASHEVILLE | NC | 28806-0000 | USA |
| SEIGLER, LAUREN | | 220 THOMPSON RD | | | GREER | SC | 29651-0000 | USA |
| SEIGNEURAY, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| SEILER, ASHLEY BROOKE | | Address Redacted | | | | | | |
| SEIN, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| SEITZER, AIMEE | | Address Redacted | | | | | | |
| SEIVERD, JARED REILLEY | | Address Redacted | | | | | | |
| SEIVERD, PAUL J | | Address Redacted | | | | | | |
| SEIVERD, PAUL J | | Address Redacted | | | | | | |
| SEIVERD, PAUL J | | Address Redacted | | | | | | |
| SEJOUR, DALIE | | Address Redacted | | | | | | |
| SEJU ENGINEERING CO LTD | | 611 1 GUAM DONG | YUSUNG GU | DAEJEON | KOREA | | | Korea |
| SEKI, FREDERIC K | | 821 23RD ST | | | VIRGINIA BEACH | VA | 23451-6310 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEKIN, ADDULLAH | | 151 S BISHOP AVE | | | SECANE | PA | 19018-1971 | USA |
| SEKOSKI, JARROD DAVID | | Address Redacted | | | | | | |
| SELDEN, BENJAMIN J | | Address Redacted | | | | | | |
| SELDEN, BENJAMIN J | | Address Redacted | | | | | | |
| SELDEN, BENJAMIN J | | Address Redacted | | | | | | |
| SELDEN, BENJAMIN J | | Address Redacted | | | | | | |
| SELDEN, BENJAMIN J | | Address Redacted | | | | | | |
| SELDEN, BENJAMIN J | | Address Redacted | | | | | | |
| SELECT ENERGY | | PO BOX 3427 | | | BUFFALO | NY | 14240-3427 | USA |
| SELECT SOLUTIONS GROUP LLC | | 28 WOODLAND AVE | | | BRONXVILLE | NY | 10708 | USA |
| SELF, CARLA K | Carla Self | 114 NE 49th St | | | Pompano Beach | FL | 33064 | USA |
| SELF, HOWARD | | 811 NEWTON RD | | | CHARLESTON | WV | 25314-0000 | USA |
| SELF, HOWARD GLENN | | Address Redacted | | | | | | |
| SELF, LINDA W | | 1398 PALMORE RD | | | POWHATAN | VA | 23139-7136 | USA |
| SELFE, JAMES | | 2307 PLEASANT RUN DRIVE | | | RICHMOND | VA | 23238 | USA |
| SELFINGER, EVELYN | | Address Redacted | | | | | | |
| SELIG ENTERPRISES INC | | 1100 SPRING ST STE 550 | | | ATLANTA | GA | 30309 | USA |
| SELIG ENTERPRISES INC | ELIZABETH PETKOVICH PROPERTY MANAGER | 1100 SPRING ST NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | USA |
| SELIG ENTERPRISES, INC | ELIZABETH PETKOVICH | 1100 SPRING ST  NW | SUITE 550 | | ATLANTA | GA | 30309-2848 | USA |
| SELIG, KAREN | | 423 LAPLAND RD | | | WATERVILLE | VT | 05492 | USA |
| SELIGA, JUSTIN ROSS | | Address Redacted | | | | | | |
| Seligson Properties Stanley M | | 444 Connecticut Ave LLC | | | Norwalk | CT | 06850 | USA |
| SELIGSON PROPERTIES STANLEY M | | 605 W AVE | | | NORWALK | C | 06850 | USA |
| SELIGSON PROPERTIES STANLEY M | | 605 W AVE | | | NORWALK | CT | 06850 | USA |
| Seligson Properties Stanley M | | 605 W Ave 2nd Fl | | | Norwalk | CT | 06850 | USA |
| Seligson Properties Stanley M | 444 Connecticut Avenue LLC | c o Stanley M Seligson Properties | 605 West Ave 2nd Fl | | Norwalk | CT | 06850 | USA |
| Seligson Properties Stanley M | Seligson Properties Stanley M | 444 Connecticut Ave LLC | | | Norwalk | CT | 06850 | USA |
| Seligson Properties Stanley M | Zeisler & Zeisler PC | James G Verrillo | 558 Clinton Ave | PO Box 3186 | Bridgeport | CT | 06605-0186 | USA |
| SELIGSON PROPERTIES, STANLEY M | 444 CONNECTICUT AVENUE LLC | 605 W AVE 2ND FL | | | NORWALK | CT | 06850 | USA |
| SELIGSON PROPERTIES, STANLEY M | SELIGSON PROPERTIES STANLEY M | 605 W AVE | | | NORWALK | CT | 06850 | USA |
| SELL, CHASE | | 4909 HAMILTON DR | | | HARRISBURG | PA | 17109-3213 | USA |
| SELL, CHASE H | | Address Redacted | | | | | | |
| SELL, LEAH JAYNE | | Address Redacted | | | | | | |
| SELLARS, CATHERINE E | | 1444 HIAWATHA DRIVE | | | VIRGINIA BEACH | VA | 23464 | USA |
| SELLARS, CATHERINE ELIZABETH | | Address Redacted | | | | | | |
| SELLARS, MARK GORDON | | Address Redacted | | | | | | |
| SELLARS, TRAVIS | | Address Redacted | | | | | | |
| SELLE, GUSTAV MARK | | Address Redacted | | | | | | |
| SELLERS, DEMESHIA M | | Address Redacted | | | | | | |
| SELLERS, JEREMY MATTHEW | | Address Redacted | | | | | | |
| SELLERS, JUSTIN D | | Address Redacted | | | | | | |
| SELLERS, LYNNE | | Address Redacted | | | | | | |
| SELLERS, TREVOR RYAN | | Address Redacted | | | | | | |
| SELLEY, KAYLA ELIZABETH | | Address Redacted | | | | | | |
| SELLNER, BRIAN K | | 11270 LADY JANE LOOP APT 203 | | | MANASSAS | VA | 20109-7892 | USA |
| SELLS, THOMAS | | 12432 E GENTLE KNOLL DR | | | JACKSONVILLE | FL | 32258 | USA |
| SELMAN, CESAR | | 1631 RED CEDAR DRIVE | | | FT MYERS | FL | 00003-3907 | USA |
| SELMAN, JACOB BYARS | | Address Redacted | | | | | | |
| SELPH, GEORGE | | 3121 TROUT ST | | | BRUNSWICK | GA | 31525 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELTEK INC | | PO BOX 5007 | | | GLEN ALLEN | VA | 23058-3683 | USA |
| SELTER, ZACHARY D | | Address Redacted | | | | | | |
| SELTZER, STEVEN | | 12503 WILLOW SPRING CIR | | | GERMANTOWN | MD | 20874 | USA |
| Selvey, Bobby L & Naomi D | | 3701 Milbrier Pl | | | Henrico | VA | 23233 | USA |
| SELWOOD, JAY CARL | | Address Redacted | | | | | | |
| SEM INDUSTRIES O/B SABNANI | | CHEUNG LEE INDUSTRIAL BLDG | UNIT 3 B 9 CHEUNG LEE ST | | HONG KONG | | | Hong Kong |
| SEMA, MASALLAH | | Address Redacted | | | | | | |
| SEMANCIK, ALLISON | | 2719 SW 22ND AVE | | | MIAMI | FL | 33133 | USA |
| SEMERZIER, SAMUEL | | Address Redacted | | | | | | |
| SEMI EXPRESS INC | | SEMI EXPRESS INC | ATTN MATTHEW RITTER | 8271 BROCK BRIDGE RD | LAUREL | MD | 20724 | USA |
| SEMINOLE COUNTY | | PO BOX 630 | C/O RAY VALDES TAX COLLECTOR | | SANFORD | FL | 32772-0630 | USA |
| Seminole County Tax Collector | Ray Valdes | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 | USA |
| SEMIZO, VICTORIA | | Address Redacted | | | | | | |
| SEMKAM, MIKE | | Address Redacted | | | | | | |
| SEMLER, KEITH | | 96 17 163 AVE | | | HOWARD BEACH | NY | 11414 | USA |
| Semmes Borren & Semmes a Professional Corporation | | 25 S Charles St Ste 1400 | | | Baltimore | MD | 21201 | USA |
| SEMMES BOWEN SEMMES | | 25 S CHARLES ST | STE 1400 | | BALTIMORE | MD | 21201 | USA |
| SEMON, JASON L | | Address Redacted | | | | | | |
| SEMONES, DAVID GEORGE | | Address Redacted | | | | | | |
| SEN, SAMRAT | | 4 LAKE RIDGE PL | | | COCKEYSVILLE | MD | 21030-4289 | USA |
| SENDERAK, MARK | | Address Redacted | | | | | | |
| SENDRICK, RYAN WILLIAM | | Address Redacted | | | | | | |
| SENG, CHANVEASNA SARA | | Address Redacted | | | | | | |
| SENG, CHANVEASNA SARA | | Address Redacted | | | | | | |
| SENGES, CARLOS | | 10927 SW 71 ST | | | MIAMI | FL | 33173-0000 | USA |
| SENGUPTA SAMIR | | 60 COMMONS DRIVE | APT 12 | | SHREWSBURY | MA | 01545 | USA |
| SENIFF, DEAN CLARKE | | Address Redacted | | | | | | |
| SENIOR, LIVIN | | 2589 MOSSIDE BLVD | | | MONROEVILLE | PA | 15146-0000 | USA |
| Senko, Richard L | | 2563 NW 57th Ter | | | Margate | FL | 33063 | USA |
| SENKO, RICHARD LEE | | Address Redacted | | | | | | |
| SENN, MICHAEL JEROME | | Address Redacted | | | | | | |
| SENNA, ANTHONY J | | Address Redacted | | | | | | |
| SENNHEISER ELECTRONIC CORP | | PO BOX 30962 | | | HARTFORD | CT | 06150-0962 | USA |
| Sennheiser Electronic Corp | Augustus C Epps Jr Michael D Mueller Jennifer M McLemore Noelle M James Christian & Barton LLP | 909 E Main St | Ste 1200 | | Richmond | VA | 23219 | USA |
| SENNHEISER ELECTRONIC CORP | JOCELYN NELSON | 3615 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| SENNHEISER ELECTRONIC CORP | JOCELYN NELSON | 3615 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| Sennheiser Electronic Corp | Michael R Enright | Robinson & Cole LLP | 280 Trumbull St | | Hartford | CT | 06103 | USA |
| SENOSK, ANDREW WILLIAM | | Address Redacted | | | | | | |
| SENSABAUGH, EWA | | 1404 BEVERLY DRIVE | | | RICHMOND | VA | 23229 | USA |
| SENSORMATIC ELECTRONICS CORP | | BNY FINANCIAL CORP | PO BOX 60576 | | CHARLOTTE | NC | 28260 | USA |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 32731 | | | CHARLOTTE | NC | 28232-2731 | USA |
| SENSORMATIC ELECTRONICS CORP | | PO BOX 32731 | | | CHARLOTTE | NC | 28232-2731 | USA |
| SENTINEL & ENTERPRISE | | PO BOX 1477 | | | LOWELL | MA | 01853-1477 | USA |
| SENTS, BEVERLY B | | 246 ROBINSON CT | | | BINGHAMTON | NY | 13924 | USA |
| SEO, SUNG | | 5290 DUKE ST APT 210 | | | ALEXANDRIA | VA | 22304-2935 | USA |
| SEONARAIN, MARTIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEPHANIE, LAZERSON | | 46 CHASE ST | | | BURLINGTON | VT | 05401-1520 | USA |
| SEPULVEDA, CESAR ANTONIO | | Address Redacted | | | | | | |
| SEPULVEDA, ERICK M | | Address Redacted | | | | | | |
| SEPULVEDA, ERICK M | | Address Redacted | | | | | | |
| SEPULVEDA, ISREAL | | 334 BUBBLE CREEK | | | FAYETTEVILLE | NC | 28311 | USA |
| SEPULVEDA, LUIS ALBERTO | | Address Redacted | | | | | | |
| SEPULVEDA, NELSON | | Address Redacted | | | | | | |
| SERAPHIN, WINDELL | | 285 ALBANY AVE 1A | | | BROKLYN | NY | 11213 | USA |
| SERAPIO, DARCEL ALANA | | Address Redacted | | | | | | |
| SERBETCI, BURAK AHMET | | Address Redacted | | | | | | |
| SEREBRYAKOVA, ALEXANDR | | 411 4TH WEST ST | | | GREENVILLE | NC | 27834-0000 | USA |
| SERENCHICK, CHRISTOPHER | | 5249 SANTA MONICA BLVD N | | | JACKSONVILLE | FL | 32207 | USA |
| SERETTI, TARA | | 9302 MARSHALL RD | | | CRANBERRY TWP | PA | 15056-2860 | USA |
| SERFASS JR, KEEN G | | Address Redacted | | | | | | |
| SERFASS, ERIC M | | Address Redacted | | | | | | |
| SERGENT, KENNETH | | 4541 TRADEWINDS DR | | | PENSACOLA | FL | 32514 | USA |
| SERGOVIC, SHAWN | | 506 BUTTERNUT DR | | | PARKESBURG | PA | 19365-0000 | USA |
| SERIGNESE, JOHN | | 107 HARMUND PL | | | WETHERSFIELD | CT | 06109-1253 | USA |
| SERINE, DOMINIC SALVATORE | | Address Redacted | | | | | | |
| SERIO, DORA | | 2475 BRICKELL AVE | | | MIAMI | FL | 33129-0000 | USA |
| SERIOUS USA INC | | 375 W BROADWAY | STE 302 | | NEW YORK | NY | 10012 | USA |
| SERIOUS USA INC | | 495 BROADWAY FOURTH FLOOR | | | NEW YORK | NY | 10012 | USA |
| SERLES, RANDY | | 150 SWEETGUM LN | | | PORT ORANGE | FL | 32129-3742 | USA |
| SERNA, GUSTAVO | | 1088 NE 157 ST | 1088 NE 157TG ST | | NORTH MIAMI | FL | 33162-0000 | USA |
| SEROCK, HELEN | | 304 BRADLEY AVE | | | BELLMAWR | NJ | 08031 | USA |
| SERPA, DIEGO | | 200 PALM CIR W | | | PEMBROKE PINES | FL | 33025-1174 | USA |
| SERPA, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| SERPE, SALVATORE J MD | | 373 BROADWAY | | | AMITYVILLE | NY | 11701 | USA |
| SERPICO, DOMINICK | | 61 HAZE WAY | | | PHILLIPSBURG | NJ | 08865-7321 | USA |
| SERRANO, CARLOS | | 4465 SALMON ST | | | PHILADELPHIA | PA | 19137 1641 | USA |
| SERRANO, GABRIEL | | Address Redacted | | | | | | |
| SERRANO, OSWALDO LEONEL | | Address Redacted | | | | | | |
| SERRANO, RICARDO | | Address Redacted | | | | | | |
| SERRANO, STEVEN | | 9040 78TH ST | | | WOODHAVEN | NY | 11421-0000 | USA |
| SERRANO, WILFREDO | | Address Redacted | | | | | | |
| SERRANO, WILFREDO | | 14719 PADEMON DR | | | WOODBRIDGE | VA | 22193 | USA |
| SERRILL ROBINS, JOHN | | Address Redacted | | | | | | |
| SERRUDO, OSCAR A | | Address Redacted | | | | | | |
| SERVICE ELECTRIC CABLE TV INC | | PO BOX 25025 | | | LEHIGH VALLEY | PA | 18002-5025 | USA |
| Service Master Services Inc | THomas C Wood | 2109 N Hamilton St Ste C | | | Richmond | VA | 23230 | USA |
| SERVICE NEON SIGNS INC | | 6611 IRON PLACE | | | SPRINGFIELD | VA | 22151 | USA |
| SERVICE POWER INC | | SERVICE POWER INC | 175 ADMIRAL COCHRANE DRIVE | | ANNAPLIS | MD | 21401 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVICE POWER INC | | 175 ADMIRAL COCHRANE DR | SUITE 203 | | ANNAPOLIS | MD | 21401 | USA |
| SERVICEMASTER | | 2109 C NORTH HAMILTON ST | | | RICHMOND | VA | 23230 | USA |
| SERVICEPOWER BUSINESS SOLUTIONS LIMITED 2007 | | PETERSGATE HOUSE | ST PETERSGATE | | STOCKDOA | | SK1 1HE | United Kingdom |
| ServicePower Inc | | 175 Admiral Cochrane Dr Ste 203 | | | Annapolis | MD | 21401 | USA |
| SERVIDIO, FRANK | | Address Redacted | | | | | | |
| SERVIN, JOSE DE JESUS | | Address Redacted | | | | | | |
| SERVIS, CHARLES | | 5417 AMBERWOOD LN | | | ROCKVILLE | MD | 20853 | USA |
| SERVISS, JOSEPH | | PO BOX 1604 | | | WEST BABYLON | NY | 00001-1704 | USA |
| SESAY, ALPHA DOMINIC | | Address Redacted | | | | | | |
| SESE, DICKS | | 1208 DUNBLANE COURT | | | CHARLOTTE | NC | 00002-8269 | USA |
| SESSA LEONARD | | 10318 GLOBE DRIVE | | | ELLICOTT CITY | MD | 21042 | USA |
| SESSINOU, SOKE | | Address Redacted | | | | | | |
| SESSIONS, GEOFFREY D | | 7361 BENT CREEK CT | | | JACKSONVILLE | FL | 32216-5764 | USA |
| SESSOMS, ANDREA | | 7105 FERNWOOD ST NO 2511 | | | RICHMOND | VA | 23228 | USA |
| SESSOMS, HARRISON | | 17 S YEWDALL ST | | | PHILADELPHIA | PA | 19139-3357 | USA |
| SESSOMS, JESSICA N | | Address Redacted | | | | | | |
| SESSOMS, JESSICA N | | 2323 DUCK CROSSING DRIVE | | | GRAHAM | NC | 27253 | USA |
| SESSOMS, JOHN D | | Address Redacted | | | | | | |
| SESSOMS, JOHN D | | Address Redacted | | | | | | |
| SESSOMS, JOHN D | | Address Redacted | | | | | | |
| SESSOMS, JOHN D | | Address Redacted | | | | | | |
| SESSOMS, JOHN D | | Address Redacted | | | | | | |
| SESSOMS, JOHN D | | Address Redacted | | | | | | |
| SETELIN, JEREMY | | Address Redacted | | | | | | |
| SETH CROTHERS INDEPENDENT CONTRACTOR | | 316 CASEY LANE | | | ROCKVILLE | MD | 20850 | USA |
| SETH, BLUM | | 9 FORT WASHINGTON AVE 113 | | | NEW YORK | NY | 10032-0000 | USA |
| SETH, BRADLEY | | 2975 GULF TO BAY BLVD 101 | | | CLEARWATER 33 | | 00755-0000 | USA |
| SETH, DAVIS | | 3702 NOBLE CREEK DR | | | ATLANTA | GA | 30332-0000 | USA |
| SETHI, GAGANDEE | | 350 3RD ST | | | CAMBRIDGE | MA | 02142-1136 | USA |
| SETHI, GAGANDEE S | | 10 SUMMERED ST | APT 309 | | MALDEN | MA | 2148 | USA |
| SETLIFF & HOLLAND PC | | 4940 DOMINION BLVD | | | GLEN ALLEN | VA | 23060 | USA |
| SETTE, DANIEL MARTIN | | Address Redacted | | | | | | |
| SETTEDUCATO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SETTERS, TIMOTHY | | 1319 LOBELIA LANE | | | BELCAMP | MD | 21017 | USA |
| SETTLE, LUKAS PAUL | | Address Redacted | | | | | | |
| SETTLES, CHRISTOPHER | | 1406 ARAGONA BLVD | | | FT WASHINGTON | MD | 20744-0000 | USA |
| SETTLES, VANESSA L | | 920 PARK AVE | | | HERNDON | VA | 20170-3417 | USA |
| SETZER, ROBERT WALTER | | Address Redacted | | | | | | |
| SEUS, THOMAS | | 31 CHESTNUT ST | | | LAKE RONKONKOMA | NY | 11779 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEVALLOS, CARLOS | | 852 REFLECTION LANE | | | MIAMI | FL | 33172-0000 | USA |
| SEVAST, JASON P | | 1010 OLDE HICKORY RD | | | LANCASTER | PA | 17601-4936 | USA |
| SEVEKE, NICOLE C | | Address Redacted | | | | | | |
| SEVEKE, NICOLE C | | Address Redacted | | | | | | |
| SEVEKE, NICOLE C | | 5503 MEADOW CHASE RD | | | MIDLOTHIAN | VA | 23112 | USA |
| Sever, Anthony D | | 3 Croft Hill Rd | | | Poughkeepsie | NY | 12603 | USA |
| SEVERE, MIKE | | Address Redacted | | | | | | |
| SEVERE, WILLIAM FRANCIS | | Address Redacted | | | | | | |
| SEVERINO, KENNETH JOHN | | Address Redacted | | | | | | |
| SEVERINO, MARC | | Address Redacted | | | | | | |
| SEVERINO, YOWI M | | Address Redacted | | | | | | |
| Severn M DeMott | | 7702 Sunderland Rd | | | Richmond | VA | 23229 | USA |
| SEVERN M DEMOTT | DEMOTT SEVERN M | 11617 COACHMANS CARRIAGE PL | | | GLEN ALLEN | VA | 23059 | USA |
| SEVESO, MARTIN N | | Address Redacted | | | | | | |
| SEVILLA, BRYAN | | Address Redacted | | | | | | |
| SEVILLA, JHEANNE RENEE BATE | | Address Redacted | | | | | | |
| SEVRET, STEVEN LOUIS | | Address Redacted | | | | | | |
| SEWALL, CHAD WILLIAM | | Address Redacted | | | | | | |
| SEWARD, GREGORY ROBERT | | Address Redacted | | | | | | |
| SEWARD, JAMES | | 1 REISNER RD 1 | | | RANDOLPH | MA | 02368 | USA |
| SEWELL JR, ERIC | | 640 SWEETWOOD DR | | | PORT ORANGE | FL | 32127-5851 | USA |
| SEWELL, ANNE | | 104 ELIZABETH LN | | | BREMEN | GA | 30110-1600 | USA |
| SEWELL, BRIAN | | 609 MERROW RD | 13 | | TOLLAND | CT | 06084-0000 | USA |
| SEWELL, ROBERT DEANDRE | | Address Redacted | | | | | | |
| SEWELL, WADE ANDREW | | Address Redacted | | | | | | |
| SEWIMLER, BRAD ALLEN | | Address Redacted | | | | | | |
| SEXTON, CHARLENE MARIE | | Address Redacted | | | | | | |
| SEXTON, JAMES | | 11630 CARTERS CREEK DR | | | CHESTERFIELD | VA | 23838 | USA |
| SEXTON, JENNIFER LEIGH | | Address Redacted | | | | | | |
| SEXTON, NICOLE CHRISTINE | | Address Redacted | | | | | | |
| SEXTON, ROBERT | | 303 WATSON RD | | | TAYLORS | SC | 29687-2745 | USA |
| SEXTON, SAMUEL | | 8316 PACES OAKS BLVD | 714 | | CHARLOTTE | NC | 28213-0000 | USA |
| SEXTON, TAMMI | | 10507 RUNNING CEDAR LN NO 303 | | | FREDERICKSBURG | VA | 22407 | USA |
| SEXTON, TAMMI | | 5761 ACCOMAC SQ | | | VIRGINIA BEACH | VA | 23455 | USA |
| SEXTON, THOMAS | | 5 LOOKING GLASS LANE | | | ASHEVILLE | NC | 28805-0000 | USA |
| SEXTON, WILLIAM M | | 1201 CATHRIDGE TRCE | | | FORT WALTON BEAC | FL | 32547-5255 | USA |
| SEY, MAMLIE | | Address Redacted | | | | | | |
| SEYAL, YOUSEF | | 430 BERKLEY RD | | | FAIRFIELD | CT | 06432 | USA |
| SEYBERT, MELANIE | | 851 5TH ST | | | EAST ROCHESTER | PA | 15074 | USA |
| SEYMOUR AND PEASE LLP | MALCOLM M MITCHELL JR | 277 S WASHINGTON ST STE 310 | | | ALEXANDRIA | VA | 22314 | USA |
| SEYMOUR BAYEWITCH | BAYEWITCH SEYMOUR | 403 DOGWOOD AVE | | | W HEMPSTEAD | NY | 11552-2837 | USA |
| SEYMOUR BAYEWITCH | BAYEWITCH SEYMOUR | 403 DOGWOOD AVE | | | W HEMPSTEAD | NY | 11552-2837 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEYMOUR, BRADLEY ALAN | | Address Redacted | | | | | | |
| SEYMOUR, BRYAN T | | Address Redacted | | | | | | |
| Seymour, Bryan Thomas | | 40 Wellington Walk | | | Douglasville | GA | 30134 | USA |
| SEYMOUR, JESSE THOMAS | | Address Redacted | | | | | | |
| SEYMOUR, RON | | 12 CHERYL LN | | | PITTSBURGH | PA | 15236 | USA |
| SEYMOUR, TREVOR CHARLES | | Address Redacted | | | | | | |
| SFI ELECTRONICS INC | | 400 A CLANTON RD | | | CHARLOTTE | NC | 28217 | USA |
| SGAMBETTERA, JOHN MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| SGOBBO, ROBERT | | 25 CHESTNUT ST | | | PRINCETON | NJ | 08542 | USA |
| SGRO, FRANK | | 1835 E HALLANDALE BEACH BLVD | | | HALLANDALE | FL | 33009-4619 | USA |
| SGS HONG KONG LIMITED | | SF 8F&28F METROPOLE SQUARE | 2 ON YIU STREET SIU LEK YUEN | | SHATIN NT | | | China |
| SHA RHONDA, YVETTE ALEXANDER | | Address Redacted | | | | | | |
| SHABAZZ, JALAL | | 5 WILBUR COURT | | | HAMILTON | NJ | 08609 | USA |
| SHABAZZ, RAHSHANA | | 673 GEORGIA AVE | | | BROOKLYN | NY | 11207-0000 | USA |
| SHACKELFORD, ROBERT | | 1201 ESSEX AVE | | | RICHMOND | VA | 23229-0000 | USA |
| SHACKELTON, KYLE WARD | | Address Redacted | | | | | | |
| SHACKLEFORD, ZACH BEATY | | Address Redacted | | | | | | |
| SHAD, ANNA ALICIA | | Address Redacted | | | | | | |
| SHADLE, CHARLES LEROY | | Address Redacted | | | | | | |
| SHADRACH, SHARON | | 987 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | USA |
| SHADRON, JEFFREY | | 2606 COTTAGE COVE DR | | | RICHMOND | VA | 23233 | USA |
| SHADRON, JEFFREY A | | Address Redacted | | | | | | |
| Shaevitz & Shaevitz | | 148 55 Hillside Ave | | | Jamaica | NY | 11435 | USA |
| SHAFER, BRIAN MICHAEL | | Address Redacted | | | | | | |
| SHAFER, KEVIN D | | Address Redacted | | | | | | |
| SHAFER, LISA K | | RRI BOC 125C | | | WAPWALLOPEN | PA | 18660 | USA |
| SHAFER, MICHAEL | | 141 NAOMI COURT | | | LEVITTOWN | PA | 19057 | USA |
| SHAFEY, OMAR MOUSTAFA | | Address Redacted | | | | | | |
| SHAFFER, BRETT | | Address Redacted | | | | | | |
| SHAFFER, CAROLINE | | 10618 SPRINGMAN DR | | | FAIRFAX | VA | 22030-0000 | USA |
| SHAFFER, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| SHAFFER, COLE S | | Address Redacted | | | | | | |
| SHAFFER, DEANNA LEE | | Address Redacted | | | | | | |
| SHAFFER, FRANK | | 165 BALDWIN RD | | | CARNEGIE | PA | 15106 | USA |
| SHAFFER, FRANK JOSEPH | | Address Redacted | | | | | | |
| SHAFFER, JAMES E | | Address Redacted | | | | | | |
| SHAFFER, JAMES E | | Address Redacted | | | | | | |
| SHAFFER, JAMES E | | Address Redacted | | | | | | |
| SHAFFER, JAMES E | | 1501 EDENBURRY DRIVE | | | RICHMOND | VA | 23238 | USA |
| SHAFFER, JESSE A | | Address Redacted | | | | | | |
| SHAFFER, PATRICIA | | PO BOX 579 | RECEIVER OF TAXES | | HENRIETTA | NY | 14467 | USA |
| SHAFFER, RAYMOND | | PO BOX 69 | | | BELMONT | WV | 26134 | USA |
| SHAFFER, THOMAS | | Address Redacted | | | | | | |
| SHAFFER, WILLIAM GEORGE | | Address Redacted | | | | | | |
| SHAFI, MJ PA | | 368 MILL ST | | | HAGERSTOWN | MD | 21740 | USA |
| SHAFIQ, WALID | | Address Redacted | | | | | | |
| SHAFIQUE, NOMAN | | Address Redacted | | | | | | |
| Shah, Bhadrik B & Dipti B | | 37 Pinecrest Rd | | | N Stonington | CT | 06359 | USA |
| SHAH, IMRAN | | 402 FRANKLIN ST | | | READING | PA | 19602-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAH, J | | PO BOX 1210 | | | LAWRENCEVILLE | GA | 30246 | USA |
| SHAH, NEEL | | 3125 ST  IVES CC PKWY | | | DULUTH | GA | 30097 | USA |
| SHAH, PRIYANG | | Address Redacted | | | | | | |
| SHAH, SHASHI K | | Address Redacted | | | | | | |
| SHAHAN, KAITLYN TAYLOR | | Address Redacted | | | | | | |
| SHAHAN, TODD | | 202 CRIMMONS CIRCLE | | | CARY | NC | 27511 | USA |
| SHAHAT, SABREEN | | Address Redacted | | | | | | |
| SHAHEEN, DAMON RAY | | Address Redacted | | | | | | |
| SHAHVARI, MAX BEHROOZ | | Address Redacted | | | | | | |
| SHAIKH, FILZA | | Address Redacted | | | | | | |
| Shaikh, Malika I | Malika Shaikh | 9307 Joshua Ct | | | Manassas Park | VA | 20111 | USA |
| SHAKOOR, IBN | | 7208 HERTFORDSHIRE WAY | | | MECHANICSVILLE | VA | 23111 | USA |
| SHALACHMAN, ADAM MATTHEW | | Address Redacted | | | | | | |
| SHAMA, EMILY SUSAN | | Address Redacted | | | | | | |
| SHAMA, PHOZEIA | | Address Redacted | | | | | | |
| SHAMANY, ELIZABET E | | 12 BERKLEY DRIVE | | | NEWARK | DE | 19702-7702 | USA |
| SHAMAS, DOUGLAS CRAIG | | Address Redacted | | | | | | |
| SHAMAYAHU, OBADIYAH | | Address Redacted | | | | | | |
| SHAMBERGER, MAURICE | | 4505 FORSYTH COURT | | | UPPER MARLBORO | MD | 20772 | USA |
| SHAMBLIN, CHARLES | | 723 GORDON DR | | | SOUTH CHARLESTON | WV | 00002-5303 | USA |
| SHAMBRY, TROY JARRELL | | Address Redacted | | | | | | |
| SHAMECA R HAMMOND | HAMMOND SHAMECA R | 527 VININGS OAKS RUN | | | MABLETON | GA | 30126-7240 | USA |
| SHAMI, NADEEM | | 4907 MANITOBA DR APT T3 | | | ALEXANDRIA | VA | 22312-4910 | USA |
| SHAMIM, IMRAN | | Address Redacted | | | | | | |
| SHAMROCK PARTS INC | | 364 LITTLETON RD | STE ONE | | WESTFORD | MA | 01886 | USA |
| SHAMS, YAWAR | | Address Redacted | | | | | | |
| SHAMS, YAWAR | | Address Redacted | | | | | | |
| SHAMS, YAWAR | | Address Redacted | | | | | | |
| SHAN, GENE | | 228 SCOTT ST | | | WILKES BARRE | PA | 18702-5519 | USA |
| SHAN, TIMOTHY | | 4924 CREEKSIDE PLACE | | | DECATUR | GA | 30035 | USA |
| SHANABERGER, CHAD | | 1397 STEWART ST | | | NORTHAMPTON | PA | 18067 | USA |
| SHANAHAN, ALEX VINCENT | | Address Redacted | | | | | | |
| SHANAHAN, DAVID | | 2704 BACK CREEK RD | | | PASADENA | MD | 21122 | USA |
| SHANAHAN, MICHAEL A | | Address Redacted | | | | | | |
| SHANDOR, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| SHANDS, KISHANA | | 12 EAST 31 ST ST | | | BROOKLYN | NY | 11226-0000 | USA |
| SHANE C GILSTRAP | GILSTRAP SHANE C | 660 HALTON RD | | | GREENVILLE | SC | 29607-3437 | USA |
| SHANE, JUSTIN RYAN | | Address Redacted | | | | | | |
| SHANECK, CRAIG | | 402 HAMILTON DR | | | STEWARTSVILLE | NJ | 08886-0000 | USA |
| SHANEHSAZ, BEHNAM | | Address Redacted | | | | | | |
| SHANELL, ROBINSON | | 1133 MISSISSIPPI AVE | | | DORMONT | PA | 15216-0000 | USA |
| SHANGHAI SFECO TRADING COMPANY LTD | | 15TH FLOOR 358 YAN AN ROAD W | MEILIYUAN MANSION | SHANGHAI | PRC CHINA | | | China |
| SHANIN, JEFFREY | | Address Redacted | | | | | | |
| SHANK, BRIAN | | 753 LETORT RD | NO B | | WASHINGTON BORO | PA | 17582 | USA |
| SHANK, CHERYL | | 536 EDGEVIEW RD | | | LOWER BURRELL | PA | 15068-2211 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHANK, GERMAINE | ROSALYN WILLIAMS  SR  INVESTIGATOR  EEOC ATLANTA DISTRICT OFFICE | 100 ALABAMA ST  SW  SUITE 4R30 | | | ATLANTA | GA | 30303 | USA |
| SHANKS, DAVID | | 262 WALL ST | | | METUCHEN | NJ | 08840 | USA |
| SHANKS, JOHN | | 413 NORTH BRUFFEY ST | | | SALEM | VA | 24153 | USA |
| SHANLEY, MICHAEL | | Address Redacted | | | | | | |
| SHANNA L LAWS | LAWS SHANNA L | 1851 BLAKEMORE RD | | | RICHMOND | VA | 23225-2223 | USA |
| SHANNON | | PO BOX 1407 | | | CHURCH ST  STATIO | NY | 10227 | USA |
| SHANNON I BEER | | 745 HEATH ST | | | CHESTNUT HILL | MA | 02467-2200 | USA |
| SHANNON, EDWARD J | | 750 5TH AVE | | | PROSPECT PARK | PA | 19076-1608 | USA |
| SHANNON, IAN Y | | Address Redacted | | | | | | |
| SHANNON, JESSA | | Address Redacted | | | | | | |
| SHANNON, KELLY | | 7083 WHITE PINE LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| SHANNON, ROBERT LEE | | Address Redacted | | | | | | |
| SHANNON, TERRENCE | | 1100 DEWITT TER | | | LINDEN | NJ | 07036-3941 | USA |
| SHANNON, VECCHIARELLO | | 6320 HALLATON DR | | | HUNTERSVILLE | GA | 30082-6406 | USA |
| SHANTA, FLETCHER | | 424 N CHARLES ST | | | DAYTONA BEACH | FL | 32114-0000 | USA |
| SHANTI, CAROLYN | | 92 HUDSON ST | | | PROVIDENCE | RI | 02909 | USA |
| SHANTON, ELIZABETH ANN | | Address Redacted | | | | | | |
| SHANTOUR, JACKSON | | 141 SHEFFIELD AVE | | | NEW HAVEN | CT | 06511-0000 | USA |
| SHAO, ARYANA | | 14444 SANFORD AVE | | | FLUSHING | NY | 11355-1683 | USA |
| SHAO, JINQIU | | 3950 MOCKERNUT CT | | | HERNDON | VA | 20171 | USA |
| SHAOULIAN, HOWARD | | 38 ROSE AVE | | | GREAT NECK | NY | 11021 | USA |
| SHAPIRO SHELDON | | 10301 BUCHMILL DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| SHAPIRO, CINDY E | | 160 WICKSFORD GLEN | | | DUNWOODY | GA | 30350 | USA |
| SHAPIRO, CORY M | | Address Redacted | | | | | | |
| SHAPIRO, JASON S | | Address Redacted | | | | | | |
| Shapiro, Leah & Israel | Mrs Israel Shapiro | 3307 Olympia Ave | | | Baltimore | MD | 21215 | USA |
| Shapiro, Martin M | | 51 Fieldstone Rd | | | Stamford | CT | 06908 | USA |
| SHAPLEIGH, HEATHER L | | Address Redacted | | | | | | |
| SHARAN, MELISSA D | | 10338 BUTTERNUT CIR | | | MANASSAS | VA | 20110-7988 | USA |
| SHAREHOLDER COM | | PO BOX 757502 | | | PHILADELPHIA | PA | 19175-7502 | USA |
| SHARER, KEVIN JAMES | | Address Redacted | | | | | | |
| SHARIF, IBRAHIM A | | Address Redacted | | | | | | |
| SHARIF, IBRAHIM A | Law Office of Donald R Stevens | 3158 O St NW | | | Washington | DC | 20007-3116 | USA |
| SHARKAS, ABRAHAM | | Address Redacted | | | | | | |
| SHARKEY, JOSEPH E | | 335 LINCOLN AVE | | | WOODBURY  HEIGHTS | NJ | 08097 | USA |
| SHARKEY, WILL | | 1018 HARBOR DRIVE | | | ANNAPOLIS | MD | 21403-0000 | USA |
| SHARMA, ANJNA | | 6820 DONAHUE CT | | | FALLS CHURCH | VA | 22042 | USA |
| SHARMA, CHANDER S | | Address Redacted | | | | | | |
| SHARMA, MANAN R | | Address Redacted | | | | | | |
| SHARMA, MANAN R | | Address Redacted | | | | | | |
| SHARMA, MEENA KUMAR | | Address Redacted | | | | | | |
| SHARMA, ROHINI MANAN | | Address Redacted | | | | | | |
| SHARMA, ROHINI MANAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARMA, VIJAY | | 176 HANA RD | | | EDISON | NJ | 08817-2047 | USA |
| SHARMA, VINAYAK | | Address Redacted | | | | | | |
| SHARMA, VINOD | | 46 HASSEMER RD | | | CHERRY HILL | NJ | 08002 | USA |
| SHARMA, VISHAL | | Address Redacted | | | | | | |
| Sharon Brown Hope | | 4219 Grand St Apt No J | | | Columbia | SC | 29203 | USA |
| SHARON D HEMPHILL | HEMPHILL SHARON D | 2356 EDGEWATER DR SW | | | ATLANTA | GA | 30311-2524 | USA |
| SHARON D SQUIRE | SQUIRE SHARON D | 810 BROOK HILL RD NO 224 | | | RICHMOND | VA | 23227-2511 | USA |
| SHARON E CALEB | CALEB SHARON E | 846 GREYSTONE AVE | | | RICHMOND | VA | 23224-3326 | USA |
| SHARON K GRAY CUST | GRAY SHARON K | ROBERT W GRAY | UNIF TRF MIN ACT NC | PO BOX 1676 | SPARTA | NC | 28675-1676 | USA |
| SHARON L HAINES | HAINES SHARON L | 3257 WELLINGTON ST | | | PHILADELPHIA | PA | 19149-1510 | USA |
| SHARON L HAINES | HAINES SHARON L | 3257 WELLINGTON ST | | | PHILADELPHIA | PA | 19149-1510 | USA |
| Sharon Shand Mega Promotionals Inc | | 5108 Elaine Dr | | | Charleston | WV | 25306 | USA |
| SHARON, DALE | | 2445 JONESBORO RD 15 | | | JONESBORO | GA | 30236-2433 | USA |
| SHARON, PAUL | | Address Redacted | | | | | | |
| SHARON, SINGLETON | | 1986 MARMION AVE APT 1 | | | BRONX | NY | 10460-6166 | USA |
| SHARONDA, FREEMAN | | 28E CEDAR RUINI RD | | | DUNWOODY | GA | 30350-0000 | USA |
| SHARP ELECTRONICS CORP | MARIO ZINICOLA | 1 SHARP PLAZA | | | MAHWAH | NJ | 07430-2135 | USA |
| Sharp Electronics Corporation | Attn Wanda Borges Esq | c o Borges & Associates LLC | 575 Underhill Blvd Ste 118 | | Syosset | NY | 11791 | USA |
| SHARP RICHARD L | | P O BOX 42333 | | | RICHMOND | VA | 23242 | USA |
| SHARP, DANE R | | Address Redacted | | | | | | |
| SHARP, EVAN MOREY | | Address Redacted | | | | | | |
| SHARP, JOHN COLIN | | Address Redacted | | | | | | |
| SHARP, JOHN DILLON | | Address Redacted | | | | | | |
| SHARP, JUSTIN LLOYD | | Address Redacted | | | | | | |
| SHARP, KATIE | | 938 1ST NEW HAMPSHIRE TURNPIKE | APT  NO  D | | NORTHWOOD | NH | 03261 | USA |
| Sharp, Richard L | | PO Box 42333 | | | Richmond | VA | 23242-2333 | USA |
| SHARP, RICHARD L | | Address Redacted | | | | | | |
| SHARP, RICHARD L | | Address Redacted | | | | | | |
| Sharp, Richard L | TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | ATLANTA | GA | 303082216 | USA |
| SHARP, RICK | | 1008 WEDGELAND DR | | | RALEIGH | NC | 27615 | USA |
| Sharp, Rick | RICK SHARP | 1008 WEDGELAND DR | | | RALEIGH | NC | 27615 | USA |
| SHARP, TERRY | | 5107 SAPPHIRE DRIVE | | | MARIETTA | GA | 30068 | USA |
| SHARPE PARTNERS LLC | | 61 BROADWAY STE 2305 | | | NEW YORK | NY | 10006 | USA |
| SHARPE PARTNERS LLC | | 61 BROADWAY STE 2305 | | | NEW YORK | NY | 10006 | USA |
| Sharpe Partners LLC | Attn Kathy L Sharpe CEO | 61 Broadway Ste 2305 | | | New York | NY | 10006 | USA |
| SHARPE, DAVID | | 7038 SIMPKINS COURT | | | MECHANICSVILLE | VA | 23111 | USA |
| SHARPE, JOHN | | Address Redacted | | | | | | |
| SHARPE, KENNITH LEE | | Address Redacted | | | | | | |
| SHARPE, NICOLE MARIE | | Address Redacted | | | | | | |
| SHARPE, RYAN SCOTT | | Address Redacted | | | | | | |
| SHARPE, STACEY CIERRA | | Address Redacted | | | | | | |
| SHARPE, TERRELL | | 7319 ORCHARDHILL DRIVE | | | RICHMOND | VA | 23234 | USA |
| SHARPER INNOVATIONS LTD | | 14A BLOCK A CHUNG MEI CENTRE | 15 HING YIP STREET | | HONG KONG | | | Hong Kong |
| SHARPLEY, THOMAS | | 4590 CLUB DR NE | | | ATLANTA | GA | 30319-1124 | USA |
| SHARRATTA, ANTHONY B | | 51 HEFFNER RD | NO GARAGE | | LIMERICK | PA | 19468-1701 | USA |
| SHASHY, ROBERT | | 2444 BLACKBEARD DR | | | JACKSONVILLE | FL | 32224-1138 | USA |
| SHATTLES, SAM | | 106 W POPE ST | | | SYLVESTER | GA | 31791-2030 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAUF, DAVID S | | Address Redacted | | | | | | |
| SHAUGHNESSY, MARY R | | 19745 SW 101ST AVE | | | MIAMI | FL | 33157-8606 | USA |
| SHAUGHNESSY, STEPHEN MATHEW | | Address Redacted | | | | | | |
| Shaun P Stover | Shaun Stover | 521 C Vine St | | | Harrisonburg | VA | 22802 | USA |
| Shaun P Stover | Shaun Stover | 108 Willow Dr | | | Dayton | VA | 22821 | USA |
| Shaun Stover | | 108 Willow Dr | | | Dayton | VA | 22821 | USA |
| SHAUN, FARLEY | | 14 LARKSPUR DR | | | CROMWELL | CT | 06416-1219 | USA |
| SHAVER, JOSEPH | | 21 BIRCH COURT | | | BURLINGTON | VT | 05401 | USA |
| Shaver, Kirk A | | 5650 Crescent Blvd | | | Roanoke | VA | 24018 | USA |
| SHAW DONALD O | | 6055 GLACIER RUN | | | NORCROSS | GA | 30093 | USA |
| SHAW II, WILLIAM D | | Address Redacted | | | | | | |
| SHAW JR, CLIFFORD D | | Address Redacted | | | | | | |
| SHAW, BRIAN | | 1315 HWY 315 | | | FORTSON | GA | 31808 | USA |
| SHAW, CHRIS A | | Address Redacted | | | | | | |
| SHAW, COBY | | 402 PAPER MILL RD | | | NEWARK | DE | 19711 | USA |
| SHAW, COBY | | 402 PAPERMILL RD | | | NEWARK | DE | 19 711 00 | USA |
| SHAW, CONNIE J | | PO BOX 316 | | | GRAY COURT | SC | 29645-0316 | USA |
| SHAW, DAVID | | Address Redacted | | | | | | |
| SHAW, ERICK L | | 312 ORCHARD DR | | | ELIZABETH CITY | NC | 27909 | USA |
| SHAW, GARRY BERNARD | | Address Redacted | | | | | | |
| SHAW, GRAYSON | | 1903 S WOODMILL DR | | | WILMINGTON | DE | 19808 | USA |
| SHAW, HERMAN | | 4006 WOODHAVEN AVE | | | BALTIMORE | MD | 21216-1536 | USA |
| SHAW, JASON | | 640 LOKCHAPEE RIDGE | | | MACON | GA | 31210 | USA |
| SHAW, JOHN | | 18 PLANTATION DR | | | CUMBERLAND | RI | 02864 | USA |
| SHAW, JOHN | | 53 KUSKIE LN | | | SWANTON | MD | 21561-1301 | USA |
| SHAW, JOHNNIE ROBERTA | | Address Redacted | | | | | | |
| SHAW, LAURA LYNN | | Address Redacted | | | | | | |
| SHAW, LAURA LYNN | | Address Redacted | | | | | | |
| Shaw, Lekendrick | | 324 Duncan Ave Apt 107 1 | | | Jersey City | NJ | 07306-0000 | USA |
| SHAW, LINK | | 112 TERRI BETH PL | | | NEWPORT NEWS | VA | 23602 | USA |
| SHAW, MONTREZ JAMALL | | Address Redacted | | | | | | |
| SHAW, NICHOLAS | | Address Redacted | | | | | | |
| SHAW, OCARY G | | Address Redacted | | | | | | |
| SHAW, PAULA A | | 629 LOWRY AVE | | | JEANNETTE | PA | 15644-2451 | USA |
| SHAW, PHILIP | | Address Redacted | | | | | | |
| SHAW, TERRANCE L | | Address Redacted | | | | | | |
| SHAW, TERRELL MAURICE | | Address Redacted | | | | | | |
| SHAW, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| SHAWLER, PATRICIA RAHN | | Address Redacted | | | | | | |
| SHAWN ADAMS | ADAMS SHAWN | 4145 E HORNE AVE | | | FARMVILLE | NC | 27828-1472 | USA |
| SHAWN, KING | | 421 27 AVE | | | ASTORIA | NY | 11102-0000 | USA |
| SHAWN, TUCKER | | 123 NORTH | | | ALTAMONTE SPG | FL | 32714-0000 | USA |
| SHAWN, WOODY | | 7670 GASBURG RD | | | ROXBORO | NC | 27271-0000 | USA |
| SHAWONNA LEE L | L SHAWONNA LEE | 5019 NW 5TH AVE | | | MIAMI | FL | 33127-2101 | USA |
| SHAWONNA LEE L | L SHAWONNA LEE | 5019 NW 5TH AVE | | | MIAMI | FL | 33127-2101 | USA |
| SHAY, TYLER MICHAEL | | Address Redacted | | | | | | |
| SHCHERBAKOV, IVAN A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHCHERBENKO, GINA N | | Address Redacted | | | | | | |
| SHEA, BRIAN | | 13405 CRANDALL CT | | | RICHMOND | VA | 23233 | USA |
| SHEA, BRIAN | | 25 JEFFRESS AVE | | | ASHEVILLE | NC | 28803-0000 | USA |
| SHEA, TIMOTHY STERLING | | Address Redacted | | | | | | |
| SHEA, VICTORIA | | Address Redacted | | | | | | |
| SHEABAR, ZAIDAN FAY | | Address Redacted | | | | | | |
| SHEAFFER, DANIEL L JR | | 3266 ROSSTOWN RD NO 5 | | | WELLSVILLE | PA | 17365-9785 | USA |
| SHEALEY, RANDY ELLIOTT | | Address Redacted | | | | | | |
| SHEALY, KAREN D | | Address Redacted | | | | | | |
| SHEALY, SEAN PATRICK | | Address Redacted | | | | | | |
| SHEALY, WILLIAM C | | 1114 PURCELL ST | | | NEWBERRY | SC | 29108-2753 | USA |
| SHEARD, CLARA | | 7655 WOOLSTON AVE | | | PHILADELPHIA | PA | 19150-2612 | USA |
| SHEARER JR, DAVID | | 733 VILLAGE RD | | | PENNSDALE | PA | 17756 | USA |
| SHEARIN, LAMAR RASHAD | | Address Redacted | | | | | | |
| SHEARMAN, DAVID N | | Address Redacted | | | | | | |
| SHEARMAN, DAVID N | | 43026 THOROUGHGOOD DRIVEAPT 200 | | | SOUTH RIDING | VA | 20152 | USA |
| SHEARN, GREG | | 1016 ANDREA WAY | | | ST JOHNS | FL | 32259 | USA |
| SHEARS, ADRIAN | | 5 NEPTUNE CT | | | PORTSMOUTH | VA | 23703 | USA |
| SHECHTER, NAOMI | | 55 CENTRAL PARK WEST | APT 5F | | NEW YORK | NY | 10023 | USA |
| SHEDD, CAROL | | 25 WHIPPLE AVE 2R | | | ROSLINDALE | MA | 02131 | USA |
| SHEDD, REBECCA | | 1398 HARD SCRABBLE RD | | | MIDDLEVILLE | NY | 13406 | USA |
| SHEDD, REBECCA | | 1398 HARDSCRABBLE RD | | | MIDDLEVILLE | NY | 13406 | USA |
| SHEDLOSKY, MARK E | | 312 W MAIN ST | | | SHIREMANSTOWN | PA | 17011-6332 | USA |
| SHEEDER, JAMES | | 538 TROLLS LAKE RD | | | SOMERSET | PA | 15501 | USA |
| SHEEHAN, JAKE THOMAS | | Address Redacted | | | | | | |
| SHEEHAN, KATHLEEN F | | 21 NORTH MARSHAL ST | | | YORK | PA | 17402 | USA |
| SHEEHAN, MICHAEL J | | 761 OAKWOOD AVE | | | STATE COLLEGE | PA | 16803 | USA |
| SHEEHAN, ROBERT | | 44050 ASHBURN SHOPPING PLZ | PMB 230 | | ASHBURN | VA | 20147-7915 | USA |
| SHEEHAN, RYAN | | Address Redacted | | | | | | |
| SHEEHAN, RYAN | | 314 HISLINGTON | | | PORTSMOUTH | NH | 03801-0000 | USA |
| SHEEHY, NICOLE TERESA | | Address Redacted | | | | | | |
| SHEEHY, PAUL FRANCIS | | Address Redacted | | | | | | |
| SHEEHY, RYAN | | 784 PADDOCK AVE | | | MERIDEN | CT | 06450-0000 | USA |
| SHEESLEY, JOSEPH B | | 111 SHELL ST | | | HARRISBURG | PA | 17109-3727 | USA |
| SHEETS, BRIAN | | Address Redacted | | | | | | |
| SHEETS, JEFFREY | | Address Redacted | | | | | | |
| SHEETS, JEFFREY | | 100 N NEW AVE | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| SHEETS, LARRY | | 967 CLOPPER RD T 2 | | | GAITHERSBURG | MD | 20878-1211 | USA |
| SHEETS, SAMANTHA | | Address Redacted | | | | | | |
| SHEFFIELD, KIMBERLY KASSAUNDRA | | Address Redacted | | | | | | |
| SHEHAIBER, IAN YALE | | Address Redacted | | | | | | |
| SHEIKH, FAHAD | | 16 PAPAKATING RD | | | HOPATCONG | NJ | 07843 | USA |
| SHEIKH, SANAM | | Address Redacted | | | | | | |
| SHEILA, GODFREY | | 14 EASTON TRACE | | | ADAIRSVILLE | GA | 30103-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEILS, JUSTIN | | Address Redacted | | | | | | |
| SHEINER, DAVID | | 1140 HAILEY SPRINGS CT | | | MARIETTA | GA | 30062 | USA |
| SHEKAR, VAIDYANA | | 752 FAIRVIEW RD | | | PITTSBURGH | PA | 15238-1743 | USA |
| SHEKHADA, HIMANSHU | | 86 ADAMS ST | | | ISELIN | NJ | 08830-0000 | USA |
| SHELAGH, FORREST | | 2700 SW 14TH DR | | | GAINESVILLE | FL | 32608-0000 | USA |
| SHELAT, KUNAL | | Address Redacted | | | | | | |
| SHELATGH, FORREST | | 2700 SW 14TH DR | | | GAINESVILLE | FL | 32608-0000 | USA |
| SHELBY STAR | | TITUS WORKMAN | 1893 REMOUNT RD | | GASTONIA | NC | 28054 | USA |
| Shelbyville Road Plaza LLC | Kevin A Lake Esq | PO Box 1558 | | | Richmond | VA | 23218 | USA |
| SHELDON, JEFF | | 2022 STORM CANYON RD | | | WINSTON SALEM | NC | 27106 | USA |
| SHELDON, MIKE JOHN | | Address Redacted | | | | | | |
| SHELHAMER, DONALD JERROLD | | Address Redacted | | | | | | |
| SHELINSKY, THOMAS | | 11239 JEANES PL | | | PHILADELPHIA | PA | 19116-2747 | USA |
| SHELL, CHERIE | | 9450 HOLDSWORTH RD | | | DISPUTANTA | VA | 23842 | USA |
| SHELLENBERGE, AARON M | | 213 MAPLE AVE APT K159 | | | HORSHAM | PA | 19044-3329 | USA |
| SHELLER, JOSHUA | | 205 ALYSSA CR | | | WEST CHESTER | PA | 19380-0000 | USA |
| SHELLEY A BATTISTE | | C/O SHELLEY A BATTISTE LEWIS | 7417 CEDAR ST | | JACKSONVILLE | FL | 32258-1692 | USA |
| SHELLEY B SCOTT | SCOTT SHELLEY B | 134 ACRES CT | | | LYNCHBURG | VA | 24502-2539 | USA |
| SHELLEY, IAN | | Address Redacted | | | | | | |
| SHELLMAN, SCOTT | | 277 HACIENDA CIRCLE | | | LITCHFIELD PARK | AZ | 00008-5340 | USA |
| SHELLOCK, BRUCE E | | Address Redacted | | | | | | |
| SHELLY, BRYAN SCOTT | | Address Redacted | | | | | | |
| SHELLY, CALANNE DANNASHEA | | Address Redacted | | | | | | |
| SHELTON, AARON | | 92 CORPORATE PARK C 624 | | | IRVINE | CA | 00009-2606 | USA |
| SHELTON, CAROL | | 2060 CHICHESTER AVE NO 2 | | | BOOTHWYN | PA | 19061-0000 | USA |
| SHELTON, GABRIELLE V | | Address Redacted | | | | | | |
| SHELTON, GARY V | | Address Redacted | | | | | | |
| SHELTON, JAMES | | 811 ROEHAMPTON CT | | | RICHMOND | VA | 232363727 | USA |
| SHELTON, JASHEENA J | | Address Redacted | | | | | | |
| SHELTON, JENNIFER | | 2508 WHISPERING OAKS CT | | | MIDLOTHIAN | VA | 23112 | USA |
| SHELTON, JORDAN | | Address Redacted | | | | | | |
| SHELTON, KEITH | | PO BOX 322 | | | MONTPELIER | VA | 23192-0322 | USA |
| SHELTON, KEITH | | PO BOX 322 | | | MONTPELIER | VA | 23192-0322 | USA |
| SHELTON, LYN | | 1259 COLONIAL DR | | | SALISBURY | NC | 28144 | USA |
| SHELTON, MICHAEL | | 2933 S MIAMI BLVD | | | ANGIER | NC | 27501 | USA |
| SHELTON, MICHAEL | | 2933 S MIAMI BLVD | STE 12 | | ANGIER | NC | 27501 | USA |
| SHELTON, MICHAEL E | | Address Redacted | | | | | | |
| SHELTON, QUENTIN DERAE | | Address Redacted | | | | | | |
| SHELTON, RHYS | | 2248 PENNINGTON RD | | | EWING | NJ | 08638 | USA |
| SHELTON, ROBERT AARON | | Address Redacted | | | | | | |
| SHELTON, SHIRLEY | | 9266 THREE CHOPT RD NO B | | | RICHMOND | VA | 23229 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELTON, TARRON | | Address Redacted | | | | | | |
| SHELTON, TERRY J | | Address Redacted | | | | | | |
| SHELTON, TERRY J | | Address Redacted | | | | | | |
| SHELTON, TERRY J | | Address Redacted | | | | | | |
| SHELTON, TORION | | 109 PARKVIEW LN | | | POWDER SPRINGS | GA | 00003-0127 | USA |
| SHELTON, WANDA LEE | | Address Redacted | | | | | | |
| SHELTONS ELECTRONIC SERVICE | | 300A ROANOKE AVE | | | ROANOKE RAPIDS | NC | 27870-1918 | USA |
| Shemekia D Wansley | | 3307 McIntosh Ln | | | Snellville | GA | 30039 | USA |
| SHEMWELL, MATTHEW DAVIS | | Address Redacted | | | | | | |
| SHEN, JACK | | 108 SAW CREEK ESTATE | | | BUSHKILL | PA | 18324 | USA |
| SHEN, LI | | 307 | APT  A FARGO HALL | | BUFFALO | NY | 14261 | USA |
| SHENG, CHEN | | 3385 HWY 17 82 | | | CASSELBERRY | FL | 32707-0000 | USA |
| Sheng, Hua | | 432 N Summit Ave Apt 203 | | | Gaithersburg | MD | 20877 | USA |
| Sheng, Yunyan | | 5304 Tractor Ln | | | Fairfax | VA | 22030 | USA |
| SHENZHEN CODYSON | | 5/F G5A SHA HE INDUSTRIAL ZONE | NANSHAN | | DISTRICT SHENZHEN | | | China |
| SHENZHEN J&D ELECTRICAL CO LTD | | R 504 PHASE 1 TOWER A TIANAN | HIGH TECH PLAZA TIANA CYBER PARK | CHEGONGMIAO FU TIAN | CHINA 518040 | | | China |
| SHEPARD, ANDREW | | Address Redacted | | | | | | |
| SHEPARD, ANDREW LAWRENCE | | Address Redacted | | | | | | |
| SHEPARD, ASHLEE N | | Address Redacted | | | | | | |
| SHEPARD, BRADLEY | | 15 B ROANOLA AVE | | | ATLANTA | GA | 30305 | USA |
| SHEPARD, GLADYS C | | 1017 LESLIE ANN DR | | | RICHMOND | VA | 23223-2209 | USA |
| SHEPARD, SASHA | | 5959 TRIANGLETOWN BLVD | | | RALEIGH | NC | 27616 | USA |
| SHEPARD, TAMARA RENEE | | Address Redacted | | | | | | |
| SHEPARD, UNIQUE NICOLE | | Address Redacted | | | | | | |
| SHEPHARD, TAYLOR GENE | | Address Redacted | | | | | | |
| SHEPHERD CAROL | | 7347 HIDDEN LAKE ESTATE DRIVE | | | NECHANICSVILLE | VA | 23111 | USA |
| SHEPHERD, BRIDGET NICOLE | | Address Redacted | | | | | | |
| SHEPHERD, CAROL | | 7347 HIDDEN LAKE ESTATE DR | | | MECHANICSVILLE | VA | 23111 | USA |
| SHEPHERD, DANIELLE RENEE | | Address Redacted | | | | | | |
| SHEPHERD, JABBAR | | Address Redacted | | | | | | |
| SHEPHERD, JOSEPH A | | Address Redacted | | | | | | |
| SHEPHERD, KRISTA ANN | | Address Redacted | | | | | | |
| SHEPHERD, SCOTT DANIEL | | Address Redacted | | | | | | |
| SHEPHERD, SHANNON | | 217 MERCHANT ST | | | ASHEVILLE | NC | 28803 | USA |
| SHEPHERD, STEVEN | | 11019 NW 61ST COURT | | | PARKLAND | FL | 33076 | USA |
| SHEPLEY, LESLIE | | 6299 SALEM RD | | | MYRTLE BEACH | SC | 29588 | USA |
| SHEPPARD, ANDREW DALE | | Address Redacted | | | | | | |
| SHEPPARD, DANIEL | | 2274 DEWING AVE | | | CLAYVILLE | NY | 13322 | USA |
| SHEPPARD, JOHN RYAN | | Address Redacted | | | | | | |
| SHEPPARD, KENNETH | | 507 GEARING AVE | | | PITTSBURGH | PA | 15210 | USA |
| SHEPPARD, KRISTY | | Address Redacted | | | | | | |
| SHEPPARD, MARQUIS DARNELL | | Address Redacted | | | | | | |
| SHEPPARD, MARY T | | Address Redacted | | | | | | |
| SHEPPARD, MARY T | | Address Redacted | | | | | | |
| SHEPPARD, MARY T | | Address Redacted | | | | | | |
| SHEPPARD, ROBERT E | | 22489 WATERVIEW RD | | | LEWES | DE | 19958-5712 | USA |
| SHEPPARD, SHAUN | | 1809 3RD AVE | IC | | MANHATTAN | NY | 10029-0000 | USA |
| SHEPPERSON ELLEN L | | 1105 N 31ST ST | | | RICHMOND | VA | 23223 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHER, AARON | | 30441 OLYMPIC ST | | | CASTAIC | CA | 00009-1384 | USA |
| SHER, LEONID | | 84 31 62ND DRIVE | | | MIDDLE VILLAGE | NY | 11379-0000 | USA |
| SHERARD, AUTUMN | | Address Redacted | | | | | | |
| SHERATON ATLANTIC CITY | | 2 MISS AMERICAN WAY | | | ATLANTIC CITY | NJ | 08401 | USA |
| SHERFEY, STEPHEN | | 204 REGENT RD | | | NORFOLK | VA | 23505 | USA |
| SHERIDAN, JOHN | | 419 E 10TH AVE | | | CONSHOHOCKEN | PA | 19428 1517 | USA |
| SHERIDAN, STEVE K | | Address Redacted | | | | | | |
| SHERIDAN, WILLIAM | | 2 NORFOLK | | | HAVERHILL | MA | 00000-1830 | USA |
| SHERIFF CRICHLOW, JIHAN EVERARD | | Address Redacted | | | | | | |
| SHERIFF, MARK | | 6 E HIGH ST | | | SUSQUEHANNA | PA | 18847-1108 | USA |
| SHERIFFOFROCKLANDCOUNTY | | 55 NEW HEMPSTEAD RD | | | NEW YORK | NY | 00001-0956 | USA |
| SHERLINE, DAVID | | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114-0000 | USA |
| SHERLOCK, CHRISTIAN ANTHONY | | Address Redacted | | | | | | |
| SHERLOCK, JAMES R JR | | PO BOX 297264 | | | PEMBROKE PINES | FL | 33029-7264 | USA |
| SHERMAN & HEMSTREET INC | | 123 EIGHTH STREET | | | AUGUSTA | GA | 30901 | USA |
| SHERMAN ACQUISITION LP | | POB BOX 1085 | | | MARTINSBURG | WV | 25402 | USA |
| SHERMAN, BORIS | | 7 TRUMAN ST | | | OLD BRIDGE | NJ | 08857 | USA |
| SHERMAN, BRIAN ANDREW | | Address Redacted | | | | | | |
| SHERMAN, JOHN | | 35 ASHLEY WAY | | | MYERSVILLE | MD | 21773 | USA |
| SHERMAN, JOSH R | | Address Redacted | | | | | | |
| SHERMAN, MEGAN LYNN | | Address Redacted | | | | | | |
| SHERMAN, PAT | | 35303 PINE DR | | | SPRINGVILLE | CA | 00009-3265 | USA |
| Sheronovich, Jenna | | 9320 M Brass Hill Wy | | | Richmond | VA | 23294 | USA |
| SHERONOVICH, JENNA MARIE | | Address Redacted | | | | | | |
| SHERONOVICH, JENNA MARIE | | Address Redacted | | | | | | |
| SHERPA, KUSHAL | | Address Redacted | | | | | | |
| SHERRI BAREFIELD TODD CUST | TODD SHERRI BAREFIEL | DEVIN TODD | UNIF GA TRF MIN ACT | 19700 GA HIGHWAY 46 | BROOKLET | GA | 30415-5417 | USA |
| SHERRI I KECK MCDOUGLAD | MCDOUGLAD SHERRI I K | 2841 101 EDRIDGE CT | | | 10LEIGH | NC | 27612 | USA |
| SHERRIE L DYER | | 14320 OLD RIVER RD | | | PENSACOLA | FL | 32507-0000 | USA |
| SHERRIE L DYER | DYER SHERRIE L | C/O SHERRIE LYNN BAROCO | 14320 RIVER RD | | PENSACOLA | FL | 32507-9683 | USA |
| SHERRIE M FARNSWORTH & | FARNSWORTH SHERRIE M | C B FARNSWORTH JT TEN | 13003 HANOVER COURTHOUSE RD | | HANOVER | VA | 23069-1502 | USA |
| SHERRILL, BOBBY RUSSELL | | Address Redacted | | | | | | |
| SHERRILL, BRENDAN ANTHONY | | Address Redacted | | | | | | |
| Sherrill, Ethel M | | PO Box 8336 | | | Greenville | SC | 29604-8336 | USA |
| SHERRILL, JACK | | 1302 THORNBOROUGH DR | | | ALPHARETTA | GA | 30004-0000 | USA |
| SHERROD MARTHA SNELL | | 4149 ENGLISH HOLLY CR | | | RICHMOND | VA | 23294 | USA |
| SHERROD, KENNETH DEAN | | Address Redacted | | | | | | |
| SHERROD, TANYA | | 16 MOORWOOD RIDGE DR | | | RICHMOND | VA | 23236 | USA |
| SHERRY A MOORE | MOORE SHERRY A | 240 NORTHWEST TER | | | SILVER SPRING | MD | 20901-1230 | USA |
| SHERRY, MICHAEL ANDREW | | Address Redacted | | | | | | |
| Sheruhn, Dr Alexander & Leonore | | Thomasstr 2 | | | Hof | | 95028 | Germany |
| SHERWOOD DASH USA INC | | 5 RAINHAM CT | | | BRAMPTON | ON | L6T 4T1 | Canada |
| SHERWOOD DASH USA INC | | 7 RAINHAM CT | | | BRAMPTON | ON | L6T 4T1 | Canada |
| SHERWOOD DASH USA INC | | 310 CARLINGVIEW DR | | | TORONTO | ON | M9W 5G1 | Canada |
| Sherwood Properties LLC | c o Walden & Kirkland Inc | PO Box 1787 | | | Albany | GA | 31702 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERWOOD PROPERTIES LLC | C O WALDEN & KIRKLAND INC | PO BOX 1787 | | | ALBANY | GA | 31702 | USA |
| Sherwood Properties LLC | c o Walter W Kelley Esq | PO Box 70879 | | | Albany | GA | 31708 | USA |
| Sherwood Properties LLC | Kelley, Walter W | Attorney for Sherwood Properties LLC | PO Box 70879 | | Albany | GA | 31708 | USA |
| SHERWOOD PROPERTIES, LLC | | C/O WALDEN & KIRKLAND INC | P O BOX 1787 | | ALBANY | GA | 31702 | USA |
| SHERWOOD, DIANE | | Address Redacted | | | | | | |
| SHERWOOD, JUSTIN DREW | | Address Redacted | | | | | | |
| SHERWOOD, LORETTA | | 11506 COURTHOUSE ACRES DR | | | MIDLOTHIAN | VA | 23114 | USA |
| Sherwood, Mary Jane | | 506 Kiefer Ave | | | Hazleton | PA | 18201-7722 | USA |
| SHERZEY, TERESA A | | Address Redacted | | | | | | |
| SHI TSANG METAL CO , LTD | | NO 13 9 NAN PEI 2 ROAD | CHAUNG NAN LI DAJIA TOWN | TAICHUNG COUNTY | TAIWAIN | | | Taiwan |
| SHI TSANG METAL CO, LTD | | NO 13 9 NAN PEI 2 ROAD | CHAUNG NAN LI DAJIA TOWN | TAICHUNG COUNTY | TAIWAIN | | | Taiwan |
| Shi, Wenlei | | 3824 Danewood Dr | | | Henrico | VA | 23233 | USA |
| SHI, WENLEI | | Address Redacted | | | | | | |
| SHI, WENLEI | | Address Redacted | | | | | | |
| SHI, WENLEI | | Address Redacted | | | | | | |
| SHI, WENLEI | | Address Redacted | | | | | | |
| SHI, WENLEI | | 3824 DANEWOOD DR | | | RICHMOND | VA | 23233 | USA |
| SHIBA ELECTRONICS | | UNIT 1002B 10/F SUNBEAM CENTRE | 27 SHING YIP STREET | | KWUN TONG KALOON | | | Hong Kong |
| SHIEL, GARY | | 3207 SAPPHIRE CT | | | WILMINGTON | DE | 19810-2242 | USA |
| SHIELA N ESTES | ESTES SHIELA N | 1031 S PROVIDENCE RD | | | RICHMOND | VA | 23236-2647 | USA |
| SHIELDS, ASHLEY RENEE | | Address Redacted | | | | | | |
| SHIELDS, BLAKE ALEXANDER | | Address Redacted | | | | | | |
| SHIELDS, CHARLES | | 6590 BALTIMORE PIKE | | | LITTLESTOWN | PA | 17340-9105 | USA |
| SHIELDS, COLLEEN A | | Address Redacted | | | | | | |
| SHIELDS, COLLEEN A | | Address Redacted | | | | | | |
| SHIELDS, COLLEEN A | | Address Redacted | | | | | | |
| SHIELDS, JONATHAN | | 6812 HEDGES RD | | | RICHMOND | VA | 23224 | USA |
| SHIELDS, MICHAEL | | 5804 W 108TH TIN APT G | | | OVERLAND PARK | KS | 00006-6210 | USA |
| SHIELDS, NANCY | | 313 7TH AVE | | | NEW BRIGHTON | PA | 15066 | USA |
| SHIELDS, REBECCA A | | Address Redacted | | | | | | |
| SHIELDS, RYAN | | 8441 ROUTE 20A | | | HONEOYE | NY | 14471 | USA |
| SHIER, PATRICIA | | 348 BIRCH AVE | | | PITTSBURGH | PA | 15228 2377 | USA |
| SHIFFLER, WALTER | | 3342 SHEFFIELD ST | | | PHILADELPHIA | PA | 19136-3515 | USA |
| SHIFFLETT, PAM | | 1401 D ST | | | WAYNESBORO | VA | 22980 | USA |
| SHIFFLETT, ROBERT WILLIAM | | Address Redacted | | | | | | |
| SHIFLETT, ANDREW | | 103 BOWLING LN | | | ELKTON | MD | 21921-5101 | USA |
| SHIFTMAN, MINDY | | P O BOX 22028 | | | SAINT SIMONS ISLAND | GA | 31522 | USA |
| SHIGENO, TODD | | 330 E 33RD | | | EUGENE | OR | 00009-7405 | USA |
| SHIH, EMIL MD | | HUDSON VALLEY RADIOL | 1 COLUMBIA ST 1ST FL | | POUGHKEEPSIE | NY | 12601 | USA |
| SHIKHALEV, DMITRIY | | 602 SANDY CREEK DRIVE | | | ALLEN | TX | 00007-5002 | USA |
| SHILEY, DAVID | | Address Redacted | | | | | | |
| SHILEY, MICHAEL DAVID | | Address Redacted | | | | | | |
| SHILLAN, CHELSEA RAE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHILLINGLAW, SCOTT | | 12241 HOOD BEND CT | | | CHARLOTTE | NC | 28273 | USA |
| SHIMAKA MBASU, MUKOSI MUKWEYI | | Address Redacted | | | | | | |
| SHIMEK, DEBRA | | 1022 WHIPPINGHAM PARKWAY | | | CARROLLTON | VA | 23314-3309 | USA |
| SHIMEK, DEBRA | | 1022 WHIPPINGHAM PKY | | | CARROLLTON | VA | 23314-3309 | USA |
| SHIMER, JOHN JOSEPH | | Address Redacted | | | | | | |
| SHIMKO, DAVID J | | 3270 ORLEANS ST | | | PITTSBURGH | PA | 15214 | USA |
| SHIMKUS, BRIAN | | Address Redacted | | | | | | |
| SHIMKUS, ELIZABET | | 4600 COLE MILL RD | | | DURHAM | NC | 27705-8250 | USA |
| SHIMMEL, CARLY | | 803 HIGHLAND COURT | | | MECHANICSBURG | PA | 17050 | USA |
| Shin, Stephen Jay | | 15 Bridle Ct | | | Etters | PA | 17319 | USA |
| SHIN, STEPHEN JAY | | Address Redacted | | | | | | |
| SHINARD, TELICIA | | Address Redacted | | | | | | |
| SHINE, NIGEL D | | Address Redacted | | | | | | |
| SHINGLER, JON | | 2507 W CHESTNUT AVE | | | ALTOONA | PA | 16601-1852 | USA |
| SHINGLETON, SANDY | | 7701 PINEHILL DRIVE | | | RICHMOND | VA | 23228 | USA |
| Shinham, Doan Mai | | 42843 Braemount Cir | | | Ashburn | VA | 20148 | USA |
| SHINN SPRING WATER CO INC | | 2 E POINTE DR | | | BIRDSBORO | PA | 19508 | USA |
| SHINN, KENNETH | | 185 DOGWOOD DRIVE | | | LEVITTOWN | PA | 19055 | USA |
| SHINNICK, JOHN ROGER | | Address Redacted | | | | | | |
| SHINSONIC MM INC AC 22041068 | | PO BOX 409866 | C/O BANK SINOPAC | | ATLANTA | GA | 30384-9866 | USA |
| SHINWARI, HAROON KAMAL | | Address Redacted | | | | | | |
| SHIPLETT JR, SAMUEL | | 1572 ASHEFORDE DR | | | MARIETTA | GA | 30068-1859 | USA |
| SHIPLETT JR, SAMUEL S | | Address Redacted | | | | | | |
| SHIPLEY, ERIK QUINN | | Address Redacted | | | | | | |
| SHIPMAN POIN, MICHELLE | | 159 WASHINGTON ST | | | PHILLIPSBURG | NJ | 08865-2901 | USA |
| SHIPMAN, JONATHAN | | Address Redacted | | | | | | |
| SHIPMAN, STEVEN | | Address Redacted | | | | | | |
| SHIPP, JACKLYN | | 340 MYRTLE GREEN DR | | | CONWAY | SC | 29526 | USA |
| SHIPPEN, VANCE DEVON | | Address Redacted | | | | | | |
| SHIPPER, ERIC MATTHEW | | Address Redacted | | | | | | |
| SHIREY II, JERRY | | 1020 BRICKYARD RD | | | SEAFORD | DE | 19973 | USA |
| SHIRINZAD, KAZEM | | Address Redacted | | | | | | |
| SHIRLEE BLANKEN & | BLANKEN SHIRLEE | FRANCINE LEVINSON TEN COM | 9901 BARSTOW CT | | ROCKVILLE | MD | 20854-2001 | USA |
| Shirley Ann Wilkins | | 4718 B Cardinal Ct W | | | Richmond | VA | 23228 | USA |
| SHIRLEY T WRIGHT | WRIGHT SHIRLEY T | 3728 VENTER RD | | | AYLETT | VA | 23009-3244 | USA |
| SHIRLEY, BROWN | | 2617 NOLAN ST | | | PHILADELPHIA | PA | 19135-4222 | USA |
| SHIRLEY, BRYAN | | 314 DEALS CIR S | | | WOODBINE | GA | 31569-2832 | USA |
| SHIRLEY, COWART | | 505 MALL BLVD 6105 | | | SAVANNAH | GA | 31406-0000 | USA |
| SHIRLEY, DANIEL WILLIAM | | Address Redacted | | | | | | |
| SHIRLEY, JOANNE M | | 15 BUTTONWOOD AVE | | | NEW CASTLE | DE | 19720-3603 | USA |
| SHIRLEY, JONES | | 815 DUNNS MOUNTAIN RD | | | SALISBURY | NC | 28146-6883 | USA |
| SHIRLEY, JONES | | 815 DUNNS MOUNTAIN RD APT 418 | | | SALISBURY | NC | 28146-6883 | USA |
| SHIRLEY, JOSIAH | | 1 BATSON LN | | | TRAVELERS REST | SC | 29690-1538 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY, SHEPPARD | | 17226 ROSS LN | | | BLOXOM | VA | 23308-2576 | USA |
| SHIRSAT, VINOD O | | Address Redacted | | | | | | |
| SHIRSAT, VINOD O | | Address Redacted | | | | | | |
| SHIRSAT, VINOD O | | Address Redacted | | | | | | |
| SHIVELY, NAOMI | | 1431 ORANGE SHOALS DRIVE | | | CANTON | GA | 30115 | USA |
| SHIVERS, RASHAWN LAMAR | | Address Redacted | | | | | | |
| SHIVES, MICHAEL | | 20311 PARKWOOD CT | | | HAGERSTOWN | MD | 21742 | USA |
| SHKLOVSKY, MARK | | 10 SALVI DR | | | FRAMINGHAM | MA | 01701 | USA |
| SHLEIWET, BASHAR | | Address Redacted | | | | | | |
| SHLLUSH, LEVI | | 935 EAST PKWY NO 1A | | | BROOKLYN | NY | 11213-0000 | USA |
| SHLOTZHAUER, BRITTANY NICOLE | | Address Redacted | | | | | | |
| SHOBAN, MEHTA | | 105 CORTLAND AVE | | | HICKSVILLE | NY | 11801-0000 | USA |
| Shober, James L | | 26 School Ln | | | Stevens | PA | 17578 | USA |
| SHOCKET, JOSEPH S | | Address Redacted | | | | | | |
| SHOE, MICHAEL D | | Address Redacted | | | | | | |
| SHOEMAKER, JASMINE NICOLE | | Address Redacted | | | | | | |
| SHOEMAKER, MICHAEL | | 114 SILVER FOX DR | | | DAWSONVILLE | GA | 30534 | USA |
| SHOEN, ANDREW MICHAEL | | Address Redacted | | | | | | |
| Shohet, Jill | | 19 N Bedford St | | | Arlington | VA | 22201 | USA |
| SHOKAI, AKILA | | 3434 LARCHMONT AVE APT343 | | | ALEXANDRIA | VA | 22302 | USA |
| SHOLDS, ADAM | | 71 RESERVOIR RUN | | | WEYMOUTH | MA | 02190-0000 | USA |
| SHOLTZ, RONNIE | | 100 CONNETICUT AVE | | | LYNCHBURG | VA | 24502 | USA |
| SHOMD, LAWRENCE | | 13403 CARRAGEEN DR | | | MANASSAS | VA | 20112 | USA |
| SHOMO, HUNTER | | 140 OTT ST | | | HARRISONBURG | VA | 22801 | USA |
| SHONK, LORI L | | 10 ACADEMY ST | | | PLYMOUTH | PA | 18651-2102 | USA |
| SHOOK, ASHLEY | | 388 E MOUNTAIN RD | | | WESTFIELD | MA | 01085 | USA |
| SHOOK, ROBERT JOSEPH | | Address Redacted | | | | | | |
| SHOOP, JUDY | | 123 LARSON DR | | | DOWNINGTOWN | PA | 19335 | USA |
| SHOOP, KEVIN LEE | | Address Redacted | | | | | | |
| SHOP CABINET | | 728 NW 126TH TER | | | HIALEAH | FL | 33018-0000 | USA |
| ShopLocal LLC | ShopLocal LLC | Stephen Smith | 7950 Jones Branch Dr | | McLean | VA | 22107 | USA |
| ShopLocal LLC | Stephen Smith | 7950 Jones Branch Dr | | | McLean | VA | 22107 | USA |
| SHOPPERS WORLD | | 3131 KENNEDY BLVD | | | RIDGEFIELD PARK | NJ | 07047 | USA |
| Shoppes of Beavercreek Ltd | Attn Kimberly A Pierro Esq | Kutak Rock LLP | 1111 E Main St Ste 800 | | Richmond | VA | 23219 | USA |
| SHOPPING CENTER GROUP LLC, THE | | PO BOX 933617 | | | ATLANTA | GA | 31193 | USA |
| SHOPPING CENTER GROUP LLC, THE | | PO BOX 933617 | | | ATLANTA | GA | 31193 | USA |
| SHOPPING CENTER GROUP LLC, THE | | PO BOX 933617 | | | ATLANTA | GA | 31193 | USA |
| SHOPS AT KILDEER LLC | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| Shops at Kildeer LLC | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| SHORE, ALLEN | | 226 W RITTENHOUSE SQ | | | PHILADELPHIA | PA | 19103-5740 | USA |
| SHORES, BRANDON JEREMY | | Address Redacted | | | | | | |
| SHORES, JOHN VINCENT | | Address Redacted | | | | | | |
| SHORT, JODY FRANKLIN | | Address Redacted | | | | | | |
| SHORT, MATTHEW ERIC | | Address Redacted | | | | | | |
| SHORT, RONALD H | | PO BOX 10521 | | | LYNCHBURG | VA | 24506-0521 | USA |
| SHORT, SAMUEL | | 4364 PILGRIM WAY | | | JACKSONVILLE | FL | 32257 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORT, STEPHEN | | 4849 SOUTH OLIVER DRIVE | | | VIRGINIA BEACH | VA | 23455 | USA |
| SHORT, WILSON L | | 3505 MCGUIRE DRIVE | | | RICHMOND | VA | 23224-5021 | USA |
| SHORTELL, WESTBROOK MICHAEL | | Address Redacted | | | | | | |
| SHORTER, CHRISTINE HOLLY | | Address Redacted | | | | | | |
| SHORTER, STEVE | | 2618 DINSMORE DRIVE | | | FAYETTEVILLE | NC | 28306 | USA |
| SHORTT, JAKE JAMES | | Address Redacted | | | | | | |
| SHOULDICE, ROBERT | | 912 MANAKIN RD | | | MIDLOTHIAN | VA | 23113 | USA |
| SHOUP, TERRY L | | Address Redacted | | | | | | |
| SHOUP, TERRY L | | Address Redacted | | | | | | |
| SHOUP, TERRY L | | Address Redacted | | | | | | |
| SHOUP, TERRY L | | 604 BARBARA ST | | | SEWARD | PA | 15954 | USA |
| SHOW, ADAM LAWRENCE | | Address Redacted | | | | | | |
| SHOWELL, NAKITA | | Address Redacted | | | | | | |
| SHOWELL, REGINA | | 618 S OLD MIDDLETOWN RD | | | MEDIA | PA | 19063-5052 | USA |
| SHOWERS, CHAD W | | 1109 N 8TH ST | | | LEBANON | PA | 17046-4204 | USA |
| SHOWERS, RICHARD | | 148 PRIMROSE LANE | | | HOWARD | PA | 16841 | USA |
| SHOWMAN, JAMES | | 104 POWELTON AVE | | | LANSDOWNE | PA | 19050 | USA |
| Shrader, Robert D | | 6008 Ascending Moon Path | | | Clarksville | MD | 21029 | USA |
| SHRAWDER, JAMES | | 700 WHITETAIL CIRCLE | | | KING OF PRUSSIA | PA | 19406-0000 | USA |
| SHRAWDER, VINCE L | | RRI BOX 704 | | | PAXINOS | PA | 17860 | USA |
| Shred It | | 1005 Thomas St | | | Hampton | VA | 23669 | USA |
| SHRED IT | | 1500 C TOMLYNN ST | | | RICHMOND | VA | 23230 | USA |
| SHRED IT | | 1005 THOMAS ST | | | HAMPTON | VA | 23669-3034 | USA |
| SHRED IT | Shred It | 1005 Thomas St | | | Hampton | VA | 23669 | USA |
| SHREVE, TIMOTHY KYLE | | Address Redacted | | | | | | |
| Shrewsbury, Pamela A | | PO Box 832 | | | Peterstown | WV | 24963 | USA |
| SHROYER, ANDREW | | 17 ROYAL AVE | | | CRANSTON | RI | 02920-0000 | USA |
| SHTEREN, IGOR | | 53 BALDWIN RD | | | BILLERICA | MA | 01821 | USA |
| SHUFFLEBARGER, CARLTON | | 5815 TORINGTON DR | | | SPRINGFIELD | VA | 22152 | USA |
| SHUKER, STEPHANIE | | 635 HAIG BLVD | | | READING | PA | 19607 | USA |
| SHUKES, ANTHONY | | 21 CARLTON ST | | | HOLYOKE | MA | 01040 | USA |
| Shukhan, Anna Kwok | | 5 Patton Dr | | | Ardmore | PA | 19003 | USA |
| SHUKLA, SAMEER | | 9512 HUNGARY WOODS DRIVE | | | GLEN ALLEN | VA | 23060-3297 | USA |
| SHULI, DIAGO MUSSA | | Address Redacted | | | | | | |
| SHULL, LAUREN CHRISTINE | | Address Redacted | | | | | | |
| SHULL, MARCUS | | Address Redacted | | | | | | |
| SHULL, MARCUS | | Address Redacted | | | | | | |
| SHULL, MARCUS | | Address Redacted | | | | | | |
| SHULL, MARCUS | | Address Redacted | | | | | | |
| SHULL, MARCUS | | Address Redacted | | | | | | |
| SHULT, BRETT | | 307 LITTLE NECK RD | | | BABYLON | NY | 11702 | USA |
| SHULTZ BARBARA | | 132 LANCASTER DRIVE | NO 415 | | IRVINGTON | VA | 22480 | USA |
| SHULTZ, BARBARA | | 132 LANCASTER DRIVE NO 415 | | | IRVINGTON | VA | 22480 | USA |
| SHULTZ, CAROLYN M | | 2119 SPRING ST FL 2 | | | WEST LAWN | PA | 19609-1619 | USA |
| SHULTZ, CRYSTAL | | 33 CRAWFORD RD | | | BRAINTREE | MA | 02184 | USA |
| SHUMAKER PEGGY B | | 8412 OCONNOR CT NO 711 | | | RICHMOND | VA | 23228 | USA |
| SHUMAKER, JEFFREY J | | Address Redacted | | | | | | |
| SHUMAN, JACQUELYN | | 2003 MARRIOT RD | | | RICHMOND | VA | 23229 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHUMAN, NICHOLAS | | 46 MAGNOLIA RD | | | SHARON | MA | 02067-0000 | USA |
| SHUMAN, NICHOLAS TODD | | Address Redacted | | | | | | |
| SHUMAN, RASHEEDA Y | | Address Redacted | | | | | | |
| SHUMAN, WILLIAM | | Address Redacted | | | | | | |
| SHUMAN, ZACHARIAH AYRE | | Address Redacted | | | | | | |
| SHUMAN, ZACHARIAH AYRE | | Address Redacted | | | | | | |
| SHUMAN, ZACHARIAH AYRE | | Address Redacted | | | | | | |
| SHUMATE, MATTHEW | | 13560 CEDAR RUN LN | | | OAK HILL | VA | 20171-3263 | USA |
| SHUME, GETACHEW | | PO BOX 65595 | | | WASHINGTON | DC | 20035-5595 | USA |
| SHUMOSIC, KYLE J | | Address Redacted | | | | | | |
| SHUMP, AARON | | 160 BRUCE COURT | | | DALLAS | GA | 30157 | USA |
| SHUMPERT, PHILLIP | | 4724 CALKS FAIRY RD | | | LEESVILLE | SC | 29070 | USA |
| SHUN, WANG | | 375 S END AVE | | | NEW YORK | NY | 10280-0000 | USA |
| SHUPING, LAURA KRISTINE | | Address Redacted | | | | | | |
| SHUPP, WILLIAM LEE | | Address Redacted | | | | | | |
| SHUTT, CHRISTINE RENEE | | Address Redacted | | | | | | |
| SHUTTS, ANGELA HELENE | | Address Redacted | | | | | | |
| SHYTI, GJOZEF | | Address Redacted | | | | | | |
| Shyyanovskyy, Olexandr | | 6801 21 Ave A 3 | | | Brooklyn | NY | 11204 | USA |
| SIBAYAN, GARY A | | Address Redacted | | | | | | |
| SIBIGA, MATTHEW | | 3003 PINHORN DRIVE | | | BRIDGEWATER | NJ | 08807-0000 | USA |
| SIBIRSKY, VAL | | 12031 THOMAS AVE | | | GREAT FALLS | VA | 22066-1019 | USA |
| SIBLEY PATRICIA | | 1160 VINSON MT RD | | | ROCKMART | GA | 30153 | USA |
| SIBLEY, LAUREN | | 37 PIONEER ST | | | AUBURN | MA | 01501 | USA |
| SIBLEY, MISHY PRISCILLA | | Address Redacted | | | | | | |
| SIBYA, THEMBI | | 7800 LIBERTY RD | | | WINDSOR MILL | MD | 21244 | USA |
| SICA, PAT DOUGLAS | | Address Redacted | | | | | | |
| SICARD, SARA BETH MARIE | | Address Redacted | | | | | | |
| SICCHITANO, DOUGLAS ANTHONY | | Address Redacted | | | | | | |
| SICILIANO, EMILY MARIE | | Address Redacted | | | | | | |
| SICKAU, SHEILA M | | Address Redacted | | | | | | |
| SICKNICK, WILLIAM KYLE | | Address Redacted | | | | | | |
| SICOWITZ, CHARLES DAVID | | Address Redacted | | | | | | |
| SIDDIK, MOHSIN | | Address Redacted | | | | | | |
| SIDDIQ, MUHAMMAD | | 222 MOLIMO DRIVE | | | SAN FRANCISCO | CA | 00009-4127 | USA |
| SIDDIQUE, ABU BAKAR | | Address Redacted | | | | | | |
| SIDDIQUE, MOHAMMED | | Address Redacted | | | | | | |
| SIDDIQUI, ADNAN | | 8611 MILLSTREAM DRIVE | | | RICHMOND | VA | 23228 | USA |
| SIDDIQUI, ASMA | | Address Redacted | | | | | | |
| SIDDIQUI, IMRAN A | | Address Redacted | | | | | | |
| SIDDIQUI, MERAJ | | 9305 SW 77TH AVE APT 131 | | | MIAMI | FL | 33156-7913 | USA |
| SIDELINGER, BENJAMIN | | 124 KIMBALL AVE | | | REVERE | MA | 02151 | USA |
| SIDERIO, PAUL | | 201 VIRGINIA AVE | | | AUDUBON | NJ | 08106 | USA |
| SIDERS, RYAN BARAQU | | Address Redacted | | | | | | |
| SIDHOM, MARCO RAMZY | | Address Redacted | | | | | | |
| SIDHOM, PETER S | | Address Redacted | | | | | | |
| SIDIBAY, SEYTI | | Address Redacted | | | | | | |
| SIDIQI, YAMA | | 109 PATTON WAY | | | ELKTON | MD | 21921-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDLEY AUSTIN BROWN & WOOD | | 1501 K ST NW | | | WASHINGTON | DC | 20005 | USA |
| SIDWELL, SERENA PEARL | | Address Redacted | | | | | | |
| SIEBEL, KACE W | | Address Redacted | | | | | | |
| SIEBOLD, DAWN | | 3619 CAMERON CR | | | GAINESVILLE | GA | 30506-0000 | USA |
| SIEDLECKI, JESSICA ANN | | Address Redacted | | | | | | |
| SIEGEL, ALAN JUSTIN | | Address Redacted | | | | | | |
| SIEGEL, LONNY | | 183 BAKERTOWN RD | | | HIGHLAND MILLS | NY | 10930-2505 | USA |
| SIEGEL, MARC | | 131 ROSEWOOD DRIVE | | | GREENBELT | MD | 20770 | USA |
| SIEGELHEIM, SHARA | | 217 78TH ST | | | BROOKLYN | NY | 11209-3035 | USA |
| SIEGER, MARC J | | Address Redacted | | | | | | |
| SIEGER, MARC J | | Address Redacted | | | | | | |
| SIEGER, MARC J | Marc J Sieger | Orchard Brands | 30 Tozer Rd | | Beverly | MA | 01915 | USA |
| SIEGFRIED, CASSANDRA | | Address Redacted | | | | | | |
| SIEGFRIED, DAVID | | 159 SOUTHAVEN AVE | | | MASTIC | NY | 11950 | USA |
| SIEGFRIED, STEVEN R | | 521 N BRADFORD ST | | | ALLENTOWN | PA | 18109-2130 | USA |
| SIEGLE, JOSEPH MILTON | | Address Redacted | | | | | | |
| SIEGMAN, GLENN ADAM | | Address Redacted | | | | | | |
| SIEGRIST, JARED MICHAEL | | Address Redacted | | | | | | |
| SIEGRIST, JOSEPH R | | Address Redacted | | | | | | |
| SIEK, CORY ALLEN | | Address Redacted | | | | | | |
| SIERER, NATHAN T | | Address Redacted | | | | | | |
| SIERRA NORTH ASSOCIATES | | 409 BROAD ST STE 203 | | | SEWICKLEY | PA | 15143 | USA |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | | SEWICKLEY | PA | 15143 | USA |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN KEITH H MCGRAW | 409 BROAD ST SUITE 203 | | SEWICKLEY | PA | 15143 | USA |
| SIERRA NORTH ASSOCIATES LIMITED PARTNERSHIP | NO NAME SPECIFIED | ATTN  KEITH H  MCGRAW | 409 BROAD ST  SUITE 203 | | SEWICKLEY | PA | 15143 | USA |
| SIERRA, ANDRES | | Address Redacted | | | | | | |
| SIERRA, BRANDON | | Address Redacted | | | | | | |
| SIERRA, GUSTAVO E | | P O BOX6 | | | BLAUVELT | NY | 10913 | USA |
| SIERRA, GUSTAVO ERNESTO | | Address Redacted | | | | | | |
| SIERRA, LESLIE | | Address Redacted | | | | | | |
| SIERRA, LILLIAN | | 8508 WILLOW WISH CT | | | ORLANDO | FL | 32835-2564 | USA |
| SIERRA, ORLANDO F | | 4162 NW 90TH AVE APT 201 | | | POMPANO BEACH | FL | 33065-1799 | USA |
| SIERRA, SERAFIN | | 1800 SUNSET HARBOR DR APT 909 | | | MIAMI BEACH | FL | 33139-1452 | USA |
| SIERRA, STEVEN LUIS | | Address Redacted | | | | | | |
| SIESWERDA, DAVID JOHN | | Address Redacted | | | | | | |
| SIEVERS, COURTNEY JOHNSON | | Address Redacted | | | | | | |
| SIEVERS, COURTNEY JOHNSON | | Address Redacted | | | | | | |
| SIEVERS, EDGARDO | | 12098 SW 248TH TER | | | HOMESTEAD | FL | 33032-5956 | USA |
| SIFERS, JACOB A | | 3409 FOREST HILL AVE NW | | | ROANOKE | VA | 24012 | USA |
| SIFERS, JACOB AARON | | Address Redacted | | | | | | |
| SIFERS, JACOB AARON | | Address Redacted | | | | | | |
| SIFFORD, MICHELLE A | | Address Redacted | | | | | | |
| SIFFORD, MICHELLE A | | Address Redacted | | | | | | |
| SIFFORD, MICHELLE A | | Address Redacted | | | | | | |
| SIFFORD, MICHELLE A | | Address Redacted | | | | | | |
| SIFFORD, MICHELLE A | | Address Redacted | | | | | | |
| SIFFORD, MICHELLE A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIFFORD, MICHELLE A | | Address Redacted | | | | | | |
| SIFFORD, TIMOTHY | | Address Redacted | | | | | | |
| SIFFORD, TIMOTHY | | Address Redacted | | | | | | |
| SIFFORD, TIMOTHY | | Address Redacted | | | | | | |
| SIFFORD, TIMOTHY | | Address Redacted | | | | | | |
| SIFFORD, TIMOTHY | | Address Redacted | | | | | | |
| SIFFORD, TIMOTHY | | Address Redacted | | | | | | |
| SIFONTES, FIONA | | 1763 2ND AVE | | | NEW YORK | NY | 10128-0000 | USA |
| SIFORD, CHRISTOPHER | | 690 STILLMEADOW LANE | | | YORK | PA | 17404-0000 | USA |
| SIGAL, JOSEPH ALEXANDER | | Address Redacted | | | | | | |
| SIGHT & SOUND | | 830 MEETING ST | | | WEST COLUMBIA | SC | 29169 | USA |
| Sights & Sounds Company of The | Frances C Lowe PA | 3042 Crawfordville Hwy | | | Crawfordville | FL | 32327-0000 | USA |
| Sights & Sounds Company of The | Wakulla Inc | 635 Wakulla Arran Rd | | | Crawfordville | FL | 32327-0000 | USA |
| SIGHTS & SOUNDS COMPANY OF, THE | | WAKULLA INC | 635 WAKULLA ARRAN RD | | CRAWFORDVILLE | FL | 32327 | USA |
| SIGHTS & SOUNDS COMPANY OF, THE | | WAKULLA INC | 635 WAKULLA ARRAN RD | | CRAWFORDVILLE | FL | 32327 | USA |
| SIGHTS & SOUNDS COMPANY OF, THE | Frances C Lowe PA | 3042 Crawfordville Hwy | | | Crawfordville | FL | 32327-0000 | USA |
| SIGMAN, MACK | | 9720 CERALENE DR | | | FAIRFAX | VA | 22032-1704 | USA |
| SIGMON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SIGMON, JOSHUA PHILIP | | Address Redacted | | | | | | |
| SIGMON, SHAWN CHRIS | | Address Redacted | | | | | | |
| SIGN A RAMA | | 70 INDUSTRIAL PARK DR STE 20 | | | WALDORF | MD | 20602-3738 | USA |
| SIGN A RAMA | | 70 INDUSTRIAL PARK DR STE 2D | | | WALDORF | MD | 20602-3738 | USA |
| Sign Engineering Corp | Raul Acosta | PO Box 1179 | | | Guaynabo | PR | 00970-1179 | USA |
| SIGNAL FINDERS | | 853 WATER ST | | | MEADVILLE | PA | 16335 | USA |
| SIGNATURE CONSULTANTS | | PO BOX 536819 | | | ATLANTA | GA | 30353-6819 | USA |
| SIGNET BANK | | PO BOX 25970 | CAPITAL COMMERCIAL | | RICHMOND | VA | 23260 | USA |
| SIGNS BY TOMORROW | | PO BOX 6366 | | | BRIDGEWATER | NJ | 08807 | USA |
| SIGNS BY TOMORROW | | 326 US HWY 22 W | | | GREEN BROOK | NJ | 08812 | USA |
| SIGNS BY TOMORROW | | 326 US HWY 22 W | | | GREEN BROOK | NJ | 08812 | USA |
| SIGUENCIA, MILTON | | 1152 MONROE DRIVE | | | STEWARTSVILLE | NJ | 08886-0000 | USA |
| SIKANDAR, IMRAN | | 23 FRANKLIN AVE | | | CLAYMONT | DE | 19703-0000 | USA |
| SIKDER, NURUL | | Address Redacted | | | | | | |
| SIKES, ERICK RICHMOND | | Address Redacted | | | | | | |
| SIKES, TRACY NICOLE | | Address Redacted | | | | | | |
| SIKLER, ZACHARY | | Address Redacted | | | | | | |
| SIKORA, ROBERT | | Address Redacted | | | | | | |
| SILA, SAJEDA | | 7201 BRADFORD RD APT F306 | | | UPPER DARBY | PA | 19082-3932 | USA |
| SILBAUGH, MATTHEW JOHN | | Address Redacted | | | | | | |
| SILBERMAN, JOSEPH M | | 113 CARMELLA DR | | | WEST OAK | PA | 15131- | USA |
| SILBERMAN, JUSTIN | | 6695 SPRINGHILL DR | | | FREDERICK | MD | 21702-0000 | USA |
| SILBERT, STEVEN | | Address Redacted | | | | | | |
| SILBERT, STEVEN | | Address Redacted | | | | | | |
| SILCOTT, BRADLEY DAVID | | Address Redacted | | | | | | |
| SILER, MALCOLM TAYLOR | | Address Redacted | | | | | | |
| SILES, MAIVERT | | Address Redacted | | | | | | |
| SILESHI, DAVID TEFERI | | Address Redacted | | | | | | |
| SILFIES, TIMOTHY J | | Address Redacted | | | | | | |
| SILGALS, ROBERT | | 15 LEONE LANE | | | HANAHAN | SC | 29406 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILHY, MAURICIO | | 1541 SW 297TH ST | | | HOMESTEAD | FL | 33033-0000 | USA |
| SILIZNOL, JEFF | | 8 SHALEL RD | | | PLAINVIEW | NY | 11803 | USA |
| SILK, CHRIS WILLIAM | | Address Redacted | | | | | | |
| SILLAU, GIOVANNI | | 155 LINCOLN AVE | | | YONKERS | NY | 10704-1615 | USA |
| SILLS, JENNIFER L | | Address Redacted | | | | | | |
| SILSLEY, MICHAEL D | | 420 EAST GARFIELD AVEUNE APT | | | NEW CASTLE | PA | 16105 | USA |
| SILVA MONTOYA, TULIO | | Address Redacted | | | | | | |
| SILVA, ALISON S | | Address Redacted | | | | | | |
| SILVA, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SILVA, BRIAN MICHAEL | | Address Redacted | | | | | | |
| SILVA, CHRISTOPHER | | 124 SPRING ST | | | BRIDGEWATER | MA | 02324-0000 | USA |
| SILVA, ENRICO | | 105 STAUNTON DR | | | GREENSBORO | NC | 27410-6064 | USA |
| SILVA, ERIC | | 6736 TRIGO RD APT 4 | | | ISLA VISTA | CA | 00009-3117 | USA |
| SILVA, HERALDO | | 66 BEECH ST | | | WHITE PLAINS | NY | 10603 | USA |
| SILVA, HERALDO | | 66 BEECH ST | | | WHITE PLAINS | NY | 10603-2702 | USA |
| SILVA, JOSEPH | | 5900 CHAPEL LAWN TER | | | GLEN ALLEN | VA | 23059 | USA |
| SILVA, JUAN | | 148 SW 2ND AVE | | | FLORIDA CITY | FL | 33034-4926 | USA |
| Silva, Kelly E | | 12328 Gayton Station Blvd | | | Richmond | VA | 23233 | USA |
| SILVA, KELLY E | | Address Redacted | | | | | | |
| SILVA, KELLY E | | Address Redacted | | | | | | |
| SILVA, MARCIO | | 5571 LAKESIDE DR | | | MARGATE | FL | 33063-7659 | USA |
| SILVA, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| SILVA, PRISCILLA CRISTINA | | Address Redacted | | | | | | |
| SILVA, SEAN | | Address Redacted | | | | | | |
| SILVA, TIM | | 4710 ASHVILLE ST | | | PHILADELPHIA | PA | 19136 | USA |
| SILVA, TIMOTHY | | 620 CORTE GALANTE | | | SAN MARCOS | CA | 00009-2069 | USA |
| SILVASANTIS, RICARDO | | 16909 N BAY RD APT 605 | | | SUNNY ISLES BEAC | FL | 33160-4225 | USA |
| SILVEIRA, VICTOR | | 141 WALNUT ST | | | IMPERIAL | PA | 15126 | USA |
| SILVER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| SILVER, DAVID | | Address Redacted | | | | | | |
| SILVER, ESTHER | | 8610 ALBEMARLE DR | | | NORFOLK | VA | 23503-4606 | USA |
| SILVER, JAMES | | 2700 4TH ST NE | | | WASHINGTON | DC | 20002-1208 | USA |
| SILVER, JULIE | | 4783 PEACHTREE RD | | | ATLANTA | GA | 30341 | USA |
| SILVER, LINDA | | 7905 NEUSON COURT | | | RICHMOND | VA | 23229 | USA |
| Silverlake CCU Petula LLC | Lauren Lonergan Taylor Esq | Matthew E Hoffman Esq | Duane Morris LLP | 30 S 17th St | Philadelphia | PA | 19103-4196 | USA |
| Silverman, Alan | | 5016 Tomahawk Dr | | | Collegeville | PA | 19426 | USA |
| SILVERMAN, HAROLD | | 7833 GRASSY GARTH | | | ELKRIDGE | MD | 21075 | USA |
| SILVERMAN, MICHAEL DAVID | | Address Redacted | | | | | | |
| SILVERS, STEVEN | | 104 CANE COURT | | | BRUNSWICK | GA | 00003-1520 | USA |
| SILVERSTEIN  TRUSTEE, RAYMOND | JEROME S  GOODMAN | THE GOODMAN GROUP | 131A GAITHER DR | | MT  LAUREL | NJ | 08054 | USA |
| SILVERSTEIN TRUSTEE, RAYMOND | | 131A GAITHER DR | C/O THE GOODMAN GROUP | | MT LAUREL | NJ | 08054 | USA |
| SILVERTREE CONST COLUMBIA, SC | | 720 CHIMNEY HILL RD | | | COLUMBIA | SC | 29209 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVESTRI, ANTHONY ROMANO | | Address Redacted | | | | | | |
| SILVESTRI, JON | | 144 FORT ST | | | FORTY FORT | PA | 18704 | USA |
| SILVESTRI, KELLY | | 144 FORT ST | | | FORTY FORT | PA | 18704 | USA |
| SILVESTRI, MATTHEW VINCENT | | Address Redacted | | | | | | |
| SILVESTRO, MARK VINCENT | | Address Redacted | | | | | | |
| SILVI, ANTHONY JOHN | | Address Redacted | | | | | | |
| SILVIA, KIMBERLY M | | Address Redacted | | | | | | |
| SILVIA, TAMARA | | 3128 HUNT RD | | | ACWORTH | GA | 30102 | USA |
| SIM, KY SENG | | 10812 BREEWOOD RD | | | SILVER SPRING | MD | 20901 | USA |
| SIM, MICHAEL | | 6440 MUSTER CT | | | CENTREVILLE | VA | 20121-0000 | USA |
| SIMA PRODUCTS CORP | | 140 PENNSYLVANIA AVE BLDG 5 | | | OAKMONT | PA | 15139 | USA |
| SIMA PRODUCTS CORP | | 140 PENNSYLVANIA AVE BLDG 5 | | | OAKMONT | PA | 15139 | USA |
| Sima Products Corporation | | 120 Pennsylvania Ave | | | Oakmont | PA | 15139 | USA |
| SIMA PRODUCTS CORPORATION | | PO BOX 700 | | | INDIANA | PA | 15701 | USA |
| SIMA PRODUCTS CORPORATION | ROB FEENEY | 140 PENNSYLVANIA AVE | BLDG NO 5 | | OAKMONT | PA | 15139 | USA |
| SIMAKOSKI, GJORGI | | Address Redacted | | | | | | |
| SIMARD, KYLE | | 16 BROAD AVE | | | CONCORD | NH | 03301 | USA |
| SIMAS, ROBERT | | Address Redacted | | | | | | |
| SIMBAJON JR, FELIPE | | 24 PURITAN RD | | | SALEM | MA | 01970 | USA |
| SIMEON CONSULTING GROUP LLC | | 2500 HUDSON TERRACE 5N | | | FORT LEE | NJ | 07024 | USA |
| SIMEON JR , CLEVE | | Address Redacted | | | | | | |
| SIMEON, SAMUEL | | Address Redacted | | | | | | |
| SIMERS, ADAM | | 9619 VINCA CIRCLE | | | CHARLOTTE | NC | 28213-0000 | USA |
| SIMIC, DANIEL | | Address Redacted | | | | | | |
| SIMIC, SLAVISA | | 5710 STILLWELL RD | | | ROCKVILLE | MD | 20851-0000 | USA |
| SIMKULET, BROCK ALEXANDER | | Address Redacted | | | | | | |
| SIMMERS, MATTHEW | | 1412 W SUSQUEHANNA AVE | | | PHILADELPHIA | PA | 19121-1617 | USA |
| SIMMERS, WAYNE J | | 12 REDSTONE ST | | | SOUTHINGTON | CT | 06489-1130 | USA |
| SIMMONDS, FRANKLYN | | 333 MAMARONECK AVE NO 377 | | | WHITE PLAINS | NY | 10605-0000 | USA |
| SIMMONDS, MICHAEL | | 121 PLYMOUTH PLACE | | | MIDDLETOWN | DE | 00001-9709 | USA |
| SIMMONS JANNACE & STAGG LLP | | 75 JACKSON AVE | | | SYOSSET | NY | 11791-3139 | USA |
| SIMMONS JR , MICHAEL K | | 9074 HARDESTY DRIVE | | | CLINTON | MD | 20735 | USA |
| SIMMONS JR , MICHAEL KEITH | | Address Redacted | | | | | | |
| SIMMONS, AARON BERNARD | | Address Redacted | | | | | | |
| SIMMONS, AMANDA LYNN | | Address Redacted | | | | | | |
| SIMMONS, AMBER L | | Address Redacted | | | | | | |
| SIMMONS, ANDRE | | 109 ORCHARD HILL DR | | | ALBANY | GA | 31701 | USA |
| SIMMONS, ANTHONY DEAN | | Address Redacted | | | | | | |
| SIMMONS, ARIA L | | Address Redacted | | | | | | |
| SIMMONS, ARTHUR K | | Address Redacted | | | | | | |
| SIMMONS, BRANDI | | Address Redacted | | | | | | |
| SIMMONS, BRIAN | | 179 BROOK RUN DR | | | LUMBER BRIDGE | NC | 28357 | USA |
| SIMMONS, CHARLES V | | Address Redacted | | | | | | |
| SIMMONS, DANA DONELLE | | Address Redacted | | | | | | |
| SIMMONS, DIANA | | 2000 S COLEMAN LN | | | RICHMOND | VA | 23225 | USA |
| SIMMONS, DONALD | | 505 SHERILYN DR | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| SIMMONS, DONALD | Janet M Simmons | 8675 E Timber Ridge Rd | | | Mt Crawford | VA | 22842 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, ERICA LYNN | | Address Redacted | | | | | | |
| SIMMONS, GABRIELLE | | Address Redacted | | | | | | |
| SIMMONS, GRANVILL C JR | | PO BOX 3722 | | | KINGSHILL | VI | 00851-3722 | USA |
| SIMMONS, JACQUELINE | | Address Redacted | | | | | | |
| SIMMONS, JAMAR ELVIN | | Address Redacted | | | | | | |
| SIMMONS, JAMES | | 1093 LARKSPUR LOOP | | | JACSONVILLE | FL | 32259-0000 | USA |
| SIMMONS, JOHN ERIC | | Address Redacted | | | | | | |
| SIMMONS, JONATHAN DEREK | | Address Redacted | | | | | | |
| SIMMONS, JOSEPH HENRY | | Address Redacted | | | | | | |
| SIMMONS, JOSHUA ANTONIO | | Address Redacted | | | | | | |
| Simmons, Kathryne L | | 5 Spyglass Rd | | | Skillman | NJ | 08558 | USA |
| SIMMONS, KEITH | | 135 18 LIBERTY AVE | | | QUEENS | NY | 11419-0000 | USA |
| SIMMONS, KEITH AUSTIN | | Address Redacted | | | | | | |
| SIMMONS, MARK | | 8426 MEARS FORK RD | | | SUMMERFIELD | NC | 27358 | USA |
| SIMMONS, MARVIN LAMONT | | Address Redacted | | | | | | |
| SIMMONS, MATTHEW LAMAR | | Address Redacted | | | | | | |
| SIMMONS, NICK ALLEN | | Address Redacted | | | | | | |
| SIMMONS, ONITA MERCEDES | | Address Redacted | | | | | | |
| SIMMONS, ROBERT | | 12100 KNIGHTS KROSSING CI | 1 207B | | ORLANDO | FL | 32817-0000 | USA |
| SIMMONS, RUSSELL M | | Address Redacted | | | | | | |
| SIMMONS, SELICIA CHANTELLE | | Address Redacted | | | | | | |
| SIMMONS, SHANNON | | Address Redacted | | | | | | |
| SIMMONS, TERRELLYN | | PO BOX 533 | | | BOGART | GA | 30622 | USA |
| SIMMONS, TERRI | | 2021 BROOKS DR | | | FORESTVILLE | MD | 20747-1053 | USA |
| SIMMONS, TIFFANY LAVETTE | | Address Redacted | | | | | | |
| SIMMONS, TIFFANY LAVETTE | TIFFANY LAVETTE SIMMONS | 4510 APT 3 MENDHAM DR | | | CHARLOTTE | NC | 28215 | USA |
| SIMMONS, YOLANDA N | | 9617 COMMONS EAST DR | C | | CHARLOTTE | NC | 28277 | USA |
| SIMMONS, YOLANDA NICOLE | | Address Redacted | | | | | | |
| SIMMS II, CARL THOMAS | | Address Redacted | | | | | | |
| SIMMS, CAROLYN | | 3149 LAKECREST DR | | | FAYETTEVILLE | NC | 28301 | USA |
| SIMMS, COLETTE | | 4736 BLAYBORN AVE | | | TEMPLE HILLS | MD | 20748 | USA |
| SIMMS, DEREK | | 1415 JONES VILLAGE RD | | | HURLOCK | MD | 27643 | USA |
| SIMMS, DEREK | Derek L Simms | 103 Federal Manor | | | Federalsburg | MD | 21632 | USA |
| SIMMS, DERRICK ARTHUR | | Address Redacted | | | | | | |
| SIMMS, DESIREE | | Address Redacted | | | | | | |
| SIMMS, MARQUETTE DEMETRIC | | Address Redacted | | | | | | |
| SIMMS, MARTY | | 6217 DERBY DR | | | FREDERICK | MD | 21702 | USA |
| SIMMS, NICOLE | | 206 SOURWOOD CT | | | JACKSONVILLE | NC | 28540-0000 | USA |
| SIMMS, RODNEY | | 3013 KELRAE DRIVE | | | RICHMOND | VA | 23234 | USA |
| SIMMS, SHAWN CHRISTIAN | | Address Redacted | | | | | | |
| SIMON, ANTIONNE | | 899 POWERS FERRY RD | | | MARIETTA | GA | 30067-0000 | USA |
| SIMON, ARIANA | | 3808 TRENTON DR | | | SNELLVILLE | GA | 30039 | USA |
| SIMON, CHLOE | | 3808 TRENTON DR | | | SNELLVILLE | GA | 30039 | USA |
| SIMON, DANIEL PATRICK | | Address Redacted | | | | | | |
| SIMON, ERIC | | 14482 THREE OAKS CT | | | MONTPEILIER | VA | 23192 | USA |
| SIMON, ERMINE A | | 20121 NW 14TH AVE | | | MIAMI | FL | 33169-2727 | USA |
| SIMON, GREGORY MICHAEL | | Address Redacted | | | | | | |
| SIMON, JOHN | | 1261 FIRETHORN DR | | | EASTON | PA | 18045 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON, JUDITH | | 14482 THREE OAKS CT | | | MONTPELIER | VA | 23192 | USA |
| SIMON, MCDANIEL | | 1689 EAST 52ND ST | | | BROOKLYN | NY | 11234-0000 | USA |
| SIMON, MICHAEL | | 21 SPYGLASS RD | | | SKILLMAN | NJ | 08558 | USA |
| SIMON, NEFFERTEDIA SHIMBRE | | Address Redacted | | | | | | |
| SIMON, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| SIMON, PHYLLIS | | 205 GLADESIDE PATH | | | SUWANEE | GA | 30024-1552 | USA |
| SIMON, RAKEDA S | | Address Redacted | | | | | | |
| SIMON, SANDRA E | | 4056 YORKTOWN DR | | | BOOTHWYN | PA | 19061-2460 | USA |
| SIMON, SEAN | | 7791 WEST SHORE RD | | | PASADENA | MD | 21122-0000 | USA |
| SIMON, SHELLEY J | | Address Redacted | | | | | | |
| SIMON, SHELLEY J | | Address Redacted | | | | | | |
| SIMON, SHELLEY J | | 2222 N ROBERT BRUCE DRIVE | | | RICHMOND | VA | 23235 | USA |
| SIMON, SPENCER | | 3808 TRENTON DR  SW | | | SNELLVILLE | GA | 30039 | USA |
| SIMON, ZAKIYA | | Address Redacted | | | | | | |
| SIMONEAU, KRISTIN E | | Address Redacted | | | | | | |
| SIMONEAU, KRISTIN E | | Address Redacted | | | | | | |
| SIMONEAU, KRISTIN E | | Address Redacted | | | | | | |
| SIMONEAUX, DANIEL JAMES | | Address Redacted | | | | | | |
| SIMONELLI ANTHONY J | | 510 CHILD ST | APTNO 408C | | WARREN | RI | 02885 | USA |
| SIMONELLI, GERI | | 224 HARMONY ST | | | BRIDGEPORT | CT | 06606-4344 | USA |
| SIMONIAN, SETH | | Address Redacted | | | | | | |
| SIMONS PRISCILLA | | 750 SIX FLAGS RD | LOT 553 | | AUSTELL | GA | 30168 | USA |
| SIMONS, DAVID KYLE | | Address Redacted | | | | | | |
| SIMONS, GUY | | Address Redacted | | | | | | |
| SIMONS, JORDAN | | Address Redacted | | | | | | |
| SIMONS, ROBIN | | 7865 CAMINO REAL | | | MIAMI | FL | 33143-6879 | USA |
| SIMONS, SEAN HERBERT | | Address Redacted | | | | | | |
| SIMONSON, ALLAN C | | Address Redacted | | | | | | |
| SIMPKINS, DERRICK | | 17925 LESLIE RD | | | ROCHDALE VILLAGE | NY | 11434-2733 | USA |
| SIMPKINS, EDWARD | | Address Redacted | | | | | | |
| SIMPKINS, EDWARD | | Address Redacted | | | | | | |
| SIMPKINS, KATIE ELIZABETH | | Address Redacted | | | | | | |
| SIMPLE SOLUTIONS | | PO BOX 642 | | | LEWISVILLE | NC | 27023 | USA |
| SIMPLETECH | | MSQUARED MARKETING | 3781 WESTERRE PARKWAY SUITE A | | RICHMOND | VA | 23233 | USA |
| Simplex Grinnell | | 50 Technology Dr | | | Westminster | MA | 01441 | USA |
| SIMPLEXGRINNELL LP | | 80 CLARK DR UNIT 5D | | | EAST BERLIN | CT | 06023 | USA |
| SIMPLY WIRED LLC | | 78 N 1ST ST | | | BANGOR | PA | 18013 | USA |
| SIMPSON II, ERIC L | | 1408 KIRK FARM LANE | APT 202 | | CHARLOTTE | NC | 28213 | USA |
| SIMPSON II, ERIC LEON | | Address Redacted | | | | | | |
| SIMPSON ROBERT N | | 65 NEWCOMB TRACE | | | ACWORTH | GA | 30101 | USA |
| SIMPSON, ALVON NEAL | | Address Redacted | | | | | | |
| SIMPSON, BRET M | | Address Redacted | | | | | | |
| SIMPSON, CAMRY LEE | | Address Redacted | | | | | | |
| SIMPSON, CHELSEA LEIGH | | Address Redacted | | | | | | |
| SIMPSON, CHRIS DAVID | | Address Redacted | | | | | | |
| SIMPSON, CLEVELAND | | 10512 OLD STAGE RD | | | RALEIGH | NC | 27603 | USA |
| SIMPSON, COLIN | | 2055 N CENTRAL AVE | NO 4G | | HIGHLAND | CA | 00009-2346 | USA |
| SIMPSON, DANIEL T | | 3926 BALSAM DR | | | NICEVILLE | FL | 32578-1142 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMPSON, DAVID | | Address Redacted | | | | | | |
| SIMPSON, DEVON ORIN | | Address Redacted | | | | | | |
| SIMPSON, EBONY FELICIA | | Address Redacted | | | | | | |
| SIMPSON, ELIZABETH | | Address Redacted | | | | | | |
| SIMPSON, GEORGE | | 128 SAND CASTLE WAY | | | NEPTUNE BEACH | FL | 32266-3278 | USA |
| SIMPSON, GOLDA | | 305 LINDEN BLVD NO F9 | | | BROOKLYN | NY | 11226-0000 | USA |
| SIMPSON, GREGORY | | 46 ASHMEAD PLACE SOUTH | | | PHILADELPHIA | PA | 19144 | USA |
| SIMPSON, HELEN | | 638 DOVER RD | | | PASADENA | MD | 21122 | USA |
| SIMPSON, HELEN | | 638 DOVER RD | | | PASADENA | MD | 21122 | USA |
| SIMPSON, JOEL PHILLIP | | Address Redacted | | | | | | |
| SIMPSON, JOHN THOMAS | | Address Redacted | | | | | | |
| SIMPSON, KIA M | | Address Redacted | | | | | | |
| SIMPSON, KRISTINA | | 6818 LYNFORD ST | | | PHILADELPHIA | PA | 19149-2116 | USA |
| SIMPSON, LANGFORD MAURICE | | Address Redacted | | | | | | |
| SIMPSON, LAURA | | 1206 CAMDEN DRIVE | | | RICHMOND | VA | 23229 | USA |
| SIMPSON, MARK NAVALE | | Address Redacted | | | | | | |
| SIMPSON, MICHAEL | | 241 DUNCAN ESTATE DR | | | FLETCHER | NC | 28732 | USA |
| SIMPSON, PORSCHE JANAE | | Address Redacted | | | | | | |
| SIMPSON, RICHARD | | 1287 HANCOCK ST | | | BROOKLYN | NY | 11221-5340 | USA |
| SIMPSON, RONNICA ALLISHA | | Address Redacted | | | | | | |
| SIMPSON, SEMONE ANTOINE | | Address Redacted | | | | | | |
| SIMPSON, STARR CESKA | | Address Redacted | | | | | | |
| SIMPSON, TIFFINY | | 3336 CURTIS DR | APT  NO 204 | | SUITLAND | MD | 20746 | USA |
| SIMPSON, TYREE T | | Address Redacted | | | | | | |
| SIMPSON, VICTOR PURCELL | | Address Redacted | | | | | | |
| SIMPSON, VONDA | | EMPLOYERS EXPENSE TAX | | | CHICAGO | IL | 21001 | USA |
| SIMPSON, WILLIAM LUTHER | | Address Redacted | | | | | | |
| SIMS, AVERY | | 1508 HARVOR POINT PKWY | | | ATLANTA | GA | 30350 | USA |
| SIMS, CHARLES | | 1373 LINDEN DR | | | BOULDER | CO | 00008-0306 | USA |
| SIMS, CHRISTOPHER DALE | | Address Redacted | | | | | | |
| SIMS, DERRICK RYAN | | Address Redacted | | | | | | |
| SIMS, FRANCES | | 3805 MEDLOCK BRIDGE RD | | | NORCROSS | GA | 30092-2638 | USA |
| SIMS, JOSEPH | | Address Redacted | | | | | | |
| SIMS, JUDY M | | Address Redacted | | | | | | |
| SIMS, MARK | | 4 BROWN AVE | | | PARKERSBURG | WV | 26101 | USA |
| SIMS, PONI L | | 20 E CENTER ST APT 2 | | | WIND GAP | PA | 18091-1262 | USA |
| SIMS, SANDRA | | 760 DUNKLIN BR RD | | | FT INN | SC | 29644 | USA |
| SIMS, STANLEY | | 2216 LAWNWOOD CIRCLE | | | BALTIMORE | MD | 21207 | USA |
| SIMS, STEPHEN | | 3719 MITCHELTREE BLVD | | | RICHMOND | VA | 23223 | USA |
| SIMS, WINSTON JAMES | | Address Redacted | | | | | | |
| SIMSIII, CALVIN | | 3021 LYNWORTH PLACE | | | CHARLOTTE | NC | 28212-0000 | USA |
| SIMTEC LIMITED | | 28 BAY ROAD | CLEVEDON | | NORTH SOMERSET | | BS21 7BT | United Kingdom |
| SINCLAIR, ANDREW DAVID | | Address Redacted | | | | | | |
| SINCLAIR, BRIAN M | | 5916 W MAIN BLVD | | | BATH | PA | 18014-9051 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINCLAIR, PENNY | | 2996 NAPPA TRAIL | | | STONE MOUNTAIN | GA | 30087 | USA |
| SINCLAIR, RICARDO M | | Address Redacted | | | | | | |
| SINCLAIR, RUSSELL WILLIAM | | Address Redacted | | | | | | |
| SINDELAR, STEPHEN | | 5305 JACOBS CREEK DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| SINDIA, BARRIOS | | 12 S BEACH 17TH ST 190 | | | GLEN OAKS STA | NY | 11691-0000 | USA |
| SINEAD, MITCHELL | | 24 BARBARA ST | | | BETH PAGE | NY | 11714-0000 | USA |
| SINEGAL, MAXWELL | | Address Redacted | | | | | | |
| SINER, THOMAS | | 7919 WATERMAN LANE | | | CHESTERFIELD | VA | 23832 | USA |
| SINGER, CRAIG J | | Address Redacted | | | | | | |
| SINGER, KENNETH | | Address Redacted | | | | | | |
| SINGER, RONIT | | 2800 ISLAND BLVD | | | AVENTURA | FL | 33160-0000 | USA |
| SINGH, AMRIT P | | 27 ERNA CT APT B | | | UPPER DARBY | PA | 19082-1803 | USA |
| SINGH, ANDY | | Address Redacted | | | | | | |
| SINGH, ANRIT | | 57 LONGVIEW CR | | | BERWYN | PA | 19312-0000 | USA |
| SINGH, BALJEET | | 43 LINWOOD DR | | | MONROE TWSP | NJ | 08831 | USA |
| SINGH, BIR MOHAN | | Address Redacted | | | | | | |
| SINGH, CHANDRABHOAJ | | 495 MAIN ST BLDG 11 1B | | | ORANGE | NJ | 07050 | USA |
| SINGH, DOOLCHAND | | Address Redacted | | | | | | |
| SINGH, GURKAMAL | | Address Redacted | | | | | | |
| SINGH, GURPREET | | Address Redacted | | | | | | |
| SINGH, GURVIR | | 32 45 71ST | | | ELMHURST | NY | 11370-0000 | USA |
| SINGH, HARVINDE | | 6017 69TH ST | | | MASPETH | NY | 11378-0000 | USA |
| SINGH, JASMINE | | Address Redacted | | | | | | |
| SINGH, JUDE EDWARD | | Address Redacted | | | | | | |
| SINGH, KARAN | | 520 SUGARLAND RUN DR | | | STERLING | VA | 20164-0000 | USA |
| SINGH, KEMNARINE | | Address Redacted | | | | | | |
| SINGH, KRISTINA DEVI | | Address Redacted | | | | | | |
| SINGH, MAHIPAL | | 15608 TOLOWA CT | | | ORLANDO | FL | 32828-5242 | USA |
| SINGH, MICHAEL | | Address Redacted | | | | | | |
| SINGH, MICHAEL | | 1 CRANE ST | | | EAST PATCHOGUE | NY | 11772 | USA |
| SINGH, NARINDER | | 20374 MILL POND TERRACE | | | GERMANTOWN | MD | 20876 | USA |
| SINGH, RAHUL | | Address Redacted | | | | | | |
| SINGH, RAJINDER | | 1115 S FAIRFAX AVE APT NO 10 | | | LOS ANGELES | CA | 00009-0019 | USA |
| SINGH, RASHPAL | | 80 LINCOLN AVE | | | CARTERET | NJ | 07008 | USA |
| SINGH, REYAD RENNIE | | Address Redacted | | | | | | |
| SINGH, RONALD J | | Address Redacted | | | | | | |
| SINGH, SEAN VISHAAN | | Address Redacted | | | | | | |
| SINGH, SUPRIYA | | Address Redacted | | | | | | |
| SINGH, TADHBIR | | Address Redacted | | | | | | |
| SINGH, TEG MOHAN | | Address Redacted | | | | | | |
| SINGH, TONASHA AMANDA | | Address Redacted | | | | | | |
| SINGH, VENKATESHWARA M | | Address Redacted | | | | | | |
| SINGING MACHINE CO, THE | | 6601 LYONS RD BLDG A7 | | | COCONUT CREEK | FL | 33073 | USA |
| SINGLETARY, CAROLYN | | 2130 DUNSFORD TERR | | | JACKSONVILLE | FL | 32207-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGLETARY, SYDNI ALEXANDRA | | Address Redacted | | | | | | |
| SINGLETON III, WILLIE | | 3913 LAUREL GROVE RD | | | WINSTON SALEM | NC | 27127 | USA |
| SINGLETON, BRIAN O | Brian O Singleton | 123 Park Fairfax Apt C | | | Charlotte | NC | 28208 | USA |
| SINGLETON, BRYAN J | | Address Redacted | | | | | | |
| Singleton, Greg | | 163 Wright Rd | | | Temple | GA | 30179 | USA |
| SINGLETON, GREGORY L | | Address Redacted | | | | | | |
| SINGLETON, JANAE | | 4817 YORK ST | | | METAIRIE | LA | 00007-0001 | USA |
| SINGLETON, JOHN B JR | | 1016 CONCORD AVE | | | CHESTER | PA | 19013-3730 | USA |
| SINGLETON, JOSEPH ONLEY | | Address Redacted | | | | | | |
| SINGLETON, MIKE | | Address Redacted | | | | | | |
| SINGLETON, MIKE | | 173 ADA DRIVE | | | STATEN ISLAND | NY | 10314 | USA |
| SINGLETON, SHAINA L | | Address Redacted | | | | | | |
| SINGLETON, TARENA A | | 137 TIFFANY TRAIL | | | RIVERDALE | GA | 30274 | USA |
| SINGLETONYOUNG, RONALD | | 2308 LILAC LANE | | | RALEIGH | NC | 27612-0000 | USA |
| SINIBALDI, ROBERT J | | Address Redacted | | | | | | |
| SINISCALCHI, STEVEN | | 82 BRUSHWOOD DRIVE | | | SHIRLEY | NY | 11967 | USA |
| SINK, SCOTT | | 5467 RIVER TRAIL RD S | | | JACKSONVILLE | FL | 32277 | USA |
| SINKLER, OZZIE | | 514 SOUTH ST | | | ORLANDO | FL | 32805-0000 | USA |
| SINNO, RAMZI | | 8919 DARCY HOPKINS DR | | | CHARLOTTE | NC | 28277 | USA |
| SINNOTT, DANIEL JOHN | | Address Redacted | | | | | | |
| SINSIMER, JEREMY | | 155 W 60TH ST 4F3 | | | NEW YORK | NY | 10023-0000 | USA |
| SINTES, JON | | 97 CATAMARAN LN | | | SHAHMAR | FL | 32579-0000 | USA |
| Sinton, David F | | 6629 Canal Rd | | | Melbourne | FL | 32904-0000 | USA |
| SIPE, ANDERSON MICHAEL | | Address Redacted | | | | | | |
| SIPE, MICHAEL | | 214 BELVEDERE AVE | | | SHELBY | NC | 28150 | USA |
| SIPIRAN, JEFFREY | | Address Redacted | | | | | | |
| Sir Barton LLC | Troy N Nichols | Wyatt Tarrant & Combs LLP | 250 W Main St Ste 1600 | | Lexington | KY | 40507 | USA |
| SIRCAR, SUBHASIS | | 2305 SUMMERWOOD DR | | | RICHMOND | VA | 23233-2404 | USA |
| SIRIANNI, ANTHONY | | Address Redacted | | | | | | |
| SIRIANNI, JUSTIN | | 5914 OAK HILL CT | | | EXPORT | PA | 15632 | USA |
| SIRIAPHIPHATAMO, NOPADOL | | 935 BRANCH DR | | | HERNDON | VA | 20170-3403 | USA |
| Sirico, Jonathan | | 535 S Main St | | | Red Lion | PA | 17356 | USA |
| SIRICO, JONATHAN E | | Address Redacted | | | | | | |
| SIRICO, JONATHAN E | | Address Redacted | | | | | | |
| SIRICO, JONATHAN E | | Address Redacted | | | | | | |
| Sirico, Russell | | 529 Jersey Ave | | | Greenwood Lk | NY | 10925 | USA |
| SIRIT CORP | | UNIT 12 | | | MARKHAM | ON | L3R9W | Canada |
| SIRIT CORP | | 250 SHIELDS CT | UNIT 12 | | MARKHAM | ON | L3R9W7 | Canada |
| SIRIUS SATELLITE RADIO | | 1221 AVE OF THE AMERICAS | 37TH FL | | NEW YORK | NY | 10020 | USA |
| SIRLAINE, ROCHA | | 11 MEDFORD ST 2 | | | MEDFORD | MA | 02155-6501 | USA |
| SIRLES, WENDY J | | Address Redacted | | | | | | |
| SIRLES, WENDY J | | Address Redacted | | | | | | |
| SIRLES, WENDY J | | Address Redacted | | | | | | |
| SIRLES, WENDY J | | 6060 EAGLES CREST DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| SIRNA, JUSTIN | | 38 LONGVIEW RD | | | COATESVILLE | PA | 19320 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SISCO, ADAM | | 125 CARRINGTON LANE | | | BROOKS | GA | 30205-0000 | USA |
| SISCO, PAOLA APONTE | | Address Redacted | | | | | | |
| SISCO, WAVA MARIE | | Address Redacted | | | | | | |
| SISE, BRAD A | | Address Redacted | | | | | | |
| SISE, BRAD A | | Address Redacted | | | | | | |
| SISE, BRAD A | | Address Redacted | | | | | | |
| SISE, BRAD A | | Address Redacted | | | | | | |
| SISE, BRAD A | | Address Redacted | | | | | | |
| SISE, BRAD A | | Address Redacted | | | | | | |
| SISEMORE, NATHANIAL JACOB | | Address Redacted | | | | | | |
| SISIMIT, TIMOTEO | | 2814 NORTHAMPTON RD | | | TOBYHANNA | PA | 18466-0000 | USA |
| SISK, JEFFREY CARL | | Address Redacted | | | | | | |
| SISOLAK, ERIC | | 321 E 8TH ST | | | NORTHAMPTON | PA | 18067 | USA |
| SISSENSTEIN, STEFAN MICHEAL | | Address Redacted | | | | | | |
| SISSON, CHARLES | | 4884 ROBIN HOOD RD | | | NORFOLK | VA | 23513 | USA |
| SISSON, CHARLES | | 4884 ROBIN HOOD RD | | | NORFOLK | VA | 23513-2747 | USA |
| Sisson, Christopher W | | 13412 Fountain Club Dr | | | Bermantown | MD | 20874 | USA |
| SISTERNA, PABLO | | 627 129TH ST | | | COLLEGE POINT | NY | 11356-1311 | USA |
| Site A LLC Successor in Interest to JP Thornton LLC | Kaufman & Canoles | Ann K Crenshaw Esq & Paul K Campsen Esq | 2101 Parks Ave Ste 700 | | Virginia Beach | VA | 23451 | USA |
| SITH, AHMAD | | 942 PENNSYLVANIA ST | | | WHITEHALL | PA | 18052-7964 | USA |
| SITHIVONG, ALLEN | | Address Redacted | | | | | | |
| SITKO, PAUL | | 1208 BRYON ST | | | WHELLING | WV | 26003 | USA |
| SITLER, ROBERT J | | 133 BILLINGSLEY DR | | | CHALFONT | PA | 18914-3551 | USA |
| SITTER, STEVE | | 5350 MAIN ST | | | UXBRIDGE | MA | 01569-0000 | USA |
| SIU, SANTIAGO K | | 9171 FIRETHORN CT | | | MENESSES | VA | 22203-3236 | USA |
| Sivakumar, Vanitha & Nilakanta | | 809 Oglesby Ct | | | Virginia Beach | VA | 23464 | USA |
| SIVO, CHELSEA | | 94 WOLLASTON ST | | | CRANSTON | RI | 02910-0000 | USA |
| Sizemore Lorraine | | 1311 John Frank Dr | | | Yadkinville | NC | 27055 | USA |
| SIZEMORE, DAVID | | 1083 LILLYGATE LN | | | BEL AIR | MD | 21014-2705 | USA |
| SIZEMORE, DAVID L | | 1083 LILLYGATE LN | | | BEL AIR | MD | 21014 | USA |
| SIZEMORE, LORRAINE | | 2809 OLD STAGE RD | | | YADKINVILLE | NC | 27055 | USA |
| SIZEMORE, LORRAINE | Sizemore Lorraine | 1311 John Frank Dr | | | Yadkinville | NC | 27055 | USA |
| SIZER, KAREN M | | Address Redacted | | | | | | |
| SJ Collins Enterprises LLC et al | Victor W Newmark Esq | Wiles & Wiles LLP | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | USA |
| SJ Collins Enterprises LLC et al | Victor W Newmark Esq | Wiles and Wiles LLP | 800 Kennesaw Ave Ste 400 | | Marietta | GA | 30060 | USA |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | C O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | USA |
| SJ COLLINS ENTERPRISES LLC GOODMAN ENTERPRISES LLC | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS LLC | C O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD SUITE 150 ATTN PAM POLLEY | | ATLANTA | GA | 30342 | USA |
| SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | SJ Collins Enterprises LLC et al | Victor W Newmark Esq | Wiles & Wiles LLP | 800 Kennesaw Ave Ste 400 | Marietta | GA | 30060 | USA |
| SJ Collins Enterprises LLC Goodman Enterprises LLC DeHart Holdings LLC and Weeks Properties GC Holdings LLC | SJ Collins Enterprises LLC et al | Victor W Newmark Esq | Wiles and Wiles LLP | 800 Kennesaw Ave Ste 400 | Marietta | GA | 30060 | USA |
| SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | | DEHART HOLDINGS LLC WEEKS PROPERTIES CG HOLDINGS L | C/O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY ROAD SUITE 150 ATTN PAM POLLEY | ATLANTA | GA | 30342 | USA |
| SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | | DEHART HOLDINGS  LLC WEEKS PROPERTIES CG HOLDINGS | C/O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD  SUITE 150 ATTN  PAM POLLEY | ATLANTA | GA | 30342 | USA |
| SJ COLLINS ENTERPRISES, LLC GOODMAN ENTERPRISES, LLC | | DEHART HOLDINGS  LLC WEEKS PROPERTIES CG HOLDINGS | C/O COLLINS GOODMAN DEVELOPMENT COMPANY LLC | 38 OLD IVY RD  SUITE 150 ATTN  PAM POLLEY | ATLANTA | GA | 30342 | USA |
| SJOBERG, LEONARD | | 216 NORTH POINTE TERRACE | | | MIDDLETOWN | MD | 21769 | USA |
| SJOBERG, LINDA M | | 1068 MANOR VUE CT | | | DELMONT | PA | 15626-1577 | USA |
| SJOGREN, CHRIS BIT | | Address Redacted | | | | | | |
| SJOGREN, JOHN ERNEST | | Address Redacted | | | | | | |
| SKADDEN ARPS SLATE | | PO BOX 1764 | | | WHITE PLAINS | NY | 10602 | USA |
| Skadden Arps Slate Meagher & Flom LLP | Attn Gregg M Galardi and Ian S Fredericks | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | USA |
| Skadden Arps Slate Meagher & Flom LLP | Gregg M Galardi and Ian S Fredericks | One Rodney Sq | PO Box 636 | | Wilmington | DE | 19899-0636 | USA |
| SKAGGS, STACEY LYNNE | | Address Redacted | | | | | | |
| SKAKANDY, HELEN | | 2307 BROOKWATER DR | | | RICHMOND | VA | 23233 | USA |
| SKALOS, JENNIFER A | | 300 MANDRAKE DR | | | PITTSBURGH | PA | 15209-1822 | USA |
| SKARIAH, JUSTIN SKARIA | | Address Redacted | | | | | | |
| SKARPHOL, ZACHERY AMISTAD | | Address Redacted | | | | | | |
| SKARZENSKI, JAMES ADAM | | Address Redacted | | | | | | |
| SKARZYNSKI, ADAM RAYMOND | | Address Redacted | | | | | | |
| SKATENATION RICHMOND WEST | | 4350 POUNCEY TRACT RD | | | GLEN ALLEN | VA | 23060 | USA |
| SKEDZIELEWSK, STEPHEN | | 2203 E SUSQUEHANNA AVE | | | PHILADELPHIA | PA | 19125-2521 | USA |
| SKEELS, STEPHEN SHAWN | | Address Redacted | | | | | | |
| SKEEN, ENJOLI D | | Address Redacted | | | | | | |
| SKEEN, ENJOLI D | | Address Redacted | | | | | | |
| SKEENS, TRACY | | 1012 MYRTLE DR | | | ROCK HILL | SC | 29732-3135 | USA |
| SKEETE, CHARISSE | | 214 FABER ST | | | STATEN ISLAND | NY | 10302-0000 | USA |
| SKELLY, DANIEL | | 245 FAVERSHAM LN | | | COLUMBIA | SC | 29229-7384 | USA |
| SKELLY, DEBRA | | 245 FAVERSHAM LN | | | COLUMBIA | SC | 29229-7384 | USA |
| SKELTON, TRACE | | 180 TABERN LANE | | | TRION | GA | 30753 | USA |
| SKERBETZ, JASON | | 22 VICTORIA DR | | | FINLEYVILLE | PA | 15332 | USA |
| SKIBICKI, SUSAN ANN | | Address Redacted | | | | | | |
| SKIBISZEWSKI RICHARD J | | 1551 BRIAR LANE | | | FEASTERVILLE | PA | 19053 | USA |
| SKIBISZEWSKI, RICHARD JOSEPH | | Address Redacted | | | | | | |
| SKIBISZEWSKI, RICHARD JOSEPH | | Address Redacted | | | | | | |
| SKIDMORE, PAMELA | | 10217 ATLEE STATION RD | | | MECHANICSVILLE | VA | 23116 | USA |
| SKINNELL, JOYCE T | | Address Redacted | | | | | | |
| SKINNER, CHRISTOPHER | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKINNER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| SKINNER, JAMES CAREY | | Address Redacted | | | | | | |
| SKINNER, JOANNE | | 2977 BAYNE AVE | | | NORFOLK | VA | 23513 | USA |
| SKINNER, JOANNE R | | Address Redacted | | | | | | |
| SKINNER, KATELYN MICHELLE | | Address Redacted | | | | | | |
| SKINNER, RICHARD | | 61 S SKYWARD DR NO BREEZEWO | | | NEWARK | DE | 19713-2847 | USA |
| SKINNER, RICHARD JOSEPH | | Address Redacted | | | | | | |
| SKINNER, ROBIN EARL | | Address Redacted | | | | | | |
| SKINNER, ROBIN EARL | | Address Redacted | | | | | | |
| Sklar, Gerald W | | 8495 Stonewall Jackson Rd | | | Woodford | VA | 22580 | USA |
| SKLAR, ROBERT | | 2709 MONTEBELLO TERRACE | | | BALTIMORE | MD | 21214 | USA |
| SKOLKY, KENNETH | | 44 JEANINE CT | | | MANALAPAN | NJ | 07726 | USA |
| SKROCKI, MICHAEL D | | Address Redacted | | | | | | |
| SKROCKI, MICHAEL D | | Address Redacted | | | | | | |
| SKRZYPEK, STEVE | | Address Redacted | | | | | | |
| SKURA, ADAM T | | Address Redacted | | | | | | |
| SKUTEL, EVAN | | 2 LORING WAY | | | STERLING | MA | 01564 | USA |
| SKYLINE MEDICAL CENTER | | PO BOX 402557 | | | ATLANTA | GA | 30384 | USA |
| SKYTEL | | PO BOX 70849 | | | CHARLOTTE | NC | 28296-0064 | USA |
| SLABODA, GARY | | 1040 COWPATH RD | | | HATFIELD | PA | 19440 | USA |
| SLACK, SEAN EDMUND | | Address Redacted | | | | | | |
| SLADE, CHELSEY MARIE | | Address Redacted | | | | | | |
| SLADE, FRANK | | 1444 GABRIEL DR | | | NORFOLK | VA | 23502-2114 | USA |
| SLADE, NGOZI | | Address Redacted | | | | | | |
| SLADE, ROBERT L | | Address Redacted | | | | | | |
| SLADE, WILLIAM RONALD | | Address Redacted | | | | | | |
| SLAFMAN, ELSA | | 2132 HOFFNAGLE ST | | | PHILA | PA | 19152-2409 | USA |
| SLAGLE, AARON JOHN | | Address Redacted | | | | | | |
| SLAGLE, AARON M | | Address Redacted | | | | | | |
| Slam Brands Inc | Gregory Kaplan PLC | Troy Savenko Leslie A Skiba | 7 E 2nd St | PO Box 2470 | Richmond | VA | 23218-2470 | USA |
| SLATER JR, JOHN P | | Address Redacted | | | | | | |
| SLATER, CHELSEA FRANCES | | Address Redacted | | | | | | |
| SLATER, DANIEL | | 934 BARDSWELL RD | | | BALTIMORE | MD | 21228-0000 | USA |
| SLATER, JOHN A | | Address Redacted | | | | | | |
| Slater, John Andrew | | 934 Bardswell Rd | | | Catonsville | MD | 21228 | USA |
| SLATER, KESCHA | | Address Redacted | | | | | | |
| SLATER, MARK | | 1210 MARK DR | | | CONCORD | NC | 28025 | USA |
| SLATER, MATTHEW | | P O BOX 112 | | | MARTINS CREEK | PA | 18063 | USA |
| SLATER, MATTHEW JAMES | | Address Redacted | | | | | | |
| SLATER, ROBYN LABRONE | | Address Redacted | | | | | | |
| SLATER, TRACY | | Address Redacted | | | | | | |
| SLATER, TRACY | | Address Redacted | | | | | | |
| SLATER, TRACY | | Address Redacted | | | | | | |
| SLATTERY, COREY MICHAEL | | Address Redacted | | | | | | |
| SLATTERY, JAMES ANTHONY | | Address Redacted | | | | | | |
| SLAUGHTER, DONTE LAWRENCE | | Address Redacted | | | | | | |
| SLAUGHTER, SHERNELL | | 120 SOMERSET HLS | | | MCDONOUGH | GA | 30253-4279 | USA |
| SLAVEN, JAROD MARK | | Address Redacted | | | | | | |
| SLAVIN, MARTIN | | 9219 BELLFALL CT | | | COLUMBIA | MD | 21045 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLAVIN, MARTIN | | 9219 BELLFALL CT | | | COLUMBIA | MD | 21045 | USA |
| SLAW, JOSHUA | | 1955 NOCTURNE DR | | | ALPHARETTA | GA | 30004-4827 | USA |
| SLAY, JOSEPHINE | | Address Redacted | | | | | | |
| SLAYNN, SHAWN | | 13 BISHOP DR | | | FRAMINGHAM | MA | 01702-6539 | USA |
| SLAYTON JR, THOMAS L | | Address Redacted | | | | | | |
| SLEDGE, DAVID ALLEN | | Address Redacted | | | | | | |
| SLEEME, NEIL | | 1515 PAGE RD | | | POWHATAN | VA | 23139 | USA |
| SLEEUW, NATASHA | | 1203 EUCLID ST NW NO 3 | | | WASHINGTON | DC | 20009-5329 | USA |
| SLEIMAN, TONEY | | 6970 ALMOURS DR | | | JACKSONVILLE | FL | 32217-2629 | USA |
| SLEPECKI, MARY | | 1230 BLACKSTONE CT NW | | | CONCORD | NC | 28027-9071 | USA |
| SLEZAK, JOSHUA J | | Address Redacted | | | | | | |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | MA | 02669 | USA |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | MA | 02669 | USA |
| SLICER & ASSOCIATES LLC | | PO BOX 1647 | | | WEST CHATHAM | NJ | 02669-1647 | USA |
| SLICKLEN, SCOTT | | 40 DILLER WAY | | | HAMPTON | NJ | 08827-0000 | USA |
| SLIFE, ALYSA RHEANNA | | Address Redacted | | | | | | |
| SLIFKA, AMY ELIZABETH | | Address Redacted | | | | | | |
| SLIFKA, JACOB M | | Address Redacted | | | | | | |
| SLIGH, DAYTON | | 3524 CENTRALIA | | | PITTSBURGH | PA | 15204 | USA |
| SLINGO, ERIC | | Address Redacted | | | | | | |
| Slipow, Jonah M & Bernie W Slipow JTWROS | Jonah M & Bernie Slipow | 521 Tuckahoe Club Ct | | | Richmond | VA | 23229-0000 | USA |
| SLISZ, CARIN | | Address Redacted | | | | | | |
| SLIVA, CHELSEA EDANA | | Address Redacted | | | | | | |
| SLJUKIC, THOMAS | | Address Redacted | | | | | | |
| SLOAN JR, BOOKER | | 5733 HAWESWATER RD | | | WINSTON SALEM | NC | 27105 | USA |
| SLOAN, ADAM JUDE | | Address Redacted | | | | | | |
| SLOAN, CHARLES S | | Address Redacted | | | | | | |
| SLOAN, GETER RICHARD | | Address Redacted | | | | | | |
| SLOAN, JASMINE J | | Address Redacted | | | | | | |
| Sloan, Laurie S | | 46 Summit Dr | | | Tabernacle | NJ | 08088 | USA |
| SLOAN, SARAH DIANN | | Address Redacted | | | | | | |
| SLOCOMB, AARON | | 1624 RAYANNE DRIVE | | | RICHMOND | VA | 23235-6749 | USA |
| SLOCUM, JAMES | | 22 DAVID PL | | | NEWARK | DE | 19702 | USA |
| SLOMSKI, ERIN ELIZABETH | | Address Redacted | | | | | | |
| SLONAKER, CHARLES | | 227 CATALPA LN | | | RED LION | PA | 17356-1200 | USA |
| SLONAKER, HOLLY B | | Address Redacted | | | | | | |
| SLONAKER, HOLLY B | | Address Redacted | | | | | | |
| SLONAKER, JEAN | | 5131 F ST | | | PHILADELPHIA | PA | 19124 | USA |
| SLONE, RONNIE L | | 4791 DARNELL RD | | | HUNTINGTON | WV | 25705 | USA |
| SLONE, RONNIE LEE | | Address Redacted | | | | | | |
| SLOOP, ANGIE | | 1294 RACHEL LANE | | | SALISBURY | NC | 28147 | USA |
| SLOOP, JACOB MICHAEL | | Address Redacted | | | | | | |
| SLOSS, MARC BRYANT | | Address Redacted | | | | | | |
| SLOWIK, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| SLUSHER, MINDY | | 12274 CREEKVIEW CIRCLE | NO 403 | | WOODBRIDGE | VA | 22192 | USA |
| SLUSS, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| SLUSSER JR, CHARLES M | | 278 JEFFERSON ST | | | CARNEYS | NJ | 08069-2312 | USA |
| SLUSSER, CHRISTIAN ANN | | Address Redacted | | | | | | |
| SLUSSER, GEOFFREY | | 408 W LEWIS ST | | | DALLAS | NC | 28034 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SM Newco Hattiesburg LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| SMAILIS, PAUL JOHN | | Address Redacted | | | | | | |
| SMAILIS, SUZANNE M | | 109 SE 5TH ST | | | DANIA BEACH | FL | 33004 | USA |
| SMAILIS, SUZANNE MARIE | | Address Redacted | | | | | | |
| SMALARA, EMILY J | | Address Redacted | | | | | | |
| SMALARA, FRANK | | 9243 IVY BANKS DR | | | MECHANICSVILLE | VA | 23116 | USA |
| SMALDONE, THOMAS | | 634 EMERALD DRIVE | | | LANCASTER | PA | 17603 | USA |
| SMALE, CHERYL | | 4311 DERBYSHIRE DRIVE | | | TITUSVILLE | FL | 32780 | USA |
| SMALL BUSINESS AWARDS | | PO BOX 10126 | | | RICHMOND | VA | 23240 | USA |
| SMALL BUSINESS RESOURCES | | 1838 BLACK ROCK TPKE | STE 214 | | FAIRFIELD | CT | 06825 | USA |
| SMALL, CHARISE SUSAN | | Address Redacted | | | | | | |
| SMALL, DARREN W | | Address Redacted | | | | | | |
| SMALL, GILLIAN JUNE | | Address Redacted | | | | | | |
| SMALL, JAMES | | 1009 WALNUT GROVE RD | | | BALTIMORE | MD | 21221 | USA |
| SMALL, JOE | | 14 LESTER ST | APT 3L | | ANSONIA | CT | 00000-6401 | USA |
| SMALL, MELISSA LYNN | | Address Redacted | | | | | | |
| SMALL, NICHOLAS | | Address Redacted | | | | | | |
| SMALL, NICHOLAS | | 5505 WOODROW TERRACE | | | RICHMOND | VA | 23228-0000 | USA |
| SMALL, NICOLE | | 3511 DEKALB AVE | | | BRONX | NY | 10467-1271 | USA |
| SMALL, SEAN J | | 31 MAINT SQ USAFE | GEN DEL | | AVIANO ABS ITIA | AE | 09601-5000 | USA |
| SMALL, STEPHEN | | 206 BRECKNOCK TERR | | | WEST CHESTER | PA | 19380 | USA |
| SMALL, VALRIA | | 108 MILL ST | | | BROOKLYN | NY | 11231-2565 | USA |
| SMALL, VENUS ANNE | | Address Redacted | | | | | | |
| SMALL, VINCENT M | | Address Redacted | | | | | | |
| SMALLCOMB, DAVE | | 137 RIVER ST | | | BRAINTREE | MA | 02184 | USA |
| SMALLCOMB, DAVE | | 137 RIVER ST | | | BRAINTREE | MA | 02184-0000 | USA |
| SMALLEY, DAVID P | | Address Redacted | | | | | | |
| SMALLEY, DAVID P | | Address Redacted | | | | | | |
| SMALLEY, DAVID P | | Address Redacted | | | | | | |
| SMALLEY, DAVID P | | 9600 OLD CHESTNUT DRIVE | | | MIDLOTHIAN | VA | 23112 | USA |
| SMALLS, BERNARD | | 1544 SEACROFT RD | | | CHARLESTON | SC | 29412-8113 | USA |
| SMALLS, CARL | | Address Redacted | | | | | | |
| SMALLS, DARRALYN SHANEQUA | | Address Redacted | | | | | | |
| SMALLS, JEMELL DESHAWN | | Address Redacted | | | | | | |
| SMALLS, JOE | | 1373 LAKEWOOD DR | | | N CHARLESTON | SC | 29406 | USA |
| SMALLS, MEAGAN ASHLEIGH | | Address Redacted | | | | | | |
| SMALLS, STACEY | | 560 MIDHURST PL | | | SWANNEE | GA | 30024-0000 | USA |
| SMALLS, YOLANDA ANN | | Address Redacted | | | | | | |
| SMALLWOOD, MICHAEL | | PO BOX 385 | | | CAVE SPRING | GA | 30124-0385 | USA |
| SMALLWOOD, RASHAWN ELIJAHWON | | Address Redacted | | | | | | |
| SMALLWOOD, ROBERT LEE | | Address Redacted | | | | | | |
| SMART & ASSOCIATES LLP | | PO BOX 823 | | | BRYN MAWR | PA | 19010-0823 | USA |
| SMART & BIGGAR | | 55 METCALFE ST STE 900 | | | OTTAWA | | K1P 56 | Canada |
| SMART & BIGGAR | | PO BOX 2999 STATION D | 55 METCALFE ST STE 900 | | OTTAWA | ON | K1P 5Y6 | Canada |
| Smart Business Advisory and Consulting LLC | Attn Kristen Solt | 80 Lancaster Ave | | | Devon | PA | 19333 | USA |
| SMART EXCEL ENTERPRISE LIMITED | | ROOM 1408 NEW TREND CENTRE | 704 PRINCE EDWARD ROAD | | HONG KONG | | | Hong Kong |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smart Pants Inc | | 29 S Commerce Way | | | Totowa | NJ | 07512 | USA |
| SMART TAG | | 1811 GEORGE WASHINGTON MEMORIAL | | | GLOUCESTER POINT | VA | 23062-2220 | USA |
| SMART, EDWARD | | 6037 STONE BLUFF DRIVE | | | CLEMMONS | NC | 27012 | USA |
| SMART, GALEN ANTHONY | | Address Redacted | | | | | | |
| SMART, JANAE | | 4162 RIVER BREEZE CIRCLE | | | CHESAPEAKE | VA | 23321-0000 | USA |
| SMART, PHILIP C | | Address Redacted | | | | | | |
| SMART, ROBERT B | | Address Redacted | | | | | | |
| SMARTDISK | | SMDK CORP/SMARTDISK CORP | DEPT AT 49986 | | ATLANTA | GA | 31192-9986 | USA |
| SMARTPARTS INC | | PO BOX 200732 | | | PITTSBURGH | PA | 15250 | USA |
| SMARTPARTS INC | Smart Pants Inc | 29 S Commerce Way | 500 ROSS ST 154 0455 | | Totowa | NJ | 07512 | USA |
| SMAY, DEREK JAMES | | Address Redacted | | | | | | |
| SMAY, LAIRD DIEDRICH | | Address Redacted | | | | | | |
| SMAY, MELANIE ANN | | Address Redacted | | | | | | |
| SMEAK, GERALD T | | 536 RIDGEVIEW RD | | | MT PLEASANT | PA | 15666-2156 | USA |
| SMECO  Southern Maryland Electric Coop | | PO BOX 62261 | | | BALTIMORE | MD | 21264-2261 | USA |
| SMECO SOUTHERN MARYLAND ELECTRIC COOP | | PO BOX 62261 | | | BALTIMORE | MD | 21264-2261 | USA |
| SMECO SOUTHERN MARYLAND ELECTRIC COOP | | PO BOX 62261 | | | BALTIMORE | MD | 21264-2261 | USA |
| SMEDLEY, KYLE ROBINSON | | Address Redacted | | | | | | |
| Smedley, Trevor | | 8 The Parchments | | | Staffordshire | Lichfield | WS13 7NA | United Kingdom |
| SMEEHUYZEN, CHRIS G | | 503 LIGHTHOUSE CT | | | NEPTUNE BEACH | FL | 32266-6602 | USA |
| SMELTZER, KEVIN | | 2048 DENTON DRIVE | | | RICHMOND | VA | 23235 | USA |
| SMELTZER, PHILIP MICHAEL | | Address Redacted | | | | | | |
| SMERKER, KRISTIN M | | 841 EARP ST | | | PHILADELPHIA | PA | 19147-5707 | USA |
| SMETANA, LEONARD CHARLES | | Address Redacted | | | | | | |
| SMETANICK, PATRICK JOHN | | Address Redacted | | | | | | |
| SMETANICK, PETER JOHN | | Address Redacted | | | | | | |
| SMICKER, ANDREW | | Address Redacted | | | | | | |
| SMIKLE MITCHELL, LEROY SEBASTIAN | | Address Redacted | | | | | | |
| SMILEY JR, RONALD | | 7919 CHOWNING CIRCLE | | | RICHMOND | VA | 23294 | USA |
| SMILEY, ANTHONY | | 4404 S W  160TH AVE | | | MIRAMAR | FL | 33027 | USA |
| SMILEY, DAVID | | 6117 PRINCETON AVE | | | MORROW | GA | 30260 | USA |
| SMILEY, JASON | | 308 W 7TH ST 5 | | | ERIE | PA | 16502-0000 | USA |
| SMILEY, MATTHEW RYAN | | Address Redacted | | | | | | |
| SMILEY, MIMI | | 1347 BERRYMEADE AVE | | | GLEN ALLEN | VA | 23060 | USA |
| SMILEY, MIMI L | | 5109 KEMP ST | | | RICHMOND | VA | 23231-3926 | USA |
| SMILLIE, DANIEL C | | Address Redacted | | | | | | |
| SMIT, DAVID ANTHONY | | Address Redacted | | | | | | |
| SMITCHKO, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| SMITH & SAWYER LLC | | 320 COCONUT PALM RD | | | VERO BEACH | FL | 32963 | USA |
| SMITH & SONS INC, KW | | PO BOX 5534 | | | SPRINGFIELD | VA | 22150 | USA |
| SMITH ALEXANDER, DANIELLE | | Address Redacted | | | | | | |
| SMITH ALEXANDER, DANIELLE | | Address Redacted | | | | | | |
| Smith Barney | | PO Box 7777 W4555 | | | Philadelphia | PA | 19175 | USA |
| SMITH BARNEY GLOBAL STOCK PLAN SERVICES | SIMON FUNG | 111 WALL ST | 20TH FLOOR | | NEW YORK | NY | 10005 | USA |
| SMITH BASKERVILLE, VENETTA LEQUAN | | Address Redacted | | | | | | |
| SMITH BATTS, JUSTIN M | | Address Redacted | | | | | | |
| Smith Gambrell & Russell LLP | Attn Brian Hall Esq | 1230 Peachtree St NE Ste 3100 | | | Atlanta | GA | 30309 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith Gambrell & Russell LLP | Kristopher Arviso | 3350 Riverwood Pkwy Ste 850 | | | Atlanta | GA | 30339 | USA |
| SMITH HANLEY ASSOCIATES | | PO BOX 31597 | | | HARTFORD | CT | 06150-1597 | USA |
| SMITH II, HENRY C | | Address Redacted | | | | | | |
| SMITH III, GEORGE MALCUS | | Address Redacted | | | | | | |
| SMITH JANIE | | DR3 MS 01 | ATTN BECKY DIXON | | RICHMOND | VA | 23233 | USA |
| SMITH JR , ATIBA DARREN | | Address Redacted | | | | | | |
| SMITH JR , BRIAN DOUGLAS | | Address Redacted | | | | | | |
| SMITH JR , WAYNE C | | Address Redacted | | | | | | |
| SMITH JR, DEVON PAUL | | Address Redacted | | | | | | |
| SMITH JR, PAUL SAMUEL | | Address Redacted | | | | | | |
| SMITH JR, ROBERT | | 12709 RICHMOND ST | | | CHESTER | VA | 23831 | USA |
| SMITH JR, ROBERT C | | Address Redacted | | | | | | |
| SMITH JR, ROBERT C | | Address Redacted | | | | | | |
| SMITH MICHAEL R | | 655 CHEATHAM DRIVE | | | MARIETTA | GA | 30064 | USA |
| SMITH PETERSEN, VIRGENA ANGELA | | Address Redacted | | | | | | |
| SMITH RALPH | | APTNO 103 | 4903 SULKY DR | | RICHMOND | VA | 23228 | USA |
| SMITH TENTERS, WAYNE DARRELL | | Address Redacted | | | | | | |
| SMITH THOMAS E | | 3209 HARGROVE AVE | | | RICHMOND | VA | 23222 | USA |
| SMITH VELAZQUEZ, DENISE J | | Address Redacted | | | | | | |
| SMITH WILELMINA | | 173 BROOKLYN AVE | | | WESTBURY | NY | 11590 | USA |
| SMITH WILLIAMS, MORGAN DENISE | | Address Redacted | | | | | | |
| SMITH, ADAM DOUGLAS | | Address Redacted | | | | | | |
| SMITH, ADRIAN P | | Address Redacted | | | | | | |
| SMITH, AKEEM MARK | | Address Redacted | | | | | | |
| SMITH, ALEX | | 284 SOUTH BURNET ST | | | EAST ORNAGE | NJ | 07018-0000 | USA |
| SMITH, ALEXANDER | | 6849 WHISTLING SWAN WAY | | | NEW MARKET | MD | 21774 | USA |
| SMITH, ALEXANDER LECARTO | | Address Redacted | | | | | | |
| SMITH, ALEXIS | | 58 03 CALLOWAY ST | | | CORONA | NY | 11368-0000 | USA |
| SMITH, ALICIA LOUISE | | Address Redacted | | | | | | |
| SMITH, ALISON | | 78 BELGIAN WAY | | | CHARLES TOWN | WV | 25414-0000 | USA |
| SMITH, ALPHONSO | | PO BOX 241 | | | WARRENTON | GA | 30828-0241 | USA |
| SMITH, ALYXANDRA NICOLE | | Address Redacted | | | | | | |
| SMITH, AMANDA DONYELLE | | Address Redacted | | | | | | |
| SMITH, AMBER | | Address Redacted | | | | | | |
| SMITH, AMBUS D | | 4301 MISTY LANE | | | LYNN HAVEN | FL | 32444 | USA |
| Smith, Amy | | 16 Milhaven Sq | | | Richmond | VA | 23238 | USA |
| SMITH, AMY W | | Address Redacted | | | | | | |
| SMITH, AMY W | | 16 MILL HAVEN SQUARE | | | RICHMOND | VA | 23238 | USA |
| SMITH, ANDREA | | 825 OVERLOOK TRAIL | | | CANTON | GA | 30115 | USA |
| SMITH, ANDREA L | | Address Redacted | | | | | | |
| SMITH, ANDREA L | | Address Redacted | | | | | | |
| SMITH, ANDREW | | Address Redacted | | | | | | |
| SMITH, ANDREW | | Address Redacted | | | | | | |
| SMITH, ANDREW | | Address Redacted | | | | | | |
| SMITH, ANDREW | | 1641 PARK RD | | | HARRISONBURG | VA | 22802-6210 | USA |
| SMITH, ANDREW J | | Address Redacted | | | | | | |
| SMITH, ANDREW JAMES | | Address Redacted | | | | | | |
| SMITH, ANDREW ROBERT | | Address Redacted | | | | | | |
| SMITH, ANGELA JENEE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, ANGELE MARIE | | Address Redacted | | | | | | |
| SMITH, ANTHONY EDWARD | | Address Redacted | | | | | | |
| SMITH, ANTHONY GOLDEN | | Address Redacted | | | | | | |
| SMITH, ANTHONY KAUNDA | | Address Redacted | | | | | | |
| SMITH, ANTHONY ROSS | | Address Redacted | | | | | | |
| SMITH, ANTHONY T | | Address Redacted | | | | | | |
| SMITH, ANTHONY W | | Address Redacted | | | | | | |
| SMITH, ANTONIO | | 104 WEATHERSTONE DR | | | FAYETTEVILLE | NC | 28311 | USA |
| SMITH, ARAMIS | | 5519 WOODLAND AVE | 2 | | PHILADELPHIA | PA | 19143-0000 | USA |
| SMITH, ARLANA D | | Address Redacted | | | | | | |
| SMITH, ARTHUR | | 921 ANNE RD | | | GLEN BURNIE | MD | 21060 | USA |
| SMITH, ARTHUR | | 8315 FORGE RD | | | RICHMOND | VA | 23228 | USA |
| SMITH, ASHLEY | | 818 SMITH HOLLOW RD | | | KERNERSVILLE | NC | 27284 | USA |
| SMITH, ASHLEY LASHOWN | | Address Redacted | | | | | | |
| Smith, Ashley P | | 6729 Carrie Ct | | | Auburn | NY | 13021 | USA |
| SMITH, ASHLEY PATRICIA | | Address Redacted | | | | | | |
| SMITH, AVA | | 803 WESTMAR CIRCLE | | | DUNN | NC | 28334 | USA |
| SMITH, BARRY | | 6411 PADDINGTON CT APT 201 | | | CENTREVILLE | VA | 20121 | USA |
| SMITH, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| SMITH, BERNARD | | 2202 D MANDALAY DRIVE | | | RICHMOND | VA | 23224 | USA |
| SMITH, BERNARD | | 165 OLD PELZER RD | | | PIEDMONT | SC | 29673-0000 | USA |
| SMITH, BOBBY | | 1134 E SLOCUM ST | | | PHILADELPHIA | PA | 19150 | USA |
| SMITH, BOBBY GENE | | Address Redacted | | | | | | |
| SMITH, BRAD | | 1257 ALERT GOLD SAND RD | | | WARRENTON | NC | 27589-9477 | USA |
| SMITH, BRAD ALLEN | | Address Redacted | | | | | | |
| SMITH, BRADFORD N | | Address Redacted | | | | | | |
| SMITH, BRADLEY SCOTT | | Address Redacted | | | | | | |
| SMITH, BRANDI NICHOLE | | Address Redacted | | | | | | |
| SMITH, BRANDON | | Address Redacted | | | | | | |
| SMITH, BRANDON | | 8035 CENTENNIAL DRIVE | | | CHARLOTTE | NC | 28213-0000 | USA |
| SMITH, BRANDON | | 201 PALM DR | | | WARNER ROBINS | GA | 31088-0000 | USA |
| SMITH, BRANDY L | | Address Redacted | | | | | | |
| SMITH, BRANDY L | | 201 HENRY DRIVE | | | MONTOURSVILLE | PA | 17754 | USA |
| SMITH, BRENDA | | 4313 ALLWORTHY LANE | | | CHESTERFIELD | VA | 23832 | USA |
| SMITH, BRIAN | | Address Redacted | | | | | | |
| SMITH, BRIAN | | Address Redacted | | | | | | |
| SMITH, BRIAN | | 4 COUCH TRAIL LANE E | | | COLUMBIA | SC | 29223 | USA |
| SMITH, BRIAN ANDREW | | Address Redacted | | | | | | |
| SMITH, BRIAN KEONE | | Address Redacted | | | | | | |
| SMITH, BRIAN PATRICK | | Address Redacted | | | | | | |
| SMITH, BRITTANY | | Address Redacted | | | | | | |
| SMITH, BRITTNEY C | | Address Redacted | | | | | | |
| SMITH, BRUCE ALLEN | | Address Redacted | | | | | | |
| SMITH, BRYAN GORDON | | Address Redacted | | | | | | |
| SMITH, BRYANA CAICE | | Address Redacted | | | | | | |
| SMITH, BYRON NATHANIEL | | Address Redacted | | | | | | |
| SMITH, CECILIA | | 19359 BOULWARE RD | | | RUTHER GLEN | VA | 22546 | USA |
| SMITH, CHARELLE T | | Address Redacted | | | | | | |
| SMITH, CHARLES | | 1179 ASHEFORD GREEN AVE | | | CONCORD | NC | 28027-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, CHELSEA | | 138 VIRGINIA AVE | | | CARLISLE | PA | 17013-1067 | USA |
| SMITH, CHERYL A | | Address Redacted | | | | | | |
| SMITH, CHERYL A | | Address Redacted | | | | | | |
| SMITH, CHRIS | | 2387 ELNA RD | | | CANTONMENT | FL | 32533 | USA |
| SMITH, CHRISTINA | | 11007 JIMMY RIDGE DR | | | RICHMOND | VA | 23236 | USA |
| SMITH, CHRISTINE DANIELLE | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER | | 9124 MINGLEWOOD LN | | | MECHANICSVILLE | VA | 23116 | USA |
| SMITH, CHRISTOPHER | | 1063 FOXMEADOW TRAIL | | | MIDDLEBURG | FL | 32068 | USA |
| SMITH, CHRISTOPHER | | 580 CRANES WAY NO 258 | | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| SMITH, CHRISTOPHER CLARK | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER J | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER JOHN WADE | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER MORGAN | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| SMITH, CLIFFORD | | 200 S BANANA RIVER DR | LOT F20 | | MERRITT IS | FL | 32952-3032 | USA |
| SMITH, CLINTON B | | 16908 JED FOREST LN | | | WOODBRIDGE | VA | 22191-5125 | USA |
| SMITH, CODY PATRICK | | Address Redacted | | | | | | |
| SMITH, CRAIG TRAVEZE | | Address Redacted | | | | | | |
| SMITH, CRISTIN ALISE | | Address Redacted | | | | | | |
| SMITH, CRYSTAL DAWN | | Address Redacted | | | | | | |
| SMITH, CURTIS | | 2907 TRAYMORE LANE | | | BOWIE | MD | 20715-0000 | USA |
| SMITH, CYNTHIA | | 7630 OLD TRACK LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| SMITH, CYNTHIA | | 1 SKIPWITH GREEN CIR | | | RICHMOND | VA | 23294 | USA |
| SMITH, DAN | | 1827 WILDWOOD CREEK LANE | | | JACKSONVILLE | FL | 32246 | USA |
| SMITH, DANE RICHARD | | Address Redacted | | | | | | |
| SMITH, DANIEL GERARD | | Address Redacted | | | | | | |
| SMITH, DANIEL LEE | | Address Redacted | | | | | | |
| SMITH, DANIEL LUCAS | | Address Redacted | | | | | | |
| SMITH, DANIEL V | | 2533 TEN ACRE RD | | | PANAMA CITY | FL | 32405-5903 | USA |
| SMITH, DARRELL LAMONT | | Address Redacted | | | | | | |
| SMITH, DARREN | | Address Redacted | | | | | | |
| SMITH, DARREN CHRISTOPHER | | Address Redacted | | | | | | |
| SMITH, DAVE | | 951 PINOAK LANE | | | CANTONMENT | FL | 32533 | USA |
| SMITH, DAVE B | | 3150 FORDHAM RD | | | PHILADELPHIA | PA | 19114-3803 | USA |
| SMITH, DAVID | | 8004 SOUTH HAMPTON AVE | | | WYNDMOOR | PA | 19038 | USA |
| SMITH, DAVID | | 11700 SANDY BLUFF DR | | | RICHMOND | VA | 23233 | USA |
| SMITH, DAVID | | P O BOX 284 | | | FOLLANSBEE | WV | 26037 | USA |
| SMITH, DAVID | | 800 34TH ST | | | VIENNA | WV | 26105 | USA |
| SMITH, DAVID D | | Address Redacted | | | | | | |
| SMITH, DAVID D | | Address Redacted | | | | | | |
| SMITH, DAVID D | | Address Redacted | | | | | | |
| SMITH, DAVID D | | Address Redacted | | | | | | |
| SMITH, DAVID D | | 11413 RIVER RUN DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| SMITH, DAVID LEE | | Address Redacted | | | | | | |
| SMITH, DEBORAH | | PO BOX 3307 | | | ORLANDO | FL | 32802-0000 | USA |
| SMITH, DEBORAH | | 3146 SPLIT WIDOW DR | | | ORLANDO | FL | 32808-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, DENISE | | 313 LLANERCH AVE | | | HAVERTOWN | PA | 19083-0000 | USA |
| SMITH, DEQUINCEY SINTELE | | Address Redacted | | | | | | |
| SMITH, DEREK JAMES | | Address Redacted | | | | | | |
| SMITH, DEREK SHAWN | | Address Redacted | | | | | | |
| SMITH, DERRICK | | 121 OLD CONVERSE RD | | | SPARTANBURG | SC | 293071257 | USA |
| SMITH, DINO PATRICK | | Address Redacted | | | | | | |
| SMITH, DOLORES | | 6330 PONY CIR | | | COCOA | FL | 32926-2609 | USA |
| SMITH, DONNA | | Address Redacted | | | | | | |
| SMITH, DONNA | | Address Redacted | | | | | | |
| SMITH, DONNA | | 1008 W HUNTINGDON ST | | | PHILADELPHIA | PA | 19133-1620 | USA |
| SMITH, DONNA D | | Address Redacted | | | | | | |
| SMITH, DONNA D | | Address Redacted | | | | | | |
| SMITH, DONNA D | | Address Redacted | | | | | | |
| SMITH, DONOVAN JAY | | Address Redacted | | | | | | |
| SMITH, DOUGLAS MICHAEL | | Address Redacted | | | | | | |
| SMITH, DUNCAN R | | Address Redacted | | | | | | |
| SMITH, DUSTIN SCOTT | | Address Redacted | | | | | | |
| SMITH, EARL | | 749 HOLLAND CIRCLE | | | AXTON | VA | 24054 | USA |
| SMITH, ELBERT | | 2905 NELSON PL SE | | | WASHINGTON | DC | 20019-0000 | USA |
| SMITH, ELI GREGORY | | Address Redacted | | | | | | |
| SMITH, ERIC | | 1516 JADE COVE DR | | | POWDER SPGS | GA | 30127 | USA |
| SMITH, ERIC JAMAH | | Address Redacted | | | | | | |
| SMITH, ERIC JARELL | | Address Redacted | | | | | | |
| SMITH, ERIC S | | Address Redacted | | | | | | |
| SMITH, ERICA ROSE | | Address Redacted | | | | | | |
| SMITH, ERICH | | 30820 TRAILS END | | | DAGSBORO | DE | 19939 | USA |
| SMITH, EVERITT MARTIN | | Address Redacted | | | | | | |
| SMITH, FERNANDO A | | Address Redacted | | | | | | |
| SMITH, FOY C | | 9545 GARNERS FERRY RD LOT 30 | | | HOPKINS | SC | 29061-9626 | USA |
| SMITH, FRANKLIN T | | 2233 LAKE ROCKAWAY RD | | | CONYERS | GA | 30012 | USA |
| SMITH, GARRETT CLAUDIUS | | Address Redacted | | | | | | |
| SMITH, GARY GERALD | | Address Redacted | | | | | | |
| SMITH, GAVIN ALEXANDER | | Address Redacted | | | | | | |
| SMITH, GEOFF DAVID | | Address Redacted | | | | | | |
| SMITH, GEORGE | | 2300 WEST INNES ST | | | SALISBURY | NC | 28144 | USA |
| SMITH, GEORGE | | 1736 WINDWILLOW RD | | | ORLANDO | FL | 32809 | USA |
| SMITH, GEORGE | | 1267 KENMORE DR | | | GREAT FALLS | VA | 22066-2224 | USA |
| SMITH, GEORGE | | 5208 BLUE RIDGE RD | | | MULLINS | SC | 29574-7074 | USA |
| SMITH, GEORGE | | 8030 OLD KINGS RD | | | JACKSONVILLE | FL | 32217-0000 | USA |
| SMITH, GERALD | | 2044 STEEPLECHASE CT | | | JACKSONVILLE | NC | 28546 | USA |
| SMITH, GLENN OTAVANIO | | Address Redacted | | | | | | |
| SMITH, GREG | | 2621 CROFTON DR | | | ALBANY | GA | 31721 | USA |
| SMITH, GREGORY | | Address Redacted | | | | | | |
| SMITH, GREGORY BRITTON | | Address Redacted | | | | | | |
| SMITH, GREGORY BRITTON | | Address Redacted | | | | | | |
| Smith, Gregory N | | 117 N Jan Dr | | | Panama City | FL | 32404 | USA |
| SMITH, GUNTHER | | 6389 CONROY RDAPT 1701 | | | ORLANDO | FL | 32835 | USA |
| SMITH, HEATHER | PATRICIA W GLISSON DIRECTOR EEOC RICHMOND OFFICE | 830 EAST MAIN ST SUITE 600 | | | RICHMOND | VA | 23219 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Heather J | | PO Box 207 | | | Powhatan | VA | 23139 | USA |
| SMITH, HEATHER JEAN | | Address Redacted | | | | | | |
| SMITH, HORACE DEVON | | Address Redacted | | | | | | |
| SMITH, HOWARD | | 1961 REGENTS WAY | | | MARIETTA | GA | 30062 | USA |
| SMITH, IAN | | 406 GREENLAWN DRIVE 200 | | | HYATTSVILLE | MD | 20783-0000 | USA |
| SMITH, JAMES | | Address Redacted | | | | | | |
| SMITH, JAMES | | 300 COLD SPRING RD APT 312 | | | ROCKY HILL | CT | 06067-3125 | USA |
| SMITH, JAMES | | 254 HICKORY LN | | | MOUNTAINSIDE | NJ | 07092-1814 | USA |
| SMITH, JAMES | | 732 SOUTH MAIN GQ ST | | | SALISBURY | NC | 28146-0000 | USA |
| SMITH, JAMES A | | Address Redacted | | | | | | |
| SMITH, JAMES A | | Address Redacted | | | | | | |
| SMITH, JAMES A | | Address Redacted | | | | | | |
| SMITH, JAMES A | | Address Redacted | | | | | | |
| SMITH, JAMES A | | Address Redacted | | | | | | |
| SMITH, JAMES A | | Address Redacted | | | | | | |
| SMITH, JAMES E | | Address Redacted | | | | | | |
| SMITH, JAMES JULIAN | | Address Redacted | | | | | | |
| SMITH, JAMES R | | PO BOX 64760 | | | TALLASSEE | FL | 32313 | USA |
| SMITH, JAMES WILSON | | Address Redacted | | | | | | |
| SMITH, JAQUAN LEVON | | Address Redacted | | | | | | |
| SMITH, JARED REGINALD | | Address Redacted | | | | | | |
| SMITH, JASON | | 3901 MAIN ST | UNIT 3 C | | AMHERST | NY | 14226 | USA |
| SMITH, JAYSON | | 3308 SUMMMERWIND DRIVE | | | WINTER PARK | FL | 32792-0000 | USA |
| SMITH, JAYVARD | | 23 MARBLE HILL AVE | | | BRONX | NY | 10463-6901 | USA |
| SMITH, JEFF | | 535 WATERFRONT DR E | APT 7117 | | HOMESTEAD | PA | 15120 | USA |
| SMITH, JEFFREY | | 769 DUCK HOLLOW | | | VICTOR | NY | 14564 | USA |
| SMITH, JEFFREY | | 11815 RUTGERS DRIVE | | | RICHMOND | VA | 23233 | USA |
| SMITH, JEFFREY | | 1203 ANORA DRIVE | | | APEX | NC | 27502-0000 | USA |
| SMITH, JEFFREY B | | Address Redacted | | | | | | |
| SMITH, JEFFREY B | | Address Redacted | | | | | | |
| Smith, Jeffrey K | | 25 Valley Forge Dr | | | Swedesboro | NJ | 08085-0000 | USA |
| SMITH, JENNIFER | | Address Redacted | | | | | | |
| SMITH, JENNIFER | | Address Redacted | | | | | | |
| SMITH, JENNIFER CHERIE | | Address Redacted | | | | | | |
| SMITH, JENNIFER LOUISE | | Address Redacted | | | | | | |
| SMITH, JENNIFER M | | Address Redacted | | | | | | |
| SMITH, JENNIVEE | | 164 FRANCIS AVE | | | PAWTUCKET | RI | 02860-1506 | USA |
| SMITH, JEREMY | | 405 45TH ST | | | COPIAGUE | NY | 00001-1726 | USA |
| SMITH, JEREMY | | 511 PAYNE HILL RD | | | CLAIRTON | PA | 15025-4040 | USA |
| SMITH, JESSICA | | Address Redacted | | | | | | |
| SMITH, JESSICA | | 101 HUMBOLDT ST | | | BROOKLYN | NY | 11206-0000 | USA |
| SMITH, JEWELE | | 1651 W PALMETTO ST | | | FLORENCE | SC | 29501-4133 | USA |
| SMITH, JODY R D | | Address Redacted | | | | | | |
| SMITH, JOHN | | 1060 TELEGRAPH STATION LN | | | GLEN ALLEN | VA | 23060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JOHN | | 2421 ROSEWOOD AVE NO 4 | | | RICHMOND | VA | 23220 | USA |
| SMITH, JOHN W | | Address Redacted | | | | | | |
| SMITH, JON J | | Address Redacted | | | | | | |
| Smith, Jonathan O | | 79 Henry Clay Rd | | | Newport News | VA | 23601 | USA |
| SMITH, JOSEPH BRAD | | Address Redacted | | | | | | |
| SMITH, JOSEPH M | | Address Redacted | | | | | | |
| SMITH, JOSHUA | | Address Redacted | | | | | | |
| SMITH, JOSHUA DANIEL | | Address Redacted | | | | | | |
| SMITH, JOSHUA SCOTT | | Address Redacted | | | | | | |
| SMITH, JOSHUA STEWART | | Address Redacted | | | | | | |
| Smith, Joyce L | | 6818 Orchid Ln | | | Fredericksburg | VA | 22407 | USA |
| Smith, Joyce L | | 6818 Orchid Ln | | | Fredericksburg | VA | 22407 | USA |
| SMITH, JUSTIN | | 395 APPLKE BLOSSOM WAY | | | MACON | GA | 31217-5556 | USA |
| SMITH, JUSTIN CRISTOPHER | | Address Redacted | | | | | | |
| SMITH, JUSTIN M | | Address Redacted | | | | | | |
| SMITH, KATHERINE | | 8316 UNIVERSITY DRIVE | | | RICHMOND | VA | 23229 | USA |
| Smith, Katherine W | | 1125 Brightmoor Dr | | | Matthews | NC | 28105 | USA |
| SMITH, KATHY | | Address Redacted | | | | | | |
| SMITH, KATHY | | Address Redacted | | | | | | |
| SMITH, KELLY | | 421 VALLEY VIEW DR | | | MONROEVILLE | PA | 15146 | USA |
| SMITH, KENNETH CRAIG | | Address Redacted | | | | | | |
| SMITH, KEVIN ANDREW | | Address Redacted | | | | | | |
| SMITH, KEVIN ROBERT | | Address Redacted | | | | | | |
| SMITH, KIMBERLY DENISE | | Address Redacted | | | | | | |
| SMITH, KRISTINE LYNN | | Address Redacted | | | | | | |
| SMITH, KYLE | | 2 BAY PL | | | BAY SHORE | NY | 11706-8906 | USA |
| SMITH, KYLE EVAN | | Address Redacted | | | | | | |
| SMITH, LARRY ALLEN | | Address Redacted | | | | | | |
| SMITH, LARRY C | | 207 SCISM RD | | | KINGS MOUNTAIN | NC | 28086 | USA |
| SMITH, LASHAWNDA | | Address Redacted | | | | | | |
| SMITH, LATISHIA ANN | | Address Redacted | | | | | | |
| SMITH, LATOYA | | Address Redacted | | | | | | |
| SMITH, LEWIS | | 2235 RIVER RD | | | ELBERTON | GA | 30635-5255 | USA |
| SMITH, LILLIAN L | | 1514 REED ST | | | PHILADELPHIA | PA | 19146-4840 | USA |
| SMITH, LINDA | | 136 CHURCH RD | | | BEECH ISLAND | SC | 29842-8364 | USA |
| SMITH, LINDA | | 14630 NE HIGHWAY 27 ALT | | | WILLISTON | FL | 32696-5947 | USA |
| SMITH, LISA M | | 501 PELHAM DRIVE NO B104 | | | COLUMBIA | SC | 29209-1358 | USA |
| SMITH, LISA P | | Address Redacted | | | | | | |
| SMITH, LISA P | | Address Redacted | | | | | | |
| SMITH, LORNA | | 1096 SIPP AVE | | | MEDFORD | NY | 11763-4048 | USA |
| SMITH, LOUIS | | 10619N W 8TH ST | | | PEMBROKE PINES | FL | 33026 | USA |
| SMITH, LUKE | | 12 BRADLEY DRIVE | | | WILMINGTON | DE | 19803 | USA |
| SMITH, LYNNE | | 10291 TARLETON DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| SMITH, MADELINE | | 3081 TAFT ST | | | HOLLYWOOD | FL | 33021-4484 | USA |
| SMITH, MANSOCKI | | Address Redacted | | | | | | |
| SMITH, MARCUS DEWAYNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, MARCUS ORLANDO | | Address Redacted | | | | | | |
| SMITH, MARK | | 1194 THORNCLIFF CT | | | LAWRENCEVILLE | GA | 30044-8138 | USA |
| SMITH, MARTI JEAN | | Address Redacted | | | | | | |
| SMITH, MARTIKA C | | Address Redacted | | | | | | |
| SMITH, MARY | | 1804 MADISON AVE | | | GREENSBORO | NC | 27403 | USA |
| SMITH, MARY ELLEN | | Address Redacted | | | | | | |
| SMITH, MATHEW | | Address Redacted | | | | | | |
| SMITH, MATT | | 49 MONTANA ST | | | NORTH ADAMS | MA | 01247 | USA |
| SMITH, MATTHEW | | 1111 LINDEN ST | | | MONACA | PA | 15061-1551 | USA |
| SMITH, MATTHEW DAVID | | Address Redacted | | | | | | |
| SMITH, MATTHEW DAVID | | Address Redacted | | | | | | |
| SMITH, MATTHEW GRANT | | Address Redacted | | | | | | |
| SMITH, MATTHEW JAMES | | Address Redacted | | | | | | |
| SMITH, MATTHEW K | | Address Redacted | | | | | | |
| SMITH, MATTHEW W | | Address Redacted | | | | | | |
| SMITH, MEGAN | | 68 SLIPPERY ROCK CT | | | SHARPSBURG | GA | 30277 | USA |
| SMITH, MELINDE | | 943 GENEVA AVE | | | CHESAPEAKE | VA | 23323-0000 | USA |
| SMITH, MELITTA NICHELLE | | Address Redacted | | | | | | |
| SMITH, MELVYN | | Address Redacted | | | | | | |
| SMITH, MERRILL R | | Address Redacted | | | | | | |
| SMITH, MICHAEL | | 115 SAN JOSE LANE | | | HANAHAN | SC | 29406 | USA |
| SMITH, MICHAEL | | 1620 CRESTRIDGE DR | | | CLEBURNE | TX | 00007-6033 | USA |
| SMITH, MICHAEL | | 194 COMMACK RD | | | MASTIC BEACH | NY | 11951-0000 | USA |
| SMITH, MICHAEL | | 6101 ALVA CIR | | | FAYETTEVILLE | NC | 28311-0000 | USA |
| SMITH, MICHAEL A | | 721 VAN FOSSEN ST | | | WINCHESTER | VA | 22601 | USA |
| SMITH, MICHAEL RYAN | | Address Redacted | | | | | | |
| SMITH, MICHAEL T | | Address Redacted | | | | | | |
| SMITH, MICHAEL T | | Address Redacted | | | | | | |
| SMITH, MICHAEL T | | Address Redacted | | | | | | |
| SMITH, MICHAEL T | | Address Redacted | | | | | | |
| SMITH, MICHAEL T | | 2940 GLEN GARY DRIVE | | | RICHMOND | VA | 23233 | USA |
| SMITH, MIKE | | 53 S MAIN ST | | | UXBRIDGE | MA | 01569 | USA |
| SMITH, MIKE L | | 1463 HEATHER CIR | | | YARDLEY | PA | 19067-4039 | USA |
| SMITH, MONICA | | Address Redacted | | | | | | |
| SMITH, NAEKESHIA | | Address Redacted | | | | | | |
| SMITH, NAKIA NICOLE | | Address Redacted | | | | | | |
| SMITH, NANCY | | 33 PINE DR | | | WINDHAM | ME | 04062 | USA |
| SMITH, NATASHA N | | 11 UPPER RIVERDALE RD | | | RIVERDALE | GA | 30274 | USA |
| SMITH, NELSON EDDY | | Address Redacted | | | | | | |
| SMITH, NICHOLAS | | 6 N WATER ST | | | GERMANTOWN | OH | 00004-5327 | USA |
| SMITH, NICHOLAS | | 6455 ARGYLE FOREST BLVD | | | JACKSONVILLE | FL | 32244-0000 | USA |
| SMITH, NICHOLAS ANDRU | | Address Redacted | | | | | | |
| SMITH, NICOLAS R | | 814 RENAISSANCE POINTE APT 302 | | | ALTAMONTE SPRING | FL | 32714-3527 | USA |
| SMITH, NOEL J | | Address Redacted | | | | | | |
| SMITH, NORVILL | | 112 LAFAYETTE AVE | | | BROOKLYN | NY | 11217-1611 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, NYRAHN TYRONE | | Address Redacted | | | | | | |
| SMITH, PARIS NICOLE | | Address Redacted | | | | | | |
| SMITH, PATRICIA | | 3905 BROKEN HORN COURT | | | DOUGLASVILLE | GA | 30135 | USA |
| SMITH, PATRICIA B | | Address Redacted | | | | | | |
| SMITH, PATRICIA B | | Address Redacted | | | | | | |
| SMITH, PATRICIA B | | Address Redacted | | | | | | |
| SMITH, PATRICIA B | | Address Redacted | | | | | | |
| SMITH, PATRICIA B | | 9009 KINSALE CIRCLE | | | RICHMOND | VA | 23228 | USA |
| SMITH, PATRICK | | 1651 LAURAL AVE | | | ATLANTA | GA | 30318 | USA |
| SMITH, PAUL | | Address Redacted | | | | | | |
| SMITH, PEARLIE | | 99 04 57TH AVE NO 2F | | | CORONA | NY | 11368-3715 | USA |
| SMITH, RANDALL | | 9712 MEMPHIS PLACE | | | WALDORF | MD | 20603 | USA |
| SMITH, RASHUN SHARIF | | Address Redacted | | | | | | |
| SMITH, RAYMOND GLENN | | Address Redacted | | | | | | |
| SMITH, REGAN | | Address Redacted | | | | | | |
| SMITH, RENEE NICOLE | | Address Redacted | | | | | | |
| Smith, Richard | | 5904 Forest Rd | | | Cheverly | MD | 20785-2946 | USA |
| SMITH, RICHARD OTMAR | | Address Redacted | | | | | | |
| SMITH, RIQUITA | | 202 BIRCH HOLLOW DR | | | COLUMBIA | SC | 29229-8208 | USA |
| SMITH, ROBERT | | 80 WALKERTOWN RD | | | BLACK MOUNTAIN | NC | 28711 | USA |
| SMITH, ROBERT | | 205 FLYING POINT RD | | | EDGEWOOD | MD | 21040 | USA |
| SMITH, ROBERT | | 6 APPLEWOOD LANE | | | WINGDALE | NY | 12594-0000 | USA |
| SMITH, ROBERT J | | Address Redacted | | | | | | |
| SMITH, ROBERT MICHEAL | | Address Redacted | | | | | | |
| SMITH, RODNEY B | | 2141 ROOSEVELT ST | | | COLLEGE PARK | GA | 30337-1736 | USA |
| SMITH, RODNEY L | | 2867 MANDY CT | | | JONESBORO | GA | 30236-4187 | USA |
| Smith, Roger R & Dorothy L Smith | | 7403 Wallops Millpond Rd | | | New Church | VA | 23415 | USA |
| SMITH, RONALD | | 140 SECOND AVE | | | ALIQUIPPA | PA | 15001 | USA |
| SMITH, RONALD | | 177 WEST SPENCER ST | | | PHILADELPHIA | PA | 19120 | USA |
| SMITH, RONALD | | 2407 COON CLUB RD | | | WESTMINSTER | MD | 21157 | USA |
| SMITH, RONALD C | | Address Redacted | | | | | | |
| SMITH, RUTH | | Address Redacted | | | | | | |
| SMITH, SAMANTHA LYNN | | Address Redacted | | | | | | |
| SMITH, SAMON | | 6919 GATEWAY BLVD | | | DISTRICT HEIGHTS | MD | 20747-0000 | USA |
| SMITH, SAMONNE | | 6919 GATEWAY BLVD | | | DISTRICT HEIGHTS | MD | 20747-0000 | USA |
| SMITH, SAMUEL M | | Address Redacted | | | | | | |
| SMITH, SANDRA | | 7963 RICHMOND HWY NO HIGHWY11 | | | ALEXANDRIA | VA | 22306-3025 | USA |
| SMITH, SARAH E | | Address Redacted | | | | | | |
| SMITH, SCOTT | | Address Redacted | | | | | | |
| SMITH, SCOTT | | 1017 ROSEHILL AVE | | | DURHAM | NC | 27705-0000 | USA |
| SMITH, SCOTT | | 2184 OLD JAY LANE | | | MT PLEASANT | SC | 29466-0000 | USA |
| SMITH, SCOTT A | | RR 1 BOX 1642 | | | SAYLORSBURG | PA | 18353-9648 | USA |
| SMITH, SCOTT W | | Address Redacted | | | | | | |
| SMITH, SCOTT W | | Address Redacted | | | | | | |
| SMITH, SCOTT W | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, SCOTT W | | Address Redacted | | | | | | |
| SMITH, SEAN | | Address Redacted | | | | | | |
| SMITH, SEAN VINCENT | | Address Redacted | | | | | | |
| SMITH, SHAMIKA NATASHA | | Address Redacted | | | | | | |
| SMITH, SHANAYA ANDRETTA | | Address Redacted | | | | | | |
| SMITH, SHANE ALLEN | | Address Redacted | | | | | | |
| SMITH, SHANE W | | Address Redacted | | | | | | |
| SMITH, SHAROD J | | Address Redacted | | | | | | |
| SMITH, SHARON | | 3006 MONUMENT AVE UNIT 2 E | | | RICHMOND | VA | 23221 | USA |
| SMITH, SHAVONNE NIKITA | | Address Redacted | | | | | | |
| SMITH, SHAWN | | 138 W  HOLLY AVE B | | | PITMAN | NJ | 08071 | USA |
| SMITH, SHAWN ROGER | | Address Redacted | | | | | | |
| SMITH, SHEILA | | 1565 CLIFTON DOWNS DR | | | ATLANTA | GA | 30316 | USA |
| SMITH, SOFIA MICHICA | | Address Redacted | | | | | | |
| SMITH, SOPHIA SIMONE | | Address Redacted | | | | | | |
| SMITH, STACEY L | | Address Redacted | | | | | | |
| SMITH, STACEY L | | Address Redacted | | | | | | |
| SMITH, STELLA | | 6370 QUEENS LACE RD | | | MECHANICSVILLE | VA | 23111 | USA |
| SMITH, STEPHANIE | | 756 SUSQUEHANNA RD | | | PHILADELPHIA | PA | 19111 1321 | USA |
| SMITH, STEPHANIE N | | Address Redacted | | | | | | |
| SMITH, STEPHEN B | | Address Redacted | | | | | | |
| SMITH, STEPHEN B | | Address Redacted | | | | | | |
| SMITH, STEPHEN JAMES | | Address Redacted | | | | | | |
| SMITH, STEPHEN W | | 1308 WINFALL DR | | | CHESAPEAKE | VA | 23322 | USA |
| SMITH, STEPHON LAMONT | | Address Redacted | | | | | | |
| SMITH, STEVEN | | 4825 GREENCREST RD | | | BALTIMORE | MD | 21206 | USA |
| SMITH, STEVEN JOHN | | Address Redacted | | | | | | |
| SMITH, STEVEN MATTHEW | | Address Redacted | | | | | | |
| SMITH, SUSAN | | 24321 PEAR ORCHARD RD | | | MOSELEY | VA | 23120 | USA |
| SMITH, TAMMY | | 1077 BOSTON RD | | | BRONX | NY | 10456-6764 | USA |
| SMITH, TAMMY J | | Address Redacted | | | | | | |
| SMITH, TANISHA | | Address Redacted | | | | | | |
| SMITH, TERRI | | 2820 APPALOOSA CT | | | ORLANDO | FL | 32822-0000 | USA |
| SMITH, THOMAS | | 678 PADDLE WHEEL COURT WE | | | MILLERSVILLE | MD | 21108-0000 | USA |
| SMITH, THOMAS WILLIAM | | Address Redacted | | | | | | |
| SMITH, THOMAS WILLIAM | | Address Redacted | | | | | | |
| SMITH, THOMAS WILLIAM | | Address Redacted | | | | | | |
| SMITH, TIM | | 1 TIMBER DR | | | CHESTER SPRINGS | PA | 19425 | USA |
| SMITH, TONI ROCHELLE | | Address Redacted | | | | | | |
| SMITH, TONY | | 203 STRATFORD RD | | | MOORE | SC | 29369 | USA |
| SMITH, TRAVIS L | | Address Redacted | | | | | | |
| SMITH, TRISTAN MORTON | | Address Redacted | | | | | | |
| SMITH, TYRONE TARELL | | Address Redacted | | | | | | |
| SMITH, VALENTINO M | | Address Redacted | | | | | | |
| SMITH, VASHAWN GERMANY | | Address Redacted | | | | | | |
| SMITH, VINCENT D | | 2722 LANCASTER DR | | | EAST POINT | GA | 30344-2333 | USA |
| SMITH, WALTER | | 506 W ST  ELMO ST | | | NAZARETH | PA | 18064 | USA |
| SMITH, WALTER | | 506 WEST ST  ELMO ST | | | NAZARETH | PA | 18064 | USA |
| SMITH, WAYNE | | 2029 KATHLEEN DRIVE | | | COLUMBIA | SC | 29210 | USA |
| SMITH, WENDY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, WESLEY EUGENE | | Address Redacted | | | | | | |
| SMITH, WESTON LEE | | Address Redacted | | | | | | |
| SMITH, WILHELMINA | | Address Redacted | | | | | | |
| SMITH, WILLIAM | | Address Redacted | | | | | | |
| SMITH, WILLIAM CETH | | Address Redacted | | | | | | |
| SMITH, WILLIAM THOMAS | | Address Redacted | | | | | | |
| SMITH, ZACHARY J | | Address Redacted | | | | | | |
| SMITHER, ERIC | | 7132 SHANNONWOOD CT | | | MECHANICSVILLE | VA | 23111 | USA |
| SMITHJR, RICHARD | | 162 PROSPECT AVE | UNIT 1 | | NORTHAMPTON | MA | 00000-1060 | USA |
| SMITHQ, ALBERTA | | 5717 CRENSHAW RD | | | RICHMOND | VA | 23227 | USA |
| SMITHSON, MICHELLE COOK | | Address Redacted | | | | | | |
| SMITHSON, MICHELLE COOK | | Address Redacted | | | | | | |
| SMITHSON, TERESA F | | Address Redacted | | | | | | |
| SMITHSON, TERESA F | | Address Redacted | | | | | | |
| SMITHWAY MOTOR XPRESS, INC | | 2031 QUAIL AVE | | | FORT DUDGE | IA | 05051 | USA |
| SMOLINSKY, ANDREW | | 970 NORTH DRIVE | | | MERRICK | NY | 11566 | USA |
| Smoot, Robert E | | 509 Augusta Dr | | | Arnold | MD | 21012-2048 | USA |
| SMOTHERS III, ROBERT LEON | | Address Redacted | | | | | | |
| SMREKAR, DAVID JAMES | | Address Redacted | | | | | | |
| SMURFIT RECYCLING COMPANY | | 1580 WEST BEAVER STREET | | | JACKSONVILLE | FL | 32209 | USA |
| SMYLY, GLENDA | | 7305 TOOGOODOO RD | | | YONGES ISLAND | SC | 29449-5958 | USA |
| SMYRNA, CITY OF | | SMYRNA CITY OF | PO BOX 1226 | | SMYRNA | GA | 30081 | USA |
| SMYRNA, CITY OF | | SMYRNA CITY OF | PO BOX 608 | | SMYRNA | GA | 30081 | USA |
| SMYTH, ALAN D | | Address Redacted | | | | | | |
| SMYTH, DAVID | | 1221 HAVER HILL RD | | | BALTIMORE | MD | 21229 | USA |
| SMYTH, LAURA E | | Address Redacted | | | | | | |
| SMYTHE, CORIN A | | Address Redacted | | | | | | |
| SNACK TIME VENDING INC | | 2480 N RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750 | USA |
| SNACK TIME VENDING INC | | 2480 N RONALD REAGAN BLVD | | | LONGWOOD | FL | 32750 | USA |
| Snagajob com | | 4880 Cox Rd Ste 200 | | | Glen Allen | VA | 23060-0000 | USA |
| SNAGG, SHIVONNE | | 2601 GLENWOOD RD 4L | | | BROOKLYN | NY | 11210 | USA |
| SNAIR, TIMOTHY ELLSWORTH | | Address Redacted | | | | | | |
| SNAP ON TOOLS | | 375 CALLOWHILL RD | | | CHALFONT | PA | 18914 | USA |
| SNAPPING SHOALS EMC | | P O BOX 73 | | | COVINGTON | GA | 30015 | USA |
| SNAPPING SHOALS EMC | | PO BOX 73 | | | COVINGTON | GA | 30015-0073 | USA |
| Snapping Shoals EMC | | P O Box 73 | | | Covington | GA | 30015 | USA |
| SNAPPING SHOALS EMC | | P O BOX 73 | | | COVINGTON | GA | 30015 | USA |
| SNEAD, CURTIS | | 529 20TH PL SW | | | VERO BEACH | FL | 32962 | USA |
| SNEAD, LATOYA | | 1642 BRIANVIEW COURT | | | SEVERN | MD | 21144 | USA |
| SNEAD, OCTAVIA RAYSHON | | Address Redacted | | | | | | |
| SNEAD, OTIS | | 1462 RIVER RD WEST | | | CROZIER | VA | 23039 | USA |
| SNEAD, WALTER | | Address Redacted | | | | | | |
| SNEE, JAMES MICHAEL | | Address Redacted | | | | | | |
| SNEED, TINESHA R | | 62 YACHT ST | | | BRIDGEPORT | CT | 06605-2735 | USA |
| SNEED, TINESHA RENEE | | Address Redacted | | | | | | |
| SNELL ACOUSTICS | | 300 JUBILEE DR | | | PEABODY | MA | 01960 | USA |
| SNELL ACOUSTICS | Snell Acoustics Inc | John Henderson Dir of Credit | 100 Corporate Dr | | Mahwah | NJ | 07430 | USA |
| Snell Acoustics Inc | John Henderson | 100 Corporate Drive | | | Mahwah | NJ | 07430 | USA |
| Snell Acoustics Inc | John Henderson Dir of Credit | 100 Corporate Dr | | | Mahwah | NJ | 07430 | USA |
| SNELL, BOBBY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNELL, CALEB | | 3379 GARRETT DR | | | CONCORD | NC | 28027-0000 | USA |
| SNELL, CAROLYN DIANA | | Address Redacted | | | | | | |
| SNELL, DONALD ROBERT | | Address Redacted | | | | | | |
| SNELL, JOSHUA J | | Address Redacted | | | | | | |
| SNELSON, SARA | | 9120 CLOISTERS W | | | RICHMOND | VA | 23229 | USA |
| SNELSON, SARA A | | Address Redacted | | | | | | |
| SNELSON, SARA A | | Address Redacted | | | | | | |
| SNIDER, CHRISTOPHER | | Address Redacted | | | | | | |
| SNIDER, DOUGLAS ARTHUR | | Address Redacted | | | | | | |
| SNIDER, TARA L | | 140 PALOMINO DRIVE | | | SALISBURY | NC | 28146 | USA |
| SNIDER, TARA LYNN | | Address Redacted | | | | | | |
| SNIEZAK, EDWARD JOHN | | Address Redacted | | | | | | |
| SNINSKY, MARK | | 253 EAST JAMES ST | | | MUNHALL | PA | 15120 | USA |
| SNIPE, GREGORY C | | Address Redacted | | | | | | |
| SNIPES, CALVIN | | 903 CORONA ST | | | DURHAM | NC | 27707-0000 | USA |
| SNIPES, LEONARD DARRION | | Address Redacted | | | | | | |
| SNIPES, LOUIS | | 2521 CHIPMUNK CT | | | BEAR | DE | 19701-2755 | USA |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 1630 | | | HOLLYWOOD | FL | 33022 | USA |
| SNO WHITE DUST CONTROL SERVICE | | PO BOX 221630 | | | HOLLYWOOD | FL | 33022-1630 | USA |
| SNOBERGER, VICTORIA SUSANNE | | Address Redacted | | | | | | |
| SNODDY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SNODGRASS, TONYA NICOLE | | Address Redacted | | | | | | |
| SNODY, GREG | | 1913 NEW DAWN DR | | | HARRISBURG | PA | 17110 | USA |
| Snow Clarissa Elizabeth | | 331 Flora Ave | | | Rome | GA | 30161 | USA |
| SNOW, CHAD JOSEPH | | Address Redacted | | | | | | |
| SNOW, CHARLES | | 134 LINDEN AVE | | | WILMINGTON | DE | 19805 | USA |
| SNOW, CHARLES | | 134 LINDEN AVE | | | WILMINGTON | DE | 19805-2514 | USA |
| SNOW, CHRISTOPHER | JEFFREY R ELLIOTT ESQ KOZLOFF STOUDT | 2640 WESTVIEW DR BOX 6286 | | | WYOMISSING | PA | 19610 | USA |
| SNOW, CHRISTOPHER | KOZLOFF STOUDT | JEFFREY R ELLIOTT ESQ | BARRY W SAWTELLE ESQ | 2640 WESTVIEW DR | WYOMISSING | PA | 19610 | USA |
| SNOW, CLARISSA ELIZABETH | | Address Redacted | | | | | | |
| SNOW, CLARISSA ELIZABETH | Snow Clarissa Elizabeth | 331 Flora Ave | | | Rome | GA | 30161 | USA |
| SNOW, HAROLD | | 630 MIX AVE | | | HAMDEN | CT | 06514-2358 | USA |
| SNOW, KASON | | 153 RAINTREE LN | 153 | | MOORESVILLE | NC | 28117-0000 | USA |
| SNOW, ROGER DALE | | Address Redacted | | | | | | |
| SNOW, ROY | | Address Redacted | | | | | | |
| SNOW, ROY NORTH | | Address Redacted | | | | | | |
| SNOW, STEVEN | | 13045 LINDEN DR | | | SPRINGHILL | FL | 00003-4609 | USA |
| SNOW, THOMAS | | 33 MUSKET TRAIL | | | SIMSBURY | CT | 06070 | USA |
| SNOWBIRD | | 123 TOWN SQUARE PL | | | JERSEY CITY | NJ | 07310 | USA |
| SNOWDEN, FLORENCE | | 6715 VANESSA DR | | | LANHAM | MD | 20706-3779 | USA |
| SNOWDEN, JANAY SHEREE | | Address Redacted | | | | | | |
| SNOWDEN, PERNELL B | | 1268 MONDRIAN LOOP | | | VIRGINIA BEACH | VA | 23453 | USA |
| SNOWDEN, PERNELL BOSTON | | Address Redacted | | | | | | |
| SNOWDEN, ROSA | | 215 4TH AVE NO 1 | | | BRUNSWICK | MD | 21716 | USA |
| SNOWDEN, ROSA | Rosa Snowden | 215 4th Ave | | | Brunswick | MD | 21716 | USA |
| SNYDER PLUMBING CO INC | | 1921 4TH ST | | | BRUNSWICK | GA | 31520 | USA |
| SNYDER SAMUEL | | 35 NETHERLANDS DR | | | HOLLAND | PA | 18966 | USA |
| SNYDER, BRIAN BLAKELEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNYDER, CHRISTOPHER | | 12920 SW 111TH AVE | | | MIAMI | FL | 33176 | USA |
| SNYDER, DAVID | | 1829 REISTERSTOWN RD | | | PIKESVILLE | MD | 21208-6320 | USA |
| SNYDER, DAVID M | | Address Redacted | | | | | | |
| SNYDER, EVELYN | | 9 MEADOW VALLEY DRIVE | | | RISING SUN | MD | 21911 | USA |
| SNYDER, GEORGE | | Address Redacted | | | | | | |
| SNYDER, GREGORY ALEN | | Address Redacted | | | | | | |
| SNYDER, HAROLD J | | 26 DELAWARE AVE | | | RIDLEY PARK | PA | 19078-1105 | USA |
| SNYDER, HEATHER MICHELE | | Address Redacted | | | | | | |
| SNYDER, JAMES WILLIAM | | Address Redacted | | | | | | |
| SNYDER, JANET | | 3342 FREEDOM LANDING | | | KENNESAW | GA | 30144 | USA |
| SNYDER, JASON | | 481 CAMPUS DR | | | PERKASIE | PA | 18944-0000 | USA |
| SNYDER, JASON DANIEL | | Address Redacted | | | | | | |
| SNYDER, JESSE DANIEL | | Address Redacted | | | | | | |
| SNYDER, JOHN | | 7015 RIVERVIEW AVE | | | BRISTOL | PA | 19007-5833 | USA |
| SNYDER, JONATHAN | | 6323 LANGDON ST | | | PHILADELPHIA | PA | 19111 | USA |
| SNYDER, JONQUIL S | | Address Redacted | | | | | | |
| SNYDER, JOSEPH | | Address Redacted | | | | | | |
| SNYDER, KEITH M | | Address Redacted | | | | | | |
| SNYDER, KRISTINA LYNN | | Address Redacted | | | | | | |
| SNYDER, KYLE DOUGLAS | | Address Redacted | | | | | | |
| SNYDER, LEXIE | | 378 PAYNE MARSH RD | | | BERKSHIRE | NY | 13736 | USA |
| SNYDER, LORI | | 227 MAIN ST | | | OSTERBURG | PA | 16667 | USA |
| SNYDER, MARK | | 7149 LAKE AVE | | | WILLIAMSON | NY | 14589-0000 | USA |
| SNYDER, NADINE JANNAYE | | Address Redacted | | | | | | |
| SNYDER, RICHARD M | | Address Redacted | | | | | | |
| SNYDER, RICHARD M | | Address Redacted | | | | | | |
| SNYDER, TONYA | | 3101 MARIETTA AVE 1 | | | LANCASTER | PA | 176011221 | USA |
| SNYDER, TONYA | | 1083 HEPBURN ST | | | WILLIAMSPORT | PA | 17701 | USA |
| SNYDER, WILLIAM | | 42 BISHOP MILL DRIVE | | | CARTERSVILLE | GA | 30121 | USA |
| SOARES, BOBBY | | Address Redacted | | | | | | |
| SOARES, BOBBY | | 58 VILLA ROMA DRIVE | | | TEWKSBURY | MA | 01876 | USA |
| SOARES, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| SOARES, CINDY P | | Address Redacted | | | | | | |
| SOARES, ELDER | | 56 CANNONGATE RD | | | TYNGSBORO | MA | 01879 | USA |
| SOARES, JEFF PAVAO | | Address Redacted | | | | | | |
| SOARES, JILLIAN IRENE | | Address Redacted | | | | | | |
| SOARES, JOEL | | 86 GOLDEN HILL RD | | | DANBURY | CT | 06811-4639 | USA |
| SOARES, MARLON | | Address Redacted | | | | | | |
| SOARES, STEVEN M | | Address Redacted | | | | | | |
| SOAVE, NICHOLAS | | Address Redacted | | | | | | |
| SOBB, ROBERT RUSSEL | | Address Redacted | | | | | | |
| SOBEL, DAVID | | 373 MERRIFIELD AVE | | | OCEANSIDE | NY | 11572 | USA |
| SOBERAL CORDERO, ELVIS J | | Address Redacted | | | | | | |
| SOBHANI, YAZDAN | | Address Redacted | | | | | | |
| SOBJACK, HARRY | | 144 RIBERDALE DR | | | LEXINGTON | SC | 29073-0000 | USA |
| SOBKOW, ALICE | | 13 WINSTON AVE | | | WILMINGTON | DE | 19804 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOBOL, RON | | 110 W LYNDHURST DR | | | PITTSBURGH | PA | 15206-4541 | USA |
| SOCA, VICTOR | | Address Redacted | | | | | | |
| SOCIAL WORKER PSY NURSE | | 622 3RD AVE | | | NEW YORK | NY | 10017 | USA |
| SOCIETA ITALIANA BREVETTI | | PO BOX 509 00100 | | | ROME | | | Italy |
| SOCIETY FOR HUMAN RESOURCE MGT | ATTN GLENN ANDREWS | 1800 DUKE ST | | | ALEXANDRIA | VA | 22314-3499 | USA |
| SOCORRO, MARIA TE | | 4139 NW 108TH PL | | | MIAMI | FL | 33178 | USA |
| SODEN, BRIAN RONALD | | Address Redacted | | | | | | |
| SODERBERG, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| SODHI, RANA | | Address Redacted | | | | | | |
| SODI, MICHAEL A II | | 5903 POINT PLEASANT PIKE | | | DOYLESTOWN | PA | 18901-9301 | USA |
| SOEHNLIN, JEREMY M | | 154 LOMOND DR | | | MANASSAS | VA | 20109 | USA |
| SOFRANKO, KENNETH | | 2257 WRIGHTSVILLE AVE NO A | | | WILMINGTON | NC | 28403-0000 | USA |
| SOFTKEY INTERNATIONAL INC | | PO BOX 2648 | | | BOSTON | MA | 022082648 | USA |
| SOFTWARE 2000, INC | | 25 COMMUNICATIONS WAY | | | HYANNIS | MA | 02601 | USA |
| SOFTWARE HOUSE INTERNATIONAL | | 33 KNIGHTSBRIDGE RD | | | PISCATAWAY | NJ | 08854 | USA |
| SOFTWARE HOUSE INTERNATIONAL | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | USA |
| SOFTWARE INNOVATIONS INC | | 20 TRAFALGAR SQUARE NO 505 | | | NASHUA | NH | 03063 | USA |
| SOFTWARE PRODUCTIVITY CENTRE | | 460 1122 MAINLAND ST | | | VANCOUVER | BC | V6B 5L1 | Canada |
| SOFTWARE QUALITY ASSOCIATES, CORP | | 125 WHIPPLE ST | | | PROVIDENCE | RI | 02908 | USA |
| SOH, MICHAEL CHANG | | Address Redacted | | | | | | |
| SOHAN, SHIVAM | | Address Redacted | | | | | | |
| SOHI, BALPREET S | | 101 WASHINGTON LN APT M632 | | | JENKINTOWN | PA | 19046-3562 | USA |
| SOHO SOLUTIONS INC | | 85 HERITAGE AVE NO 1 | | | PORTSMOUTH | NH | 03801 | USA |
| SOJAK, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| SOJICO,MD, CHARLENE | | 3 MAST WAY | | | SAVANNAH | GA | 31419-9353 | USA |
| SOJKA, JACK | | 10 KENDALL PARK | | | NORTON | MA | 02766 | USA |
| SOKOL, DAVID | | 935 A GREENWOOD AVE | | | ATLANTA | GA | 30306-0000 | USA |
| SOKOLOWSKI, ALEXANDRIA | | Address Redacted | | | | | | |
| SOLA, GREGORY PAUL | | Address Redacted | | | | | | |
| SOLA, JUAN C | | 2148 TWILLEY CIR SW | | | MARIETTA | GA | 30060-7331 | USA |
| SOLANO, MARIA | | 153 WHITNEY HILL RD | | | NEWFANE | VT | 05345-9614 | USA |
| SOLARES, CESAR C | | Address Redacted | | | | | | |
| SOLARES, PEDRO | | 2041 E HUNTINGDON ST | | | PHILADELPHIA | PA | 19125-1425 | USA |
| SOLARI, JEAN | | 3369 COCOPLUM CIRCLE | | | COCONUT CREEK | FL | 33063 | USA |
| SOLARI, RICHARD E | | Address Redacted | | | | | | |
| SOLIS, ERLING | | 6215 VOSENITE DR | | | ALEXANDRIA | VA | 22312 | USA |
| SOLIS, MARLENA DIVINA | | Address Redacted | | | | | | |
| SOLIS, RENEE MARIE | | Address Redacted | | | | | | |
| SOLIVAN, REINALDO NUNEZ | | Address Redacted | | | | | | |
| SOLLER, BRENT EDWARD | | Address Redacted | | | | | | |
| SOLNAR, JAN | | Address Redacted | | | | | | |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN ROAD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | | | OWINGS MILL | MD | 21117 | USA |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | ATTN CHRIS KOENIG | | OWINGS MILL | MD | 21117 | USA |
| SOLO CUP COMPANY | CHRIS KOENIG | 10100 REISTERTOWN RD | ATTN  CHRIS KOENIG | | OWINGS MILL | MD | 21117 | USA |
| SOLOFF, PAULINE | | 410 HEALY AVE | | | JENKINTOWN | PA | 19046-0000 | USA |
| Soloman, Judith | | 80 Central Park W 8G | | | New York | NY | 10023 | USA |
| Soloman, Judith | | 80 Central Park W Apt 8G | | | New York | NY | 10023 | USA |
| SOLOMEN, KRIS | | 11315 SMOKE TREE LANE | | | CHARLOTTE | NC | 28226 | USA |
| SOLOMON, BRIDGETTE ANN | | Address Redacted | | | | | | |
| SOLOMON, DANIEL EMANUEL | | Address Redacted | | | | | | |
| SOLOMON, EDDIE | | 1496 UNDINE AVE | | | JACKSONVILLE | FL | 32221 | USA |
| Solomon, Gary | | 1 Janson Ct | | | Westport | CT | 06880 | USA |
| SOLOMON, JOSEPH P | | Address Redacted | | | | | | |
| SOLOMON, PAUL KING | | Address Redacted | | | | | | |
| SOLOMON, PIA | | 12 ARCH LANE | | | HICKSVILLE | NY | 11801-0000 | USA |
| Solomon, Simon | | 2903 Virginia Ave | | | Halethorpe | MD | 21227 | USA |
| SOLOMON, TAMMIE | | 3602 CROMWELL DR | | | HEPHZIBAH | GA | 30815 | USA |
| SOLOMON, TURKESSA C | | Address Redacted | | | | | | |
| SOLOMON, TURKESSA C | | Address Redacted | | | | | | |
| SOLOMON, YONATA BICKELE | | Address Redacted | | | | | | |
| SOLORZANO, MANUEL ANTONIO | | Address Redacted | | | | | | |
| SOLORZANO, NEYSA IRIS | | Address Redacted | | | | | | |
| SOLT, BRADON | | Address Redacted | | | | | | |
| SOLTYS, ROBERT | | 382 PALMETTO DR | | | EASTON | PA | 18045-3794 | USA |
| SOLUTION 2000 INC | | STE 360 | | | RICHMOND | VA | 23294 | USA |
| SOLUTIONS 2 GO, INC | | 190 STATESMAN DRIVE | | | MISSISSAUGA ONTARIO | | L5S 1X7 | Canada |
| SOMAI, BRIAN | | Address Redacted | | | | | | |
| SOMARRIBA, RIDER A | | 7299 SW 82ND ST APT 19 | | | MIAMI | FL | 33143-7539 | USA |
| SOMASUNDARAM, THENAPPAN | | Address Redacted | | | | | | |
| SOMASUNDARAM, THENAPPAN | | Address Redacted | | | | | | |
| Somerfeldt, Mary L | | 392 Central Park W 4N | | | New York | NY | 10025 | USA |
| SOMERS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| SOMERS, S | | 2 BROOKSHIRE DR | | | PROSPECT | CT | 06712 | USA |
| SOMERSET DAILY AMERICAN | TOM KOPPENHOFER | 321 W UNION STREET | | | SOMERSET | PA | 15501 | USA |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | C/O RD MANAGEMENT | 810 SEVENTH AVENUE 28TH FLOOR | | | NEW YORK | NY | 10019 | USA |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | C/O RD MANAGEMENT | 810 SEVENTH AVE  28TH FLOOR | | | NEW YORK | NY | 10019 | USA |
| SOMERVILLE SAGINAW LIMITED PARTNERSHIP | C O RD MANAGEMENT | 810 SEVENTH AVE 28TH FLOOR | | | NEW YORK | NY | 10019 | USA |
| SOMERVILLE SAGINAW LP | | 810 SEVENTH AVE 28TH FL | C/O RD MANAGEMENT LLC AGENT | | NEW YORK | NY | 10019 | USA |
| SOMERVILLE, CITY OF | | SOMERVILLE CITY OF | ISD/HEALTH DIVISION | ONE FRANEY RD | SOMERVILLE | MA | 02145 | USA |
| SOMERVILLE, MARQUIS JOSHUA | | Address Redacted | | | | | | |
| SOMERVILLE, SHAVONA LANAE | | Address Redacted | | | | | | |
| SOMMER, CHRIS | | 124 WOODS LN | | | RADNOR | PA | 19087-0000 | USA |
| SOMMER, DANIEL | | 26 DOE DRIVE | | | YARDVILLE | NJ | 08620-0000 | USA |
| SOMMER, GEORGE BRIAN | | Address Redacted | | | | | | |
| SOMMER, SHELDON | | 1444 RHODE ISLAND AVE NW APT 3 | | | WASHINGTON | DC | 20005-5422 | USA |
| SOMMERS, CHARLES | | 2701 GRAY MANOR CT | | | BALTIMORE | MD | 21222 | USA |
| SOMMERS, KEITH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOMMERS, SANDRA | | 270 STONE CREEK DR | | | DALLAS | GA | 30157 | USA |
| SOMMERVILLE, ROBERT | | 1484 DANDELION DR | | | MELBOURNE | FL | 32935-5564 | USA |
| SON, STEPHEN SUNGTAE | | Address Redacted | | | | | | |
| SON, WOO J | | Address Redacted | | | | | | |
| SONCA PRODUCTS LTD | | 151 HOI BUN ROAD 16/F | HSK CENTREM KWON TONG | | KOWLOON | | | Hong Kong |
| SONCA PRODUCTS LTD | | 16/FL KWONG SANG HONG CENTRE | 151 153 HOI BUN ROAD | | KWUN TONG KOWLOON | | | Hong Kong |
| SONCK, RANDY C | | Address Redacted | | | | | | |
| SONCK, RANDY C | | Address Redacted | | | | | | |
| SONCK, RANDY C | | Address Redacted | | | | | | |
| SONDOR, CHRISTIAN | | 9204 BEAVERDAM TRAIL | | | MECHANICSVILLE | VA | 23116 | USA |
| SONDRA T BERMAN | BERMAN SONDRA T | 1414 SMOKEHOUSE LN | | | HARRISBURG | PA | 17110-3130 | USA |
| SONG, BRAINTON UNG | | Address Redacted | | | | | | |
| SONG, KATHY ROBIN | | Address Redacted | | | | | | |
| SONGSAMAYVONG, LAE | | Address Redacted | | | | | | |
| SONI, TUSHAR | | 8105 DEWBERRY CIRCLE | 1703 | | PASADENA | MD | 21122 | USA |
| SONIA, NUNEZ | | 3820 NW 12TH TERR | | | HIALEAH | FL | 33012-0000 | USA |
| SONIA, RZATKI | | 51 HING ST | | | EVERETT | MA | 02149-4924 | USA |
| SONNEBERG, ROBERT | | 1671 SEA HOUSE ST | | | SEBASTIAN | FL | 32958 | USA |
| Sonnenschein Nath & Rosenthal llp | c o Sara L Chenetz Esq | 601 S Figueroa St | Ste 2500 | | Los Angeles | CA | 90017-5704 | USA |
| SONY | MR DAVID DICENSO | SONY ELECTRONICS | 2220 PLAINFIELD PIKE SUITE 4W | | CRANSTON | RI | 02921 | USA |
| SONY | TOM DETULLEO | 120 INTERSTATE PKWY EAST | SUITE 410 | | ATLANTA | GA | 30339 | USA |
| SONY COMPUTER ENTERTAINMENT | | 300 ARBORETUM PL STE 300 | | | RICHMOND | VA | 23236-3473 | USA |
| SONY ELECTRONICS INC | | 300 ARBORETUM PLACE | SUITE 310 | | RICHMOND | VA | 23236 | USA |
| SONY ELECTRONICS INC | | 1 SONY DR | | | PARK RIDGE | NJ | 07656-8003 | USA |
| SONY ELECTRONICS INC | CHRIS MCNEIL | 300 ARBORETUM PLACE | | | RICHMOND | VA | 23236 | USA |
| SONY ELECTRONICS INC | TIM GRIEBERT | 1 SONY DR | | | PARK RIDGE | NJ | 07656 | USA |
| SONY ELECTRONICS INC | TIM GRIEBERT | 1 SONY DR | | | PARK RIDGE | NJ | 07656 | USA |
| SONY ELECTRONICS INC | TIMOTHY GRIEBERT | 1 SONY DR | | | PARK RIDGE | NJ | 07656 | USA |
| SONY MAGNETIC PRODUCTS INC | | 5201 BLUE LAGOON DR 390 | | | MIAMI | FL | 33126 | USA |
| SONY MUSIC ENTERTAINMENT INC | | 550 MADISON AVE | | | NEW YORK | NY | 10022 | USA |
| Sony Pictures Home Entertainment | Paul M Black | Spilman Thomas & Battle Pllc | PO Box 90 | 310 First St Ste 1100 | Roanoke | VA | 24002 | USA |
| Sony Pictures Home Entertainment Inc | Paul M Black | Spilman Thomas & Battle Pllc | 310 First St Ste 1100 | PO Box 90 | Roanoke | VA | 24002 | USA |
| Sony Pictures Home Entertainment Inc | Sonnenschein Nath & Rosenthal llp | c o Sara L Chenetz Esq | 601 S Figueroa St | Ste 2500 | Los Angeles | CA | 90017-5704 | USA |
| Sony Pictures Home Entertainment Inc | Spilman Thomas & Battle Pllc | c o Paul M Black | 310 First St Ste 1100 | PO Box 90 | Roanoke | VA | 24002 | USA |
| SOOKIKIAN, JOHN | | 143 MINEHEAD RD | | | IRMO | SC | 29063 | USA |
| SOONMO, SUNG | | 110 EAST 14TH ST | | | NEW YORK | NY | 10003-0000 | USA |
| SORCAN, ALVIN | | ROUTE 4 BOX 444 | | | BUCKHANNON | WV | 26201 | USA |
| SOREM, GAROLD | | 4034 PALO ALTO CT | | | ORLANDO | FL | 32817-0000 | USA |
| SORENSEN, KEVIN RONALD | | Address Redacted | | | | | | |
| SORENSEN, WILLIAM | | 15 LESLIE AVE | | | WYNANTSKILL | NY | 12198 | USA |
| SORENSON, JEREMIAH LEE | | Address Redacted | | | | | | |
| SOREY, ADAM | | Address Redacted | | | | | | |
| SORHAINDO, KEVIN CHRISTOPHER | | Address Redacted | | | | | | |
| SORIA, DANIEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SORIANO, JOHN | | 657 LLOYD RD | | | ABERDEEN | NJ | 07747 | USA |
| Soriano, Nicholas M & Marie C | Nicholas M Soriano & Marie C Soriano | 8 Munson Rd | | | Pleasantville | NY | 10570 | USA |
| Soriano, Nicholas M & Marie C | Nicholas M Soriano Esq | 175 Main St Ste 800 | | | White Plains | NY | 10601 | USA |
| SORIANO, PEDRO | | Address Redacted | | | | | | |
| SORICE, KYLE | | Address Redacted | | | | | | |
| SORO, LUIS | | 2402 ALTON RD | | | MIAMI BEACH | FL | 33140-4257 | USA |
| SORRELL JR , ROBERT LEWIS | | Address Redacted | | | | | | |
| SORRELL, GIBBY RAY | | Address Redacted | | | | | | |
| SORRELL, MARGO | | STE 104 | 3212 SKIPWITH RD | | RICHMOND | VA | 23294 | USA |
| SORRELLS, MICHAEL | | 872 FAIRWAY DR | | | MONROE | GA | 30655 | USA |
| SORRENTINO, JEREMY DILLON | | Address Redacted | | | | | | |
| SORSOR, JALLAH | | 5550 SILVER STAR RD | | | ORLANDO | FL | 32808-0000 | USA |
| SORTMAN, JEFFERY L | | 7119 POINT REPLETE CIR | | | FORT BELVOIR | VA | 22060-7445 | USA |
| SORTO, GERMAN LEO | | Address Redacted | | | | | | |
| SORTO, OSMAN | | 1292 NW 27TH ST | | | MIAMI | FL | 33142-6641 | USA |
| SORTO, VILMA | | 9438 GENNA TRACE TRAIL | | | JACKSONVILLE | FL | 322578073 | USA |
| SOSA, ERIC | | Address Redacted | | | | | | |
| SOSA, GABRIELLEE | | 5806 27TH ST APT 8D | | | LUBBOCK | TX | 00007-9406 | USA |
| SOSA, JEAN | | 9110 NW 166 TERRACE | | | MIAMI LAKES | FL | 33018 | USA |
| SOSA, JUANA | | 435B HAMPSHIRE ST NO 1 | | | LAWRENCE | MA | 01841 | USA |
| SOSA, KIERAN O | | Address Redacted | | | | | | |
| SOSA, LEIDY ILIANA | | Address Redacted | | | | | | |
| SOSA, MERCEDES E | | Address Redacted | | | | | | |
| SOSA, RAUL | | 3321 NW 18TH ST | | | MIAMI | FL | 33125-1839 | USA |
| SOSANYA, OBAFEMI O | | Address Redacted | | | | | | |
| SOSKA, JAMES E | | 130 ANGEL DRIVE | | | LEECHBURG | PA | 15656 | USA |
| SOSKA, JAMES EDWARD | | Address Redacted | | | | | | |
| SOSNA, DAVID A | | Address Redacted | | | | | | |
| SOSSEINI, MICHAEL | | 6067 BLUEBIRD HILL LANE | | | MATTHEWS | NC | 28104 | USA |
| SOSSONG, SUZETTE M | | Address Redacted | | | | | | |
| SOSSONG, SUZETTE M | | Address Redacted | | | | | | |
| SOSSONG, SUZETTE M | | Address Redacted | | | | | | |
| SOSSONG, SUZETTE M | | Address Redacted | | | | | | |
| SOTET, LAUREN NICOLE | | Address Redacted | | | | | | |
| SOTO III, ARMANDO ARTURO | | Address Redacted | | | | | | |
| SOTO, BENITO | | Address Redacted | | | | | | |
| SOTO, CARLOS JOSE | | Address Redacted | | | | | | |
| SOTO, CLAUDIA | | 427 W 45TH ST | | | MIAMI BEACH | FL | 33140-3125 | USA |
| SOTO, EMILIO | | 8123 NW 163RD TERRACE | | | MIAMI LAKES | FL | 33016 | USA |
| SOTO, JAYSEE ARISMENDY | | Address Redacted | | | | | | |
| SOTO, JOEL | | Address Redacted | | | | | | |
| SOTO, JORGE R | | Address Redacted | | | | | | |
| SOTO, LOUIS | | 412 CHESTNUT ST | | | NEWARK | NJ | 07105 | USA |
| SOTO, LOWELL | | Address Redacted | | | | | | |
| SOTO, MARIA | | 622 NW 18TH ST | | | HOMESTEAD | FL | 33030-4046 | USA |
| SOTO, NOEL SAMUEL | | Address Redacted | | | | | | |
| SOTO, RACHEL | | 8719 LEAFYCREEK DRIVE | | | RICHMOND | VA | 23237 | USA |
| SOTO, RAYMOND | | 3901 HAVARD ST | | | SILVER SPRING | MD | 20906 | USA |
| SOTO, SALVIO | | 1317 PASSMORE ST | | | PHILADELPHIA | PA | 19111 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOTO, TRINIDAD J | | 761 FOREST PARK LN | | | SUWANEE | GA | 30024-2584 | USA |
| SOTO, VANESSA | | Address Redacted | | | | | | |
| SOTOLONGO, JENNY | | Address Redacted | | | | | | |
| Sotolongo, Jonny | | 291 NW Blvd | | | Miami | FL | 33126-0000 | USA |
| SOTOLONGO, JONNY | | Address Redacted | | | | | | |
| SOTOMAYOR, EMANUEL | | 8960 NW 8ST | 314 | | MIAMI | FL | 33172-0000 | USA |
| SOTTO, EARON | | 519 HARVARD AVE | | | HILLSIDE | NJ | 07205 | USA |
| SOTTOLANO, DANE A | | Address Redacted | | | | | | |
| SOTTUNG, NICOLE M | | 850 N RANDOLPH ST APT 212 | | | ARLINGTON | VA | 22203-4002 | USA |
| SOUDER JR, RICHARD | | 3098 ROCK CRESS LANE | | | SANDY HOOK | VA | 23153 | USA |
| Souder Jr, Richard W | | 3098 Rock Cress Ln | | | Sandy Hook | VA | 23153 | USA |
| SOUFFRANT, JOSEPH FRANTS | | Address Redacted | | | | | | |
| SOUILLIARD, AMANDA R | | Address Redacted | | | | | | |
| SOULTS, DONALD JAMES | | Address Redacted | | | | | | |
| SOUND ADVICE A/V | | 110 KINGS GATE S | | | ROCHESTER | NY | 14617 | USA |
| SOUND RESOLUTIONS | | C/O JEFFREY A FORD | 6740 DAVIDSBURG RD | | EAST BERLIN | PA | 17316 | USA |
| SOUND, CATERING | | 100 STAPLETON WAY | | | HIGH POINT | NC | 27265-1152 | USA |
| SOUNDS GOOD INSTALLATIONS LLC | | BRETT GREG | SOUNDS GOOD CORP | 26 FOX RD 1/0/1900 | WALTHAM | MA | 02451 | USA |
| SOUNDS GOOD INSTALLATIONS LLC | | 26 FOX RD | | | WALTHAM | MA | 02451 | USA |
| SOUNDS GOOD INSTALLATIONS LLC | | 26 FOX RD | | | WALTHAM | MA | 02451 | USA |
| SOURCE INTERLINK COMPANIES, INC | KIRK DAHLKE  ASSOCIATE GENERAL COUNSEL | 3190 FAIRVIEW PARK DRIVE SUITE 300 | | | FALLS CHURCH | VA | 22042 | USA |
| SOURCE INTERLINK COMPANIES, INC | KIRK DAHLKE  ASSOCIATE GENERAL COUNSEL | 3190 FAIRVIEW PARK DRIVE SUITE 300 | | | FALLS CHURCH | VA | 22042 | USA |
| Source Interlink Media LLC | Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | Falls Church | VA | 22042 | USA |
| SOURDIFFE, JASON | | Address Redacted | | | | | | |
| SOURI, RAMZI | | 143 WILLOW ST | | | WEST ROXBURY | MA | 02132 | USA |
| SOUS, JERYES SAMIR | | Address Redacted | | | | | | |
| SOUSA, DEBORAH SARAIVA | | Address Redacted | | | | | | |
| SOUSA, JOSEPH | | 30 HAZARD AVE | | | EAST PROVIDENCE | RI | 02914-3310 | USA |
| SOUSA, KYLE MARQUES | | Address Redacted | | | | | | |
| SOUSA, MARIO J | | Address Redacted | | | | | | |
| SOUSA, MICHAEL | | 97 ORCHARD ST | | | EAST PROVIDENCE | RI | 02914-4448 | USA |
| SOUSA, WASHINGT | | 2226 N CYPRESS BEND DR | | | POMPANO BEACH | FL | 33069-4486 | USA |
| South Carolina Dept  of Health & Environment | | 2600 Bull St | | | Columbia | SC | 29201 | USA |
| South Carolina Dept  of Revenue | | P O  Box 0004 | | | Columbia | SC | 29214-0004 | USA |
| SOUTH CAROLINA DEPT OF CONSUME | | SOUTH CAROLINA DEPT OF CONSUME | PO BOX 5246 | | COLUMBIA | SC | 29250 | USA |
| SOUTH CAROLINA DEPT OF HEALTH & ENVIRONMENT | | 2600 BULL ST | | | COLUMBIA | SC | 29201 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | 3 SOUTHPARK CIR STE 202 | | | CHARLESTON | SC | 29407 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | SOUTH CAROLINA DEPT OF REVENUE | REGISTRATION UNIT | | COLUMBIA | SC | 29214-0140 | USA |
| SOUTH CAROLINA DEPT OF REVENUE | | P O BOX 0004 | | | COLUMBIA | SC | 29214-0004 | USA |
| South Carolina Electric & Gas | | 1426 Main St | Mail Code 130 | | Columbia | SC | 29201 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Carolina ESC | | P O Box 7103 | | | Columbia | SC | 29202 | USA |
| SOUTH CAROLINA ESC | | P O BOX 7103 | | | COLUMBIA | SC | 29202 | USA |
| South Carolina Office of the State Treasurer | Unclaimed Property Division | PO Box 11778 | | | Columbia | SC | 29211-1778 | USA |
| SOUTH CAROLINA STATE ATTORNEYS GENERAL | HENRY MCMASTER | REMBERT C DENNIS OFFICE BLDG | P O BOX 11549 | | COLUMBIA | SC | 29211-1549 | USA |
| SOUTH CAROLINA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | COLUMBIA | SC | 29211 | USA |
| SOUTH CAROLINA TAX COMMISSION | | SOUTH CAROLINA TAX COMMISSION | REVENUE & TAXATION DEPT | | COLUMBIA | SC | 29214 | USA |
| SOUTH CAROLINA TAX COMMISSION | | SALES TAX RETURN | REVENUE & TAXATION DEPT | | COLUMBIA | SC | 29214-0102 | USA |
| SOUTH CAROLINA TAX COMMISSION | | SALES TAX RETURN | REVENUE & TAXATION DEPT | | COLUMBIA | SC | 29214-0102 | USA |
| SOUTH CHARLESTON, CITY OF | | PO BOX 8597 | TAX DEPARTMENT | | SOUTH CHARLESTON | WV | 25303 | USA |
| SOUTH CHINA INDUSTRIAL CO | | ROOM 710 STERLING CENTRE | 11 CHEUNG UYE STREET | | KOWLOON | | | Hong Kong |
| SOUTH EAST SATELLITE SERVICE | | SUITE 131 | | | ASHEVILLE | NC | 28804 | USA |
| SOUTH JERSEY GAS COMPANY | | PO BOX 3121 | | | SOUTHEASTERN | PA | 19398-3121 | USA |
| SOUTH JERSEY GAS COMPANY | | PO BOX 3121 | | | SOUTHEASTERN | PA | 19398-3121 | USA |
| SOUTH JERSEY NEWSPAPER COMPANY | | PO BOX 30681 | | | NEWARK | NJ | 07188-0681 | USA |
| SOUTH JERSEY ORTHOPEDIC ASSOCIATES | | 502 CENTENNIAL BLVD SUITE 6 | | | VOORHEES | NJ | 08043 | USA |
| SOUTH JERSEY PUBLISHING CO | | 1000 W WASHINGTON AVENUE | | | PLEASANTVILLE | NJ | 08232-3816 | USA |
| SOUTH KINGSTOWN, TOWN OF | | TOWN HALL 180 HIGH ST | | | WAKEFIELD | RI | 02879 | USA |
| SOUTH PORTLAND, CITY OF | | SOUTH PORTLAND CITY OF | PO BOX 6700 | | LEWISTON | ME | 04243-6700 | USA |
| SOUTH SHIELDS  NO 1 LTD | TIMOTHY RHOADES EXE | C/O ENTERPRISE ASSET MANAGEMENT  INC MANAGER | 521 FIFTH AVE | SUITE 1804 | NEW YORK | NY | 10175 | USA |
| South Shields No 1 Ltd | Attn Lee Sudakoff Esq | c o Enterprise Asset Management Inc | 521 5th Ave Ste 1804 | | New York | NY | 10175 | USA |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES EXE | C/O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVENUE | SUITE 1804 | NEW YORK | NY | 10175 | USA |
| SOUTH SHIELDS NO 1 LTD | TIMOTHY RHOADES EXE | C O ENTERPRISE ASSET MANAGEMENT INC MANAGER | 521 FIFTH AVE | SUITE 1804 | NEW YORK | NY | 10175 | USA |
| SOUTHARD, CARRIE ALLISON | | Address Redacted | | | | | | |
| SOUTHARD, ONALEISHA MARIE | | Address Redacted | | | | | | |
| SOUTHEASTERN NEWS CORPORATION | | PO BOX 1486 | | | AUGUSTA | GA | 30903-1486 | USA |
| SOUTHER DOOR CONTROLS INC | | PO BOX 890144 | | | CHARLOTTE | NC | 28289-0144 | USA |
| SOUTHERLAND, LARRY | | 3801 TANGLE LANE | | | WINSTON SALEM | NC | 27106 | USA |
| Southern Connecticut Gas  SCG | | P O Box 1999 | | | Augusta | ME | 04332-1999 | USA |
| Southern Connecticut Gas Company | Marcia Fantano | 855 Main St | | | Bridgeport | CT | 06606 | USA |
| SOUTHERN CONNECTICUT GAS SCG | | P O BOX 1999 | | | AUGUSTA | ME | 04332-1999 | USA |
| SOUTHERN CONNECTICUT GAS SCG | | P O BOX 1999 | | | AUGUSTA | ME | 04332-1999 | USA |
| SOUTHERN CONNECTICUT NEWSPAPER | | PO BOX 1653 | | | STAMFORD | CT | 06920 | USA |
| SOUTHERN CONNECTICUT NEWSPAPER | | 9 RIVERBEND DR S | | | STAMFORD | CT | 06907-2524 | USA |
| SOUTHERN FREIGHT INC | | SOUTHERN FREIGHT INC | ATTN VP OF SALES | 99 UNIVERSITY AVE SW | ATLANTA | GA | 30315 | USA |
| SOUTHERN MOTOR CARRIERS | | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | USA |
| SOUTHERN MOTOR CARRIERS | | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | USA |
| SOUTHERN MOTOR CARRIERS | | PO BOX 7219 | | | ATLANTA | GA | 30357 | USA |
| Southern Partners Fund | | 1776 Peachtree St NW | Ste 710 South Tower | | Atlanta | GA | 30309 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN PULMONARY | | 248 ARROWHEAD BLVD | | | JONESBORO | GA | 30236 | USA |
| SOUTHERN STEEL SHELVING CO | | 601 EAST 27TH STREET | | | BALTIMORE | MD | 21218-4497 | USA |
| SOUTHERN, JOSHUA L | | Address Redacted | | | | | | |
| Southland Acquisitions LLC | Daniel F Blanks | McGuireWoods LLP | 9000 World Trade Ctr | 101 W Main St | Norfolk | VA | 23510 | USA |
| Southland Waste Systems of Georgia | | 2201 Trade Dr | | | Macon | GA | 31217 | USA |
| SOUTHPEAK INTERACTIVE | KAREN JOSEPHSEN | 2900 POLO PKWY | | | MIDLOTHIAN | VA | 23113 | USA |
| SOUTHPEAK INTERACTIVE | KAREN JOSEPHSEN | 2900 POLO PKWY | | | MIDLOTHIAN | VA | 23113 | USA |
| SouthPeak Interactive LLC fka SouthPeak Games | William H Schwartzschild III | Williams Mullen | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| SouthPeak Interactive LLC ta SouthPeak Games | Attn Alexander Burnett | Two James Ctr 17th Fl | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| Southpeak Interactive, LLC | C O  William H Schwartzschild III | Williams Mullen | Two James Center 17th Fl | 1021 East Cary St | Richmond | VA | 23218-1320 | USA |
| Southpeak Interactive, LLC | W Alexander Burnett | Williams Mullen | Two James Center 17th Fl | 1021 East Cary St | Richmond | VA | 23218-1320 | USA |
| SouthPeake Interactive LLC | Patrice Strachan | 2900 Polo Pkwy | | | Midlothian | VA | 23113 | USA |
| SOUTHWESTERN VA GAS CO | | 208 LESTER ST | | | MARTINSVILLE | VA | 24112-2821 | USA |
| SOUTHWESTERN VA GAS COMPANY | | 208 LESTER ST | | | MARTINSVILLE | VA | 24112-2821 | USA |
| SOUTHWESTERN VA GAS COMPANY | | 208 LESTER STREET | | | MARTINSVILLE | VA | 24112-2821 | USA |
| SOUTHWORTH, CATHERINE | | 18382 TAYLORS CREEK RD | | | MONTPELIER | VA | 23192 | USA |
| SOUZA JR, JAMES | | 3238 EGRETS LANDING DR | | | LAKE MARY | FL | 32746 | USA |
| SOUZA, CARLOS G | | Address Redacted | | | | | | |
| SOUZA, NANCY | | 116 ROMA ST | | | EAST PROVIDENCE | RI | 02914 | USA |
| SOUZA, NATALIA CAROLINE | | Address Redacted | | | | | | |
| SOUZA, RYAN | | 711 LAFAYETTE ST | | | SOMERSET | MA | 02726-3451 | USA |
| SOUZA, RYAN S | | Address Redacted | | | | | | |
| SOVA, MICHAEL DAVID | | Address Redacted | | | | | | |
| SOWEGA CHEMICAL JANITORIAL | | 2734 LEDO RD STE 13 | | | ALBANY | GA | 31707-7628 | USA |
| SOWELL, JASMINE MARIE | | Address Redacted | | | | | | |
| SOWERS, JOSHUA J | | Address Redacted | | | | | | |
| SOWERS, WANDA | | 1541 KING WILLIAM WOODS RD | | | MIDLOTHIAN | VA | 23113 | USA |
| SOWHO, EMOJEVWE R | | Address Redacted | | | | | | |
| SOWINATA, DINA | | 6722 SALTAIRE TERR | | | MARGATE | FL | 33063-8380 | USA |
| SOWINSKI, PATRICK FRANCIS | | Address Redacted | | | | | | |
| SOWINSKI, PATRICK FRANCIS | | Address Redacted | | | | | | |
| SOY, ROYJACK JEFF | | Address Redacted | | | | | | |
| SP RICHARDS COMPANY | | 5400 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | USA |
| SP RICHARDS COMPANY | | 5400 HIGHLANDS PKY | | | SMYRNA | GA | 30082 | USA |
| SPA, BELLA | | 5622 NW RD | | | PANAMA CITY | FL | 32404-0000 | USA |
| SPADA, MARY W | | 649 GLENDALE RD | | | HAVERTOWN | PA | 19083-4237 | USA |
| SPADY, GEORGE | | 13022 TORCHLIGHT DR | | | WOODBRIDGE | VA | 22193 | USA |
| SPADY, GEORGE | GEORGE L SPADY | 13022 TORCHLIGHT DR | | | WOODBRIDGE | VA | 22193 | USA |
| SPAGNOLA, DANIEL J | | Address Redacted | | | | | | |
| SPAGNOLO, JOSEPH J | | 1 COLEWOOD CIRCLE | | | COVENTRY | RI | 02816 | USA |
| SPAGNOLO, JOSEPH JAMES | | Address Redacted | | | | | | |
| SPAIN NELLIE | | 3223 GLENVIEW AVE | | | COLONIAL HEIGHT | VA | 23834 | USA |
| SPAIN, CHERYL LYNN | | Address Redacted | | | | | | |
| SPAIN, CHRIS | | 117 RITCH ST | | | FORT MILL | SC | 29715 | USA |
| SPAIN, DAVID | | Address Redacted | | | | | | |
| SPAIN, JANAY | | 44 LINCOLN AVE | | | YEADON | PA | 19050-0000 | USA |
| SPAK, KAITLYN MICHELLE | | Address Redacted | | | | | | |
| SPALLA, PAULA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPANIER, SAMUEL | | 1520 W HIGH ST | | | HADDON HEIGHTS | NJ | 08035-1520 | USA |
| SPANIOL, SHANE CHRISTOPHER | | Address Redacted | | | | | | |
| SPANN, ANGELIQUE CHRISTINE | | Address Redacted | | | | | | |
| SPANN, KIMBERLY D | | Address Redacted | | | | | | |
| SPANN, LENORA | | 185 ST  MARKS PLACE  NO 10J | | | STATEN ISLAND | NY | 10301 | USA |
| SPANN, STACEY | | 3080 HULL AVE | | | BRONX | NY | 10467-0000 | USA |
| SPANO, DONNA | | 49 CHESTNUT ST | | | BRENTWOOD | NY | 11717-0000 | USA |
| SPANO, MICHAEL A JR | | 1349 SYKESVILLE RD | | | WILLIAMSTOWN | NJ | 08094 | USA |
| SPARACIN, RICHARD | | 146 SOTZEN AVE | | | HOLBROOK | NY | 117413225 | USA |
| SPARKS GALLERIA INVESTORS LLC | c o John F Murtha Esq | Woodburn and Wedge | 6100 Neil Rd Ste 500 | | Reno | NV | 89511-1149 | USA |
| SPARKS GALLERIA INVESTORS LLC | SPARKS GALLERIA INVESTORS LLC | c o John F Murtha Esq | Woodburn and Wedge | 6100 Neil Rd Ste 500 | Reno | NV | 89511-1149 | USA |
| SPARKS, BRIAN | | RT 1 BOX 301 | | | DUNLOW | WV | 25511 | USA |
| SPARKS, CHRISTINA L | | Address Redacted | | | | | | |
| SPARKS, CHRISTINA L | | Address Redacted | | | | | | |
| SPARKS, COLLIN ROBERT | | Address Redacted | | | | | | |
| SPARKS, JEFF | | 6320 TOYOTA DR | | | JACKSONVILLE | FL | 32244 | USA |
| SPARKS, LARRY EUGENE | | Address Redacted | | | | | | |
| SPARKS, MARSHA | | 4217 ROCKHILL RD | | | MECHANICSVILLE | VA | 23111 | USA |
| SPARKS, PAUL T | | Address Redacted | | | | | | |
| SPARKS, PAUL T | | Address Redacted | | | | | | |
| SPARKS, PAUL T | | Address Redacted | | | | | | |
| SPARLING, MICHAEL | | 1144 ARCADIA ST | | | BETHLEHEM | PA | 18018 | USA |
| SPARROW, BENJAMIN C | | 224 COCKATIEL DR | | | JACKSONVILLE | FL | 32225-3137 | USA |
| SPARTANBURG COUNTY TREASURY | Special Tax Collector | 366 N Church St Rm 400 | | | Spartanburg | SC | 29303 | USA |
| SPARTANBURG HERALD JOURNAL | | JACK MILHAUPT | P O BOX 1657 | | SPARTANBURG | SC | 29304 | USA |
| Spartanburg Herald Journal | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| Spartanburg Water System | | P O  Box 251 | | | Spartanburg | SC | 29304-0251 | USA |
| SPARTANBURG WATER SYSTEM | | P O BOX 251 | | | SPARTANBURG | SC | 29304-0251 | USA |
| SPARTANBURG, CITY OF | | SPARTANBURG CITY OF | POST OFFICE DRAWER 1749 | | SPARTANBURG | SC | 29304 | USA |
| SPARZAK, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| SPATZ, JASON B | | Address Redacted | | | | | | |
| SPAULDING, AINSLEY | | 29 MOUNTAINTOP RD | | | EAST STROUDSBURG | PA | 18301 | USA |
| SPAULDING, JESSE RICARDO | | Address Redacted | | | | | | |
| SPAULDING, MARC EDWIN | | Address Redacted | | | | | | |
| SPAZIANO, DENNIS ROBERT | | Address Redacted | | | | | | |
| SPEAD JOSEPH | | 87 WINTER ST | APTNO 3 | | NORWOOD | MA | 02062 | USA |
| SPEAKER, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| SPEAKMAN, CALLI | | Address Redacted | | | | | | |
| SPEAKS, AARON ALFRED | | Address Redacted | | | | | | |
| SPEARMAN, DEONTE DESHAWN | | Address Redacted | | | | | | |
| SPEARMAN, JAY H | | 8 RIVER RIDGE TRL | | | ORMOND BEACH | FL | 32174-4340 | USA |
| SPEARS II, RONALD KEITH | | Address Redacted | | | | | | |
| SPEARS, JENNIFER | | 19512 SCHOOMER DR | | | CORNELIUS | NC | 28031 | USA |
| SPEARS, JOSHUA J | | 3018 NW 161 CT | | | GAINESVILLE | FL | 32609 | USA |
| SPEARS, JOSHUA JAMES | | Address Redacted | | | | | | |
| SPEARS, LUCY | | 734 TARGAVE RD | | | JAMES ISLAND | SC | 29412 | USA |
| SPECHT, JARED EARL | | Address Redacted | | | | | | |
| Special Tax Collector | | 366 N Church St Rm 400 | | | Spartanburg | SC | 29303 | USA |
| SPECIAL TAX COLLECTOR | | SPECIAL TAX COLLECTOR | 322 SCHOOLHOUSE RD SUITE 100 | | JOHNSTOWN | PA | 15904 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECIALTY FILTER INC | | 137 DRENNEN RD | | | ORLANDO | FL | 32806 | USA |
| SPECIALTY RISK SERVICES INC | | PO BOX 33579 | | | HARTFORD | CT | 06150-3579 | USA |
| SPECIALTY TECHNICAL PUBL INC | | UNIT 10 | 1225 E KEITH RD | | NORTH VANCOUVER | BC | V7J1J3 | Canada |
| SPECIALTY TECHNICAL PUBL INC | | SUITE 306 267 WEST ESPLANADE | | | NORTH VANCOUVER | BC | V7M1A | Canada |
| SPECIFIED INTERIOR PRODUCTS | | 700 S SIXTH AVE | | | HOPEWELL | VA | 23860 | USA |
| SPECK, JACOB EVERETT | | Address Redacted | | | | | | |
| SPECK, JEREMY | | Address Redacted | | | | | | |
| SPECK, NICHOLAS | | 610 67TH AVE N | C6 | | MYRTLE BEACH | SC | 29572-0000 | USA |
| SPECTOR, PAUL N | | 9327 MIDLOTHIAN TPKE STE | | | RICHMOND | VA | 23235 | USA |
| SPECTOR, PAUL N DO | | 9327 MIDLOTHIAN TPKE STE | 1 | | RICHMOND | VA | 23235 | USA |
| SPECTOR, ZACHARY | | 28 GARDENIA DRIVE | | | MT LAUREL | NJ | 08054 | USA |
| SPEECHWORKS | | 695 ATLANTIC AVE | | | BOSTON | MA | 02111 | USA |
| SPEED, RYAN KEITH | | Address Redacted | | | | | | |
| Spega, Ann E | | 567 Ellis Artley Rd | | | Pennsdale | PA | 17756 | USA |
| SPEIGHT, JAMES | | Address Redacted | | | | | | |
| SPEIGHT, JAMES | | 8296 VERDURA ST | | | NAVARRE | FL | 32566-9263 | USA |
| SPEIGHT, JOHNATHAN LEE | | Address Redacted | | | | | | |
| SPEIGHT, RANDY R | | Address Redacted | | | | | | |
| SPEIGHT, RANDY R | | Address Redacted | | | | | | |
| SPEIGHT, RANDY R | | Address Redacted | | | | | | |
| SPEIGLE, GORDON | | 327 10TH ST | | | WEST EASTON | PA | 18042-5425 | USA |
| SPEIR, JOSEPH GORDON | | Address Redacted | | | | | | |
| SPELIOPOULOS, ELKE | | 1343 STONEGATE DR | | | DOWNINGTOWN | PA | 19335 | USA |
| SPELL MICHAEL J | | 700 4TH AVE | | | E NORTHPORT | NY | 11731 | USA |
| SPELL, MICHAEL | | 700 4TH AVE | | | EAST NORTHPORT | NY | 11731 | USA |
| SPELLEN, JOSEPH | | Address Redacted | | | | | | |
| SPELLER ALLEN, BLANCHE LAVONNE | | Address Redacted | | | | | | |
| SPELLER ALLEN, MARKEA | | Address Redacted | | | | | | |
| SPELLER, LORI | | 1821 EAGLE RIDGE | | | MONROEVILLE | PA | 15146 | USA |
| SPELLMAN, GARY | | 3536 37TH ST | | | COLUMBUS | GA | 31904 | USA |
| SPELLMAN, JOSHUA TERRANCE | | Address Redacted | | | | | | |
| SPELLMAN, NAOMI DANETTE | | Address Redacted | | | | | | |
| SPENCE, CAROLYN | | PO BOX 1767 | | | ELIZABETH CITY | NC | 27906 | USA |
| SPENCE, CAROLYN | | 1213 SHELLIE DRIVE | | | ELIZABETH CITY | NC | 27909-8900 | USA |
| SPENCE, HEATHER ANNE | | Address Redacted | | | | | | |
| SPENCE, JAMES | | 1519 BOULDER WALK DR | SE | | ATLANTA | GA | 30316 | USA |
| SPENCE, JARON MATHEW | | Address Redacted | | | | | | |
| SPENCE, JIVON | | Address Redacted | | | | | | |
| SPENCE, JOHNNA L | | Address Redacted | | | | | | |
| SPENCE, JOHNNA L | | Address Redacted | | | | | | |
| SPENCE, JOHNNA L | | Address Redacted | | | | | | |
| SPENCE, WILLIAM | | Address Redacted | | | | | | |
| SPENCER CLIVE | | 478 ALPOM DRIVE | | | ORANGE | CT | 06477 | USA |
| SPENCER CONSULTING SERVICES | | 7003 MECHANICSVILLE TPKE STE 705 | | | MECHANICSVILLE | VA | 23111 | USA |
| SPENCER, ALFRED | | 3401 ALLERTON COURT APT 203 | | | DUMFRIES | VA | 22026 | USA |
| SPENCER, ANDREW DANIEL | | Address Redacted | | | | | | |
| SPENCER, ANDREWM | | 4525 LAVALLET LANE | | | PENSACOLA | FL | 32504-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENCER, ANTHONY | | 38 ASHDOWNE WAY | | | ACWORTH | GA | 30101 | USA |
| SPENCER, ANTHONY W | | Address Redacted | | | | | | |
| SPENCER, ANTOINE | | Address Redacted | | | | | | |
| SPENCER, ANTOINE M | | Address Redacted | | | | | | |
| SPENCER, AUBREY R | | 1507 BASIE CRES | | | PORTSMOUTH | VA | 23701-3931 | USA |
| SPENCER, BEN CHRISTOPHE | | Address Redacted | | | | | | |
| SPENCER, CHERIE A | | Address Redacted | | | | | | |
| SPENCER, CHRIS | | 11101 TIMONIUM DRIVE | | | CHESTER | VA | 23831 | USA |
| SPENCER, DARIUS JEREMY | | Address Redacted | | | | | | |
| SPENCER, DEREK | | 5308 APPLE BLOSSOM | | | CHARLOTTE | NC | 28227-0000 | USA |
| SPENCER, ELGA | | 4306 LAKE VISTA CT | | | KENNESAW | GA | 30144 | USA |
| SPENCER, ERICKA TANEISHA | | Address Redacted | | | | | | |
| SPENCER, JEREMY THOMAS | | Address Redacted | | | | | | |
| SPENCER, JESSICA | | Address Redacted | | | | | | |
| SPENCER, JOSHUA ALLEN | | Address Redacted | | | | | | |
| SPENCER, KEITH | | 7068 CLAYBIRD LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| SPENCER, KENYA N | | Address Redacted | | | | | | |
| SPENCER, KRISTEN MARIE | | Address Redacted | | | | | | |
| SPENCER, KYLE G | | Address Redacted | | | | | | |
| SPENCER, LIDIE L | | 2600 KENNEDY RD | | | RICHMOND | VA | 23233 | USA |
| SPENCER, MARIA | | 263 LINEN AVE | | | BRIDGEPORT | CT | 06604-3142 | USA |
| SPENCER, MARIO | | 905 WOODMERE DR NW | | | ATLANTA | GA | 30318-0000 | USA |
| SPENCER, MARK | | 19 JEFFERSON ST | | | JOHNSTOWN | PA | 15905-3427 | USA |
| SPENCER, OLIAN DOMINIC | | Address Redacted | | | | | | |
| SPENCER, OLIVIA RENEE | | Address Redacted | | | | | | |
| SPENCER, PATRICIA | | 17838 WILLOWYNDE RD | | | CHESTER | VA | 23836 | USA |
| SPENCER, RICHARD MOFFETT | | Address Redacted | | | | | | |
| SPENCER, ROBERT DERICK | | Address Redacted | | | | | | |
| SPENCER, RYAN A | | Address Redacted | | | | | | |
| SPENCER, SAMUEL | | 1124 E 30TH ST | | | ERIE | PA | 16504-1357 | USA |
| SPENCER, SEAN | | Address Redacted | | | | | | |
| SPENCER, STEPHANIE M | | PO BOX 1522 | | | CHESTERFIELD | VA | 23832 | USA |
| SPENCER, STEPHANIE MARIE | | Address Redacted | | | | | | |
| SPENCER, STEPHANIE MARIE | | Address Redacted | | | | | | |
| SPENCER, TABATHA PATRICIA | | Address Redacted | | | | | | |
| SPENCER, TARYN L | | Address Redacted | | | | | | |
| SPENCER, TORRAN JAMAR | | Address Redacted | | | | | | |
| SPENSER, BRIAN | | Address Redacted | | | | | | |
| SPENZIERATO, ROBERT JOSEPH | | Address Redacted | | | | | | |
| SPERADDIO, MARYLOU | | Address Redacted | | | | | | |
| SPERADDIO, MARYLOU | | 1023 FENWOOD DRIVEAPT 1 | | | VALLEY STREAM | NY | 11580 | USA |
| SPERADDIO, MARYLOU | | 1023 FENWOOD DRAPT 1 | | | VALLEY STREAM | NY | 11580 | USA |
| SPERANZA, ERIC DENIS | | Address Redacted | | | | | | |
| SPERANZA, JILLIAN N | | Address Redacted | | | | | | |
| SPERINGO, ERIC J | | Address Redacted | | | | | | |
| SPERLING, CATHY | | 522 PLANTATION TRACE DRIVE | | | DULUTH | GA | 30096 | USA |
| SPERO DONALD S | | 12532 WINFREE ST | | | CHESTER | VA | 23831 | USA |
| SPERO, DONALD | | 12532 WINFREE ST | | | CHESTER | VA | 23831 | USA |
| SPERRAZZA, ROSEMARIE | | 711 HILL RD | | | WERNERSVILLE | PA | 195659799 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPESCHA, PAUL | | 727 COLDBROOK RD | | | HERMON | ME | 04401 | USA |
| SPESCHA, PAUL R | | Address Redacted | | | | | | |
| SPEYER, SIMONE | | 11336 NW 14TH CT | | | PEMBROKE PINES | FL | 33026-2639 | USA |
| Speyer, Simone | | 11336 NW 14th Ct | | | Pembroke Pines | FL | 33026-2639 | USA |
| SPEYERER, CHARLES A | | 329 E HIGH ST | | | PHOENIXVILLE | PA | 19460-3220 | USA |
| SPHERION | | PO BOX 100153 | | | ATLANTA | GA | 30384-0153 | USA |
| SPHERION ATLANTIC ENTERPRISES, LLC | | 19 LOUIS RD | | | MIDDLEFIELD | CT | 06455 | USA |
| SPICACCI, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SPICER, DANIEL J | | 1366 EISENHOWER CIR APT 401 | | | WOODBRIDGE | VA | 22191-5225 | USA |
| SPICER, JOE T | | 1700 NW 187TH ST | | | MIAMI | FL | 33056 | USA |
| SPICER, RICHARD M | | Address Redacted | | | | | | |
| SPICER, RICHARD M | | Address Redacted | | | | | | |
| SPIDER WEB INDUSTRIES | | 650 HAMILTON AVE SE | SUITE F | | ATLANTA | GA | 30312 | USA |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | USA |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | USA |
| SPIDERWEAR | | PO BOX 933516 | | | ATLANTA | GA | 31193-3516 | USA |
| SPIDERWEAR | David Solomon | 2752 E Ponce De Leon Ave Ste C | | | Decatur | CA | 30030 | USA |
| SPIEGEL, MATTHEW OWEN | | Address Redacted | | | | | | |
| SPIEGEL, ROBERT | | 504 THORNELOE LANE | | | CHESAPEAKE | VA | 23320 | USA |
| SPIELER, AUGUST | | 128 DEAN ST | | | BROOKLYN | NY | 11201-0000 | USA |
| SPIERS, RICHARD | | 14654 GRAND FOREST TERRACE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| SPIERS, RICHARD M III | | 14654 GRAND FOREST TER | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| SPIKER, DONALD | | 12209 RANBURNE RD | | | CHARLOTTE | NC | 28227-0000 | USA |
| SPIKER, DREW | | 1203 WASHINGTON BLVD | | | HUNTINGTON | WV | 25701-4007 | USA |
| SPINDT, RYAN PHILLIP | | Address Redacted | | | | | | |
| SPINGSTEEN, RICHARD PAUL | | Address Redacted | | | | | | |
| SPINK, DONALD | | 6 FEDERAL AVE | | | QUINCY | MA | 02169 | USA |
| Spink, Geraldine B | | 329 Lafayette Rd | | | N Kingstown | RI | 02852-5300 | USA |
| Spink, Geraldine B | Geraldiine B Spink | c o Roderick A J Cavanagh Esq | 148 Main St | | Wakefield | RI | 02879 | USA |
| SPINK, JASON | | 161 WOODRIDGE TRAIL | | | SANFORD | FL | 32771-0000 | USA |
| SPINKS, SHAUN A | | Address Redacted | | | | | | |
| SPINNEY, RYAN | | 2164 KHAKI CT | | | MIDDLEBURG | FL | 32068 | USA |
| SPIRIT DELIVERY DISTRIBUTIN SV | | MR DANIEL DATRI | SPIRIT DELIVERY & DISTRIBUTION SERVICES INC | 200 SOUTH STREET | NEW PROVIDENCE | NJ | 07974 | USA |
| SPIRITO, TOM | | 471 ALGERINE ST | | | AFTON | NY | 13730-2207 | USA |
| SPIRRA, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| SPISAK, CHRIS THOMAS | | Address Redacted | | | | | | |
| SPISHAK, JOSHUA | | 232 WOODBERRY LANE | APT 110 | | WINCHESTER | VA | 22601 | USA |
| SPITALE, MICHAEL | | Address Redacted | | | | | | |
| SPITALE, MICHAEL A | | 455 SHORECLIFF DR | | | ROCHESTER | NY | 14612 | USA |
| SPITALE, MICHAEL ALAN | | Address Redacted | | | | | | |
| SPITLER, BRIAN JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPIVA, NICHOLAS LOGAN | | Address Redacted | | | | | | |
| SPIVEY, ANTHONY | | 8521 GREY FOREST DR | | | TALLAHASSEE | FL | 32311 | USA |
| SPIVEY, DASHAUN JAMES | | Address Redacted | | | | | | |
| SPIVEY, KATHLEEN | | 7590 LACY DR | | | MYRTLE BEACH | SC | 29588-6535 | USA |
| SPIVEY, THOMAS N | | Address Redacted | | | | | | |
| SPIVEY, THOMAS N | | Address Redacted | | | | | | |
| SPLAWN, LARRY DEAN | | Address Redacted | | | | | | |
| SPLAWSKI, JOSEPH D | | Address Redacted | | | | | | |
| SPOLLEN, SHANE LAWRENCE | | Address Redacted | | | | | | |
| SPONAUGLE, MICHAEL | | 600 OLD GOLF RD | | | SUMMERVILLE | SC | 29483 | USA |
| SPONAUGLE, MICHAEL | | 301 HARBOR POINT DR | | | MOUNT PLEASANT | SC | 29464 | USA |
| SPOONT, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| SPORMAN, RODNEY ERIC | | Address Redacted | | | | | | |
| SPORTELLI, CHEZ | | 635 HILL CREST BLVD | | | PHILLIPSBURG | NJ | 08865 | USA |
| SPORTS AUTHORITY THE | | 3350 BRUNSWICK PIKE | | | LAWRENCEVILLE | NJ | 08648-2412 | USA |
| SPOTTS, MICHAEL | | 4227 PASSMORE ST | | | PHILADELPHIA | PA | 19135 | USA |
| SPRADLEY, STEPHEN B | | Address Redacted | | | | | | |
| SPRADLIN, JARED R | | 8595 98TH CT | | | VERO BEACH | FL | 32967 | USA |
| SPRADLIN, JARED RYAN | | Address Redacted | | | | | | |
| SPRAGUE, RANDALL ISRAEL | | Address Redacted | | | | | | |
| SPRAKER BYRON L | | 2819 ALVARADO SQUARE | | | BALTIMORE | MD | 21234 | USA |
| SPRANCE, CHRISTOPHER | | 153 D IVYSTONE DR | | | MYRTLE BEACH | SC | 29588-0000 | USA |
| SPRAUVE, LESTON | | 15 ALISTER CIRCLE | | | EAST NORTHPORT | NY | 11731 | USA |
| SPRAWLS WILLIAM | | 1231 GASKINS RD | APT NO 1 | | RICHMOND | VA | 23238 | USA |
| SPRAYBERRY, CHRIS CHARLES | | Address Redacted | | | | | | |
| SPRIGGS DUNCAN, GARRETT LEE | | Address Redacted | | | | | | |
| SPRIGGS, CARLTON LEIGH | | Address Redacted | | | | | | |
| SPRIGGS, KRYSTAL | | 1604 ROXANNA RD | | | WASHINGTON | DC | 00002-0012 | USA |
| SPRINCE, JEREMY | | 101 ROGERS RD | | | CENTER BARNSTEAD | NH | 03225 | USA |
| Spring Hill Development Partners GP Dickson Management Associates LLC Gallatin Management Associates LLC | Attn Sheila deLa Cruz Esq | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| SPRING MEADOW | | 430 ADAMS RUN RD | | | BEDFORD | PA | 15522-7145 | USA |
| SPRING RAIN INC | | 1101 CHESTNUT ST REAR | | | COPLAY | PA | 18037 | USA |
| SPRING, DANIEL STEPHEN | | Address Redacted | | | | | | |
| SPRING, JEFFREY ALAN | | Address Redacted | | | | | | |
| SPRINGER, DAVID | | Address Redacted | | | | | | |
| SPRINGER, JAMES B | | Address Redacted | | | | | | |
| SPRINGER, MARLENE | | 50 FOREST ST | | | STAMFORD | CT | 06901 | USA |
| SPRINGER, RAYMOND | | 26 WHIPPORWILL DR | | | LANCASTER | PA | 17603-9687 | USA |
| SPRINGER, SEAN MICHAEL | | Address Redacted | | | | | | |
| SPRINGETTSBURY TOWNSHIP | | SPRINGETTSBURY TOWNSHIP | TAX COLLECTOR | 2359 NORTH SHERMAN ST | YORK | PA | 17406-1541 | USA |
| SPRINGFIELD WATER & SEWER COMMISSION | | P O BOX 3688 | | | SPRINGFIELD | MA | 01101 | USA |
| Springfield Water & Sewer Commission | | P O Box 3688 | | | Springfield | MA | 1101 | USA |
| SPRINGFIELD WATER & SEWER COMMISSION | | P O BOX 3688 | | | SPRINGFIELD | MA | 01101 | USA |
| SPRINGFIELD WATER & SEWER COMMISSION | | P O BOX 3688 | | | SPRINGFIELD | MA | 1101 | USA |
| SPRINGFIELD, CLYDE | | 2404 SKYLAND PL SE | | | WASHINGTON | DC | 20020-3413 | USA |
| SPRINGHILL SUITES ORLANDO AIRPORT | | 5828 HAZELTINE NATIONAL DR | | | ORLANDO | FL | 32822 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGS, GEORGIA | | 35 PRITCHARD FARMS RD | | | BLUFFTON | SC | 29910-6726 | USA |
| SPRINGSTEEN, STACY B | | Address Redacted | | | | | | |
| Sprinkle, Leslie T | | 3806 Mill Meadow Dr | | | Midlothian | VA | 23112 | USA |
| SPRINKLE, LESLIE TURNS | | Address Redacted | | | | | | |
| SPRINKLE, LESLIE TURNS | | Address Redacted | | | | | | |
| Sprinkle, Richard T | | PO Box 138 | | | Crown Point | NY | 12128 | USA |
| SPRINT SIGNS | | 8925 PATTERSON AVE | | | RICHMOND | VA | 23229 | USA |
| SPROAT, KEITH R | | 10108 BERRYMEADE PL | | | GLEN ALLEN | VA | 23060-2315 | USA |
| SPROUSE, BRENDA | | PO BOX 414 | | | POWHATAN | VA | 23139 | USA |
| SPROUSE, FRANCES | | 4217 FAYETTE CIRCLE | | | RICHMOND | VA | 23222 | USA |
| SPROUSE, MATTHEW B | | Address Redacted | | | | | | |
| SPROUSE, MATTHEW B | | Address Redacted | | | | | | |
| SPROWL, WAYLON CODY | | Address Redacted | | | | | | |
| SPROWLL, JOSEPHH AARON | | Address Redacted | | | | | | |
| SPRUELL, GLEN F | | Address Redacted | | | | | | |
| Spruill, Adrienne M | | 619 Chester River Bch Rd | | | Grasonville | MD | 21638 | USA |
| SPRUILL, KIMBERLY | | 12104 SHORE VIEW DR | | | RICHMOND | VA | 23233 | USA |
| SPRUILL, TORRY J | | 213 GOODRICH ST | | | HAMDEN | CT | 06517 | USA |
| SPRUILL, TORRY JERMAINE | | Address Redacted | | | | | | |
| SPRUILL, WILLIAM E II | | 131 ROBANNA DR | | | SEAFORD | VA | 23696-2419 | USA |
| SPRUILL, WILLIAM T | | Address Redacted | | | | | | |
| SPRY, PRENTICE D | | 3957 HATTIE DR | | | MACON | GA | 31217-6115 | USA |
| SPUDICH, JASON NATHANIAL | | Address Redacted | | | | | | |
| SPUNGIN, SCOTT | | PO BOX 66 | | | MONGAUP VALLEY | NY | 12762 | USA |
| SPURLEY NORMAN E | | 835 UPPER HANGING ROCK RD | | | SPRUCE PINE | NC | 28777 | USA |
| SPURLOCK, GARRETT ANTHONY | | Address Redacted | | | | | | |
| SPURLOCK, KENNETH | | Address Redacted | | | | | | |
| SPURLOCK, KENNETH | | Address Redacted | | | | | | |
| SQA GLOBAL RESOURCES LLC | | 125 WHIPPLE ST | | | PROVIDENCE | RI | 02908 | USA |
| SQUADRITO, MICHAEL | | Address Redacted | | | | | | |
| SQUATRITO, MATTIE | | 72 CARDINAL DR | | | NORTH KINGSTOWN | RI | 02852 | USA |
| SQUIER, JEFFREY RAYMOND | | Address Redacted | | | | | | |
| SQUILLA, GEORGE R | | Address Redacted | | | | | | |
| SQUILLACE, MICHAEL | | 504 EVANS AVE | | | WILLOW GROVE | PA | 19090 | USA |
| SQUILLANTE, ZACHARY JOHN | | Address Redacted | | | | | | |
| SQUIRE, CASEY | | 117 MEMORIAL DR | | | WILLIMANTIC | CT | 06226 | USA |
| SQUIRE, DARICK NEKEITH | | Address Redacted | | | | | | |
| SQUIRE, SHARON | | 753 WINDOMERE AVE | | | RICHMOND | VA | 23227 | USA |
| SQUIRES II, STEVEN FORREST | | Address Redacted | | | | | | |
| SQUIRES, BRENTON | | 4319 BOCA WOODS DR | | | ORLANDO | FL | 32826-0000 | USA |
| SQUIRES, DAVID | | 378 BROOK ST | | | HANSON | MA | 02341 | USA |
| SQUIREWELL, CEDRIC | | 208 AMERICAN DRIVE | | | SALISBURY | NC | 28147 | USA |
| SQUITIERI & FEARON, LLP | STEPHEN J  FEARON  JR | SQUITIERI & FEARON LLP | 32 EAST 57TY ST | 12TH FLOOR | NEW YORK | NY | 10022 | USA |
| SQUIZZERO, PETER | | 21 CARLIDAS RD | | | MELROSE | MA | 02176-0000 | USA |
| SREDNICKI, GARY L | | 5131 EMPIRE DR | | | BRIDGEVILLE | PA | 15017-1558 | USA |
| SREEDHAR, JASON ASHWIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SREENI, PENDYALA | | 50 HILLCREST VLG W C4 | | | NISKAYUNA | NY | 12309-3827 | USA |
| SRENIVASAN, MAYIL V | | 4811 CHRISTIANA MEADOWS | | | BEAR | DE | 19701- | USA |
| SRI ACCOUNTING SOLUTIONS | | 10900 NUCKOLS ROAD SUITE 110 | | | GLEN ALLEN | VA | 23060 | USA |
| Srinivas, Nanduru | | 22136 High View Trail Pl | | | Ashburn | VA | 20148 | USA |
| SRIVASTAV, RAM | | 78 CLINTON RD | | | BROOKLINE | MA | 02445-5813 | USA |
| SRODOSKI, JENNIFER LYNN | | Address Redacted | | | | | | |
| SROKA, LISA | | 1225 WOODRIDGE DR | | | CLOVER | SC | 29710-7751 | USA |
| SS, BELTSVILLE | | 11011 BALTIMORE AVE | | | BELTSVILLE | MD | 20705 | USA |
| SS, CHARLESTON | | 7800 RIVERS AVE | | | CHARLESTON | SC | 29406 | USA |
| SS, CONCORD | | 270 LOUDEN RD | | | CONCORD | NH | 03301 | USA |
| SS, FAYETTEVILLE | | 5075 MORGANTON RD STE 160 | | | FAYETTEVILLE | NC | 28314 | USA |
| SS, LEOMINSTER | | 100 COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | USA |
| SS, NORWALK | | 444 CONNECTICUT AVE | | | NORWALK | CT | 06854 | USA |
| ST  CLOUD ASSOCIATES | FRED KOTEK | C/O RESOURCE AMERICA INC | 1845 WALNUT ST  SUITE 1000 | | PHILADELPHIA | PA | 19103 | USA |
| ST CERE, TIMOTHY DYLAN | | Address Redacted | | | | | | |
| ST CLAIR GROUP INC | | 5905 BOUL THIMENS | | | VILLE ST LAURENT | QC | H4S 1V8 | Canada |
| ST CLAIR, ERIC | | 791 ROSSVILLE AVE | | | STATEN ISLAND | NY | 10309 | USA |
| ST CLAIR, HEATHER GAYLE | | Address Redacted | | | | | | |
| St Cloud Associates | c o Adam M Spence Esq | The Law Offices of Spence and Buckler PC | PO Box 20369 | | Baltimore | MD | 21204 | USA |
| St Cloud Associates | c o Brandywine Construction & Management | 1521 Locust St No 400 | | | Philadelphia | PA | 19102 | USA |
| St Cloud Associates | c o Resource America Inc | 1845 Walnut St No 1000 | | | Philadelphia | PA | 19103 | USA |
| ST CLOUD ASSOCIATES | FRED KOTEK | C O RESOURCE AMERICA INC | 1845 WALNUT ST SUITE 1000 | | PHILADELPHIA | PA | 19103 | USA |
| St Cloud Associates | St Cloud Associates | c o Brandywine Construction & Management | 1521 Locust St No 400 | | Philadelphia | PA | 19102 | USA |
| ST CYR, ARN | | 316 TONANANDA DR | | | ATLANTA | GA | 30310 | USA |
| ST FLEURANT, CINDY ANGELISSA | | Address Redacted | | | | | | |
| ST GEORGE, COURTNEY MARIE | | Address Redacted | | | | | | |
| ST HILAIRE, CARLOS | | Address Redacted | | | | | | |
| ST HILL, MICHAEL HENDERSON | | Address Redacted | | | | | | |
| ST JOHN, CYNTHIA | | LOC NO 8022 PETTY CASH | PO BOX 5695 | | GLEN ALLEN | VA | 23058-5695 | USA |
| ST JOHN, CYNTHIA | | 11805 BEDFORDSHIRE SQUARE | | | RICHMOND | VA | 23233 | USA |
| ST JOHN, DEAN | | 5127 REVERE RD NO 11 | | | DURHAM | NC | 27713 | USA |
| ST JOHN, JANINE MARIE | | Address Redacted | | | | | | |
| ST JUSTE, HOLLY GODSON | | Address Redacted | | | | | | |
| St Louis Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 317-685-7325 | USA |
| ST LOUIS MILLS LP | | PO BOX 409887 | | | ATLANTA | GA | 30384-9887 | USA |
| ST LOUIS, DEROLYN | | PO BOX 588 | | | EAST FREETOWN | MA | 02717 | USA |
| ST LOUIS, DEROLYN | | PO BOX 588 | | | EAST FREETOWN | MA | 00000-2717 | USA |
| ST LOUIS, JEAN VICTOR | | Address Redacted | | | | | | |
| ST LOUIS, SCHADRAC | | Address Redacted | | | | | | |
| ST MARY, JAMES EDWARD | | Address Redacted | | | | | | |
| ST MARYS CATHOLIC SCHOOL | | 9501 GAYTON RD | | | RICHMOND | VA | 23229 | USA |
| ST ONGE COMPANY | | 1400 WILLIAMS RD | | | YORK | PA | 17402 | USA |
| ST ONGE, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST PAUL FIRE AND MARINE INSURANCE COMPANY | | TRAVELERS EXCESS CASUALTY | 3097 SATELLITE BOULEVARD | BUILDING 700 | DULUTH | GA | 30096 | USA |
| ST PETER, ERIC | | Address Redacted | | | | | | |
| ST PETER, ERIC | | Address Redacted | | | | | | |
| ST PETER, JASON | | Address Redacted | | | | | | |
| ST PIERRE, CURDY MARIE | | Address Redacted | | | | | | |
| ST PIERRE, DERRICK JAMES | | Address Redacted | | | | | | |
| ST PIERRE, MAKAYLA MAE | | Address Redacted | | | | | | |
| ST PIERRE, TIMOTHY JOSEPH | | Address Redacted | | | | | | |
| ST VAL, JEAN JUNIOR | | Address Redacted | | | | | | |
| STAATS, KATHERYNE MAE | | Address Redacted | | | | | | |
| STABLES, CANDY | | 33245 WALNUT HILL RD | | | WAVERLY | VA | 23890 | USA |
| STABP, CHRISTINA | | Address Redacted | | | | | | |
| STACEY, JAMES D | | Address Redacted | | | | | | |
| STACEY, JAMES D | | Address Redacted | | | | | | |
| STACHURA, MARIA | | 97 MEADOWVIEW LN | | | BUFFALO | NY | 14221-3519 | USA |
| STACIA, JAMES M | | Address Redacted | | | | | | |
| STACIA, JAMES M | | 8651 RIVERWOOD DRIVE | | | RICHMOND | VA | 23229 | USA |
| STACIE A PARE | PARE STACIE A | 1703 UNDERWOOD RD | | | SYKESVILLE | MD | 21784 | USA |
| STACIE, CASEBEER | | 343 SOMERSET ST | | | STERLING | NH | 07980-0000 | USA |
| STACK JOANNA | | 817 CLUB RIDGE TERRACE | | | CHESTER | VA | 23836 | USA |
| STACK PATRICK J | | 817 CLUB RIDGE TERRACE | | | CHESTER | VA | 23836 | USA |
| Stack, Jaime | | 3107 Old Brookewood Wy | | | Richmond | VA | 23233 | USA |
| STACK, JAIME J | | Address Redacted | | | | | | |
| STACK, JAIME J | | Address Redacted | | | | | | |
| STACK, JAIME J | | Address Redacted | | | | | | |
| STACK, JOANNA B | | Address Redacted | | | | | | |
| STACKHOUSE, CLINTON | | 9528 GROVE HILL DR | | | CHARLOTTE | NC | 28262 | USA |
| STACKHOUSE, SHIRLEY A | | 13326 COASTAL HWY | | | MILTON | DE | 19968-2774 | USA |
| STACKIEWICZ, RONALD | | 207 ERIE ST | | | SYRACUSE | NY | 13204-0000 | USA |
| STACKLEATHER, DAVID LYNN | | Address Redacted | | | | | | |
| STACKLEATHER, DAVID LYNN | | Address Redacted | | | | | | |
| STACY A RUGG | RUGG STACY A | C/O STACY RUGG TOSTI | 61 PLEASANT VALLEY DR NO D | | WOODBURY | NJ | 08096-6320 | USA |
| STACY, SUSAN | | 104 HILL RD | | | ALSTEAD | NH | 03602 | USA |
| STADNIK, ADRIAN | | 2192 FOXBORO COURT | | | ERIE | PA | 16510 | USA |
| STADTLANDER, MARK | | 9332 NORTHLAKE PKWY APT 105 | | | ORLANDO | FL | 32827-5736 | USA |
| STAFFIERI, CHERYL | | 30 TREMONT CT | | | NEWARK | DE | 19711- | USA |
| STAFFIN, KEVIN ROBERT | | 1 TECHNOLOGY DR | 2131 | | NORTH CHELMSFORD | MA | 1863 | USA |
| STAFFING SOLUTIONS | | PO BOX 60851 | | | CHARLOTTE | NC | 282600851 | USA |
| STAFFORD, ASHLEY M | | Address Redacted | | | | | | |
| STAFFORD, BRIAN S | | Address Redacted | | | | | | |
| STAFFORD, CARYN | | 3 COPPER BEACH LN | | | SCARSDALE | NY | 10583-7605 | USA |
| STAFFORD, JON MICHAEL | | Address Redacted | | | | | | |
| STAFFORD, JOSEPH H | | Address Redacted | | | | | | |
| STAFFORD, SETH | | 120 E MINGLEWOOD DR | | | MIDDLETOWN | DE | 19709-2412 | USA |
| STAGE CREW AUDIOVISUAL INC | | PO BOX 6097 | | | SAN JUAN | PR | 00914-6097 | USA |
| STAGE SOUND | | 2240 SHENANDOAH AVE NW | | | ROANOKE | VA | 24017-6923 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAGER, PAUL ANTHONY | | Address Redacted | | | | | | |
| STAHECKI, JAMES | | 227 SOUTH ANTRIM WAY | APT  NO 16 | | GREENCASTLE | PA | 17225 | USA |
| STAHL, CHRISTIAN | | Address Redacted | | | | | | |
| STAINBROOK, ZACHARY RICHARD | | Address Redacted | | | | | | |
| STALEY, LAUREN OLIVIA | | Address Redacted | | | | | | |
| STALLARD, KENNETH J | | 3482 GREENSBURG RD | | | MURRYSVILLE | PA | 15668-9720 | USA |
| STALLINGS, ANTONIO | | 31 PATTON DRIVE | | | SOMERSET | NJ | 08873-0000 | USA |
| STALLINGS, SCOTT | | Address Redacted | | | | | | |
| STALLONE, RYAN J | | 8405 OAKTON LANE APT 4C | | | ELLICOTT CITY | MD | 21043 | USA |
| STALLONE, RYAN J | | 85 COBALT RIDGE DR E | | | LEVITTOWN | PA | 19057-1731 | USA |
| STALLONS, KRISTOPHER M | | Address Redacted | | | | | | |
| STALLSWORTH, JUSTIN | | 23 WENDELL DR | | | CABOT | AR | 00007-2023 | USA |
| STALLWORTH, TRACIE | | 4190 STILLWATER DRIVE | | | DULUTH | GA | 30096 | USA |
| STAMBAUGH, KIMBERLY | | 7956 PARKLAND PLACE | | | FREDERICK | MD | 21701 | USA |
| STAMFORD ADVOCATE | | ANTHONY GUIDICE | 410 STATE STREET | | BRIDGEPORT | CT | 06604 | USA |
| STAMM ROSE | | 1502 LEEWAL CT | | | RICHMOND | VA | 23238 | USA |
| STAMOS, KEITH | | 109 WANKER DR | | | PITTSBURGH | PA | 15211 | USA |
| STAMP, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| STAMPEDE PRESENTATION PRODUCTS | | JAIME SIREKA | 3332 WALDEN AVE SUITE 106 | | DEPEW | NY | 14043 | USA |
| STAMPER, TRACEY R | | Address Redacted | | | | | | |
| STAMPER, TRACEY R | | 6530 GILLS GATE DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| STAMPFL, WALTER BRIAN | | Address Redacted | | | | | | |
| STAMPFL, WALTER BRIAN | | Address Redacted | | | | | | |
| STAMPLIS, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| STAMPLIS, JOSEPH ALLAN | | Address Redacted | | | | | | |
| STANCAMPIANO, MOSS S | | Address Redacted | | | | | | |
| STANCATO, VINCENT DANTE | | Address Redacted | | | | | | |
| STANCIL, LARRY | | 125 RICHLAKE DR | | | SUWANEE | GA | 30024-0000 | USA |
| STANCIL, RASHAWN BARRY | | Address Redacted | | | | | | |
| STANCIL, STEPHEN E | | Address Redacted | | | | | | |
| STANCIL, STEPHEN E | | Address Redacted | | | | | | |
| STANCIL, STEPHEN E | | Address Redacted | | | | | | |
| STANCIL, STEPHEN E | | Address Redacted | | | | | | |
| STANCIL, STEPHEN E | | Address Redacted | | | | | | |
| STANCIL, STEPHEN E | | Address Redacted | | | | | | |
| STANCIL, STEPHEN E | | Address Redacted | | | | | | |
| STANCLIFF, RICHARD | | 9531 LOST FOREST DRIVE | | | RICHMOND | VA | 23237 | USA |
| STANCLIFFE, ALICIA MARIE | | Address Redacted | | | | | | |
| STANDARD & POORS/MCGRAW HILL | | 25 BROADWAY | | | NEW YORK | NY | 10004 | USA |
| STANDARD CHARTERED BANK | | C/O CYBER ATLAS RECEIVABLE SOL | PO BOX 737 | | EDISON | NJ | 08818-0737 | USA |
| STANDARD ELECTRIC | | PRESIDEN | STANDARD ELECTRIC SUPPLY CO INC | 14 JEWEL DRIVE | WILMINGTON | MA | 01887 | USA |
| STANDARD ELECTRIC | | PO BOX 5 0652 | | | WOBURN | MA | 01815-0652 | USA |
| Standard Electric Supply Company Inc | Jeffrey J Phillips Esq | Phillips & Angley | One Bowdoin Sq | | Boston | MA | 02114 | USA |
| STANDARD FORMS INC | | PO BOX 12635 | | | NORFOLK | VA | 23541 | USA |
| STANDARD PACIFIC HOMES RALEIGH | | 8045 ARCO CORP DR STE 200 | | | RALEIGH | NC | 27617 | USA |
| STANDARD PACIFIC OF THE CAROLINAS LLC 2007 | | 8045 ARCO CORPORATE DR | SUITE 200 | | RALEIGH | NC | 27617 | USA |
| STANDARD TIMES, THE | | PO BOX 5912 | | | NEW BEDFORD | MA | 02742 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDIFER, CASEY | | 254 TRAVELLER RD | | | FALLING WATERS | WV | 25419 | USA |
| STANDIFORD, CHARLES JOSEPH | | Address Redacted | | | | | | |
| STANFORD, BRANDON I | | Address Redacted | | | | | | |
| STANFORD, DANNY | | 1350 MILLSTONE DR | | | ALPHARETTA | GA | 30004-7420 | USA |
| STANFORD, DEAN RUPERT | | Address Redacted | | | | | | |
| STANG, CHRIS J | | Address Redacted | | | | | | |
| Stang, Robert S | | 122 E Preston Ave | | | Wildwood Crest | NJ | 08260 | USA |
| STANIC, MARKO | | Address Redacted | | | | | | |
| STANIC, MILAN | | Address Redacted | | | | | | |
| STANISLA, REMBISZ | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213-0000 | USA |
| STANISLOWSKI, ADAM J | | 494 MADISON ST | | | WILKES BARRE | PA | 18705-1739 | USA |
| STANITSKI, DANIEL FRANK | | Address Redacted | | | | | | |
| STANKIEWICZ, HENRY | | 1 NASH COURT | | | MORGANVILLE | NJ | 07751 | USA |
| STANKOVICS, ZAKARY ANDREW | | Address Redacted | | | | | | |
| STANLEY I HARDY | HARDY STANLEY I | 1594 ISLEWORTH CIR | | | ATLANTA | GA | 30349-6986 | USA |
| STANLEY KOPACZ & | KOPACZ STANLEY | CEAL KOPACZ JT TEN | 170 W 25TH ST | | BAYONNE | NJ | 07002-1731 | USA |
| STANLEY, ANDREW ULYSSES | | Address Redacted | | | | | | |
| STANLEY, ARLENE | | 8136 HUNTINGTON DR | | | JONESBORO | GA | 30238-3014 | USA |
| STANLEY, CORNELL EMMANUEL | | Address Redacted | | | | | | |
| STANLEY, GABRIEL LAHMAR | | Address Redacted | | | | | | |
| STANLEY, JACK | | 2614 E YORK ST | | | PHILADELPHIA | PA | 19125-3635 | USA |
| STANLEY, JAMES | | 6 ROTARY CIRCLE | | | THOMASVILLE | NC | 27360 | USA |
| STANLEY, MATTHEW P | | 215 PORTICO PL | | | NEWNAN | GA | 30265-5915 | USA |
| STANLEY, MICHAEL | | Address Redacted | | | | | | |
| STANLEY, ORENTHIA | | 1144 NW 76TH ST | | | MIAMI | FL | 33150-3204 | USA |
| STANLEY, PAT | | 4550 NORTH PARK AVE | | | CHEVY CHASE | MD | 20815 | USA |
| STANLEY, RICKY | | 5144 CONROY RD | 1028 | | ORLANDO | FL | 32811-0000 | USA |
| STANLEY, ROBERT A | | 42 ASCOTT CIRCLE | | | SMITHFIELD | NC | 27577 | USA |
| STANLEY, ROBERT ALLISON | | Address Redacted | | | | | | |
| STANLEY, RYAN MICHAEL | | Address Redacted | | | | | | |
| STANLEY, SHEILA S | | Address Redacted | | | | | | |
| STANLEY, SHEILA S | | Address Redacted | | | | | | |
| STANLEY, SHEILA S | | Address Redacted | | | | | | |
| STANLEY, STEPHANIE MONIQUE | | Address Redacted | | | | | | |
| STANLEY, TAMALA | | 4636 NORTH STRATFORD OAKS DRIV | | | MACON | GA | 31210 | USA |
| STANLEY, THEA | | 2610 BROADSTREET RD | | | GUM SPRING | VA | 23065 | USA |
| STANLEY, TONY DEAN | | Address Redacted | | | | | | |
| STANLEY, TUQUELIA | | 115 REMUS RD | | | KINSTON | NC | 28504 | USA |
| STANLEY, WARREN | | Address Redacted | | | | | | |
| STANSALL, JENNIFER | | 1317 N BARTON ST | APT 723 | | ARLINGTON | VA | 22201 | USA |
| STANSBURY III, WILLIAM B | | Address Redacted | | | | | | |
| STANSBURY, TRACIE ANN | | Address Redacted | | | | | | |
| STANSBURY, TRACIE ANN | | Address Redacted | | | | | | |
| STANSBURY, TRACIE ANN | | Address Redacted | | | | | | |
| STANSBURY, TRACIE ANN | | Address Redacted | | | | | | |
| STANSBURY, TRACIE ANN | | Address Redacted | | | | | | |
| STANSBURY, TRACIE ANN | | Address Redacted | | | | | | |
| STANSFIELD, ADAM JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANTON, ALEXANDER ROSS | | Address Redacted | | | | | | |
| STANTON, DOROTHY | | 9311 BANDOCK RD | | | RICHMOND | VA | 23229 | USA |
| STANTON, JOSH ADAM | | Address Redacted | | | | | | |
| STANTON, MATTHEW | | 20 THUESHER RD | | | CANDIA | NH | 03034 | USA |
| STANTON, WILLIAM REEVES | | Address Redacted | | | | | | |
| STAPHANI, CHINNERY | | 130 BROOK ST | | | MANCHESTER | NH | 03104-3620 | USA |
| STAPLES  NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DR  P O  BOX 9271 | ATTN  LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES  NO 0768 | NO NAME SPECIFIED | 500 STAPLES DR  P O  BOX 9271 | ATTN  LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES INC | | PO BOX 414524 | | | BOSTON | MA | 02241 | USA |
| STAPLES INC | | 6030 BALTIMORE NATIONAL PIKE | | | CATONSVILLE | MD | 21228 | USA |
| STAPLES INC  NO 628 | CROSS POINTE CENTER | 5075 MORGANTON RD | | | FAYETTEVILLE | NC | 28314 | USA |
| STAPLES INC NO 628 | CROSS POINTE CENTER | 5075 MORGANTON RD | | | FAYETTEVILLE | NC | 28314 | USA |
| Staples Industrial | | 33 Union Ave | | | Sudbury | MA | 01776 | USA |
| STAPLES NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DRIVE P O BOX 9271 | ATTN LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES NO 0628 | LEASE ADMINISTRATOR | 500 STAPLES DRIVE PO BOX 9271 | ATTN LEGAL DEPT | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES NO 0768 | NO NAME SPECIFIED | 500 STAPLES DRIVE P O BOX 9271 | ATTN LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES NO 0768 | | 500 STAPLES DRIVE PO BOX 9271 | ATTN LEGAL DEPARTMENT | | FRAMINGHAM | MA | 01701-9271 | USA |
| Staples The Office Superstore East Inc | Perry Wu | 500 Staples Dr | | | Framingham | MA | 01702 | USA |
| STAPLES THE OFFICE SUPERSTORE INC | | PO BOX 9271 | 500 STAPLES DRIVE | ATTN LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES, ERICK S | | 834 MAIN ST | | | BRADLEY | ME | 04411 | USA |
| STAPLES, ERICK SIDNEY | | Address Redacted | | | | | | |
| STAPLES, INC | LEGAL DEPARTMENT | 500 STAPLES DR P O BOX 9271 | | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES, INC NO 628 | LEGAL DEPT | 500 STAPLES DR P O BOX 9271 | | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES, THE OFFICE SUPERSTORE EAST, INC | 500 STAPLES DRIVE | P O BOX 9271 | | | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES, THE OFFICE SUPERSTORE, INC | | P O BOX 9271 | 500 STAPLES DRIVE | ATTN LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLES, THE OFFICE SUPERSTORE, INC | | P O  BOX 9271 | 500 STAPLES DR | ATTN  LEASE ADMINISTRATOR | FRAMINGHAM | MA | 01701-9271 | USA |
| STAPLETON, MARK ANDREW | | Address Redacted | | | | | | |
| STAPLETON, MICHAEL | | 14 DOWN LANE | | | MANSFIELD | MA | 02048-0000 | USA |
| STAR LEDGER, THE | | PO BOX 5718 | | | HICKSVILLE | NY | 11802-5718 | USA |
| STAR LIGHT ELECTRONICS | | PO BOX 1330 | | | EAST QUOQUE | NY | 11942 | USA |
| STAR UNIVERSAL LLC | | 210 RT 4 EAST | C/O VORNADO REALTY TRUST | | PARAMUS | NJ | 07652-0910 | USA |
| STAR UNIVERSAL, L L C | V P  REAL ESTATE & C | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| STAR, VANN | | 7718 LUCRETIA MOTT WAY | | | ELKINS PARK | PA | 19027-1007 | USA |
| STARINCHAK, SHELLEY A | | 16 DUNCAN AVE | | | PITTSBURGH | PA | 15205-2508 | USA |
| STARK, BERNARD JAMES | | Address Redacted | | | | | | |
| STARK, DANIEL ELLIOT | | Address Redacted | | | | | | |
| STARK, DON | | 3031 SALMON ST | | | PHILADELPHIA | PA | 19134-5810 | USA |
| STARK, MELINDA | | 10273 SHAWNS GROVE PLACE | | | MECHANICSVILLE | VA | 23116 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARK, ROBBIE | | 609 WEBB RD | | | SALISBURY | NC | 28147-0000 | USA |
| STARKE, BRANDON TRENT | | Address Redacted | | | | | | |
| STARKEY, CHRISTOPHER | | 2100 SHILOH VALLEY DR NW | APT 6004 | | KENNESAW | GA | 30144-3167 | USA |
| STARKEY, TEVIN CHRISTOPHER | | Address Redacted | | | | | | |
| STARKS, IRVIN | | Address Redacted | | | | | | |
| STARLIGHT | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | USA |
| STARLIGHT INTERNATIONAL HOLDINGS, LTD | | 5TH FLOOR SHING DAO INDUSTRIAL BLDG 232 | | | ABERDEEN MAIN RD | | | Hong Kong |
| STARLIGHT MARKETING DEVELOPMEN | | 134 WOODING AVE | PO BOX 617 | | DANVILLE | VA | 24541 | USA |
| STARLING, RUSSELL ANTHONY | | Address Redacted | | | | | | |
| STARNES, ATISHA CAPRICE | | Address Redacted | | | | | | |
| STARNES, JASON R | | 202 FIELDCREST DR | | | ANDERSON | SC | 29625-5031 | USA |
| STARNES, JOE | | Address Redacted | | | | | | |
| STARNES, NOAH CHARLES | | Address Redacted | | | | | | |
| Starpoint Properties LLC | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219-3095 | USA |
| STARR JR , RICHARD A | | Address Redacted | | | | | | |
| STARR JR , RICHARD A | | Address Redacted | | | | | | |
| STARR, CHADDRICK DAVID | | Address Redacted | | | | | | |
| STARUK JR, WALTER | | 8 EASTERN CIRCLE | | | MIDDLETOWN | MD | 21769 | USA |
| STARZ, ANDREW JEFFREY | | Address Redacted | | | | | | |
| STASSI, NICOLAS | | Address Redacted | | | | | | |
| STATE COLLEGE CENTRE DAILY TMS | DIANE BROWN | 3400 EAST COLLEGE AVENUE | | | STATE COLLEGE | PA | 16801 | USA |
| STATE NATIONAL INSURANCE COMPANY | | 55 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10006 | USA |
| STATE NEWSPAPER, THE | | PO BOX 402666 | | | ATLANTA | GA | 30384-2666 | USA |
| STATE OF CONNECTICUT | | STATE OF CONNECTICUT | PO BOX 2937 | DEPT OF REVENUE SERVICES | HARTFORD | CT | 06104-2937 | USA |
| STATE OF CONNECTICUT | | DEPARTMENT OF REVENUE SERVICES | P O BOX 2974 | | HARTFORD | CT | 06104-2974 | USA |
| State Of Connecticut | Secretary Of State | 30 Trinity ST | | | Hartford | CT | 06106 | USA |
| State of Connecticut Department of Revenue Services | Pamela D Calachan | Collection & Enforcement Div Bankruptcy Section | 25 Sigourney St | | Hartford | CT | 06106 | USA |
| STATE OF DELAWARE | | DIVISION OF REVENUE | P O BOX 2044 | | WILMINGTON | DE | 19899-2044 | USA |
| STATE OF DELAWARE | | DIVISION OF REVENUE | P O BOX 2044 | | WILMINGTON | DE | 19899-2044 | USA |
| STATE OF DELAWARE | | DIVISION OF REVENUE | P O BOX 2044 | | WILMINGTON | DE | 19899-2044 | USA |
| State Of Delaware | Department Of State | John G  Townsend Building | 401 Federal ST  Suite 4 | | Dover | DE | 19903 | USA |
| STATE OF DELAWARE | DEPARTMENT OF STATE | JOHN G TOWNSEND BUILDING | 401 FEDERAL ST SUITE 4 | | DOVER | DE | 19903 | USA |
| State of Delaware Dept of Labor | Division of Unemployment Insurance | Training Tax Fund | PO Box 9953 | | Wilmington | DE | 19809 | USA |
| STATE OF FLORIDA | | DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE ST | | TALLAHASSEE | FL | 32399-0135 | USA |
| State of Florida Department of Revenue | Bankruptcy Section | PO Box 6668 | | | Tallahassee | FL | 32314-6668 | USA |
| State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | Tallahassee | FL | 32314-6668 | USA |
| State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | Tallahassee | FL | 32314-6668 | USA |
| State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | | Tallahassee | FL | 32314-6668 | USA |
| State of Florida Department of Revenue | State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | Tallahassee | FL | 32314-6668 | USA |
| State of Florida Department of Revenue | State of Florida Department of Revenue | Frederick F Rudzik | Claimants Attorney | PO Box 6668 | Tallahassee | FL | 32314-6668 | USA |
| STATE OF FLORIDA DEPT OF BUSINESS & PROF REG | ATTN ANNE BAILEY | C O OFFICE OF GENERAL COUNSEL | DIVISION OF HOTELS & RESTAURANTS | 1940 N MONROE ST | TALLAHASSEE | FL | 32399-2202 | USA |
| STATE OF GEORGIA | | INCOME TAX DIVISION | P O BOX 740397 | | ATLANTA | GA | 30374-0397 | USA |
| State Of Georgia | Secretary Of State | Corporations Division | Suite 315  Floyd Tower West | 2 Martin Luther King Jr  Drive SE | Atlanta | GA | 30334-1530 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF GEORGIA | SECRETARY OF STATE | CORPORATIONS DIVISION | SUITE 315 FLOYD TOWER WEST | 2 MARTIN LUTHER KING JR DRIVE SE | ATLANTA | GA | 30334-1530 | USA |
| State Of Maine | Secretary Of State | Bureau Of Corporations | 101 State House Station | | Augusta | ME | 04333-0101 | USA |
| STATE OF MAINE, OFFICE OF THE STATE TREASURER | DAVID G  LEMOINE  MAINE STATE TREASURER | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0039 | USA |
| STATE OF MARYLAND | | COMPTROLLER OF MARYLAND | REVENUE ADMIN DIVISION | | ANNAPOLIS | MD | 21411-0001 | USA |
| STATE OF MARYLAND | | COMPTROLLER OF MARYLAND | REVENUE ADMIN DIVISION | | ANNAPOLIS | MD | 21411-0001 | USA |
| State Of Maryland | Secretary Of State | State House | | | Annapolis | MD | 21401 | USA |
| STATE OF MASSACHUSETTS | | DEPARTMENT OF REVENUE | P O BOX 7052 | | BOSTON | MA | 02204 | USA |
| STATE OF NEW HAMPSHIRE | | DOCUMENT PROCESSING DIVISION | P O BOX 637 | | CONCORD | NH | 03302-0637 | USA |
| State Of New Hampshire | Department Of State | State House  Room 204 | 107 N  Main St | | Concord | NH | 03301-4989 | USA |
| STATE OF NEW HAMPSHIRE | DEPARTMENT OF STATE | STATE HOUSE ROOM 204 | 107 N MAIN ST | | CONCORD | NH | 03301-4989 | USA |
| State of New Jersey | | P O  Box 0252 | | | Trenton | NJ | 08646-0252 | USA |
| State of New Jersey | Attn Bankruptcy | Division of Taxation | 50 Barracks St | PO Box 245 | Trenton | NJ | 08695 | USA |
| State of New Jersey | Department of Treasury | Division of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | USA |
| STATE OF NEW JERSEY | NEWARK MUNICIPAL COURT | 31 GREEN ST | BRENNAN/MARSHALL JUSTICE COMPLEX | | NEWARK | NJ | 07102 | USA |
| STATE OF NEW JERSEY | | P O BOX 0252 | | | TRENTON | NJ | 08646-0252 | USA |
| State Of New York | Department Of State | Division Of Corporations | 41 State ST | | Albany | NY | 12231 | USA |
| STATE OF NORTH CAROLINA | | DEPARTMENT OF REVENUE | P O BOX 25000 | | RALEIGH | NC | 27640-0500 | USA |
| STATE OF NORTH CAROLINA | | DEPARTMENT OF REVENUE | P O BOX 25000 | | RALEIGH | NC | 27640-0500 | USA |
| State of North Carolina | Secretary Of State | Old Revenue Building | 2 South Salisury ST | | Raleigh | NC | 27626-0622 | USA |
| STATE OF RHODE ISLAND | | DIVISION OF TAXATION | ONE CAPITAL HILL SUITE 9 | | PROVIDENCE | RI | 02908-5811 | USA |
| State Of Rhode Island | Secretary Of State | 148 W  River ST | | | Providence | RI | 02904-2615 | USA |
| STATE OF RHODE ISLAND | SECRETARY OF STATE | 148 W RIVER ST | | | PROVIDENCE | RI | 02904-2615 | USA |
| STATE OF SOUTH CAROLINA | | DEPARTMENT OF REVENUE | CORPORATION RETURN | | COLUMBIA | SC | 29214-0100 | USA |
| STATE OF SOUTH CAROLINA | | DEPARTMENT OF REVENUE | CORPORATION RETURN | | COLUMBIA | SC | 29214-0100 | USA |
| State Of South Carolina | Secretary Of State | Po Box 11350 | | | Columbia | SC | 29211 | USA |
| STATE OF VERMONT | | DEPARTMENT OF TAXES | 109 STATE ST | | MONTPELIER | VT | 05609-1401 | USA |
| State Of Vermont | Secretary Of State | 81 River ST | | | Montpelier | VT | 05609-1104 | USA |
| STATE OF VIRGINIA | | DEPARTMENT OF TAXATION | P O BOX 1500 | | RICHMOND | VA | 23218-1500 | USA |
| STATE OF VIRGINIA | | DEPARTMENT OF TAXATION | P O BOX 1500 | | RICHMOND | VA | 23218-1500 | USA |
| STATE OF VIRGINIA | | DEPARTMENT OF TAXATION | P O BOX 1500 | | RICHMOND | VA | 23218-1500 | USA |
| STATE OF VIRGINIA | | DEPARTMENT OF TAXATION | P O BOX 1500 | | RICHMOND | VA | 23218-1500 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF VIRGINIA | | DEPARTMENT OF TAXATION | P O BOX 1500 | | RICHMOND | VA | 23218-1500 | USA |
| State Of West Virginia | Secretary Of State | State Capitol Complex | Bldg 1 Suite 157k | | Charleston | WV | 25305-0776 | USA |
| STATE OF WEST VIRGINIA | SECRETARY OF STATE | STATE CAPITOL COMPLEX | BLDG 1 SUITE 157K | | CHARLESTON | WV | 25305-0776 | USA |
| STATE STREET BANK AND TRUST CM | | 225 FRANKLIN ST | | | BOSTON | MA | 02110 | USA |
| STATE STREET BANK AND TRUST COMPANY | | 225 FRANKLIN ST | | | BOSTON | MA | 02110 | USA |
| STATE TREASURER BARBARA HAFER | ROBIN WEISSMANN STATE TREASURER | PO BOX 1837 | | | HARRISBURG | PA | 17105-1837 | USA |
| STATE TREASURER, DEPT OF | | 325 N SALISBURY ST | ESCHEAT & UNCLAIMED PROPERTY | | RALEIGH | NC | 27603-1385 | USA |
| STATE TREASURERS OFFICE | JEB SPAULDING STATE TREASURER | 1311 US RT 202 BERLIN STE 600 | DIVISION OF FIRE SAFETY | | BARRE | VT | 05641-2351 | USA |
| STATE TREASURERS OFFICE, UNCLAIMED PROPERTY DIVISION | DAVID LEMOINE STATE TREASURER | 39 STATE HOUSE STA | TREASURERS OFFICE UNCLMD PROP | | AUGUSTA | ME | 04333-0039 | USA |
| STATE TV SERVICE CENTER INC | | 333 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | USA |
| Statement Events | Ricardo Calderon Collazo | 1802 Mcleary Ave Ste 703 | | | Condado | San Juan | 00911 | Puerto Rico |
| STATEN ISLAND ADVANCE | STEVEN ONEILL | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | USA |
| STATEN ISLAND ADVANCE | | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | USA |
| STATEN ISLAND ADVANCE | ADVANCE PUBLICATIONS INC | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305 | USA |
| STATH, PAUL | | 16424 OTTERDALE POINTE DR | | | MOSELEY | VA | 23120 | USA |
| STATHOPOULOS, EDWARD IOANNIS | | Address Redacted | | | | | | |
| Station Landing LLC | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| STATION LANDING LLC | JOHN J ONEILL II | C O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN JOHN J ONEIL III | NEWTON LOWER FALLS | MA | 2462 | USA |
| STATION LANDING, LLC | JOHN J O NEILL II | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN  JOHN J  ONEIL  III | NEWTON LOWER FALLS | MA | 02462 | USA |
| STATION LANDING, LLC | JOHN J O NEILL II | C/O NATIONAL DEVELOPMENT | 2310 WASHINGTON ST | ATTN  JOHN J  ONEIL  III | NEWTON LOWER FALLS | MA | 02462 | USA |
| STATLER, SHAWN RICHARD | | Address Redacted | | | | | | |
| STATMAN, JOSHUA | | 5054 EDWARDS MILL RD | D | | RALEIGH | NC | 27612-0000 | USA |
| STATON, BRIAN WALLACE | | Address Redacted | | | | | | |
| STATON, CRYSTAL LYNNE | | Address Redacted | | | | | | |
| STATON, MARY | | 305 DUPRE MILL RD | | | LEXINGTON | SC | 29072-0000 | USA |
| STATON, TAKIA DAIRE | | Address Redacted | | | | | | |
| STATT LANE, MICHAEL J | | Address Redacted | | | | | | |
| STAUDENMAIER, CHARLES | | Address Redacted | | | | | | |
| STAUDENMAIER, CHARLES | | Address Redacted | | | | | | |
| STAUDENMAIER, CHARLES | | Address Redacted | | | | | | |
| STAUDT, ROBERT | | 2 BUTTERNUT CT | | | ESSEX JCT | VT | 05452 | USA |
| STAUDT, ROBERT M | | Address Redacted | | | | | | |
| STAUFFER, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| STAUFFER, BRINNAN L | | Address Redacted | | | | | | |
| STAUFFER, ERIC R | | 418 N HIGH ST APT 3R | | | WEST CHESTER | PA | 19380-2495 | USA |
| STAUFFER, LUKE WILLIAM | | Address Redacted | | | | | | |
| STAUNTON DAILY NEWS LEADER | JIM MCCLOSKEY | P O BOX 59 | | | STAUNTON | VA | 24401 | USA |
| STAUP, BRETT W | | 363B WOODPOINT AVE | | | HAGERSTOWN | MD | 21740 | USA |
| STAUP, BRETT WILLIAM | | Address Redacted | | | | | | |
| STAVES, SHIRLENE D | | Address Redacted | | | | | | |
| STCYR, BRANDYN CHRISTIAN | | Address Redacted | | | | | | |
| STEADMAN, KERRI A | | Address Redacted | | | | | | |
| STEAGALL, CEDRIC | | 411 RAGSDALE RD | | | SHARPSBURG | GA | 30277-2717 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEAKIN, EILEEN | | 219 BEACH 96TH ST | | | ROCKAWAY BEACH | NY | 11693-0000 | USA |
| STEAN, JOVON N | | Address Redacted | | | | | | |
| STEAN, JOVON N | | 6855 CREEKWOOD DRIVE | | | DOUGLASVILLE | GA | 30135 | USA |
| STEARNS, CASEY JAY | | Address Redacted | | | | | | |
| STEARNS, SHAWN P | | Address Redacted | | | | | | |
| STEBBING, WILLIAM | | 5953 SETTER DR | | | ELKRIDGE | MD | 21075 | USA |
| STEBBINS, JOHN | | 3823 TYNEMOORE WALK SE | | | SMYRNA | GA | 30080-5999 | USA |
| STEBBINS, MARGARET M | | 3733 6TH RD N | | | ARLINGTON | VA | 22203-2204 | USA |
| STECKEL, ROBERT | | RD3 BOX 2458 | | | EFFORT | PA | 18330 | USA |
| STECKMAN, SARA BETH | | Address Redacted | | | | | | |
| STEDGE, DANIEL MARK | | Address Redacted | | | | | | |
| STEED, ADDIE | | 624 RIVERSIDE PKY SW | | | AUSTELL | GA | 30168 | USA |
| STEED, JADRIAN LOUIS | | Address Redacted | | | | | | |
| STEED, TRENT ALEXANDER | | Address Redacted | | | | | | |
| STEELE, BRETT MICHAEL | | Address Redacted | | | | | | |
| STEELE, CHRISTIAN JEREMY | | Address Redacted | | | | | | |
| STEELE, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| STEELE, DEIRDRE A | | 105 50 ACRE RD | | | SMITHTOWN | NY | 11787 | USA |
| STEELE, ERIC K | | 123 PLANTERRA WAY | | | PEACHTREE CITY | GA | 30269-4030 | USA |
| STEELE, JAMES HENDERSON | | Address Redacted | | | | | | |
| STEELE, KEVIN MATTHEW | | Address Redacted | | | | | | |
| Steele, Phillip Lee | | 1208 Dawkins St  B | | | Durham | NC | 27707 | USA |
| STEELE, PHILLIP LEE | | Address Redacted | | | | | | |
| STEEN, DANIEL | | 10442 GIBSONS LANDING DR | | | RICHMOND | VA | 23233 | USA |
| STEEN, JOSEPH C | | Address Redacted | | | | | | |
| STEEN, SHARON M | | Address Redacted | | | | | | |
| STEEN, SHARON M | | Address Redacted | | | | | | |
| STEEN, SHARON M | | Address Redacted | | | | | | |
| STEEN, SHARON M | | Address Redacted | | | | | | |
| STEEPROCK, RACHEL RITA | | Address Redacted | | | | | | |
| STEFAN C ROSENBERG | ROSENBERG STEFAN C | 713 MELVIN RD | | | TELFORD | PA | 19446-1281 | USA |
| STEFANIE T STRINGFELLOW | STRINGFELLOW STEFANI | 6277 MAXWELL DR APT 3 | | | CAMP SPRINGS | MD | 20746-4136 | USA |
| STEFANOWICH, SCOTT | | 186 HOWARD ST 2L | | | LUDLOW | MA | 01056 | USA |
| STEFFEN, JOHN | | 1181 GREEN HILL TRACE E | | | TALLAHASSEE | FL | 32317-0000 | USA |
| STEFFEN, SARAH ELIZABETH | | Address Redacted | | | | | | |
| STEFFENHAGEN, BRYAN M | | Address Redacted | | | | | | |
| STEFFER, ROBERT | | 1757 BLUE COURSE DR | BOX 14 | | STATE COLLEGE | PA | 00001-6803 | USA |
| STEFFEY BONNIE B | | 2314 E RIVER RD | | | KING WILLIAM | VA | 23086 | USA |
| STEG, BARRY | | 1 POND ST NO 2C | | | WINTHROP | MA | 02152 | USA |
| STEGEMAN, MATTHEW ADAM | | Address Redacted | | | | | | |
| Steglitz, Stephen | | 485 Harding Dr | | | South Orange | NJ | 07079 | USA |
| STEGMAN, LYNDIE | | 142 12TH AVE | | | HOLTSVILLE | NY | 11742-0000 | USA |
| Stehl, Robert A | | 19 Evelyn Rd | | | Port Washington | NY | 11050 | USA |
| STEHLY, KATHLEEN | | 5206 DORCHESTER RD | | | RICHMOND | VA | 23225 | USA |
| STEHLY, ROBERT CHARLES | | Address Redacted | | | | | | |
| STEHMAN, ALEXANDRA | | Address Redacted | | | | | | |
| STEIN, ANDREW | | 140 SPRING PARK CT | | | CLEMMONS | NC | 27012-7415 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEIN, DANIEL | | 259 FOXCROFT LN | | | WINTERVILLE | NC | 28590-0000 | USA |
| STEIN, GENEVA | | 4431 UNRUH AVE | | | PHILADELPHIA | PA | 19135-0000 | USA |
| STEIN, ILYA | | PO BOX 33 | | | BINGHAMTON | NY | 13905-0033 | USA |
| STEIN, JEFFREY AARON | | Address Redacted | | | | | | |
| STEIN, LAWRENCE | | 70 SAGAMORE HILLS DRIVE | | | PORT JEFFERSON STATION | NY | 11776 | USA |
| STEIN, NATHAN ANTHONY | | Address Redacted | | | | | | |
| STEIN, NICHOLAS JAMES | | Address Redacted | | | | | | |
| STEIN, RETA M | | Address Redacted | | | | | | |
| STEIN, STEVE | | 4 REEDBACK DR | | | OSSINING | NY | 10562 | USA |
| STEIN, THOMAS | | 5553 LIVESAY DR | | | SYKESVILLE | MD | 217847150 | USA |
| STEIN, WILLIAM | | 642 W FRANKLIN ST | | | SLATINGTON | PA | 18080 | USA |
| STEIN, WILLIAM ALLEN | | Address Redacted | | | | | | |
| STEINBACH, DAVID | | Address Redacted | | | | | | |
| STEINBERG, LISA | | Address Redacted | | | | | | |
| STEINBERG, LISA | | Address Redacted | | | | | | |
| STEINBERG, SAMUEL | | 94 PENNWICK DRIVE | | | LITITZ | PA | 17543-0000 | USA |
| STEINER, ALICIA LYNDSI | | Address Redacted | | | | | | |
| STEINER, JARRET | | 90 COTTER AVE | | | STATEN ISLAND | NY | 10306 | USA |
| STEINERT, LOUISE | | Address Redacted | | | | | | |
| STEINERT, LOUISE | | Address Redacted | | | | | | |
| STEINERT, LOUISE | | Address Redacted | | | | | | |
| STEINERT, LOUISE | | Address Redacted | | | | | | |
| STEINERT, SHAWN | | 26 WISTERIA DR | | | DEBARY | FL | 32713 | USA |
| STEINHAUER, JOHN MICHAEL | | Address Redacted | | | | | | |
| STEINHILBER, RYAN | | 35 SIMMONS ST | | | ROCHESTER | NY | 14606-0000 | USA |
| STEINITZ, MARK G | | Address Redacted | | | | | | |
| STEINITZ, MARK G | | 1400 ORCHLEE ST | | | PITTSBURGH | PA | 15212 | USA |
| STEINMAN, MICHAEL | | 8 CRUSADER COURT | | | GERMANTOWN | MD | 20874 | USA |
| STEINMETZ, SCOTT THOMAS | | Address Redacted | | | | | | |
| STEINMEYER, JULIE | | 609 MIDDLEBROOKS CIRCLE | | | TALLAHASSEE | FL | 32312 | USA |
| STEINOUR, EDWARD T | | 148 CROOKED CREEK ROAD | | | GETTYSBURG | PA | 17325 | USA |
| STEINOUR, EDWARD T | | Address Redacted | | | | | | |
| STEITZ, GEORGE | | 531 INVERNESS AVE | | | MELBOURNE | FL | 32940-7802 | USA |
| STEITZ, SUZANNE | | 704 AMBERSON AVE | | | PITTSBURGH | PA | 15232-1402 | USA |
| STELLA D YATES & | YATES STELLA D | JOHN W YATES | JT TEN | 3210 GLYNN AVE | BRUNSWICK | GA | 31520-4800 | USA |
| STELLRECHT, ERIC J | | Address Redacted | | | | | | |
| STEM, BRUCE | | Address Redacted | | | | | | |
| STEM, REBECCA LEE | | Address Redacted | | | | | | |
| Stemer, Rosalie | | 71 Canfield Dr | | | Stamford | CT | 06902 | USA |
| STEMPIEN, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| STENGEL, JOHN GERARD | | Address Redacted | | | | | | |
| STENNER FARLEY, DOROTHY R | | Address Redacted | | | | | | |
| STENNER FARLEY, DOROTHY R | | Address Redacted | | | | | | |
| STEPANKIW, MELISSA | | Address Redacted | | | | | | |
| STEPANSKY, ANDREWJ | | 419 RABUCK DRIVE | | | HARRISBURG | PA | 17112-0000 | USA |
| STEPANYAN, LEVON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPH, PRESSLEY | | 167 KENNEDY DR | | | MALDEN | MA | 02151-0000 | USA |
| STEPHANI, BINGHAM | | 108 CASA PLACE 11 | | | PANAMA CITY BECH | FL | 32413-0000 | USA |
| STEPHANIE B ROBINSON | ROBINSON STEPHANIE B | 7625 BRYN MAWR RD | | | RICHMOND | VA | 23229-6601 | USA |
| STEPHANIE C MCGRATH | MCGRATH STEPHANIE | 10948 GREENAIRE PLACE | | | RICHMOND | VA | 23233 | USA |
| STEPHANIE H CROHN | | 250 E WYNNEWOODRD APTA1 | | | WYNNEWOOD | PA | 19096 | USA |
| STEPHANIE RANIERI | | 514 HARRIET LN | | | HAVERTOWN | PA | 19083-1818 | USA |
| Stephanie Watson | | 4718 Nairn Ln | | | Chester | VA | 23831 | USA |
| STEPHANIE, GOODROW | | 1668 D ST 916 | | | ANDREWS AFB | MD | 20762-0000 | USA |
| STEPHEN B HENDERSON | HENDERSON STEPHEN B | 9012 PATTERSON AVE APT 30 | | | RICHMOND | VA | 23229-6138 | USA |
| STEPHEN BERKOWITZ | BERKOWITZ STEPHEN | 5695 PHELPS LUCK DR | | | COLUMBIA | MD | 21045-2527 | USA |
| STEPHEN C JAKE CUST | JAKE STEPHEN C | DANI M JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN | NY | 13748-1619 | USA |
| STEPHEN C JAKE CUST | JAKE STEPHEN C | DANI M JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN | NY | 13748-1619 | USA |
| STEPHEN C JAKE CUST | JAKE STEPHEN C | JESSE L JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN | NY | 13748-1619 | USA |
| STEPHEN C JAKE CUST | JAKE STEPHEN C | JESSE L JAKE | UNIF TRF MIN ACT NY | 1366 MILLBURN DR | CONKLIN | NY | 13748-1619 | USA |
| STEPHEN D GROCER | GROCER STEPHEN D | 10 HAVEMEYER ST APT 4 | | | BROOKLYN | NY | 11211-9304 | USA |
| Stephen G Lukin & Anne Marie Lukin JTWROS | | 56 Blueberry Hill | | | Webster | MA | 01570 | USA |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCTS PAYABLE | | WHIPPANY | NJ | 07981 | USA |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON ROAD | | | WHIPPANY | NJ | 07981 | USA |
| STEPHEN GOULD CORPORATION | | 35 S JEFFERSON RD | ATTN ACCOUNTS PAYABLE | | WHIPPANY | NJ | 07981 | USA |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 07981 | USA |
| STEPHEN GOULD CORPORATION | | 35 SOUTH JEFFERSON RD | | | WHIPPANY | NJ | 07981 | USA |
| STEPHEN H FORE | FORE STEPHEN H | 11761 BONDURANT DR | | | RICHMOND | VA | 23236-3261 | USA |
| STEPHEN H SIMON | SIMON STEPHEN H | PO BOX 401 | | | FAYETTEVILLE | NY | 13066-0401 | USA |
| STEPHEN H SIMON | SIMON STEPHEN H | PO BOX 401 | | | FAYETTEVILLE | NY | 13066-0401 | USA |
| STEPHEN L THOMPSON | THOMPSON STEPHEN L | 608 BRIGHTON DR | | | RICHMOND | VA | 23235-5000 | USA |
| STEPHEN SUGRUE | SUGRUE STEPHEN | 4038 GAELIC LN APT Q | | | GLEN ALLEN | VA | 23060-6408 | USA |
| STEPHEN, GARBETT | | 135 BOB COOK RD | | | LINCOLNTON | NC | 28092-0000 | USA |
| STEPHEN, MANSKE | | 14406 WILLIAM DAVIE LN | | | CHARLOTTE | NC | 28277-0000 | USA |
| STEPHEN, SHEM SAMUEL | | Address Redacted | | | | | | |
| STEPHEN, VACARO | | 55 W 26TH ST | | | NEW YORK | NY | 10010-0000 | USA |
| STEPHENS DONAHUE | | 520 SAINT SAMBAR DRIVE | | | ELLENWOOD | GA | 30294 | USA |
| STEPHENS JR, FREDERICK | | Address Redacted | | | | | | |
| STEPHENS JR, T ARTHUR | | 4401 BROMLEY LN | | | RICHMOND | VA | 23221-1139 | USA |
| STEPHENS, ANGELA ELAINE | | Address Redacted | | | | | | |
| STEPHENS, CHAD | | 1310 CORE RD | | | PARKERSBURG | WV | 26104 | USA |
| STEPHENS, CHARLES G | | Address Redacted | | | | | | |
| STEPHENS, CHARLES G | | Address Redacted | | | | | | |
| STEPHENS, CHARLES G | | Address Redacted | | | | | | |
| STEPHENS, CHARLES G | Charles G Stephens | 909 Limekiln Pike | | | Maple Glen | PA | 19002 | USA |
| STEPHENS, CHRIS W | | 7632 SOUTHSIDE BLVD APT 123 | | | JACKSONVILLE | FL | 32256-7075 | USA |
| STEPHENS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| STEPHENS, CLARENCE | | 2423 THRASHER AVE | | | MACON | GA | 31206 | USA |
| STEPHENS, DARIUS KEITH | | Address Redacted | | | | | | |
| STEPHENS, DARREN | | 66 S  SUGAR HILL RD | | | WEARE | NH | 03281 | USA |
| STEPHENS, DATWAN TYRONE | | Address Redacted | | | | | | |
| STEPHENS, DAWN | | 5736 OAK MILL CT | | | GLEN ALLEN | VA | 23060 | USA |
| STEPHENS, DEANNA | | 1052 SOUTHLAND DR | | | MARTINVILLE | VA | 24112 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, DONALD | | 600 VIRGINIA ST | | | ASHLAND | VA | 23005 | USA |
| STEPHENS, EVERETTE JOSEPH | | Address Redacted | | | | | | |
| STEPHENS, IREANNA RENEA | | Address Redacted | | | | | | |
| STEPHENS, JAMES | | 6329 N NORWOOD ST | | | PHILADELPHIA | PA | 19138-2529 | USA |
| Stephens, Kevin | | 4452 Collins Cir | | | Acworth | GA | 30101 | USA |
| STEPHENS, KEVIN J | | Address Redacted | | | | | | |
| STEPHENS, KRISTEN | | Address Redacted | | | | | | |
| STEPHENS, MARSHA G | | Address Redacted | | | | | | |
| STEPHENS, MARSHA G | | Address Redacted | | | | | | |
| STEPHENS, MICHAEL | | 21 TIMOTHY ST | | | FAIRHAVEN | MA | 02719-1944 | USA |
| STEPHENS, PATRICK | | Address Redacted | | | | | | |
| STEPHENS, RIC | | Address Redacted | | | | | | |
| STEPHENS, SHERRY | | 135 LENOX LANE | | | NEESES | SC | 29107 | USA |
| STEPHENS, STACEY | | 191 ANCHOR RD SE | | | ACWORTH | GA | 30101 | USA |
| STEPHENS, TAKEYSHA | | PO BOX 531 | | | BRUNSWICK | GA | 31521 | USA |
| STEPHENSON, AARON MICHAEL | | Address Redacted | | | | | | |
| STEPHENSON, ANDREW C | | Address Redacted | | | | | | |
| STEPHENSON, ANTHONY | | Address Redacted | | | | | | |
| STEPHENSON, JOHN | | 38 CLAIRE DR | | | BRIDGEWATER | NJ | 08807-0000 | USA |
| STEPHENSON, JOHNATHAN M | | Address Redacted | | | | | | |
| STEPHENSON, JUDY L | | Address Redacted | | | | | | |
| STEPHENSON, JUDY L | | Address Redacted | | | | | | |
| STEPHENSON, JUDY L | | Address Redacted | | | | | | |
| STEPHENSON, JUDY L | | 1719 MAPLE LN | | | MANAKIN SABOT | VA | 23103 | USA |
| STEPHENSON, KEVYN L | | 159 CHESTER ST 1 | | | BROOKLYN | NY | 11212 | USA |
| STEPHENSON, MARSHERI | | 325 OGDEN ST | | | BRIDGEPORT | CT | 06608-1614 | USA |
| STEPHENSON, PATRICIA E | | Address Redacted | | | | | | |
| STEPHENSON, PATRICIA E | | Address Redacted | | | | | | |
| STEPHENSON, PATRICIA E | | Address Redacted | | | | | | |
| STEPHENSON, THOMAS M | | 2949 SALTSMAN RD | | | ERIE | PA | 16510-3217 | USA |
| STEPHENSON, TODD J | | PSC 10 BOX 952 | | | APO | AE | 09142-0952 | USA |
| STEPNEY, TRAVIS | | Address Redacted | | | | | | |
| STEPP, KELLY A | | Address Redacted | | | | | | |
| STEPP, NICHOLAS | | Address Redacted | | | | | | |
| STEPPS, JUSTIN M | | Address Redacted | | | | | | |
| STERLIN, SERS SALOMON | | 42 DEERNOLM ST | | | N GRAFTON | MA | 1536 | USA |
| Sterling Commerce America Inc | James W Grudus | At&t Law Group Counsel | One At&t Way Rm 3A218 | | Bedminster | NJ | 07921 | USA |
| Sterling Commerce America Inc | Vincent D Agostino Esq | Eric H Horn Esq | Lowenstein Sandler PC | 65 Livingston Ave | Roseland | NJ | 07068 | USA |
| STERLING GLOBAL SOLUTIONS, LLC | | 500 BISHOP ST | SUITE B 3 | | ATLANTA | GA | 30318 | USA |
| STERLING, DAVID | | 5829 CARRIAGE HILL DR | | | MILLCREEK | PA | 16509 | USA |
| STERLING, JASON JERMONE | | Address Redacted | | | | | | |
| STERLING, QWAN | | 6212 COVE CREEK DR | | | CHARLOTTE | NC | 28215 | USA |
| STERN, ALAN | | 290 QUARRY ST 816 | | | QUINCY | MA | 02169-0000 | USA |
| STERN, BRUCE | | 5008 CLUB DRIVE | | | EXETER | PA | 19606 | USA |
| STERN, BRYAN SCOTT | | Address Redacted | | | | | | |
| STERN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| STERN, JENNIFER | | Address Redacted | | | | | | |
| STERN, JENNIFER | | Address Redacted | | | | | | |
| STERN, JENNIFER | | Address Redacted | | | | | | |
| STERN, MICHELLE | | 8866 STABLE FOREST PL | | | BRISTOW | VA | 20136-5748 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERN, ROBERT | | 1910 20TH AVE DR NE NO 96 | | | HICKORY | NC | 28601 | USA |
| Sterne Agee & Leach Inc | c f Celeste Honaker | 10016 Grafton Rd | | | Raleigh | NC | 27615-1113 | USA |
| Sterne Agee & Leach Inc Charles Thomas Gentry R O IRA | Stern Agee & Leach Inc C F | Charles Thomas Gentry R O IRA | 2818 Herring Blvd | | Durham | NC | 27704-3134 | USA |
| Sterne Agee & Leach Inc Charles Thomas Gentry R O IRA | Sterne Agee & Leach Inc Charles Thomas Gentry R O IRA | Stern Agee & Leach Inc C F | Charles Thomas Gentry R O IRA | 2818 Herring Blvd | Durham | NC | 27704-3134 | USA |
| STERNER, AMANDA MARIE | | Address Redacted | | | | | | |
| Sterner, Gerald P | | 1812 Hatfield Rd | PO Box 10 | | Huntingtown | MD | 20639 | USA |
| STERNER, KATIE | | Address Redacted | | | | | | |
| STERNER, KATIE | | Address Redacted | | | | | | |
| STETA, SANTAMARINA Y | | EDIFICIO OMEGA/CAMPOS ELISEOS | 345/COL CHAPULTEPEC POLANCO | | MEXICO | | 11560 | Mexico |
| STETA, SANTAMARINA Y | | 345/COL CHAPULTEPEC POLANCO | | | MEXICO DF | | 11560 | Mexico |
| STETSON, HILL | | 12551 LATONA CT | | | FAIRFAX | VA | 22033-0000 | USA |
| STETSYK, VOLODYMYR | | Address Redacted | | | | | | |
| STETTNER, SHAUN RYAN | | Address Redacted | | | | | | |
| STEUART, OWEN | | 300 PARK AVE SOUTH | | | NEW YORK | NY | 10010-0000 | USA |
| STEUBING, JARED M | | Address Redacted | | | | | | |
| STEUER, HOWARD | | 4589 RUTHERFORD DR | | | MARIETTA | GA | 30062 | USA |
| STEUERMAN, BRIAN | | Address Redacted | | | | | | |
| STEUERNAGLE, JENNIFER ANN | | Address Redacted | | | | | | |
| Steve Saunders | | 2931 Royal Virginia Ct | | | Louisa | VA | 23093 | USA |
| STEVE, BONO | | 61 VILLAGE DR | | | JERICHO | NY | 11753-0000 | USA |
| STEVE, CALABRO | | 1141 NW 82ND WAY | | | PEMBROKE PINES | FL | 33024-0000 | USA |
| STEVE, CICCHETTI | | 308 UNION AVE | | | RUTHERFORD | NJ | 07070-1516 | USA |
| STEVE, WEINBERG | | 71 SIDNEY RD | | | ANNANDALE | NJ | 08801-3612 | USA |
| STEVEN E DEKELBAUM | DEKELBAUM STEVEN E | 18916 ST ALBERT DR | | | BROOKEVILLE | MD | 20833-3262 | USA |
| STEVEN J JOHNSON | JOHNSON STEVEN J | 8831 WINDING HOLLOW WAY | | | SPRINGFIELD | VA | 22152-1436 | USA |
| Steven L Brown Esq | Wolcott Rivers Gates | Convergence Center IV | 301 Bendix Rd Ste 500 | | Virginia Beach | VA | 23452 | USA |
| STEVEN M DEAN | DEAN STEVEN M | 12022 PARK HEIGHTS AVE | | | OWINGS MILLS | MD | 21117-1520 | USA |
| Steven P Pappas | | 4413 Chartwell Rd | | | Midlothian | VA | 23113 | |
| STEVEN RECHEL | RECHEL STEVEN | 4 W DICKENS CT | | | JACKSON | NJ | 08527-2843 | USA |
| STEVEN S LEWIS JR | LEWIS STEVEN S | 12352 FARRINGTON RD | | | ASHLAND | VA | 23005-7172 | USA |
| Steven Sievers and Melanie Sievers Jt Ten | Steven and Melanie Sievers | 320 Villa Dr | | | Durham | NC | 27712 | USA |
| STEVEN, BARLEY | | 29 GREEN ST | | | NEW BERLIN | NY | 13411-0000 | USA |
| STEVEN, HOOPER | | 4102 HERIN LAKE DR | | | SANFORD | FL | 32771-0000 | USA |
| STEVEN, HUBER | | 3028 NEWYORK ST | | | MIAMI | FL | 33133-4326 | USA |
| STEVEN, M | | 32 STONE AVE | | | SOMERVILLE | MA | 02143-3006 | USA |
| STEVEN, M | | 97 CALVIN RD | | | NORTH ATTLEBORO | MA | 02760-2107 | USA |
| STEVEN, PANOSIAN | | 35 ALBERT AVE | | | BELMONT | MA | 02478-4203 | USA |
| STEVENS & ASSOCIATES | | 800 S ST | STE 295 | | WALTHAM | MA | 02453 | USA |
| STEVENS & LEE | STEVEN J ADAMS ESQ | 111 N SIXTH ST | PO BOX 679 | | READING | PA | 19603-0679 | USA |
| STEVENS JR, EDWARD | | 5710 OAK KNOLL LANE | | | MIDLOTHIAN | VA | 23113 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENS JR, ROBERT DONALD | | Address Redacted | | | | | | |
| STEVENS ROOFING SYSTEMS | | 9 SULLIVAN RD | | | HOLYOKE | MA | 01040 | USA |
| STEVENS SERVICES | Elliot C Stevens | 4427 Dave MacDonald Dr | | | Hephzibah | GA | 30815 | USA |
| STEVENS, ALDEN | | 123 COMPORT ST | | | ROCHESTER | NY | 14620 | USA |
| STEVENS, ANDREW | | 815 W MAIN ST | | | PLAINFIELD | MA | 01070 | USA |
| STEVENS, ARCOLHIA C | | Address Redacted | | | | | | |
| STEVENS, ARCOLHIA C | | 2401 TELLURIDE DRIVE | | | DOUGLASVILLE | GA | 30135 | USA |
| STEVENS, BLAKE MATTHEW | | Address Redacted | | | | | | |
| STEVENS, BONNIE | | 1018 BRAMWELL RD | | | RICHMOND | VA | 23225 | USA |
| STEVENS, CARLOS | | 2405 SHORE VIEW WAY | | | SUWANEE | GA | 30024-2925 | USA |
| STEVENS, CHAD M | | Address Redacted | | | | | | |
| STEVENS, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | |
| STEVENS, CONOR JOSEPH | | Address Redacted | | | | | | |
| STEVENS, DANIEL R | | 2710 JACKSON AVE | | | ERIE | PA | 16504-2829 | USA |
| STEVENS, DAVID MICHAEL | | Address Redacted | | | | | | |
| STEVENS, DAVID MICHAEL | | Address Redacted | | | | | | |
| STEVENS, DEBRA H | | Address Redacted | | | | | | |
| STEVENS, DEBRA H | | Address Redacted | | | | | | |
| STEVENS, GREGORY | | Address Redacted | | | | | | |
| STEVENS, JACOB | | 7904 HORIZON | DR | | COLORADO SPRINGS | CO | 00008-0920 | USA |
| STEVENS, JAMES EDWARD | | Address Redacted | | | | | | |
| STEVENS, JARED PAUL | | Address Redacted | | | | | | |
| STEVENS, JEFFREY | | 4640 THREE CHOPT RD RT609 | | | GUM SPRINGS | VA | 23065 | USA |
| STEVENS, JENNIFER A | | Address Redacted | | | | | | |
| STEVENS, JESSICA LYNN | | Address Redacted | | | | | | |
| STEVENS, KENNETH | | 2401 TELLURIDE DRIVE | | | DOUGLASVILLE | GA | 30135 | USA |
| STEVENS, LINDSEY MARIE | | Address Redacted | | | | | | |
| STEVENS, LUKE | | 2717 WESTERN BLVD | 453 | | RALEIGH | NC | 27606-0000 | USA |
| STEVENS, MARCUS RILEY | | Address Redacted | | | | | | |
| STEVENS, MICHAEL | | 300 OAK ST | | | SALISBURY | MD | 21084 | USA |
| STEVENS, ROBERT | | 420 ST SIMONS COVE | | | LAWRENCEVILLE | GA | 30244-5271 | USA |
| STEVENS, SEAN M | | Address Redacted | | | | | | |
| STEVENS, SUSAN B | | 113 ASPEN WAY | | | JOHNSTOWN | PA | 15906-2901 | USA |
| STEVENS, TONY | | 6819 LIMPKIN DR | | | ORLANDO | FL | 32810 | USA |
| STEVENS, VICTOR | | 2175 FRANKFORD AVE B204 | | | PANAMA CITY | FL | 32405-0000 | USA |
| STEVENS, VIKI | | 5009 HWY 268 E | | | AMBROSE | GA | 31512-0000 | USA |
| STEVENSON III, MILROY | | Address Redacted | | | | | | |
| STEVENSON III, MILROY | | Address Redacted | | | | | | |
| STEVENSON, ALVIN VERNON | | Address Redacted | | | | | | |
| STEVENSON, ANDRE D | | Address Redacted | | | | | | |
| STEVENSON, DAVID | | 211 OAKWOOD RD | | | BALTIMORE | MD | 21222-0000 | USA |
| STEVENSON, ELISE KRISTINE | | Address Redacted | | | | | | |
| STEVENSON, ENOS | | Address Redacted | | | | | | |
| STEVENSON, INGER | | Address Redacted | | | | | | |
| STEVENSON, KELLY | | 2625 SCHUMANN ST | | | FREDERICKSBURG | VA | 22408 | USA |
| STEVENSON, LATASHA S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENSON, MALIK STEFAN | | Address Redacted | | | | | | |
| STEVENSON, MARK | | 10534 JASON LN | | | COLUMBIA | MD | 21044-2212 | USA |
| STEVENSON, MARK BRADLEY | | Address Redacted | | | | | | |
| STEVENSON, MATTHEW HOWELL | | Address Redacted | | | | | | |
| Stevenson, Nicole L | | 15 Elm St | | | Auburn | NY | 13021 | USA |
| STEVENSON, NICOLE LYNN | | Address Redacted | | | | | | |
| STEVENSON, NICOLE LYNN | | Address Redacted | | | | | | |
| STEVENSON, RAQUEL | | 7432 RHOADS ST | | | PHILADELPHIA | PA | 19151-0000 | USA |
| STEVENSONIII, MAGELLAN | | 401 MILFORD HILLS RD | | | SALISBURY | NC | 28144-0000 | USA |
| STEVENSONIII, MAGELLANN | | 401 MILFORD HILLS RD | | | SALISBURY | NC | 28144-0000 | USA |
| STEWARD, JENNIFER | | 4322 EDDY RIDGE RD | | | MARION | NY | 14505 | USA |
| STEWART ACOUSTICAL CONSULTANTS | | 7406 CHAPEL HILL RD STE L | | | RALEIGH | NC | 27607 | USA |
| STEWART II, J CLAUD | | Address Redacted | | | | | | |
| STEWART JR , RUSSELL CARL | | Address Redacted | | | | | | |
| STEWART JR, CHARLES EDWARD | | Address Redacted | | | | | | |
| STEWART JR, JESSE | | Address Redacted | | | | | | |
| STEWART MCKELVEY STIRLING SCALES | | PO BOX 997 | | | HALIFAX | NS | B3J 2X2 | Canada |
| STEWART MCKELVEY STIRLING SCALES | | STE 9000 PURDYS WHARF TWR 1 | 1959 UPPER WATER ST | | HALIFAX | NS | B3J 3N2 | Canada |
| STEWART, AARON LEE | | Address Redacted | | | | | | |
| STEWART, ALBERT A | | Address Redacted | | | | | | |
| STEWART, ANTHONY | | 7402 FINNS LN | | | LANHAM | MD | 20706 | USA |
| STEWART, BENJAMIN SCOTT | | Address Redacted | | | | | | |
| STEWART, CAITLIN KELLY | | Address Redacted | | | | | | |
| STEWART, CHRIS | | 3670 GATEHURST CT SE | | | SMYRNA | GA | 30080-8694 | USA |
| STEWART, CRAIG | | 7107 NW 78TH PL | | | PARKLAND | FL | 33067-1698 | USA |
| STEWART, DAVID A | | Address Redacted | | | | | | |
| STEWART, DUANE WESLEY | | Address Redacted | | | | | | |
| STEWART, EDDIE | | 4129 ASHERTON DR | | | CHARLOTTE | NC | 28226-7986 | USA |
| STEWART, EDMOND | | Address Redacted | | | | | | |
| STEWART, ELLEN | | 929 SW MAIN BLVD | | | LAKE CITY | FL | 32025-5746 | USA |
| STEWART, ERIC KEITH | | Address Redacted | | | | | | |
| STEWART, ERNEST | | 318 SMITHFIELD ST | | | FAYETTEVILLE | NC | 28303-0000 | USA |
| STEWART, GREG | | 53 PORETHY RD | | | REDDING | CT | 06896 | USA |
| STEWART, JAVON | | Address Redacted | | | | | | |
| STEWART, JAY | | 39 TADICH DR | | | WILLIAMSBURG | VA | 23185 | USA |
| STEWART, JEFF MICHAEL | | Address Redacted | | | | | | |
| Stewart, Jennifer J | | 5908 Shrubbery Hill Rd | | | Richmond | VA | 23227 | USA |
| STEWART, JENNIFER J | | Address Redacted | | | | | | |
| STEWART, JENNIFER J | | Address Redacted | | | | | | |
| STEWART, JENNIFER J | | Address Redacted | | | | | | |
| STEWART, JENNIFER NICHOLE | | Address Redacted | | | | | | |
| STEWART, JESSE | | 9609 HASTINGS MILL DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| STEWART, JOSHUA BRENT | | Address Redacted | | | | | | |
| STEWART, KAREN | | Address Redacted | | | | | | |
| STEWART, KYLE PIERRE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, KYM MINCHEW | | Address Redacted | | | | | | |
| STEWART, MARIAN | | 2904 COURTHOUSE RD | | | HOPEWELL | VA | 23 860 00 | USA |
| STEWART, MARTHA | | Address Redacted | | | | | | |
| STEWART, MCKINLEY H | | 2435 75TH AVE | | | PHILADELPHIA | PA | 19138 | USA |
| STEWART, MICHAEL | | 600 DIXIE DR | | | TALLAHASSEE | FL | 32304 | USA |
| STEWART, MICHAEL G | | Address Redacted | | | | | | |
| STEWART, MICHAEL R | | Address Redacted | | | | | | |
| STEWART, MYRTLE J | | 3416 ROANOKE ST | | | THE VILLAGES | FL | 32162-7108 | USA |
| STEWART, PAMELA | | 72 PRESCOTT ST | APT 3 | | BOSTON | MA | 02128 | USA |
| STEWART, PHILIP | STEWART  PHILIP | 639 MCINTYRE RD | | | CALEDONIA | NY | 14423 | USA |
| STEWART, ROBERT | | 5802 RIPPEY ST | | | PITTSBURGH | PA | 15206-2933 | USA |
| STEWART, RONALD DAVIS | | Address Redacted | | | | | | |
| STEWART, RUSSELL J | | 4803 TREEHILLS PKWY | | | STONE MOUNTAIN | GA | 30088-3089 | USA |
| STEWART, SAKINAH D | | Address Redacted | | | | | | |
| STEWART, SAMUEL L | | 123 FERNDALE CT | | | COLLINSVILLE | VA | 24078-3009 | USA |
| Stewart, Scott | | 4612 Emmett Rd | | | Glen Allen | VA | 23060 | USA |
| STEWART, SCOTT | | 4612 EMMETT RD | | | GLEN ALLEN | VA | 23060 | USA |
| STEWART, SEAN | | 4041 LOYS DRIVE | | | JACKSONVILLE | FL | 32246-0000 | USA |
| STEWART, STEPHEN | | 8530 OAKVIEW DRIVE | | | MANASSAS | VA | 20110-0000 | USA |
| STEWART, STEVEN LEE | | Address Redacted | | | | | | |
| STEWART, TIMOTHY J | | Address Redacted | | | | | | |
| STEWART, TOMIKA LAMORE | | Address Redacted | | | | | | |
| STEWART, VIRGINIA D | | Address Redacted | | | | | | |
| STEWART, WALTER | | 1014 APT F DEWEY ST | | | GREENSBORO | NC | 27411 | USA |
| STEWART, ZANE ALEXANDER | | Address Redacted | | | | | | |
| STEWARTIII, WILLIAM | | 4 BARRINGTON DR | | | WHEATLEY HEIGHTS | NY | 11798-0000 | USA |
| STEWARTJR, COBY | | 5030 REDHORSE CT | | | WALDORF | MD | 20603-0000 | USA |
| STEZKO, DEBORAH | | 173 CHESTNUT ST | | | EAST LONGMEADOW | MA | 01028-2836 | USA |
| STICKNEY, JAMES | | Address Redacted | | | | | | |
| STIDD, JEREMY A | | Address Redacted | | | | | | |
| STIDHAM, NICHOLAS RYAN | | Address Redacted | | | | | | |
| STIDWILL, CHELSEA L E | | Address Redacted | | | | | | |
| STIER, JOSEPH DANIEL | | Address Redacted | | | | | | |
| STIERLE, CHRIS J | | Address Redacted | | | | | | |
| STIERLE, CHRIS J | | Address Redacted | | | | | | |
| STIES, GLENNA H | | Address Redacted | | | | | | |
| STIES, GLENNA H | | Address Redacted | | | | | | |
| STIES, GLENNA H | | Address Redacted | | | | | | |
| STIFF, CALVIN MITCHELL | | Address Redacted | | | | | | |
| STIFFLER JR, GREGORY K | | Address Redacted | | | | | | |
| STIKEMAN ELLIOTT | | PO BOX 85 | | | TORONTO | | M5L1B | Canada |
| STIKEMAN ELLIOTT | | PO BOX 85 | | | TORONTO | ON | M5L1B9 | Canada |
| STILES, JAMES & DONNA | ROBERT M  MCINTOSH | MCINTOSH & SCHANNO  P A | 11065 CATHELL RD | | BERLIN | MD | 21811 | USA |
| STILES, MARCUS ANDRE | | Address Redacted | | | | | | |
| STILES, PATRICK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STILL, MICHELE | | Address Redacted | | | | | | |
| STILLS OSCAR | | 19105 TAYLORS CREEK RD | | | MONTPELIER | VA | 23192 | USA |
| STILLS, MICHAEL | | 905 1 PIEDMONT PL | | | FT WALTON BEACH | FL | 32547-0000 | USA |
| STILLWAGNER, KEVIN C | | 22 FIREBOX CT | | | STEWARTSTOWN | PA | 17363-8313 | USA |
| Stillwater Designs and Audio Inc | c o Paul S Bliley Jr Attorney | PO Box 1320 | | | Richmond | VA | 23218 | USA |
| Stillwater Designs Inc | c o Paul S Bliley Jr Esq | PO Box 1320 | | | Richmond | VA | 23218-1320 | USA |
| STILLWATER DESIGNS INC | Stillwater Designs Inc | c o Paul S Bliley Jr Esq | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| STILLWELL, LINDSEY | | 2713 HARVARD DRIVE | | | WARRINGTON | PA | 18976-0000 | USA |
| STILSON, ADAM | | 8 TURNER DR | | | NORTHWOOD | NH | 03261-0000 | USA |
| STILSON, JASON | | Address Redacted | | | | | | |
| STILSON, JASON | | 1740 ELIZABETH ST | | | SCHENECTADY | NY | 12303-3920 | USA |
| STILTNER, MATTHEW KYLE | | Address Redacted | | | | | | |
| STIMELING, SAMANTHA L | | Address Redacted | | | | | | |
| STIMMEL, MARY | | RR3 BOX 3248 | | | TOWNSEND | GA | 31331 | USA |
| STIMMMEL, SAMUEL | | 200 HILL TOP LANE | | | WASHINGTON | PA | 15301 | USA |
| STIMPHIL, ROCKNY | | Address Redacted | | | | | | |
| STIMPSON, ANEICIA | | 359 JOHN RANDOLPH RD | | | FARMVILLE | VA | 23901 | USA |
| STIMPSON, ANEICIA G | | Address Redacted | | | | | | |
| STIMPSON, ANEICIA G | | Address Redacted | | | | | | |
| STIMPSON, ANEICIA G | | Address Redacted | | | | | | |
| Stinde, Mark S | | 2501 E Franklin St No 2 | | | Richmond | VA | 23223 | USA |
| STINDE, MARK S | | Address Redacted | | | | | | |
| STINDE, MARK S | | Address Redacted | | | | | | |
| STINDE, MARK S | | Address Redacted | | | | | | |
| STINDE, MARK S | | Address Redacted | | | | | | |
| STINDE, MARK S | | Address Redacted | | | | | | |
| STINDE, MARK S | | Address Redacted | | | | | | |
| STINDE, MARK S | | Address Redacted | | | | | | |
| STINE, BRADLEY A | | Address Redacted | | | | | | |
| STINE, KENNETH ROBERT | | Address Redacted | | | | | | |
| STINE, ZACHARY | | 8 LARRABEE AVE | | | DANVERS | MA | 01923-0000 | USA |
| STINGEL, CHARLES MICHAEL | | Address Redacted | | | | | | |
| STINNETT, ROGER | | 2449 SUMMERWOOD DRIVE | | | RICHMOND | VA | 23233 | USA |
| STINSON, MELISSA J | | Address Redacted | | | | | | |
| STINSON, SHAROD DONOVAN | | Address Redacted | | | | | | |
| STIRLING, JOSEPH PERRY | | Address Redacted | | | | | | |
| STITES, BRYAN | | 421 CEDARWOOD DR | | | VINELAND | NJ | 08360-0000 | USA |
| STITH JR , FREDERICK DELANO | | Address Redacted | | | | | | |
| STITH, DONALD P | | Address Redacted | | | | | | |
| STITH, RICHARD | | 14828 88TH AVE | | | JAMAICA | NY | 11435-3442 | USA |
| STIVENDER, RUTH ANN | | Address Redacted | | | | | | |
| STJOHN, STEFAN | | 1011 VALENCIA TOWN TERR | 102 | | ORLANDO | FL | 32825-0000 | USA |
| STLOUIS, RODNEY | | 825 NE 151 ST | | | MIAMI | FL | 33162-0000 | USA |
| STLOUIS, SANZ | | 843 EAST 17TH ST | | | BROOKLYN | NY | 11230-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOAKLEY, ALYSON B | | 5909 FITZHUGH AVE | | | RICHMOND | VA | 23226 | USA |
| STOAKLEY, ALYSON BLANTON | | Address Redacted | | | | | | |
| STOAKLEY, ALYSON BLANTON | | Address Redacted | | | | | | |
| STOCCHI, DAVID LEE | | Address Redacted | | | | | | |
| STOCHAJ, BENJAMIN JAMES | | Address Redacted | | | | | | |
| Stock, Arlene | | 23 Harrington Way | | | Greensburg | PA | 15601 | USA |
| STOCKBYTE | | KERRY TECHNOLOGY PARK | TRALEE | | COUNTY KERRY | | | Ireland |
| STOCKDALE, STEVEN | | 188 HAROLDS WAY | | | COLBERT | GA | 30628 | USA |
| STOCKETT, LES K | | Address Redacted | | | | | | |
| STOCKETT, LES K | | Address Redacted | | | | | | |
| STOCKETT, LES K | | Address Redacted | | | | | | |
| STOCKETT, LES K | | Address Redacted | | | | | | |
| STOCKETT, LES K | | Address Redacted | | | | | | |
| Stockett, Patricia | | 40 Jade Ln | | | Lopatcong | NJ | 08865 | USA |
| STOCKMAN, JULIE | | 365 PARSONS BRANCH | | | ALPHARETTA | GA | 30022 | USA |
| STOCKS, JOEL BRENT | | Address Redacted | | | | | | |
| STOCKWELL, TIM | | 1154 CHICKASAW CIRCLE | | | WARRINGTON | PA | 18976 | USA |
| STOCUM, JAMES ELLIOT | | Address Redacted | | | | | | |
| STOCUM, KRISTEN A | | Address Redacted | | | | | | |
| STODDARD, KENNETH | | 5808 45 BATTERY DRIVE | | | GREENSBORO | NC | 27409 | USA |
| STODDARD, PAULM | | 41 SQUANTUM AVE | | | MONPONSETT | MA | 02350-0000 | USA |
| STODDART CASSANDRA O | | 1425 FLOYD AVE | | | RICHMOND | VA | 23220 | USA |
| STODDART, CASSANDRA O | | Address Redacted | | | | | | |
| STODGHILL, TARA | | 511 CORY LANE | | | ASTON | PA | 19014-0000 | USA |
| STOE, KAYELA BETH | | Address Redacted | | | | | | |
| STOECKEY, TIM | | 1558 THOMPSON AVE | | | BETHLEHEM | PA | 18017 | USA |
| STOECKLIN, ROBERT | | 10610 NORTHCLIFF PL | | | RICHMOND | VA | 23236 | USA |
| STOEVER, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| STOFER, SUNISA | | 108 LANDMARK WAY | | | SAVANNAH | GA | 31410-4802 | USA |
| STOFIRA, JOSHUA ROBERT | | Address Redacted | | | | | | |
| STOKES II, LARRY B | | Address Redacted | | | | | | |
| STOKES, ALEX | | Address Redacted | | | | | | |
| STOKES, CYNTHIA | | 8 SILVER DR | | | NASHUA | NH | 03060 | USA |
| STOKES, DANIEL I | | Address Redacted | | | | | | |
| STOKES, DAVID C | | 4245 PARK AVE | | | WHITE PLAINES | MD | 20695 | USA |
| STOKES, DAVID CHARLES | | Address Redacted | | | | | | |
| STOKES, GLORIA | | 4110 WENTWORTH RD | | | BALTIMORE | MD | 21207-7430 | USA |
| STOKES, JAMAL | | Address Redacted | | | | | | |
| STOKES, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| STOKES, RONALD | | 1413 RHYNE RD | | | DALLAS | NC | 28034 | USA |
| STOKES, SUSAN P | | 2717 KUMQUAT DR | | | EDGEWATER | FL | 32141-5415 | USA |
| STOKES, TARRELL | | 2420 APRICOT LN | | | AUGUSTA | GA | 30904-0000 | USA |
| STOLAR, ROXANNE E | | 1321 RIGGS TRAIL | | | WILMINGTON | NC | 28412 | USA |
| STOLAR, ROXANNE ELIZABETH | | Address Redacted | | | | | | |
| STOLAREWICZ, NORBERT | | 16 IMPALA COURT | | | STATEN ISLAND | NY | 10305 | USA |
| STOLECKI, CHRIS | | Address Redacted | | | | | | |
| Stoll, Michael P | | 121 Cross Creek Dr | | | Chapel Hill | NC | 27514 | USA |
| STOLLINGS, HYO YOUNG | | Address Redacted | | | | | | |
| STOLLINGS, HYO YOUNG | | Address Redacted | | | | | | |
| STOLTZ, ANDREW | | Address Redacted | | | | | | |
| STOLTZ, MICHAEL HAROLD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOLTZFOOS, YVONNE | | 145 BERGMAN | | | NEW HOLLAND | PA | 17557 | USA |
| STOLTZFUS, BEN | | 3718 OLD PHILADELPHIA PIKE | | | GORDONVILLE | PA | 17529-9631 | USA |
| STOLZ, MATT | | 220 ROSLYN AVE | | | ERIE | PA | 16505 | USA |
| STOLZ, WILL GEORGE | | Address Redacted | | | | | | |
| STOMBAUGH, CHRISTOPHER EVANS | | Address Redacted | | | | | | |
| STONE, ALLISA | | Address Redacted | | | | | | |
| STONE, ANNA | | 22 STEVEN ST | | | HANSON | MA | 02341 | USA |
| Stone, Benjamin P | | 11224 Chapel Rd | | | Fairfax Station | VA | 22034-0000 | USA |
| STONE, BENJAMIN PAUL | | Address Redacted | | | | | | |
| STONE, FAYE | | 406 BAYONETT DR | | | SUMMERVILLE | SC | 29483 | USA |
| STONE, JACOB GABRIEL | | Address Redacted | | | | | | |
| STONE, JEFFREY S | | Address Redacted | | | | | | |
| STONE, JEFFREY S | | Address Redacted | | | | | | |
| STONE, JEFFREY S | | Address Redacted | | | | | | |
| STONE, JEFFREY S | | Address Redacted | | | | | | |
| STONE, JEFFREY S | Jeff Stone | 68 Ingham Way | | | Pembroke | MA | 02359 | USA |
| STONE, JONATHAN | | 11715 COLLGE PARK TRAIL | APT J | | ORLANDO | FL | 32826-0000 | USA |
| STONE, JONATHAN | Jonathan Stone | 3408 State Rd 13 | | | St Johns | FL | 32259 | USA |
| STONE, LINWOOD | | 9079 SUTLERS LN | | | MECHANICSVLLE | VA | 231166598 | USA |
| STONE, LLOYD | | 4209 HIGHWOOD RD | | | SILVER SPRING | MD | 20906-0000 | USA |
| STONE, MALCOLM ERIC | | Address Redacted | | | | | | |
| STONE, MATTHEW | | Address Redacted | | | | | | |
| STONE, MICHAEL | | 191 CLINTON RD APT 5 | | | NEW HARTFOR | NY | 13413-5322 | USA |
| STONE, MICHAEL | | 655 ELMCROFT BLVD | | | ROCKVILLE | MD | 20850-5679 | USA |
| STONE, PHILIP | | 1009 BUCKINGHAM ST | | | WATERTOWN | CT | 06795-0000 | USA |
| STONE, RASHAD | | Address Redacted | | | | | | |
| STONE, ROLAND | | 20923 E CUBBAGE POND RD | | | LINCOLN | DE | 19960 | USA |
| STONE, SAMUEL WADE | | Address Redacted | | | | | | |
| STONE, SANDRA J | | 1699 SW 19TH CIR | | | TRENTON | FL | 32693-5572 | USA |
| STONE, SHANNON | | 5 JANET ST | | | ROCHESTER | NH | 03867 | USA |
| STONE, STEVEN | | 95 LEROY ST | | | BINGHAMTON | NY | 13905-0000 | USA |
| STONE, T J | | 115 W 4TH ST | | | MEDIA | PA | 19063 | USA |
| STONE, TERRAN | | Address Redacted | | | | | | |
| STONE, TRICIA L | | Address Redacted | | | | | | |
| STONE, TYNIKIA | | Address Redacted | | | | | | |
| STONECIPHER ROBERT | | 714 CHATHAM TRAIL | | | JONESBORO | GA | 30238 | USA |
| STONECIPHER, ROBERT | | 714 CHATHAM TRAIL | | | JONESBORO | GA | 30238 | USA |
| STONECYPHER, JACOB LEE | | Address Redacted | | | | | | |
| STONEHOUSE RONALD | | 4049 GAELIC LANE | APT F | | GLEN ALLEN | VA | 23060 | USA |
| STONEHOUSE, RONALD | | 4049 GAELIC LANE | APT F | | GLEN ALLEN | VA | 23060 | USA |
| STONEII, DAVID | | 71 CHOCTAW CT | | | BALTIMORE | MD | 21220 | USA |
| STONEMAN, LAVERNIA VIOLA | | Address Redacted | | | | | | |
| STONER ENTERPRISES INC | | PO BOX 96 | | | RUCKERSVILLE | VA | 22968 | USA |
| STONER ENTERPRISES INC | | 501 MARYLAND AVE | | | HAGERSTOWN | MD | 21740-6217 | USA |
| STONER ENTERPRISES INC | STONER ENTERPRISES INC | 501 MARYLAND AVE | | | HAGERSTOWN | MD | 21740-6217 | USA |
| STONER, ERIC WAYNE | | Address Redacted | | | | | | |
| STONER, JULIA | | Address Redacted | | | | | | |
| STONER, STEVEN CHARLES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STONERJR, JESSE | | 4118 LISA DRIVE | | | HARRISBURG | PA | 17112-0000 | USA |
| STOOKSBURY, JEANIE M | | Address Redacted | | | | | | |
| STOOKSBURY, JEANIE M | | Address Redacted | | | | | | |
| STOOKSBURY, JEANIE M | | Address Redacted | | | | | | |
| STOOKSBURY, JEANIE M | | Address Redacted | | | | | | |
| STOOKSBURY, JEANIE M | | Address Redacted | | | | | | |
| STOP & SHOP SUPERMARKET COMPANY LLC | | 1385 HANCOCK ST | | | QUINCY | MA | 2169 | USA |
| STOP & SHOP SUPERMARKET COMPANY, LLC | | 1385 HANCOCK ST | | | QUINCY | MA | 02169 | USA |
| STOPCZYNSKI, MICHAEL | | Address Redacted | | | | | | |
| STOPPI, SAM | | Address Redacted | | | | | | |
| STOREIMAGE PROGRAMS INC | | PO BOX 7777 W1620 | | | PHILADELPHIA | PA | 19175 | USA |
| STOREIMAGE PROGRAMS INC | | 100 ELGIN ST | | | BRANTFORD | ON | N3S5A2 | Canada |
| STORETRAX COM | | 905 W 7TH ST | | | FREDERICK | MD | 21701 | USA |
| STOREY, GARY | | 29 STRAHAHAN CT | | | SHARPSBURG | GA | 30277 | USA |
| Storey, Linda S | | 4405 Pearson Ave | | | Phila | PA | 19114 | USA |
| STOREY, URIS J | | Address Redacted | | | | | | |
| STORIE, BILL | | 35 COURTLAND AVE | | | BUFFALO | NY | 14223 | USA |
| STORIE, SUZANNE M | | Address Redacted | | | | | | |
| STORM, BRIAN | | 1769 CROCKER LN | | | JAMISON | PA | 18929-0000 | USA |
| STORMES, TODD | | 2312 CARTERSVILLE RD | | | CARTERSVILLE | VA | 23027 | USA |
| STORMS, ADAM | | P O BOX 1104 | | | BADIN | NC | 28009 | USA |
| STORMS, MATTHEW FRANCIS | | Address Redacted | | | | | | |
| STORNIOLO, ANTHONY J | | Address Redacted | | | | | | |
| STORY, JOSH | | 3630 COLEMAN ST | | | BETHLEHEM | PA | 18020-0000 | USA |
| STORY, MATTHEW | | 111 ANDREA CIRCLE | 10 | | EASLEY | SC | 29642-0000 | USA |
| STORY, TAKARA SHANTE | | Address Redacted | | | | | | |
| STORYLLEWELLYN, SCOTT | | 11850 UNIVERSITY BLVD | | | ORLANDO | FL | 32817-0000 | USA |
| STOTLER, CHARLES WILLIAM | | Address Redacted | | | | | | |
| STOTT, WILLIAM | | 3036 BIRCH BARK DR | | | VIRGINIA BEACH | VA | 23452 | USA |
| STOUDT, BRETT WILLIAM | | Address Redacted | | | | | | |
| STOUDT, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| STOUDT, GRETCHEN ALEXANDRA | | Address Redacted | | | | | | |
| STOUFFER, JUDITH A | | 128 ROLLING HILL RD | | | ELKINS PARK | PA | 19027-1825 | USA |
| STOUP, JULIA | | 1701 1/2 AVERY ST | | | PARKERSBURG | WV | 26101 | USA |
| STOUT CAUSEY CONSULTING CHARTERED | | 11311 MCCORMICK RD STE 400 | | | HUNT VALLEY | MD | 21031 | USA |
| STOUT SUZANNE W | | 21108 ANDERSON MILL RD | | | BEAVER DAM | VA | 23015 | USA |
| STOUT, DEREKR | | 520 STEVENS DR 315 | | | KING OF PRUSSIA | PA | 19406 | USA |
| STOUT, HEATH | | Address Redacted | | | | | | |
| STOUT, JESSICA A | | Address Redacted | | | | | | |
| STOUT, KAREN | | 109 GOLDENRAIN COURT | | | MT HOLLY | NC | 28120 | USA |
| STOUT, LORI J | | Address Redacted | | | | | | |
| STOUT, LORI J | | Address Redacted | | | | | | |
| STOUT, MARY | | 402 E HUNTSMAN RD | | | SANDSON | VA | 23150 | USA |
| STOUT, STEVEN JOHN | | Address Redacted | | | | | | |
| STOUT, SUZANNE W | | Address Redacted | | | | | | |
| STOUT, TEESHA M | | Address Redacted | | | | | | |
| STOUT, TEESHA M | | Address Redacted | | | | | | |
| STOUT, TERRELL | | RR 1 BOX 232C | | | WALLACE | WV | 26448-9741 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOUTE, TROY D | | COM 2ND FLT J6 | | | FPO | AE | 09506-6000 | USA |
| STOVALL, KARLA LISA | | Address Redacted | | | | | | |
| STOVALL, KEESHAWN | | 2964 LAURA LANE | | | LITHIA SPRINGS | GA | 30122-0000 | USA |
| STOVALL, THAD D | | 3492 HIGHWAY 5 APT 308 | | | DOUGLASVILLE | GA | 30135-6910 | USA |
| STOVER, BRENDA | | 5044 SUNBROOK DR NW | | | ACWORTH | GA | 30101-8034 | USA |
| STOVER, DWIGHT DAVID | | Address Redacted | | | | | | |
| STOVER, HARVEY LEE | | Address Redacted | | | | | | |
| STOVER, JON PRESTON | | Address Redacted | | | | | | |
| STOVER, KELLEN | | 16850 COLLINS AVE STE 112 | | | SUNNY ISL BCH | FL | 33160-4291 | USA |
| STOVER, KELLEN C | | Address Redacted | | | | | | |
| STOVER, LINDSEY NICOLE | | Address Redacted | | | | | | |
| STOVER, SHAUN PATRICK | | Address Redacted | | | | | | |
| STR SOFTWARE COMPANY | | 11505 ALLECINGIE PARKWAY | | | RICHMOND | VA | 23235 | USA |
| STRACHAN, GERMAINE WINSTON | | Address Redacted | | | | | | |
| STRACK, PAUL | | 1844 SHEPPARD TOWN RD | | | CROZIER | VA | 23039-2005 | USA |
| STRADER, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| STRADER, ROBERT MITCHAEL | | Address Redacted | | | | | | |
| STRADTNER, EMILY RENEE | | Address Redacted | | | | | | |
| STRAIN, STEPHEN DOUGLAS | | Address Redacted | | | | | | |
| STRAKOVSKY, DMITRY | | Address Redacted | | | | | | |
| STRALEY, BRIAN SCOTT | | Address Redacted | | | | | | |
| STRALL, DAVID | | 3003 WOODBRIDGE LANE | | | CANTON | GA | 30114 | USA |
| STRAMACCHIA, SANTO | | Address Redacted | | | | | | |
| STRAMAGLIA, CHRISTOPHER BRYAN | | Address Redacted | | | | | | |
| STRANG, PATRICIA | | 9004 PENGUIN RD | | | RICHMOND | VA | 23229 | USA |
| STRANGE, ALLEN | | 104 SENTRY LANE | | | ANDERSON | SC | 29621 | USA |
| STRANGE, JOHN | | 346 WILD CHERRY LN | | | MARIETTA | PA | 17547 | USA |
| STRANGE, NATASHA | | 160 OAK ST | | | YONKERS | NY | 10701-4346 | USA |
| STRASSNER, KEVAN D | | Address Redacted | | | | | | |
| STRASSNER, KRIS D | | Address Redacted | | | | | | |
| STRATEGIC ENERGY | | PO BOX 642665 | | | PITTSBURGH | PA | 15264-2665 | USA |
| STRATEGIC ENVIRONMENT ADVISERS | | 1150 18TH ST NW STE 130 | | | WASHINGTON | DC | 20036 | USA |
| STRATIGOS, BRANDEE LYNN | | Address Redacted | | | | | | |
| STRATIS, KYLE MICHAEL | | Address Redacted | | | | | | |
| STRATTON DONALD R | | 2021 WINSBURG DRIVE | | | KENNESAW | GA | 30144 | USA |
| STRATTON LEWIS W | | P O BOX 40 | | | GUM SPRINGS | VA | 23065 | USA |
| STRATTON, HEATHER | | 31 IRVING PL | | | BROOKLYN | NY | 11238-2508 | USA |
| STRATTON, TYLER | | Address Redacted | | | | | | |
| STRAUB, JESSICA KATHRYN | | Address Redacted | | | | | | |
| STRAUBER, VICTORIA | | 628 BELMORE AVE | | | EAST MEADOW | NY | 11554 | USA |
| STRAUGHTER, LONDON DESHAWN | | Address Redacted | | | | | | |
| STRAUSS, BRIAN A | | 1813 ELMHURST DRIVE | | | WHITEHALL | PA | 18052 | USA |
| STRAUSS, DAVID ROBERT | | Address Redacted | | | | | | |
| STRAUSS, DAVID ROBERT | | Address Redacted | | | | | | |
| STRAUSS, DAVID ROBERT | | Address Redacted | | | | | | |
| STRAUSS, DAVID ROBERT | | Address Redacted | | | | | | |
| STRAUSS, DAVID ROBERT | | Address Redacted | | | | | | |
| STRAUSS, DAVID ROBERT | | Address Redacted | | | | | | |
| STRAUSS, DAVID ROBERT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRAUSS, JACOB RANDOLPH | | Address Redacted | | | | | | |
| STRAUSS, JAMIE | | 1469 ASHLEY COURT | | | AMASSVILLE | VA | 20106 | USA |
| STRAUSS, STEPHEN | | 1690 NE 170TH ST | | | NORTH MIAMI BEACH | FL | 33162-0000 | USA |
| STRAUTMANIS, SUSAN | | 15 IRIS CT | | | LAUREL | NY | 10512-0000 | USA |
| STRAWN, IAN ROBERT | | Address Redacted | | | | | | |
| STRAWSACKER, JOSEPH | | Address Redacted | | | | | | |
| STRAWSER, PATRICK | | 800 LISBURN RD | | | CARLISLE | PA | 17013 9230 | USA |
| STRAYHORN, JEREMY LEONARD | | Address Redacted | | | | | | |
| STREAMSERVE DS LLC | | 3 VAN DE GRAAF DR 1ST FL | | | BURLINGTON | MA | 01803-5188 | USA |
| STREAMSERVE DS LLC | STREAMSERVE DS LLC | 3aVAN DE GRAAFF DRIVE | | | BURLINGTON | MA | 01803 | USA |
| STREBEL, ROBERT | | PO BOX 145 | | | SANDY HOOK | VA | 23153 | USA |
| STREET GLOW | | PO BOX 4449 | | | WAYNE | NJ | 074744449 | USA |
| STREET, JAMES ISAIAH | | Address Redacted | | | | | | |
| STREET, SHANITA | | 6117 HILCO DR | | | FAYETTEVILLE | NC | 28314 | USA |
| STREET, SHANITA | | 6117 HILL CO DR | | | FAYETTEVILLE | NC | 28314 | USA |
| STREET, YOLANDA D | | 3718 GEORGE WASHINGTON DR | | | ELLENWOOD | GA | 30294-4305 | USA |
| STRENGER, ZACHARIAH JOHN | | Address Redacted | | | | | | |
| STRENGTH TRAINING | | PO BOX 1407 | | | CHURCH ST STATIO | NY | 10227 | USA |
| STREPKA ROBERT J | | 8199 SILKWOOD DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| STREPKA, ANITA I | | Address Redacted | | | | | | |
| STREPKA, ANITA I | | 8199 SILKWOOD DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| STREPKA, ROBERT J | | Address Redacted | | | | | | |
| STRIBLING, ALVIN | | 893 PLUMBRIDGE COURT | | | JACKSONVILLE | FL | 32218-0000 | USA |
| STRIBLING, ROBERT EDWARD | | Address Redacted | | | | | | |
| STRICKLAND JR , GARY DUANE | | Address Redacted | | | | | | |
| STRICKLAND, BETTY | | 5723 SW 42 TERR | | | MIAMI | FL | 33155 | USA |
| STRICKLAND, BLAINE | | 8604 MINDICH CT | | | ORLANDO | FL | 32819 | USA |
| STRICKLAND, CHARLES | | 654 AIRPORT RD | | | CANON | GA | 30520 | USA |
| STRICKLAND, CHASTITY SUE | | Address Redacted | | | | | | |
| STRICKLAND, DELONZO C | | Address Redacted | | | | | | |
| STRICKLAND, DEMETRIUS SIMON | | Address Redacted | | | | | | |
| STRICKLAND, HOLLY C | | 1001 BURNETT ST | | | OVIEDO | FL | 32765-7013 | USA |
| STRICKLAND, JEREMY SCOTT | | Address Redacted | | | | | | |
| STRICKLAND, KENNY | | 3858 MATTWING RD | | | TALLAHASSEE | FL | 32311 | USA |
| STRICKLAND, MICHAEL S | | Address Redacted | | | | | | |
| STRICKLAND, MICHAEL S | | Address Redacted | | | | | | |
| STRICKLAND, PAMELA | | 8407 HAVEN AVE NO A | | | RICHMOND | VA | 23237 | USA |
| STRICKLAND, SCOTT RUSSELL | | Address Redacted | | | | | | |
| STRICKLAND, STEVE | | 2942 E 14TH ST | | | PANAMA CITY | FL | 32401-5026 | USA |
| STRICKLAND, WESLEY SR | | 5218 FUNSTON SALE CITY RD | | | SALE CITY | GA | 31784-2215 | USA |
| STRICKLAND, WHITNEY TOMASINA | | Address Redacted | | | | | | |
| STRICKLER, JOHN | | Address Redacted | | | | | | |
| STRICKLER, PETE | | 41 MILHAVEN SQ | | | RICHMOND | VA | 23238-3123 | USA |
| STRICKLER, RICHARD | | 107 SOUTH RD | | | DEERFIELD | NH | 03037-1708 | USA |
| STRICKLETT, ERIC MICHAEL | | Address Redacted | | | | | | |
| STRIDER, JUDITH A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRIEFEL, CHRIS A | | Address Redacted | | | | | | |
| STRIEFEL, CHRIS A | | Address Redacted | | | | | | |
| STRIFAS, PETER | | 60 40 83RD ST | | | MIDDLE VILLAGE | NY | 11379 | USA |
| STRINGFELLOW, STEFANIE | | 2240 ALIEE AVE NO 2 | | | OKAN HILL | MD | 20745 | USA |
| STRINGHAM, CYNTHIA DAWN | | Address Redacted | | | | | | |
| STRIPPY, MARY | | 568D HEATHER DR | | | SAVANNAH | GA | 31406-0000 | USA |
| STROBEL, BRIAN | | 11504 SHADY MEADOW DRIVE | | | JACKSONVILLE | FL | 32258 | USA |
| STROBLE, JUSTINE MEGAN | | Address Redacted | | | | | | |
| STROGER, MATT IAN | | Address Redacted | | | | | | |
| STROH, JOSEPH M | | Address Redacted | | | | | | |
| STROH, KENNETH JAMES | | Address Redacted | | | | | | |
| STROH, RICHARD A | | UNIT 28211 BOX 551 | | | APO | AE | 09173-8211 | USA |
| STROHL, CHAD R | | Address Redacted | | | | | | |
| STROHL, JULIE | | 176 E SUNSET RD | | | LEHIGHTON | PA | 18235-3433 | USA |
| STROMAN JR, VINCENT | | Address Redacted | | | | | | |
| STROMAN, DEXTER DERRICK | | Address Redacted | | | | | | |
| STROMAN, JAMES H | | 46 W BROAD ST APT 1 | | | HATFIELD | PA | 19440 | USA |
| STROMAN, JAMES HARRIS | | Address Redacted | | | | | | |
| STROMAN, JOHN | | Address Redacted | | | | | | |
| STROMAN, MIKIELLA K | | Address Redacted | | | | | | |
| STROMAN, NANCY SABET | | 8915 REARDON RD | | | RICHMOND | VA | 23229 | USA |
| STROMER, RICK E | | 850 E HALL RD | | | MERRITT ISLAND | FL | 32953-8417 | USA |
| STRONG, LADONNA MONET | | Address Redacted | | | | | | |
| STRONG, RHONDA K | | Address Redacted | | | | | | |
| STRONG, RICHARD | | 1112 FERN LANE | | | SUFFOLK | VA | 23434 | USA |
| STRONG, WEBB | | 4807 CANDLELIGHT PLACE | | | GLEN ALLEN | VA | 23060 | USA |
| STRONSKI, JAMES | | 202 KAREN DRIVE | | | MULLICA HILL | NJ | 08062 | USA |
| STROPPEL, LISA S | | 716 ELISE LN | | | DESTIN | FL | 32541-1907 | USA |
| STROTHER JR , THOMAS ROBERT | | Address Redacted | | | | | | |
| STROTHER, AL | | 1206 BRINGLE FERRY RD | | | SALISBURY | NC | 28144-4708 | USA |
| STROTHER, AMANDA LYNN | | Address Redacted | | | | | | |
| STROTHER, FRITZ R | | 2066 HILLSINGER RD | | | AUGUSTA | GA | 30904 | USA |
| STROTHER, FRITZ REGINALD | | Address Redacted | | | | | | |
| STROUD, AARON MAURICE | | Address Redacted | | | | | | |
| STROUP, PHILLIP ANDREW | | Address Redacted | | | | | | |
| STROUT, TERESA | | Address Redacted | | | | | | |
| STROZE, BRETT | | 4020 REMER COURT | | | TALLAHASSEE | FL | 32303-0000 | USA |
| STROZIER, SHAQUITAP | | 117 BELK RD | | | NEWNAN | GA | 30263-0000 | USA |
| STRUBBE, GLADYS N | | Address Redacted | | | | | | |
| STRUBBE, GLADYS N | | 934 FERNWOOD ST | | | BETHLEHEM | PA | 18018 | USA |
| STRUBLE, JEFFREY DEAN | | Address Redacted | | | | | | |
| STRUBLE, STEVE | | 413 STUART CIRCLE | | | RICHMOND | VA | 23220 | USA |
| STRUCK, BRADEN PAUL | | Address Redacted | | | | | | |
| STRUCTURAL GRAPHICS | NANCY LEE | 38 PLAINS ROAD | | | ESSEX | CT | 06426 | USA |
| STRUCTURED WIRING SOLUTIONS | ASHLEY PETER | STRUCTURED WIRING SOLUTIONS | 1503 5 VILLAGE DRIVE 1/0/1900 | | WILMINGTON | NC | 28401 | USA |
| STRUCTURED WIRING SOLUTIONS | | 1503 5 VILLAGE DR | | | WILMINGTON | NC | 28401 | USA |
| Structured Wiring Solutions Inc | | 1503 5 Village Dr | | | Wilmington | NC | 28401 | USA |
| Structured Wiring Solutions Inc | c o Peter Ashley | 1503 5 Village Dr | | | Wilmington | NC | 28401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRZELEC, PAUL | | 681 INSPIRATION LANE | | | GAITHERSBURG | MD | 20879 | USA |
| STRZELECKI, WILLIAM | | 315 SPRUCEWOOD RD | | | LAKE MARY | FL | 32746-5902 | USA |
| STRZEMPA, JAMES | | 312 GOVERNOR CIR | | | WILMINGTON | DE | 19809 | USA |
| STUADT, ROBERT | | 2 BUTTERNUT CT | | | ESSEX JCT | VT | 05452 | USA |
| STUART NEWS PRESS JOURNAL | | DEPT AT 40237 | | | ATLANTA | GA | 31192-0237 | USA |
| STUART RABNER | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW JERSEY | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST CN 080 | TRENTON | NJ | 08625 | USA |
| Stuart Rabner | Office Of The Attorney General | State Of New Jersey | Richard J  Hughes Justice Complex | 25 Market St  CN 080 | Trenton | NJ | 08625 | USA |
| STUART, CHRISTOPHER COLLIN | | Address Redacted | | | | | | |
| STUART, CORY A | | Address Redacted | | | | | | |
| STUART, FOSTER | | 2106 HENDRICKS AVE | | | JACKSONVILLE | FL | 32207-0000 | USA |
| STUART, JAMES | | 15576 SHARK RD W | | | JACKSONVILLE | FL | 32226-1572 | USA |
| STUART, JENNIFER MARIE | | Address Redacted | | | | | | |
| STUART, JESSICA | | Address Redacted | | | | | | |
| STUART, RICKY LEE | | Address Redacted | | | | | | |
| STUART, STEVEN J | | Address Redacted | | | | | | |
| STUARTE, KEITH | | 69 PROSPECT RD | | | WATERBURY | CT | 06706-2335 | USA |
| STUBBINGS, JOHN RUSSELL | | Address Redacted | | | | | | |
| STUBBLEFIELD, GREG J | | 413 S 56TH ST | | | PHILA | PA | 19143-1303 | USA |
| STUBBLEFIELD, MELISSK | | 210 S WOODALE AVE | | | DECATUR | IL | 00006-2522 | USA |
| STUBBS, BRANDON JAMES | | Address Redacted | | | | | | |
| STUBBS, GINGER | | 1273  JEFFERY SCOT DR | | | CRESTVIEW | FL | 32536 | USA |
| STUBBS, SEAN HENRY | | Address Redacted | | | | | | |
| STUBBS, WESLEY | | Address Redacted | | | | | | |
| STUCKEY, KYLE | | Address Redacted | | | | | | |
| STUCKMAN, HERBERT D | | Address Redacted | | | | | | |
| Stuczynski, Stephen J | | 4 Crescent St | | | Grafton | MA | 01519 | USA |
| STUDD, TIM | | 29 RIVA RIDGE LANE | | | BEAR | DE | 19701 | USA |
| STUDEBAKER, AMANDA | | Address Redacted | | | | | | |
| STUDINARY, RYLAN EDWARD | | Address Redacted | | | | | | |
| STUDIVANT, JOHN | | 1130 SUNSET RD NO 6H | | | BURLINGTON | NJ | 08016 | USA |
| STUDLEY, ALAN | | Address Redacted | | | | | | |
| STUDLEY, BRIAN JOHN | | Address Redacted | | | | | | |
| STUDLEY, JEFFREY R | | Address Redacted | | | | | | |
| STUEBEN, SEANNA LYNN | | Address Redacted | | | | | | |
| STULL, MICHAEL D | | Address Redacted | | | | | | |
| STULTZ, RICAURTER ALBERTO | | Address Redacted | | | | | | |
| STUMBORG, DOUGLAS ROBERT | | Address Redacted | | | | | | |
| STUMP, ANDREW | | 860 CEDAR GROVE RD | | | PARKERSBURG | WV | 26104-7165 | USA |
| STUMP, MARC AARON | | Address Redacted | | | | | | |
| STUMP, VICKI | | Address Redacted | | | | | | |
| STUMP, VICKI | | Address Redacted | | | | | | |
| STUMPF, CHRIS | | 1700 FREDERICA RD | | | SAINT SIMONS ISLAND | GA | 31522 | USA |
| STUNDA, ASHDON THOMAS | | Address Redacted | | | | | | |
| STUPKA, CARL | | 406  ACCADAEL DR | | | CARY | NC | 27513 | USA |
| STURDY, ROBERT | | Address Redacted | | | | | | |
| STURGELL, MEGAN LEANN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STURGEON, RALPH | | 41 LEXINGTON AVE | | | CRANSTON | RI | 02910 | USA |
| STURGIS, JEFFREY TYLER | | Address Redacted | | | | | | |
| STURGIS, JONATHAN D | | Address Redacted | | | | | | |
| STURGIS, RYAN | | Address Redacted | | | | | | |
| STURM, MICHAEL B | | Address Redacted | | | | | | |
| STURNER, DONALD J | | Address Redacted | | | | | | |
| STUSSIE, KEVIN GRANT | | Address Redacted | | | | | | |
| STUTZ, ROBERT | | 10 CREEK RD | | | HUNINGTON | NY | 11743 | USA |
| STUTZ, WILLIAM J | | Address Redacted | | | | | | |
| STUTZ, WILLIAM J | | Address Redacted | | | | | | |
| STYLE WEEKLY | | 1313 E MAIN ST STE 103 | | | RICHMOND | VA | 23219 | USA |
| STYLER, MARIANNE MD | | 7 WEST 81ST ST | | | NEW YORK | NY | 10024 | USA |
| STYPULKOSKI, KEVIN THOMAS | | Address Redacted | | | | | | |
| SU, KARA | | Address Redacted | | | | | | |
| SU, KARA | | Address Redacted | | | | | | |
| SU, KLASH M | | 9425 NW 2ND CT | | | MIAMI SHORES | FL | 33150 | USA |
| SUAREZ PIZARRO, JOSE L | | Address Redacted | | | | | | |
| SUAREZ PIZARRO, JOSE L | | Address Redacted | | | | | | |
| SUAREZ, ANGELINA P | | Address Redacted | | | | | | |
| SUAREZ, CIRILO | | 20 AVE D | | | NEW YORK | NY | 10009-7018 | USA |
| SUAREZ, DIANA | | 416 13TH ST | | | NEW BRIGHTON | PA | 15066-0000 | USA |
| SUAREZ, GREGORIO D | | 9972 SW 1ST ST | | | MIAMI | FL | 33174-1855 | USA |
| SUAREZ, JONATHAN CHRISTIAN | | Address Redacted | | | | | | |
| SUAREZ, JUAN | | 8234 NW 192ND TERRACE | | | HIALEAH | FL | 33015 | USA |
| SUAREZ, JUAN | | 134 WEILAND WOODS LN | | | ROCHESTER | NY | 14626-4058 | USA |
| SUAREZ, MARIA T | | 14076 ISLAND BAY DR APT 104 | | | ORLANDO | FL | 32828 | USA |
| SUAREZ, MARIA TERESA | | Address Redacted | | | | | | |
| SUAREZ, MATTHEW | | 249 KEENER RD | | | LITITZ | PA | 17543-0000 | USA |
| SUAREZ, TINA | | 6181 NW 53RD CIR | | | CORAL SPRINGS | FL | 33067-3518 | USA |
| SUAREZ, WINSTON | | 2335A W 69TH ST | | | HIALEAH | FL | 33016-6821 | USA |
| SUAZO, JULIO | | Address Redacted | | | | | | |
| SUAZO, JULIO | | 3832 CHANCERY LANE | | | VIRGINIA BEACH | VA | 23452-0000 | USA |
| SUBAIR, OLUWASEUNM | | 97 ELM ST | | | STATEN ISLAND | NY | 10310-0000 | USA |
| SUBBLETT, TIMOTHY L | | 701 SHENANDOAH AVE | | | SHENANDOAH | VA | 22849 | USA |
| SUBBLETT, TIMOTHY LANE | | Address Redacted | | | | | | |
| Subetto, Robert Glen | | 621 Primrose Ln | | | Allentown | PA | 18104 | USA |
| SUBETTO, ROBERT GLEN | | Address Redacted | | | | | | |
| SUBETTO, ROBERT GLEN | | Address Redacted | | | | | | |
| SUBETTO, ROBERT GLEN | | Address Redacted | | | | | | |
| SUBETTO, ROBERT GLEN | | Address Redacted | | | | | | |
| SUBETTO, ROBERT GLEN | | Address Redacted | | | | | | |
| SUBLETT, DONNA J | | 1333 OAK PARK AVE | | | NORFOLK | VA | 23503-3017 | USA |
| SUBRAMANIAN, BALAJI | | Address Redacted | | | | | | |
| SUBRAMANIAN, BALAJI | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBRAMANIAN, PRAKASH | | Address Redacted | | | | | | |
| SUBURBAN PROPANE | | PO BOX 206 | | | WHIPPANY | NJ | 07981-0206 | USA |
| SUBZEROGROUP, SUBZERO | | 3843 SWEETGRASS LN | | | CHARLOTTE | NC | 28226-0000 | USA |
| SUCCOP, CHAD | | Address Redacted | | | | | | |
| SUCEN, CARMEN | | 3051 W 76TH ST APT 103 | | | HIALEAH | FL | 33018-3816 | USA |
| SUCHOTINUNT, ALAN | | Address Redacted | | | | | | |
| SUCKIEL, BRIAN | | Address Redacted | | | | | | |
| SUCRE, ANTONIO | | 607 MISTY OAKS LN | | | POMPANO BEACH | FL | 33069-5536 | USA |
| SUD, VIJAY | | 8 WAITE AVE | | | BURLINGTON | MA | 01803-3224 | USA |
| SUDA, MICHAEL | | 504 HARNESS WAY | | | MARCUS HOOK | PA | 19061 | USA |
| SUDAK, ALEXEY | | Address Redacted | | | | | | |
| SUDAN, MICHELLE | | 62 LEIGH ST | | | FRAMINGHAM | MA | 01701-0000 | USA |
| SUDANO, GLENN | | 4711 BALLYGAR RD | | | BALTIMORE | MD | 21236 | USA |
| SUDDUTH, ELIZABETH J MD | | 3020 SHRINE RD | | | BRUNSWICK | GA | 31520 | USA |
| SUEHLE, MICHAEL | | 8838 FORT KEITH WAY | | | ORLANDO | FL | 32822 | USA |
| SUERO, JONATHAN DANIEL | | Address Redacted | | | | | | |
| SUEZ ENERGY RESOURCES NA | | P O BOX 25237 | | | LEHIGH VALLEY | PA | 18002-5228 | USA |
| Suez Energy Resources NA | | P O  Box 25237 | | | Lehigh Valley | PA | 18002-5228 | USA |
| SUEZ ENERGY RESOURCES NA | | P O BOX 25237 | | | LEHIGH VALLEY | PA | 18002-5228 | USA |
| SUEZ ENERGY RESOURCES NA | ATTN CHRIS JONES | P O BOX 25237 | | | LEHIGH VALLEY | PA | 18002-5228 | USA |
| Suffolk County Clerk | | 310 Center Drive | | | Riverhead | NY | 11901-3392 | USA |
| Suffolk County Real Property Tax Service Agency | Angie Carpenter   Treasurer | 330 Center Dr | | | Riverhead | NY | 11901 | USA |
| SUFFOLK COUNTY REAL PROPERTY TAX SERVICE AGENCY | ANGIE CARPENTER TREASURER | 330 CENTER DR | | | RIVERHEAD | NY | 11901 | USA |
| Suffolk County Water Authority | Attn Jean Caruso Legal Assistant | SCWA | 2045 Route 112 Ste 5 | | Coram | NY | 11727-3085 | USA |
| Suffolk County Water Authority   NY | | P O  BOX 1149 | | | NEWARK | NJ | 07101-1149 | USA |
| SUFFOLK COUNTY WATER AUTHORITY NY | | P O BOX 1149 | | | NEWARK | NJ | 07101-1149 | USA |
| SUFFOLK COUNTY WATER AUTHORITY NY | | P O BOX 1149 | | | NEWARK | NJ | 07101-1149 | USA |
| SUFIAN, MOHAMMED A | | Address Redacted | | | | | | |
| SUGANTHI, RAVINDRAN MD | | ISLAND MEDICAL CARE | 360 HAWKINS AVE | | RONKONKOMA | NY | 11779 | USA |
| SUGGS, MARVIN | | 446 PHEASANT COURT | | | WILMINGTON | NC | 28403 | USA |
| SUGGS, NAYA LORETTA | | Address Redacted | | | | | | |
| SUGGS, TERRY LEE | | Address Redacted | | | | | | |
| SUGHRUE, MATTHEW | | Address Redacted | | | | | | |
| SUGRUE, STEPHEN | | Address Redacted | | | | | | |
| SUGRUE, STEPHEN | | Address Redacted | | | | | | |
| SUGRUE, STEPHEN | | Address Redacted | | | | | | |
| SUHOMLIN, MICHAEL A | | Address Redacted | | | | | | |
| SUICHII, CHRISTOPHER | | 612 W CHATHAM ST | | | APEX | NC | 27502-0000 | USA |
| SUITER, JASON DAVID | | Address Redacted | | | | | | |
| SUITER, MARTIN E | | 156 SUDANO CT | | | HOLLY SPRINGS | NC | 27540 | USA |
| SUITER, MARTIN EUGENE | | Address Redacted | | | | | | |
| SUITER, SEAN ANDREW | | Address Redacted | | | | | | |
| SUITT, JARROD | | Address Redacted | | | | | | |
| SUJKA, JASON | | 377 WOODLAND DR | | | TONAWANDA | NY | 14223 | USA |
| SUK, CHUEUN | | USS LEYTE GULF NO CG55 | | | FPO | AE | 09570-1175 | USA |
| SUKHU, ERIC PAALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUKORNYK, GREGORY | | 156 CANDLEWOOD LK RD | | | NEW MILFORD | CT | 06776-0000 | USA |
| SUKOWSKE, LEE ANN | | 3933 HWY 317 | | | SUWANEE | GA | 30024 | USA |
| SULAIMON, ADEBAYO | | Address Redacted | | | | | | |
| SULEIMAN, HAJJAR | | 1690 NW 18TH ST 307 | | | MARGATE | FL | 33063-0000 | USA |
| SULEIMAN, RAMADON | | Address Redacted | | | | | | |
| SULESKI, CHRISTIA | | 113 W GLENN AVE | | | GLENSHAW | PA | 15116-2224 | USA |
| SULIEMAN, KHALED KEN | | Address Redacted | | | | | | |
| SULKIS, ELLIOTT DAVID | | Address Redacted | | | | | | |
| SULLENBERGER, WILLIAM JR | | 760 MADISONVILLE RD | | | MADISON TOWNSHIP | PA | 18444-7313 | USA |
| SULLINS, MIKE | | PO BOX 262 | | | ABINGDON | VA | 24212 | USA |
| SULLIVAN & WORCESTER LLP | | ONE POST OFFICE SQUARE | | | BOSTON | MA | 02109 | USA |
| SULLIVAN & WORCESTER LLP | DAVID J NAGLE | ONE POST OFFICE SQ | | | BOSTON | MA | 02109 | USA |
| SULLIVAN, ALVIN | | Address Redacted | | | | | | |
| SULLIVAN, BAFATA L | | 2408 REED ST NO 2 FL | | | PITTSBURGH | PA | 15219 | USA |
| SULLIVAN, BEN HARRIS | | Address Redacted | | | | | | |
| SULLIVAN, BRANDON JAMES | | Address Redacted | | | | | | |
| SULLIVAN, BRIAN DANIEL | | Address Redacted | | | | | | |
| SULLIVAN, CHAD | | 8024 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32256-0000 | USA |
| SULLIVAN, CHARLES K | | Address Redacted | | | | | | |
| SULLIVAN, CHRISTINE LYNN | | Address Redacted | | | | | | |
| SULLIVAN, CRYSTAL LYNN | | Address Redacted | | | | | | |
| SULLIVAN, DAVID PAUL | | Address Redacted | | | | | | |
| SULLIVAN, DORA | | 10035 CRANE LN | | | BALTIMORE | MD | 21220 | USA |
| SULLIVAN, JAMES | | 10414 BALTIMORE NATL PIKE | | | ELLICOTT CITY | MD | 21042 | USA |
| SULLIVAN, JASON | | 4600 FORT JACKSON BLVD | | | COLUMBIA | SC | 29209-1148 | USA |
| SULLIVAN, JOHN H | | 109 TREELINE DR | | | LANSDALE | PA | 19446-6466 | USA |
| SULLIVAN, KEVIN | | 6974 PIMLICO DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| SULLIVAN, LAURA | | 9 HELLERS CHURCH RD | | | LEOLA | PA | 17540-0000 | USA |
| SULLIVAN, LUKE ANDREW | | Address Redacted | | | | | | |
| SULLIVAN, MARIA R | | Address Redacted | | | | | | |
| SULLIVAN, MARIA R | | Address Redacted | | | | | | |
| SULLIVAN, MARIA R | | Address Redacted | | | | | | |
| SULLIVAN, MARIA R | | Address Redacted | | | | | | |
| SULLIVAN, MARIA R | | Address Redacted | | | | | | |
| SULLIVAN, MARIA R | | Address Redacted | | | | | | |
| SULLIVAN, MARYANN | | 190 HELEAH WAY | | | ROSWELL | GA | 30075 | USA |
| SULLIVAN, MATTHEW KEVIN | | Address Redacted | | | | | | |
| SULLIVAN, MATTHEW KEVIN | | Address Redacted | | | | | | |
| SULLIVAN, MICHAEL | | 47 13 215TH ST | | | BAYSIDE | NY | 11361-0000 | USA |
| SULLIVAN, MICHELLE K | | Address Redacted | | | | | | |
| SULLIVAN, NICHOLAS PAUL | | Address Redacted | | | | | | |
| SULLIVAN, RYAN MICHAEL | | Address Redacted | | | | | | |
| SULLIVAN, SCOTT | | Address Redacted | | | | | | |
| SULLIVAN, SCOTT | | Address Redacted | | | | | | |
| SULLIVAN, SEAN | | 7 STAFFORD ST | | | STAFFORD SPRINGS | CT | 06076-1650 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLIVAN, SHANNON K | | Address Redacted | | | | | | |
| SULLIVAN, SHERIE | | 211 MARTIN ST | | | BELLWOOD | PA | 16617 | USA |
| SULLIVAN, SHERIE | | 211 MARTIN ST | | | BELLWOOD | PA | 16617-2133 | USA |
| SULLIVAN, SUZANNE L | | Address Redacted | | | | | | |
| SULLIVAN, SUZANNE L | | Address Redacted | | | | | | |
| SULLIVAN, TERRY | | 15 PROCTOR DRIVE | | | HAMPSTEAD | NH | 03841 | USA |
| SULLIVAN, THOMAS SCOTT | | Address Redacted | | | | | | |
| SULLIVAN, TODD V | | 9133 GALBRETH CT | | | SPRINGFIELD | VA | 22153-1110 | USA |
| SULLIVAN, WILLIAM | | 56 FOOTHILL RD | | | BROCKTON | MA | 02302 | USA |
| SULLIVAN, WILLIAM G | | Address Redacted | | | | | | |
| SULLO, FRANK RICHARD | | Address Redacted | | | | | | |
| SULMONTE, ANGELA MARY | | Address Redacted | | | | | | |
| SUMASAR, RYAN | | Address Redacted | | | | | | |
| SUMCAD, BERNIE | | 10106 WHITE CASCADE DR | | | CHARLOTTE | NC | 28269 | USA |
| SUME, JOTHAM FRANCIS | | Address Redacted | | | | | | |
| SUMITOMO BANK LEASING & FINANC | | 1 WORLD TRADE CENTER 8545 | | | NEW YORK | NY | 10048 | USA |
| SUMITOMO BANK, THE | | 277 PARK AVE | | | NEW YORK | NY | 10172 | USA |
| SUMITOMO BANK, THE | | 2 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | USA |
| SUMMERFORD, DUSTIN | | 14 BRIAR CIR | | | FAYETTEVILLE | NC | 28306 | USA |
| SUMMERFORD, DUSTIN | | 14 BRIAR CIR | | | FAYETTEVILLE | NC | 28306-4928 | USA |
| SUMMERS, CRAIG | | 3913 KILGORE FALLS DR | | | GAINESVILLE | GA | 30507-8855 | USA |
| SUMMERS, DAVID D | | 1870 RESERVATION TRL | | | TALLAHASSEE | FL | 32303-2373 | USA |
| SUMMERS, DONALD | | 518 WATERFORD DR | | | EVANS | GA | 30809-3858 | USA |
| SUMMERS, JARROD LEWIS | | Address Redacted | | | | | | |
| SUMMERS, LEROY SR | | 3037 JACKSON MILL LN | | | CHARLESTON | SC | 29420-8429 | USA |
| SUMMERS, LORNA RENEE | | Address Redacted | | | | | | |
| SUMMERS, SHANNON | | 211 MARY COLLIER RD | | | ATHENS | GA | 30607-3042 | USA |
| SUMMIT SALES | | 1316 W SEMINARY AVE | | | LUTHERVILLE | MD | 21093 | USA |
| SUMMIT TOWNSHIP SEWER AUTH | | 8890 OLD FRENCH RD | | | ERIE | PA | 16509-5459 | USA |
| Summit Township Water Authority | | 8900 Old French RD | | | Erie | PA | 16509 | USA |
| SUMMIT TOWNSHIP WATER AUTHORITY | | 8900 OLD FRENCH ROAD | | | ERIE | PA | 16509 | USA |
| SUMNER, BRIAN PAUL | | Address Redacted | | | | | | |
| SUMNER, JASON L | | Address Redacted | | | | | | |
| SUMNER, LAMAR WILL | | Address Redacted | | | | | | |
| SUMNER, NAYASHA PHEIONA | | Address Redacted | | | | | | |
| SUMOSKY, MATTHEW BLAINE | | Address Redacted | | | | | | |
| SUMRA, MASSARRA | | 5 GRETA ST | | | WEST HAVEN | CT | 06516-3314 | USA |
| SUMRELL ISABEL A | | 11708 TIMBER MILL LANE | | | RICHMOND | VA | 23233 | USA |
| SUMULONG, JOHN | | 11009 MAY APPLE TERR | | | CHESTERFIELD | VA | 23236 | USA |
| SUN BELT GENERAL CONTRACTORS | | 141 RAILROAD ST STE 106B | | | CANTON | GA | 30114 | USA |
| Sun Belt General Contractors Inc | Lionel J Postic Esq | 125 Townpark Dr Ste 300 | | | Kennesaw | GA | 30144 | USA |
| SUN CHRONICLE, THE | | PO BOX 600 | 34 SOUTH MAIN ST | | ATTLEBORO | MA | 02703 | USA |
| SUN CONSTRUCTION GROUP | | 3698 BETHELVIEW ROAD | | | CUMMING | GA | 30040 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUN CONSTRUCTION GROUP | | 3698 BETHELVIEW RD | STE 100 | | CUMMING | GA | 30040 | USA |
| SUN CONSTRUCTION GROUP | | 3698 BETHELVIEW RD | STE 100 | | CUMMING | GA | 30040 | USA |
| Sun Construction Group Inc | | 3698 Bethleview Rd Ste 100 | | | Cumming | GA | 30040 | USA |
| Sun Construction Group Inc | Sun Construction Group Inc | 3698 Bethleview Rd Ste 100 | | | Cumming | GA | 30040 | USA |
| Sun Construction Group Inc | William D Flatt PE Esq | Kevin S Dale Esq | Hendrick Phillips Salzman & Flatt | 230 Peachtree St NW Ste 2500 | Atlanta | GA | 30303 | USA |
| SUN GAZETTE CO | | PO BOX 728 | 252 WEST FOURTH STREET | | WILLIAMSPORT | PA | 17703-0728 | USA |
| SUN GAZETTE CO | | PO BOX 728 | 252 WEST FOURTH ST | | WILLIAMSPORT | PA | 17703-0728 | USA |
| SUN INDUSTRIAL SUPPLY CO | | 700 SAVAGE RD | | | NORTHAMPTON | PA | 18067 | USA |
| SUN INDUSTRIAL SUPPLY CO | | 700 SAVAGE RD | | | NORTHAMPTON | PA | 18067 | USA |
| SUN NEWS, THE | | PO BOX 406 | | | MYRTLE BEACH | SC | 29578-0406 | USA |
| SUN SENTINEL | | DEPT NO 214320 | | | MIAMI | FL | 331214320 | USA |
| SUN SENTINEL | | PO BOX 100606 | | | ATLANTA | GA | 30384-0606 | USA |
| SUN, ROSARIO M | | 1833 S LAKELAND DR | | | NORFOLK | VA | 23518-5427 | USA |
| Sun, Ziyong | | 2285 Centre St | | | West Roxbury | MA | 02132 | USA |
| SUNBELT RENTALS INC | | PATTY LETZEN | 3701 NW 120TH AVE | | POMPANO BEACH | FL | 33065 | USA |
| SunGard AvantGard LLC | Maureen A McGreevey Esq | 680 E Swedesford Rd | | | Wayne | PA | 19087 | USA |
| SUNGY, ROBERT ALLEN | | Address Redacted | | | | | | |
| SUNIGA, GEOFNA | | CURT TERRACE 14 | | | GREENWICH | CT | 06831-0000 | USA |
| Sunil Chittadi | | 318 Honnes Rd | | | Fishkill | NY | 12524 | USA |
| Suntrust | Donna Smith | 919 East Main St  22nd Floor | | | Richmond | VA | 23219 | USA |
| SUNTRUST | DONNA SMITH | 919 EAST MAIN ST 22ND FLOOR | | | RICHMOND | VA | 23219 | USA |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | ATLANTA | GA | 30308 | USA |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | ATLANTA | GA | 30308 | USA |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | ATLANTA | GA | 30308 | USA |
| SUNTRUST | HAYNES GENTRY | 303 PEACHTREE ST NE | 2ND FLOOR | | ATLANTA | GA | 30308 | USA |
| SUNTRUSTBANKRICHMOND | | 400 N 9TH ST ROOM 203 | | | RICHMOND | VA | 23219-1997 | USA |
| Suparna Banerjee | Vorys Sater Seymour and Pease LLP | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | USA |
| SUPENIA, BRIAN WAYNE | | Address Redacted | | | | | | |
| SUPERHUMAN GROUP CO LTD | | ROOM 1207 HUASHENG BUILDING | NO 399 JUIJIANG ROAD | SHANGHAI 20001 | PR CHINA | | | China |
| SUPERIOR CONTRACTING CO INC | | 14413 JUSTICE RD | STE 1 | | MIDLOTHIAN | VA | 23113 | USA |
| SUPERIOR DOCUMENT SERVICES | | 700 E MAIN ST BLDG STE 202 | | | RICHMOND | VA | 23219 | USA |
| SUPERIOR MECHANICAL CORP | | 200 EAST SECOND ST | | | MINEOLA | NY | 11501 | USA |
| SUPERIOR PROMOTIONS | | 407R MYSTIC AVE | UNIT 34A | | MEDFORD | MA | 02155 | USA |
| SUPERIOR PROMOTIONS | | 407R MYSTIC AVE | UNIT 34A | | MEDFORD | MA | 02155 | USA |
| SUPERIOR PROPERTY SERVICES INC | | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103 | USA |
| SUPERIOR SIGHTS & SOUNDS | | 2897 SENECA ST | | | W SENECA | NY | 14224 | USA |
| SUPERIOR SIGHTS & SOUNDS | | 2897 SENECA ST | | | W SENECA | NY | 14224 | USA |
| Superior Waste Services | Attn Roger Saunders Sec of Treas | PO Box 10625 | | | Wilmington | NC | 28404-0625 | USA |
| SUPERIORCOURT, NEWJERSEY | | PO BOX 8203 | | | NORTH BERGEN | NJ | 07047 | USA |
| SUPERSAD, KAREN G | | Address Redacted | | | | | | |
| SUPIT, SHANDY S | | Address Redacted | | | | | | |
| SUPLICKI, ROBERT ABER TERHUUNE | | Address Redacted | | | | | | |
| SUPPATHUM, SIRITIP | | 1334 NW 144TH AVE | | | PEMBROKE PINES | FL | 33028-2922 | USA |
| SUPPLICE, VALLERY | | Address Redacted | | | | | | |
| SUPPLY CHAIN LOGIC INC | | 11872 COAKLEY CIR | | | ROCKVILLE | MD | 20852 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPREME ASSET MANAGEMENT AND RECOVERY, INC SAMR | | 1950 RUTGERS UNIVERSITY BLVD | | | LAKEWOOD | NJ | 08701 | USA |
| Supry, Joshua | | 278 S Ogden St | | | Buffalo | NY | 14206 | USA |
| SUPRY, JOSHUA P | | Address Redacted | | | | | | |
| SURACI, JOE DAVID | | Address Redacted | | | | | | |
| SURANOFSKY, KRISTIN NICOLE | | Address Redacted | | | | | | |
| SURAYA, JIBRIL | | 1791 WALTON AVE 7 | | | BRONX | NY | 10453-0000 | USA |
| SURDYN, JUSTIN | | 535 S TRENTON AVE | | | PITTSBURGH | PA | 15221-3241 | USA |
| SUREFIRE PROTECTION INC | | 924 EASTERN SHORE DR | | | SALISBURY | MD | 21804-6460 | USA |
| SURELS, JASON | | Address Redacted | | | | | | |
| SURESH, SHALINI | | 60 HUNT CLUB DR | | | COLLEGEVILLE | PA | 19426-0000 | USA |
| SURETTE, PETER | | 313 HERON ST | | | ABERDEEN | MD | 21001 | USA |
| SURGICAL ASSISTING | | 111 TRELLIS CT | | | ACWORTH | GA | 30101 | USA |
| SURIEL, ANEL | | Address Redacted | | | | | | |
| SURIN, DANIELLE L | | Address Redacted | | | | | | |
| SURKOEICH, RICHARD | | 717 NORTH SPRUCE ST | | | EBENSBURG | PA | 15931 | USA |
| SURROACH, ASHOK | | PO BOX 32 | | | SOUTHFIELDS | NY | 10975-0032 | USA |
| SURTADO, MIKE | | 41 HOWLING RD | | | FAIRHAVEN | MA | 02719 | USA |
| SUSAN E HARNER | HARNER SUSAN E | 2103 HAVILAND DR | | | RICHMOND | VA | 23229-3117 | USA |
| SUSAN E MORGAN | MORGAN SUSAN | 3003 BARBARA PL | | | RICHMOND | VA | 23233 | USA |
| SUSAN E MORGAN | MORGAN SUSAN E | 3318 FOREST EDGE CT APT K | | | RICHMOND | VA | 23294-8763 | USA |
| SUSAN J KEMERER | KEMERER SUSAN J | C/O SUSAN MURRAY | 120 HAAS DR | | DARLINGTON | PA | 16115-2622 | USA |
| SUSAN J KEMERER | KEMERER SUSAN J | C/O SUSAN MURRAY | 120 HAAS DR | | DARLINGTON | PA | 16115-2622 | USA |
| SUSAN LEGRAND HONSKA | HONSKA SUSAN LEHGRAN | PO BOX 162026 | | | ALTAMONTE SPRINGS | FL | 32716-2026 | USA |
| SUSAN R HEWETT | HEWETT SUSAN R | 117 KESTREL CT | | | WILLIAMSBURG | VA | 23188-1603 | USA |
| SUSAN W NASH | NASH SUSAN W | 2367 WHEATLAND DR | | | MANAKIN SABOT | VA | 23103-2134 | USA |
| SUSAN, BLANKENSHIP | | 130 HOLLOW STUMP RD | | | PELION | SC | 29123-0000 | USA |
| SUSAN, CAMPBELL | | 714 BURKE ST | | | SARDIS | GA | 30456-2020 | USA |
| SUSAN, DANIELS | | 185 MOOSEHORN RD | | | NEW SALEM | MA | 01355-9528 | USA |
| SUSAN, L | | 12 FRANCINE RD | | | FRAMINGHAM | MA | 01701-7627 | USA |
| SUSANNA, VAQUES | | 3167 PEACHTREE 6 | | | ATLANTA | GA | 30329-0000 | USA |
| Susheil K Gomer & Pushpa Rajni | | 405 Crestwood Ln | | | Downingtown | PA | 19335-3465 | USA |
| SUSSMAN, EVELYN | | 8934 HAWTHORNE AVE | | | SURFSIDE | FL | 33154-3332 | USA |
| Sussman, Graham | | 47 Boswell Rd | | | Putnam Valley | NY | 10579 | USA |
| SUSSMAN, GRAHAM KEITH | | Address Redacted | | | | | | |
| SUSSMAN, JOSH | | 550 SINCLAIR AVE | | | STATEN ISLAND | NY | 10312-0000 | USA |
| SUSTAKOWSKY, KEVIN | | 4 TYLER COURT | | | WARREN | RI | 02885 | USA |
| SUSWAL, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| SUSZYNSKI, LARA D | | Address Redacted | | | | | | |
| SUSZYNSKI, LARA D | | Address Redacted | | | | | | |
| SUTER, CHAD D | | Address Redacted | | | | | | |
| SUTER, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| SUTFIN, ELISE CHRISTINE | | Address Redacted | | | | | | |
| SUTHER JR, DAVID A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUTHERLAND ASBILL BRENNAN LLP | | 1275 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | USA |
| SUTHERLAND, KEVIN | | Address Redacted | | | | | | |
| SUTHERLAND, KEVIN | | 1140 KENDALL TOWN BLVD | UNITNO 2103 | | JACKSONVILLE | FL | 32225 | USA |
| SUTHERLAND, YANIQUE ELSIE | | Address Redacted | | | | | | |
| SUTHERLIN, TERESA | | PO BOX 98 | | | LOCUST HILL | VA | 23092 | USA |
| SUTLIFF CAPITAL FORD | | PO BOX 1307 | | | HARRISBURG | PA | 17105 | USA |
| SUTLIFF, RYAN CURTIS | | Address Redacted | | | | | | |
| SUTPHEN, STEPHEN MARK | | Address Redacted | | | | | | |
| SUTPHIN, ALBERT LEE | | Address Redacted | | | | | | |
| SUTTELLANDASSOCIATES | | 1450 114TH AVE SE STE 240 | | | BELLEVUE | WA | 00009-8004 | USA |
| SUTTER, ANDREW | | Address Redacted | | | | | | |
| SUTTERS, MICHAEL | | Address Redacted | | | | | | |
| SUTTLES, CRISTY | | 55 VILLA RD | 351 | | GREENVILLE | SC | 29615-0000 | USA |
| SUTTLES, DEBBIE | | 35 OAKMONT WAY | | | DALLAS | GA | 30132 | USA |
| SUTTON, ANDREW WILLIAM | | Address Redacted | | | | | | |
| SUTTON, CHANDALE MOSA | | Address Redacted | | | | | | |
| SUTTON, DUANE A | | Address Redacted | | | | | | |
| SUTTON, DUANE A | | Address Redacted | | | | | | |
| SUTTON, KEN | | 226 KETTERING AVE | | | GIBSONIA | PA | 15044 | USA |
| SUTTON, KENNETH | | 9810 DURANGO RD | | | RICHMOND | VA | 23228 | USA |
| SUTTON, LAURA ANN | Laura Sutton | 185 NW 47th Ave | | | Miami | FL | 33126 | USA |
| SUTTON, LESLIE | | 303 WIMBERLY RD | | | BRUNSWICK | GA | 31520 | USA |
| Sutton, Lillian S | | 1306 Alamance Church Rd | | | Greensboro | NC | 27406 | USA |
| SUTTON, LISA | | Address Redacted | | | | | | |
| SUTTON, MARTIN | | 10 HILLCROFT DR NE | | | ROME | GA | 30161-5812 | USA |
| SUTTON, NAPOLEON | | 1306 ALAMANCE CHURCH RD | | | GREENSBORO | NC | 27406 | USA |
| SUTTON, RASHAD | | 10603 SOLO ST | | | NORWALK | CA | 00009-0650 | USA |
| SUTTON, STEVEN | | 730 WHIFFLETREE RD | | | RICHMOND | VA | 23236 | USA |
| SUTTON, WILLIAM HENRY | | Address Redacted | | | | | | |
| SUTULA, BRIAN P | | 3151 FRIENDSHIP ST | | | PHILADELPHIA | PA | 19149 | USA |
| SUTULA, BRIAN PATRICK | | Address Redacted | | | | | | |
| SUWANEE PEDIATRICS | | SUWANEE RD STE 120 | 1885 LAWRENCEVILLE | | LAWRENCEVILLE | GA | 30043 | USA |
| SUZANNA, AW | | 57 MADISON | | | MADISON | NJ | 07940-0000 | USA |
| Suzanne B Honeyman DDS PC | | 7726 Finns Ln Ste 102 | | | Lanham | MD | 20706 | USA |
| Suzanne Jett Trowbridge Esq | | Goodwin & Goodwin LLP | 300 Summers St | | Charleston | WV | 25301-0000 | USA |
| Suzanne Jett Trowbridge Esq | The PM Company | 1000 Grand Central Mall | | | Vienna | WV | 26105-0000 | USA |
| SUZANNE MARIE RINEHART | RINEHART SUZANNE MAR | 7422 NICEWANDER WAY | | | FAIRLAWN | VA | 24141-8552 | USA |
| SVIRBLY, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| Svlucas | | 7950 Jones Branch Dr | | | McLean | VA | 22107 | USA |
| SW Albuquerque LP | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| SWABEY OGILVY RENAULT | | 200 BAY ST STE 3800 | PO BOX 84 | | TORONTO | ON | M5J 2Z4 | Canada |
| SWABODA, JENNIFER | | Address Redacted | | | | | | |
| SWABY, IONIE | | 542 VAN SICLEN AVE | | | BROOKLYN | NY | 11207-5631 | USA |
| SWAIM, AARON | | 19 GEORGIAN RD | | | RANDOLPH | NJ | 07869 | USA |
| SWAIM, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| SWAIM, WILLIAM FREDRIC | | Address Redacted | | | | | | |
| SWAIN, JOSEPH ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWAIN, MATTHEW T | | 1010 BLUE RIDGE YACHT CLUB RD | | | BASSETT | VA | 24055-3633 | USA |
| SWAIN, VILMA | | 76 S ST NW | | | WASHINGTON | DC | 20001 1128 | USA |
| SWALE, ZACHARY ALLEN | | Address Redacted | | | | | | |
| SWAN, MATTHEW A | | Address Redacted | | | | | | |
| SWAN, RICH B | | 5113 GRIMM DR | | | ALEXANDRIA | VA | 22304-8632 | USA |
| SWAN, SAYONNA | | 40 LAUREL PLACE | | | TRENTON | NJ | 08618 | USA |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd | | Atlanta | GA | 30305 | USA |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | USA |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd | | Atlanta | GA | 30305 | USA |
| SwanBlossom Investment Limited Partnership | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | Bldg 11 Ste 900 3495 Piedmont Rd NE | | Atlanta | GA | 30305 | USA |
| SWANBLOSSOM INVESTMENTS LP | | C/O T I ASSET MANAGEMENT INC | 1335 CANTON RD STE D | | MARIETTA | GA | 30066 | USA |
| SWANBLOSSOM INVESTMENTS LP | WENDY SHUMATE VICE PRESIDENT | C O TI ASSET MANAGEMENT | 1335 CANTON RD SUITE D | | MARIETTA | GA | 30066 | USA |
| SWANBLOSSOM INVESTMENTS, LP | WENDY SHUMATE | C/O TI ASSET MANAGEMENT | 1335 CANTON RD  SUITE D | | MARIETTA | GA | 30066 | USA |
| SWANCY, WALTER | | 677 HERMITS CV | | | ALTAMONTE SPRINGS | FL | 32701 | USA |
| SWANICK, CINDY | | 34 HEMLOCK LN | | | BUFFALO | NY | 14226-2340 | USA |
| SWANK, DANIEL L | | PO BOX 136 | | | WARDENSVILLE | WV | 26851 | USA |
| SWANK, DANIEL LEE | | Address Redacted | | | | | | |
| SWANK, MIWA | | Address Redacted | | | | | | |
| SWANN, KASEY JACKSON | | Address Redacted | | | | | | |
| SWANN, SHEILA | | 9800 MEADOWVIEW DRIVE | | | NEWBURG | MD | 20664 | USA |
| SWANSON III, LEONARD | | 301 MAGNOLIA SPRINGS TRCE | | | CANTON | GA | 30115 | USA |
| Swanson III, Leonard Bruce | | 119 Oak Haven Dr | | | Canton | GA | 30115 | USA |
| SWANSON, ANNMARIE | | 135 PRECINCT ST | | | LAKEVILLE | MA | 02347-1430 | USA |
| SWANSON, CAELIN | | 221 NOB HILL WAY | | | ODENTON | MD | 21113 | USA |
| SWANSON, D | | 259 KING ARTHUR DR | | | LAWRENCEVILLE | GA | 30045-4746 | USA |
| SWARCE, PETER | | 1025 HIGH ST | | | BRIDGEWATER | MA | 02324-1917 | USA |
| SWARNER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SWARR, CHRIS DAVID | | Address Redacted | | | | | | |
| SWARTS, MARK | | Address Redacted | | | | | | |
| SWARTZ, JERRY | | 436 LAS GAVIOTIS | | | CHESAPEAKE | VA | 23322 | USA |
| SWARTZ, MARSHA | | 58 TOPSAIL RD | | | BRICK | NJ | 08723-6760 | USA |
| SWASDIBURI, BODIBHOL | | Address Redacted | | | | | | |
| SWASEY, STEVEN | | 610 YARDVILLE ALLENTOWN RD | | | TRENTON | NJ | 08620-1814 | USA |
| SWAVELY, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| SWAYNEY, GENE | | 1618 ALEXIS LUCIA RD | | | STANLEY | VA | 28164 | USA |
| SWEADNER, MICHAEL | | 8566 HARVEST VIEW CT | | | ELLICOTT CITY | MD | 21043-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEARINGEN, CHRISTY | | 307 S ADAMS ST | | | ARLINGTON | VA | 22204-2058 | USA |
| Swearingen, Jessica | | 141 N Lake St | | | Lake Mary | FL | 32746 | USA |
| SWEARINGEN, JESSICA NICOLE | | Address Redacted | | | | | | |
| SWEAT, ANDRE LEWIS | | Address Redacted | | | | | | |
| SWEAT, MARCUS | | Address Redacted | | | | | | |
| SWEATMAN, SOPHIA LARONDA | | Address Redacted | | | | | | |
| SWEDA LIMITED | | 8/F CHEUNG LUNG IND BUILDING | 10 CHEUNG YEE STREET | | CHEUNG SHA WAN KLN | | | Hong Kong |
| SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | USA |
| SWEDESFORD SHOPPING CENTER ACQUISITION, LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | USA |
| SWEDESFORD SHOPPING CTR ACQU | | 8 INDUSTRIAL WY EAST | 2ND FL | | EATONTOWN | NJ | 07724 | USA |
| SWEENEY & SHEEHAN | | 1515 MARKET ST STE 1900 | | | PHILADELPHIA | PA | 19102-1983 | USA |
| SWEENEY & SHEEHAN | | 1515 MARKET ST | SUITE 1900 | | PHILADELPHIA | PA | 19102-1983 | USA |
| SWEENEY, ANN M | | 914 2ND ST PIKE | | | SOUTHAMPTON | PA | 18966-3953 | USA |
| SWEENEY, BRIANNA MARIE | | Address Redacted | | | | | | |
| SWEENEY, CAMERON REED | | Address Redacted | | | | | | |
| SWEENEY, CARLY A | | Address Redacted | | | | | | |
| SWEENEY, DANIEL | | 6 WINDSOR DRIVE | | | LITCHFIELD | NH | 03052-0000 | USA |
| SWEENEY, DOLORES D | | 6369 GLENLOCH ST | | | PHILADELPHIA | PA | 19135-3203 | USA |
| SWEENEY, JUSTIN | | Address Redacted | | | | | | |
| SWEENEY, KEVIN DONALD | | Address Redacted | | | | | | |
| SWEENEY, MELISSA P | | Address Redacted | | | | | | |
| SWEENEY, MELISSA P | | Address Redacted | | | | | | |
| SWEENEY, MICHAEL | | Address Redacted | | | | | | |
| SWEENEY, MICHAEL E | | Address Redacted | | | | | | |
| SWEENEY, MICHELLE M | | 17 FRAZEE AVE | | | SOUTH AMBOY | NJ | 08879-1003 | USA |
| SWEENEY, NANCY | | 2F MAPLE CREST CIRCLE | | | HOLYOKE | MA | 01040 | USA |
| SWEENEY, ROBERT | | 2136 COLLINGWOOD LANE | | | FREDERICK | MD | 21702 | USA |
| SWEENEY, STEPHANIE | | 6910 PARK AVE | | | RICHMOND | VA | 23226 | USA |
| SWEET BENDER, HEATHER J | | Address Redacted | | | | | | |
| SWEET FREDERICK | | 1735 N FIRST ST | | | JACKSONVILLE BEACH | FL | 32250 | USA |
| SWEET, FREDERICK | | 1735 N FIRST ST | | | JACKSONVILLE BEACH | FL | 32250 | USA |
| SWEET, GARRETT W | | Address Redacted | | | | | | |
| SWEET, GARRETT W | | Address Redacted | | | | | | |
| SWEET, HOLLY | | Address Redacted | | | | | | |
| SWEET, MICHAEL | | Address Redacted | | | | | | |
| SWEET, RYAN ANTHONY | | Address Redacted | | | | | | |
| SWEETING, STEPHEN GREGORY | | Address Redacted | | | | | | |
| SWEETMAN, JOSH RYAN | | Address Redacted | | | | | | |
| SWEETSER, STEPHEN JOHN | | Address Redacted | | | | | | |
| SWEEZY, ASHLEE MORAN | | Address Redacted | | | | | | |
| SWEIGARD, CHRISTOPHER | | 205 S BLVDAPT NO 5 | | | RICHMOND | VA | 23220 | USA |
| SWEIGART, ZACH | | 2301 LYNNE LANE | | | MILLERSVILLE | PA | 17551 | USA |
| SWEIGART, ZACH | | 2301 LYNNE LANE | | | MILLERSVILLE | PA | 17551 | USA |
| SWENSON, KYLE | | Address Redacted | | | | | | |
| SWENSON, SHERRY | | 52 BENZ | | | DEPEW | NY | 14043 | USA |
| SWETLOCK, ALYSSA M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWETT, DEVIN | | 230 WILSON ST | 2 | | MANCHESTER | NH | 03103-0000 | USA |
| SWETT, DEVIN ANTHONY | | Address Redacted | | | | | | |
| SWEUM, DAVID ALLEN | | Address Redacted | | | | | | |
| SWIATEK, MARGARET A | | 14 MARSH WOODS LN | | | WILMINGTON | DE | 19810-3942 | USA |
| SWICEGOOD, DEBORAH | | 2707 WINTERFORD DR | | | PORT ORANGE | FL | 32128-7350 | USA |
| SWIDA, EDWARD JR | | 1220 PINE RUN RD | | | WILKES BARRE | PA | 18706-9418 | USA |
| SWIECH, PAUL MATTHEW | | Address Redacted | | | | | | |
| SWIENTONIOSKIJR, RICHARD | | 115 VAN ANDEN ST | | | AUBURN | NY | 13021-0000 | USA |
| SWIFT, ALPHONSO EMMANUAL | | Address Redacted | | | | | | |
| SWIFT, BETTE | | 120 CATTAIL CIR | | | JACKSONVILLE | FL | 32259-4403 | USA |
| SWIFT, DEANGELO | | Address Redacted | | | | | | |
| SWIFT, DEANGELO | | 1724 GREENLEAF DRIVE | | | NORFOLK | VA | 23523 | USA |
| SWIFT, JOSEPH D | | 2501 PORTER ST NW APT 828 | | | WASHINGTON | DC | 20008-1260 | USA |
| SWIFT, MARION | | 1004 COLLINGWOOD AVE | | | CHESAPEAKE | VA | 23324 | USA |
| SWIGER JR , SCOTT ALLAN | | Address Redacted | | | | | | |
| SWIGER, MATTHEW | | Address Redacted | | | | | | |
| SWIGER, WILLIAM GLENN | | Address Redacted | | | | | | |
| SWIGERT, GREG | | 1733 90TH AVE | | | DRESSER | WI | 11422 | USA |
| SWIMLEY, SHANE MICHALE | | Address Redacted | | | | | | |
| SWINAND, ROBERT | | 35 LATCHSTRING LANE | | | HATBORO | PA | 19040-0000 | USA |
| SWINARSKI, AARON | | Address Redacted | | | | | | |
| SWINDELL, HOWARD | | 427 BURNCOAT ST | | | WORCESTER | MA | 01606 | USA |
| SWINDELL, LORETTA | | 88 MONUMENT WALK | 4D | | BROOKLYN | NY | 11205-0000 | USA |
| SWINDELL, ZIPPORAH CRYSTAL | | Address Redacted | | | | | | |
| SWINEHART, DAVID C | | Address Redacted | | | | | | |
| SWINFORD, JENNIFER | | 6815 BUCK LANE | | | FREDRICKSBURG | VA | 22407 | USA |
| SWINNEY, JACQUES | | 3310 ARBOR RUN PLACE | | | COLLEGE PARK | GA | 30349 | USA |
| SWISS, JOHN | | Address Redacted | | | | | | |
| Swiss, John Marc | | 4975 Clarendon Ter | | | Frederick | MD | 21703 | USA |
| SWIST, ERIC PAUL | | Address Redacted | | | | | | |
| SWITAJ, JONATHAN M | | 3147 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19149-1525 | USA |
| SWITCHVIEW INC | | W WATERLOO | | | ONTARIO | | N2L3L | Canada |
| SWITCHVIEW INC | | 180 COLUMBIA ST | | | WEST WATERLOO | ON | N2L3L3 | Canada |
| SWITZER, MARK | | 1817 EVANRUDE PL | | | SANDSTON | VA | 23150 | USA |
| SWITZER, STEVE CRAIG | | Address Redacted | | | | | | |
| SWNSON, ERIC | | 2090 ATLANTIC BLVD | | | VERO BEACH | FL | 32960 | USA |
| SWOPE, ANDREW DAVID | | Address Redacted | | | | | | |
| SWOPE, DAVID | | 351 MAXWELL DR | | | PITTSBURGH | PA | 15236 | USA |
| Swynford, David | | 7493 Patriots Landing Pl | | | Quinton | VA | 23141 | USA |
| SX2 MEDIA LABS LLC | | 72 MADISON AVE | 10TH FL | | NEW YORK | NY | 10016 | USA |
| SYBASE | | 561 VIRGINIA RD | | | CONCORD | MA | 01742 | USA |
| SYBER DYNE INDUSTRIES LTS | | 1906 SINGGA COMMERCIAL CENTRE | 148 CONNAUGHT ROAD WEST | | HONG KONG | | | Hong Kong |
| SYBOUTLAN, PHON | | 6919 KENTUCKY DERBY DR | | | CHARLOTTE | NC | 28215-0000 | USA |
| SYCOM TECHNOLOGIES | | PO BOX 28067 | | | RICHMOND | VA | 23228 | USA |
| Sydney C Rachwal & Carmen Rachwal JTM | | 3520 Oaks Way No 104 | | | Pompano Beach | FL | 33069 | USA |
| SYDNEY, ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYDNOR, CRYSTAL A | | Address Redacted | | | | | | |
| Syed, Hilal | | 1591 Kingsbank Ct | | | Mississauga | ON | L5M 4W4 | Canada |
| Syed, Hilal | | 523 Bruce Ave | | | Sauble Beach | ON | N0H 2G0 | Canada |
| Syed, Hilal | Syed, Hilal | 1591 Kingsbank Ct | | | Mississauga | ON | L5M 4W4 | Canada |
| SYED, JAHANZEB A | | 20929 GLENBURN TER | | | ASHBURN | VA | 20147-6493 | USA |
| SYGA, JOHN | | Address Redacted | | | | | | |
| SYKES, MELINDA G | | 204 IDYLLWILDE DR | | | SANFORD | FL | 32771-5603 | USA |
| SYLLA, MALADO | | 121 MAYFIELD DR | | | COATESVILLE | PA | 19320-3070 | USA |
| Sylvania Lighting Services | Nancy Piergentili | 100 Endicott St | | | Danvers | MA | 01923 | USA |
| SYLVANIA LIGHTING SERVICES COR | | EXECUTIVE ACCOUNT REPRESENTATIVE | SYLVANIA LIGHTING SERVICES CORPORATION | 6770 OAK HALL STREET SUITE 111 | COLUMBIA | MD | 21045 | USA |
| SYLVESTER, BRIEN FRANCES | | Address Redacted | | | | | | |
| SYLVESTER, HASANI | | Address Redacted | | | | | | |
| SYLVESTER, JOHANTHON | | 2076 SHAMROCK DR | | | DECATUR | GA | 30032 | USA |
| SYLVESTRO PHOTOGRAPHY | | 2409 OAKENGATE LN | | | MIDLOTHIAN | VA | 23113-4053 | USA |
| SYLVESTRO PHOTGRAPHY | | 2409 OAKENGATE LN | | | MIDLOTHIAN | VA | 23113-4053 | USA |
| SYLVIA A CLARK | CLARK SYLVIA A | 9931 PARADISE RIDGE RD | | | CHARLOTTE | NC | 28277-1593 | USA |
| SYLVIA, JOHN | | 65 CORNELL ST | | | NEW BEDFORD | MA | 02740 | USA |
| SYLVIA, MATHEW JAMES | | Address Redacted | | | | | | |
| SYLVIA, NATHAN RICHARD | | Address Redacted | | | | | | |
| SYMANOWICZ, MARK | | 428 SPRUCE ST | | | WEST READING | PA | 19611-1343 | USA |
| Symantec Corporation | Rafael Zahralddin | Elliott Greenleaf | PO Box 2327 | | Wilmington | DE | 19899 | USA |
| Symantec Corporation | Rafael Zahralddin | Elliott Greenleaf | PO Box 2327 | | Wilmington | DE | 19899 | USA |
| SYMBOL TECHNOLOGIES | | PO BOX 1213 DEPT 809 | | | NEWARK | NJ | 071011213 | USA |
| SYMBOL TECHNOLOGIES | | ONE SYMBOL PLAZA | | | HOLSTVILLE | NY | 11742 | USA |
| SYMBOL TECHNOLOGIES | | DEPT AT 40229 | | | ATLANTA | GA | 31192-0229 | USA |
| SYMBOL TECHNOLOGIES | MICHAEL RANDAZZO | ONE SYMBOL PLAZA | | | HOLSTVILLE | NY | 11742 | USA |
| SYMONS, ZACHARY | | 23 07 33RD ST | | | NEW YORK | NY | 11105-0000 | USA |
| SYNERGY LAB LIMITED | | UNIT A 10/F KOLING CENTRE | 77 GRANVILLE ROAD | | TSIM SHA TSUI | | | Hong Kong |
| SYNIGENT TECHNOLOGIES | | SYNIGENT TECHNOLOGIES | 4435 WATERFRONT DRIVE SUITE 202 | | GLEN ALLEN | VA | 23060 | USA |
| SYNIGENT TECHNOLOGIES INC | | 10308 WARREN ROAD | | | GLEN ALLEN | VA | 23060 | USA |
| SYNIGENT TECHNOLOGIES INC | | 4435 WATERFRONT DR STE 202 | | | GLEN ALLEN | VA | 23060 | USA |
| Synnex Corporation | | 39 Pelham Ridge Dr | | | Greenville | SC | 29615 | USA |
| SYNTAX BRILLIAN | VICTORIA W COUNIHAN | GREENBERG TRAURIG  LLP | 1007 NORTH ORANGE ST SUITE 1200 | | WILMINGTON | DE | 19807 | USA |
| Syntax Brillian Corporation | c o Victoria W Counihan Esq | Greenberg Traurig LLP | The Nemours Bldg | 1007 N Orange St Ste 1200 | Wilmington | DE | 19801 | USA |
| SYPNIEWSKI, RYAN J | | 4720 EMERALD FOREST WAY | 2111 | | ORLANDO | FL | 32811 | USA |
| SYPNIEWSKI, RYAN JOSEPH | | Address Redacted | | | | | | |
| Syracuse Haulers Waste Removal Inc | | 6223 Thompson Rd Ste 1000 | | | Syracuse | NY | 13206 | USA |
| SYRACUSE POST STANDARD | | BOB BIRD | CLINTON SQUARE | P O BOX 4915 | SYRACUSE | NY | 13221 | USA |
| SYRETT, CHRISTOPHER NICHOLAS | | Address Redacted | | | | | | |
| SYSTEMS & PROGRAMMING CONSULT | | PO BOX 752036 | | | CHARLOTTE | NC | 28275-2036 | USA |
| SZABO, JASON | | 3000 EDGMONT AVE | | | PARKSIDE | PA | 19015 | USA |
| SZABO, STEPHEN THOMAS | | Address Redacted | | | | | | |
| SZABO, SYLVESTER JOSEPH | | Address Redacted | | | | | | |
| SZARMACH, LUKE | | Address Redacted | | | | | | |
| SZATANEK, JAMES | | 421 ONTARIO AVE | | | SYRACUSE | NY | 13209-1138 | USA |
| SZATANEK, JAMES | SZATANEK, JAMES PATRICK | Address Redacted | | | | | | |
| SZATANEK, JAMES PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SZATANEK, JAMES PATRICK | | Address Redacted | | | | | | |
| SZCZEPANSKI, DOUG | | Address Redacted | | | | | | |
| SZCZUBELEK, PATRICK | | 5 VOLPE COURT | | | NEW BRITAIN | CT | 00000-6053 | USA |
| SZELEGA, CHRIS J | | Address Redacted | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | |
| SZELLAN, RICHARD | | Address Redacted | | | | | | |
| SZERLAG, STEPHEN | | 423 BENSAL RD | | | HATBORO | PA | 19040 | USA |
| SZLANIC, JOE | | 4156 BARNETT ST | | | PHILADELPHIA | PA | 19135-3012 | USA |
| SZOPINSKI, ADAM | | Address Redacted | | | | | | |
| SZOPINSKI, ADAM | | Address Redacted | | | | | | |
| SZOPINSKI, ADAM | | Address Redacted | | | | | | |
| SZOPINSKI, DONNA MARIE | | Address Redacted | | | | | | |
| SZOZDA, KEVIN J | | Address Redacted | | | | | | |
| SZPILA, JESSE J | | Address Redacted | | | | | | |
| SZPILA, JESSE J | | 70 FISHER DRIVE | | | FRANKLIN PARK | NJ | 08823 | USA |
| SZTENDEROWICZ PEGGY L | | 110 AMIGOS RD | | | DE BARY | FL | 32713 | USA |
| SZUMOWSKI, STEPHEN RICHARD | | Address Redacted | | | | | | |
| SZUMSKI, JOSEPH | | 74 CRANBERRY TERRACE | | | DURYER | PA | 00001-8642 | USA |
| SZYDLOWSKI, NIGEL VINCENT | | Address Redacted | | | | | | |
| SZYMANOWICZ, RICHARD LESZEK | | Address Redacted | | | | | | |
| SZYMANSKI, SARAH CATHERINE | | Address Redacted | | | | | | |
| SZYMKOWSKI, KEITH P | | Address Redacted | | | | | | |
| T & T Enterprises LP a California Limited Partnership | Christian & Barton LLP | Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| T J MAXX | LEASE ADMINISTRATION | 770 COCHITUATE RD | | | FRAMINGHAM | MA | 01701 | USA |
| TA, THANH VAN Q | | Address Redacted | | | | | | |
| TA, THANH VAN Q | | Address Redacted | | | | | | |
| TABARES, HUMBERTO | | 5800 MARGATE BLVD APT 212 | | | MARGATE | FL | 33063-3643 | USA |
| TABB, GREGORY | | 6705 HAVERFORD AVE | | | PHILADELPHIA | PA | 19151-0000 | USA |
| TABB, KENNETH EDWARD | | Address Redacted | | | | | | |
| TABER, KEITH | | 4655 HOLLISTER HILL RD | | | MARSHFIELD | CT | 05653-0000 | USA |
| TABER, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| TABERSKI, ADAM | | Address Redacted | | | | | | |
| TABERSKI, SPENCER DAVID | | Address Redacted | | | | | | |
| TABLE, KRYSTLE NICHOLE | | Address Redacted | | | | | | |
| TABOR, JOSEPH WENDELL | | Address Redacted | | | | | | |
| TABOR, MICHAEL P | | Address Redacted | | | | | | |
| TABOR, ROBERT | | 8015 MANDAN RD APT 103 | | | GREENBELT | MD | 20770 | USA |
| TABRON, JASON SHAROD | | Address Redacted | | | | | | |
| TABUNSHCHIK, VIKTOR | | 18 WALNUT LN | | | SELBYVILLE | DE | 19975 | USA |
| TACELLI, MICHAEL DAVID | | Address Redacted | | | | | | |
| TACKETT, SHAWN | | 11325 NILES ST | | | INDIANAPOLIS | IN | 00004-6229 | USA |
| TACOMA LIMITED | | 37 WILDROSE CRESCENT | | | ONTARIO | | L3T 16 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TACOMA LIMITED | | 37 WILDROSE CRESCENT | RICHARD BROOKS THORNHILL | | ONTARIO | ON | L3T 1N6 | Canada |
| TACOMA MALL MINI SS | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | USA |
| TACY, BENJAMIN | | Address Redacted | | | | | | |
| TACY, NATHAN | | 16 WALES COURT | | | SPRINGFIELD | MA | 01104-0000 | USA |
| TADDEO, CHRISTOPHER | | 9814 DIVERSIFIED LN | | | ELLICOTT CITY | MD | 21042 | USA |
| TADEO, MICHAEL J | | Address Redacted | | | | | | |
| TADOR, MARVIN | | Address Redacted | | | | | | |
| TADROS, JOSEPH | | 196 FAHY AVE | | | STATEN ISLAND | NY | 10314-0000 | USA |
| TAFOYA, CHRIS | | 159 S POLK AVE | | | LOUISVILLE | CO | 00008-0027 | USA |
| TAFT CORNERS ASSOCIATES INC | | C/O J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 05401 | USA |
| Taft Corners Associates Inc | c o Norman Williams | Gravel and Shea | 76 St Paul St 7th Fl | PO Box 369 | Burlington | VT | 05402-0369 | USA |
| TAFT CORNERS ASSOCIATES, INC | NICOLE DUSHARM | C/O J  L  DAVIS  INC | 2 CHURCH ST | | BURLINGTON | VT | 05401 | USA |
| TAFT, COREY J | | 7645 GLOUCESTER AVE | | | NORFOLK | VA | 23505-2315 | USA |
| TAFUR, JOSE | | 1534 PATHFINDER WAY SW | | | LILBURN | GA | 30047-2352 | USA |
| TAGERT, ADAM JEFFREY | | Address Redacted | | | | | | |
| TAGERT, ADAM JEFFREY | | Address Redacted | | | | | | |
| TAGERT, KENNETH | | 9919 CASTLE GLEN TER | | | RICHMOND | VA | 23236-5511 | USA |
| TAGGART, BRIAN | | Address Redacted | | | | | | |
| TAGLIAMONTE, MICHELLE ANN | | Address Redacted | | | | | | |
| Tahamtani, Massoud | | 9199 Clearstream Terr | | | Mechanicsville | VA | 23116 | USA |
| TAILOR, NISHANT | | 111 EMBASY DRIVE | | | NORTH WALES | PA | 19454 | USA |
| TAIT, KIMBERLY MARIE | | Address Redacted | | | | | | |
| TAITT, KELVIN | | Address Redacted | | | | | | |
| TAIWAN INTNL PATENT & LAW OFFI | | 7TH FLOOR WE NANKING E ROAD | SEC 2 PO BOX 39 243 TAIPEI | | ROC TAIPEI | | | Taiwan |
| TAIWAN INTNL PATENT & LAW OFFI | | SEC 2 PO BOX 39 243 TAIPEI | | | TAIWAN ROC | | | Taiwan |
| TAKE TWO INTERACTIVE | | 16 COTTAGE WALK | | | BEDFORD | NH | 3110 | USA |
| TAKE TWO INTERACTIVE | KAY ROGERS | 622 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| TAKE TWO INTERACTIVE | KAY ROGERS | 622 BROADWAY | | | NEW YORK | NY | 10012 | USA |
| TAKE TWO INTERACTIVE | Take Two Interactive Software Inc | Daniel P Emerson | 622 Broadway | | New York | NY | 10012 | USA |
| Take Two Interactive Software Inc | c o Alan J Lipman | Willke Farr & Gallagher LLP | 787 7th Ave | | New York | NY | 10019 | USA |
| Take Two Interactive Software Inc | Daniel P Emerson | 622 Broadway | | | New York | NY | 10012 | USA |
| Take Two Interactive Software Inc | Take Two Interactive Software Inc | c o Alan J Lipman | Willke Farr & Gallagher LLP | 787 7th Ave | New York | NY | 10019 | USA |
| TAKEI, NAOMI | | 54 BROAD REACH | NO 506 | | WEYMOUTH | MA | 02191 | USA |
| TAL, MAHANTA | | Address Redacted | | | | | | |
| TALAMANTES, MATTHEW | | 3700 BUENA VISTA RD | 39 | | COLUMBUS | GA | 31906-0000 | USA |
| TALAMANTES, PATRICK | | 1673 S KIRKMAN RD | 228 | | ORLANDO | FL | 32811-0000 | USA |
| TALAMO, CRISTINA MARIE | | Address Redacted | | | | | | |
| TALBERT JR, KEVIN | | Address Redacted | | | | | | |
| TALBERT, JASON ASHLEY | | Address Redacted | | | | | | |
| TALBOT, KIM | | 1804 BEECH AVE | | | MELROSE PARK | PA | 19027 | USA |
| Talbot, Laurie A | | 16801 SW 277 St | | | Homestead | FL | 33031 | USA |
| TALBOT, LAURIE ANN | | Address Redacted | | | | | | |
| TALBOTT, RICKY J | | 7538 ANSLEY RD | | | RICHMOND | VA | 23231-6824 | USA |
| TALEZADEH SHIRAZI, MOHAMMAD | | Address Redacted | | | | | | |
| TALIAFERRO, MARVIN | | 1543 JADE COVE DR | | | POWDER SPRINGS | GA | 30127 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALIENTO, ANDREA | | 4L STAUNTON CT | | | FARMINGTON | CT | 06032 | USA |
| TALIERCIO, GERARD | | Address Redacted | | | | | | |
| TALK CORPORATION | | 1 19 20 SHIN YOKOHAMA KOHOKUKU | | | YOKOHAMA | | 222 | Japan |
| TALK CORPORATION | | 1 19 20 SHIN YOKOHAMA KOHOKUKU | | | YOKOHAMA JP | | 222 | Japan |
| TALK CORPORATION | | 2 14 1 KAMLUMG | SETAGAYA KU | | TOKYG | | 154 | Japan |
| TALLAHASSEE DEMOCRAT | | GAIL SCHAPER | P O BOX 990 | ACCOUNT NO 44662 | TALLAHASSEE | FL | 32202 | USA |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 32302-0010 | USA |
| TALLAHASSEE DEMOCRAT | | PO BOX 10 | | | TALLAHASSEE | FL | 32302-0010 | USA |
| TALLAHASSEE DEMOCRAT | TAMMY MAY | PO BOX 10 | | | TALLAHASSEE | FL | 323020010 | USA |
| TALLAHASSEE, CITY OF | | 300 SOUTH ADAMS ST | | | TALLAHASSEE | FL | 32301 | USA |
| TALLAHASSEE, CITY OF | | TALLAHASSEE CITY OF | REVENUE DIVISION BOX A4 | 300 SOUTH ADAMS ST | TALLAHASSEE | FL | 32301 | USA |
| TALLEY, ANNE | | 866 PARKLAND PLACE | | | GLEN ALLEN | VA | 23059 | USA |
| TALLEY, BRANCA | | 2123 CALLON AVE | NO 3 | | BALTIMORE | MD | 21217 | USA |
| TALLEY, BRYC AUSTON | | Address Redacted | | | | | | |
| TALLEY, EDDIE JUSTIN | | Address Redacted | | | | | | |
| TALLEY, MATTHEW SCOTT | | Address Redacted | | | | | | |
| TALMADGE, JEFFREY R | | 230 FARRELL ST | | | NORFOLK | VA | 23503-4912 | USA |
| TALMAGE, EDWARD | | 2940 STONE CREEK DRIVE | | | SANDY HOOK | VA | 23153 | USA |
| TALMAN, DARRYL G | | Address Redacted | | | | | | |
| TALMAN, DARRYL G | | Address Redacted | | | | | | |
| TALMAN, DARRYL G | | Address Redacted | | | | | | |
| TALMAN, DARRYL G | | Address Redacted | | | | | | |
| TALMAN, DARRYL G | | 5104 ASHBURG DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| TAM, EDDIE | | 132 32 58TH AVE | | | FLUSHING | NY | 11355-0000 | USA |
| TAM, NGUYEN V | | 4801 RUTGERS AVE NW APT 1 | | | ROANOKE | VA | 24012-7322 | USA |
| Tam, Wing K | | 5 Patton Dr | | | Ardmore | PA | 19003 | USA |
| Tam, Wing Kui | | 5 Patton Dr | | | Ardmore | PA | 19003 | USA |
| TAMAYO, JESSICA | | Address Redacted | | | | | | |
| TAMAYO, SAHEL RAFAEL | | Address Redacted | | | | | | |
| Tamayo, Sahel Rafael | Sahel Tamayo | 3920 NW 170 St | | | Miami | FL | 33064 | USA |
| TAMAYO, SAMUEL | | 160 NE 95 ST | | | MIAMI SHORES | FL | 33138 | USA |
| Tamba, Sarbium | | 3440 Quail Hollow Trl | | | Snellville | GA | 30039 | USA |
| TAMBA, SARBIUM OLIVER | | Address Redacted | | | | | | |
| TAMBEAU, JAYMES | | 33 IVERNIA RD | | | WORCESTER | MA | 01606-0000 | USA |
| TAMBURRINO, KENNETH | | Address Redacted | | | | | | |
| TAMBY, JOHN | | 71 VANDERVEER DR | | | BASKING RIDGE | NJ | 07920-3753 | USA |
| TAMERON, JORGE | | 1750 W 59TH ST | | | HIALEAH | FL | 33012-7905 | USA |
| TAMERON, JORGE L | | 1750 W 59TH ST | | | HIALEAH | FL | 33012 | USA |
| TAMEZ, ARTEMIO | | 9026 MILLER RD NO 2 | | | HOUSTON | TX | 00007-7049 | USA |
| TAMEZ, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| TAMEZ, NIKOLAS REY | | Address Redacted | | | | | | |
| TAMIGGI, PATRICK ANDREW | | Address Redacted | | | | | | |
| TAMINDZIJA, MATTHEW | | 90 DEXTER ST | | | MALDEN | MA | 02148-0000 | USA |
| TAMIR PARKING CORP | | 20 E 46TH ST RM 1200 | | | NEW YORK | NY | 10017 | USA |
| TAMMANY, DENNIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMIE, HUELSKAMP | | 209 WALLER RD | | | NINETY SIX | SC | 29666-0000 | USA |
| Tammy Dycus | CCC Collections Supervisor | 7950 Jones Branch Dr | | | McLean | VA | 22107 | USA |
| TAMMY E DENNIS | | 11408 KABROON CT | | | JACKSONVILLE | FL | 32246-6917 | USA |
| TAMMY H KIPFINGER | | 4927 CASPIAN CT | | | ORLANDO | FL | 32819-3324 | USA |
| Tammy Kirby | | 421 W Byrd St | | | Timmonsville | SC | 29161 | USA |
| TAMMY, THOMPSON | | PO BOX 337 | | | GATE CITY | VA | 24251-0000 | USA |
| TAMMY, WELCH | | 1211 GASKINS RD APT H | | | RICHMOND | VA | 23233 | USA |
| TAMMYJEA, FRAPPIER | | 148 CATO ST | | | WOONSOCKET | RI | 02895-3006 | USA |
| TAMONDONG, GRACE BAISA | | Address Redacted | | | | | | |
| TAMPA TRIBUNE | | PO BOX 85000 | MEDIA GENERAL OPERATIONS | | RICHMOND | VA | 23285-5000 | USA |
| TAMPA TRIBUNE | | PO BOX 85000 | MEDIA GENERAL OPERATIONS | | RICHMOND | VA | 23285-5000 | USA |
| TAMPI, HEINE | | 199 ROLLINS AVE 613 | | | ROCKVILLE | MD | 20852 | USA |
| TAN, JOSHUA E | | Address Redacted | | | | | | |
| Tan, Yong Jian | | 61 Taber St | | | Quincy | MA | 02169 | USA |
| TANAFON, IAN G | | Address Redacted | | | | | | |
| TANCOLA, BRANDON | | 40 SKYVIEW LN | | | THORNDALE | PA | 19372 | USA |
| TANDAN, JAY WARREN | | Address Redacted | | | | | | |
| TANDY, CHRISTOPHER HART | | Address Redacted | | | | | | |
| Tanel Parind | | 448 Maxey Dr | | | Virginia Beach | VA | 23454 | USA |
| TANG, BRIAN | | 25 34 COLLEGE POINT BLVD | | | FLUSHING | NY | 11354-0000 | USA |
| TANGA R FLOWERS | FLOWERS TANGA R | 1235 HOGANSVILLE RD APT 902 | | | LAGRANGE | GA | 30241-6620 | USA |
| Tanglewood Park LLC Luckoff Land Company LLC and Roth Tanglewood LLC as Tenants in Common | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| TANGRI, RISHI | | Address Redacted | | | | | | |
| TANGUAY, ROBERT | | 27 OAK ST | | | BREWER | ME | 04412 | USA |
| TANICO, PETER | | 30 15 49TH ST 1S | | | ASTORIA | NY | 11103 | USA |
| TANIR, SAHAP | | Address Redacted | | | | | | |
| TANIR, SAHAP | | 430 BOTTESFORD DRIVE NW | | | KENNESAW | GA | 30144 | USA |
| TANKER, SCOTT | | 95 BUNNING DR | | | VOORHEES | NJ | 08043 | USA |
| TANKSLEY, LATANYA | | Address Redacted | | | | | | |
| TANN, ALVIN BERNARD | | Address Redacted | | | | | | |
| TANN, QUATEASE SHAUNTA | | Address Redacted | | | | | | |
| TANNENBAUM, DANIEL | | 11 WALNUT CT | | | SOUTH ORANGE | NJ | 07079 | USA |
| Tannenbaum, Maurice | | 24 Orchard Dr | | | Ossining | NY | 10562 | USA |
| TANNER, BRETT GREGORY | | Address Redacted | | | | | | |
| TANNER, CAELON E | | Address Redacted | | | | | | |
| TANNER, CAELON E | | Address Redacted | | | | | | |
| TANNER, JACQUELINE MICHELE | | Address Redacted | | | | | | |
| TANNER, JOHN | | 6611 PEBBLE BEACH | | | NORTH LAUDERDALE | FL | 33068-0000 | USA |
| TANNER, JOSHUA MARK | | Address Redacted | | | | | | |
| TANNER, KIRSTEN | | 12208 HAMPTON VALLEY TERR | | | CHESTERFIELD | VA | 23832 | USA |
| TANNER, LINDSEY | | Address Redacted | | | | | | |
| TANNER, MICAH W | | 227 OAKBRIDGE DR | | | DOUGLASVILLE | GA | 30134 | USA |
| TANNER, ROBB | | P O BOX 6383 | | | MANCHESTER | NH | 03108 | USA |
| TANNER, STEPHEN CRAIG | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TANNER, WAVERLY | | 8300 FORDSON RD | | | RICHMOND | VA | 23229 | USA |
| TANNIS, HUDSON | | 133 06 231ST ST | | | LAURELTON | NY | 11413 | USA |
| TANNOUS, ABLA N | | Address Redacted | | | | | | |
| TANTALEAN, STEVEN ALFRED | | Address Redacted | | | | | | |
| Tanurb Burnsville LP | | 160 Eglington Ave E Ste 300 | | | Toronto | ON | M4P 3B5 | Canada |
| Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | Toronto | Ontario | M5H 3V5 | Canada |
| Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | | Toronto | ON | M5H 3V5 | Canada |
| Tanurb Burnsville LP | Tanurb Burnsville LP | c o Tanurb Developments Inc | 56 Temperance St 7th Fl | | Toronto | Ontario | M5H 3V5 | Canada |
| TANURB BURNSVILLE LP | THOMAS R EHRLICH | 160 EGLINTON AVE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | Canada |
| TANURB BURNSVILLE, LP | THOMAS R EHRLICH | 160 EGLINTON AVENUE EAST | SUITE 300 | | TORONTO | ON | M4P 3B5 | Canada |
| TANYA J BAKER | BAKER TANYA J | 7280 BARNETTS RD | | | CHARLES CITY | VA | 23030-2521 | USA |
| TANYA, JONES | | 5820 EAST W T HARRIS BLVD | | | CHARLOTTE | NC | 28215 | USA |
| TANYA, LINGLE | | 219 SHILLINGS CHASE DR | | | APEX | NC | 27539-6484 | USA |
| TANYA, NANESKO | | 467 WESTMINSTER DR | | | TOMS RIVER | NJ | 08753-0000 | USA |
| TANZIL, EMILY | | Address Redacted | | | | | | |
| TAOUCH, TEMOUR | | Address Redacted | | | | | | |
| TAPABRATA PAL | PAL TAPABRATA | 5613 WARNERWOOD CT | | | GLEN ALLEN | VA | 23060-6393 | USA |
| TAPIA, ALBERTO | | 213 N RODNEY ST | | | WILMINGTON | DE | 19805-0000 | USA |
| TAPIA, RUBEN ALEJANDRO | | Address Redacted | | | | | | |
| TAPIA, SASHA ELISE | | Address Redacted | | | | | | |
| TAPICH, ANDREW | | 14 FLORAL DR | | | WHEELING | WV | 26003 | USA |
| TAPMAN, APRIL | | 1220 MIDDLENECK DR APT I | | | SALISBURY | MD | 21804-3994 | USA |
| TAPPER, RYAN | | 917 MARSHFIELD CIRCLE | 206 | | MYRTLE BEACH | SC | 29579-0000 | USA |
| TAQUI, PATRICK | | 300 CIRCLE RD HM | | | STONY BROOK | NY | 11790-0000 | USA |
| TARANTINO, JOSEPH | | 515 SARATOGA ST | | | BOSTON | MA | 02128 | USA |
| TARANTO, GUIDO ERICK | | Address Redacted | | | | | | |
| TARASEK, ANDREW STEPHEN | | Address Redacted | | | | | | |
| TARCHINE, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| TARDIFF, DEREK JOSEPH | | Address Redacted | | | | | | |
| TARDIFF, ERIC DANIEL | | Address Redacted | | | | | | |
| TARDIFF, NICOLE | | 10 DAHLIA AVE | | | PEAVODY | MA | 01960 | USA |
| TARDIFF, SUSAN | | 767 NASH RD | | | GARDINER | ME | 04345 | USA |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | USA |
| TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | USA |
| TARGUS INFORMATION CORPORATION | | PO BOX 9134 | | | UNIONDALE | NY | 11555-9134 | USA |
| TARGUSINFO | | 8010 TOWERS CRESCENT DR | | | VIENNA | VA | 22182 | USA |
| TARIN, HEAVEN LEIGH GWEN | | Address Redacted | | | | | | |
| TARLOWSKI, NICOLE | | 229 SALEM RD | | | TEWKSBURY | MA | 01876 | USA |
| TARONGOY, FRANCIS NOEL J | | Address Redacted | | | | | | |
| TARONGOY, FRANCIS NOEL J | | Address Redacted | | | | | | |
| TARONGOY, FRANCIS NOEL J | | Address Redacted | | | | | | |
| TARONGOY, NATHANIEL | | 128 BEDSTONE DR | | | FRUIT COVE | FL | 32259 | USA |
| TAROSKY, SARAH M | | 3915 KLEBER ST | | | PITTSBURGH | PA | 15212 | USA |
| TARPLEY, CLAY | | Address Redacted | | | | | | |
| TARPLEY, DANIELLE | | Address Redacted | | | | | | |
| TARPLEY, RASHAD | | Address Redacted | | | | | | |
| TARR, SUSAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TARR, VICCI ANN | | Address Redacted | | | | | | |
| TARRANT, DAVID | | 1302 HUMMINGBIRD DR | | | WEST COLUMBIA | SC | 29169 | USA |
| TARRANT, PHILIP | | 934 GLENWOOD AVE | | | ATLANTA | GA | 30316-0000 | USA |
| TARREN, ROBERT | | Address Redacted | | | | | | |
| TARREN, ROBERT | | Address Redacted | | | | | | |
| TARREN, ROBERT | | Address Redacted | | | | | | |
| TARRER, ERIKA M | | 408 PULASKI AVE | | | RICHMOND | VA | 23222-1336 | USA |
| TARRER, STEPHANIE | | Address Redacted | | | | | | |
| TARRIFF, RYAN M | | Address Redacted | | | | | | |
| TARSA, MATTHEW | | 140 EDGEWOOD RD | | | LUDLOW | MA | 01056 | USA |
| TART RISHER, NICOLE | | 14 DERILER RD | | | HILLSBOROUGH | NJ | 08844 | USA |
| TART, PETER LEWIS | | Address Redacted | | | | | | |
| TARTAGLIA, ANTHONY ROBERT | | Address Redacted | | | | | | |
| TARULLI ANN | | 10 FENWICK DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | USA |
| TARVER, JEFFREY ANTION | | Address Redacted | | | | | | |
| TARVER, LACEY | | 215 THOMASTON AVE | | | SUMMERVILLE | SC | 29485-8295 | USA |
| TARVIN, CHARLES ANDREW | | Address Redacted | | | | | | |
| TASCHEREAU, ERICK | | Address Redacted | | | | | | |
| TASHKANDI, SAMI M | | PO BOX 9488 | | | NORFOLK | VA | 23505-0488 | USA |
| Tasinas, John | | 68 Westover Dr | | | Webster | NY | 14580-0000 | USA |
| TASINAS, JOHN | | Address Redacted | | | | | | |
| Tasker Jr, Richard William | | 2177 Swanton Rd | | | Swanton | MD | 21561 | USA |
| TASSI, CHRIS | | 1049 RIVER RD | | | WEARE | NH | 03281 | USA |
| TASSONE, RYAN | | 19 CLAYTON COURT | | | EGG HABROR TOWNSHIP | NJ | 08234-0000 | USA |
| TASSY, GIOVANI STAPHANE | | Address Redacted | | | | | | |
| TATARELLI, DON | | 6335 S ROANOKE | | | GILBERT | AZ | 00008-5298 | USA |
| TATARU, MARIUS SORIN | | Address Redacted | | | | | | |
| TATE, AARON D | | 4118 RILLABY AVE | | | ROCK HILL | SC | 29732-9238 | USA |
| TATE, ADAM EDWARD | | Address Redacted | | | | | | |
| TATE, AMANDA | | 21838 WHITE OAK RD | | | HAGERSTOWN | MD | 21740-1864 | USA |
| TATE, CORONDA CHERI | | Address Redacted | | | | | | |
| TATE, DENISE | | 799 CASS WHITE RD | | | CARTERSVILLE | GA | 30121 | USA |
| Tate, Denita L | | 909 Maplegrove Dr | | | Richmond | VA | 23223 | USA |
| TATE, DENITA L | | Address Redacted | | | | | | |
| TATE, DENITA L | | Address Redacted | | | | | | |
| TATE, DENITA L | | 909 MAPLE GROVE DRIVE | | | RICHMOND | VA | 23223 | USA |
| TATE, JULIE | | 11001 OLD SAINT AUGUSTINE | | | JACKSONVILLE | FL | 32257-1079 | USA |
| TATE, JULIE S | | 11001 OLD SAINT AUGUSTINE | | | JACKSONVILLE | FL | 32257 | USA |
| TATE, NARROSHA | | 6425 WHITE OAK AVE | | | TEMPLE HILLS | MD | 20748 | USA |
| TATE, NIKEA | | Address Redacted | | | | | | |
| TATELBAUM, LISA | | 70 E 10TH ST | | | NEW YORK | NY | 10003-5040 | USA |
| TATNELL, JUSTIN | | 46368 UTICA SQ | | | STERLING | VA | 20148-0000 | USA |
| TATNINOV, BRYAN DAVA | | Address Redacted | | | | | | |
| TATOM, RICHARD | | 300 HOKE GOLDEN RD | | | BREMEN | GA | 30110 | USA |
| TATUM, DAVID | | 208 CAIN LOOP RD | | | ELIZABETHTOWN | NC | 28337 | USA |
| TATUM, DAVID ALLEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TATUM, TAMIKO D | | Address Redacted | | | | | | |
| TATUNG COMPANY | | 22 CHUNGSHAN N RD 3RD SEC | | | TAIPEI TAIWAN | | | Taiwan |
| TATUNG COMPANY | | 22 CHUNGSHAN N RD 3RD SEC | | | TAIPEI TAIWAN | | | Taiwan |
| TAU, ALPHA | | 623 FORTUNE ST | | | CHARLOTTE | NC | 28205-0000 | USA |
| TAUNTON DAILY GAZETTE | | PO BOX 111 | 5 COHANNET ST | | TAUNTON | MA | 02780 | USA |
| TAUNTON DEPOT LLC | | 555 PLEASANT ST STE 201 | C/O BRISTOL PROPERTY MANAGEMENT | | ATTLEBORO | MA | 02703 | USA |
| TAUNTON DEPOT LLC | STACY BLETTE | C/O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | USA |
| TAUNTON DEPOT LLC | STACY BLETTE | C/O BRISTOL PROPERTY MANAGEMENT  INC | 555 PLEASANT ST  SUITE 201 | | ATTLEBORO | MA | 02703 | USA |
| TAUNTON DEPOT LLC | STACY BLETTE PROPERTY MANAGER | C O BRISTOL PROPERTY MANAGEMENT INC | 555 PLEASANT ST SUITE 201 | | ATTLEBORO | MA | 02703 | USA |
| TAUNTON GAZETTE | | CARINA MARTINS | 5 COHANNET STREET | P O BOX 111 | TAUNTON | MA | 02780 | USA |
| Taunton Municipal Lighting Plant  TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | USA |
| TAUNTON MUNICIPAL LIGHTING PLANT TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | USA |
| TAUNTON MUNICIPAL LIGHTING PLANT TMLP | | PO BOX 670 | | | TAUNTON | MA | 02780-0870 | USA |
| TAUROSA, CAROL | | PO BOX 870 | | | ALLENWOOD | NJ | 08720-0000 | USA |
| TAUTON, CITY OF | | TAUTON CITY OF | CITY HALL | 15 SUMMER ST | TAUNTON | MA | 02780 | USA |
| TAVARES, KEVIN | | Address Redacted | | | | | | |
| TAVARES, MICHELLE | | 214 WASHINGTON ST | | | NORWELL | MA | 02061 | USA |
| TAVARES, ROGERIO FERNANDES | | Address Redacted | | | | | | |
| TAVARES, SACHA | | Address Redacted | | | | | | |
| TAVARES, TANYA | | 257 COLUMBIA ST | | | CAMBRIDGE | MA | 02139-0000 | USA |
| TAVAREZ, CARLOS | | 120 WEST 105 ST NO 3C | | | NEW YORK | NY | 10025-0000 | USA |
| TAVAREZ, ROBIN | | Address Redacted | | | | | | |
| TAVAREZ, YUBERKYS | | 835N 8TH ST | | | READING | PA | 19604-0000 | USA |
| TAVERAS, ANNETTE | | Address Redacted | | | | | | |
| TAVERAS, INGRIS | | 1 NEWTOWN RD | | | DANBURY | CT | 06810-6217 | USA |
| TAVERAS, STEPHANIE | | Address Redacted | | | | | | |
| TAVERNA, ERIC | | 21 WALNUT RD | | | NORWELL | MA | 02061-0000 | USA |
| TAVSS, ALLAN | | 10620 SW 103 ST | | | MIAMI | FL | 33176 | USA |
| TAWILL OMAR | OMAR TAWILL | 7530 CAROLYN AVE | | | ORLANDO | FL | 32807-8302 | USA |
| TAWZER, DALLIN | | Address Redacted | | | | | | |
| Tax Collector | Sandra D  Pierson | 617 Orange Center Rd | Town Hall | | Orange | CT | 06477 | USA |
| TAX COLLECTOR | SANDRA D PIERSON | 617 ORANGE CENTER RD | TOWN HALL | | ORANGE | CT | 06477 | USA |
| Tax Collector For Polk County | Paul S Bliley Jr | Williams Mullen | 2 James Ctr 17th Flr | 1021 East Cary St PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| Tax Collector Pinellas County | Paul S Bliley Jr Esq | Attorney and Agent for Pinellas County Tax Collector | Williams Mullen | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| TAXSTREAM LLC | | 95 RIVER ST STE 5C | | | HOBOKEN | NJ | 07030 | USA |
| TAXTALENT COM | | 1459 STUART ENGALS BLVD | STE 302 | | MT PLEASANT | SC | 29464 | USA |
| TAYE, DANIEL | | Address Redacted | | | | | | |
| TAYEL, AHMED SAMY | | Address Redacted | | | | | | |
| TAYLOR CONYERS, DECARLA | | 203 PEAKSIDE WAY | | | PETERSBURG | VA | 23805 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR II, MIKEL JERONE | | Address Redacted | | | | | | |
| TAYLOR INC, ANN | | 1372 BROADWAY | | | NEW YORK | NY | 10018 | USA |
| TAYLOR JAMES | | 5040 TANGERINE DRIVE | | | FAYETTEVILLE | NC | 28034-5134 | USA |
| TAYLOR JR , LARRY DONALD | | Address Redacted | | | | | | |
| TAYLOR JR SAMUEL H | | 1311 T ST | | | RICHMOND | VA | 23223 | USA |
| TAYLOR JR, JAMES | | 17481 DENALI PLACE | | | DUMFRIES | VA | 22025 | USA |
| TAYLOR JR, JAMES ALEXANDER | | 660 SCHOOL ROAD | | | NAZARETH | PA | 18064 | USA |
| Taylor JT, Cecil V & Bonnie S | | 6182 Igo Rd | | | King George | VA | 22485 | USA |
| TAYLOR RICHARD | | 1033 POTHOLD RD | | | MANAKIN SABOT | VA | 23103 | USA |
| TAYLOR, ADAM | | Address Redacted | | | | | | |
| TAYLOR, ADAM | | Address Redacted | | | | | | |
| TAYLOR, ALAN | | 818 STAR GUARD COURT | | | CHARLOTTE | NC | 28210 | USA |
| TAYLOR, ALFRED | | 625 FRONT ST | | | CATASAUQUA | PA | 18032-2411 | USA |
| TAYLOR, ANNE D | | Address Redacted | | | | | | |
| TAYLOR, ANNE D | | Address Redacted | | | | | | |
| TAYLOR, ANNE D | | Address Redacted | | | | | | |
| TAYLOR, ANNE D | | Address Redacted | | | | | | |
| TAYLOR, ANNE D | | Address Redacted | | | | | | |
| TAYLOR, ANNE D | | Address Redacted | | | | | | |
| TAYLOR, ANNE D | | Address Redacted | | | | | | |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111 | USA |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111 | USA |
| TAYLOR, ANNE D | | 4443 CROWN HILL RD | | | MECHANICSVILLE | VA | 23111-4974 | USA |
| TAYLOR, ARSHEMA | | Address Redacted | | | | | | |
| TAYLOR, BARBARA | | P O  BOX 1043 | | | JAMESTOWN | NC | 27282 | USA |
| TAYLOR, BRANDON | | 892 FOSTER AVE | | | SEBASTIAN | FL | 32958 | USA |
| TAYLOR, BRANDON GAINES | | Address Redacted | | | | | | |
| TAYLOR, BRANDON HEATH | | Address Redacted | | | | | | |
| TAYLOR, BRENDA S | | 2820 PENNSYLVANNA AVE SE APT 1 | | | WASHINGTON | DC | 20020 | USA |
| TAYLOR, BRYANT | | 1417 DORSET RD | | | POWHATAN | VA | 23139 | USA |
| TAYLOR, BRYANT KEITH | | Address Redacted | | | | | | |
| TAYLOR, CARL DANIEL | | Address Redacted | | | | | | |
| TAYLOR, CHARISSE ANITA | | Address Redacted | | | | | | |
| TAYLOR, CHARLES | | P O BOX 12914 | | | CHARLESTON | SC | 29422 | USA |
| TAYLOR, CHARLES J | | Address Redacted | | | | | | |
| TAYLOR, CHERIE | | 202 BERKSHIRE DR | | | MYRTLE BEACH | SC | 29588-6733 | USA |
| TAYLOR, CHRIS JOSEPH | | Address Redacted | | | | | | |
| TAYLOR, CHRISTOPHER | | Address Redacted | | | | | | |
| TAYLOR, CHRISTOPHER GENARO | | Address Redacted | | | | | | |
| TAYLOR, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| TAYLOR, D GAINES | | Address Redacted | | | | | | |
| TAYLOR, DANNY | | 1101 HAMPTON ST | | | RICHMOND | VA | 23220 | USA |
| TAYLOR, DANNY | | 1101 HAMPTON ST | | | RICHMOND | VA | 23220-6605 | USA |
| TAYLOR, DANTE | | 479 WYN DR | | | NEWPORT NEWS | VA | 23608-0000 | USA |
| TAYLOR, DARLENE | | 733 WINDSORS COMMONS | | | EAST WINDSOR | NJ | 08512 | USA |
| TAYLOR, DAVID | | 977 FAIRVIEW AVE | | | WAYNE | PA | 19087 | USA |
| TAYLOR, DAVID ANDREW | | Address Redacted | | | | | | |
| TAYLOR, DAVIS LAMARR | | Address Redacted | | | | | | |
| TAYLOR, DENNIS CALVIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, ELSIE L | | 1017 DRUID AVE | | | CHARLOTTESVILLE | VA | 22902-6322 | USA |
| TAYLOR, ERIC | | Address Redacted | | | | | | |
| TAYLOR, FREDRICK A | | 8530 MILANO DR APT 2122 | | | ORLANDO | FL | 32810-2491 | USA |
| TAYLOR, GEORGE CHRISTOPHER | | Address Redacted | | | | | | |
| TAYLOR, GEORGE CHRISTOPHER | | Address Redacted | | | | | | |
| TAYLOR, HOLLIE ANN | | Address Redacted | | | | | | |
| TAYLOR, JAMES | | 10367 AVENEL PLACE | | | RICHMOND | VA | 23116 | USA |
| TAYLOR, JAMES | | 3410 WEST GRACE ST APT 1 | | | RICHMOND | VA | 23221 | USA |
| TAYLOR, JAMES | | 2523 TORCROSS DRIVE | | | FAYETTEVILLE | NC | 28304 | USA |
| TAYLOR, JARED | | 12722 NEW TOWN WAY | | | UPPER MARLBORO | MD | 20772 | USA |
| TAYLOR, JASON ROBERT | | Address Redacted | | | | | | |
| TAYLOR, JAZMYN ALEXANDRIA | | Address Redacted | | | | | | |
| TAYLOR, JOE | | 601 N ADAIR ST | | | CLINTON | SC | 29325 | USA |
| TAYLOR, JOHN C | | 210 GLEN MEADOWS CIR | | | BRUNSWICK | GA | 31523-1574 | USA |
| TAYLOR, JOHN EDWARD | | Address Redacted | | | | | | |
| TAYLOR, JOSEPH T | | Address Redacted | | | | | | |
| TAYLOR, JOSHUA DAVID | | Address Redacted | | | | | | |
| TAYLOR, KATHERINE | | 1021 BROWNS RD | | | MIDDLEBURG | FL | 32068-0000 | USA |
| TAYLOR, KELLEE K | | Address Redacted | | | | | | |
| TAYLOR, KELLEE K | | Address Redacted | | | | | | |
| TAYLOR, KEVIN | | 2360 95TH ST | | | EAST ELMHURST | NY | 11369-1206 | USA |
| TAYLOR, KEVIN ODONNELL | | Address Redacted | | | | | | |
| TAYLOR, KHALIF ALEXANDER | | Address Redacted | | | | | | |
| TAYLOR, KYLE L | | 600 MAPLE COURT APT 304 | | | FREDERICKSBURG | VA | 22401 | USA |
| TAYLOR, KYLE LANDON | | Address Redacted | | | | | | |
| TAYLOR, KYLE RAY | | Address Redacted | | | | | | |
| TAYLOR, LANEISHEA KEARA | | Address Redacted | | | | | | |
| TAYLOR, LATERCHA | | Address Redacted | | | | | | |
| Taylor, Lisa | | 106 W Dutton Ct | | | Cary | NC | 27513 | USA |
| TAYLOR, LUCINDA W | | Address Redacted | | | | | | |
| TAYLOR, MARC ANTHONY | | Address Redacted | | | | | | |
| TAYLOR, MARCUS | | 4921 N 18TH ST | | | ARLINGTON | VA | 22207 | USA |
| TAYLOR, MATTHEW SHANE | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL | | PO BOX 226 | | | BOWLING GREEN | VA | 22427-0000 | USA |
| TAYLOR, MICHAEL D | | Address Redacted | | | | | | |
| TAYLOR, MICHELLE | | 2481 COSTAL HWY | | | CRAWFORDVILLE | FL | 32327 | USA |
| TAYLOR, MILTON CLAYTON | | Address Redacted | | | | | | |
| TAYLOR, MORGAN LISA | | Address Redacted | | | | | | |
| TAYLOR, NAKEYA L | | Address Redacted | | | | | | |
| TAYLOR, NATALEE ANN | | Address Redacted | | | | | | |
| TAYLOR, NATHAN | | 9 LINCOLN AVE | | | BURGETTSTOWN | PA | 15021-0000 | USA |
| TAYLOR, NYGEL | | 7205 ADELPHI RD | | | HYATTSVILLE | MD | 20782-0000 | USA |
| TAYLOR, OTHNIEL R | | Address Redacted | | | | | | |
| TAYLOR, PATRICK | | 14510 CLARESSA AVE | | | NORWALK | CA | 00009-0650 | USA |
| TAYLOR, RACHEL LEE | | Address Redacted | | | | | | |
| Taylor, Randal R | | 898 W 6th St | | | Lewistown | PA | 17044 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, REY | | Address Redacted | | | | | | |
| TAYLOR, RICHARD A | | Address Redacted | | | | | | |
| TAYLOR, RICHARD A | | Address Redacted | | | | | | |
| TAYLOR, RICHARD A | | Address Redacted | | | | | | |
| TAYLOR, RICHARD A | | Address Redacted | | | | | | |
| TAYLOR, RICHARD A | | Address Redacted | | | | | | |
| TAYLOR, RICHARD A | | Address Redacted | | | | | | |
| TAYLOR, RICHARD A | | Address Redacted | | | | | | |
| TAYLOR, ROBERT ANTHONY | | Address Redacted | | | | | | |
| TAYLOR, ROBERT N | | Address Redacted | | | | | | |
| TAYLOR, ROBERT N | | Address Redacted | | | | | | |
| TAYLOR, ROBERT N | | Address Redacted | | | | | | |
| TAYLOR, ROBERT N | | Address Redacted | | | | | | |
| TAYLOR, ROBERT N | | Address Redacted | | | | | | |
| TAYLOR, ROBERT N | | Address Redacted | | | | | | |
| TAYLOR, ROBERT N | | 5637 OBRIEN LN | | | JACKSONVILLE | FL | 32254-1262 | USA |
| TAYLOR, ROXANNE JHEANELL | | Address Redacted | | | | | | |
| TAYLOR, RUSSELL JAY | | Address Redacted | | | | | | |
| TAYLOR, RYAN | | Address Redacted | | | | | | |
| TAYLOR, RYAN | | 45 FLEETWOOD RD | | | COMMACK | NY | 11725-0000 | USA |
| TAYLOR, SAKENA MONIC | | Address Redacted | | | | | | |
| Taylor, Samantha | | 4801 Pleasant Valley Rd | | | York | PA | 17406 | USA |
| TAYLOR, SAMUEL Z | | 3831 SW 160TH AVE | | | MIRAMAR | FL | 33027-4686 | USA |
| TAYLOR, SANDRA | | 8278 BRIARTHORN COURT | | | MECHANICSVILLE | VA | 23116 | USA |
| TAYLOR, SHAWN OKETTO | | Address Redacted | | | | | | |
| TAYLOR, SHIRLEY | | 119 BRIDGAM PL | | | CLAYTON | NC | 27527-4509 | USA |
| TAYLOR, STACY K | | Address Redacted | | | | | | |
| TAYLOR, STACY K | | Address Redacted | | | | | | |
| TAYLOR, STEVE LEE | | Address Redacted | | | | | | |
| Taylor, Tashanna | | 2236 Greene St | | | Hollywood | FL | 33020 | USA |
| TAYLOR, TASHANNA RAQUEL | | Address Redacted | | | | | | |
| TAYLOR, THADD | | BOX 220 | | | MONTROSE | PA | 18801 | USA |
| TAYLOR, THOMAS H | | Address Redacted | | | | | | |
| TAYLOR, TIFFANY ANN | | Address Redacted | | | | | | |
| TAYLOR, TIMOTHY | | 915 SAINT JOHN RD | | | GALIVANTS FERRY | SC | 29544 | USA |
| TAYLOR, TIMOTHY | | 2311 NW 196TH ST | | | MIAMI | FL | 33056-2659 | USA |
| TAYLOR, TREMANE | | 5820 LEONE DR WEST | | | MACON | GA | 31210 | USA |
| TAYLOR, TYESHA NYKITA | | Address Redacted | | | | | | |
| TAYLOR, VERONICA F | | 2903 SHOREWARD AVE | | | ORANGE PARK | FL | 32073-6147 | USA |
| TAYLOR, VICKIE | | 12111 MANOR RD | | | GLEN ARM | MD | 21057 | USA |
| TAYLOR, WESLEY | | 2601 ELDRIDGE AVE | | | EASTON | PA | 18045 | USA |
| TAYLOR, WESLEY | | 2809 BAHAMA RD | | | BAHAMA | NC | 27503 | USA |
| TAYLOR, WILLIAM | | 101 NORTH ST | | | JOHNSON CITY | NY | 13790 | USA |
| TAYLOR, WILLIAM K | | Address Redacted | | | | | | |
| TAZIFOR, ROGER AMINDE | | Address Redacted | | | | | | |
| TCHAGOU, DENIS PASCAL | | Address Redacted | | | | | | |
| TCHARA, PIZEME | | 121 CIRCLE LOOP C | | | STATEN ISLAND | NY | 10304-4779 | USA |
| TD FARRELL CONSTRUCTION INC | | 530 STAGHORN CT | | | ALPHARETTA | GA | 30004 | USA |
| TD Farrell Construction Inc | Ron C Bingham II Esq | Stites & Harbison PLLC | 303 Peachtree St NE | 2800 SunTrust Plz | Atlanta | GA | 30308 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TD Farrell Construction Inc | TD FARRELL CONSTRUCTION INC | 530 STAGHORN CT | | | ALPHARETTA | GA | 30004 | USA |
| TDK ELECTRONICS CORP | | 3532 MAYLAND COURT | ADVANCED MARKETING / HENRY HEWITT | | RICHMOND | VA | 23233 | USA |
| TEACHER, DELANA J | | Address Redacted | | | | | | |
| TEACHER, DELANA J | | Address Redacted | | | | | | |
| TEACHERS INSURANCE & ANNUITY ASSOC OF AMER | | 730 THIRD AVE  4TH FLOOR | | | NEW YORK | NY | 10017 | USA |
| TEACHERS INSURANCE & ANNUITY ASSOCOF AMER | | 730 THIRD AVE 4TH FLOOR | | | NEW YORK | NY | 10017 | USA |
| Teachers Insurance and Annuity Association of America | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| TEACHEY III, HERBERT E | | Address Redacted | | | | | | |
| TEACHEY III, HERBERT E | | Address Redacted | | | | | | |
| TEACHEY, ELVIRA T | | Address Redacted | | | | | | |
| TEAGLE, LEANN ELIZABETH | | Address Redacted | | | | | | |
| TEAGUE, RICHARD | | 109 GENTRY DR | | | PERKASIE | PA | 18944-0000 | USA |
| TEAL, EMERSON ROY | | Address Redacted | | | | | | |
| TEAL, ERIC | | Address Redacted | | | | | | |
| TEAL, ROBERT | | 3544 WATERFORD OAKS RD | | | ORANGE PARK | FL | 32065 | USA |
| Team Retail Westbank Ltd | Christian & Barton LLP | Michael Mueller & Augustus Epps Jr & Jennifer McLemore | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| TEAM SPORTS & AWARDS | | 5739 PLANK RD | | | FREDERICKSBURG | VA | 22407-6227 | USA |
| TEATOR, MATTHEW JAMES | | Address Redacted | | | | | | |
| TEBIN JR, PETER | | 119 WILSON ST | | | HAVRE DE GRACE | MD | 21078 | USA |
| TEBO, JAY MICHAEL | | Address Redacted | | | | | | |
| TEBO, STEVEN | | 4237 KINGSTON HWY | | | KINGSTON | GA | 30145 | USA |
| TECH CONFERENCES INC | | 731 MAIN ST STE 03 | | | MONROE | CT | 06468 | USA |
| TECH DATA CORP | | PO BOX 651138 | | | CHARLOTTE | NC | 282651138 | USA |
| TECH DATA CORPORATION | | PO BOX 277847 | | | ATLANTA | GA | 30384-7847 | USA |
| TECH DEPOT | | PO BOX 33074 | | | HARTFORD | CT | 06150-3074 | USA |
| TECHCRAFT MANUFACTURING INC | | PO BOX 55811 | | | BOSTON | MA | 02205-5811 | USA |
| Techcraft Manufacturing Inc | Attn Stephen K Gallagher & Kristen E Burgers | Counsel for TechCraft Manufacturing Inc | 8010 Towers Crescent Dr Ste 300 | | Vienna | VA | 22182-2707 | USA |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 | USA |
| TECHEAD | | 111 N 17TH ST | | | RICHMOND | VA | 23219 | USA |
| TECHNIBILT LTD | | PO BOX 310 | | | NEWTON | NC | 28658 | USA |
| TECHNIBILT LTD | | PO BOX 532078 | | | ATLANTA | GA | 30353-2078 | USA |
| TECHNIBILT LTD | TECHNIBILT LTD | PO BOX 310 | | | NEWTON | NC | 28658 | USA |
| TECHNICAL DEVELOPMENT HK LTD | | ROOM 2004 2006 20/F BONHAM | 50 BONHAM STRAND EAST | | SHEUNG WAN | | | Hong Kong |
| TECHNICAL SEARCH CORP | | 804 MOOREFIELD PARK DR STE 103 | | | RICHMOND | VA | 23236 | USA |
| TECHNO, LLC 2007 | | 100 A MANCHESTER DR | | | WILLIAMSBURG | VA | 23188 | USA |
| TECHNOLOGY & BUSINESS INTEG | | 275 N FRANKLIN TURNPIKE | STE 230 | | RAMSEY | NJ | 07446 | USA |
| TECHNOLOGY BUILDERS INC | | 400 INTERSTATE N PKY STE 1090 | | | ATLANTA | GA | 30339 | USA |
| TECHNOLOGY REVIEW | | 201 VASSAR ST | MIT BLDG W59 | | CAMBRIDGE | MA | 02139 | USA |
| TECHNOLOGY SUPPORT CENTER INC | | 8133 LEESBURG PIKE STE 730 | | | VIENNA | VA | 22182 | USA |
| TECHNUITY | ANDY RAYL | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | USA |
| TECHNUITY | ANDY RAYL | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | USA |
| Technuity Inc | Larry Stopol Esq | Levy Stopol & Camelo LLP | 1425 RexCorp Plz | | Uniondale | NY | 11556-1425 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Technuity Inc | Rudolf J DiMassa Jr Esq | Duane Morris | 30 S 17th St | | Philadelphia | PA | 215-979-1506 | USA |
| TECHPORT THIRTEEN INC | | 815 SUDBURY RD | | | ATLANTA | GA | 30328 | USA |
| TECLA, PEDRO | | 26 CHARRON ST | | | BRIDGEPORT | CT | 06606 | USA |
| TECZA, ADAM JOHN | | Address Redacted | | | | | | |
| TED ALMAN CUST | ALMAN TED | LEE JASON ALMAN UND | VIRGINIA UNIF GIFT MIN ACT | 1106 PLATEAU LN | RALEIGH | NC | 27615-3333 | USA |
| TEDDER, ALLEN | | 45 WALTERS RD | | | SWANNANOA | NC | 28778-0000 | USA |
| TEDDY CO LTD | | 3F NO 5 LANE YUNG HO ROAD | CHUNG HO CITY | TAIPEI HSIEN | TAIWAN ROC | | | Taiwan |
| TEDESCHI JR, JOSEPH | | 503 PRINCE GEORGE ST | | | LAUREL | MD | 20707 | USA |
| TEDESCHI, DAVID A | | Address Redacted | | | | | | |
| TEDESCO, JOHN | | 113 OLD QUEENS BLVD | | | MANALAPAN | NJ | 07726-0000 | USA |
| TEE, FUNGYONG ANGELA | | Address Redacted | | | | | | |
| TEE, FUNGYONG ANGELA | | Address Redacted | | | | | | |
| TEELE, BRYAN | | PO BOX 108 | | | BINGHAMTON | NY | 13905 | USA |
| TEELUCKSINGH, ALEX | | Address Redacted | | | | | | |
| TEEMER, RAYMOND | | 77 CLINTON ST | | | BELLEVILLE | NJ | 00000-7109 | USA |
| Teesdale Waste Removal LLC | | 211 Blackwood Barnsboro Rd | | | Sewell | NJ | 08080 | USA |
| TEETSEL, BILL | | 1005 10TH AVE | | | FOLSOM | PA | 19033 | USA |
| TEHAN, MICHAEL P | | Address Redacted | | | | | | |
| TEHAN, MICHAEL P | | Address Redacted | | | | | | |
| TEHAN, MICHAEL P | | Address Redacted | | | | | | |
| TEIXEIRA, CATHERINE PINA | | Address Redacted | | | | | | |
| TEIXXEIRA, ERIK | | 4911 TY TERRACE | | | SAN ANTONIO | TX | 07822-0000 | USA |
| TEJADA, ANGEL | | 1704 SEDDON ST APT 5 | | | BRONX | NY | 10461-3087 | USA |
| TEJADA, BRYANT | | 340 ST JOHNS PLACE | 1B | | BROOKLYN | NY | 11238-0000 | USA |
| TEJADA, FRANKIE | | 91 PEARL ST 1 | | | SOMERVILLE | MA | 02145 | USA |
| TEJADA, GABRIELLA CRISTINA | | Address Redacted | | | | | | |
| TEJADA, RONALD | | Address Redacted | | | | | | |
| TEJADA, CF | | 3313 VALLEY DR | | | ALEXANDRIA | VA | 22302-2111 | USA |
| TEJEDA, GUSTAVO | | Address Redacted | | | | | | |
| TEJEDA, HEIDY | | Address Redacted | | | | | | |
| TEJEDA, RAFAEL | | Address Redacted | | | | | | |
| TEJERO, DENNIS | | Address Redacted | | | | | | |
| Tejinder S Malik | Tejinder S Malik & Rana B Malik JT Ten | 4415 Briarwood Ct N Apt 27 | | | Annandale | VA | 22003 | USA |
| TEK SYSTEMS | | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 | USA |
| TEKSYSTEMS INC | | TEKSYSTEMS INC | 10900 NUCKOLS RD SUITE 210 | | GLEN ALLEN | VA | 23060 | USA |
| TEKsystems Inc | Attn Rich Rodgers | 7437 Race Rd | | | Hanover | MD | 21076 | USA |
| TELATHENA SYSTEMS LLC | | 96 MORTON ST | | | NEW YORK | NY | 10014 | USA |
| TELATOVICH, BRANDON PAUL | | Address Redacted | | | | | | |
| TELCOM MARKETING | | SUITE 450 MONTREAL QUEBEC | | | CANADA | | H3B 19 | Canada |
| TELCOM MARKETING | | 800 BLVD RENE LEVESQUE W | STE 450 | | MONTREAL | QC | H3B 1X9 | Canada |
| TELE TECH | | 7611 MULBERRY BOTTOM LN | | | SPRINGFIELD | VA | 22153 | USA |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | USA |
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TELECO INC | | PO BOX 11364 | | | COLUMBIA | SC | 29211-1364 | USA |
| Teleco Inc | Ellis A Elmore | 430 Woodruff Rd Ste 300 | | | Greenville | SC | 29607 | USA |
| TELECO INC | Teleco Inc | Ellis A Elmore | 430 Woodruff Rd Ste 300 | | Greenville | SC | 29607 | USA |
| TELECOM ANALYSIS SYSTEMS INC | | PO BOX 497 | 34 INDUSTRIAL WAY E | | EATONTOWN | NJ | 07724 | USA |
| TELECOMMUTING AGREEMENT | | 4421 STUART ANDREW BLVD | STE 405 | | CHARLOTTE | NC | 28217 | USA |
| TELECORP COMMUNICATIONS | | 1010 N GLEVE RD | STE 800 | | ARLINGTON | VA | 22201 | USA |
| TELEDEX INC | | 1F NO 147 | LUNG PING S ROAD | CHANGHUA | | | | Taiwan |
| Teledynamics | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| Telegadas, Francis E | | 8204 Yolanda Rd | | | Richmond | VA | 23229 | USA |
| TELEGADAS, FRANCIS E | | Address Redacted | | | | | | |
| TELEGADAS, FRANCIS E | | Address Redacted | | | | | | |
| TELEGADAS, FRANCIS E | | Address Redacted | | | | | | |
| TELEGADAS, FRANCIS E | | Address Redacted | | | | | | |
| TELEGADAS, FRANCIS E | | Address Redacted | | | | | | |
| TELEGADAS, FRANCIS E | | Address Redacted | | | | | | |
| TELEGADAS, FRANCIS E | | Address Redacted | | | | | | |
| TELEGRAPH PUBLISHING CO | | 17 EXECUTIVE DR | | | HUDSON | NH | 03051-4933 | USA |
| TELEMARKETING & DATA BASE | | SUITE 106 | | | POMPANO BEACH | FL | 33069 | USA |
| TELESCO, JOSHUA | | Address Redacted | | | | | | |
| TELEVISION BUREAU OF ADV INC | | 850 THIRD AVENUE | | | NEW YORK | NY | 10022-6222 | USA |
| TELFAIR, CHRISTOPHER L | | Address Redacted | | | | | | |
| TELFORD, ROBERT ANDREW | | Address Redacted | | | | | | |
| TELFORD, SYDNEY | | Address Redacted | | | | | | |
| TELLADO, VERONICA ENID | | Address Redacted | | | | | | |
| TELLES, AMY JOANA | | Address Redacted | | | | | | |
| TELLEZ, ALFREDO | | 403 RACINE DR | | | WILMINGTON | NC | 28903-0000 | USA |
| TELLEZ, ELMER | | 344 NW 101ST ST | | | MIAMI | FL | 33150-1445 | USA |
| TELLEZ, MAURICIO JAVIER | | Address Redacted | | | | | | |
| TELLU, SAM B | | Address Redacted | | | | | | |
| TELSON, AARON SAMUEL | | Address Redacted | | | | | | |
| TEMBO, MTOSO | | Address Redacted | | | | | | |
| TEMPLE, SHEREE | | P O BOX 420 | | | WAVERLY | VA | 23890 | USA |
| TEMPLE, VIRGINIA | | 310 BUSHOAN RD | | | BRUNSWICK | GA | 31525 | USA |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | USA |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | USA |
| TEMPLEINLAND | | PO BOX 360853M | | | PITTSBURGH | PA | 15251-6853 | USA |
| TEMPLES, KIMBERLY C | | Address Redacted | | | | | | |
| TEMPLES, KIMBERLY C | | Address Redacted | | | | | | |
| TEMPLES, KIMBERLY C | | Address Redacted | | | | | | |
| TEMPLES, SETH DANIEL | | Address Redacted | | | | | | |
| TEMPLETON, RYAN HOWARD | | Address Redacted | | | | | | |
| TEN BROECK, JASON ALAN | | Address Redacted | | | | | | |
| TEN FORWARD | | 11/F BLOCK B WO KEE HONG | 585 609 CASTLE PEAK ROAD | | HONG KONG | | | Hong Kong |
| TEN PRYOR STREET BUILDING LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD SUITE 440 | C O MI HOLDINGS INC | | ATLANTA | GA | 30305 | USA |
| TEN PRYOR STREET BUILDING, LTD | ARINA MEEUWSEN GUY W MILLNER | 3535 PIEDMONT RD  SUITE 440 | C/O MI HOLDINGS  INC | | ATLANTA | GA | 30305 | USA |
| TEN TRONICS CO LTD | | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG CITY | | | Taiwan |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | Taiwan |
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | TAIWAN |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEN TRONICS CO LTD | YUNYA HSU | NO 33 LANE 347 CHUNG SAN S RD | | | YUNG KANG | | 710 | Taiwan |
| TENHAGEN, LIANE M | | Address Redacted | | | | | | |
| TENLY, HEATHER | | 19903 IVORYTON PLACE | | | MONTGOMERY VILLAGE | MD | 20886-0000 | USA |
| TENNER, MICHAEL GERARD | | Address Redacted | | | | | | |
| TENNESSE, LASHEEA | | 10303 HALIFAX RD | | | PETERSBURG | VA | 23805-9754 | USA |
| TENNESSEE AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | USA |
| TENNESSEE AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | USA |
| TENNESSEE, AMY M | | Address Redacted | | | | | | |
| TENNEY, APRIL | | Address Redacted | | | | | | |
| TENNEY, DARYLL C | | Address Redacted | | | | | | |
| TENORIO, ANA REBECA | | Address Redacted | | | | | | |
| TENREIRO, BERNARD J | | Address Redacted | | | | | | |
| TENROX INC | | 600 BLVD ARMAND FRAPPIER | | | LAVAL | QC | H7V 4B4 | Canada |
| TEODORESCU , ILEANA | | 1961 E 17TH ST | | | BROOKLYN | NY | 11229-3464 | USA |
| Teodoro Romero | | 308 Reneau Way | | | Herndon | VA | 20170 | USA |
| TEPEL, ANDREW JUSTIN | | Address Redacted | | | | | | |
| TEPLIS NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | C O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | | NORCROSS | GA | 30092 | USA |
| TEPLIS, NATHAN  DR  PAUL  TEPLIS  MRS  BELLE TEPLIS  FRANK & | NO NAME SPECIFIED | C/O HENDEE  BARNES PROPERTIES | 3280 POINTE PKWY  SUITE 2300 | | NORCROSS | GA | 30092 | USA |
| TEPLIS, NATHAN  DR  PAUL  TEPLIS  MRS  BELLE TEPLIS  FRANK & | NO NAME SPECIFIED | C/O HENDEE  BARNES PROPERTIES | 3280 POINTE PKWY  SUITE 2300 | | NORCROSS | GA | 30092 | USA |
| TEPLIS, NATHAN  DR  PAUL  TEPLIS  MRS  BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | JOHN C PENNINGTON PC | 18 YONAH ST | PO BOX 275 | | HELEN | GA | 30545 | USA |
| TEPLIS, NATHAN  DR  PAUL  TEPLIS  MRS  BELLE TEPLIS  FRANK & SHARON ROSE FRIEDMAN | NO NAME SPECIFIED | C/O HENDEE  BARNES PROPERTIES | 3280 POINTE PKWY  SUITE 2300 | | NORCROSS | GA | 30092 | USA |
| TEPLIS, NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | | C/O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | USA |
| TEPLIS, NATHAN DR PAUL TEPLIS MRS BELLE TEPLIS FRANK & | NO NAME SPECIFIED | C/O HENDEE BARNES PROPERTIES | 3280 POINTE PKWY SUITE 2300 | | NORCROSS | GA | 30092 | USA |
| TEPPER, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| TER, HORST | | 6831 GREENVALE DRIVE | | | RICHMOND | VA | 23225 | USA |
| TERAN, LILIANA | | 70 W WASHINGTON AVE | | | STAMFORD | CT | 06902-0000 | USA |
| TERAN, MICHAEL B | | Address Redacted | | | | | | |
| TERBOSIC, LINDSAY H | | Address Redacted | | | | | | |
| TERESA A KENON | KENON TERESA A | UNCC | C/O TERESA KENON | 9201 UNIVERSITY CITY BLVD | CHARLOTTE | NC | 28223-0001 | USA |
| TERESA B COPSES | COPSES TERESA B | 18611 SILENT FALLS CV | | | DAVIDSON | NC | 28036-7871 | USA |
| TERESA L LEVETT | LEVETT TERESA L | 315 COBBLESTONE LN | | | EDISON | NJ | 08820-4662 | USA |
| Teresa Lynn Passen | | 7138 Tilghman Dr | | | Parsonsburg | MD | 21849 | USA |
| TERESA M BESS CUST | BESS TERESA M | RYAN A BESS | UNDER THE MD UNIF TRAN MIN ACT | 10090 WOODCHUCK LN | FREDERICK | MD | 21702-1848 | USA |
| TERHORST, DOROTHY R | | Address Redacted | | | | | | |
| TERHORST, DOROTHY R | | 6831 GREENVALE DRIVE | | | RICHMOND | VA | 23225 | USA |
| TERMARCU, MIXON | | 3451 SALAND WAY 503 | | | JACKSONVILLE | FL | 32246-0809 | USA |
| TERMOTTO, CRAIG | | 278 CENTURY WAY | | | ENGLISHTOWN | NJ | 07726 | USA |
| TERNES, MICHAEL | | 880 RAMBLING ROSE CT | | | CONYERS | GA | 30012 | USA |
| TERRAZAS, ALEX | | 10454 TEMPLE WAY | | | SEMINOLE | FL | 00003-3772 | USA |
| TERREBONNE PRESS NEWSPAPERS | | PO BOX 116668 | | | ATLANTA | GA | 30368-6668 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERREL, EDSON | | 15705 SW 102ND PL | | | MIAMI | FL | 33157-1528 | USA |
| TERRELL JR, CARL E | | P O BOX 260 | | | INSTITUTE | WV | 25064 | USA |
| TERRELL JR, CARL EDWARD | | Address Redacted | | | | | | |
| TERRELL, BRANDON | | 741STONEMILL MANOR | | | LITHONIA | GA | 30058-0000 | USA |
| TERRELL, BRITTANY | | 614 LANDING PT | | | STOCKBRIDGE | GA | 30281-9052 | USA |
| TERRELL, EDWAR | | 650 EAST 8TH ST | 105 | | CHARLOTTE | NC | 28202-0000 | USA |
| TERRELL, MARC | | 38 N PAXON ST | 1ST FL | | PHILADELPHIA | PA | 19139-0000 | USA |
| TERRELL, MATTHEW GLEN | | Address Redacted | | | | | | |
| TERRELL, MICHAEL A | | Address Redacted | | | | | | |
| TERRELL, RAYMOND | | 20054 PARADISE LANE | | | RUTHER GLEN | VA | 22546 | USA |
| TERRENCE, SIMMONS | | 122 19 191TH ST | | | ST ALBANS | NY | 11412-0000 | USA |
| TERRI M HOLCOMBE | HOLCOMBE TERRI M | 848 BEAVERDAM ST | | | CANTON | NC | 28716-3358 | USA |
| TERRUSO GEORGE J | | 1390 PLANE ST | | | AVOCA | PA | 18641 | USA |
| TERRY H WOOLARD | | 20005 DEER RUN TRL | | | BRYCEVILLE | FL | 32009-2547 | USA |
| TERRY J MOREAU | MOREAU TERRY J | 5836 CROOKED ST | | | BROADALBIN | NY | 12025-2778 | USA |
| TERRY P CORVINO | CORVINO TERRY P | 74 GARY DR | | | TRENTON | NJ | 08690-3137 | USA |
| TERRY, ALAN P | | 2671 UNIVERSITY BLVD N APT J11 | | | JACKSONVILLE | FL | 32211-8324 | USA |
| TERRY, AMBER | | 1407 FREEDOM MILL RD | | | GASTONIA | NC | 28052-0000 | USA |
| TERRY, BENJAMIN S | | Address Redacted | | | | | | |
| TERRY, BENJAMIN S | | Address Redacted | | | | | | |
| TERRY, DAVEEN | | Address Redacted | | | | | | |
| TERRY, EPPS | | 148 ALICE ANN ST | | | BEL AIR | MD | 21014-3637 | USA |
| TERRY, HILL | | 1523 HUNT AVE | | | RALEIGH | NC | 27610-0000 | USA |
| TERRY, JAMES | | 4243 N  HAMPTON DR | | | WINSTON SALEM | NC | 27105 | USA |
| TERRY, JAMES J | | Address Redacted | | | | | | |
| TERRY, JAMES J | | Address Redacted | | | | | | |
| TERRY, JAMES J | | Address Redacted | | | | | | |
| TERRY, JOHN | | 109 WILLOW WINDS DR | | | COLUMBIA | SC | 29210-0000 | USA |
| TERRY, JOSHUA | | 101 LAKEWOOD MNR | | | SCRANTON | PA | 18505-2345 | USA |
| TERRY, KENDRA NICOLE | | Address Redacted | | | | | | |
| TERRY, KEVIN | | 3909 CAMPBELLTON RD | | | ATLANTA | GA | 30331-0000 | USA |
| TERRY, KYLE ROBERT | | Address Redacted | | | | | | |
| TERRY, LAZARO E | | 500 AMERICAN HERITAGE PKWY | | | ORLANDO | FL | 32809-6603 | USA |
| TERRY, LUKAS ALEXANDER | | Address Redacted | | | | | | |
| TERRY, PHYLLIS | | Address Redacted | | | | | | |
| TERRY, VERNICAL | | Address Redacted | | | | | | |
| TERRY, WILLIAM | | 803 HUNTERS CREEK DR | | | WEST MELBOURNE | FL | 32904 | USA |
| Terry, William J | | 17 Bonnie Gellman Ct | | | Philadelphia | PA | 19114-3221 | USA |
| TESARIK, THOMAS | | 420 LAKEBRIDGE PLAZA DR APT 12 | | | ORMOND BEACH | FL | 32174-5162 | USA |
| TESFAYE, YAFET ALEMAYEHU | | Address Redacted | | | | | | |
| TESORA, ANNEMARI | | 11 OVERLOOK RIDGE DR | | | REVERE | MA | 02151-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TESSCO | ATTN SANDRA ENCISO | PO BOX 8500 54588 | | | PHILADELPHIA | PA | 19178-4588 | USA |
| TESSIER, BRIAN | | 5404 VILLAGE COURT | | | ADAMSTOWN | MD | 21710-0000 | USA |
| TESSIER, JOHN MICHAEL | | Address Redacted | | | | | | |
| TESSIERI CATHERINE P | | 623 CROSS RIDGE LANE | | | MANAKIN SABOT | VA | 23103 | USA |
| TEST, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| TESTA, ALANA THERESE | | Address Redacted | | | | | | |
| TESTA, JACQUELINE | | 128 TWIN LN | | | BUTLER | PA | 16002 8826 | USA |
| TESTA, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| TESTER, DEBRA K | | 586 N WICKHAM RD APT 60 | | | MELBOURNE | FL | 32935-8758 | USA |
| TESTERMAN, JAMES | | Address Redacted | | | | | | |
| TESTERMAN, JAMES | | 4 FLINT HILL DRIVE | | | NEWARK | DE | 19702 | USA |
| TETRAVALENCE ELECTRONICS MANUFACTURING | | UNIT 3&4 12/FL | TUNG CHUN INDUSTRIAL BLDG | | KWAI CHUNG NT | | | Hong Kong |
| TETREAULT, ANTHONY | | 4234 CANTEY PL | | | CHARLOTTE | NC | 28211-0000 | USA |
| TETREAULT, CHET D | | Address Redacted | | | | | | |
| TETREAULT, JENNIFER | | 59 PERSHING ST | | | CRANSTON | RI | 02910-0000 | USA |
| TETREAULT, SCOTT | | Address Redacted | | | | | | |
| TETREAULT, SHAWN | | 537 PORTLAND ST | | | ROCHESTER | NH | 03867-2427 | USA |
| TETRICK, BRITTANY LEIGH | | Address Redacted | | | | | | |
| TETTEH, ROSEMARY | | 2212 NW 162ND WAY | | | PEMBROKE PINES | FL | 33028-1248 | USA |
| TEVIS, PAMELA | | 3717 WILLETT RD | | | PITTSBURGH | PA | 15227-4537 | USA |
| TEW, HOWARD | | 15512 PINEHUSRT FORREST DR | | | MONTPELIER | VA | 23192 | USA |
| TEWARI, VASHANTI DEVI | | Address Redacted | | | | | | |
| TEWHEY, SHERI L | | Address Redacted | | | | | | |
| TEWHEY, SHERI L | | Address Redacted | | | | | | |
| TEWHEY, SHERI L | | Address Redacted | | | | | | |
| TEWHEY, SHERI L | | Address Redacted | | | | | | |
| TEWHEY, SHERI L | | 3620 MYSTIC VALLEY PKWY | NO 805 | | MEDFORD | MA | 02155 | USA |
| TEXAS INSTRUMENTS | | PO BOX 100139 | | | ATLANTA | GA | 30384-0139 | USA |
| TEXAS INSTRUMENTS TEXAS | | PO BOX 100138 | PERSONAL PRODUCTIVIY PR | | ATLANTA | GA | 30384-0138 | USA |
| Texas New Mexico Newspaper Partnership | dba Lebanon Daily News | 718 Poplar St | | | Lebanon | PA | 17042 | USA |
| Texas New Mexico Newspaper Partnership | dba Public Opinion | 1891 Loucks Rd | | | York | PA | 17408 | USA |
| Texas New Mexico Newspaper Partnership dba York Newspaper Co York Sunday News York Daily Record York Dispatch | | 1891 Loucks Rd | | | York | PA | 17408 | USA |
| TEXEIRA, PAUL J | | 567 OLD BEDFORD RD | | | WESTPORT | MA | 02790 | USA |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | ALPHARETTA | GA | 30022 | USA |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | ALPHARETTA | GA | 30022 | USA |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | ALPHARETTA | GA | 30022 | USA |
| TEXTRON | RALPH INFANTE | 11575 GREAT OAKS WAY | SUITE 210 | | ALPHARETTA | GA | 30022 | USA |
| TEZINO, ASHLEE SHEA | | Address Redacted | | | | | | |
| TGF ENTERPRISES CANADA LTD | | 5 14 CONNIE CRES | | | CONCORD | ON | L4K 2W8 | Canada |
| THACH, VINH | | 8455 VAN CT | | | ANNANDALE | VA | 22003-0000 | USA |
| THACK, QUOC | | 7547 GREENSPRINGS DR | | | JONESBORO | GA | 30236 | USA |
| THACKER, JASON S | | Address Redacted | | | | | | |
| THACKER, WENDY D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THACKER, WENDY D | | Address Redacted | | | | | | |
| THAGGARD, MELISSA ANN | | Address Redacted | | | | | | |
| THAKER, NAITIKH | | 115 MARIN DRIVE | | | ABSECON | NJ | 08201-0000 | USA |
| THAKRAL, MEENAKSH | | 120 RIVERSIDE BLVD | | | NEW YORK | NY | 10069-0000 | USA |
| THAL, HARLAN | | 1956 STERLING PLACE | | | LANCASTER | PA | 17601 | USA |
| THAM, VANN | | 25 STADIUM WAY | | | BOSTON | MA | 02134-1007 | USA |
| THAMES, DJUAN J | | 129 SCOOTLAND RIDGE DR | | | WINSTON SALEM | NC | 27107 | USA |
| THAMES, DJUAN JERMAINE | | Address Redacted | | | | | | |
| THAO, VANG NENG | | Address Redacted | | | | | | |
| THAXTER, ADAM RICHARD | | Address Redacted | | | | | | |
| THAXTON, BETHE | | 541 SOUTHEAST AVE | | | TALLMADGE | OH | 00004-4278 | USA |
| Thayer Montague | | 4202 Hanover Ave | | | Richmond | VA | 23221 | USA |
| THAYER, BENJAMIN RICHMOND | | | | | | | | |
| THAYER, MAC | | 10102 HEARTHROCK CT | | | RICHMOND | VA | 23233 | USA |
| The Advocate | Alan Lewis Esq | Office of General Counsel | Hearst Corp | 300 W 57th St 40th Fl | New York | NY | 10019 | USA |
| THE ALBANY HERALD | | N WASHINGTON ST | PO BOX 48 | | ALBANY | GA | 31702-0048 | USA |
| The Boss Group | Bertha Butler Acct | 4350 E W Hwy Ste 307 | | | Bethesda | MD | 20814 | USA |
| The Boston Globe | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| The Brooklyn Union Gas Company dba National Grid New York | Attn Mr S Tuminello 13th Fl | National Grid New York | One MetroTech Ctr | | Brooklyn | NY | 11201-3850 | USA |
| The Buffalo News A Division of OBH Inc | c o Getman & Biryla LLP | 800 Rand Building | 14 Lafayette Sq | | Buffalo | NY | 14203-1995 | USA |
| The CIT Group Commercial Services Inc | | 11 W 42nd St | | | New York | NY | 10036 | USA |
| THE CITY OF DOUGLASVILLE | | THE CITY OF DOUGLASVILLE | PO BOX 219 | | DOUGLASVILLE | GA | 30133 | USA |
| The City of Hagerstown | Elaine Stookey | 1 E Franklin St | | | Hagerstown | MD | 21740 | USA |
| The Columbus Dispatch | c o Carl A Eason Esq | 301 Bendix Rd Ste 500 | | | Virginia Beach | VA | 23452 | USA |
| The Columbus Dispatch | c o Carl A Eason Esq & Richard E Biemiller | 301 Bendix Rd Ste 500 | Convergence Ctr IV | | Virginia Beach | VA | 23452 | USA |
| The Columbus Dispatch | Carl A Eason | Convergence Center IV | 301 Bendirx Rd Ste 500 | | Virginia Beach | VA | 23452 | USA |
| The Columbus Dispatch | Wolcott Rivers Gates | Carl A Eason | Convergence Center IV | 301 Bendix Rd Ste 500 | Virginia Beach | VA | 23452-1385 | USA |
| The Connecticut Light and Power Company | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | USA |
| The Daily Record | | 3601 Highway 66 | | | Neptune | NJ | 07754 | USA |
| The Detroit Edison Company | Russell R Johnson III & John M Craig | Law Firm of Russell R Johnson III PLC | 2258 Wheatlands Dr | | Manakin Sabot | VA | 23103 | USA |
| THE DOCTORS INN | | GA HWY 20 | 1569 BUFORD DR | | LAWRENCEVILLE | GA | 30043 | USA |
| The Florence & Hyman 1994 Charitable 1994 Family Foundation | Stanley Meyers | 1606 Stoneycreek Dr | | | Richmond | VA | 23238 | USA |
| The Gainesville Sun | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| The Green Companies | Elizabeth Green | 9155 S Dadeland Blvd Ste 1812 | | | Miami | FL | 33156 | USA |
| THE HARVEY GROUP INC | HARVEY GROUP INC | 600 SECAUCUS RD | | | SECAUCUS | NJ | 07094-2528 | USA |
| THE HARVEY GROUP INC, | | 600 SECAUCUS RD | | | SECAUCUS | NJ | 07094-2528 | USA |
| THE HOME DEPOT INC | DECKERS VINCENT PROPERTY MANAGER ANALYST | 2455 PACES FERRY RD NW | | | ATLANTA | GA | 30339-4024 | USA |
| THE HOME DEPOT, INC | DECKERS VINCENT | 2455 PACES FERRY ROAD N W | | | ATLANTA | GA | 30339-4024 | USA |
| THE HOME DEPOT, INC | DECKERS VINCENT | 2455 PACES FERRY RD N W | | | ATLANTA | GA | 30339-4024 | USA |
| The Home Insurance Company in Liquidation | Karen Tisdale | 55 S Commercial St | | | Manchester | NH | 03101 | USA |
| The Hutensky Group LLC agent for HRI Lutherville Station LLC ta Lutherville Station Lutherville MD | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| The Lincoln National Life Insurance Company | c o Mary Jo Potter | Nexsen Pruet | PO Box 21008 | | Greensboro | NC | 27420 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE METROPOLITAN DISTRICT CT | | P O BOX 990092 | | | HARTFORD | CT | 06199-0092 | USA |
| The Metropolitan District CT | | P O  Box 990092 | | | Hartford | CT | 06199-0092 | USA |
| THE METROPOLITAN DISTRICT CT | | P O BOX 990092 | | | HARTFORD | CT | 06199-0092 | USA |
| The New York Times | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| The News Leader | Attn Accounting Department | PO Box 59 | | | Stanton | VA | 24402 | USA |
| The News Leader | Attn Accounting Department | PO Box 59 | | | Stanton | VA | 24402 | USA |
| The News Leader | Attn Accounting Department | PO Box 59 | | | Staunton | VA | 24402 | USA |
| The Nielson Company LLC dba Nielson Media Research | Nielson Media Research | PO Box 532453 | | | Charlotte | NC | 28290-2453 | USA |
| The Orangefair marketplace LLC A California Limited Liability Company | Attn Kevin A Lake Esq | Vandeventer Black LLP | 707 E Main St Ste 1700 8th & Main Bldg | PO Box 1558 | Richmond | VA | 23218-1558 | USA |
| The Outer Limits Investment Club | c o Thomas D Olivieri | 5310 Scranton Rd | | | Hamburg | NY | 14075-7526 | USA |
| THE PEP BOYS | STEVE LEVINE | 3111 WEST ALLEGHENY AVENUE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | USA |
| THE PEP BOYS | STEVE LEVINE | 3111 WEST ALLEGHENY AVE | ATTN  CHARLES F  LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | USA |
| THE PEP BOYS | STEVE LEVINE PROPERTY MANAGER | 3111 WEST ALLEGHENY AVE | ATTN CHARLES F LARKIN REAL ESTATE | | PHILADELPHIA | PA | 19132 | USA |
| The PM Company | | 1000 Grand Central Mall | | | Vienna | WV | 26105-0000 | USA |
| THE PRESS | | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232 | USA |
| The Providence Journal Company | | 75 Fountain St | | | Providence | RI | 02902 | USA |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq | Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn James S Carr Esq & Robert L LeHane | Kelley Dyre & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | The Randall Benderson 1993 1 Trust and WR 1 Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM ST | | FLUSHING | NY | 10038 | USA |
| THE RELATED COMPANIES, LP | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM ST | | NEW YORK | NY | 1 0038E 004 | USA |
| The Republican | | PO Box 3003 | | | Springfield | MA | 01101-3003 | USA |
| The Sara H Ben Hanania Trust | S & R Ben Hanania | 1740 Ridge Oak Pl | | | Alpharetta | GA | 30022 | USA |
| THE SENPIKE MALL COMPANY | | C/O PYRAMID MANAGEMENT GROUP  INC | THE CLINTON EXCHANGE | | SYRACUSE | NY | 13202-1078 | USA |
| THE SHOPS AT KILDEER | | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | P O  BOX 5020 | NEW HYDE PARK | NY | 10042-0020 | USA |
| THE SHOPS AT KILDEER | C O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD | PO BOX 5020 | | NEW HYDE PARK | NY | 10042-0020 | USA |
| The Starledger | | One StarLedger Plaza | | | Newark | NJ | 07102 | USA |
| The Starledger Newspaper | | One Star Ledger Plz | | | Newark | NJ | 07102 | USA |
| The Times of Trenton | Starledger | One Star Ledger Plz | | | Newark | NJ | 07102 | USA |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE ROAD | | FRAMINGHAM | MA | 01701 | USA |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 1701 | USA |
| THE TJX OPERATING COMPANIES | VICKY HENSLEY | ATTN  LEASE ADMINISTRATION | 770 COCHITUATE RD | | FRAMINGHAM | MA | 01701 | USA |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | TORRINGTON | CT | 06790 | USA |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | TORRINGTON | CT | 06790 | USA |
| The Travelers Indemnity Company & Its Affiliates | Attn Michael Lynch | Travelers | One Tower Square 5MN | | Hartford | CT | 06183 | USA |
| The Trenton Times | The StarLedger | One StarLedger Plaza | | | Newark | NJ | 07102 | USA |
| The Tuscaloosa News | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| The Washington Post | Attn Credit A Perry | 1150 15th St NW | | | Washington | DC | 20071 | USA |
| The Weather Channel Interactive Inc | Michael Hays Credit Mgr | 300 Interstate North Pkwy | | | Atlanta | GA | 30339 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Woodmont Company | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028 | USA |
| THEATER XTREME OF SPRINGFIELD | | 170 DENSLOW RD | | | EAST LONGMEADOW | MA | 01028 | USA |
| TheaterXtreme of Springfield | | 170 Denslow Rd | | | East Longmeadow | MA | 01028 | USA |
| THEIBAULT, BRIAN | | 2015 OAK LANE RD | | | WILMINGTON | DE | 19803-0000 | USA |
| THEIBAULT, CHRISTOPHER | | 2015 OAKLANE RD | | | WILMINGTON | DE | 19803 | USA |
| THEIBAULT, CHRISTOPHER C | | 19 KIMBERWYCK LN | | | EXTON | PA | 19341-3106 | USA |
| THEIBAULT, MATTHEW SCOTT | | Address Redacted | | | | | | |
| THEISS, JOHN | | 385 SADDLEBROOK DR | | | ROSWELL | GA | 30075-0000 | USA |
| THEISS, ROBERT J | | Address Redacted | | | | | | |
| THEISS, ROBERT J | | Address Redacted | | | | | | |
| THEISS, ROBERT J | | Address Redacted | | | | | | |
| THELADDERS COM INC | | 137 VARICK ST | | | NEW YORK | NY | 10013 | USA |
| THELEN, MATTHEW D | | 1 SUMMIT AVE | | | GOOSE CREEK | SC | 29445 | USA |
| THELEN, MATTHEW DAVID | | Address Redacted | | | | | | |
| THELUS, BIANCA | | Address Redacted | | | | | | |
| THEN, DEREK | | 927 CLAYBROOK CIRCLE | | | GASTONIA | NC | 28054 | USA |
| THEN, DORIS | | Address Redacted | | | | | | |
| THEOBALD, JULIA ALEXA | | Address Redacted | | | | | | |
| Theodore F Wahl | | 3207 Cypress St | | | W Mifflin | PA | 15122 | USA |
| THEODORE, MARIE | | 720 KENNEDY DRIVE | 10977 | | SPRING VALLEY | NY | 10977-0000 | USA |
| THEODORE, SENNEN | | 3441 NW 169TH TER | | | OPA LOCKA | FL | 33056-4121 | USA |
| THEOPHILE, FANIOLA | | Address Redacted | | | | | | |
| THEOPHILOU DEAN | | 2518 CARYWOOD DR | | | CARY | NC | 25713-2039 | USA |
| THEPRUNGSIRIKUL, JAMORN | | 6 WEST FRANAUN ST | | | BALTIMORE | MD | 21202 | USA |
| THERESA D FREER | FREER THERESA D | 1032 LOCUST ST | | | STEPHENS CITY | VA | 22655-2860 | USA |
| THERESA D TILLINGER | TILLINGER THERESA D | 62 OLD BATTERY RD | | | BLACK ROCK | CT | 06605-3616 | USA |
| THERESA HAIRSTON | HAIRSTON THERESA | 9209 CONSTANTINE DR | | | FORT WASHINGTON | MD | 20744-2425 | USA |
| THERESA, BARTOLON | | 402 PLAINFIELD ST | | | SPRINGFIELD | MA | 01107-0000 | USA |
| THERIAULT, JOSHUA EARL | | Address Redacted | | | | | | |
| THERIAULT, STEFANI | | 3109 JULIE DR | | | SOUTH PARK | PA | 15129-0000 | USA |
| THERIAULT, STEFANIJOY | | 105 AVON PL | | | WARNER ROBINS | GA | 31088-5351 | USA |
| THERRIEN, IAN SCOTT | | Address Redacted | | | | | | |
| Therrien, Kara | | 177 Hampton Ave | | | West Hartford | CT | 06110 | USA |
| THERRIEN, KARA MICHELLE | | Address Redacted | | | | | | |
| THESARD, SIMON | | 54 MYRTLE AVE 4 | | | STAMFORD | CT | 06902-0000 | USA |
| THEUS, MONIQUE SHARDA | | Address Redacted | | | | | | |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | MORRIS JAMES LLP | CARL N KUNZ III & DOUGLAS N CANDEUB | 500 DELAWARE AVE STE 1500 | PO BOX 2306 | WILMINGTON | DE | 19899-2306 | USA |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | Stephan W Milo | Wharton Aldhizer and Weaver PLC | 125 S Augusta St Ste 2000 | | Staunton | VA | 24401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | WHARTON ALDHIZER AND WEAVER PLC | STEPHAN W MILO | 125 S AUGUSTA ST STE 2000 | | STAUNTON | VA | 24401 | USA |
| THF ONC DEVELOPMENT LLC | | PO BOX 116868 | C/O SUNTRUST BANK | | ATLANTA | GA | 30368-6868 | USA |
| THIAM, MOHAMED | | 75 RAND ST | | | CENTRAL FALLS | RI | 02863 | USA |
| THIBAULT, PIERROTE | | 1324 N 10TH ST | | | READING | PA | 19604-0000 | USA |
| THIBEDAU, ERIC | | 19 BATES RD | | | HAVERHILL | MA | 01832-3703 | USA |
| Thibodaux c o The Courier | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| THIBODEAU, JEFFERY | | 32 SYCAMOR WAY | | | WALLINGFORD | CT | 06492 | USA |
| THIBODEAU, JEFFREY | | 32 SYCAMORE WAY | | | WALLINGFORD | CT | 06492 | USA |
| THIBODEAU, JEFFREY | Zullo & Jacks LLC | Alfred J Zullo Esq | 83 Main St | | E Haven | CT | 06512 | USA |
| THIEFFRY, SYLVIE | | 1492 CHARLES M ROWLAND DR | | | PORT CANAVERAL | FL | 32920 | USA |
| Thiel, Kristen H | | 101 Charterwood Dr | | | Pittsburgh | PA | 15237 | USA |
| THIEL, MARTIN F | | Address Redacted | | | | | | |
| THIEL, MARTIN F | | Address Redacted | | | | | | |
| THIEL, MARTIN F | | Address Redacted | | | | | | |
| THIEL, MARTIN F | | 12449 GAYTON STATION BLVD | | | RICHMOND | VA | 23233 | USA |
| THIEL, MICHAEL CHAE | | Address Redacted | | | | | | |
| THIEME, BRANDON P | | 3006 DAYTON CT | | | NORFOLK | VA | 23513-2314 | USA |
| THIERRY, PATRICK EDWARD | | Address Redacted | | | | | | |
| THIES, JEREMY | | Address Redacted | | | | | | |
| THIES, KENNETH | | 601 SOUTH COLLEGE RD | GRA 206 | | WILMINGTON | NC | 28403-0000 | USA |
| THIGPEN, ADDISON ROBERT | | Address Redacted | | | | | | |
| THIGPEN, ALEXANDER CARL | | Address Redacted | | | | | | |
| THIGPEN, AMY R | | 412 SANTILLO WAY | | | DOWNINGTOWN | PA | 19335-3133 | USA |
| THIGPEN, JUSTIN ELLIOT | | Address Redacted | | | | | | |
| THIGPEN, MEREDITH DANIELLE | | Address Redacted | | | | | | |
| THIGPEN, RUSSELL COREY | | Address Redacted | | | | | | |
| THIGPIN TERRY | | 9411 GREGORY DRIVE | | | RICHMOND | VA | 23236 | USA |
| THIRD BAPTIST CHURCH PRAYER BAND | | 461 GODWIN ST | | | PORTSMOUTH | VA | 23704 | USA |
| THIRUMALA, PURUSHOTHAM D | | Address Redacted | | | | | | |
| THIRUMALA, PURUSHOTHAM D | | Address Redacted | | | | | | |
| THOLMER, NICOLE | | 582 ANGIER AVE | | | ATLANTA | GA | 30308 | USA |
| THOM, CHRISTY | | 5013 TOMMANS TRAIL | | | RALEIGH | NC | 27616-0000 | USA |
| THOM, JESSICA | | Address Redacted | | | | | | |
| THOMAN, KARAS L | | 104 MORO CT | | | LANSDALE | PA | 19446-6434 | USA |
| THOMANN, MICHAEL | | Address Redacted | | | | | | |
| THOMAS A CORNISH | CORNISH THOMAS A | 2652 NANTUCKET LN | | | TALLAHASSEE | FL | 32309-2246 | USA |
| THOMAS A CORNISH | CORNISH THOMAS A | 2652 NANTUCKET LN | | | TALLAHASSEE | FL | 32309-2246 | USA |
| THOMAS A WOOD | WOOD THOMAS A | 5741 SUITLAND RD | | | SUITLAND | MD | 20746-3366 | USA |
| THOMAS C GAMMON & | GAMMON THOMAS C | PEGGY J GAMMON TR UA 11 06 06 | THOMAS & PEGGY GAMMON REVOCABLE TRUST | 2122 DUMBARTON RD | RICHMOND | VA | 23228-6012 | USA |
| THOMAS F DAVENPORT III CUST | DAVENPORT THOMAS F | THOMAS FREDERICK DAVENPORT IV | UNDER GA TRF MIN ACT | 4285 EXETER CLOSE NW | ATLANTA | GA | 30327-3447 | USA |
| THOMAS F MCGUIRE | MCGUIRE THOMAS F | 253 PARKWAY ST | | | WINCHESTER | VA | 22601-5143 | USA |
| Thomas George Associates Ltd TGA | Insurance Recovery Division | PO Box 30 | | | E Northport | NY | 11731-0030 | USA |
| THOMAS J FIDEN & | FIDEN THOMAS J | VIRGINIA D FIDEN JT TEN | 6000 W CLUB LN | | RICHMAND | VA | 23226-2424 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS JR , ANTHONY PAUL | | Address Redacted | | | | | | |
| THOMAS JR , GANTT LEVI | | Address Redacted | | | | | | |
| THOMAS KIRK E | | 226 TIMBERMILL DRIVE | | | LEXINGTON | SC | 29073 | USA |
| THOMAS L BORELLE | | 1649 CANAL ST APT B | | | NORTHAMPTON | PA | 18067-1436 | USA |
| THOMAS M KRALY & | KRALY THOMAS M | KAREN A KRALY | JT TEN | 9304 JESUP LN | BETHESDA | MD | 20814-2877 | USA |
| THOMAS M MCNICHOLAS | | 44 TIOGA WALK | | | BREEZY POINT | NY | 11697-1513 | USA |
| THOMAS MAIER | | 3 VIOLET AVE | | | HICKSVILLE | NY | 11801 | USA |
| Thomas P Bellina Regina M Bellina JT Ten | | 1469 Canterbury Ct | | | Murrells Inlet | SC | 29576 | USA |
| THOMAS P KECSKES | KECSKES THOMAS P | 2115 N MONROE ST APT C | | | ARLINGTON | VA | 22207-3865 | USA |
| Thomas R Crawford | | 159 Seymour St | | | Auburn | NY | 13021 | USA |
| THOMAS ROYAL, LESLIE | | O50 WATERBURY LANE | | | WESTBURY | NY | 11590 | USA |
| THOMAS S FOSTER | FOSTER THOMAS S | 89 MCDONALD ST SW | | | MARIETTA | GA | 30064-3241 | USA |
| THOMAS SR EUGENE T | | 5910 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | USA |
| THOMAS SR, EUGENE | | 5910 BLACKJACK OAK CT | | | RICHMOND | VA | 23234 | USA |
| THOMAS W FAIRCLOTH | FAIRCLOTH THOMAS W | PO BOX 279 | | | LOCUST GROVE | VA | 22508-0279 | USA |
| Thomas W Greene Esq | Greene Law Firm | 925 D Wappoo Rd | | | Charleston | SC | 29407 | USA |
| Thomas W Tedders Jr | Macon Bibb County Tax Commissioner | Bibb County Courthouse | PO Box 4724 | | Macon | GA | 31213 | USA |
| THOMAS W WALLER | WALLER THOMAS W | 156 MOODY AVE | | | CANDLER | NC | 28715-9603 | USA |
| THOMAS, ADRIAN | | Address Redacted | | | | | | |
| THOMAS, ADRIAN | | Address Redacted | | | | | | |
| THOMAS, ALICE B | | Address Redacted | | | | | | |
| THOMAS, ANDRE | | 6301 SW 27TH ST | | | HOLLYWOOD | FL | 33023-0000 | USA |
| THOMAS, ANDRE LEON | | Address Redacted | | | | | | |
| THOMAS, ANDREA | | 3200 CURTIS DR 409 | | | TEMPLE | MD | 20748 | USA |
| THOMAS, ANDREW JOSEPH | | Address Redacted | | | | | | |
| THOMAS, ANDREW MICHAEL | | Address Redacted | | | | | | |
| THOMAS, ANNA | | 99 10 60TH AVE | APT 5J | | CORONA | NY | 11368 | USA |
| THOMAS, ANNA | | 99 10 60TH AVE | APT 5J | | CORONA | NY | 11368 | USA |
| THOMAS, ANNA | Shaevitz & Shaevitz | 148 55 Hillside Ave | | | Jamaica | NY | 11435 | USA |
| THOMAS, ANUPA | | 50 RIVERDALE AVE | 2H | | YONKERS | NY | 10701-0000 | USA |
| THOMAS, ARIELLE MALENA | | Address Redacted | | | | | | |
| THOMAS, BEAGLE | | 505 DISON ST | | | PENSACOLA | FL | 32507-0000 | USA |
| THOMAS, BETTY | | 586 NW 109TH ST | | | MIAMI | FL | 33168-3241 | USA |
| THOMAS, BETTY | Betty Thomas | 625 NW 210 St No 201 | | | Miami | FL | 33169 | USA |
| THOMAS, BILL CURT | | Address Redacted | | | | | | |
| THOMAS, BLAIR | | 796 EAST TIMBERWOOD CIRCL | | | TALLAHASSEE | FL | 32304-0000 | USA |
| THOMAS, BRANDON LEE | | Address Redacted | | | | | | |
| THOMAS, CARLOS | | 93 14 74TH PLACE | | | WOODHAVEN | NY | 11421 | USA |
| THOMAS, CARLOS | | 2580 BEDFORD AVE | | | BROOKLYN | NY | 11226 | USA |
| THOMAS, CAROLYN ANTOINETTE | | Address Redacted | | | | | | |
| THOMAS, CHAD MATTHEW | | Address Redacted | | | | | | |
| THOMAS, CHARLES | | 4025 HOLLOW RD | | | MALVERN | PA | 19355 | USA |
| THOMAS, CHARLES | | 681 CLARKSON AVE | | | BROOKLYN | NY | 11203-2125 | USA |
| THOMAS, CHARLES | | 4270 WALDROP HILLS TERR | | | DECATUR | GA | 30034-0000 | USA |
| THOMAS, CHARLES | | 8544 EOLA CT | | | MELBOURNE | FL | 32940-2211 | USA |
| THOMAS, CHARLES JAMES | | Address Redacted | | | | | | |
| THOMAS, CHARLES KYU | | Address Redacted | | | | | | |
| THOMAS, CHRISTINA | | Address Redacted | | | | | | |
| THOMAS, CHRISTINA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, CHRISTOPHER | | 11600 COURTHOUSE ACRES DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |
| THOMAS, CRAIG | | 920 SOUTH PARK DR | | | SALISBURY | MD | 21804 | USA |
| THOMAS, DANIELLE RENEE | | Address Redacted | | | | | | |
| THOMAS, DARLA | | 138 SUBURBAN AVE | | | STATE COLLEGE | PA | 16803 | USA |
| THOMAS, DARREN MORRIS | | Address Redacted | | | | | | |
| THOMAS, DEANDRE | | 3071 HICKORY GLEN DR | | | ORANGE PARK | FL | 00003-2065 | USA |
| THOMAS, DELBERT LYNDELL | | Address Redacted | | | | | | |
| THOMAS, DERVAL ASIF | | Address Redacted | | | | | | |
| THOMAS, DEWAYNE | | Address Redacted | | | | | | |
| THOMAS, DEWAYNE ALPHONSE | | Address Redacted | | | | | | |
| THOMAS, DONITA | | 1704 WINONA BLVD | | | GLEN ALLEN | VA | 23060 | USA |
| THOMAS, DOREEN | | 1939 PARK PLACE | | | BROOKLYN | NY | 11233-0000 | USA |
| THOMAS, DORIS | | Address Redacted | | | | | | |
| THOMAS, DYLAN ROBERT | | Address Redacted | | | | | | |
| THOMAS, ELIJAH | | 431 CASS HILL RD | | | CANDOR | NY | 13743 | USA |
| THOMAS, ERIC M | | Address Redacted | | | | | | |
| THOMAS, EVAN WILLIAM | | Address Redacted | | | | | | |
| THOMAS, FLORENCE | | 104 N 34TH ST | | | CAMDEN | NJ | 08105-0000 | USA |
| THOMAS, GREGORY | | 1714 SWANN ST | | | FAYETTEVILLE | NC | 28303 | USA |
| THOMAS, GREGORY A | | Address Redacted | | | | | | |
| THOMAS, GREGORY E | | 4455DOGWOODFARMSDR | | | DECATUR | GA | 30034 | USA |
| THOMAS, GREGORY EUGENE | | Address Redacted | | | | | | |
| THOMAS, HANS | | 5950 MILLIGAN CT | | | COLLEGE PARK | GA | 30349 | USA |
| THOMAS, HEARD | | 663 BLACKBIRD LANDING RD | | | TOWNSEND | DE | 19734-9146 | USA |
| THOMAS, ICILDA | | PO BOX 74 | | | ST JOHN | VI | 00831-0074 | USA |
| THOMAS, JABBAR | | 923 BLUE SKY DR | | | SOUTH CHARLESTON | WV | 25309 | USA |
| THOMAS, JAMES B | | 1 COWLES CIR | | | POQUOSON | VA | 23662-1511 | USA |
| THOMAS, JAMIE | | 411 E CRESSON AVE | | | GALLOWAY | NJ | 08205 | USA |
| THOMAS, JASON DANIEL | | Address Redacted | | | | | | |
| THOMAS, JOHN JACOB | | Address Redacted | | | | | | |
| THOMAS, JOHN WALTER | | Address Redacted | | | | | | |
| THOMAS, JONATHAN CHARLES | | Address Redacted | | | | | | |
| THOMAS, JONATHAN PAUL | | Address Redacted | | | | | | |
| THOMAS, JOSHUA | | Address Redacted | | | | | | |
| THOMAS, JOSHUA BENJAMIN | | Address Redacted | | | | | | |
| THOMAS, JOSHUA BENJAMIN | | Address Redacted | | | | | | |
| THOMAS, JOSHUA JAMES | | Address Redacted | | | | | | |
| THOMAS, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| THOMAS, KAMIESHA MONIQUE | | Address Redacted | | | | | | |
| THOMAS, KELVIN W | | 7105 BRANCHED ANTLER T | | | MIDLOTHIAN | VA | 23112-0000 | USA |
| THOMAS, KENNETH | | 2100 ARBOR HILL LANE | | | BOWIE | MD | 20716 | USA |
| THOMAS, KENNETH | | 6054 MORAVIA PARK DR APT B3 | | | BALTIMORE | MD | 21206 | USA |
| THOMAS, KENON JAMES | | Address Redacted | | | | | | |
| THOMAS, KEVIN LEE | | Address Redacted | | | | | | |
| THOMAS, KEYONNA | | Address Redacted | | | | | | |
| THOMAS, KIM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| THOMAS, KINDEL | | 1100 PULASKI ST | NO 523 | | COLUMBIA | SC | 29201 | USA |
| THOMAS, KINZEL A | | Address Redacted | | | | | | |
| THOMAS, LARRY | | 102 ACCURA COURT | | | DURHAM | NC | 27712 | USA |
| THOMAS, LARRY SR | | 7212 CHIPPOKES RD | | | SPRING GROVE | VA | 23881-9322 | USA |
| THOMAS, LAWRENCE H | | 6153 ALGARD ST | | | PHILADELPHIA | PA | 19135-3509 | USA |
| THOMAS, LEVETTE L | | 10 GREENWAY CT | | | MCDONOUGH | GA | 30253-6736 | USA |
| THOMAS, LINDA | | 1319 STEWART AVE SE | | | ROANOKE | VA | 24013-1621 | USA |
| THOMAS, LINDA FAITH | | Address Redacted | | | | | | |
| THOMAS, LISA | | 98 SMITH ST | | | FREEPORT | NY | 11520-4534 | USA |
| THOMAS, MARCUS RAMONE | | Address Redacted | | | | | | |
| THOMAS, MARK | | 143 BAKER DRIVE | | | PITTSBURGH | PA | 15236 | USA |
| THOMAS, MARK D | | 5544 BAYWOOD ST | | | PITTSBURGH | PA | 15206-2004 | USA |
| THOMAS, MARY MARGARET | | Address Redacted | | | | | | |
| THOMAS, MCCURDY | | 51 FIRST ST 6 | | | NEW YORK | NY | 10003-0000 | USA |
| THOMAS, MICHAEL | | 25 HORANWAY NO 190 | | | JAMAICA PLAIN | MA | 02130 | USA |
| THOMAS, MICHAEL ROBERT | | Address Redacted | | | | | | |
| THOMAS, MILTON ANTHONY | | Address Redacted | | | | | | |
| THOMAS, MONIQUE BENITA | | Address Redacted | | | | | | |
| THOMAS, NICOLLE | | Address Redacted | | | | | | |
| THOMAS, NIKHIL Z | | Address Redacted | | | | | | |
| THOMAS, NIRMAL | | 2509 POPLAR DRIVE | | | BALTIMORE | MD | 21207 | USA |
| THOMAS, PAIGE L | | 34 S 6TH AVE | | | COATESVILLE | PA | 19320-3656 | USA |
| THOMAS, PAUL | | 117 ROOSEVELT DRIVE | | | SEYMOUR | CT | 06483-0000 | USA |
| THOMAS, PEARL | | 28562 GREGORY RD | | | RUTHER GLEN | VA | 22546 | USA |
| THOMAS, RANDY | | Address Redacted | | | | | | |
| THOMAS, RENELL | | Address Redacted | | | | | | |
| THOMAS, REVA NICOLE | | Address Redacted | | | | | | |
| THOMAS, REVA NICOLE | | Address Redacted | | | | | | |
| THOMAS, RICHARD | | Address Redacted | | | | | | |
| THOMAS, RICK | | 4877 CHAROLET HIGHWAY | | | CLOVER | SC | 29710 | USA |
| THOMAS, ROBERT FRANCIS | | Address Redacted | | | | | | |
| THOMAS, ROBERT K | | 1706 LAKESHORE DR | | | PENNSBURG | PA | 18073-1720 | USA |
| THOMAS, RONALD | | 1301 7TH ST NW APT 819 | | | WASHINGTON | DC | 20001 | USA |
| THOMAS, ROXANNE CASSANDRA | | Address Redacted | | | | | | |
| THOMAS, RUBY | | 4102 SAMPSON RD | | | SILVER SPRING | MD | 20906 | USA |
| THOMAS, SAHID R | | Address Redacted | | | | | | |
| THOMAS, SAJI | | 32 ALPINE DR | | | MORGANVILLE | NJ | 07751 | USA |
| THOMAS, SAJI | | 5237 MARWOOD ROOAD | | | PHILADELPHIA | PA | 19120- | USA |
| THOMAS, SAM | | 14 BROAD ST | | | SALEM | MA | 01970 | USA |
| THOMAS, SAMONE LATRICE | | Address Redacted | | | | | | |
| THOMAS, SANDRA | | 2707 HANES AVE | | | RICHMOND | VA | 23222 | USA |
| THOMAS, SARA L | | 7327 DENNISTON AVE | | | PITTSBURGH | PA | 15218-2526 | USA |
| Thomas, Sean David | | 307 Lenox Ave | | | Pittsburgh | PA | 15221 | USA |
| THOMAS, SEAN MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, SHANTAVI D | | 2631 NASSAU DR | | | MIRAMAR | FL | 33023-4624 | USA |
| THOMAS, SHARON | | 2830 HADRIAN DR | | | SNELLVILLE | GA | 30078 | USA |
| THOMAS, SHARON E | | Address Redacted | | | | | | |
| THOMAS, SHAWN | | 500 MAGNOLIA FARM DR | | | PETERSBURG | VA | 23803 | USA |
| THOMAS, SHAWN ANDREW | | Address Redacted | | | | | | |
| THOMAS, SHENEL | | 770 COMPTON LN | | | MCDONOUGH | GA | 30253-0000 | USA |
| THOMAS, SHERETTA | | Address Redacted | | | | | | |
| THOMAS, TARSHA MONIQUE | | Address Redacted | | | | | | |
| THOMAS, TAYLOR PATRICK | | Address Redacted | | | | | | |
| THOMAS, TENAE | | 3707 ALAMEDA CIR | | | BALTIMORE | MD | 21218-0000 | USA |
| THOMAS, TIANA | | 817 TAVERN GREEN RD | | | GLEN ALLEN | VA | 23060 | USA |
| THOMAS, TIESHA | | 7109 ROTHMORE ST | | | CHARLOTTE | NC | 28215-0000 | USA |
| THOMAS, TIMOTHY | | 242 SOMERSET AVE | | | TAUNTON | MA | 02780 | USA |
| THOMAS, TIMOTHY | | 4909 CARNATION AVE | | | VIRGINIA BEACH | VA | 23462-0000 | USA |
| THOMAS, TONY | | Address Redacted | | | | | | |
| THOMAS, TRAVIS JUNIOR | | Address Redacted | | | | | | |
| THOMAS, TYESHIA L | | Address Redacted | | | | | | |
| THOMAS, VINCENT | | Address Redacted | | | | | | |
| THOMAS, WEBSTER THEODORE | | Address Redacted | | | | | | |
| THOMAS, WHEAT | | 2706 FLOYD AVE | | | RICHMOND | VA | 23220-0000 | USA |
| THOMAS, WILBUR | | 62 ALBERTSON COURT | | | RUTHER GLEN | VA | 22546 | USA |
| THOMAS, WILLIAM | | 2533 E OVERLY ST | | | BALTIMORE | MD | 21213 | USA |
| THOMAS, WILLIAM DAVID | | Address Redacted | | | | | | |
| THOMAS, ZACORY DOMINQUE | | Address Redacted | | | | | | |
| THOMAS, ZEBALEE D | | 5956 WARRINGTON AVE | | | PHILADELPHIA | PA | 19143-5218 | USA |
| THOMASJR, WAYNE | | 30523 HICKORY LANE | | | PRINCESS ANNE | MD | 21853-0000 | USA |
| THOMASON, ANDREW MICHAEL | | Address Redacted | | | | | | |
| THOMASSON DOROTHY D | | 1900 FLINTWOOD DRIVE | | | RICHMOND | VA | 23238 | USA |
| THOMASSON II, BOBBY | | 8708 HAW RIVER RD | | | KERNERSVILLE | NC | 27284 | USA |
| Thomasson, Kathy L | | 1410 Blue Jay Ln | | | Richmond | VA | 23229 | USA |
| THOMASSON, KATHY L | | Address Redacted | | | | | | |
| THOMPKINS BETTY H | | 5801 PORTRAIT PLACE | | | RICHMOND | VA | 23234 | USA |
| THOMPKINS, BARBARA A | | Address Redacted | | | | | | |
| THOMPKINS, DOROTHY M | | 2721 KELLER AVE | | | NORFOLK | VA | 23509-2426 | USA |
| THOMPKINS, JOHNNY LEROY | | Address Redacted | | | | | | |
| THOMPKINS, QUENTINAS | | 7710 B BELASCO DR | | | RICHMOND | VA | 23225-0000 | USA |
| THOMPSON & ASSOC, MEL G | | 303 S MAIN ST | | | KANNAPOLIS | NC | 28081 | USA |
| THOMPSON CANADA, JARDINE LLOYD | | 55 UNIVERSITY AVE STE 100 | BOX 3 | | TORONTO | ON | M5J2H7 | Canada |
| THOMPSON CARL | | 1446 COTTON TRAIL | | | CONYERS | GA | 30094 | USA |
| THOMPSON EMERY C | | 111 BARTON CT | APTNO JR | | ABINGTON | MD | 21009-2835 | USA |
| THOMPSON FINANCIAL CORPORATE GROUP | | 6302 FAIRVIEW RD | STE 500 | | CHARLOTTE | NC | 28210 | USA |
| THOMPSON III, FORD L | | Address Redacted | | | | | | |
| THOMPSON III, FORD L | | Address Redacted | | | | | | |
| THOMPSON III, RUSSELL | | 3138 BARBARA LANE | | | FAIRFAX | VA | 22031 | USA |
| THOMPSON JR , FREDERICK EDWARD | | Address Redacted | | | | | | |
| THOMPSON JR, MELVIN LEE | | Address Redacted | | | | | | |
| THOMPSON MELTON, ASHLI JEANETTE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, ALEX | | 2805 WEDGEDALE AVE | | | DURHAM | NC | 27703 | USA |
| THOMPSON, ALEXANDRA MICHELE | | Address Redacted | | | | | | |
| THOMPSON, ANDRE | | 1728 WAVERLY ST | | | HIGH POINT | NC | 27265 | USA |
| THOMPSON, ANTOINETTE | | 711 W MAIN ST | 428 B | | RICHMOND | VA | 23220-0000 | USA |
| THOMPSON, AVERY | | 4312 REGANS LANE | | | AUGUSTA | GA | 30909 | USA |
| THOMPSON, BARBARA J | | Address Redacted | | | | | | |
| THOMPSON, BARRY | | 3223 OLIVER RD NE | | | ROANOKE | VA | 24012 | USA |
| THOMPSON, BIANCA KEITHIETTE | | Address Redacted | | | | | | |
| THOMPSON, BRANDON | | 123 W 10TH AVE | | | MUNHALL | PA | 15120-1149 | USA |
| THOMPSON, BRITTANY | | Address Redacted | | | | | | |
| THOMPSON, BRYAN ERIC | | Address Redacted | | | | | | |
| THOMPSON, CALE MATTHEW | | Address Redacted | | | | | | |
| THOMPSON, CARL | | 11511 ABERCORN ST | | | SAVANNAH | GA | 31419-1901 | USA |
| THOMPSON, CHINESIA SADE | | Address Redacted | | | | | | |
| THOMPSON, CHONSEY LOVELL | | Address Redacted | | | | | | |
| THOMPSON, CHRIS I | | Address Redacted | | | | | | |
| THOMPSON, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| THOMPSON, CODY | | Address Redacted | | | | | | |
| THOMPSON, COREY | | Address Redacted | | | | | | |
| THOMPSON, CORNELIUS | | 6690 ABREGO RD APT | | | GOLETA | CA | 00009-3117 | USA |
| THOMPSON, CORY LEE | | Address Redacted | | | | | | |
| THOMPSON, COURTNEY ELLEN | | Address Redacted | | | | | | |
| THOMPSON, DANIEL | | 3905 SWEET BRIAR LANE | | | FREDERICK | MD | 21704-0000 | USA |
| THOMPSON, DAVID ANTONIO | | Address Redacted | | | | | | |
| THOMPSON, DAVID J | | Address Redacted | | | | | | |
| THOMPSON, DAVID J | | Address Redacted | | | | | | |
| THOMPSON, DAVIS KEITH | | Address Redacted | | | | | | |
| THOMPSON, DEBORAH | | 2522 CENTRE AVE NW | | | ROANOKE | VA | 24017 | USA |
| THOMPSON, DEBORAH A | | Address Redacted | | | | | | |
| THOMPSON, DERICK LANCE | | Address Redacted | | | | | | |
| THOMPSON, DEVON | | Address Redacted | | | | | | |
| THOMPSON, DONDRAY A | | Address Redacted | | | | | | |
| THOMPSON, DONNY | | 3517 NW 196TH LN | | | OPA LOCKA | FL | 33056-2252 | USA |
| THOMPSON, DOUGLAS A | | Address Redacted | | | | | | |
| THOMPSON, DOUGLAS A | | Address Redacted | | | | | | |
| THOMPSON, DOUGLAS A | | Address Redacted | | | | | | |
| THOMPSON, DQUAN R | | Address Redacted | | | | | | |
| THOMPSON, DUANE | | 7796 GATESHEAD LANE | | | MANASSAS | VA | 20109 | USA |
| THOMPSON, DWAYNE E | | Address Redacted | | | | | | |
| THOMPSON, ETHAN | | Address Redacted | | | | | | |
| THOMPSON, GAVIN | | Address Redacted | | | | | | |
| THOMPSON, JAMMIE R | | Address Redacted | | | | | | |
| THOMPSON, JAQUANAH MYAISIA | | Address Redacted | | | | | | |
| THOMPSON, JARED | | 3219 COLLEGE ST | | | SAVANNAH | GA | 31401-0000 | USA |
| THOMPSON, JASON | | 13423 MALLARD LAKE RD | | | CHARLOTTE | NC | 28262-0000 | USA |
| THOMPSON, JAY DWIGHT | | Address Redacted | | | | | | |
| THOMPSON, JEFF | | Address Redacted | | | | | | |
| THOMPSON, JEFF | | 123 N MAIN ST | | | BELMONT | NC | 28012 | USA |
| THOMPSON, JEREMY MICHAEL | | Address Redacted | | | | | | |
| THOMPSON, JERMAIN ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, JERRY | | 1 FURMAN LANE | | | FLEMINGTON | NJ | 08822-4627 | USA |
| THOMPSON, JERRY | | 1 FURMAN LN | | | FLEMINGTON | NJ | 08822-4627 | USA |
| THOMPSON, JERRY FRANKLIN | | Address Redacted | | | | | | |
| THOMPSON, JERRYV | | 4420 MACCORKLE AVE SE 212 | | | CHARLESTON | WV | 25304-0000 | USA |
| THOMPSON, JESSE JAMES | | Address Redacted | | | | | | |
| THOMPSON, JESSICA LYNN | | Address Redacted | | | | | | |
| THOMPSON, JON | | 676 S UNION RD | | | WESTMINSTER | SC | 29693-5703 | USA |
| THOMPSON, JOSEPH | | Address Redacted | | | | | | |
| THOMPSON, JOSHUA J | | 2510 CHEROKEE AVE APT 4A | | | COLUMBUS | GA | 31906-5000 | USA |
| THOMPSON, JOSHUA WENDELL | | Address Redacted | | | | | | |
| THOMPSON, KARNEY M | | Address Redacted | | | | | | |
| THOMPSON, KATHERINE | | 605 S WESTGROVE RD | | | VIRGINIA BEACH | VA | 23455-5737 | USA |
| THOMPSON, KATINA | | 2304 CLUB LAKES PKWY | | | LAWRENCEVILLE | GA | 30044-2426 | USA |
| THOMPSON, KENNETH H | | 4104 KANDRA CT | | | BELLE ISLE | FL | 32812 | USA |
| THOMPSON, KEYON | | 15 CENTRAL DR | | | NANUET | NY | 10954-0000 | USA |
| THOMPSON, KIMBERLY | | 136 SPRING VALLEY DRIVE | | | RAEFORD | NC | 28376 | USA |
| THOMPSON, KRISTEN MARY | | Address Redacted | | | | | | |
| THOMPSON, KRISTEN MARY | | Address Redacted | | | | | | |
| THOMPSON, KYL | | 1625 KAUFFMAN RD | | | LANDISVILLE | PA | 17538-0000 | USA |
| THOMPSON, LA ROI S | | USS ARTIC AOE 8 | | | FPO | AE | 09564-3039 | USA |
| THOMPSON, LATOYA F | | Address Redacted | | | | | | |
| THOMPSON, LAUREN DELEEN | | Address Redacted | | | | | | |
| THOMPSON, LUKE | | 935 FRANKLIN MANOR RD | | | CHURCHTON | MD | 20733 | USA |
| THOMPSON, LYNN | | 1301 SANTA ANNA RD | | | RICHMOND | VA | 23229 | USA |
| THOMPSON, MARK | | 1203 WINSTON AVE | | | BALTIMORE | MD | 21239 | USA |
| THOMPSON, MARK | | 1203 WINSTON AVE | | | BALTIMORE | MD | 00002-1239 | USA |
| THOMPSON, MARTY | | 115 SPRINGVIEW DR | | | GAINESVILLE | GA | 30501-1114 | USA |
| THOMPSON, MARY A | | 14 JAN ST | | | PENSACOLA | FL | 32507-3537 | USA |
| THOMPSON, MICHAEL | | 22 CHESTER ST | | | EAST NORTHPORT | NY | 11731 | USA |
| THOMPSON, MICHAEL | | 126 THORNTREE PASS | | | POWDER SPRINGS | GA | 30127 | USA |
| THOMPSON, MICHELLE | | 6305 TOTILA CT | | | RICHMOND | VA | 23234 | USA |
| THOMPSON, NICOLE | | Address Redacted | | | | | | |
| THOMPSON, NICOLE | | Address Redacted | | | | | | |
| THOMPSON, ORDELL | | 2237 KIRBY RD | | | RICHMOND | VA | 23224 | USA |
| Thompson, Pauline B | | 15301 Durant St | | | Silver Spring | MD | 20905 | USA |
| THOMPSON, PETER JEFFREY | | Address Redacted | | | | | | |
| THOMPSON, PHIL K | | Address Redacted | | | | | | |
| THOMPSON, PHIL K | | 7511 CASTLEROCK DRIVE | | | CLINTON | MD | 20735 | USA |
| THOMPSON, PHILLIP M | | 696 HENDERSON RD | HENDERSON RD | | MACON | GA | 31217-2360 | USA |
| THOMPSON, QUEEN TAHEERAH | | Address Redacted | | | | | | |
| THOMPSON, QUINTIN D | | 3120 CHARTWOOD DRIVE | | | SANDSTON | VA | 23150 | USA |
| THOMPSON, RAE EZELL | | Address Redacted | | | | | | |
| THOMPSON, RALPH E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, RALPH E | | 6021 HOOVER DRIVE | | | MAYS LANDING | NJ | 08330 | USA |
| THOMPSON, RASAR AWAN | | Address Redacted | | | | | | |
| THOMPSON, RICHARD | | 11313 EDGEWOOD FARM CT | | | RICHMOND | VA | 23233 | USA |
| THOMPSON, RICHARD LEON | | Address Redacted | | | | | | |
| THOMPSON, ROBERT | | 2 WATERVIEW RD | APT R 9 | | WEST CHESTER | PA | 19380 | USA |
| THOMPSON, RODOLFO | | Address Redacted | | | | | | |
| THOMPSON, RONALD RAYSHAUN | | Address Redacted | | | | | | |
| THOMPSON, RUTH | | 5837 ASHLAND AVE | | | PHILADELPHIA | PA | 19143 | USA |
| THOMPSON, RUTH | | 5837 ASHLAND AVE | | | PHILADELPHIA | PA | 19143 | USA |
| THOMPSON, RYAN | | 5361 CAMDEN LAKE DRIVE | | | ACWORTH | GA | 30101-0000 | USA |
| THOMPSON, SCOTT B | | Address Redacted | | | | | | |
| THOMPSON, SCOTT JAMES | | Address Redacted | | | | | | |
| THOMPSON, STEPHEN | | 608 BRIGHTON DR | | | RICHMOND | VA | 23235 | USA |
| THOMPSON, STEVEN JAY | | Address Redacted | | | | | | |
| THOMPSON, SUZANNE M | | Address Redacted | | | | | | |
| THOMPSON, TAMMY ELAINE | | Address Redacted | | | | | | |
| THOMPSON, TAMMY SUE | | Address Redacted | | | | | | |
| THOMPSON, TARSHA | | 6313 BLOSSOM VIEW LN | | | RICHMOND | VA | 23231-5343 | USA |
| THOMPSON, TERENCE LAMAR | | Address Redacted | | | | | | |
| THOMPSON, TERRELL JONATHAN | | Address Redacted | | | | | | |
| THOMPSON, TERRY CARL | | Address Redacted | | | | | | |
| THOMPSON, THOMASI | | Address Redacted | | | | | | |
| THOMPSON, TODD | | Address Redacted | | | | | | |
| THOMPSON, TODD AARON | | Address Redacted | | | | | | |
| THOMPSON, TRACEY S | | 9091 GATEWICK CT | | | MYRTLE BEACH | SC | 29579 | USA |
| THOMPSON, TRACEY SUANNE | | Address Redacted | | | | | | |
| THOMPSON, TREIEN | | Address Redacted | | | | | | |
| THOMPSON, TYRUS LAMONT | | Address Redacted | | | | | | |
| THOMPSON, VALGENIA E | | Address Redacted | | | | | | |
| THOMPSON, VICTORIA LEIGH | | Address Redacted | | | | | | |
| THOMPSON, WILLIAM CHRISTIAN | | Address Redacted | | | | | | |
| THOMPSON, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| THOMPSONII, WAYNE | | 6956 DEER CREEK TRACE | | | STONE MOUNTAIN | GA | 00003-0087 | USA |
| THOMSON FINANCIAL CORP GROUP | | 195 BROADWAY 11TH FL | | | NEW YORK | NY | 10007 | USA |
| THOMSON HONG KONG HOLDING LTD | | 13FL EVERGAIN CENTRE | 28 ON MUK ST SIU LEK YUEN | | SHATIN NT | | | Hong Kong |
| THOMSON HONG KONG HOLDING LTD | | 13FL EVERGAIN CENTRE | 28 ON MUK ST SIU LEK YUEN | | SHATIN NT | | | Hong Kong |
| THOMSON III, FRANK | | 326 DOUGLAS AVE | | | PORTSMOUTH | VA | 23707 | USA |
| THOMSON, ABE | | 9983 BUSTLETON AVE | | | PHILADELPHIA | PA | 19115-0000 | USA |
| THOMSON, ALAN J | | Address Redacted | | | | | | |
| THONDAPU, VIKAS | | 9801 GERMANTOWN PIKE | NO 117 | | LAFAYETTE HILL | PA | 19444 | USA |
| THONDAPU, VIKAS | | 9801 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444-1110 | USA |
| THONG, HENG | | 124 FISHERS WOOD DR | | | COLUMBIA | SC | 29223 | USA |
| THONGDEE, KHOUN | | Address Redacted | | | | | | |
| THONGDEE, KHOUN | | 10322 SHADY REST LN | | | CHARLOTTE | NC | 28214 | USA |
| THORN, DEMITRIUS | | Address Redacted | | | | | | |
| THORNBERRY, MICHAEL DAVID | | Address Redacted | | | | | | |
| THORNBRUGH, WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNBURY, THADDEUS LLOYD | | Address Redacted | | | | | | |
| THORNE II, SYDNEY ERRINGTON | | Address Redacted | | | | | | |
| THORNE, ASHLEY BRANDON | | Address Redacted | | | | | | |
| THORNE, BRENT WILLIAM | | Address Redacted | | | | | | |
| THORNE, SHERRI L | | Address Redacted | | | | | | |
| THORNE, SHERRI L | | Address Redacted | | | | | | |
| THORNE, SHERRI L | | Address Redacted | | | | | | |
| THORNE, SHERRI L | | Address Redacted | | | | | | |
| THORNE, SHERRI L | | Address Redacted | | | | | | |
| THORNE, SHERRI L | | Address Redacted | | | | | | |
| THORNHILL SANDRA K | | 9550 OVERVIEW DRIVE | | | BULLOCK | NC | 27507 | USA |
| THORNSBURY RUBY G | | 5605 HATTERAS RD | | | VIRGINIA BEACH | VA | 23462 | USA |
| THORNTON & ASSOCIATES PLC | | 4701 COX RD STE 207 | | | GLEN ALLEN | VA | 23060 | USA |
| THORNTON, AMANDA | | 3 APOLLO RD | | | EAST PROVIDENCE | RI | 02914-0000 | USA |
| THORNTON, BRANDON LEE | | Address Redacted | | | | | | |
| THORNTON, CHI T | | Address Redacted | | | | | | |
| THORNTON, CHI T | | Address Redacted | | | | | | |
| THORNTON, ETHEL | | 1902 MORRIS ST | | | PHILADELPHIA | PA | 19145 2008 | USA |
| THORNTON, JAMES | | Address Redacted | | | | | | |
| THORNTON, JAMES | | 56 F WEIS RD | | | ALBANY | NY | 12208 | USA |
| THORNTON, JOEL | | 108 SEQUOIA DR SE | | | ROME | GA | 30161-8909 | USA |
| THORNTON, JOHNISHA CARLENE | | Address Redacted | | | | | | |
| THORNTON, JONATHAN | | Address Redacted | | | | | | |
| THORNTON, MAKI | | 8036 ASHVILLE COURT | | | SEVERN | MD | 21144 | USA |
| THORNTON, MATTHEW ADAM | | Address Redacted | | | | | | |
| THORNTON, RENEE TIFFANY | | Address Redacted | | | | | | |
| Thoroughbred Village | Augustus C Epps Jr Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| THORP JR , RONALD JAMES | | Address Redacted | | | | | | |
| THORPE, DESIRE | | 47 BROAD ST | | | WESTFIELD | MA | 01085 | USA |
| THORPE, JAMES L | | 726 GENESEE ST | | | ALLENTOWN | PA | 18103-3419 | USA |
| THORPE, JAMYRA N | | Address Redacted | | | | | | |
| THORPE, JAMYRA N | Jamyra Natrese Thorpe | 3326 J Cir Brook Dr | | | Roanoke | VA | 24018 | USA |
| THORPE, JASON | | 5850 CAMERON RUN TERR | | | ALEXANDRIA | VA | 22303-0000 | USA |
| THORPE, MAURICE | | Address Redacted | | | | | | |
| THORPE, PHILLIP ARTHUR | | Address Redacted | | | | | | |
| THORPE, RICKY | | 8 BANNINGTON DRIVE | | | UPPER MARLBORO | MD | 20774-0000 | USA |
| THORPE, TERENCE | | 1271 HOGAN RIDGE DR | | | GRAYSON | GA | 30017 | USA |
| THORSTENSEN, MATTHEW RYAN | | Address Redacted | | | | | | |
| Thorton & Associates PLC | | 4701 Cox Rd Ste 207 | | | Glen Allen | VA | 23060 | USA |
| THORTON, JACKIE | | 572 STAGHORAN | LANE | | SUWANEE | GA | 30024 | USA |
| THOUIN, TESHA | | Address Redacted | | | | | | |
| THRASER, SYLVIA | | 501 N ROOSEVELT BLVD | | | FALLS CHURCH | VA | 22044-0000 | USA |
| THRASHER, KATHRYN MICHELLE | | Address Redacted | | | | | | |
| THRASHER, KYLE DAVID | | Address Redacted | | | | | | |
| THRASHER, THOMAS BLAKE | | Address Redacted | | | | | | |
| THRASHER, WILLIAM | | 476 SUMMER ST | | | EAST BRIDGEWATER | MA | 02333-0000 | USA |
| THREADGILL, MARY J | | 2905 GROVELAND AVE | | | RICHMOND | VA | 23222-3818 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THREATT, MATTHEW | | Address Redacted | | | | | | |
| THREATT, MELISSA A | | Address Redacted | | | | | | |
| THREATT, MELISSA A | | Address Redacted | | | | | | |
| THREATT, MELISSA A | | Address Redacted | | | | | | |
| THROCKMORTON, CAROLYN J | | Address Redacted | | | | | | |
| THROCKMORTON, CAROLYN J | | Address Redacted | | | | | | |
| THROCKMORTON, CAROLYN J | | Address Redacted | | | | | | |
| THROCKMORTON, DAVID | | Address Redacted | | | | | | |
| THROCKMORTON, DAVID | | Address Redacted | | | | | | |
| THROCKMORTON, JAMIE L | | 1703 S DOGWOOD DR APT F | | | HARRISONBURG | VA | 22801-6305 | USA |
| THROCKMORTON, JENNIFER | | 11413 LINE RD | | | DELMAR | DE | 19940 | USA |
| THROWER, ROBIN ASHLEY | | Address Redacted | | | | | | |
| THRU WAY PLUMBING & HEATING | | RFD 5 184 CROTON AVENUE | | | MT KISCO | NY | 10549 | USA |
| THUNE, CHAD JEFFREY | | Address Redacted | | | | | | |
| THUPTHIEN, ITTIPHOL POND | | Address Redacted | | | | | | |
| Thurbert E  Baker | Office Of The Attorney General | State Of Georgia | 40 Capitol Square  S W | | Atlanta | GA | 30334-1300 | USA |
| THURBERT E BAKER | OFFICE OF THE ATTORNEY GENERAL | STATE OF GEORGIA | 40 CAPITOL SQUARE S W | | ATLANTA | GA | 30334-1300 | USA |
| THURLOW, RYAN MICHAEL | | Address Redacted | | | | | | |
| THURSTON, RENITA | | 1126 CREW RD | | | LOUISA | VA | 23093 | USA |
| THURSTON, THEA | | 1860 NW 133 ST | | | MIAMI | FL | 33167 | USA |
| THURSTON, WILLIAM SHANE | | Address Redacted | | | | | | |
| THURSTONCOUNTYDISTRICTCOURT | | 2000 LAKERIDGE DR SW | | | TUMWATER | WA | 00009-8512 | USA |
| Thuylan Ly | | 4 Dickens Ln | | | Mt Laurel | NJ | 08054 | USA |
| THYBULLE, BERNARD WAH | | Address Redacted | | | | | | |
| TIAGE A SOUTHARD | SOUTHARD TIAGE A | 75 WESTWOOD DR | | | RUCKERSVILLE | VA | 22968-3664 | USA |
| TIAS, ANDRE | | 4041 GAELIC LN | | | GLEN ALLEN | VA | 23060 | USA |
| TIBBETTS, CORY | | 24 PALOMINO LN | | | BEDFORD | NH | 03110-0000 | USA |
| TIBBETTS, JONATHAN DAVID | | Address Redacted | | | | | | |
| TIBBITTS, LINDA | | 947 1/2 VERNON AVE | | | SCRANTON | PA | 18508-0000 | USA |
| TIBBS, CHRYSTAL L | | Address Redacted | | | | | | |
| TICHONOFF, ANDRE | | 145 WORNALL DRIVE | | | SANFORD | FL | 32771 | USA |
| Tidewater Fibre Corp dba TFC Recycling | TFC Recycling | 1958 Diamond Hill Rd | | | Chesapeake | VA | 23324 | USA |
| TIDEWATER PRESSURE WASHING LLC | | 507 CENTRAL DR STE 101 | | | VA BEACH | VA | 23454 | USA |
| Tidwell Jr, George Michael | | 3006 Camrose Crossing Ln | | | Matthews | NC | 28104 | USA |
| TIDWELL, DON | | 510 E STEEPLE CHASE RD | | | PLEASANT GARDEN | NC | 27 313 00 | USA |
| TIDWELL, GEORGE MICHAEL | | Address Redacted | | | | | | |
| TIDWELL, GEORGE MICHAEL | | Address Redacted | | | | | | |
| TIDWELL, GEORGE MICHAEL | | Address Redacted | | | | | | |
| TIDWELL, ROBERT | | 8728 CAYUGA DR | | | NIAGARA FALLS | NY | 14304 | USA |
| TIDWELL, ROBERT | | 1342 LAWNDALE RD | | | TALLAHASSEE | FL | 32317-8555 | USA |
| TIE COMMERCE INC | | 24 NEW ENGLAND EXECUTIVE PARK | | | BURLINGTON | MA | 01803 | USA |
| TIEBOUT, CRAIG | | Address Redacted | | | | | | |
| TIEDEMAN, HARVEY L | | 4319 OWENS RD | | | EVANS | GA | 30809-3059 | USA |
| TIEF, WILLIAM | | 54 BENNINGTON ST | | | QUINCY | MA | 02169-0000 | USA |
| TIENA, KEVIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIERNEY, DANIEL | | 5113 HARVEST GLEN DRIVE | | | GLEN ALLEN | VA | 23059 | USA |
| TIERNEY, DARLENE | | 2040 SUSSEX RD | | | WINTER PARK | FL | 32792 | USA |
| TIEU TRUONG, HUNG HAO | | Address Redacted | | | | | | |
| TIFFANY LAVETTE SIMMONS | | 4510 APT 3 MENDHAM DR | | | CHARLOTTE | NC | 28215 | USA |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101 | USA |
| TIFFANY MAINTENANCE SERVICE | | PO BOX 25596 | | | NEWARK | NJ | 07101-0000 | USA |
| Tiffany Maintenance Service Co Inc | Abdon Martinez | Commercial Cleaning Complete Cleaning of Carpet & Tile | PO Box 25596 | | Newark | NJ | 07101 | USA |
| TIGHE, KEVIN FRANCIS | | Address Redacted | | | | | | |
| TIGNOR, BARBARA N | | Address Redacted | | | | | | |
| TIGNOR, BARBARA N | | Address Redacted | | | | | | |
| TIGNOR, BARBARA N | | Address Redacted | | | | | | |
| TIGNOR, THOMAS | | 8260 RAVEN RUN DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| TIJANI, MOJIDI OLASUNKANM | | Address Redacted | | | | | | |
| TIKKANEN JR, WILLIAM KEVIN | | Address Redacted | | | | | | |
| TIKU, WILLIAM | | 4300 HIGH COUNTRY DR | | | DOUGLASVILLE | GA | 30135 | USA |
| TILGHMAN ELECTRIC | | 1030 S PROVIDENCE ROAD | | | RICHMOND | VA | 23236 | USA |
| TILGHMAN, JOSEPH HORACE | | Address Redacted | | | | | | |
| TILGHMAN, TAMMY | | LOC NO 8003 PETTY CASH | | | RICHMOND | VA | 23233 | USA |
| TILGHMAN, TAMMY S | | Address Redacted | | | | | | |
| TILGHMAN, TAMMY S | | Address Redacted | | | | | | |
| TILLACK, ANDREW | | Address Redacted | | | | | | |
| TILLEMA, PAUL B | | Address Redacted | | | | | | |
| TILLER, DANITA | | 12280 WINNS CHURCH RD | | | GLEN ALLEN | VA | 23059 | USA |
| TILLER, DAVID | | 12280 WINNS CHURCH RD | | | GLEN ALLEN | VA | 23059-1709 | USA |
| TILLER, FOY JR | | 821 JAMES ST NW | | | MARIETTA | GA | 30060-6916 | USA |
| TILLER, MATTHEW DAVID | | Address Redacted | | | | | | |
| TILLER, WILLIAM | | 904 SAINT ANDREWS PLACE | | | VIRGINIA BEACH | VA | 23452 | USA |
| TILLERY, ARIEL FAITH | | Address Redacted | | | | | | |
| TILLERY, BRENDA STAR | | Address Redacted | | | | | | |
| TILLETT, SIGRID | | 4862 CORWEN CT | | | MAYS LANDING | NJ | 08330 | USA |
| TILLIES, RICHARD | | Address Redacted | | | | | | |
| TILLLAN, PATRICIA | | 2780 HASTINGS AVE | | | LOWER BURRELL | PA | 15068-0000 | USA |
| TILLMAN, DAVID LEE | | Address Redacted | | | | | | |
| TILLMAN, ERIK JACKEL | | Address Redacted | | | | | | |
| TILLMAN, GEEGEE C | | Address Redacted | | | | | | |
| TILLMAN, JASON EDWARD | | Address Redacted | | | | | | |
| TILLMAN, JEREMY | | 907 S  BENBOW RD | | | GREENSBORO | NC | 27406 | USA |
| TILLMAN, KEISHA MICHELLE | | Address Redacted | | | | | | |
| TILLMAN, RONALD KEITH | | Address Redacted | | | | | | |
| TILLMAN, RYAN KEITH | | Address Redacted | | | | | | |
| TILLMAN, SUSAN C | | 202 CEDAR POINT CRES | | | YORKTOWN | VA | 23692-3535 | USA |
| TILLMAN, TREVIA | | 10107 LAKENT LN | | | RICHMOND | VA | 23236-1903 | USA |
| TILLOTSON, NICHOLAS | | 37 COLLEGE AV | 405 | | GORHAM | ME | 04038-0000 | USA |
| TILTON, PHILLIP DAVID | | Address Redacted | | | | | | |
| Tim Devivo | | 137 Grandview Ave | | | Kensington | CT | 06037 | USA |
| TIM E MC CANNA | MCCANNA TIM E | 4711 DOYLE TER | | | LYNCHBURG | VA | 24503-1103 | USA |
| TIM, ALMEIDA | | 46 HERRIOT ST 4W | | | YONKERS | NY | 10701-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIM, EVENSEN | | 103 WINDROCK LN | | | CARY | NC | 27511-9766 | USA |
| TIM, QUIRK | | 56 GLENWOOD CIR | | | LONGMEADOW | MA | 01106-1312 | USA |
| TIMBERS, BARBARA | | 138 AUTUMN LANE | | | JIM THORPE | PA | 18229 | USA |
| TIMBERS, CHRISTA | | Address Redacted | | | | | | |
| TIMBERS, STEPHANIE YVONNE | | Address Redacted | | | | | | |
| TIMBO, ALIMAMY S | | 1008 FRANKLIN AVE | | | PITTSBURGH | PA | 15221-2942 | USA |
| TIMBROOK, ROSE | | Address Redacted | | | | | | |
| TIMBROOK, ROSE | | Address Redacted | | | | | | |
| TIME INC | | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | USA |
| TIME WARNER | | PO BOX 371449 | | | PITTSBURGH | PA | 15250-7449 | USA |
| TIME WARNER CABLE | | 13241 WOODLAND PARK RD | | | HERNDON | VA | 20171 | USA |
| TIME WARNER CABLE | | PO BOX 371341 | | | PITTSBURGH | PA | 15250-7341 | USA |
| TIME WARNER CABLE | JOHN COLLINS | 290 HARBOR DRIVE | | | STAMFORD | CT | 06902 | USA |
| TIMENS, LAURA LYNNE | | Address Redacted | | | | | | |
| TIMES HERALD RECORD | | PO BOX 223510 | | | PITTSBURGH | PA | 15251-2510 | USA |
| TIMES HERALD RECORD | ATTN LAURIE TWITTY | 40 MULBERRY ST | PO BOX 2046 | | MIDDLETOWN | NY | 10940-6357 | USA |
| TIMES HERALD RECORD | TIMES HERALD RECORD | ATTN LAURIE TWITTY | 40 MULBERRY ST | PO BOX 2046 | MIDDLETOWN | NY | 10940-6357 | USA |
| TIMES LEADER | | PO BOX 730 | | | WILKES BARRE | PA | 18703 | USA |
| TIMES LEADER | | 15 NORTH MAIN STREET | | | WILKES BARRE | PA | 18711 | USA |
| TIMES PUBLISHING CO | | PO BOX 6137 | | | ERIE | PA | 16512-6137 | USA |
| TIMES WEST VIRGINIAN | | PO BOX 2530 | | | FAIRMONT | WV | 26555-2530 | USA |
| TIMES WEST VIRGINIAN | | PO BOX 2530 | 300 QUINCY ST | | FAIRMONT | WV | 26555-2530 | USA |
| TIMES WORLD CORPORATION | | PO BOX 1951 | | | ROANOKE | VA | 24008-1951 | USA |
| TIMES, ANTHONY BERNARD | | Address Redacted | | | | | | |
| TIMES, THE | | PO BOX 5710 | | | HICKSVILLE | NY | 11802-5710 | USA |
| TIMKIN, JEFF | | 40 PENNIMAN CIRCLE | | | STOUGHTON | MA | 02072 | USA |
| TIMMA B TECH LIMITED | | ROOM 11 6/F HARRY INDUSTRIAL | 49 51 AU PUI WAN STREET | | FOTAN SHATIN | | | Hong Kong |
| TIMMERMAN, KYLE D | | Address Redacted | | | | | | |
| TIMMONS, EDWARD | | 2170 LONGVIEW RD | | | WARRINGTON | PA | 18976-1525 | USA |
| TIMMONS, JERMAINE JAVON | | Address Redacted | | | | | | |
| TIMMONS, JOSEPH | | 250 BAY HILL RD | | | NORTH FIELD | MA | 00000-3276 | USA |
| TIMMONS, MEASIA | | 246 CATHERINE ST | | | ALBANY | NY | 12209-0000 | USA |
| TIMMS, JAMES JR | | 1170 CENTER HILL CHURCH RD | | | CHATSWORTH | GA | 30705-5434 | USA |
| Timms, Michael | | 1700 Whitehall Dr | | | Silver Spring | MD | 20904 | USA |
| TIMOTHY A TOOMBS | TOOMBS TIMOTHY A | PO BOX 124 | | | MINERAL | VA | 23117-0124 | USA |
| Timothy D Mitchell | | PO Box 263 | | | Potecasi | NC | 27867 | USA |
| TIMOTHY D MOTT AND | MOTT TIMOTHY D | ELAYNE L MOTT JT TEN | 6921 WINNERS CIR | | FAIRFAX STATION | VA | 22039-1844 | USA |
| TIMOTHY FOLSTON | | 200 PLAIN DR | | | EAST HARTFORD | CT | 06118-1570 | USA |
| TIMOTHY J HILTY | | 1015 MEADOW DR | | | READING | PA | 19605-1220 | USA |
| TIMOTHY S BLAKE CUST | BLAKE TIMOTHY S | CHRISTOPHER S BLAKE | UNIF TRF MIN ACT VA | | DELTAVILLE | VA | 23043-9801 | USA |
| TIMOTHY, HAINES | | 21 BROOKDALE DR | | | SOUTH PORTLAND | ME | 04106-0000 | USA |
| TINA EGEE CUST | EGEE TINA | KYLE EGEE | UNIF TRF MIN ACT VA | 123 W RIVER BEND RD | FREDERICKSBURG | VA | 22407-2306 | USA |
| TINA PARSLEY M | M TINA PARSLEY | 8309 MONROE DR | | | NEW KENT | VA | 23124-2630 | USA |
| TINAJERO, CARLOS | | Address Redacted | | | | | | |
| TINDAL, FREDERICK C | | PSC 37 BOX 5234 | | | APO | AE | 09459-5234 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINELLI, MICHAEL | | 307 JOHNSON AVE | | | RONKONKOMA | NY | 11779-0000 | USA |
| TINEO, EMMANUEL AGUSTIN | | Address Redacted | | | | | | |
| TINEO, JAZMIN LINET | | Address Redacted | | | | | | |
| TINEO, JEANNETTE | | Address Redacted | | | | | | |
| TINEO, MILAGROS | | Address Redacted | | | | | | |
| TINKEN WILLIAM L | | 8603 CHIPPENHAM RD | | | RICHMOND | VA | 23235 | USA |
| TINSLEY, CLEMENTINA | | 444 MIDWOOD ST | | | BROOKLYN | NY | 11225 | USA |
| Tinsley, Clementine | | 444 Midwood St | | | Brooklyn | NY | 11225 | USA |
| TINSLEY, CLEMENTINE | | 444 MIDWOOD ST | | | BROOKLYN | NY | 11225 | USA |
| Tinsley, Clementine | Clementine Tinsley | c o Kornblau & Kornblau PC | 16 Court St Ste 1210 | | Brooklyn | NY | 11241 | USA |
| TINSLEY, CLEMENTINE | Eric M Kornblau Esq | Kornblau & Kornblau PC | 16 Court St Ste 1210 | | Brooklyn | NY | 11241 | USA |
| TINSLEY, JEREMY | | Address Redacted | | | | | | |
| TINSLEY, WAYNE | | Address Redacted | | | | | | |
| TIONG, VINCENT HENRY | | Address Redacted | | | | | | |
| TIPPETT, JOSHUA ANDREW | | Address Redacted | | | | | | |
| TIPPLE, ERIC ANDREW | | Address Redacted | | | | | | |
| TIRADO QUILES, NICHOLAS MANUEL | | Address Redacted | | | | | | |
| TIRADO RAFAEL | | 6560 SW 26TH ST | | | MIAMI | FL | 33155 | USA |
| TIRADO, ALEJANDRO RAFAEL | | Address Redacted | | | | | | |
| TIRADO, ANGEL | | 309 MAPLE COURT | | | ALBURTIS | PA | 18011 | USA |
| TIRADO, CAROLINE D | | Address Redacted | | | | | | |
| TIRADO, DORALEE | | Address Redacted | | | | | | |
| TIRADO, ELMALISA M | | 1230 BRADWEL DR | | | ORLANDO | FL | 32837 | USA |
| TIRADO, JONATHAN | | Address Redacted | | | | | | |
| TIRADO, JUAN GABRIEL | | Address Redacted | | | | | | |
| TIRADO, MILA | | 705 E MULBERRY ST | | | MILLVILLE | NJ | 08332 | USA |
| TIRADO, PEDRO | | 1311 N  47TH AVE | | | HOLLYWOOD | FL | 33021 | USA |
| TIRADO, RAFAEL | | 6560 SW 26TH ST | | | MIAMI | FL | 33155 | USA |
| TIRADO, RAYNALDO | | Address Redacted | | | | | | |
| TIRE KINGDOM INC | GOLDEN RING CENTER | 6211 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | USA |
| TIRENDI, NUNZIO | | 203 YELLOWSTONE RD | | | PLY MTG | PA | 19462-0000 | USA |
| TIRMENSTEIN, DOUGLAS M | | Address Redacted | | | | | | |
| TIRMENSTEIN, DOUGLAS M | | Address Redacted | | | | | | |
| TIRMENSTEIN, DOUGLAS M | | Address Redacted | | | | | | |
| TIRMENSTEIN, DOUGLAS M | | 1665 INDEPENDENCE COURT | | | RICHMOND | VA | 23238 | USA |
| TIRRELL, CHRIS JOHN | | Address Redacted | | | | | | |
| TISDALE, BRIAN ROBERT | | Address Redacted | | | | | | |
| TISDALE, CHARLES E | | 29926 HIGHWAY 49 NORTH | | | CHASE CITY | VA | 23924-2913 | USA |
| TISDALE, DWAYNE | | 13403 COLWYN RD | | | FORTWASHINGTON | MD | 20744-0000 | USA |
| TISDALE, FELICIA | EEOC PHILADELPHIA OFFICE | 801 MARKET ST  13TH FLOOR | | | PHILADELPHIA | PA | 19103 | USA |
| TISDALE, FELICIA A | | Address Redacted | | | | | | |
| TISON, VICTORIA RAE | | Address Redacted | | | | | | |
| TITLEBAUM, STEVEN | | 7611 MAPLE AVE | | | TAKOMA PARK | MD | 20912 | USA |
| TITO, CORMEJO | | 299 EGE AVE 2R | | | JERSEY CITY | NJ | 07304-1001 | USA |
| TITUS, ALLISON LISA | | Address Redacted | | | | | | |
| TITUS, CROMPTON | | 13434 231ST ST | | | LAURELTON | NY | 11413-0000 | USA |
| TITUS, DANIEL | | Address Redacted | | | | | | |
| TITUS, DONALD RICHARD | | Address Redacted | | | | | | |
| TITUS, TIFFANY A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIZARD MADELINE | | 10221 EPSILON RD | | | RICHMOND | VA | 23235 | USA |
| TJ Maxx of CA LLC | Attn Steve Hoort | Ropes & Gray LLP | One International Pl | | Boston | MA | 02110 | USA |
| TJ Maxx of CA LLC | Attn Susan L Beaumont | c o The TJX Companies Inc | 770 Cochituate Rd | | Framingham | MA | 01701 | USA |
| TJ Maxx of CA LLC | TJ Maxx of CA LLC | Attn Susan L Beaumont | c o The TJX Companies Inc | 770 Cochituate Rd | Framingham | MA | 01701 | USA |
| TJG, INC DBA TARGET MARKETING | | 10450 LAKERIDGE PKWY | | | ASHLAND | VA | 23005 | USA |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 115 | | FAIRFAX | VA | 22030 | USA |
| TKC TECHNOLOGY SOLUTIONS LLC | | 11320 RANDOM HILLS RD | STE 115 | | FAIRFAX | VA | 22030 | USA |
| TLATELPA, DOMINGO | | Address Redacted | | | | | | |
| TMLP | | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | USA |
| TMW WELTFONDS ROLLING ACRES | | WF ROLLING ACRES PLAZA | PO BOX 533239 | | ATLANTA | GA | 30353 | USA |
| TMW WELTFONDS ROLLING ACRES PLAZA | | C/O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DR SUITE 400 | | ATLANTA | GA | 30346 | USA |
| TMW WELTFONDS ROLLING ACRES PLAZA | C O PRUDENTIAL REAL ESTATE INVESTORS | TWO RAVINIA DRIVE SUITE 400 | | | ATLANTA | GA | 30346 | USA |
| TNS Media Intelligence | | 100 Park Ave 4th Ave | | | New York | NY | 10017 | USA |
| TNT | | PO BOX 532448 | TURNER AD SALES | | ATLANTA | GA | 30353-2448 | USA |
| TNT DYNAMITE SERVICES | | 900 MACBETH DR | APT 11 | | MONROEVILLE | PA | 15146 | USA |
| TO, HUNG C | | Address Redacted | | | | | | |
| TOAL, JOHN | | 281 NATHAN CT | | | CLIFFWOOD | NJ | 07721-0000 | USA |
| TOAPANTA, STEFFI GABRIELLE | | Address Redacted | | | | | | |
| TOBAR, MARIA H | | 332 N PIEDMONT ST APT 1 | | | ARLINGTON | VA | 22203-3426 | USA |
| TOBARAN, OUMKAR | | Address Redacted | | | | | | |
| TOBE, MIGNON | | 1735 33RD PL SE APT 301 | | | WASHINGTON | DC | 20020 2377 | USA |
| TOBICASH, BETH A | | Address Redacted | | | | | | |
| TOBIERRE, JOSE | | 1145 SW 7TH ST APT 1 | | | MIAMI | FL | 33130 | USA |
| TOBIN, CHARITY | | Address Redacted | | | | | | |
| TOBIN, JAMES | | 55 HATHAWAY LANE | | | WHITE PLAINS | NY | 10605-0000 | USA |
| TOBIN, JONATHAN | | 1227 BRODBECK RD | | | HAMPSTEAD | MD | 21074-0000 | USA |
| TOBIN, XAVIER | | 1324 W PAMPA AVE | | | MESA | AZ | 00008-5202 | USA |
| TOBOLSKI, TRACEY L | | Address Redacted | | | | | | |
| TOBON, CATALINA | | 17269 NW 60 CT | | | HIALEAH | FL | 33015-4665 | USA |
| TOBON, STEPHANIE | | Address Redacted | | | | | | |
| TOCA, PAMELA | | 272 SHADOW MOUNTAIN | 37 | | EL PASO | TX | 00007-9912 | USA |
| Tocad America Inc | Teresa Da Costa | 53 Green Pond Rd Ste 5 | | | Rockaway | NJ | 07866 | USA |
| TOCAD AMERICA INC | TERESA DA COSTA | 53 GREEN POND RD | | | ROCKAWAY | NJ | 07866 | USA |
| TOCAD AMERICA INC | TERESA DA COSTA | 53 GREEN POND ROAD | | | ROCKAWAY | NJ | 07866 | USA |
| TOCK, KENNETH | | 156 ELIOT ST | | | ASHLAND | MA | 01721-0000 | USA |
| TODARO, JOHN | | 59 DOVER DR | | | WEST SENECA | NY | 14224 | USA |
| TODARO, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| TODARO, TOMI LEIGH | | Address Redacted | | | | | | |
| TODD B WILSON | | 239 SEWARD ST | | | PITTSBURGH | PA | 15211-1037 | USA |
| TODD M BURCHFIELD | BURCHFIELD TODD M | 533 BREEZY DR SW | | | MARIETTA | GA | 30064-2558 | USA |
| Todd M Galante Esq | LeClairRyan a Virginia Professional Company | 2 Penn Plaza E 10th Fl | | | Newark | NJ | 07105 | USA |
| TODD OSTENDORF CUST FOR | OSTENDORF TODD | JOSEPH BRANDON OSTENDORF UNDER | THE VA UNIF TRANSFERS TO MINORS ACT | C/O JEAN 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | USA |
| TODD OSTENDORF CUST FOR | OSTENDORF TODD | TAYLOR DAVIS OSTENDORF UNDER THE VA UNIF TRANSFERS | C/O JEAN OSTENDORF | 2408 LOREINES LANDING LN | RICHMOND | VA | 23233-1700 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TODD R LARRABEE | LARRABEE TODD R | 2640 THURLOE DR | | | RICHMOND | VA | 23235-3146 | USA |
| Todd Zimmerman | | 4172 Antelope Ct No 112 | | | Mechanicsburg | PA | 17050 | USA |
| TODD, ALAN WAYNE | | Address Redacted | | | | | | |
| TODD, ALAN WAYNE | | Address Redacted | | | | | | |
| TODD, CABLE | | 11 E 4TH ST | | | WEST JEFFERSON | NC | 28694-9114 | USA |
| TODD, COLTON SANDYS | | Address Redacted | | | | | | |
| TODD, JONATHAN F | | CMR 462 BOX 1329 | | | APO | AE | 09089-1329 | USA |
| TODD, KIMBERLY A | | 1747 JUNKINS AVE | | | CLARKSBURG | WV | 26301 | USA |
| TODD, KIMBERLY ANN | | Address Redacted | | | | | | |
| TODD, MARTHA | | 48 RICEVILLE RD | | | ASHEVILLE | NC | 28805-0000 | USA |
| TODD, MATTHEW DAVID | | Address Redacted | | | | | | |
| TODD, MELISSA RENEE | | Address Redacted | | | | | | |
| TODD, MORGAN M | | Address Redacted | | | | | | |
| TODD, MORGAN M | | Address Redacted | | | | | | |
| TODD, MORGAN M | | Address Redacted | | | | | | |
| TODD, MORGAN M | | Address Redacted | | | | | | |
| TODD, PAM | | 3241 TWIN FLOWER LANE | | | VIRGINIA BEACH | VA | 23453 | USA |
| TODD, RYAN MICHAEL | | Address Redacted | | | | | | |
| TODD, THOMAS | | 189 MAGNOLIA DR | | | CHESTER SPRGS | PA | 1425-3631 | USA |
| TODD, WEEKS | | 5225 NW 57 ST | | | POMPANO BEACH | FL | 33073-0000 | USA |
| TODT, HAROLD | | 8506 ROSEBUD CT | | | MIDDLETOWN | MD | 21769 | USA |
| TOKARZ, KRZYSZTOF MIROSLAW | | Address Redacted | | | | | | |
| TOLAND, SHELLEY L | | 2716 COUNTRY LANE | | | ERIE | PA | 16506 | USA |
| TOLAND, SHELLEY LYNN | | Address Redacted | | | | | | |
| TOLBERT, DANIEL J | | Address Redacted | | | | | | |
| TOLBERT, JOHN R | | Address Redacted | | | | | | |
| TOLBERT, WILLIAM | | 2436 50TH ST | | | PHILADELPHIA | PA | 19131-0000 | USA |
| TOLBERT, WILLIAM | | 131 E LAUREN CT | | | FERN PARK | FL | 32730-2217 | USA |
| TOLDI, JEFFREY SCOTT | | Address Redacted | | | | | | |
| TOLEDANO, DANIEL | | 25 WARREN ST APT 2 | | | CAMBRIDGE | MA | 02141 | USA |
| TOLER, DEMETRIUS C | | Address Redacted | | | | | | |
| Toler, Joyce J | | 1024 Leslie Ann Dr | | | Richmond | VA | 23223 | USA |
| TOLES, ASHLEY MONIQUE | | Address Redacted | | | | | | |
| TOLI, JOHN C | | 41A THORNTON RD | | | NEW BOSTON | NH | 03070-4709 | USA |
| TOLLA, RICHARD | | 403 KYLE RD | | | WINSTON SALEM | NC | 27104-2836 | USA |
| TOLLAND, RYAN SHAWN | | Address Redacted | | | | | | |
| TOLLER, BRENDAN CONOR | | Address Redacted | | | | | | |
| TOLLER, SHERMAN | | 17A CAMPGROUND RD | | | ASHEVILLE | NC | 28805 | USA |
| Tolliver, David W | | 3100 H Westbury Lake Dr | | | Charlotte | NC | 28269 | USA |
| TOLLIVER, DAVID W | | Address Redacted | | | | | | |
| TOLLIVER, DAVID W | | Address Redacted | | | | | | |
| TOLLIVER, DAVID W | | Address Redacted | | | | | | |
| TOLLIVER, DAVID W | | Address Redacted | | | | | | |
| TOLLIVER, DAVID W | | 3116 G WESTBURY LAKE DRIVE | | | CHARLOTTE | NC | 28269 | USA |
| TOLLIVER, KENNETH RALPH | | Address Redacted | | | | | | |
| TOLLIVER, LARRY J | | 10970 TRACY LIN | | | JACKSONVILLE | FL | 32218 | USA |
| TOLMACHOV, DENIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLSON, HEATHER YOLANDA | | Address Redacted | | | | | | |
| Tolson, Julilia K | | 9107 Greenfield Ln | | | Clinton | MD | 20735-3620 | USA |
| Tom Corbett | Office Of The Attorney General | State Of Pennsylvania | 1600 Strawberry Square | | Harrisburg | PA | 17120 | USA |
| TOM, CUNNINGHAM | | 2039 BLUE ANCHOR CT | | | WALDORF | MD | 20602-2147 | USA |
| TOM, JOHN | | 8 W 8TH ST | | | WATSONTOWN | PA | 17777 1402 | USA |
| TOM, ROSE | | 48 CLARK MILL ST | | | COVENTRY | RI | 02816-6339 | USA |
| TOMA, KHALID | | PO BOX 237 | | | CLEMMONS | NC | 27012 | USA |
| TOMADIN, ALEJANDRO | | 7837 NW 72ND AVE | | | MIAMI | FL | 33166-2215 | USA |
| TOMAS, JACK | | 1535 SOUTH WICKAHM RD | | | MELBOURNE | FL | 32904-3540 | USA |
| TOMASI, LOUIS F | | 5251 PINE NEEDLE DR | | | COLUMBUS | GA | 31907-1803 | USA |
| TOMASINO, MATTHEW J | | Address Redacted | | | | | | |
| TOMASZEWSKI, JOSEPH | | 1009 ORCHARD RD | | | RICHMOND | VA | 23226 | USA |
| TOMCZAK, ALFRED A | | 1010 CHANDLER ST | | | PHILADELPHIA | PA | 19111-2611 | USA |
| TOMIC, PATRICK | | Address Redacted | | | | | | |
| TOMKIEWICZ, ROBERT | | 1005 MARTIN DR | | | LA PLATA | MD | 20646-0000 | USA |
| TOMKOWICZ TRUDY | | 203 RIDGEFIELD RD | | | PHILADELPHIA | PA | 19154 | USA |
| TOMLIN, CHARLES ANTHONY | | Address Redacted | | | | | | |
| TOMLINSON, ARTHUR | | 193 ELLIS RD | | | NORTH ATTLEBORO | MA | 02760-2139 | USA |
| TOMLINSON, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| TOMLINSON, HEATHER | | 7641 WOODPARK LANE | APT  NO  203 | | COLUMBIA | MD | 21046 | USA |
| TOMLINSON, JOSEPH ROBERT | | Address Redacted | | | | | | |
| TOMM, MIKE | | 60 FISHER HILL RD | | | WILLINGTON | CT | 06279 | USA |
| TOMMY, HARVEY | | 595 S KEDENBURG ST | | | FT BRAGG | NC | 28310-0000 | USA |
| TOMORT ELECTRONICS CO LTD | | NO 154 CHANGAN ROD SEC 1 | LU8HU | | TAOYUAN | | ROC338 | Taiwan |
| TOMPKINS, CALVIS | | Address Redacted | | | | | | |
| TOMPKINS, DAVID | | 240 DEVON RD | | | FAIRLESS HILLS | PA | 00001-9030 | USA |
| TOMPKINS, JENNA BRITTANY | | Address Redacted | | | | | | |
| TOMPKINS, RAIA D | | Address Redacted | | | | | | |
| TOMPKINS, STEPHANI | | 217 SOUTHGATE AVE | | | FREDERICKSBURG | VA | 22408-1905 | USA |
| TOMS, KENT E | | Address Redacted | | | | | | |
| TOMS, KENT E | | Address Redacted | | | | | | |
| TOMS, KENT E | | Address Redacted | | | | | | |
| TOMS, KENT E | | 12301 ESCADA DRIVE | | | CHESTERFIELD | VA | 23832 | USA |
| TOMS, M | | 9366 TOPFIELD COURT | | | MECHANICSVILLE | VA | 23116 | USA |
| TOMSIC, HANA | | 1992 SOUTH DELAWARE ST | | | ALLENTOWN | PA | 18103 | USA |
| TOMTOM INC | ATTN QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | USA |
| TOMTOM INC | BRENDA TOWNE | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | USA |
| TOMTOM INC | BRENDA TOWNE | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | USA |
| TomTom Inc | Dennis J Drebsky | Nixon Peabody LLP | 437 Madison Ave | | New York | NY | 10128 | USA |
| TOMTOM INC | Nixon Peabody LLP | Attn Dennis J Drebsky | 437 Madison Ave | | New York | NY | 10128 | USA |
| TOMTOM INC | QUENTIN FENDELET | 150 BAKER AVE EXT | | | CONCORD | MA | 01742 | USA |
| TOMTOM INC | TomTom Inc | Dennis J Drebsky | Nixon Peabody LLP | 437 Madison Ave | New York | NY | 10128 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONA, ANDRES | | 314 WYMORE RD | APT 107 | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| TONER, MATTHEW | | 1703 SUSAN AVE | | | CROYDON | PA | 19021 | USA |
| TONEY LAWRENCE | | 1363 VINE ST | | | DAYTONA BEACH | FL | 32117 | USA |
| TONEY, BERNARD | | 414 REGENCY DR | | | FAYETTEVILLE | NC | 28314 | USA |
| TONEY, BETTY | | 13 FULTON DR | | | STAFFORD | VA | 22554-7827 | USA |
| TONEY, LAWRENCE | | 1363 VINE ST | | | DAYTONA BEACH | FL | 32117 | USA |
| TONI, WILLIS | | 639 GARDEN WALK BLVD | | | COLLEGE PARK | GA | 30349-0000 | USA |
| TONIC DIGITAL PRODUCTS LTD | | 30 MAN YUE ST UNIT B 10TH FL | SUMMIT BLDG | | HUNG HOM KOWLOON | | | Hong Kong |
| TONY, CANAS | | 8011 MCLEAN ST | | | MANASSAS | VA | 20111-0000 | USA |
| Tony, Davis | | 11220 Buckhead Ct | | | Midlothian | VA | 23113 | USA |
| TONY, MCGONEGAL | | 351 CROSSING BLVD 625 | | | ORANGE PARK | FL | 32073-6251 | USA |
| TONY, TRAN | | 1740 S 8TH ST | | | PHILADELPHIA | PA | 19148-1638 | USA |
| TONY, WALLACE | | 1245 N FORK RD | | | BREVARD | NC | 28712-0000 | USA |
| TONYA, CAMPBELL | | 1111 S QUNICY ST 202 | | | ARLINGTON | VA | 22204-0000 | USA |
| TOOHER, JOAN M | | 225 ANDOVER RD | | | FAIRLESS HILLS | PA | 19030-2201 | USA |
| TOOLE, DAVID M | | Address Redacted | | | | | | |
| TOOLE, JOHN | | 108 FOLSOM AVE | | | HUNTINGTON STAT | NY | 11746-0000 | USA |
| TOOLE, PHILLIP ANDREW | | Address Redacted | | | | | | |
| TOOMBS, JUSTIN B | | Address Redacted | | | | | | |
| TOOMES, DONALD | | 866 BRANSON MILL RD | | | RANDLEMAN | NC | 27317 | USA |
| TOOMEY, BRANT | | 35 EAGLE LANE | | | ETTERS | PA | 17319 | USA |
| TOONE, ROBERT | | 12 WINONA TRAIL | | | LAKE HOPATCONG | NJ | 07849 | USA |
| TOOR, MATTHEW | | 217 NEWTON RD | | | ROCHESTER | NY | 14626-0000 | USA |
| TOOTHMAN, JUSTIN TYLER | | Address Redacted | | | | | | |
| TOOTHMAN, MARY | | 305 CHIMBARAZO BLVD | | | RICHMOND | VA | 23233 | USA |
| TOP SECURITY & INVESTIGATIONS | | 6 SUNNYSIDE BLVD | | | PLAINVIEW | NY | 11803 | USA |
| TOPCU, HALIT | | Address Redacted | | | | | | |
| Topline Appliance Depot Inc | | 965 N Cocoa Blvd | | | Cocoa | FL | 32922 | USA |
| TOPLINE APPLIANCE DEPOT INC | CHRIS BARNAS GENERAL MANAGER | MR CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | USA |
| TOPLINE APPLIANCE DEPOT INC | | 2730 W NEW HAVEN AVE | | | MELBOURNE | FL | 32904-3706 | USA |
| TOPLINE APPLIANCE DEPOT, INC | CHRIS BARNAS | MR  CHRIS BARNAS GENERAL MANAGER | 965 N COCOA BLVD | | COCOA | FL | 32922 | USA |
| TOPPI, DANIELLE | | Address Redacted | | | | | | |
| TOPPIN, ROHAN | | 377 MCDONOUGH ST | | | BROOKLYN | NY | 11233-0000 | USA |
| TOPPIN, URONE T | | Address Redacted | | | | | | |
| TOPPIN, URONE T | | Address Redacted | | | | | | |
| TOPPIN, URONE T | | Address Redacted | | | | | | |
| TOPPIN, URONE T | | 1410 ANDREW DRIVE | | | WHITEHALL | PA | 18052 | USA |
| TOPS, TREBOR | | 2009 WHITTAKER COURT | | | FORESTVILLE | MD | 20747 | USA |
| TOPURIA, TEMURI | | 1439 OCEAN AVE | | | BROOKLYN | NY | 11230-0000 | USA |
| TOREY H BURNS | BURNS TOREY H | 6069 GLEN WAY DR | | | WINSTON SALEM | NC | 27107-3723 | USA |
| TORGERSEN, MISTY LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORIBIO, MANUEL A | | Address Redacted | | | | | | |
| TORIBIO, RICK V | | 3931 SOUTHWOOD DRIVE | | | EASTON | PA | 18045 | USA |
| TORIBIO, RICKY VINCENT | | Address Redacted | | | | | | |
| TORKILDSEN, HEATHER | | 1223 UNION ST APT C | | | BRUNSWICK | GA | 31520-7322 | USA |
| TORMODSEN, TORBJORN | | 4701 COCHISE TRAIL | | | RICHMOND | VA | 23237 | USA |
| TORMOS, IRDING LETICIA | | Address Redacted | | | | | | |
| TORNES, JENNIFER NEIL | | Address Redacted | | | | | | |
| TORNEY, SIERRA MONEA | | Address Redacted | | | | | | |
| TORNONE JR, JOHN C | | Address Redacted | | | | | | |
| TORO, CARLOS IVAN | | Address Redacted | | | | | | |
| TORO, GLENDALY | | 383 HEWES ST | | | BROOKLYN | NY | 11211-0000 | USA |
| TORO, LISETTE | | 5762 VAN DOREN ST | | | CORONA | NY | 11368-0000 | USA |
| TORONDA K JACKSON | JACKSON TORONDA K | 1053 HUNTINGTON PLACE CIR | | | LITHONIA | GA | 30058-3035 | USA |
| TORONTO L B PEARSON INTL AIRP | | P O BOX 6003 | | | TORONTO AMF | ON | L5P1B | Canada |
| TORONTO L B PEARSON INTL AIRP | | GENERAL ACCOUNTING | P O BOX 6003 | | TORONTO AMF | ON | L5P1B5 | Canada |
| TORONTO SUN, THE | | TORONTO | | | ONTARIO | | M5S 22 | Canada |
| TORONTO SUN, THE | | PO BOX 2200 STATION P | | | TORONTO | ON | M5S 2T2 | Canada |
| TORONTO SUN, THE | | PO BOX 4157 STATION A | | | TORONTO | ON | M5W 3C9 | Canada |
| TOROWUS, STEPHEN | | 437 ALFRED AVE | | | GLASSBORO | NJ | 08028 | USA |
| TORPEY, PATRICK JAMES | | Address Redacted | | | | | | |
| TORPIE, ANDREW | | 1 S BROADWAY | | | WHITE PLAINS | NY | 10601-3500 | USA |
| TORRANCE, RASHAMOD LEE | | Address Redacted | | | | | | |
| TORRE, JOSE | | 8243 GABLES COMMONS DR | | | ORLANDO | FL | 32821-6457 | USA |
| TORRE, RICHIE | | 156 EAST 3RD ST | | | DEER PARK | NY | 11729-0000 | USA |
| TORRENCE JR, CARL | | Address Redacted | | | | | | |
| TORRES ARCE, ROBERT A | | Address Redacted | | | | | | |
| TORRES MARTINEZ, OSVALDO LUIS | | Address Redacted | | | | | | |
| TORRES MERCADO, ALFREDO JAVIER | | Address Redacted | | | | | | |
| TORRES SOTO, AMNERIS | | Address Redacted | | | | | | |
| TORRES, ALICIA E | | Address Redacted | | | | | | |
| TORRES, AMDUE | | Address Redacted | | | | | | |
| TORRES, AMDUE | | Address Redacted | | | | | | |
| TORRES, ANTHONY LEO | | Address Redacted | | | | | | |
| TORRES, BARBARA | | 60 BROAD ST | | | NEW YORK | NY | 10004 | USA |
| TORRES, BARBARA | | 60 BROAD ST | | | NEW YORK | NY | 10004 | USA |
| TORRES, BETH | | 11 WALNUT ST | | | ASSONET | MA | 02702-1401 | USA |
| TORRES, BRIAN | | Address Redacted | | | | | | |
| TORRES, CARLOS DANIEL | | Address Redacted | | | | | | |
| TORRES, CARLOS RAFAEL | | Address Redacted | | | | | | |
| TORRES, DALFRE A | | Address Redacted | | | | | | |
| TORRES, DAVID MANUEL | | Address Redacted | | | | | | |
| TORRES, DAVID STEVAN | | Address Redacted | | | | | | |
| TORRES, DESIREE | | 128 15 237TH ST | | | ROSEDALE | NY | 11422-0000 | USA |
| TORRES, EDDIE OMAR | | Address Redacted | | | | | | |
| TORRES, ENMANUEL | | 715 WALNUT ST | | | READING | PA | 19601-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, ERIC J | | Address Redacted | | | | | | |
| TORRES, FELIX RAMOS | | Address Redacted | | | | | | |
| TORRES, GILBERT | | Address Redacted | | | | | | |
| TORRES, GLORIMAR A | | 333 S 17 ONE HALF ST | | | READING | PA | 19602 | USA |
| Torres, Humberto | | 5435 W 21Ct | | | Hialeah | FL | 33016 | USA |
| TORRES, HUMBERTO | | Address Redacted | | | | | | |
| TORRES, JAIME E | | Address Redacted | | | | | | |
| TORRES, JASON LEE | | Address Redacted | | | | | | |
| TORRES, JEAM KARLO | | Address Redacted | | | | | | |
| TORRES, JESSICA | | Address Redacted | | | | | | |
| TORRES, JOANN | | 14 KEY ST | | | GOOSE CREEK | SC | 29445-0000 | USA |
| TORRES, JOEL | | 3557WASHINGTON ST | | | BOSTON | MA | 02130 | USA |
| TORRES, JOEL | | 6515 STUART AVE | | | RICHMOND | VA | 23226 | USA |
| TORRES, JOSE | | Address Redacted | | | | | | |
| TORRES, JOSE | | Address Redacted | | | | | | |
| TORRES, JOSE DAVID | | Address Redacted | | | | | | |
| TORRES, JOSE LUIS | | Address Redacted | | | | | | |
| TORRES, KELVIN HARRY | | Address Redacted | | | | | | |
| TORRES, KEVIN | | 3070 BUHRE AVE | NO  2 | | BRONX | NY | 10461 | USA |
| TORRES, LUIS CARLOS | | Address Redacted | | | | | | |
| TORRES, MARIA | | 1110 PARHAM RD | | | RICHMOND | VA | 23229 | USA |
| TORRES, MARINA | | 13 VENTURA DR | | | BRIDGEWATER | NJ | 08807-0000 | USA |
| TORRES, MARTIN | | 556 SOUTH BAYVIEW AVE | | | FREEPORT | NY | 11520-0000 | USA |
| TORRES, MELANY SANCHEZ | | Address Redacted | | | | | | |
| TORRES, MELANY SANCHEZ | | Address Redacted | | | | | | |
| TORRES, MICHAEL DAVID | | Address Redacted | | | | | | |
| TORRES, MIGUEL ANGEL | | Address Redacted | | | | | | |
| TORRES, MIGUEL ANGEL | | Address Redacted | | | | | | |
| TORRES, MIGUEL JOSE | | Address Redacted | | | | | | |
| TORRES, MIKAILA RYAN | | Address Redacted | | | | | | |
| TORRES, MILTON | | 2437 CARON LN | | | FALLS CHURCH | VA | 22043 | USA |
| TORRES, NEREIDA LINDA | | Address Redacted | | | | | | |
| TORRES, NORMA | | 79 JEFFERSON ST | | | BROOKLYN | NY | 11206-6163 | USA |
| TORRES, ORIOL | | 11725 SW 188 ST | | | MIAMI | FL | 33177 | USA |
| TORRES, PEDRO | | 412 OLDE SPRINGS RD | | | COLUMBIA | SC | 29223-7838 | USA |
| TORRES, PEDRO O | | 11003 W OKEE RD NO 201 | | | HIALEAH | FL | 33018-4201 | USA |
| TORRES, ROBERT SEAN | | Address Redacted | | | | | | |
| TORRES, SANDY LESLIE | | Address Redacted | | | | | | |
| TORRES, SANTIAGO ANDY | | Address Redacted | | | | | | |
| TORRES, SHARON L | | Address Redacted | | | | | | |
| TORRES, SHARON L | | Address Redacted | | | | | | |
| TORRES, TIMOTHY | | Address Redacted | | | | | | |
| TORRES, VIRGINA | | 744 ELEN AVE | | | PANAMA CITY | FL | 32401-0000 | USA |
| TORRES, WENDY | | 110 GROVE ST | APT 4E | | BROOKLYN | NY | 112214424 | USA |
| TORRES, WILLIAM ANDREW | | Address Redacted | | | | | | |
| TORRES, YANIRIS | | URBANIZACION SANTA ELENA CALLE C K 22 | | | BAYAMON | PR | 00957 | USA |
| TORRES, YARITZA | | 99 BROWNELL ST | | | NEW HAVEN | CT | 06511-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, ZOILA | | PO BOX 543 | | | PLAINFIELD | NJ | 07061-0000 | USA |
| TORREY, GWEN | | RR 2 BOX 353 | | | SHINNSTON | WV | 26431-9614 | USA |
| TORREY, MATTHEW E | | Address Redacted | | | | | | |
| TORRINGTON TRIPLETS LLC | | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | BEDFORD HILLS | NY | 10507 | USA |
| TORRINGTON TRIPLETS LLC | | 22 BISBEE LN | | | BEDFORD HILLS | NY | 10507 | USA |
| TORRINGTON TRIPLETS LLC | | ATTN  RICHARD E TALMADGE | 22 BISBEE LANE | | BEDFORD HILLS | NY | 10507 | USA |
| Torrington Triplets LLC | Attn Gerald Morganstern | Hofheimer Gartlir & Gross LLP | 530 5th Ave 9th Fl | | New York | NY | 10036 | USA |
| TORRINGTON TRIPLETS LLC | ATTN RICHARD E TALMADGE | 22 BISBEE LANE | | | BEDFORD HILLS | NY | 10507 | USA |
| TORRINGTON, ESAN ORONDE | | Address Redacted | | | | | | |
| TORTORA, BRANDIE MARIE | | Address Redacted | | | | | | |
| TORTORA, MATTHEW | | 24 MADISON RD | | | SCARSDALE | NY | 10583-5726 | USA |
| TORTORA, MATTHEW J | | 24 MADISON RD | | | SCARSDALE | NY | 10583 | USA |
| TORTOREA, JOSEPH M | | 811 NEWPORT DR | | | PITTSBURGH | PA | 15234-2508 | USA |
| TORVEND, GENE | | 579 BEAVER CREEK RD | | | SHELBURNE | VT | 05482-6951 | USA |
| TORY, TORY DESLAURIERS & BINNI | | PO BOX 270 | | | TORONTO CN | | M5K1N | Canada |
| TORY, TORY DESLAURIERS & BINNI | | SUITE 3000 AETNA TOWER | PO BOX 270 | | TORONTO | | M5K1N2 | Canada |
| TOSCANO, FIORE | | Address Redacted | | | | | | |
| TOSHIBA AMERICA BUSINESS SOLUTIONS INC | | FILE 91399 | PO BOX 1067 | | CHARLOTTE | NC | 28201-1067 | USA |
| TOSHIBA AMERICA CONSUMER PRODU | | 2104 BATTLEFIELD RUN COURT | | | RICHMOND | VA | 23231 | USA |
| TOSHIBA AMERICA CONSUMER PRODU | JOE SHEDLOCK | 82 TOTOWA ROAD | | | WAYNE | NJ | 07470 | USA |
| TOSHIBA AMERICA CONSUMER PRODUCTS | | 82 TOTOWA RD | | | WAYNE | NJ | 07470 | USA |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | | Owings Mills | MD | 21117 | USA |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | Owings Mills | MD | 21117 | USA |
| Toshiba America Consumer Products LLC | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | Owings Mills | MD | 21117 | USA |
| Toshiba America Information Systems Inc | Attn Steven N Leitess | c o Leitess Leitess Friedberg & Fedder PC | 1 Corporate Ctr | 10451 Mill Run Cir Ste 1000 | Owings Mills | MD | 21117 | USA |
| Toshiba America Information Systems Inc | c o Leitess Leitess Friedberg & Fedder PC | 10451 Mill Run Cir Ste 1000 | One Corporate Ctr | | Owings Mills | MD | 21117 | USA |
| TOSTADO, GLORIA | | 44 HILL ST APT 4B | | | MORRISTOWN | NJ | 07960-5369 | USA |
| TOTAL RELOCATION SOLUTIONS | | PO BOX 239 | | | N MARSHFIELD | MA | 02059 | USA |
| TOTH, MATTHEW | | 213 HARVARD AVE | | | METUCHEN | NJ | 08840-0000 | USA |
| TOTH, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| TOTTEN, ERIC PAUL | | Address Redacted | | | | | | |
| TOTTEN, GREGORY ALEXANDER | | Address Redacted | | | | | | |
| TOTTEN, HEATHER | | 108 POPE AVE | | | ALTOONA | PA | 16602 | USA |
| TOUCAN INDUSTRIES | | 1857 SW 3RD ST | | | POMPANO BEACH | FL | 33069 | USA |
| TOUCH, RATHACNA | | | | | | | | |
| TOUCKAY, LAOCHAREUN | | 12656 VICTORIA PLACE CIR APT 1308 | | | ORLANDO | FL | 32828-5883 | USA |
| TOUGIAS, BRENNAN | | 78 RANDOLPH ST | | | SPRINGFIELD | MA | 01108-0000 | USA |
| TOUMASIAN, KIMBERLY MARIE | | Address Redacted | | | | | | |
| TOUPENSE, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| TOURAS, JAMES | | 2787 WELSH RD | | | PHILADELPHIA | PA | 19152 1618 | USA |
| TOURBILLON CORP | | 35 CRABAPPLE DR | | | EAST HILLS | NY | 11576 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DRIVE | | | EASH HILLS | NY | 11576 | USA |
| TOURBILLON CORPORATION | ADAM HABER | 35 CRABAPPLE DR | | | EASH HILLS | NY | 11576 | USA |
| Tourbillon Corporation | Attn Clifford A Katz Esq | c o Platzer Swergold et al | 1065 Ave of the Americas 18th Fl | | New York | NY | 10018 | USA |
| Tourboullin Corporation | Clifford A Katz Esq | Platzer Swergold Karlin Levine Goldberg & Jaslow LLP | 1065 Avenue of the Americas 18th Fl | | New York | NY | 10018 | USA |
| TOURLES, ALEXANDER | | Address Redacted | | | | | | |
| TOURMALET CORP | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| TOURMALET CORP | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| TOURMALET CORP | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| TOURMALET CORP | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| TOUS, TACHANIE SATIA | | Address Redacted | | | | | | |
| TOUSCANY MICHAEL | | 212 WENDY PATE TR SE | | | FLOYD | VA | 24091 | USA |
| TOUSSAINT, GAWAYNE | | Address Redacted | | | | | | |
| TOWE, JOHN | | 11612 SHANDON CIRCLE | | | CHARLOTTE | NC | 28226 | USA |
| TOWER CENTER ASSOCIATES | | C/O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | WINTER PARK | FL | 32789 | USA |
| TOWER CENTER ASSOCIATES | | 301 S NEW YORK AVE STE 200 | C/O HOLD THYSSEN INC | | WINTER PARK | FL | 32789 | USA |
| TOWER CENTER ASSOCIATES | | C/O HOLD THYSSEN INC | 301 S  NEW YORK AVE SUITE 200 | | WINTER PARK | FL | 32789 | USA |
| TOWER CENTER ASSOCIATES | C O HOLD THYSSEN INC | 301 S NEW YORK AVE SUITE 200 | | | WINTER PARK | FL | 32789 | USA |
| TOWER, DAVID MICHAEL | | Address Redacted | | | | | | |
| TOWERS PERRIN | RICHARD F MEISCHEID MANAGING PRINCIPAL | CENTRE SQUARE EAST | 1500 MARKET STREET | | PHILADELPHIA | PA | 19102 | USA |
| TOWERS PERRIN | SONIA LUGO | PO BOX 363628 | | | SAN JUAN | PR | 00936-3628 | USA |
| Towers Perrin Forster & Crosby Inc aka Towers Perrin | Attn Joel Kranzel | 1500 Market St | Centre Sq E | | Philadelphia | PA | 19102-4790 | USA |
| TOWERS PERRIN PROF DEVLP INST | | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | USA |
| TOWLE, JUSTIN E | | Address Redacted | | | | | | |
| TOWLES, LEON E | | 257 GREENE SETTLEMENT RD | | | GRAY | GA | 31032-6019 | USA |
| TOWN OF ANMOORE, WV | | P O BOX 178 | | | ANMOORE | WV | 26323 | USA |
| TOWN OF APEX, NC | | P O BOX 250 | | | APEX | NC | 27502 | USA |
| Town of Apex, NC | | P O Box 250 | | | Apex | NC | 27502 | USA |
| TOWN OF APEX, NC | | P O BOX 250 | | | APEX | NC | 27502 | USA |
| Town of Aurelius  Water & Sewer, NY | | 1241 West Genesee ST | | | Auburn | NY | 13021 | USA |
| TOWN OF AURELIUS WATER & SEWER, NY | | 1241 WEST GENESEE ST | | | AUBURN | NY | 13021 | USA |
| TOWN OF AURELIUS WATER & SEWER, NY | | 1241 WEST GENESEE STREET | | | AUBURN | NY | 13021 | USA |
| TOWN OF BARNSTABLE/HYANNIS WATER SYSTEM | | 25 MANCHESTER ST PO BOX 339 | | | MERRIMACK | NH | 03054-0339 | USA |
| TOWN OF BEL AIR, MD | | 39 HICKORY AVE | | | BEL AIR | MD | 21014 | USA |
| TOWN OF BRAINTREE | TAX COLLECTOR | PO BOX 859209 | | | BRAINTREE | MA | 02185 | USA |
| Town of Burlington, MA | | P O  Box 96 | | | Burlington | MA | 1803 | USA |
| TOWN OF BURLINGTON, MA | | P O BOX 96 | | | BURLINGTON | MA | 01803 | USA |
| TOWN OF BURLINGTON, MA | | P O BOX 96 | | | BURLINGTON | MA | 1803 | USA |
| TOWN OF CARY, NC | | P O BOX 8049 | | | CARY | NC | 27512-8049 | USA |
| Town of Cary, NC | | P O  Box 8049 | | | Cary | NC | 27512-8049 | USA |
| TOWN OF CARY, NC | | P O BOX 8049 | | | CARY | NC | 27512-8049 | USA |
| Town of Cortland, NY | | 1 Heady ST | | | Cortland Manor | NY | 10567 | USA |
| TOWN OF CORTLANDT, NY | | 1 HEADY STREET | | | CORTLAND MANOR | NY | 10567 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF DANVERS, MA ELECTRIC DIVISION | | 2 BURROUGHS ST | | | DANVERS | MA | 01923-0837 | USA |
| TOWN OF DANVERS, MA ELECTRIC DIVISION | | 2 BURROUGHS STREET | | | DANVERS | MA | 01923-0837 | USA |
| TOWN OF DANVERS, MA WATER & SEWER | | 2 BURROUGHS ST | | | DANVERS | MA | 01923 | USA |
| Town of Danvers, MA Water & Sewer | | 2 Burroughs ST | | | Danvers | MA | 1923 | USA |
| TOWN OF DANVERS, MA WATER & SEWER | | 2 BURROUGHS STREET | | | DANVERS | MA | 01923 | USA |
| Town of Dartmouth, MA | | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | USA |
| TOWN OF DARTMOUTH, MA | | PO BOX 981003 | | | BOSTON | MA | 02298-1003 | USA |
| Town of Foxborough | | 40 South St | | | Foxborough | MA | 02035 | USA |
| TOWN OF FOXBOROUGH, MA | | 40 SOUTH ST | | | FOXBOROUGH | MA | 02035 | USA |
| Town of Foxborough, MA | | 40 South ST | | | Foxborough | MA | 2035 | USA |
| TOWN OF FOXBOROUGH, MA | | 40 SOUTH STREET | | | FOXBOROUGH | MA | 02035 | USA |
| Town of Hanover, MA Tax Collector | | Hanover Town Hall | | | Hanover | MA | 02339-2207 | USA |
| TOWN OF HANOVER, MA TAX COLLECTOR | | HANOVER TOWN HALL | | | HANOVER | MA | 02339-2207 | USA |
| Town of Manchester | Collector of Revenue | 41 Center St | PO Box 91 | | Manchester | CT | 06045-0191 | USA |
| TOWN OF MANCHESTER, CT | | P O BOX 150487 | | | HARTFORD | CT | 06115-0487 | USA |
| Town of Manchester, CT | | P O  BOX 150487 | | | HARTFORD | CT | 06115-0487 | USA |
| TOWN OF MANCHESTER, CT | | P O BOX 150487 | | | HARTFORD | CT | 06115-0487 | USA |
| Town of Natick Massachusetts | NATICK POLICE DEPARTMENT | 20 E CENTRAL ST | | | NATICK | MA | 01760 | USA |
| Town of Natick Massachusetts | Town of Natick | 13 E Central St | | | Natick | MA | 01760 | USA |
| TOWN OF NATICK, MA | | P O BOX 604 | | | NATICK | MA | 01760 | USA |
| Town of Natick, MA | | P O  Box 604 | | | Natick | MA | 1760 | USA |
| TOWN OF NATICK, MA | | P O BOX 604 | | | NATICK | MA | 01760 | USA |
| TOWN OF NATICK, MA | | P O BOX 604 | | | NATICK | MA | 1760 | USA |
| TOWN OF ORANGE | TAX COLLECTOR | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477 | USA |
| TOWN OF ORANGE CT | | 617 ORANGE CENTER RD | | | ORANGE | CT | 06477-2499 | USA |
| Town of Orange Town Clerk | | Town Hall | 617 Orange Ctr Rd | | Orange | CT | 06477 | USA |
| TOWN OF PLYMOUTH, MA | | PO BOX 55788 | | | BOSTON | MA | 02205 | USA |
| TOWN OF PLYMOUTH, MA | | PO BOX 55788 | | | BOSTON | MA | 02205 | USA |
| Town of Plymouth, MA | | PO BOX 55788 | | | BOSTON | MA | 2205 | USA |
| TOWN OF SALEM, NH | | 33 GEREMONTY DR | | | SALEM | NH | 03079-3390 | USA |
| TOWN OF SALEM, NH | | 33 GEREMONTY DRIVE | | | SALEM | NH | 03079-3390 | USA |
| Town of Saugus | Collector | 298 Central St | | | Saugus | MA | 01906 | USA |
| Town of Seekonk | Tax Collectors Office | 100 Peck St | | | Seekonk | MA | 02771 | USA |
| Town of Vestal, NY  Utility Fund | | 701 Vestal Pkwy West | | | Vestal | NY | 13850-1363 | USA |
| TOWN OF VESTAL, NY UTILITY FUND | | 701 VESTAL PKWY WEST | | | VESTAL | NY | 13850-1363 | USA |
| TOWN OF VESTAL, NY UTILITY FUND | | 701 VESTAL PKWY WEST | | | VESTAL | NY | 13850-1363 | USA |
| Town of Victor, NY | | 85 East Main ST | | | Victor | NY | 14564-1397 | USA |
| TOWN OF VICTOR, NY | | 85 EAST MAIN STREET | | | VICTOR | NY | 14564-1397 | USA |
| TOWN OF WALLKILL, NY | | 99 TOWER DR BLDG A | | | MIDDLETOWN | NY | 10941-2026 | USA |
| TOWN OF WALLKILL, NY | | 99 TOWER DR BLDG A | | | MIDDLETOWN | NY | 10941-2026 | USA |
| TOWNE PLACE SUITES BY MARRIOTT | | 4700 MARKET ST | | | FREDERICKSBURG | VA | 22408 | USA |
| TOWNE SQUARE PLAZA | | PO BOX 30269 | | | NEW YORK | NY | 10087 | USA |
| TOWNE SQUARE PLAZA | Grubb & Ellis Management Services | Terri Cipollone Property Manager | 401 Route 73 N Ste 120 | 40 Lake Ctr | Marlton | NJ | 08053 | USA |
| TOWNE, CHISEL MARISOL | | Address Redacted | | | | | | |
| TOWNE, MATT ALAN | | Address Redacted | | | | | | |
| TOWNES, DANA | | 1216 UNIVERISITY CITY BLVD | | | BLACKSBURG | VA | 24060-0000 | USA |
| TOWNES, KAREEM RASHAWN | | Address Redacted | | | | | | |
| TOWNLEY, MICHEAL EDWARD | | Address Redacted | | | | | | |
| TOWNS, JOHN A | | 5021 N 9TH ST | | | PHILADELPHIA | PA | 19141-3914 | USA |
| TOWNS, MARTHA L | | 7203 PLEASANT DR | | | ORLANDO | FL | 32818-5843 | USA |
| TOWNSEND, CRISTAL | | 318 LARCHMONT RD | 1 | | FAYETTEVILLE | NC | 28311 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND, CRISTAL ROSHUANA | | Address Redacted | | | | | | |
| TOWNSEND, DONALD J JR | | MAG 49 772 F / L | | | WILLOW GROVE | PA | 18073- | USA |
| TOWNSEND, DONALD K | | Address Redacted | | | | | | |
| TOWNSEND, JIQUON | | Address Redacted | | | | | | |
| TOWNSEND, JOE | | 115 A HILLCREST | | | WEST HARTFORD | CT | 06110 | USA |
| TOWNSEND, KRISTIN SHERI | | Address Redacted | | | | | | |
| TOWNSEND, LAKEISHA | | 141 16 230 PLACE | | | LAURELTON | NY | 00001-1413 | USA |
| TOWNSEND, LINDA | | 30 COMFORT POINT COURT | | | AIKEN | SC | 29803 | USA |
| TOWNSEND, MEREDITH | | 4 TOWER 4 RD | | | HOPEWELL JUNCTION | NY | 12533 | USA |
| TOWNSEND, RICHARD G | | 10206 JORDAN DR | | | GLEN ALLEN | VA | 23060-4456 | USA |
| TOWNSEND, TAMARA | | 202 NOLL AVE | | | PITTSBURGH | PA | 15205-2014 | USA |
| TOWNSHIP OF FREEHOLD, NJ | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | USA |
| TOWNSHIP OF FREEHOLD, NJ | | 1 MUNICIPAL PLAZA | | | FREEHOLD | NJ | 07728-3099 | USA |
| TOWNSHIP OF GREENWICH, NJ | | 321 GREENWICH ST | | | STEWARTSVILLE | NJ | 08886 | USA |
| TOWNSHIP OF LIVINGSTON, NJ | | 357 SOUTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 07039 | USA |
| TOWNSHIP OF ROSS PA | | 102 RAHWAY RD | | | MCMURRAY | PA | 15317-3349 | USA |
| TOWNSHIP OF ROXBURY, NJ | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | USA |
| TOWNSHIP OF ROXBURY, NJ | | 1715 ROUTE 46 | | | LEDGEWOOD | NJ | 07852 | USA |
| TOWNSHIP OF WAYNE, NJ | | 475 VALLEY ROAD | | | WAYNE | NJ | 07470 | USA |
| TOWNSLEY, JEFF MARTIN | | Address Redacted | | | | | | |
| Towson VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | USA |
| TOWSON VF LLC | | PO BOX 31594 | C/O VORNADO FINANCE LLC | | HARTFORD | CT | 06150 | USA |
| TOWSON VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | ATTN VICE PRESIDENT OF REAL ESTATE | NEW YORK | NY | 10019 | USA |
| TOWSON VF LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT OF REAL ESTATE | NEW YORK | NY | 10019 | USA |
| TOWSON VF LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | USA |
| TOWSON VF LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT OF REAL ESTATE | | NEW YORK | NY | 10019 | USA |
| TOY, PATRICK JOSEPH | | Address Redacted | | | | | | |
| TOY, RANDALL | | 3326 SHAW LANE | | | RICHMOND | VA | 23224 | USA |
| TOYAMA, ADAM A | | Address Redacted | | | | | | |
| Toys R Us Deleware Inc | Attn Karen L Gilman Esq | Wolff & Samson | 1 Boland Dr | | West Orange | NJ | 07052 | USA |
| TOYS R US, INC | | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | USA |
| TOYS R US, INC | | ATTN  REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | WAYNE | NJ | 07470 | USA |
| TOYS R US, INC NO 6547 | REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | USA |
| TRABUE, EDWARD | | 588 NORMAN WAY NW | | | KENNESAW | GA | 30144-5001 | USA |
| TRACE, JOSEPH RICHARD | | Address Redacted | | | | | | |
| TRACEY L LATHAM | LATHAM TRACEY L | 1371 EPWORTH RD | | | AYLETT | VA | 23009-2517 | USA |
| Tracey Rinaldi Executor | David A Rinaldi | 204 Sumvalt St | | | Sandston | VA | 23150 | USA |
| Tracey Saint Maxens | | 6315 Berkshire Dr | | | Bethesda | MD | 20814-2212 | USA |
| TRACEY, DWAYNE C | | Address Redacted | | | | | | |
| TRACEY, FRANK | | 481 MILL RD | | | MORGANTOWN | PA | 19543-9515 | USA |
| TRACEY, KYLE GORDON | | Address Redacted | | | | | | |
| TRACFONE WIRELESS INC | | 8390 W 25TH ST | | | MIAMI | FL | 33122 | USA |
| TracFone Wireless Inc | c o Cynthia A Jacobs Esq | Senior Vice President Legal | 9700 NW 112 Ave | | Miami | FL | 33178 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRACIE, BRUNELLE | | 88 W HOLLIS ST | | | NASHUA | NH | 03060-3186 | USA |
| TRACLE PUGH | PUGH TRACLE | 10970 ELMONT WOODS DR | | | GLEN ALLEN | VA | 23059-1968 | USA |
| TRACY HEBB R | HEBB TRACY R | PO BOX 97 | | | MYERSVILLE | MD | 21773-0097 | USA |
| TRACY, COLLINS | | 12 SENTINEL RD | | | HINGHAM | MA | 02043-3937 | USA |
| TRACY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| TRACY, ERIC | | P O BOX 15433 | | | RIVERSIDE | RI | 02915 | USA |
| TRACY, JACKSON | | 3 IRIS DR | | | NORRISTOWN | PA | 19403-2912 | USA |
| TRACY, LINCOLN MAXWELL | | Address Redacted | | | | | | |
| TRACY, RYAN | | Address Redacted | | | | | | |
| TRACY, TIMOTHY PAUL | | 19 BAMFORD AVE | | | HAWTHORNE | NJ | 075062902 | USA |
| TRADD, ROBERT | | 1410 COLUMBIA RD APT 9C | | | SOUTH BOSTON | MA | 02127 | USA |
| TRADEMARK ASSOCIATES OF NY LTD | | 61 BROADWAY FL 18 | | | NEW YORK | NY | 10006-2708 | USA |
| TRADER JOES EAST INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | USA |
| Trader Joes East Inc | Eugene M Magier Esq | 687 Highland Ave Ste 1 | | | Needham | MA | 02494 | USA |
| TRADER JOES EAST INC | | 139 ALEXANDER AVE | | | LAKE GROVE | NY | 11755 | USA |
| TRADER JOES EAST, INC | | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | USA |
| TRADER JOES EAST, INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVENUE | | | LAKE GROVE | NJ | 11755 | USA |
| TRADER JOES EAST, INC | DAVE MUZIK OR KEVIN | 139 ALEXANDER AVE | | | LAKE GROVE | NJ | 11755 | USA |
| TRADESHOW DATA CENTER | | 615 RENE LEVESQUE WEST STE 500 | | | MONTREAL | QC | H3B 1P5 | Canada |
| TRADESTONE SOFTWARE INC | | 17 ROGERS ST | | | GLOUCESTER | MA | 01930 | USA |
| TRADING PARTNERS COLLABORATION | | 51 CRAGWOOD RD STE 201 | | | S PLAINFIELD | NJ | 07080 | USA |
| TRAHAN, JOSEPH N | | Address Redacted | | | | | | |
| TRAHAN, SIMONE | | 868 AMSTERDAM AVE | 6G | | NEW YORK | NY | 10025-0000 | USA |
| TRAIL, GEORGE JASON | | Address Redacted | | | | | | |
| TRAIL, GEORGE JASON | | Address Redacted | | | | | | |
| TRAINA, DENNIS | | Address Redacted | | | | | | |
| TRAINING ALLIANCE, THE | | 939 MESA LN | | | COLLEGEVILLE | PA | 19426 | USA |
| TRAINOR, CORY THOMAS | | Address Redacted | | | | | | |
| TRAINOR, NICK T | | 699 MAPLE ST | | | SPARTANBURG | SC | 29302-2067 | USA |
| TRAISTER, KEVIN DAVID | | Address Redacted | | | | | | |
| Tramer, Joan Ann | | 17 Walkabout Ct | | | Whiting | NJ | 08759 | USA |
| TRAMMELL DOROTHY B | | 191 WINDWARD WATCH LANE | | | SALUDA | VA | 23149-2573 | USA |
| TRAMMELL, ASHBY T | | Address Redacted | | | | | | |
| TRAMMELL, DANIEL | | Address Redacted | | | | | | |
| TRAMMELL, ROBERT | | 2850 DELK RD | | | MARIETTA | GA | 30067-0000 | USA |
| TRAN II, QUAN | | Address Redacted | | | | | | |
| TRAN, AKINDENCHIN | | 1123 WILMINGTON ISLAND RD | | | SAVANNAH | GA | 31410-4525 | USA |
| TRAN, BINH V | | 113 G PALACE LANE | | | WILLIAMSBURG | VA | 23185 | USA |
| TRAN, CHRISTINA MARIE | | Address Redacted | | | | | | |
| TRAN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| TRAN, DAVID | | 6053 BRENTMOOR DR | | | GLEN ALLEN | VA | 23060 | USA |
| TRAN, DUY T | | 4624 CONWELL DR | | | ANNANDALE | VA | 22003-3521 | USA |
| TRAN, HAN V | | 2550 E BURGESS RD | | | PENSACOLA | FL | 32504-7305 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, HUE V | | 714 LIVEZEY LN | | | PHILADELPHIA | PA | 19128-1525 | USA |
| TRAN, HUNG H | | 104 MARINE DR | | | PENSACOLA | FL | 32507-2326 | USA |
| TRAN, HUY | | 116 GRAMPIAN WAY | | | DORCHESTER | MA | 02125 | USA |
| TRAN, IMELDA | | 9221 EMMETT RD | | | GLEN ALLEN | VA | 23060 | USA |
| TRAN, JOHN KHAC | | Address Redacted | | | | | | |
| TRAN, KIEN T | | Address Redacted | | | | | | |
| TRAN, LOC | | 10441 NEW ASCOT DR | | | GREAT FALLS | VA | 22066-0000 | USA |
| TRAN, LUOM T | | 6762 WILBER CIR | | | RICHMOND | VA | 23228-4864 | USA |
| TRAN, MINH N | | 4662 OLD MOUNTAIN RD NE | | | ROANOKE | VA | 24019-5756 | USA |
| TRAN, MINH QUOC | | Address Redacted | | | | | | |
| TRAN, MINH TAM THI | | Address Redacted | | | | | | |
| TRAN, NHUT V | | 5405 FALMOUTH ST | | | RICHMOND | VA | 23230-2101 | USA |
| TRAN, SANS | | 980 WAHER BLVD | | | LAWRENCEVILLE | GA | 30043-0000 | USA |
| TRAN, THANH H | | Address Redacted | | | | | | |
| TRAN, THANH H | | 1312 BROWNSMILL CT | | | HERNDON | VA | 20170 | USA |
| TRAN, THUAN | | Address Redacted | | | | | | |
| TRAN, THUAN | | 5244 COBBLERS STONE COURT | | | GLEN ALLEN | VA | 23059 | USA |
| TRAN, TRUYEN T | | Address Redacted | | | | | | |
| TRAN, TRUYEN T | | 2655 HAMPTON PARK DRIVE | | | MARIETTA | GA | 30062 | USA |
| TRAN, TUAN | | 3033 16TH ST NW 2B | | | WASHINGTON | DC | 20009 | USA |
| TRANBERG, DANIEL RANDOLPH | | Address Redacted | | | | | | |
| TRANCHIDA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| TRANE | | 3593 MAYLAND CT | | | RICHMOND | VA | 23233 | USA |
| TRANE | | PO BOX 406469 | | | ATLANTA | GA | 30384-6469 | USA |
| TRANE PR INC | | PO BOX 9000 | | | SANTURCE | PR | 00908-9000 | USA |
| TRANOR, STEPHEN | | 516 RIVER LAKESIDE LN | | | WOODSTOCK | GA | 30188 | USA |
| TRANQUILLE, DWAYNE | | Address Redacted | | | | | | |
| TRANS AUDIT PARCEL SERVICES LLC | | TRANS AUDIT | ATTN CY GRASSO | 11 MARSHALL ROAD STE 2D | WAPPINGERS FALLS | NY | 12590 | USA |
| TRANS AUDIT PARCEL SERVICES LLC | | 11 MARSHALL RD | STE 2D | | WAPPINGERS FALLS | NY | 12590 | USA |
| TRANSACTION NETWORK SERVICES | | PO BOX 221441 | | | CHANTILLY | VA | 20153-1441 | USA |
| TRANSARC CORP | | THE GULF TOWER | | | PITTSBURGH | PA | 15219 | USA |
| TRANSCENTIVE | | PO BOX 18798 | | | NEWARK | NJ | 07191-8798 | USA |
| TRANSCONTINENT RECORD SALES, INC | | 1762 MAIN ST | | | BUFFALO | NY | 14028 | USA |
| TRANSFORCE INC | | 5510 CHEROKEE AVE STE 260 | | | ALEXANDRIA | VA | 22312 | USA |
| TRANSIT, NYC | | 12353 WILLETS POINT BLVD | | | CORONA | NY | 11368-0000 | USA |
| TRANSOURCE | | PO BOX 60005 | | | CHARLOTTE | NC | 28260 | USA |
| TRANSPERFECT TRANSLATIONS | | 3 PARK AVE | 39TH FL | | NEW YORK | NY | 10016 | USA |
| TRANSPORT INTERNATIONAL POOL, INC | | 614 MAURY ST | | | RICHMOND | VA | 23224 | USA |
| TRANTER, MARK | | 32 WHITE ST | | | RAYNHAM | MA | 02767 | USA |
| TRAORE, MALICK S | | Address Redacted | | | | | | |
| TRAPANI, TAMMY C | | Address Redacted | | | | | | |
| TRAPANI, TAMMY C | | Address Redacted | | | | | | |
| TRAPIER, CHAD M | | Address Redacted | | | | | | |
| TRAPP, MICHAEL ROBERT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAPP, RUSSELL ALAN | | Address Redacted | | | | | | |
| TRAPPIER, JALIL MALIK | | Address Redacted | | | | | | |
| TRASCAPOULOS, MATTHEW V | | Address Redacted | | | | | | |
| TRASCAPOULOS, MATTHEW V | | Address Redacted | | | | | | |
| TRASCAPOULOS, MATTHEW V | | Address Redacted | | | | | | |
| TRASK, ZACHARY DAVID | | Address Redacted | | | | | | |
| TRATHEN, JAMIE LYNN | | Address Redacted | | | | | | |
| TRAUGH, ANDREW MARTIN | | Address Redacted | | | | | | |
| TRAUGHBER, MATTHEW | | Address Redacted | | | | | | |
| TRAUPMAN, MICHAEL | | Address Redacted | | | | | | |
| TRAUTERMAN, DAVID ROGER | | Address Redacted | | | | | | |
| TRAUTZ, FRANK F | | RR 1 BOX 252 | | | TANNERSVILLE | PA | 18372-9636 | USA |
| TRAVEL EXPRESS INTERNATIONAL | | THE CARTER CENTER/STE 237 | 5430 JIMMY CARTER BLVD | | NORCROSS | GA | 30093 | USA |
| TRAVEL REWARDS, INC | | 1 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 | USA |
| TRAVELING FARE CATERERS | | 10 MILL ST | | | MARIETTA | GA | 30060 | USA |
| TRAVERS JR, MAURICE C | | Address Redacted | | | | | | |
| TRAVERS, SCOTT | | 21 STEVENS DR | | | BRENTWOOD | NH | 03833-0000 | USA |
| TRAVIS G ADAMS | ADAMS TRAVIS G | 16031 SUNSET DR | | | HUNTERSVILLE | NC | 28078-9397 | USA |
| TRAVIS JR, ALEX | | 1309 PICKERING CIRCLE | | | UPPER MARLBORO | MD | 20774-2311 | USA |
| TRAVIS ONEIL GOINGS | GOINGS TRAVIS ONEIL | 130 MARY DR | | | WEST COLUMBIA | SC | 29172-2444 | USA |
| TRAVIS, ALEXIS | | 4569 FULCHER RD | | | HEPHZIBAH | GA | 30815 | USA |
| TRAVIS, ANTHONY | | 1107 BLOODWORTH LANE | | | PENSACOLA | FL | 32504 | USA |
| TRAVIS, GLENDA | | 7260 HWY 311 | | | WALKERTOWN | NC | 27051 | USA |
| TRAVIS, JUSTIN HEATH | | Address Redacted | | | | | | |
| TRAVIS, RAYANNA | | 4575 FULCHER RD | | | HEPHZIBAH | GA | 30815 | USA |
| TRAVUS, PERRY | | 7309 BOWSPRIT CT | | | WENDELL | NC | 27591-7278 | USA |
| TRAWICK, TRACY | | Address Redacted | | | | | | |
| TRAYLOR, BETTY | | 10128 PURCELL RD | | | RICHMOND | VA | 23228 | USA |
| TRAYLOR, CHRISTOPHER E | | Address Redacted | | | | | | |
| TRAYLOR, CHRISTOPHER E | | Address Redacted | | | | | | |
| TRAYLOR, JESSICA | | 1307 RIVERVIEW DR | | | MARIETTA | GA | 30067 | USA |
| TRAYWICK, CHRISTOPHER R | | 5295 POGUE ST | | | SPARTANBURG | SC | 29301 | USA |
| TRAYWICK, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 303560524 | USA |
| TRC TEMPORARY SERVICE INC | | PO BOX 888485 | | | ATLANTA | GA | 30356-0485 | USA |
| TREADWAY, CHRISTINE | | 734 ELROD RD | | | PIEDMONT | SC | 29673 | USA |
| TREADWELL, JACOB | | Address Redacted | | | | | | |
| TREANOR, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| TREANOR, BENJAMIN MICHAEL | | Address Redacted | | | | | | |
| TREASURE OF VIRGINIA | | TREASURE OF VIRGINIA | NOTARY DIVISION | PO BOX 1795 | RICHMOND | VA | 23218-1795 | USA |
| Treasurer Chesterfield County | | PO Box 70 | | | Chesterfield | VA | 23832 | USA |
| Treasurer City of Winchester | | PO Box 263 | | | Winchester | VA | 22601 | USA |
| Treasurer County of Loudoun Virginia | Attn Collections Bankruptcy Div | PO Box 347 | MSC No 31 | | Leesburg | VA | 20178-0347 | USA |
| TREASURER OF VIRGINIA | | PO BOX 570 | | | RICHMOND | VA | 23218-0570 | USA |
| TREASURER OF VIRGINIA | | PO BOX 570 REF 212825285 | | | RICHMOND | VA | 23218-0570 | USA |
| TREASURER SPOTSYLVANIA COUNTY | | PO BOX 65 | | | SPOTSYLVANIA | VA | 22553 | USA |
| TREASURY DEPARTMENT | | 25 CAPITOL ST RM 205 | ABANDONED PROPERTY DIV | | CONCORD | NH | 03301-6312 | USA |
| TREAT, CHRISTOPHER | | 33 IRVING DR | | | CONCORD | NH | 03301-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREFALT, SPELA | | 27 VEROVSKOVA LJUBLANA | | | SLOVEN SL | | 1000 | USA |
| TREIBLE, LAURA MAE | | Address Redacted | | | | | | |
| TREITEL, ROSELEE SHOSHANA | | Address Redacted | | | | | | |
| TREJO, RAVEL | | Address Redacted | | | | | | |
| TREJOS LIGIA | | STAR BOX NO 175 | PO BOX | | MIAMI | FL | 33102 | USA |
| TREJOS, EDGAR | | STAR BOX 175 | P O BOX 025292 | | MIAMI | FL | 33102-5292 | USA |
| TREJOS, LIGIA | | STAR BOX NO 175 | PO BOX 025292 | | MIAMI | FL | 33102-5292 | USA |
| TREMAN, MICHAEL | | 114 CABBAGE INLET LN | | | WILMINGTON | NC | 28409-3001 | USA |
| TREMARCU, WILLIAMS | | 1900 GLENN CLUB DR | | | STONE MOUNTAIN | GA | 30087-0000 | USA |
| TREMBLAY, AMANDA | | 25 ROWE AVE | | | PAWTUCKET | RI | 02861-0000 | USA |
| TREMBLAY, GREGORY | | 7 NEW ENGLAND EXECUTIVE PA | | | BURLINGTON | MA | 01803-3485 | USA |
| TREMBLAY, GREGORY | | 7 NEW ENGLAND EXECUTV PARK | | | BURLINGTON | MA | 01803-5008 | USA |
| TREMBLAY, JONATHAN | | 202 W LINCOLN AVE NO L | | | ORANGE | CA | 00009-2865 | USA |
| TREMBLAY, JOSH | | Address Redacted | | | | | | |
| TREMBLE, TWYLA J | | Address Redacted | | | | | | |
| TREMBLY, DEREK S | | Address Redacted | | | | | | |
| TREMBONE, SAMANTHA | | 25 MCGAW AVE | | | LAKE GROVE | NY | 11755-0000 | USA |
| TREMONTE, TIMOTHY CHARLES | | Address Redacted | | | | | | |
| TREMOR MEDIA | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | USA |
| TREMOR MEDIA INC | | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | USA |
| TREMOR MEDIA INC | ATTN JOHN G LOUGHNANE ESQ | CO ECKERT SEAMANS CHERIN AND MELLOTT LLC | ONE INTERNATIONAL PLACE 18TH FL | | BOSTON | MA | 02110 | USA |
| Tremor Media Inc | Attn Mark Pinney Chief Financial Officer | 122 W 26th St 8th Fl | | | New York | NY | 10001 | USA |
| Tremor Media Inc | Dennis T Lewandowski Esq | Kaufman & Canoles A Professional Corporation | 150 W Main St Ste 2100 | | Norfolk | VA | 23510 | USA |
| TREMOR MEDIA INC | DENNIS T LEWANDOWSKI ESQ | KAUFMAN & CANOLES A PROFESSIONAL CORPORATION | 150 W MAIN ST STE 2100 | | NORFOLK | VA | 23510 | USA |
| TREMOR MEDIA INC | ECKERT SEAMANS CHERIN AND MELLOTT LLC | ATTN JOHN G LOUGHNANE ESQ | ONE INTERNATIONAL PLACE 18TH FL | | BOSTON | MA | 02110 | USA |
| Tremor Media Inc | John C Loughnane Esq | Eckert Seamans Cherin & Mellott LLC | 1 International Pl 18th Fl | | Boston | MA | 02110 | USA |
| TREMOR MEDIA INC | TREMOR MEDIA INC | 122 W 26TH ST 8TH FL | | | NEW YORK | NY | 10001 | USA |
| TREMOR MEDIA LLC | ATTN DENNIS T LEWANDOWSKI ESQ | CO KAUFMAN AND CANOLES | A PROFESSIONAL CORPORATION | 150 W MAIN ST STE 2100 | NORFOLK | VA | 23510 | USA |
| TRENCH, JASON C | | Address Redacted | | | | | | |
| TRENGE, CHRISTOP S | | 1944 POTOMAC ST | | | ALLENTOWN | PA | 18103-5265 | USA |
| TRENT C WILLIAMS | WILLIAMS TRENT C | 410 CONCEPT 21 CIR | | | AUSTELL | GA | 30168-6863 | USA |
| TRENT, AMBER | | Address Redacted | | | | | | |
| TRENT, CHARLES | | 1801 TIMBERMEAD RD | | | RICHMOND | VA | 23233 | USA |
| TRENT, GWENDOLYN R | | Address Redacted | | | | | | |
| TRENT, GWENDOLYN R | | 8807 BUTTERMINT DRIVE | | | RICHMOND | VA | 23237 | USA |
| TRENT, KYLE ALAN | | Address Redacted | | | | | | |
| TRENT, RHONDA B | | Address Redacted | | | | | | |
| TRENTON TIMES | | CHUCK MCKANE | 500 PERRY STREET | | TRENTON | NJ | 08618 | USA |
| TREPICIONE, MICHAEL | | Address Redacted | | | | | | |
| TREROTOLA, PETER | | 535 W 135TH ST | | | GARDENA | CA | 00009-0248 | USA |
| TRESCOTT, ZACHARY JOHN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRESSLER, TYLER LEE | | Address Redacted | | | | | | |
| TREUNER, CHELSEA PAULINE | | Address Redacted | | | | | | |
| TREUTEL, JEFFREY T | | Address Redacted | | | | | | |
| TREUTEL, JEFFREY T | | Address Redacted | | | | | | |
| TREUTEL, JEFFREY T | | Address Redacted | | | | | | |
| TREUTEL, KATHERYN B | | Address Redacted | | | | | | |
| TREUTEL, KATHERYN B | | Address Redacted | | | | | | |
| TREUTEL, KATHERYN B | | Address Redacted | | | | | | |
| TREVA A DUNN | DUNN TREVA A | 4802 LONG SHADOW DR | | | MIDLOTHIAN | VA | 23112-4900 | USA |
| TREVEJO, MARK | | Address Redacted | | | | | | |
| TREVINO, JOSE JUAN | | Address Redacted | | | | | | |
| TREVINO, RIC | | PO BOX | | | OVIEDO | FL | 32762-0000 | USA |
| TREVINO, SONNY | | 1050 SPRING ST NO 2 | | | MEDFORD | OR | 00009-7504 | USA |
| TREVINO, VERONICA LYNN | | Address Redacted | | | | | | |
| TREXLER, PETER L | | Address Redacted | | | | | | |
| TREXLER, PETER L | | Address Redacted | | | | | | |
| TREY, HULL | | 11 KNOLLWOOD CIR | | | SAVANNAH | GA | 31419-0000 | USA |
| TRI STATE ROOFING & SHEET META | | PO BOX 188 | | | DAVISVILLE | WV | 26142 | USA |
| Triangle Equities Junction LLC | | 30 56 Whitestone Expressway | | | Whitestone | NY | 11354 | USA |
| TRIANGLE EQUITIES JUNCTION LLC | | CO TRIANGLE EQUITIES | 30 56 WHITESTONE EXPY | | WHITESTONE | NY | 11354 | USA |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | USA |
| Triangle Equities Junction LLC | Attn William F Gray Esq Timothy B Martin Esq | Torys LLC | 237 Park Ave | | New York | NY | 10017 | USA |
| Triangle Equities Junction LLC | Mark D Taylor Esq | Kilpatrick Stockton LLP | 607 14th St NW Ste 900 | | Washington | DC | 20005-2018 | USA |
| Triangle Equities Junction LLC | Triangle Equities Junction LLC | 30 56 Whitestone Expressway | | | Whitestone | NY | 11354 | USA |
| TRIANGLE EQUITIES JUNCTION LLC | | 30 56 WHITESTONE EXPRESSWAY | SUITE 300 | | WHITESTONE | NY | 11354 | USA |
| TRIANGLE MEDICAL CLINIC | | 8 DERRY WAY APT 1 | | | DERRY | NH | 03038 | USA |
| TRIANTAFILLES, HARALAMPOS DEMETRIOS | | Address Redacted | | | | | | |
| TRIBUNE DEMOCRAT, THE | | 425 LOCUST ST | PO BOX 340 | | JOHNSTOWN | PA | 15907-0340 | USA |
| TRIBUNE REVIEW PUBLISHING | | PO BOX 642557 | | | PITTSBURGH | PA | 15264-2557 | USA |
| TRIBUNE REVIEW PUBLISHING | TRIBUNE REVIEW PUBLISHING TRIB TOTAL MEDIA | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | USA |
| TRIBUNE REVIEW PUBLISHING TRIB TOTAL MEDIA | ATTN JEANNE SIECINSKI | 622 CABIN HILL DR | | | GREENSBURG | PA | 15601 | USA |
| TRICE, PATRICIA | | 6336 SLEDDS LAKE RD | | | MECHANICSVILLE | VA | 23111 | USA |
| TRICOCHE, MARK | | 2521 PAULDING AVE | | | BRONX | NY | 10469 | USA |
| TRIDENTE, GIOVANNI VINCENZO | | Address Redacted | | | | | | |
| TRIGON ADMINISTRATORS INC | | PO BOX 85636 | ATTN MAILDROP 22B CASHIER | | RICHMOND | VA | 23285-5636 | USA |
| TRIKERIOTIS, MICHAEL | | 2613 COLPEPPER RD | | | ABINGDON | MD | 21009 | USA |
| TRILEGIANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | USA |
| TRILOGY FORMERLY KEITER STEPHENS | | 4121 COX RD | SUITE 110 | | GLEN ALLEN | VA | 23060 | USA |
| Trilone, James F | | 114 S 17th Ave | | | Manville | NJ | 08835 | USA |
| TRIM, HORACE | | 243 E55 ST | | | BROOKLYN | NY | 11203-0000 | USA |
| TRIM, JENNIFER ELISSA | | Address Redacted | | | | | | |
| TRIM, KERRON ELVIS | | Address Redacted | | | | | | |
| TRIMARCO CONSULTING GROUP INC | | 1040 W JERICHO TURNPIKE | | | SMITHTOWN | NY | 11788 | USA |
| TRIMBLE LOGISTICS COMPANIES INC | | TRIMBLE LOGISTICS COMPANIES | ATTN SCOTT TRIMBLE | 9858 SIDNEY HAYES RD | ORLANDO | FL | 32824 | USA |
| TRIMIEW, MYRON LAMONT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIMM, ALEXIS TIARA | | Address Redacted | | | | | | |
| TRINA Y WALLER | WALLER TRINA Y | 1706 WINESAP DR | | | RICHMOND | VA | 23231-5100 | USA |
| TRINE, DAVID CHRIS | | Address Redacted | | | | | | |
| TRINH, CHUNG | | 5133 OLD FORESTER LANE | | | GLEN ALLEN | VA | 23060 | USA |
| TRINH, DINH V | | Address Redacted | | | | | | |
| TRINH, GIEN | | 3141 BAYSWATER COURT | | | FAIRFAX | VA | 22031 | USA |
| TRINSIC | | PO BOX 17286 | | | BALTIMORE | MD | 21297-1286 | USA |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 15264-0764 | USA |
| TRIOS SUPPORT SERVICES INC | | 6688 KITIMAT RD | | | MISSISSAUGA | ON | L5N 1P8 | Canada |
| TRIPLETT, TERRENCE TERRELL | | Address Redacted | | | | | | |
| TRIPLETT, VINCENT RUSSELL | | Address Redacted | | | | | | |
| TRIPODI, MICHAEL | | 23 YARMOUTH RD | | | PURCHASE | NY | 10577 | USA |
| TRIPODI, TRAVIS J | | Address Redacted | | | | | | |
| TRIPODI, TYLER | | 19 MORAN RD | | | BILLERICA | MA | 01862-0000 | USA |
| TRIPOLI, LOIS EYVONNE | | Address Redacted | | | | | | |
| TRIPOLSKY, JOHN | | Address Redacted | | | | | | |
| TRIPP II, WILLIAM TERRY | | Address Redacted | | | | | | |
| TRIPP, KYLE WALTER | | Address Redacted | | | | | | |
| TRIPP, TIMOTHY | | 2428 MALABAR LAKES DR NE | | | MELBOURNE | FL | 32905 | USA |
| TRISCH, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| TRISIOLIS, BRIAN | | 41 LUCH LN | | | LEDGEWOOD | NJ | 07852 | USA |
| TRISTAR MERCHANDISING INC | | 7 STARLINE WAY | | | CRANSTON | RI | 2921 | USA |
| TRITON PCS INC | | 1100 CASSATT RD | ATTN ACCOUNTS RECEIVABLE | | BERWYN | PA | 19312 | USA |
| Tritonics Inc | | 1306 Continental Dr | | | Abingdon | MD | 21009 | USA |
| Tritonics Inc | Tritronics Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellon LLC | 2 Liberty Pl | Philadelphia | PA | 19102 | USA |
| TRITRONICS INC | | 1306 CONTINENTAL DR | | | ABINGDON | MD | 21009 | USA |
| Tritronics Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellon LLC | 2 Liberty Pl | 50 S 16th St 22nd Fl | Philadelphia | PA | 19102 | USA |
| Tritronics Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellott LLC | 2 Liberty Pl | 50 S 16th St 22nd Fl | Philadelphia | PA | 19102-0000 | USA |
| TRITRONICS INC | Eckert Seamans Cherin & Mellott LLC | Ronald S Gellert Esq | 2 Liberty Pl | 50 S 16th St 22nd Fl | Philadelphia | PA | 19102-0000 | USA |
| Tritronics Inc | Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellott LLC | Two Liberty Pl 50 S 16th St 22nd Fl | Philadelphia | PA | 19102-0000 | USA |
| TRIVEDI, DHWANI KAUTILYA | | Address Redacted | | | | | | |
| TRIVEDI, DIGANT K | | Address Redacted | | | | | | |
| Trivedi, Nitin | | 23 Vankruiningen Ct | | | Wallington | NJ | 07057 | USA |
| TRIVETTE, JACQUELINE S | | Address Redacted | | | | | | |
| TRNKA, ROBERT KEEGAN | | Address Redacted | | | | | | |
| TROCCIA, DEREK MICHAEL | | Address Redacted | | | | | | |
| TROCHE, GEORGIE | | 2609 BAYLEAF DR | | | ORLANDO | FL | 32837 | USA |
| TROIANI, DAVID MICHAEL | | Address Redacted | | | | | | |
| Troiano Waste Services | | PO Box 3541 | | | Portland | ME | 04104 | USA |
| TROILO, GERARD S | | 2 CRENSHAW DR | | | WILMINGTON | DE | 19810-3621 | USA |
| TROJAN, JEFFREY | | 628 PIERCE ST | | | ROCHESTER | PA | 15074-1214 | USA |
| TROJNAR, MONICA | | 2681 TURNER RD | | | GOOCHLAND | VA | 23063 | USA |
| TROMBATORE, TYLER JOSEPH | | Address Redacted | | | | | | |
| TROMBETTA, ANTHONY | | Address Redacted | | | | | | |
| TROMBLE, CHRISTIN | | 162 CHADDUCK AVE | | | BUFFALO | NY | 14207-1508 | USA |
| TROMBLEY, JEFFREY | | Address Redacted | | | | | | |
| TRONCO, NICOLAS ANGELO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRONCOSO, GERARDO | | 660 39TH ST 4E | | | UNION CITY | NJ | 07087 | USA |
| TRONCOSO, RAUL E | | Address Redacted | | | | | | |
| TROOP, BARBARA | | 1 QUAIL RD WEST | | | PINEHURST | NC | 28374 | USA |
| TROOP, JENNIFER L | | Address Redacted | | | | | | |
| TROOP, JENNIFER L | | Address Redacted | | | | | | |
| TROPEANO, JOHN | | 651 BUCKINGHAM DRIVE | | | NORTHAMPTON | PA | 18067 | USA |
| TROSKY, JEREMY | | 1 TERRACE CIRCLE | | | ENFIELD | CT | 06082 | USA |
| TROTMAN, MARLON | | 4094 WILDER AVE | | | BRONX | NY | 10466-0000 | USA |
| TROUP, TYLER GEORGE | | Address Redacted | | | | | | |
| TROUT SEGALL & DOYLE WINCHESTER PROP | | 2 VILLAGE SQUARE STE 219 | C/O TROUT SEGAL & DOYLE MGMT | | BALTIMORE | MD | 21210-0000 | USA |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA |
| TROUT SEGALL DOYLE WINCHESTER PROPERTIES LLC | KIM WICK PROPERTY MANAGER | C O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA |
| TROUT, JOSEPH EDWARD | | Address Redacted | | | | | | |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | KIM WICK  PROPERTY MANAGER | C/O TROUT  SEGALL & DOYLE | 2 VILLAGE SQUARE  SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | KIM WICK  PROPERTY MANAGER | C/O TROUT  SEGALL & DOYLE | 2 VILLAGE SQUARE  SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA |
| TROUT, SEGALL, DOYLE WINCHESTER PROPERTIES, LLC | KIM WICK  PROPERTY MANAGER | C/O TROUT SEGALL & DOYLE | 2 VILLAGE SQUARE SUITE 219 | VILLAGE OF CROSS KEYS | BALTIMORE | MD | 21210 | USA |
| TROUT, TIMOTHY | | 9841 SW 195TH ST | | | MIAMI | FL | 33157-8659 | USA |
| TROUTMAN SANDERS LLP | ATTN VIVIEON E KELLEY | 600 PEACHTREE NE | BOA PLZ STE 5200 | | ATLANTA | GA | 303082216 | USA |
| Troutman Sanders LLP | Vivieon E Kelley | 600 Peachtree St NE Ste 5200 | Bank of America Plaza | | Atlanta | GA | 30308-2216 | USA |
| Troutman Sanders LLP | Vivieon E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308-2216 | USA |
| TROUTMAN, JORDAN ANDREL | | Address Redacted | | | | | | |
| TROUTMAN, JUSTIN RICHARD | | Address Redacted | | | | | | |
| TROVATO, NANCY | | 100 FALL RUN RD | | | JOHNSTOWN | PA | 15904 | USA |
| TROWELL, LAKESHIA | | Address Redacted | | | | | | |
| TROWERS, ERNESTO LUIS | | Address Redacted | | | | | | |
| TROWSE, JOSHUA HARRISON | | Address Redacted | | | | | | |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| Troxell, Leslie J | | 5004 Park Meadows Wy | | | Glen Allen | VA | 23059 | USA |
| TROXELL, LESLIE J | | Address Redacted | | | | | | |
| TROXELL, LESLIE J | | Address Redacted | | | | | | |
| TROXELL, LESLIE J | | Address Redacted | | | | | | |
| TROXELL, LESLIE J | | Address Redacted | | | | | | |
| TROXELL, LESLIE J | | Address Redacted | | | | | | |
| TROXELL, LESLIE J | | Address Redacted | | | | | | |
| TROY N DRAGOVICH | | 206 WERTZ AVE | | | MECHANICSBURG | PA | 17055-4067 | USA |
| TROY, FISHER | | 411 KENSWOOD VLG 376 | | | CONYERS | GA | 30013-0000 | USA |
| TROY, JOHN W JR | | 519 BLAKELY ST | | | HAHIRA | GA | 31632-1626 | USA |
| TRU PROPERTIES INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN SENIOR VP REAL ESTATE | | WAYNE | NJ | 07470-2030 | USA |
| TRU PROPERTIES INC TOYS R US CAM ONLY | SENIOR V P REAL ESTATE | 1 GEOFFREY WAY | | | WAYNE | NJ | 07470-2030 | USA |
| TRU PROPERTIES, INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN SENIOR V P REAL ESTATE | | WAYNE | NJ | 07470-2030 | USA |
| TRU PROPERTIES, INC | LINDA GALLASHAW | 1 GEOFFREY WAY | ATTN  SENIOR V P   REAL ESTATE | | WAYNE | NJ | 07470-2030 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUDEAU, BENJAMIN | | 433 Peebles St | | | Pittsburgh | PA | 15221 | USA |
| TRUDEL, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| TRUDEL, WILLIAM | | 950 DURHAM RD | | | LANGHORNE | PA | 19047 | USA |
| TRUDY E TOMKOWICZ | | 203 RIDGEFIELD RD | | | PHILADELPHIA | PA | 19154-4311 | USA |
| TRUEHEART, LAQUISHA M | | Address Redacted | | | | | | |
| TRUEMAN, CRAIG M | | 119 TORTUGA LN | | | PONTE VEDRA | FL | 32082-1267 | USA |
| TRUEMAN, PAUL | | 452 STAFFORD ST | | | CHARLTON | MA | 01507 | USA |
| TRUESDALE, BRUCE DEAN | | Address Redacted | | | | | | |
| TRUESDALE, CHRISTOPHER | | 225 VERCELLI DR | | | BEAR | DE | 19701-0000 | USA |
| TRUESDALEJR, WILLIAM | | RD 2 BOX 554 | | | VAN METER | PA | 15479-0000 | USA |
| TRUESDELL, ELIZABET | | PO BOX 20484 | | | SAINT SIMONS ISL | GA | 31522-7784 | USA |
| TRUITT, ALEXANDER BRETT | | Address Redacted | | | | | | |
| TRUJILLO, CARLOS REY | | Address Redacted | | | | | | |
| TRUJILLO, OMAR | | 1350 W 33RD ST | | | HIALEAH | FL | 33012-4827 | USA |
| TRUKSA, STEPHANIE | | 221 MILLER AVE | | | MERIDEN | CT | 06450-6831 | USA |
| TRULIANT FEDERAL CREDIT UNION | | 2098 FRONTIS PLAZA BLVD | | | WINSTON SALEM | NC | 27103 | USA |
| TRULUCK, MELISSA M | | 170 TIMOTHY CIR | | | MACON | GA | 31211-7836 | USA |
| TRUMBLE, BRANDON SHANE | | Address Redacted | | | | | | |
| TRUMBLE, LUANN R | | CMR 411 BOX 2136 | | | APO | AE | 09112-4022 | USA |
| TRUMBOWER, BURT | | Address Redacted | | | | | | |
| TRUMBOWER, SCOTT RYAN | | Address Redacted | | | | | | |
| TRUMBULL SEWER COMMISSION, CT | | P O BOX 273 | | | TRUMBULL | CT | 06611-0273 | USA |
| TRUMBULL SHOPPING CENTER | | C/O KATHRYN COASSIN | PO BOX 1936 | | NEW HAVEN | CT | 06509-0906 | USA |
| Trumbull Shopping Center No 2 LLC | c o Niclas A Ferland Esq | LeClairRyan a Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Trumbull Shopping Center No 2 LLC | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| TRUMBULLLEE, DAVID | | 5425 SNYDER LANE | | | ROHNERT PARK | CA | 00009-4928 | USA |
| TRUMP, ARTHUR | | 1842 JUNIPER DRIVE | | | EDGEWATER | FL | 32141 | USA |
| TRUMPER, EMILY PATRICIA | | Address Redacted | | | | | | |
| TRUNDY, JUSTIN DANIEL | | Address Redacted | | | | | | |
| TRUNEH, GIRMACHE | | 1850 NE 169TH ST | | | N MIAMI BEACH | FL | 33162-3054 | USA |
| TRUONG, AUSTIN | | Address Redacted | | | | | | |
| TRUONG, CUC T | | 5418 WAUCHULA CT | | | ORLANDO | FL | 32839-7343 | USA |
| TRUONG, QUYEN | | 9620 RAINBROOK DR | | | RICHMOND | VA | 23233 | USA |
| TRUONG, THANH | | 2238 CASTLE ROCK SQ NO 21C | | | RESTON | VA | 20191 | USA |
| TRUONG, TOM | | 105 MOOR AVE | | | BINGHAMTON | NY | 13903 | USA |
| TRUPP, DENNIS | | 204 HOLIDAY LANE | | | BLANDON | PA | 19510 | USA |
| TRUSCELLO, DAVID | | 1 MOCK DR | | | WILMINGTON | DE | 19810-0000 | USA |
| TRUSLOW, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| TRUSTEES OF SALEM ROCKINGHAM LLC | | 25 ORCHARD VIEW DRIVE | | | LONDONDERRY | NH | 3053 | USA |
| TRUSTEES OF SALEM ROCKINGHAM, LLC | | 25 ORCHARD VIEW DR | | | LONDONDERRY | NH | 03053 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUSTEES OF SAXTON PRODUCTS | PRODUCTS TRUSTEES OF | EMPLOYEES PENSION TRUST UA 2 3 69 | 215 N ROUTE 303 | | CONGERS | NY | 10920-1726 | USA |
| TRUSTEES OF SAXTON PRODUCTS | PRODUCTS TRUSTEES OF | EMPLOYEES PENSION TRUST UA 2 3 69 | 215 N ROUTE 303 | | CONGERS | NY | 10920-1726 | USA |
| TRUSTY, CORY L | | 1500 BEVILLE RD STE 606 | | | DAYTONA BEACH | FL | 32114-5644 | USA |
| TRUSTY, JAMECA VALENCIA | | Address Redacted | | | | | | |
| TRUSTY, SHANETTA LAKISHA | | Address Redacted | | | | | | |
| TRUSTY, SHERMAN TYRONE | | Address Redacted | | | | | | |
| TRUSZKOWSKI, STEPHEN M | | Address Redacted | | | | | | |
| TRYMARK CONSULTING GROUP LLC | | 161 KAKEOUT RD | | | KINNELON | NJ | 07405 | USA |
| TRYNAYCVIC, MARKO | | 706 EUCLIDE AVE | | | SYRACUSE | NY | 13210-2539 | USA |
| TRYON, BENJAMIN | | 2114 ROCKY POINT PKWY | | | RICHMOND | VA | 23233 | USA |
| TRYON, CORINNE A | | Address Redacted | | | | | | |
| TRZASKA, THOMAS GEORGE | | Address Redacted | | | | | | |
| TRZASKA, THOMAS GEORGE | | Address Redacted | | | | | | |
| TSAN, JEFFREY | | 12 BERKSHIRE AVE | | | BROCKTON | MA | 02301-0000 | USA |
| TSANG, HENRY | | Address Redacted | | | | | | |
| TSANG, JUSTIN Y | | Address Redacted | | | | | | |
| TSANG, KELLY | | 9212 DAVIDSON ST | | | COLLEGE PARK | MD | 20740 | USA |
| TSANG, KELLY | | 9212 DAVIDSON ST | | | COLLEGE PARK | MD | 20740-3903 | USA |
| TSANG, MIKE | | Address Redacted | | | | | | |
| TSANG, WAI | | 11817 PARK FOREST COURT | | | GLEN ALLEN | VA | 23059 | USA |
| TSAY, ANZORE | | Address Redacted | | | | | | |
| TSE, RICHARD M | | Address Redacted | | | | | | |
| TSENG, CHENG | | 212 CHURCH ST | | | PHILADELPHIA | PA | 19106-4513 | USA |
| TSENGAS, PETER | | Address Redacted | | | | | | |
| TSENGAS, PETER | | Address Redacted | | | | | | |
| TSEVDOS, JAMES JOHN | | Address Redacted | | | | | | |
| TSI LTD | | DAFU INDUSTRIAL PARK | HENG PING RD LONGANG DIST | | SHENZHEN | | | China |
| TSI LTD | | DAFU INDUSTRIAL PARK | HENG PING RD LONGANG DIST | | SHENZHEN | | | China |
| TSIGOS, POLYXENI A | | Address Redacted | | | | | | |
| TSILIMIDOS, CHRISTOPHER | | 73 BROOK LANE | | | HAMILTON | NJ | 08619-0000 | USA |
| TSION, SEIFU | | 17945 ASHTON CLUB WAY | | | ASHTON | MD | 20861 | USA |
| TSM TELECOM SALES & MARKETING | | PO BOX 1514 | | | HIGH POINT | NC | 27261 | USA |
| TSM TELECOM SALES & MARKETING | | PO BOX 1116 | | | HIGH POINT | NC | 27261-1116 | USA |
| TSVIK, DENNIS | | 307 CENTURY WAY | | | MANALAPAN | NJ | 07726-0000 | USA |
| TUAN H TRAN | TRAN TUAN H | 3407 MORAY LN APT 606 | | | FALLS CHURCH | VA | 22041-2642 | USA |
| TUANTON, CITY OF | | TAUNTON CITY OF | BOARD OF HEALTH | 45 SCHOOL ST | TAUNTON | MA | 02780-3212 | USA |
| TUBEL, RAYMOND | | 7008 LENCZYK DR | | | JACKSONVILLE | FL | 32277-2659 | USA |
| TUBOLINO, DON | | 776 ENGLISH RD | | | ROCHESTER | NY | 14646 | USA |
| TUCCI, CHRISTOPHER | | Address Redacted | | | | | | |
| TUCCI, MIKE D | | 4705 MAYS AVE | | | READING | PA | 19606-2440 | USA |
| TUCCI, RUSTY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCK, BILLIE S | | 3433B MAYSEY CT | | | TYNDALL AFB | FL | 32403-1256 | USA |
| TUCK, JAMES | | 11314 TYSON TRAIL | | | ASHLAND | VA | 23005 | USA |
| TUCK, TRAVIS JONATHAN | | Address Redacted | | | | | | |
| TUCKER, ASHLEY | | 420 ELDERS POND CIRCLE | | | COLUMBIA | SC | 29229 | USA |
| TUCKER, CATHY | | 10 LAUREL WOOD RD | | | NEWPORT NEWS | VA | 23602 | USA |
| TUCKER, CHARLIE ORCUTT | | Address Redacted | | | | | | |
| TUCKER, COREY ALLEN | | Address Redacted | | | | | | |
| TUCKER, DAVID P | | 3825 ASHLEY HALL DRIVE | | | CHARLOTTE | NC | 28227 | USA |
| TUCKER, DAVID PATRICK | | Address Redacted | | | | | | |
| TUCKER, DEBBRA | | Address Redacted | | | | | | |
| TUCKER, DENISE LUCILLE | | Address Redacted | | | | | | |
| TUCKER, EILEEN | | 203 SYCAMORE AVE | APT E 2 | | MENION | PA | 19066-0000 | USA |
| TUCKER, GREGORY | | 1600 OAK PLACE BLVD | | | RICHMOND | VA | 23231-4866 | USA |
| TUCKER, GREGORY ALAN | | Address Redacted | | | | | | |
| TUCKER, JAMES DAVID | | Address Redacted | | | | | | |
| TUCKER, JEFF | | Address Redacted | | | | | | |
| TUCKER, JENNIFER | | 1597 SIERRA LN | | | PEN ARGYL | PA | 18072-9744 | USA |
| TUCKER, JESSICA R | | 54 LAKE PLACE APT  1 | | | LYNCHBURG | VA | 24504 | USA |
| TUCKER, JIMMIE D | | 546 COATES ST | | | COATESVILLE | PA | 19320-3319 | USA |
| TUCKER, JOHN | | 2424 POND VIEW DR | | | WEST CHESTER | PA | 19382-6316 | USA |
| TUCKER, MADISON A | | 26015 REEDY RD | | | PETERSBURG | VA | 23803-7737 | USA |
| TUCKER, MARK | | 9213 MADISON LEIGH CT | | | MECHANICSVILLE | VA | 23111-0000 | USA |
| TUCKER, MEL | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| TUCKER, MELVIN | | 11508 SETHWARNER DRIVE | | | GLEN ALLEN | VA | 230594805 | USA |
| TUCKER, MELVIN | | Address Redacted | | | | | | |
| TUCKER, MELVIN | | Address Redacted | | | | | | |
| TUCKER, MELVIN | | Address Redacted | | | | | | |
| TUCKER, MELVIN | | Address Redacted | | | | | | |
| TUCKER, MELVIN | | Address Redacted | | | | | | |
| TUCKER, MELVIN | | Address Redacted | | | | | | |
| TUCKER, MELVIN | | Address Redacted | | | | | | |
| TUCKER, MICHAEL | | 11310 WYCOMBE PARK LANE | | | GLENDALE | MD | 20769 | USA |
| TUCKER, MICHAEL | | 29 HAMILTON ST | | | GOOSE CREEK | SC | 29445-6052 | USA |
| TUCKER, MICHAEL ELLIOTT | | Address Redacted | | | | | | |
| TUCKER, MICHELLE L | | Address Redacted | | | | | | |
| TUCKER, MYKEL ELIJAH | | Address Redacted | | | | | | |
| TUCKER, RAINA H | | 905 CONCEPTS 21 DR | | | NORCROSS | GA | 30092-3634 | USA |
| TUCKER, SABRENA MONIQUE | | Address Redacted | | | | | | |
| TUCKER, SAMERA S | | Address Redacted | | | | | | |
| TUCKER, STEVEN JEREMIAH | | Address Redacted | | | | | | |
| TUCKEY, TIERNA L | | 117 S BALTIMORE ST | | | DILLSBURG | PA | 17019-1008 | USA |
| TUCOWS COM | | 96 MOWAT AVE | | | TORONTO | ON | M6K3M1 | Canada |
| Tud, Janice G | | 310 E 92nd St Apt 2R | | | New York | NY | 10128 | USA |
| TUDAH, GRACE KWAANE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUE, SHAWNE | | 2322 BRIGHTSEAT R D | T 2 | | LANDOVER | MD | 20785-0000 | USA |
| TUFAIL, KHALDOON | | Address Redacted | | | | | | |
| TUFARELLA, JOHN ANTHONY | | Address Redacted | | | | | | |
| TUFO, MICHAEL | | 13 LONE PINE LN | | | PEABODY | MA | 01960-0000 | USA |
| TUINMAN, JARED DANIEL | | Address Redacted | | | | | | |
| TULLAR, FRANCES | | 6619 FROST LAKE LANE | | | ALEXANDRIA | VA | 22315 | USA |
| Tulloch, Susan | | 145 Old Farm Hollow | | | Mineral | VA | 23117 | USA |
| TULLOCH, SUSAN | | 2508 WHITECLIFT DRIVE | | | RICHMOND | VA | 23233 | USA |
| TULLOCH, SUSAN | Tulloch, Susan | 145 Old Farm Hollow | | | Mineral | VA | 23117 | USA |
| TULLOCH, THEODORE | | 1 MARSHAL ST | 7 M | | IRVINGTON | NJ | 07111-0000 | USA |
| Tully MD, Vincent | | 180 Kellows Rd | | | Honesdale | PA | 18431 | USA |
| Tully MD, Vincent | Villari Lentz & Lynam LLC | Thomas A Lynam III Esq | 1600 Market St Ste 1800 | | Philadelphia | PA | 19103 | USA |
| TULLY, JARROD BRIAN | | Address Redacted | | | | | | |
| TULLY, PATRICK M | | Address Redacted | | | | | | |
| TULLY, STACEY MICHELE | | Address Redacted | | | | | | |
| TULLY, VINCENT | | 180 KELLOWS RD | | | HONESDALE | PA | 18431 | USA |
| TUMBLING DICE INC | | 13 ROUTE 530 | | | SOUTHAMPTON | NJ | 08088-1640 | USA |
| TUMINELLI, JOSEPH | | 12743 WALTON RIDGE LANE | | | MIDLOTHIAN | VA | 23114 | USA |
| TUMMALA, RAJENDRA | | 1880 LYNWOOD PL | | | ALPHARETTA | GA | 30004-0683 | USA |
| TUMMINELLI, JOSEPH RICHARD | | Address Redacted | | | | | | |
| TUMOLO, STEVEN | | 7 PINE NEEDLE CIRCLE | | | MILFORD | MA | 01757-0000 | USA |
| TUMWESIGYE, FRANSIS | | 61 COTTAGE ST APT 2 | | | CHELSEA | MA | 02150-3282 | USA |
| TUNIS, AHMAD MUHAMMAD | | Address Redacted | | | | | | |
| TUNNICLIFF, DALLAS JAMES | | Address Redacted | | | | | | |
| TUNRTON, DEDLA | | 6812 97TH PL | | | LANHAM | MD | 20706-0000 | USA |
| TUNSTALL, ELIZABETH | | DR1 2ND FL | | | RICHMOND | VA | 23233 | USA |
| TUOHY, ADAM | | Address Redacted | | | | | | |
| TUOHY, KYLE | | Address Redacted | | | | | | |
| TUPPINCE, YOLANDA B | | Address Redacted | | | | | | |
| TUPPS, THOMAS AUSTIN | | Address Redacted | | | | | | |
| TURANO, AMANDA | | 6320 ORCHARD DR | | | ELKRIDGE | MD | 21075-0000 | USA |
| TURAOWSKI, CORINNE | | 5961 WEST GATE DR | APT  2033 | | ORLANDO | FL | 32835 | USA |
| TURAY, MEDRICK L | | 616 EDGEMORE RD | | | PHILA | PA | 19151-3617 | USA |
| TURCIN, VALENTIN | | 1212 TYLER AVE | | | PHOENIXVILLE | PA | 19460 | USA |
| TURCIN, VALENTIN | | 1212 TYLER AVE | | | PHOENIXVILLE | PA | 00001-9460 | USA |
| TURENNE, KENDRA VALERIE | | Address Redacted | | | | | | |
| TURINO, JOHN A | | Address Redacted | | | | | | |
| TURK, CIERRA NIA | | Address Redacted | | | | | | |
| TURK, JASMINE J | | Address Redacted | | | | | | |
| TURK, TIARA CELESTE | | Address Redacted | | | | | | |
| TURKALY, MASON R | | Address Redacted | | | | | | |
| TURLEY, CORY JAMES | | Address Redacted | | | | | | |
| TURMAN LAWN SERVICE | | PO BOX 183 | | | BOGART | GA | 30622 | USA |
| TURMAN, ALLYN CHRISTIAN | | Address Redacted | | | | | | |
| TURMAN, KYLE CURTIS | | Address Redacted | | | | | | |
| TURMAN, ROBERT LAMORE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNAGE, CHARLES | | 8104 MILL POND TRAIL | | | MECHANICSVILLE | VA | 23111 | USA |
| TURNBAUGH, JEREMY S | | Address Redacted | | | | | | |
| TURNBAUGH, JEREMY S | | Address Redacted | | | | | | |
| TURNBAUGH, JEREMY S | | Address Redacted | | | | | | |
| TURNBO, ROBERT | | 917 BELVUE AVE | | | TRENTON | NJ | 08618 | USA |
| TURNBULL, DM | | PO BOX 1641 | | | DARIEN | CT | 06820-0000 | USA |
| TURNBULL, JAMES | | 6 N SWARTHMORE AVE | D | | RIDLEY PARK | PA | 19078-0000 | USA |
| Turner Broadcasting System Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | Atlanta | GA | 30309 | USA |
| Turner Broadcasting System, Inc | Lawrence S Burnat | Schreeder Wheeler & Flint LLP | 1100 Peachtree St Ste 800 | | Atlanta | GA | 30309 | USA |
| TURNER JR , MOLTON CARLTON | | Address Redacted | | | | | | |
| TURNER JR , ROBERT EDWARD | | Address Redacted | | | | | | |
| TURNER LORENZO J | | 2608 COLD HARBOR CT | | | MIDDLEBURG | FL | 32068-6742 | USA |
| TURNER, ALLISON RENEE | | Address Redacted | | | | | | |
| TURNER, ANDRE | | 105 WEST 11TH ST | | | HUNTINGTON STATION | NY | 11746-0000 | USA |
| TURNER, ANDREW SHAYNE | | Address Redacted | | | | | | |
| TURNER, ASHLEY | | 175 FARMVIEW RD | | | GLADE HILL | VA | 24092-1744 | USA |
| TURNER, BRENT IAN | | Address Redacted | | | | | | |
| TURNER, BRIAN L | | Address Redacted | | | | | | |
| TURNER, BRIAN L | | Address Redacted | | | | | | |
| TURNER, BRITTINY KAY | | Address Redacted | | | | | | |
| TURNER, CALVIN | | Address Redacted | | | | | | |
| Turner, Carolyn B | | 905 Woodcreek Dr | | | Newport News | VA | 23608 | USA |
| TURNER, CHERYL | | 721 LYNCH LN | | | VIRGINIA BEACH | VA | 23455 | USA |
| TURNER, CHRISTOPHER A | | 9414 DANIEL MILL DR | | | JACKSONVILLE | FL | 32244 | USA |
| TURNER, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| TURNER, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| TURNER, DENISE JEAN | | Address Redacted | | | | | | |
| TURNER, DOMINIC | | 5005 WINGATE WAY | | | DUNWOODY | GA | 30350 | USA |
| TURNER, EVAN F | | 330 UNION GROVE CHURCH RD | | | DUNN | NC | 28334 | USA |
| TURNER, JAMES | | 228 MARRANO PARKWAY | | | CHEEKTOWAGA | NY | 14227 | USA |
| TURNER, JANAE | | Address Redacted | | | | | | |
| Turner, Jensie H | | 1912 Dundee Ln | | | Martinsville | VA | 24112 | USA |
| TURNER, JEREMY WAYNE | | Address Redacted | | | | | | |
| TURNER, KATHERYNE KESHIA | | Address Redacted | | | | | | |
| TURNER, KEVIN | | Address Redacted | | | | | | |
| TURNER, KIMBERLY DAWN | | Address Redacted | | | | | | |
| TURNER, MARIA TERESA | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | USA |
| TURNER, MARK | | 18479 CATTAIL SPRING DR | | | LEESBURG | VA | 20176 | USA |
| TURNER, MONICA SHABET | | Address Redacted | | | | | | |
| TURNER, NATALIA | | Address Redacted | | | | | | |
| TURNER, PATRICIA | | 2301 SE 7TH DR | | | POMPANO BEACH | FL | 33062-6408 | USA |
| TURNER, PAUL | | 45 TRAVERS AVE APT 5C | | | PORT CHESTER | NY | 10573 | USA |
| TURNER, PAUL | | 5353 BEAVER BRANCH | | | NORCROSS | GA | 30071 | USA |
| TURNER, PAUL STEPHEN | | Address Redacted | | | | | | |
| TURNER, RAPHAEL ALONZO | | Address Redacted | | | | | | |
| TURNER, RASHEAD JERELLE | | Address Redacted | | | | | | |
| TURNER, RICHARD | | 20 BRAEBURN AVE | | | PEMBROKE | MA | 02359-3425 | USA |
| TURNER, RICHARD | | 4316 OLD SPANISH TRL NW | | | ROANOKE | VA | 24017-4729 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, ROBERT | | 20367 KINGS CREAST BLVD | | | HAGERSTOWN | MD | 00002-1742 | USA |
| TURNER, RONDA | | 4307 WHITE HICKORY LANE | | | KENNESAW | GA | 30152 | USA |
| TURNER, STANLEY LEON | | Address Redacted | | | | | | |
| TURNER, STEPHEN | | 6090 POND GRASS RD | | | MECHANICSVILLE | VA | 23111 | USA |
| TURNER, TRAUNE | | 3 SEA COVE COURT | | | HAMPTON | VA | 23669 | USA |
| TURNER, VALERIE NICOLE | | Address Redacted | | | | | | |
| TURNEY, ADAM KNOWLTON | | Address Redacted | | | | | | |
| TURNIPSEED, TODD A | | 924 CENTER ST NE | | | CONYERS | GA | 30012-4536 | USA |
| TURNKEY PROMOTIONS | | 3310 ROSEDALE AVE STE A | | | RICHMOND | VA | 23230-4226 | USA |
| TURNQUEST, MERSE | | 6171 SW 69 ST | | | MIAMI | FL | 33143-0000 | USA |
| TUROWSKI, ELAYNE | | 2000 HILLCREST ST | NO 704 | | ORLANDO | FL | 32803 | USA |
| TURPIN, TAMARA | | 3339 BUCKINGHAM RD | | | POWHATAN | VA | 23139 | USA |
| TURVILLE, JODY | | 20 JOANNE DR | APT 26 | | ASHLAND | MA | 01721 | USA |
| TURZAK, GARRETT RICHARD | | Address Redacted | | | | | | |
| TUSCALOOSA NEWS, THE | | PO BOX 116477 | | | ATLANTA | GA | 30368-6477 | USA |
| TUSCANO, STEVEN | | 74 SPRINGWOOD DRIVE | | | SOUTHAMPTON | PA | 18966-0000 | USA |
| TUSIANO, CHRISTINA | | Address Redacted | | | | | | |
| TUSKOVICH, BRADLEY | | Address Redacted | | | | | | |
| TUSKY BARBARA B | | 340 FELMETH ST | | | PITTSBURGH | PA | 15210 | USA |
| TUSMAN, JACK | | 3025 GALLOWSHILL RD | | | RIEGELSVILLE | PA | 18077 | USA |
| TUSTIN, WILLIAM ELWOOD | | Address Redacted | | | | | | |
| TUTEN, DAVID | | 4144 NARROW GAUGE RD | | | GLEN ROCK | PA | 17327-0000 | USA |
| TUTLE, JOHN | | 40 SAPPHIRE AVE | | | CHRISTIANSBURG | VA | 24073 | USA |
| TUTNER, STEVEN | | 135 W 16TH ST | | | NEW YORK | NY | 10011-6235 | USA |
| TUTTLE, DAVID E | | Address Redacted | | | | | | |
| TUTTLE, DAVID J | | Address Redacted | | | | | | |
| TUTTLE, DAVID J | | Address Redacted | | | | | | |
| TUTTLE, DEAN MATTHEW | | Address Redacted | | | | | | |
| Tuttle, Donald R | | 6402 Harbour Mist Ln | | | Mechanicsville | VA | 23111 | USA |
| TUTTLE, DONALD R | | Address Redacted | | | | | | |
| TUTTLE, DONALD R | | Address Redacted | | | | | | |
| TUTTLE, DONALD R | | Address Redacted | | | | | | |
| TUTTLE, DONALD R | | Address Redacted | | | | | | |
| TUTTLE, DONALD R | | Address Redacted | | | | | | |
| TUTTLE, DONALD R | | Address Redacted | | | | | | |
| TUTTLE, DONALD R | | Address Redacted | | | | | | |
| TUTTLE, EMILY | | 621 NOBEL AVE | | | ERIE | PA | 16511-2044 | USA |
| TUTTLE, ROBERT | | 693 MOTOWN RD | | | BREWSTER | NY | 10509 | USA |
| TUTTLE, ROGER | | 110 MAURICE AVE | | | PORTSMOUTH | VA | 23701 | USA |
| TUTTLE, SETH | | Address Redacted | | | | | | |
| TUTWILER PROPERTIES LTD | | PO BOX 12045 | | | BIRMINGHAM | AL | 05202 | USA |
| TUURI, KEVIN | | Address Redacted | | | | | | |
| Tuway Communications | Attn A Taschler | 2115 City Line Rd | | | Bethlehem | PA | 18017 | USA |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | USA |
| TUWAY WIRELESS | | 2115 CITY LINE RD | | | BETHLEHEM | PA | 18017 | USA |
| TUWAY WIRELESS | Tuway Communications | Attn A Taschler | 2115 City Line Rd | | Bethlehem | PA | 18017 | USA |
| TV Jerry Inc | Jerry Williams | 4802 Monument Ave | | | Richmond | VA | 23203-3616 | USA |
| TV SET | | 3909 FORGE DR | | | WOODBRIDGE | VA | 22193 | USA |
| TVJERRY INC | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TVJERRY INC | JERRY WILLIAMS | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230-3616 | USA |
| TWADELL, SUSANNE | | 5 CHARLOTTE RD | | | MARBLEHEAD | MA | 01945 | USA |
| TWARDZIK, JASON | TWARDZIK  JASON | 200 WASHINGTON ST   NO 409 | | | WILMINGTON | DE | 19801 | USA |
| TWEED, BRANDON | | 410 S GLENDALE AVE | 301 | | GLENDALE | CA | 00009-1205 | USA |
| TWEED, ELAINE | | 1805 4TH ST | | | BEAVER FALLS | PA | 15010-2911 | USA |
| TWEEDY, PHILIP ANTHONY | | Address Redacted | | | | | | |
| TWILLEY, LUCY ANN | | Address Redacted | | | | | | |
| TWITCHELL, JENNIFER NICOLE | | Address Redacted | | | | | | |
| TWITCHELL, RYAN | | 505 ST MICHAEL DR | | | MIDDLETOWN | DE | 19709-0000 | USA |
| TWITTY, DOMINIQUE KASHIF | | Address Redacted | | | | | | |
| TWO FIRES, ROBIN | | 4714 POWHATAN LAKES RD | | | POWHATAN | VA | 23139 | USA |
| TWO WINE GUYS LLC | | 15000 WALNUT BEND RD | | | MIDLOTHIAN | VA | 23112 | USA |
| TWOHIG, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| TWORKOWSKY, DIANE M | | Address Redacted | | | | | | |
| TYCO ELECTRONICS | | PO BOX 100985 | | | ATLANTA | GA | 30384-0985 | USA |
| TYGIELSKI, NICKOLAS | | 4145 LEVICK ST | | | PHILADELPHIA | PA | 19135 | USA |
| TYKWINSKI, JAMES | | 510 AUSTIN AVE | | | BARRINGTON | NJ | 08007-1007 | USA |
| TYLEE, CHRISTOP L | | 134 LUDEN DR APT A | | | SUMMERVILLE | SC | 29483-2857 | USA |
| TYLER WATERS, VICKI | | 14583 ASHLAND RD | | | GLEN ALLEN | VA | 23059 | USA |
| TYLER, ADRIAN | | Address Redacted | | | | | | |
| TYLER, ALEXIS | | 4 HENDRICKS COURT | | | DURHAM | NC | 27707-0000 | USA |
| TYLER, BRANDON LAMAR | | Address Redacted | | | | | | |
| TYLER, CHRISTIE | | 2745 COLDSPRING RD | | | YORK | PA | 17404-0000 | USA |
| TYLER, CHRISTIE L | | Address Redacted | | | | | | |
| TYLER, JERARD ANTHONY | | Address Redacted | | | | | | |
| TYLER, JESSE MICHAEL | | Address Redacted | | | | | | |
| TYLER, JOHN | | 6346 PHILLIPS CREEK DR | | | LITHONIA | GA | 30058 | USA |
| TYLER, JUSTIN LEWIS | | Address Redacted | | | | | | |
| TYLER, KENYATA | | 328 NEW ST | | | ASHLAND | VA | 23005-2166 | USA |
| TYLER, LOIS | | 2774 CHECKETTS DRIVE | | | SANDY HOOK | VA | 23153 | USA |
| TYLER, MADELINE L | | Address Redacted | | | | | | |
| TYLER, MYIAH SHANTE | | Address Redacted | | | | | | |
| Tyler, Nathaniel | | 44 Rockwell Dr | | | Hilton | NY | 14468 | USA |
| TYLER, NATHANIEL T | | Address Redacted | | | | | | |
| TYLER, NATHANIEL T | | Address Redacted | | | | | | |
| TYLER, NATHANIEL T | | Address Redacted | | | | | | |
| TYLER, NATHANIEL T | | 44 ROCKWELL DRIVE | | | HILTON | NY | 14468 | USA |
| TYLER, ROBERT | | 5329 STANWOOD WAY | | | GLEN ALLEN | VA | 23059 | USA |
| TYLER, TIFFANY | | Address Redacted | | | | | | |
| TYLER, VALERIE | | 18858 SW BUTTERNUT ST | | | ALOHA | OR | 00009-7007 | USA |
| TYLER, WYATT A | | Address Redacted | | | | | | |
| TYLER, WYATT A | | Address Redacted | | | | | | |
| TYMAN, RONALD | | 500C HARBOUR DRIVE | | | ANDALUSIA | PA | 19020 | USA |
| TYMES, THEODORE | | 18 KING RICHARD RD | | | WAYNESBORO | VA | 22980 | USA |
| TYMINSKI, MICHAEL ANDREW | | Address Redacted | | | | | | |
| TYNDALL, ALLEN | | 100 DAVID PL | | | JACKSONVILLE | NC | 28540-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYNDALL, CHRISTOPHER | | 998 PINNACLE LN | | | MYRTLE BEAACH | SC | 29577 | USA |
| TYNES, JESSICA | | Address Redacted | | | | | | |
| TYOR W RICH | | 205 W BLUE HERON | | | SALEM | SC | 29676 | USA |
| TYPEQUICK | | 12 PYMBLE GROVE 33 RYDE RD | | | PYMBLE NSW | | 2073 | Australia |
| TYRE, WESLEY | | 1005 AINSWORTH CT | | | GREENSBORO | NC | 27410 | USA |
| Tyre, Wesley | c o J Griffin Morgan Attorney for Wesley Tyre | Elliot Pishko Morgan PA | 426 Old Salem Rd | | Winston Salem | NC | 27101 | USA |
| TYREE, ANGIE | | 1950 OLD GALLOWS RD | | | VIENNA | VA | 22182-3990 | USA |
| TYREE, BETTY | | 1907 17TH ST SE | | | WASHINGTON | DC | 20020-4703 | USA |
| TYREE, DANIEL | | Address Redacted | | | | | | |
| TYREE, DANIEL | | 302 1 CRAWFORD CT | | | CLEMSON | SC | 29631-0000 | USA |
| TYREE, JOHN A | | Address Redacted | | | | | | |
| TYRELL, BRENDAN RAYMOND | | Address Redacted | | | | | | |
| TYRELLE, AUBREY EIAN | | Address Redacted | | | | | | |
| TYROLF, ALFRED | | 9707 TIMBER PASS | | | GLEN ALLEN | VA | 23060-3131 | USA |
| TYRONE C GIBSON SR | GIBSON TYRONE C | 6505 KAINE DR | | | CLINTON | MD | 20735-4110 | USA |
| TYRONE, BATTLE | | 1261 CENTRAL AVE | | | FAR ROCKAWAY | NY | 11691-0000 | USA |
| TYRONE, BRIAN | | 18 EAST SHORE RD | | | LAKE HOPATCONG | NJ | 07849-0000 | USA |
| TYRONE, WATERS | | 13448 KEYTONE RD | | | ALEXANDRIA | VA | 22306-0000 | USA |
| TYRRELL, RICH | | 3 GLEN AVE | | | LYNN | MA | 01905 | USA |
| TYRRELL, RICHARD J | | Address Redacted | | | | | | |
| TYRRELL, RICHARD J | | Address Redacted | | | | | | |
| TYRRELL, RICHARD J | | Address Redacted | | | | | | |
| TYRRELL, TIMOTHY | | 5941 N 11TH ST | | | PHILADELPHIA | PA | 19141-3210 | USA |
| TYSON, ANGELA MARIE | | Address Redacted | | | | | | |
| TYSON, DESMOND | | Address Redacted | | | | | | |
| TYSON, GIBRAN ADE | | Address Redacted | | | | | | |
| TYSON, JAJUAN S | | 110B VILLAGE CIR | | | BRUNSWICK | GA | 31525-1825 | USA |
| TYSON, JONATHAN ALAN | | Address Redacted | | | | | | |
| TYSON, JULIE | | 371 PLAZA | | | ATLANTIC BCH | FL | 32233-5441 | USA |
| TYSON, JULIE | Julie Tyson | 371 Plz | | | Atlantic Beach | FL | 32233 | USA |
| TYSON, KELLA | | Address Redacted | | | | | | |
| TYSON, LATOYA | | 96 HARKNESS RD | | | AMHERST | MA | 01002-9782 | USA |
| TYSON, MARK | | Address Redacted | | | | | | |
| TYSON, PAT WAYNE | | Address Redacted | | | | | | |
| TYSON, RUDOLPH | | 5510 LEISURE CT | | | ALEXANDRIA | VA | 22310 | USA |
| TYSON, TANN | | 328 S TORRENCE ST | | | CHARLOTTE | NC | 28204 | USA |
| TYSON, TRAVIS | | 155 UNIVERSITY AVE | | | NEWARK | NJ | 07102-0000 | USA |
| TYSONS 3 LLC | C O THE ZIEGLER COMPANIES LLC | PO BOX 1393 | | | GREAT FALLS | VA | 22066 | USA |
| Tysons 3 LLC | Daniel F Blanks | McGuireWoods LLP | 9000 World Trade Ctr | 101 W Main St | Norfolk | VA | 23510 | USA |
| Tysons 3 LLC | Dion W Hayes | Douglas M Foley | McGuire Woods LLP | One James Ctr | Richmond | VA | 23219 | USA |
| Tysons 3 LLC | Mitchell B Weitzman | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | USA |
| Tysons 3 LLC and its management agent The Ziegler Companies LLC | Mitchell B Weitzman | Bean Kinney & Korman PC | 2300 Wilson Blvd 7th Fl | | Arlington | VA | 22201 | USA |
| Tysons 3 LLC c o Ziegler Companies LLC | c o Mitchell B Weitzman Esq | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tysons 3 LLC c o Ziegler Companies LLC | Mitchell B Weitzman & Bean Kinney Korman | 2300 Wilson Blvd 7th Fl | | | Arlington | VA | 22201 | USA |
| TYSONS 3, LLC | | C/O THE ZIEGLER COMPANIES  LLC | P O  BOX 1393 | | GREAT FALLS | VA | 22066 | USA |
| Tysons Corner Holdings LLC Macerich Tysons Corner Superstore | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 310-788-4400 | USA |
| TZATCHEN, SHEN | | 14322 N POTOMAC | | | GAITHERSBURG | MD | 20878-0000 | USA |
| U S  41 & I 285 COMPANY | | C/O JANOFF & OLSHAN INC | 654 MADISON AVE  SUITE 1205 | ATTN  ERIN HINCHEY | NEW YORK | NY | 10065 | USA |
| U S INTERNATIONAL TRADE COMMISSION | | 500 E ST SW | | | WASHINGTON | DC | 20436 | USA |
| U S LUGGAGE CO | | PO BOX 13722 | | | NEWARK | NJ | 07188-3722 | USA |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | USA |
| U S LUGGAGE CO | MICHAEL SIEMANK | 400 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788 | USA |
| UBI Soft Inc | c o Coface North America Inc | 50 Millstone Rd Bldg 100 Ste 360 | | | E Windsor | NJ | 08520 | USA |
| UBS | THOMAS BAYER | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | USA |
| UBS | THOMAS BAYER | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | USA |
| UBS | THOMAS BAYER | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | USA |
| UBS | THOMAS BAYER | 677 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | USA |
| UBS Financial Services FBO Nancy Kurz IRA | | 15 Old Mill Plain Rd | | | Danbury | CT | 06762 | USA |
| UBS Financial Services FBO Nancy Kurz IRA | | 860 Straits Turnpike | | | Middlebury | CT | 06762 | USA |
| UBS Financial Services FBO Nancy Kurz IRA | Nancy Kurz | 15 Old Mill Plain Rd | | | Danbury | CT | 06762 | USA |
| UBS Financial Services FBO Nancy Kurz IRA | Nancy Kurz | 15 Old Mill Plain Rd | | | Danbury | CT | 06811-4271 | USA |
| UBS Financial Services FBO Nancy Kurz IRA | UBS Financial Services FBO Nancy Kurz IRA | 860 Straits Turnpike | | | Middlebury | CT | 06762 | USA |
| UBS Financial Svc FBO Diane J Bunting | | One Commercial Pl 15th Fl | | | Norfolk | VA | 23510 | USA |
| UBS Realty Investors LLC Agent for Happy Valley Town Center Phoenix AZ | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| UBS Realty Investors LLC agent for Wayside Commons Investors LLC ta Wayside Commons Burlington MA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| UBS TRUST COMPANY OF PUERTO RICO | JOSE POSADA ASSOCIATE DIRECTOR RETIREMENT PLANS SPECIALIST | UBS TRUST COMPANY OF PUERTO RICO | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE 9TH FLOOR | SAN JUAN | PR | 00918 | USA |
| UCIECHOWSKI, SARA BRIDGET | | Address Redacted | | | | | | |
| UDAYAKUMAR, DURGA | | 2614 CROSSCREEK RD | | | HEPHZIBAH | GA | 30815-0000 | USA |
| UDDIN, ISLAM | | 85 83 PARSON ISLAND | | | JAMAICA | NY | 11432-0000 | USA |
| UDDIN, RAFAY | | Address Redacted | | | | | | |
| UDDIN, SYED | | 13 ESMOND COURT | | | GERMANTOWN | MD | 20874 | USA |
| UDDO, THOMAS | | Address Redacted | | | | | | |
| UDIG TECHNOLOGIES | | 4461 COX RD STE 115 | | | GLEN ALLEN | VA | 23060 | USA |
| UDIG TECHNOLOGIES LLC | | 4461 COX RD STE 115 | | | GLEN ALLEN | VA | 23060 | USA |
| UDIG Technologies LLC | Attn Bruce M Marshall | Main St Ctr 20th Fl | 600 E Main St | | Richmond | VA | 23219 | USA |
| UDIG TECHNOLOGIES LLC | UDIG Technologies LLC | Attn Bruce M Marshall | Main St Ctr 20th Fl | 600 E Main St | Richmond | VA | 23219 | USA |
| UDO, UDUAK | | 3102 PERCH OVERLOOK SW | | | MARIETTA | GA | 30008 | USA |
| UGI Energy Services Inc | | 1 Meridian Blvd Ste 2C01 | | | Wyomissing | PA | 19610 | USA |
| UGI ENERGY SERVICES INC | | PO BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | USA |
| UGI ENERGY SERVICES, INC | UGI Energy Services Inc | 1 Meridian Blvd Ste 2C01 | | | Wyomissing | PA | 19610 | USA |
| UGI ENERGY SERVICES, INC | | 1 MERIDIAN BLVD STE 2C01 | | | WYOMISSING | PA | 19610 | USA |
| UGI Energy Services, Inc | | P O  Box 827032 | | | Philadelphia | PA | 19182-7032 | USA |
| UGI ENERGY SERVICES, INC | | P O BOX 827032 | | | PHILADELPHIA | PA | 19182-7032 | USA |
| UGI PENN NATURAL GAS | | ONE UGI CTR | | | WILKES BARRE | PA | 18711 | USA |
| UGI PENN NATURAL GAS | | PO BOX 71204 | | | PHILADELPHIA | PA | 19176-6204 | USA |
| UGI Utilities  Gas Service | | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | USA |
| UGI UTILITIES GAS SERVICE | | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | USA |
| UGI UTILITIES GAS SERVICE | | PO BOX 71203 | | | PHILADELPHIA | PA | 19176 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UGI Utilities Inc | | 225 Morgantown Rd | | | Reading | PA | 19612-1949 | USA |
| UGLOW, MEGAN MARIE | | Address Redacted | | | | | | |
| UGU, MEHMET | | 56 W  WYOMING AVE | APT 11 | | MELROSE | MA | 02176 | USA |
| UHDE, ERIC | | 3025 MAPLE SHADE LANE | | | WILMINGTON | DE | 19810 | USA |
| UHDE, ERIC | | 3025 MAPLE SHADE LANE | | | WILMINGTON | DE | 19810 | USA |
| UHL, MEGAN JEANNE | | Address Redacted | | | | | | |
| UHNAK, BARBARA | | RD 3 BOX 525 A | | | KUNKLETOWN | PA | 18058 | USA |
| UHORCHUK, SANDRA | | Address Redacted | | | | | | |
| UI | | PO Box 1564 | Mail Stop 1 5C | | New Haven | CT | 06506 | USA |
| UILAOGHAIRE, LITA | | 21 WADE ST | | | BRIGHTON | MA | 2135 | USA |
| UILAOGHAIRE, LITA | | 21 WADE ST | | | BRIGHTON | MA | 02135-5702 | USA |
| UJOATU, EKELE | | 3316 RADCLIFF AVE | | | BRONX | NY | 00001-0469 | USA |
| UKLEJA, DAVID | | 42 MARK ST | | | CHICOPEE | MA | 01020 | USA |
| UKMAN CARBO, LESLIE | | 6213 ASHTON PARK COURT | | | COLUMBIA | MD | 21044 | USA |
| UKMAN, CRAIG W | | Address Redacted | | | | | | |
| UKMAN, CRAIG W | | Address Redacted | | | | | | |
| UKMAN, CRAIG W | | Address Redacted | | | | | | |
| UKMAN, CRAIG W | | Address Redacted | | | | | | |
| UKMAN, CRAIG W | | Address Redacted | | | | | | |
| UKMAN, CRAIG W | | Address Redacted | | | | | | |
| UKMAN, CRAIG W | | 8206 SILKWOOD DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| ULANMO, KENNETH OBIAJULU | | Address Redacted | | | | | | |
| ULERIO, MADELYN | | 500 W 135 ST | 2 B | | NEW YORK | NY | 10031-0000 | USA |
| ULIT, MARK GUILLERMO | | Address Redacted | | | | | | |
| ULLAH, NIGHAT N | | 113 UTAH ST | | | ADEL | GA | 31620-5212 | USA |
| ULLAH, WASEEM | | Address Redacted | | | | | | |
| ULLERICK, CAROLYN | | 8 CASTLE BROOKE RD | | | WEST HARRISON | NY | 10604-1523 | USA |
| ULLMAN, BROOKE K | | Address Redacted | | | | | | |
| ULLMAN, BROOKE K | | Address Redacted | | | | | | |
| ULLMAN, LISA | | 80 YORKSHIRE DR | APT F | | GUILDERLAND | NY | 12084 | USA |
| ULLOA, MANUEL | | 255 E 34TH ST | | | HIALEAH | FL | 33013-2621 | USA |
| ULLRICH, JOSH R | | Address Redacted | | | | | | |
| ULMAN, CHARLES | | 5240 SAILWIND CIRCLE | | | ORLANDO | FL | 32810-1844 | USA |
| ULMER, JUSTIN G | | Address Redacted | | | | | | |
| ULMER, KIRBY LEE | | Address Redacted | | | | | | |
| ULPIERRE, DENNY | | Address Redacted | | | | | | |
| ULRIC, GILKES | | Address Redacted | | | | | | |
| ULRICH, MICHAEL T | | Address Redacted | | | | | | |
| ULRICK, STEVEN JAMES | | Address Redacted | | | | | | |
| ULTMOST INDUSTRIAL CORP | | 4F NO 52 MING CHUANG RD | HSINTIEN | TAIPEI | TAIWAN ROC | | | Taiwan |
| ULTMOST INDUSTRIAL CORP | | 4F NO 52 MING CHUANG RD | HSINTIEN | TAIPEI | TAIWAN ROC | | | Taiwan |
| Ultmost Technology Corp | | 4F No 52 Ming Chuang Rd | | | Hsintien | Taipei | Taiwan | China |
| ULTMOST TECHNOLOGY CORP | | BEST TONE ASSOCIATES | ROOM 2101B NAN FUNG CENTER 264 | 298 CASTLE PEAK ROAD T | HONG KONG ROC | | | China |
| ULTMOST TECHNOLOGY CORP | | BEST TONE ASSOCIATES | ROOM 2101B NAN FUNG CENTER 264 | 298 CASTLE PEAK RD T | HONG KONG ROC | | | China |
| ULTMOST TECHNOLOGY CORP | | BEST TONE ASSOCIATES | ROOM 2101B NAN FUNG CENTER 264 | 298 CASTLE PEAK ROAD T | HONG KONG ROC | | | China |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ultmost Technology Corp | BEST TONE ASSOCIATES LTD | RM 2101B NANFUNG CTR | 264 298 CASTLE PEAK RD | | TSUEN WAN | NT | | Hong Kong |
| ULTMOST TECHNOLOGY GROUP | | BEST TONE ASSOC ROOM 2101B | NAN FUNG CENTER 264 | 298 CASTLE PEAK ROAD TSUEN WAN NT | HONG KONG ROC | | | China |
| ULTRATEK LIMITED | | 1201 CHOW SANG SANG BUILDING | 229 NATHAN ROAD | | KOWLOON | | | Hong Kong |
| UMANA, MARCO | | 20377 ASHCROFT TERRACE | | | STERLING | VA | 20165 | USA |
| UMANZOR, JUAN A | | 412 N THOMAS ST APT 3 | | | ARLINGTON | VA | 22203-3142 | USA |
| UMBACH, JOHN | | 140 NEWPORT BRIDGE RD | | | WARWICK | NY | 10990-2319 | USA |
| UMBERGER, COREY DAVID | | Address Redacted | | | | | | |
| UMBERGER, LAUREN KELLY | | Address Redacted | | | | | | |
| Umedisc Ltd | | Units 1 7 6/F Metro Loft 38 Kwai Hei St | Kwai Chung | | New Territories | | | Hong Kong |
| UMEDISC LTD | | 1 4/F HALE WEAL INDUSTRIAL | 22 28 TAI CHUNG RD | | TSUEN WAN NT | | | Hong Kong |
| UMEDISC LTD | ERIC LEUNG | 1 4/F HALE WEAL INDUSTRIAL BUIDLING | | | HONG KONG | | 0 | Hong Kong |
| UMEDISC LTD | Umedisc Ltd | Units 1 7 6/F Metro Loft 38 Kwai Hei St | Kwai Chung | | New Territories | | | Hong Kong |
| UMEDISC LTD | | 1 4/F HALE WEAL INDUSTRIAL | 22 28 TAI CHUNG RD | | TSUEN WAN NT | | | Hong Kong |
| UMFLEET, PATRICIA | | 2205 KERY DRIVE | | | GREENSBORO | NC | 27408 | USA |
| UMILE, ANDREW | | 156 FIRST ST | | | HOLBROOK | NY | 11741-0000 | USA |
| UMILE, JOSEPH | | 1333 CASTLE AVE | | | PHILADELPHIA | PA | 19148-0000 | USA |
| UMLAO, MIKE | | 6 SALEM ST | | | NORTHFORD | CT | 06472 | USA |
| UNCLAIMED PROPERT DIVISION | DENISE L NAPPIER TREASURER | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | USA |
| UNCLAIMED PROPERT DIVISION | RICHARD BLUMENTHAL ATTORNEY GENERAL | 55 ELM ST UNCLAIMED PROP | OFFICE OF THE TREASURER | | HARTFORD | CT | 06106 | USA |
| Uncommon Ltd | c o Michael D Mueller & Augustus C Epps Jr & Jennifer M McLemore | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| UNDERWEISER, GREG | | 3869 CORAL TREE CIRCLE | | | CORAL SPRINGS | FL | 33073 | USA |
| UNDERWOOD, BRANDI NICOLE | | Address Redacted | | | | | | |
| UNDERWOOD, BRUCE | | 12333 GALWAY DRIVE | | | RALEIGH | NC | 27613 | USA |
| UNDERWOOD, KYLE LEE | | Address Redacted | | | | | | |
| UNDERWOOD, LEAH U | | Address Redacted | | | | | | |
| UNDERWOOD, LEAH U | | Address Redacted | | | | | | |
| UNDERWOOD, LEAH U | | Address Redacted | | | | | | |
| UNDERWOOD, RECOLE | | 341 TIMBERLINE TRAIL | | | ORMOND BECH | FL | 32174 | USA |
| UNDERWOOD, ROBERT | | 525 KING GEORGE AVE | | | ROANOKE | VA | 24016 | USA |
| UNDERWOOD, WARREN M | | 165 FELTON DR | | | FAYETTEVILLE | GA | 30214-4304 | USA |
| UNGER, ANDREA LOUISE | | Address Redacted | | | | | | |
| UNGER, EILEEN S | | Address Redacted | | | | | | |
| UNGER, EILEEN S | | 260 COUNTRY ACRES DRIVE | | | KUNKLETOWN | PA | 18058 | USA |
| UNGER, JASON MATTHEW | | Address Redacted | | | | | | |
| UNGER, LYNDSAY MARIE | | Address Redacted | | | | | | |
| UNGERLEIDER, PAUL | | 718 UNION AVE | | | MIDDLESEX | NJ | 08846-1941 | USA |
| UNICA CORPORATION | | UNICA CORPORATION | RESERVOIR PLACE N | 170 TRACER LN | WALTHAM | MA | 02451 | USA |
| UNICA CORPORATION | | PO BOX 200596 | | | PITTSBURGH | PA | 15251-0596 | USA |
| Uniden America Corporation | Euler Hermes ACI | Agent of Uniden America Corporation | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIMAX TOYS LTD | | SUITE 608 SOUTH TOWER WORLD | FINANCE CENTRE HARBOUR CITY | | TSIM SHA TSUI | | | Hong Kong |
| UNION COUNTY CONSTRUCTION GROUP INC | | 638 CHERRY ST | | | GLOUCESTER CITY | NJ | 08030 | USA |
| Union County Construction Group Inc | John C Kilgannon Esq | Stevens & Lee PC | 1818 Market St 29th Fl | | Philadelphia | PA | 19103 | USA |
| UNION ELECTRIC CORP | | 7FL NO 21 LANE 45 SEC 2 | CHUNG SHAN N ROAD | TAIWAN ROC | | | | Taiwan |
| UNION LABEL GROUP | | 78 RACHEL E | | | MONTREAL | QC | H2W 1C6 | Canada |
| UNION LEADER CORP | | PO BOX 6605 | | | MANCHESTER | NH | 03108-6605 | USA |
| UNION LEADER CORP | | PO BOX 9513 | | | MANCHESTER | NH | 03108-9555 | USA |
| UNION NEWS REPUBLICAN | | RITA MARTIN | 1860 MAIN ST | | SPRINGFIELD | MA | 01103 | USA |
| UNITED AIR LINES, INC 2007 | | 23703 AIR FREIGHT LANE | CARGO 6 2ND FLOOR | | DULLES | VA | 20166 | USA |
| UNITED CREDITORS ALLIANCE CORP | | PO BOX 945872 | | | ATLANTA | GA | 30394-5872 | USA |
| UNITED ILLUMINATING | UI | PO Box 1564 | Mail Stop 1 5C | | New Haven | CT | 06506 | USA |
| UNITED ILLUMINATING COMPANY | | P O BOX 9230 | | | CHELSEA | MA | 02150-9230 | USA |
| United Illuminating Company | | P O  Box 9230 | | | Chelsea | MA | 02150-9230 | USA |
| UNITED ILLUMINATING COMPANY | | P O BOX 9230 | | | CHELSEA | MA | 02150-9230 | USA |
| UNITED LITE LIMITED | | UNIT 04 19/F TECHNOLOGY PLAZA | 29 35 SHA TSUI ROAD | | TSUEN WAN NT | | | Hong Kong |
| UNITED MAINTENANCE INC | | 3687 MCELROY ROAD | | | ATLANTA | GA | 30340 | USA |
| UNITED MESSAGING, INC | | 1161 MCDERMOTT DR | STE 300 | | WEST CHESTER | PA | 19380 | USA |
| UNITED OCCUPATIONAL SERVICES | | 33 MITCHELL AVE STE 204 | SUMMIT BUILDING | | BINGHAMPTON | NY | 13903 | USA |
| UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | | PHILADELPHIA | PA | 19178-3723 | USA |
| UNITED PACKAGING SUPPLY CO | | 727 WICKER AVE | | | BENSALEM | PA | 19020 | USA |
| UNITED PACKAGING SUPPLY CO | | PO BOX 850053723 | | | PHILADELPHIA | PA | 19178-3723 | USA |
| UNITED PROTECTIVE SERVICES INC | | 6500 GREENVILLE AVE STE 525 | | | DALLAS | TX | 75206-1000 | USA |
| UNITED RADIO INC | | 5703 ENTERPRISE PKWY | | | E SYRACUSE | NY | 13057 | USA |
| UNITED RADIO INC | | 5703 ENTERPRISE PKY | | | E SYRACUSE | NY | 13057 | USA |
| UNITED RADIO INC | | 5703 ENTERPRISE PKY | | | E SYRACUSE | NY | 13057 | USA |
| UNITED RENTALS | | 24 SW 6TH AVE | | | HOMESTEAD | FL | 33030 | USA |
| UNITED RENTALS NORTH AMERICA INC | | ARTHUR YOUNG | 6125 LAKEVIEW RD STE 300 | | CHARLOTTE | NC | 28269 | USA |
| UNITED RENTALS, INC | | CATINA BENNETT | 6125 LAKEVIEW RD | SUITE 300 | CHARLOTTE | NC | 28269 | USA |
| UNITED RENTALS, INC | | 5100 MERCER UNIVERSITY DR | | | MACON | GA | 31210 | USA |
| United States Commerce Department National Telecommunications and Information Admin | Kathy Smith Chief Counsel | National Telecommunications and Information Administration | US Department of Commerce | 1401 Constitution Ave Rm 4713 | Washington | DC | 20230 | |
| UNITED STATES DEPT OF JUSTICE | | KAREN TRICOLI/ASSET FORFEITURE | | | BUFFALO | NY | 14202 | USA |
| UNITED STATES POSTAL SERVICE | | CMRS TMS NO 185774 | PO BOX 7247 0217 | | PHILADELPHIA | PA | 19170-0217 | USA |
| UNITED TELEVISION CENTER | | SUITE 10 | | | ATLANTA | GA | 30340 | USA |
| UNITED WASTE SERVICE | | PO BOX 44066 | | | ATLANTA | GA | 30336-1066 | USA |
| United Water Idaho | | PO  BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | USA |
| UNITED WATER IDAHO | | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | USA |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | USA |
| UNITED WATER NEW JERSEY/HARRINGTON PARK | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | USA |
| UNITED WATER PENNSYLVANIA | | 8189 ADAMS DR | | | HUMMELSTOWN | PA | 17036 | USA |
| UNITED WATER PENNSYLVANIA | | 8189 ADAMS DR | | | HUMMELSTOWN | PA | 17036 | USA |
| UNITED WAY OF VIRGINIA PENINSU | | 739 THIMBLE SHOALS BLVD | SUITE 400 | | NEWPORT NEWS | VA | 23606 | USA |
| UNITED WAY RICHMOND | | 2001 MAYWILL ST | PO BOX 11807 | | RICHMOND | VA | 23230 | USA |
| UNITED WAYS OF NEW ENGLAND 2008 | | 51 SLEEPER ST | | | BOSTON | MA | 02210 | USA |
| UNITEDSCRIPT, INC | | 304 DEER TRAIL | | | SENECA | CA | 29672 | USA |
| UNITIL | | PO BOX 2013 | | | CONCORD | NH | 03302-2013 | USA |
| UNITIL CONCORD ELECTRIC COMPANY/2013 | | P O BOX 2013 | | | CONCORD | NH | 03302-2013 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unitil Concord Electric Company/2013 | | P O Box 2013 | | | Concord | NH | 03302-2013 | USA |
| UNITIL CONCORD ELECTRIC COMPANY/2013 | | P O BOX 2013 | | | CONCORD | NH | 03302-2013 | USA |
| Unitil Northern Utilities | Attn Bankruptcy Dept | PO Box 2025 | | | Springfield | MA | 01102-2025 | USA |
| UNIVERSAL MAP | | PO BOX 147 | | | FT WASHINGTON | PA | 19034-0147 | USA |
| UNIVERSAL MAP | | PO BOX 147 | | | FT WASHINGTON | PA | 19034-0147 | USA |
| UNIVERSAL MAP GROUP LLC | | PO BOX 147 | | | FORT WASHINGTON | PA | 19034 | USA |
| UNIVERSAL REMOTE CONTROL | | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | USA |
| UNIVERSAL REMOTE CONTROL | RATTET PASTERNAK & GORDON OLIVER LLP | 500 MAMARONECK AVE | | | HARRISON | NY | 10528 | USA |
| Universal Remote Control Inc | Rattet Pasternak & Gordon Oliver LLP | 550 Mamaroneck Ave Ste 510 | | | Harrison | NY | 10528 | USA |
| Universal Remote Control Inc Reclamation Creditor | Rattet Pasternak & Gordon Oliver LLP | 550 Mamaroneck Ave Ste 510 | | | Harrison | NY | 10528 | USA |
| UNIVERSITY OF BRITISH COLUMBIA | | OF CONTINUING STUDIES | UBC ROBSON SQ C630 | 800 ROBSON STREET | VANCOUVER | BC | V6Z 3B7 | Canada |
| UNIVERSITY OF VIRGINIA | | 501 E JEFFERSON ST RM 138 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| UNIVISION NETWORK | | PO BOX 7247 7571 | | | PHILADELPHIA | PA | 19170-7571 | USA |
| UNIVISION ONLINE INC | | 8200 NW 52 TERR STE 200 | | | MIAMI | FL | 33166 | USA |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner t a Fort Evans Plaza II Leesburg VA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partner ta Fort Evans Plaza II Leesburg, VA | c o David L Polack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners t a Fort Evans Plaza II Leesburg VA | c o David L Pollack | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| Uniwest Management Services Inc Owner or Agent for Battlefield FE Limited Partners ta Fort Evans Plaza II Leesburg VA | c o David L Pollack Esq | Ballard Spahr Andrews & Ingersoll LLP | 1735 Market St 51st Fl | | Philadelphia | PA | 19103 | USA |
| UNK, ANGEL | | 97 HAMPSTEAD DR | | | AMBLER | PA | 19002 | USA |
| UNK, ATURO | | 6128 LONG POND DR | | | CHARLOTTE | NC | 28227 | USA |
| UNKLESBAY JR, ROY B | | Address Redacted | | | | | | |
| UNKLESBAY JR, ROY B | | 809 S SOLANDRA DRIVE | | | ORLANDO | FL | 32807 | USA |
| UNKNOWN, NEL | | 15 DEERFIELD ST | | | MEDFIELD | MA | 02052 | USA |
| UNKRUR, DAN M | | 1429 HOPKINS AVE | | | DOVER | DE | 19901-4003 | USA |
| UNLIMITED, VISIONS | | 2621 PURNELL DR | | | BALTIMORE | MD | 21207-6171 | USA |
| UPCHURCH, ALEX B | | Address Redacted | | | | | | |
| UPCHURCH, ELLA M | | B CO 501ST FSB | | | APO | AE | 09074- | USA |
| Upchurch, Karl P | | 1209 Triple Rail Turn | | | Newark | DE | 19702 | USA |
| Upchurch, Karl P | Scottrade | 1220 N Market St Ste 110 | | | Wilmington | DE | 19801 | USA |
| UPCHURCH, ROBIN L | | Address Redacted | | | | | | |
| UPDIKE, GARY D | | 2920 WEST AVE | | | BRISTOL | PA | 19007-1610 | USA |
| UPHAM, JOEL | | 1916 SHERMAN DRIVE | | | UTICA | NY | 13501-0000 | USA |
| UPPER MERION TOWNSHIP | | UPPER MERION TOWNSHIP | ATTN BUSINESS TAX OFFICE | 175 W VALLEY FORGE RD | KING OF PRUSSIA | PA | 19406 | USA |
| UPPER, DEBORAH | | 135 TRENTON RD | | | FAIRLESS HILLS | PA | 19030-2717 | USA |
| UPROMISE INC | | 95 WELLS AVE | STE 160 | | NEWTON | MA | 02459 | USA |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 | USA |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 | USA |
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPS | ERNESTO MORAN | 35 GLENLAKE PARKWAY | SUITE 575 | | ATLANTA | GA | 30328 | USA |
| UPS FREIGHT D/B/A UPS GROUND FREIGHT INC | | UPS FREIGHT | ATTN CONTRACTS MANAGER PRICING DEPARTMENT | 1000 SEMMES AVE | RICHMOND | VA | 23224 | USA |
| UPS SUPPLY CHAIN SOLUTIONS INC | | PO BOX 360302 | | | PITTSBURGH | PA | 15250-6302 | USA |
| UPSHAW, NEKEED | | Address Redacted | | | | | | |
| UPTON JR , ROBERT J | | Address Redacted | | | | | | |
| UPTON, JOHN MATTHEW | | Address Redacted | | | | | | |
| URBAN, BLANCA M | | Address Redacted | | | | | | |
| URBAN, CARL ALBERT | | Address Redacted | | | | | | |
| URBAN, DAVID | | 572 LORING VILLAGE COURT | | | ORANGE PARK | FL | 32073 | USA |
| URBAN, REBECCA LEIGH | | Address Redacted | | | | | | |
| URBAN, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| Urbaniak, Michael | | 1159 Eastwood Branch Dr | | | Jacksonville | FL | 32259 | USA |
| URBANO, CASSIE M | | Address Redacted | | | | | | |
| URBANO, STEPHANIE | | Address Redacted | | | | | | |
| URBANOWICZ, JOHN PETER | | Address Redacted | | | | | | |
| URBI, DANIELITO | | Address Redacted | | | | | | |
| Urbina, Pedro | | 931 W Main St Apt 101 | | | New Britain | CT | 06053 | USA |
| URBINA, PEDRO RAFAEL | | Address Redacted | | | | | | |
| URDANETA, EDUARDO | | 17980 NE 31ST CT | | | AVENTURA | FL | 33160-0000 | USA |
| URENA, DAVID | | 37 39 WARREN ST | | | JACKSON HEIGHTS | NY | 11372 | USA |
| URENA, JOSE | | 1188 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | USA |
| URENA, JOSE F | | 1188 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | USA |
| URES, ZACHARY | | 2174 YORK RIVER WAY | | | SUWANEE | GA | 30024 | USA |
| URGILES, ELIZABETH | | Address Redacted | | | | | | |
| URGILES, TERESA | | Address Redacted | | | | | | |
| URONE T TOPPIN | | 422 E MOSSER ST | | | ALLENTOWN | PA | 18109-2760 | USA |
| URQUIZO, JORGE RENATO | | Address Redacted | | | | | | |
| URREGO, BLEIK ANDRES | | Address Redacted | | | | | | |
| URRIBARRI, KEYSI | | Address Redacted | | | | | | |
| URROZ, RAMON A | | 11229 SW 88TH ST APT D109 | | | MIAMI | FL | 33176-1112 | USA |
| URRUTIA, GERARDO DANIEL | | Address Redacted | | | | | | |
| URRUTIA, LUIS | | 500 MISTY OAKS DR | | | POMPANO BEACH | FL | 33069-5500 | USA |
| URSIN, DERICK ANTHONY | | Address Redacted | | | | | | |
| URSINO, CARLA | | 38 GREY COACH RD | | | READING | MA | 01867 | USA |
| URSO, FRANK | | 3070 FOULK ROAD | | | BOOTHWYN | PA | 19061 | USA |
| URSO, FRANK | | Address Redacted | | | | | | |
| URSO, FRANK | | Address Redacted | | | | | | |
| URSO, FRANK | | Address Redacted | | | | | | |
| URSO, FRANK | | Address Redacted | | | | | | |
| URSO, FRANK | | Address Redacted | | | | | | |
| URT INDUSTRIES INC | | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | HALLENDALE | FL | 33009-4436 | USA |
| URT INDUSTRIES INC | | ATTN ALAN JACKOWITZ | 1180 E HALLANDALE BEACH BLVD | | HALLENDALE | FL | 33009-4436 | USA |
| URZUA, OSCAR | | 5600 LAKE CREST WAY | | | RICHMOND | VA | 23227-2281 | USA |
| US 41 & I 285 Company | Attn Neil E Herman Esq | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US 41 & I 285 COMPANY | C O JANOFF & OLSHAN INC | 654 MADISON AVE SUITE 1205 | ATTN ERIN HINCHEY | | NEW YORK | NY | 10065 | USA |
| US Bank National Association as Trustee for the Registered Holders of Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2000 3 as Collateral Assignee of Southwestern Albuquerque LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| US Bank National Association as Trustee for the Registered Holders of Chase Commercial Mortgage Securities Corp Commercial Mo | Mortgage Pass Through Certificates Series 2000 3 as Collateral Assignee of Southwestern Albuquerque LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| US Bank National Association as Trustee for the Registered Holders of ML CFC Commercial Mortgage Trust 2007 9 Commercial | BL NTV I, LLC | Attn Beth Arnold | c o Brookline Development Company LLC | 221 Walton St Ste 100 | Syracuse | NY | 13202 | USA |
| US Bank National Association as Trustee for the Registered Holders of ML CFC Commercial Mortgage Trust 2007 9 Commercial | Mortgage Pass Through Certificates Series 2007 9 as Collateral Assignee of BL NTV I LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| US Department of Labor Employee Benefits Security Administration | | 1335 East West Hwy Ste 200 | | | Silver Spring | MD | 20910 | USA |
| US EQUAL EMPLOYMENT OPP COMM | | PO BOX 18198 | TECHNICAL ASSISTANCE PROGRAM | | WASHINGTON | DC | 20036-8198 | USA |
| US Equal Employment Opportunity Commission | Marisol Ramos | Philadelphia Dist Office | 801 Market St Ste 1300 | | Philadelphia | PA | 19106-2515 | USA |
| US MAINTENANCE | | PO BOX 8500 1076 | | | PHILADELPHIA | PA | 19178-1076 | USA |
| US OUTWORKERS LLC | | PO BOX 453 | | | GLENWOOD | NJ | 07418 | USA |
| US PEST CONTROL | | PO BOX 350 | | | HIGHLAND SPRINGS | VA | 23075 | USA |
| US SECURITY | | PO BOX 164506 | | | MIAMI | FL | 33116-4506 | USA |
| US SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | USA |
| US Signs Inc | Fullerton & Knowles Inc | c o Richard I Hutson | 12644 Chapel Rd Ste 206 | | Clifton | VA | 20124 | USA |
| US TECHDISPLAY | | 8980 ROUTE 108 | STE N | | COLUMBIA | MD | 21045 | USA |
| US Techdisplay LLC | Jessica Ottesen | US Techdisplay | 8980 Rte 108 Ste N | | Columbia | MD | 21045 | USA |
| US TREASURY NDW COMPTROLLER OFFICE | | 421 7TH NORTH ST | | | SYRACUSE | NY | 13212-1311 | USA |
| USA Mobility | Susan J Bell AR Mgr | 890 E Heinbrug | | | Pensacola | FL | 32502 | USA |
| USA MOBILITY | USA Mobility | Susan J Bell AR Mgr | 890 E Heinbrug | | Pensacola | FL | 32502 | USA |
| USA MOBILITY | USA Mobility Wireless Inc | 6910 Richmond Hwy 5th Fl | | | Alexandria | VA | 22306 | USA |
| USA Mobility Wireless Inc | | 6910 Richmond Hwy 5th Fl | | | Alexandria | VA | 22306 | USA |
| USA NETWORK | | BANK OF AMERICA LOCKBOX | PO BOX 404960 | | ATLANTA | GA | 30384-4960 | USA |
| USA TODAY | | PO BOX 4500 | SUBSCRIPTION DEPT | | SILVER SPRING | MD | 20914 | USA |
| USA TODAY COM | | 7950 JONES BRANCH DR | | | MCLEAN | VA | 22108 | USA |
| USA WEEKEND | | 7950 JONES BRANCH DR | | | MC LEAN | VA | 22102-3302 | USA |
| USER FRIENDLY RECYCLING LLC | | 250 CAPE HWY | | | EAST TAUNTON | MA | 02718 | USA |
| USF&G UNITED STATES FIDELITY AND GUARANTY COMPANY | | 5801 CENTENNIAL WAY | MC0501 | | BALTIMORE | MD | 21209 | USA |
| USHER, CHRIS | | 7758 TELEGRAPH RD | | | SEVERN | MD | 21144 | USA |
| USMAN, SAYED | | 2677 OLD BAINBRIDGE RD | | | TALLAHASSEE | FL | 32303-3587 | USA |
| USTACH, MIKE | | 120 SAMOSET AVE | | | HULL | MA | 02045 | USA |
| USTICK, STEWART | | Address Redacted | | | | | | |
| UTC I LLC | | PO BOX 36799 | | | CHARLOTTE | NC | 28236-6799 | USA |
| UTC I LLC | Amy Pritchard Williams | 214 N Tryon St Ste 4700 | | | Charlotte | NC | 28202 | USA |
| UTC I LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 | USA |
| UTC I LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | USA |
| UTC I LLC | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | | CHARLOTTE | NC | 28204 | USA |
| UTC I, LLC | | ATTN CHARLIE ELLIS | 1111 METROPOLITAN AVENUE SUITE 700 | | CHARLOTTE | NC | 28204 | USA |
| UTC I, LLC | | ATTN  CHARLIE ELLIS | 1111 METROPOLITAN AVE SUITE 700 | | CHARLOTTE | NC | 28204 | USA |
| UTICA OBSERVER DISPATCH | | CECELIA KERWIN | 221 ORISKANY PLAZA | | UTICA | NY | 13501 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTILITIES ANALYSES INC | | 3805 CRESTWOOD PKWY | STE 100 | | DULUTH | GA | 30096 | USA |
| Utilities Inc of Louisiana | | PO BOX 160609 | | | ALTAMONT SPRINGS | FL | 32716 | USA |
| UTILITIES INC OF LOUISIANA | | PO BOX 160609 | | | ALTAMONT SPRINGS | FL | 32716 | USA |
| UTILITIES INC OF LOUISIANA | | PO BOX 160609 | | | ALTAMONT SPRINGS | FL | 32716 | USA |
| UTLEY, ANNE | | 3905 MILLSTONE CIR | | | MONROVIA | MD | 21770-9136 | USA |
| UTLEY, CHARLES M | | Address Redacted | | | | | | |
| UTLEY, CHARLES M | | Address Redacted | | | | | | |
| Utopian Software Concepts dba ALTERthought | ALTERTHOUGHT | 3126 W CARY ST NO 419 | | | RICHMOND | VA | 23221 | USA |
| Utopian Software Concepts dba ALTERthought | c o Kris Keeney Esq | ALTERthought | 4510 Cox Rd Ste 109 | Rowe Plz | Glen Allen | VA | 23060 | USA |
| UTOPIAN SOFTWARE CONCEPTS INC | | 2129 103 GENERAL BOOTH BLVD | STE 195 | | VIRGINIA BEACH | VA | 23456 | USA |
| UTSEY, YAKIMA | | 78 80 E 127TH ST | | | NEW YORK | NY | 10035 | USA |
| UTSEY, YAKIMA | | 78 80 E 127TH ST | | | NEW YORK | NY | 10035-0000 | USA |
| UTT, ROBERT | | 6604 MACKENZIE PLACE | | | IJAMSVILLE | MD | 21754-0000 | USA |
| UTTER, DAVID ISAAC | | Address Redacted | | | | | | |
| UTUBOR, SIMEON | | 7 FENWAY DRIVE | | | FRAMINGHAM | MA | 00000-1701 | USA |
| UWECHIE, EMILE | | 659 ABBINGTON DRIVE APT TA24 | | | EAST WINDSOR | NJ | 08520 | USA |
| UYEN HO | HO UYEN | 20226 HARBOR TREE RD | | | GAITHERSBURG | MD | 20886-5821 | USA |
| UYTIEPO, BENJAMIN ERIC | | Address Redacted | | | | | | |
| UZDANOVICH, CHRISTOPHER J | | Address Redacted | | | | | | |
| UZEDA, VICTOR GROVER | | Address Redacted | | | | | | |
| VA MEDICAL INTERVENTIONALISTS PC | | 7101 JAHNKE RD STE 550 | | | RICHMOND | VA | 23225 | USA |
| VACA, PEDRO | | 125 AMARYLLIS DR | | | WILMINGTON | NC | 28411 | USA |
| VACA, STEPHANY JUDITH | | Address Redacted | | | | | | |
| VACCARELLI, MICHAEL | | 14 CORNELL COURT | | | TINTON FALLS | NJ | 07724 | USA |
| VACCARELLO, VINCENT | | 425 HUGHES RD | | | KING OF PRUSSIA | PA | 19406-3715 | USA |
| VACCARO, DOMENICO | | 8802 LITTLENECK PKWY | | | FLORAL PARK | NY | 11001-0000 | USA |
| VACCARO, JOSEPH | | 154 STOKES ST | | | FREEHOLD | NJ | 07728-0000 | USA |
| VACO TECHNOLOGY | | VACO TECHNOLOGY | 3901 WESTERRE PARKWAY SUITE 120 | | RICHMOND | VA | 23233 | USA |
| VACUUMS ETC | | 9550 MAIN ST STE 160 | | | WOODSTOCK | GA | 30188-3798 | USA |
| VACZEK, RICHARD | | 2240 EAST MAIN ST | | | BRIDGEPORT | CT | 06610-1934 | USA |
| VAFEAS, MICHAEL C | | Address Redacted | | | | | | |
| VAGG, MICHAEL K | | Address Redacted | | | | | | |
| VAGG, MICHAEL K | | 5791 SHEPPARD RD | | | SCOTTSBURG | NY | 14545 | USA |
| VAHID HESSARI | HESSARI VAHID | 28 MOORE LN | | | WASHINGTONVLE | NY | 10992-2254 | USA |
| VAHIDY, OMAR A | | Address Redacted | | | | | | |
| VAHOUA, GEORGIA | | Address Redacted | | | | | | |
| VAHOUA, GEORGIA | | Address Redacted | | | | | | |
| VAHOUA, GEORGIA | | Address Redacted | | | | | | |
| VAHOUA, GEORGIA | | Address Redacted | | | | | | |
| VAHOUA, GEORGIA | | Address Redacted | | | | | | |
| VAHOUA, GEORGIA | | Address Redacted | | | | | | |
| VAHOUA, GEORGIA | | 2730 INTERLAKEN DR | | | MARIETTA | GA | 30062 | USA |
| VAIANA CAVANAGH, EDWARD JOSEPH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAIANO, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| VAILES, MASHAUNA | | 85 UNION ST | | | FREEPORT | NY | 11520-0000 | USA |
| VAIR, STEVEN | | 2701 ENVILLE CT | | | WAKE FOREST | NC | 27587 | USA |
| VAIR, STEVEN T | | Address Redacted | | | | | | |
| VALADE, SCOTT R | | Address Redacted | | | | | | |
| VALANZOLA, CAITLYN MAUREEN | | Address Redacted | | | | | | |
| VALASEK, MATTHEW | | 9122 OLD NEWTOWN RD APT 14 | | | PHILADELPHIA | PA | 19115-5000 | USA |
| VALASTRO, STEPHEN JOHN | | Address Redacted | | | | | | |
| VALBUENA, GERMAN CAMILO | | Address Redacted | | | | | | |
| VALCARCEL, MANUEL | | Address Redacted | | | | | | |
| VALCARCEL, MANUEL | | Address Redacted | | | | | | |
| VALDES, ALEXANDER OMAR | | Address Redacted | | | | | | |
| VALDES, JOVANNY | | Address Redacted | | | | | | |
| VALDES, MICHAEL | | Address Redacted | | | | | | |
| VALDES, ROBERTO ANTONIO | | Address Redacted | | | | | | |
| VALDEZ, ALBERTO ARMANDO | | Address Redacted | | | | | | |
| VALDEZ, GUILLERMO MANUEL | | Address Redacted | | | | | | |
| VALDEZ, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| VALDEZ, JONATHAN R | | Address Redacted | | | | | | |
| VALDEZ, KARLA MARIA | | Address Redacted | | | | | | |
| VALDEZ, WILSON ALFONSO | | Address Redacted | | | | | | |
| VALE, JON | | 601 W LINDEN AVE | | | LINDEN | NJ | 07036-6598 | USA |
| VALE, MIGUEL A | | 553 W SOMERSET ST | | | PHILA | PA | 19133-2736 | USA |
| VALENCIA, CHRISTIAN | | 1325 MEADOW COURT | | | MIDLOTHIAN | TX | 00007-6065 | USA |
| VALENCIA, DANIEL | | Address Redacted | | | | | | |
| VALENCIA, FLOR STEPHANIE | | Address Redacted | | | | | | |
| VALENCIA, GIANCARLO | | Address Redacted | | | | | | |
| VALENCIA, GLORIA | | 1211 SW 109TH AVE | | | HOLLYWOOD | FL | 33025 | USA |
| VALENCIA, GUILLERMO L | | Address Redacted | | | | | | |
| VALENCIA, GUSTAVO A | | Address Redacted | | | | | | |
| VALENCIA, GUSTAVO A | | Address Redacted | | | | | | |
| VALENCIA, GUSTAVO A | | Address Redacted | | | | | | |
| VALENCIA, GUSTAVO A | | Address Redacted | | | | | | |
| VALENCIA, RAMON | | Address Redacted | | | | | | |
| VALENTE, NELSON FILIPE | | Address Redacted | | | | | | |
| VALENTE, NICK JAMES | | Address Redacted | | | | | | |
| VALENTI, ELIZABET | | 3470 PINEWALK DR N | | | MARGATE | FL | 33063-0000 | USA |
| VALENTIK, CHRIS | | 409 S NEWTOWN ST RD | | | NEWTOWN SQUARE | PA | 19073-4411 | USA |
| VALENTIN, CELESTE E | | 751 EUCLID AVE | | | LANCASTER | PA | 17603-6841 | USA |
| VALENTIN, DAVID | | 41 STELLMAN RD | 3 | | ROSLINDALE | MA | 02131-0000 | USA |
| VALENTIN, DAVID ANTONIO | | Address Redacted | | | | | | |
| VALENTIN, JONATAN MIGUEL | | Address Redacted | | | | | | |
| VALENTIN, JOSE LUIS | | Address Redacted | | | | | | |
| VALENTIN, JUAN ANTONIO | | Address Redacted | | | | | | |
| VALENTIN, MANUEL ANGEL | | Address Redacted | | | | | | |
| VALENTINE O SORIBE | | 1207 MOORE AVE | | | YEADON | PA | 19050-3421 | USA |
| VALENTINE, ALEX | | Address Redacted | | | | | | |
| VALENTINE, ASHLEY LYNNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTINE, DEBORAH | | 2249 CONCORD AVE | | | RICHMOND | VA | 23234 | USA |
| VALENTINE, GALE | | 3202 OAKMEADOW LANE | | | MIDLOTHIAN | VA | 23112 | USA |
| VALENTINE, GALE G | | Address Redacted | | | | | | |
| VALENTINE, GALE G | | Address Redacted | | | | | | |
| VALENTINE, GLORIA B | | Address Redacted | | | | | | |
| VALENTINE, JEVORNE | | 1202 CHESTNUT ST | | | WILMINGTON | NC | 28401 | USA |
| VALENTINE, KATHY | | 106 24 155 ST | | | JAMAICA | NY | 11433-1922 | USA |
| VALENTINE, LECHELLE PATRICE | | Address Redacted | | | | | | |
| VALENTINE, ROBERT EDWARD | | Address Redacted | | | | | | |
| VALENTINE, TYRONE B | | 3325 WOODBURNE DR | | | VA BEACH | VA | 23452-5251 | USA |
| VALENTINE, WILLIAM | | 6461 LONG BREEZE RD | | | ORLANDA | FL | 32810 | USA |
| VALENTINI, MIA A | | Address Redacted | | | | | | |
| VALENTINJR, ANIBAL | | 5626 N MASCHER ST | | | PHILA | PA | 19120-0000 | USA |
| VALENZANO, MICHAEL | | Address Redacted | | | | | | |
| VALENZUELA, DAVID | | 12 OHIO AVE | | | SPRING VALLEY | NY | 10977-4246 | USA |
| VALERI, DANIEL | | Address Redacted | | | | | | |
| VALERIANO, NICK | | 303 S HIGH ST | 2 | | WEST CHESTER | PA | 19382-0000 | USA |
| VALERIANO, NICKA | | 303 S HIGH ST | 2 | | WEST CHESTER | PA | 19382-0000 | USA |
| VALERIE P HICKS | HICKS VALERIE P | 3446 TUCKAHOE CT | | | DUMFRIES | VA | 22026-2171 | USA |
| VALERIE, R | | CO FIELD EDDY BLACKELY INC | | | SPRINGFIELD | MA | 01102-2979 | USA |
| VALERIO, JASSER | | Address Redacted | | | | | | |
| VALERIO, JASSER | | 106 GLENRIDGE DR | | | AUGUSTA | ME | 04330-6650 | USA |
| VALERIO, JOSE A | | Address Redacted | | | | | | |
| VALIANTE, JOHN | | 30 HOLLYBROOKE DR | | | LANGHORNE | PA | 19047 | USA |
| Valinsky, Nathan | | 1125 NE 121st St | | | N Miami | FL | 33161 | USA |
| VALINSKY, NATHAN ISAC | | Address Redacted | | | | | | |
| VALK, ADAM | | 44 DOVER GREEN | | | STATEN ISLAND | NY | 10312 | USA |
| VALLADARES, CARLOTA M | | 10401 SW 108 AVE | C146 | | MIAMI | FL | 33176 | USA |
| VALLADARES, CARLOTA MARGARITA | | Address Redacted | | | | | | |
| Valladares, Carlota | | 10401 SW 108 Ave | | | Miami | FL | 33176 | USA |
| VALLADARES, DINORA | | Address Redacted | | | | | | |
| VALLE, ALEX FROYLAN | | Address Redacted | | | | | | |
| VALLE, BENJAMIN LEE | | Address Redacted | | | | | | |
| VALLE, DENNIS WILLIAM | | Address Redacted | | | | | | |
| VALLE, GUILLERM | | 332 MEADOWBROOK AVE | | | RIDGEWOOD | NJ | 07450-2718 | USA |
| VALLE, ISRAEL | | 2105 21ST SE | APT 18 | | HICKORY | NC | 28602 | USA |
| VALLE, JOCELYN | | 318 HARRINGTON AVE | | | CLOSTER | NJ | 07624-1922 | USA |
| VALLE, JOSE | | 3415 NEWTON ST | | | MT RAINIER | MD | 20712-0000 | USA |
| VALLE, MICHAEL | | 15852 AULNAY LANE | | | HUNTINGTON | CA | 00009-2647 | USA |
| VALLE, NIURKA | | CALLE 9 AE 10 REPARTO VALENCIA | | | BAYAMON | PR | 00959 | USA |
| VALLE, VINCENT | | 215 MOUNT HOPE PL NO 1A | | | BRONX | NY | 10457-7949 | USA |
| VALLEJOS, MYNOR | | 4878 SOUTH SEMORAN | APT 1505 | | ORLANDO | FL | 32822 | USA |
| VALLEJOS, PABLO NICOLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEJOS, SANTINO | | 5 INDEPENDENCE | | | PLATTSBURGH | NY | 12901-0000 | USA |
| VALLES VARELA, JOELICA | | Address Redacted | | | | | | |
| VALLES VARELA, JOELICA | | Address Redacted | | | | | | |
| VALLEY CORNERS SHOPPING CENTER LLC | | C/O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE SUITE 700 | ATTN  RETAIL LEASING | CHARLOTTE | NC | 28204 | USA |
| Valley Corners Shopping Center LLC | Amy Pritchard Williams | K&L Gates LLP | 214 N Tryon St Ste 4700 | | Charlotte | NC | 28202 | USA |
| Valley Corners Shopping Center LLC | Amy Pritchard Williams Esq | K&L Gates LLP | Hearst Tower 47th Fl | 214 N Tryon St | Charlotte | NC | 28202 | USA |
| VALLEY CORNERS SHOPPING CENTER LLC | C O COLLETT & ASSOCIATES | 1111 METROPOLITAN AVE SUITE 700 | ATTN RETAIL LEASING | | CHARLOTTE | NC | 28204 | USA |
| VALLEY CORNERS SHOPPING CNTR LLC | | PO BOX 36799 | C/O COLLETT & ASSOCIATES | | CHARLOTTE | NC | 28236-6799 | USA |
| VALLEY NEWS DISPATCH | | MIKE TROIANO | 460 RODI RD | | PITTSBURGH | PA | 15235 | USA |
| VALLEY SQUARE I LP | | PO BOX 7189 | 4737 CONCORD PIKE | | WILMINGTON | DE | 19803 | USA |
| VALLEY SQUARE I LP | | BOX 510886 | | | PHILADELPHIA | PA | 19175-0886 | USA |
| VALLEY VIEW S C , LLC | BRUCE KAUDERER | C/O KIMCO CORPORATION | P  O  BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| Valley View S C LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| VALLEY VIEW S C, LLC | BRUCE KAUDERER | C/O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK ROAD | NEW HYDE PARK | NY | 11042-0020 | USA |
| VALLEY VIEW SC LLC | | PO BOX 5020 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |
| Valley View SC LLC | Attn Neil E Herman | c o Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| VALLEY VIEW SC LLC | BRUCE KAUDERER VICE PRESIDENT | C O KIMCO CORPORATION | P O BOX 5020 | 3333 NEW HYDE PARK RD | NEW HYDE PARK | NY | 11042-0020 | USA |
| VALLEY, JUSTIN | | 81 WILD HORSE LOOP | | | RSM | CA | 00009-2688 | USA |
| VALLI, ANDREW | | 1131 C WHISPER WOOD COURT | | | GREENSBORO | NC | 27407 | USA |
| VALLIERE, BOB | | 125 RAND RD | | | RINDGE | NH | 03461 | USA |
| VALLIERE, KEN | | 127 BORNE RD | | | PLYMOUTH | MA | 02360 | USA |
| VALLIERE, ROD | | 356 STATE ST | | | BELCHERTOWN | MA | 01007 | USA |
| VALLONE, STEPHEN JAMES | | Address Redacted | | | | | | |
| VALTON, NATHAN PAUL | | Address Redacted | | | | | | |
| VALUE CLIPPER | | SUITE NO 250 | | | MARIETTA | GA | 30062 | USA |
| VALUE LINE PUBLISHING INC | | PO BOX 3988 | VALUE LINE INVESTMENT SURVEY | | NEW YORK | NY | 10008-3988 | USA |
| VALUESOFT A DIVISION OF THQ | | 250 CATHERINE STREET | | | WILLIAMSVILLE | NY | 14221 | USA |
| VAN BALLEGOOIJEN, JACK | | 15 OVERLOOK CIRCLE | | | EUHARLEE | GA | 30145 | USA |
| VAN BORTEL, JEREMY E | | Address Redacted | | | | | | |
| VAN CLIEF, WILLIAM JOHN | | Address Redacted | | | | | | |
| VAN DE CARR, GREG | | Address Redacted | | | | | | |
| VAN DER LINDE, JOHN | | 7 DEERING CENTER RD | | | DEERING | NH | 03244 | USA |
| VAN DER VEER, META | | 1240 WESTMINSTER AVE | | | RICHMOND | VA | 23227 | USA |
| VAN DUZEE, DEBRA | | 3211 COOLEY RD | | | GUM SPRING | VA | 23065 | USA |
| VAN FOSSEN, DAVID | | 3874 SHADYWOOD DR | APT 13 | | JEFFERSON | MD | 21755 | USA |
| VAN HERIK, ERIK ADRIAN | | Address Redacted | | | | | | |
| VAN HORN, JESSICA L | | Address Redacted | | | | | | |
| VAN HOUTEN, EDWARD JOSEPH | | Address Redacted | | | | | | |
| VAN LENTEN, CHRIS | | 25 WINSOR LANE | | | TOPSFIELD | MA | 01983 | USA |
| VAN LIEROP, COURTNEY | | Address Redacted | | | | | | |
| VAN NATTA, JASON MICHEAL | | Address Redacted | | | | | | |
| VAN NESS, DEAN | | 16744 KETOCTIN CHURCH RD | | | PURCELLVILLE | VA | 20132-3551 | USA |
| VAN NEST, DAVID PAUL | | Address Redacted | | | | | | |
| VAN NEWKIRK, RYAN CARL | | Address Redacted | | | | | | |
| VAN PELT, MICHAEL WAYNE | | Address Redacted | | | | | | |
| VAN SAVAGE, ROBERT W | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN SCODER, NICOLE | | 5700 HEATHER DR APT J | | | BLACKSBURG | VA | 24060 | USA |
| VAN SICKEL, MATTHEW RYAN | | Address Redacted | | | | | | |
| VAN SKOIK, TAVISH JAMES | | Address Redacted | | | | | | |
| VAN SKOY, TIMOTHY CHARLES | | Address Redacted | | | | | | |
| VAN SKOY, TIMOTHY CHARLES | | Address Redacted | | | | | | |
| VAN VALKENBURG, MORGAN | | 526 SCOTT CIR | | | DECATUR | GA | 30033 | USA |
| VAN VLIET, KELLY H | | Address Redacted | | | | | | |
| VAN VLIET, KELLY H | | Address Redacted | | | | | | |
| VAN, BUREN | | 202 MULLOCK RD | | | MIDDLETOWN | NY | 10940 | USA |
| VAN, GARY | | 667 ST ANDREWS PL | | | MANALAPAN | NJ | 07726 | USA |
| VAN, NOSTRAND | | 4012 SIERRA MADRE DR S | | | JACKSONVILLE | FL | 32217-4020 | USA |
| VAN, TILL | | 14355 PARADISE TREE | | | ORLANDO | FL | 32828-0000 | USA |
| VANATTA, ADAM WILLIAM | | | | | | | | |
| Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellot LLC | Two Liberty Pl 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | USA |
| Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellott LLC | 2 Liberty Pl 50 S 16th St 22nd Fl | | Philadelphia | PA | 19102-0000 | USA |
| Vance Baldwin Inc | Eckert Seamans Cherin & Mellott LLC | Ronald S Gellert Esq | 2 Liberty Pl | 50 S 16th St 22nd Fl | Philadelphia | PA | 19102-0000 | USA |
| Vance Baldwin Inc | Vance Baldwin Inc | c o Ronald S Gellert Esq | Eckert Seamans Cherin & Mellot LLC | Two Liberty Pl 50 S 16th St 22nd Fl | Philadelphia | PA | 19102-0000 | USA |
| VANCE INTERNATIONAL INC | | DEPARTMENT 0940 | | | WASHINGTON | DC | 200420940 | USA |
| VANCE, AMANDA | | 2300 E CARY ST | | | RICHMOND | VA | 23226 | USA |
| VANCE, CHRISTINE | | 333 MCLEOD DR | | | COCOA | FL | 32922 | USA |
| VANCE, KINTEL WANTEZ | | Address Redacted | | | | | | |
| VANCE, NATERIAN JARTEL | | Address Redacted | | | | | | |
| VANCE, NIKKI ANNA | | Address Redacted | | | | | | |
| VANCE, PATTY | | 35122 POPLAR NECK | | | PITTSVILLE | MD | 21850 | USA |
| VANCE, STEPHAN DANIEL | | Address Redacted | | | | | | |
| VANCOUVER INTL AIRPORT | | PO BOX 23750 APO | | | RICHMOND | BC | V7B 1Y7 | Canada |
| VANDEKA, JOHN W | | 86 DUKE OF GLOUCEST | | | ANNAPOLIS | MD | 21401 | USA |
| VANDEMEULEBROECKE, PAUL BRIAN | | Address Redacted | | | | | | |
| VANDENBURG, KATHERINE LEIGH | | Address Redacted | | | | | | |
| VANDERGRIFT, SCOTT H | | Address Redacted | | | | | | |
| VANDERGRIFT, SCOTT H | | Address Redacted | | | | | | |
| VANDERGRIFT, SCOTT H | | Address Redacted | | | | | | |
| VANDERHORST, SHAUNT | | 1420AMSTERDAMAVE | 20B | | NEWYORK | NY | 10027-0000 | USA |
| VANDERLINDE JOHN | | 7 DEERING CENTER RD | | | DEERING | NH | 03244 | USA |
| VANDERSLICE, JENNIFER LYNN | | Address Redacted | | | | | | |
| VANDERSPUY, ANDREW | | 205 CANTERWOOD COURT | | | ANNAPOLIS | MD | 21409-0000 | USA |
| VANDERVELDE, JEREMY J | | Address Redacted | | | | | | |
| VANDERVELDE, JEREMY J | | Address Redacted | | | | | | |
| VANDERVELDE, JEREMY J | | Address Redacted | | | | | | |
| VANDERVELDE, JEREMY J | | Address Redacted | | | | | | |
| VANDERVELDE, JEREMY J | | Address Redacted | | | | | | |
| VANDERVELDE, JEREMY J | | Address Redacted | | | | | | |
| VANDERVEN, WARREN TODD | | Address Redacted | | | | | | |
| VANDERWENDE, PAUL | | 11 COLONIAL COURT | | | PATERSON | NJ | 07502 | USA |
| VANDEVELD, SUE | | 5344 PINEHURST DR | | | ERIE | PA | 16509-3658 | USA |
| VANDEWALKER, VINCENT | | Address Redacted | | | | | | |
| VANDUNCAN, JOHN | | 7024 SANDUSKY BLVD | | | CONCORD | NC | 28027 | USA |
| VANDY, KEVIN | | 6880 HIGH ROCK RD | | | BROWNS SUMMIT | NC | 27214-9586 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDYKE, BRIAN | | 26 R WOODLAND RD | | | W BRIDGEWATER | MA | 02379 | USA |
| VANDYKE, JOHNNY JACOB | | Address Redacted | | | | | | |
| VANDYKE, MICHAEL | | 90 HILLCREST DR | | | VICTOR | NY | 14564 | USA |
| VANESSA GOINGS MCWORTHER | MCWORTHER VANESSA GO | 35 WELLINGTON DR | | | CARTERSVILLE | GA | 30120-8424 | USA |
| VANESSA, FIDDLER | | 3520 NW 32ND ST | | | MIAMI | FL | 33142-5721 | USA |
| VANESSA, RUSSELL | | 172 WAVERLY DRIVE | | | VIRGINIA BEACH | VA | 23452-4330 | USA |
| VANFOSSEN, DAVID KENNETH | | Address Redacted | | | | | | |
| VANGENT INC | | 185 S BROAD ST | | | PAWCATUCK | CT | 06379 | USA |
| VANGENT INC | | PO BOX 934753 | | | ATLANTA | GA | 31193-4753 | USA |
| VANGENT INC | | PO BOX 934753 | | | ATLANTA | GA | 31193-4753 | USA |
| VANGENT INC | VANGENT INC | 185 S BROAD ST | | | PAWCATUCK | CT | 06379 | USA |
| VANGHELE, CONSTANT | | 53 SEABRIGHT AVE | | | BRIDGEPORT | CT | 06605-3426 | USA |
| VANGINHOVEN, MARK | | 7 LAYZE 8 DR | | | PORT ORANGE | FL | 32124-0000 | USA |
| VANGORP, GARY W | | 511 S PALAFOX ST | | | PENSACOLA | FL | 32501-5932 | USA |
| Vanguard Group | Acct No 45V5838991 | 100 Vanguard Blvd | | | Malvern | PA | 19355 | USA |
| VANGUARD PRODUCTS GROUP INC | | PO BOX 102072 | | | ATLANTA | GA | 30368-2072 | USA |
| VANGUARD PRODUCTS GROUP INC | | PO BOX 102072 | | | ATLANTA | GA | 30368-2072 | USA |
| VANHOOK, BRENDAN | | 6315 KNOLLWOOD DRIVE | | | FREDERICK | MD | 21701-0000 | USA |
| VANHORN, STEVEN GENE | | Address Redacted | | | | | | |
| VANHOUTEN, MICHAEL | | Address Redacted | | | | | | |
| VANIAS, CHAVONS | | 109 OLD BRASS COURT | | | COLUMBIA | SC | 29229-0000 | USA |
| VANIS GEORGIA A | | 2945 POND VIEW COURT | | | MARIETTA | GA | 30062 | USA |
| VANKUREN, TRAVIS | | 105 VERNA DRIVE | | | DALLASTOWN | PA | 17313-0000 | USA |
| VANLUVEN, DAVIS | | 1250 DEVON LN | C | | HARRISONBURG | VA | 22801-0000 | USA |
| VANMANSART, MIKE ROBERT | | Address Redacted | | | | | | |
| VANN, ALI KARIM | | Address Redacted | | | | | | |
| VANN, AUSTIN MITCHIEL | | Address Redacted | | | | | | |
| VANN, GARY | | 48 PONEMAH RD UNIT 1B | | | AMHERST | NH | 03031-3125 | USA |
| VANN, HOUSTON | | 110 TRAIL IN THE PINES | | | WILMINGTON | NC | 28409-0000 | USA |
| VANNATTA, JAMESON CRAIG | | Address Redacted | | | | | | |
| VANNESS, JOSHUA T | | Address Redacted | | | | | | |
| VANNESS, KENNETH L | | 6120 AZALEA RD | | | PENSACOLA | FL | 32504-7615 | USA |
| VANORDEN, MARK H | | 1220 HAMPTON BLVD APT 237 | | | NORTH LAUDERDALE | FL | 33068-5356 | USA |
| VANOVER, JOSEPH | | COLLEGE STATION RESERVOI | 1111C | | HARRISONBURG | VA | 22801-0000 | USA |
| VANPELT, ANDY | | 337524 GEORGIA TECH STATION | | | ATLANTA | GA | 30332 | USA |
| VANPUTTEN, CORY | | Address Redacted | | | | | | |
| VANRIEL, ONIEL O | | Address Redacted | | | | | | |
| VANSYCKLE, JASON ALEXANDER | | Address Redacted | | | | | | |
| VANTINE, VINCENT THOMAS | | Address Redacted | | | | | | |
| VANVALKENBURG, BRUCE | | 37 WILLIAMS ST | | | ARLINGTON | MA | 02174 | USA |
| VANVLIETIII, RICHARD | | 1519 WINBURY DRIVE | | | MIDLOTHIAN | VA | 23114-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANZEGO, PRESTON | | 9504 SHOAL CT | | | CHELTENHAM | MD | 20623-1352 | USA |
| VARDON J WASHINGTON | WASHINGTON VARDON J | 4708 HUMMINGBIRD DR | | | WALDORF | MD | 20603-4546 | USA |
| VARELA, ALEXANDER | | Address Redacted | | | | | | |
| VARELA, JESUS | | 1653 CANTERBURY CIRCLE | | | CASSELBERRY | FL | 32707 | USA |
| VARELA, WILLIAM | | 700 VALLEY VIEW DR | | | STONE MOUNTAIN | GA | 30087-3950 | USA |
| VARET, ADAM | | 12 MARYDEE LANE | | | MANSFIELD | MA | 02048 | USA |
| VARGA, ADDISON E | | Address Redacted | | | | | | |
| VARGA, MATTHEW | | 1613 ADAMS DR | | | STEWARTSVILLE | NJ | 08886-0000 | USA |
| VARGAS JR, ISMAEL ANTONIO | | Address Redacted | | | | | | |
| VARGAS, ALEXANDER | | Address Redacted | | | | | | |
| VARGAS, BEATRIZ S | | 8001 HAWTHORNE AVE | | | MIAMI BEACH | FL | 33141 | USA |
| VARGAS, BENJAMIN | | 13161 HEMING WAY | | | ORLANDO | FL | 32825 | USA |
| VARGAS, CYNTHIA A | | 23 LOU CIRCLE | | | CRANSTON | RI | 02920 | USA |
| VARGAS, CYNTHIA ANGELA | | Address Redacted | | | | | | |
| VARGAS, EDWIN | | Address Redacted | | | | | | |
| VARGAS, ELIZABETH | | Address Redacted | | | | | | |
| VARGAS, ELIZABETH | | 1933 UNION STNO 1D | | | BROOKLYN | NY | 11233 | USA |
| VARGAS, GUSTAVO A | | 7200 W 29TH LN | | | HIALEAH | FL | 33018-5354 | USA |
| VARGAS, HEATHER | | 10390 ORANGE CT | | | PEMBROKE PINES | FL | 33026 | USA |
| VARGAS, HOUSTON ANGEL | | Address Redacted | | | | | | |
| VARGAS, JUDELCA | | Address Redacted | | | | | | |
| VARGAS, LEONARDO | | 516 DROLMOND DR | | | RALEIGH | NC | 27615-0000 | USA |
| VARGAS, MARTIN | | 141 E WELLENS | | | PHILADELPHIA | PA | 19120-0000 | USA |
| VARGAS, MITCHELL | | Address Redacted | | | | | | |
| VARGAS, NICOLE | | 148 PRESTON ST | | | BRENTWOOD | NY | 11717 | USA |
| VARGAS, RAFAEL | | 70 CHRISTINE DOVE | | | SOUTHINGTON | CT | 06489-0000 | USA |
| VARGAS, RAYMOND JOSHUA | | Address Redacted | | | | | | |
| VARGAS, RICHARD | | 3669 VARIAN AVE PH1 | | | BRONX | NY | 10466 | USA |
| VARGAS, RICHARD ANTHONY | | Address Redacted | | | | | | |
| VARGAS, SHAWN | | Address Redacted | | | | | | |
| VARGAS, STEFANIE | | Address Redacted | | | | | | |
| VARGAS, THOMAS | | 118 KINGSFORD DR | | | CHARLOTTE | NC | 28217-5881 | USA |
| VARGAS, WILLIAM | | Address Redacted | | | | | | |
| VARGAS, ZUHEIL M | | Address Redacted | | | | | | |
| VARGAS, ZUHEIL M | | Address Redacted | | | | | | |
| VARGHESE, DANNY | | Address Redacted | | | | | | |
| VARGO, BENJAMIN | | 703 LAFFERTY DR | | | PITTSBURGH | PA | 15227 | USA |
| VARI, JASON ANTHONY | | Address Redacted | | | | | | |
| VARIELL, JANET | | 259 AMY DRIVE | | | GOOSE CREEK | SC | 29445 | USA |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| VARIOUS COUNTERPARTIES | | 9950 MAYLAND DR | | | RICHMOND | VA | 23233 | USA |
| VARN, WILL | | 225 DEVONWOOD | | | SAINT SIMONS ISLAND | GA | 31522 | USA |
| VARNELL, LATEEFAH A | | Address Redacted | | | | | | |
| VARNER, DEAN RICHARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARNER, WILLIAM T | | Address Redacted | | | | | | |
| VARNER, WILLIAM T | | Address Redacted | | | | | | |
| VARNER, WILLIAM T | | 9711 ROYERTON DRIVE | | | RICHMOND | VA | 23228 | USA |
| VARNER, YVONNE | | 5461 BROOKWOOD DRIVE | | | MABLETON | GA | 30126 | USA |
| VARNES, ERIC J | | 40 CARPENTER LANE | | | PHILA | PA | 19119 | USA |
| VARNUM, JEFFREY | | 3702 HOUSTON RD | | | TALLAHASSEE | FL | 32307 | USA |
| VARONA, CARLOS ENRIQUE | | Address Redacted | | | | | | |
| VARRA, JOHN | | 156 W  SUSQUEHANNA | | | ALLENTOWN | PA | 18103 | USA |
| VARSAMIS, PETER F | | Address Redacted | | | | | | |
| VARUGHESE, RONY SAM | | Address Redacted | | | | | | |
| VARUGHESE, TONY SAM | | Address Redacted | | | | | | |
| VARUN MEHTA | MEHTA VARUN | 4405 COX RD STE 140 | | | GLEN ALLEN | VA | 23060 | USA |
| VARUSOJR, JACK | | 19 GROVE ST | | | MANCHESTER | CT | 06040-0000 | USA |
| VARVIL, DAVID | | 1808 NORVIEW AVE | | | NORFOLK | VA | 23518 | USA |
| VASAS, ERIC | | Address Redacted | | | | | | |
| VASAVONG, JOSEPH | | 126 POLARIS ST | | | ROCHESTER | NY | 14606-0000 | USA |
| VASCONCELLOS, JAKE | | Address Redacted | | | | | | |
| VASILYEV, MAKSIM | | Address Redacted | | | | | | |
| VASKO, JOHN | | Address Redacted | | | | | | |
| VASKO, JOHN | | 5044 DRAYTON DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| VASKUNAS VYGANTAS | | 182 LINDEN ST | | | MASSAPAQUA PK | NY | 11762-1010 | USA |
| VASQUEZ, ANA | JEFFREY M  FORD  ESQ | 1003 K ST NW | NO 300 | | WASHINGTON | DC | 20001 | USA |
| VASQUEZ, ANGELICA | | 2625 INDALE RD | | | GLEN ALLEN | VA | 23060 | USA |
| VASQUEZ, ANGELICA MARIA | | Address Redacted | | | | | | |
| VASQUEZ, CARLOS | | 2909 WILLSTON PLACE | | | FALLS CHURCH | VA | 22044-0000 | USA |
| VASQUEZ, CESAR RAFAEL | | Address Redacted | | | | | | |
| VASQUEZ, DEBRA | | 2148 DOVER PINES AVE | | | TOMS RIVER | NJ | 08755 | USA |
| VASQUEZ, ENRIQUE | | Address Redacted | | | | | | |
| VASQUEZ, FRANKIE RICKY | | Address Redacted | | | | | | |
| VASQUEZ, GEOGE | | 13 LINDEN AVE | | | SPRING VALLEY | NY | 10977-3945 | USA |
| VASQUEZ, JASON J | | 9533 GLENASHLEY DR | | | CORNELIUS | NC | 28031 | USA |
| VASQUEZ, JOEL SALVADOR | | Address Redacted | | | | | | |
| VASQUEZ, JULIETA | | 830 E LAKE PKWY | | | MARIETTA | GA | 30062-7539 | USA |
| VASQUEZ, LISSETTE ISABEL | | Address Redacted | | | | | | |
| VASQUEZ, MARCO | | 418 SW 15TH AVE | | | MIAMI | FL | 33135-3623 | USA |
| VASQUEZ, NATHAN LUIS | | Address Redacted | | | | | | |
| VASQUEZ, RAMON | | 94 WARREN ST | | | MERIDEN | CT | 06450 | USA |
| VASQUEZ, SERGIO ALEXANDER | | Address Redacted | | | | | | |
| VASQUEZ, SHINEAD ALESE | | Address Redacted | | | | | | |
| VASS, KRISTEN D | | Address Redacted | | | | | | |
| VASS, STEPHEN J | | 4610 BROOKSIDE AVE | | | BRISTOL | PA | 19007-2008 | USA |
| VASSALL, VIDAL | | Address Redacted | | | | | | |
| VASSALLO, JOSEPH | | 334 76TH ST | | | NORTH BERGEN | NJ | 07047 | USA |
| VASSALLO, KEVIN | | 136 COOLIDGE DR | | | BRICK | NJ | 08724-0000 | USA |
| VASSELL, CALAN ANTHONY | | Address Redacted | | | | | | |
| VASSELL, ESMIE | | 1110 NEVA DR | | | MARIETTA | GA | 30060 | USA |
| VASSELL, KELVIN LUKE | | Address Redacted | | | | | | |
| VASSILAKOS, NICHOLAS | | Address Redacted | | | | | | |
| VASSILAKOS, NICHOLAS | | Address Redacted | | | | | | |
| VASSILAKOS, NICHOLAS | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASSILAKOS, NICHOLAS | | Address Redacted | | | | | | |
| VASSILAKOS, NICHOLAS | | Address Redacted | | | | | | |
| VASSILY, PAUL | | 2325 DRYBURGH CT | | | ORLANDO | FL | 32828-7951 | USA |
| VASVARI, RICH | | 1209 OCS APT 2 | | | WHITEHALL | PA | 18052 | USA |
| VATEE, PATTAROPONG | | 129 TOWNSEND | | | NEW BRUNSWICK | NJ | 08901-0000 | USA |
| VATSA, AISHAM | | 1870 WOODLAND CIR 108 | | | VERO BEACH | FL | 32967-0000 | USA |
| Vaughan Paul | | 374 S Franklin St | | | Wilkes Barre | PA | 18766-0000 | USA |
| VAUGHAN, CAITLIN | | 25 HIGH KNOLL DR | | | SOUTH BERWICK | ME | 03908 | USA |
| VAUGHAN, DENNIS E | | Address Redacted | | | | | | |
| VAUGHAN, MARK | | 1121 S WILLIAMSBURG CT | | | STERLING | VA | 20164 | USA |
| VAUGHAN, MARY | | 7407 PARK DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| VAUGHAN, NICHOLAS S | | Address Redacted | | | | | | |
| VAUGHAN, NICHOLAS S | | Address Redacted | | | | | | |
| VAUGHAN, PAUL | | 372 S FRANKLIN ST | | | WILKES BARRE | PA | 18766-0000 | USA |
| VAUGHAN, PAUL | Vaughan Paul | 374 S Franklin St | | | Wilkes Barre | PA | 18766-0000 | USA |
| VAUGHAN, PORSHIA CHARLEASE | | Address Redacted | | | | | | |
| VAUGHAN, RONNIE TRAVIS | | Address Redacted | | | | | | |
| VAUGHAN, TAYLOR D | | Address Redacted | | | | | | |
| VAUGHAN, VICTOR | | 2321 7AVE NO 4N | | | NY NY | NY | 00001-0030 | USA |
| VAUGHN A BYRD | BYRD VAUGHN A | 220 E MERMAID LN APT B1 | | | PHILADELPHIA | PA | 19118-3216 | USA |
| VAUGHN A BYRD | BYRD VAUGHN A | 220 E MERMAID LN APT B1 | | | PHILADELPHIA | PA | 19118-3216 | USA |
| VAUGHN JR , TYRONE ANTHONY | | Address Redacted | | | | | | |
| VAUGHN, ADAM | | Address Redacted | | | | | | |
| Vaughn, Celinda A | | 9653 University Blvd | | | Richmond | VA | 23229 | USA |
| VAUGHN, CHAD | | Address Redacted | | | | | | |
| VAUGHN, CHRISTOPHER DONALD | | Address Redacted | | | | | | |
| VAUGHN, EDWARD R | | 1592 EDGE HILL RD | | | ABINGTON | PA | 19001-1835 | USA |
| Vaughn, Kenny Lee | | 176 George St | | | Mt Airy | NC | 27030 | USA |
| VAUGHN, KEVIN | | 2014 72ND AVE | | | BATON ROUGE | LA | 00007-0807 | USA |
| VAUGHN, KRISTIN ADIA | | Address Redacted | | | | | | |
| VAUGHN, MARGARET P | | 401 PINECREST RD | | | ANDERSON | SC | 29626 | USA |
| VAUGHN, MARGARET PEGGY | | Address Redacted | | | | | | |
| VAUGHN, NICHOLE | | 4216 KENTON CIRCLE | | | MONTCLAIR | VA | 22026 | USA |
| VAUGHN, PATRICIA L | | 1619 17TH ST SE APT 108 | | | WASHINGTON | DC | 20020-5527 | USA |
| VAUGHN, RYAN RICHARD | | Address Redacted | | | | | | |
| VAUGHN, STEVEN HARTSFIELD | | Address Redacted | | | | | | |
| VAUGHN, TERESA | | 4724 GLEN SHADOW CT | | | DOUGLASVILLE | GA | 30135 | USA |
| VAUGHNIII, ROBERT | | 10110 WOODBERRY TRAIL LAN | | | CHARLOTTE | NC | 28262-0000 | USA |
| VAUGHT, KEVIN | | 2242 EVELYN DR | | | PASADENA | MD | 21122 | USA |
| VAUGN, LINDA | | 412 S  MARKET ST | | | SALEM | VA | 24153 | USA |
| VAUTAR, BRYCE | | Address Redacted | | | | | | |
| VAWTER, RALPH C | | Address Redacted | | | | | | |
| VAWTER, RALPH C | | Address Redacted | | | | | | |
| VAWTER, RALPH C | | Address Redacted | | | | | | |
| VAYKHER, EDUARD | | Address Redacted | | | | | | |
| VAZQUEZ OMS, JOSE A | | Address Redacted | | | | | | |
| VAZQUEZ BURGOS, KAREN | | Address Redacted | | | | | | |
| VAZQUEZ BURGOS, KAREN | | Address Redacted | | | | | | |
| VAZQUEZ GONZALEZ, ALEX | | Address Redacted | | | | | | |
| VAZQUEZ MIELES, EDGARDO J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZQUEZ, CARLOS GILBERTO | | Address Redacted | | | | | | |
| VAZQUEZ, CARLOS GILBERTO | | Address Redacted | | | | | | |
| VAZQUEZ, CARMEN | | HC 71 BOX 2509 | CARR 165 KM 2 3 | | NARANJITO | PR | 00719 | USA |
| VAZQUEZ, GEOVANNY | | 2049 BARNSBORO RD | | | BLACKWOOD | NJ | 08012 | USA |
| VAZQUEZ, GILBERTO | | Address Redacted | | | | | | |
| VAZQUEZ, IDALIZ CASTRO | | Address Redacted | | | | | | |
| VAZQUEZ, JAIME LUIS | | Address Redacted | | | | | | |
| VAZQUEZ, JOSE ANTONIO | | Address Redacted | | | | | | |
| VAZQUEZ, LYNETTE LINDA | | Address Redacted | | | | | | |
| VAZQUEZ, MATTHEW DAVID | | Address Redacted | | | | | | |
| VAZQUEZ, MAYLEEN | | Address Redacted | | | | | | |
| VAZQUEZ, MICHAEL | | Address Redacted | | | | | | |
| VAZQUEZ, STEPHEN E | | Address Redacted | | | | | | |
| VAZQUEZ, TIFFANY W | | Address Redacted | | | | | | |
| VAZQUEZ, VALERIE | | Address Redacted | | | | | | |
| VAZQUEZ, WALTER | | PMB 180 RR 5 BOX 4999 | | | BAYAON | PR | 00956-9708 | USA |
| VAZQUEZ, YESSENIA | | 615 WEST 150 ST APT 4 | | | NEW YORK | NY | 10031 | USA |
| VCCDD UTILITY | | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 32162-7116 | USA |
| VCCDD UTILITY | | 3201 WEDGEWOOD LANE | | | THE VILLAGES | FL | 32162-7116 | USA |
| VCU FOUNDATION | | PO BOX 844000 | SCHOOL OF BUSINESS | | RICHMOND | VA | 23284-4000 | USA |
| VCU SCHOOL OF BUSINESS FOUNDATION | KC BLAISDELL EXEC DIR | PO BOX 844000 | | | RICHMOND | VA | 23284-4000 | USA |
| VCU TICKET OFFICE | | PO BOX 842003 | | | RICHMOND | VA | 23284-2003 | USA |
| VCU Ticket Office | Scott Secules Sr Associate Athletic Dir | Department of Intercollegiate Athletics Sigel Center | 1200 Broad St | PO Box 843013 | Richmond | VA | 23284-3013 | USA |
| VCU TICKET OFFICE | VCU Ticket Office | Scott Secules Sr Associate Athletic Dir | Department of Intercollegiate Athletics Sigel Center | 1200 Broad St | Richmond | VA | 23284-3013 | USA |
| VCU VIRGINIA COMMONWEALTH UNIVERSITY | | 1200 W BROAD ST | | | RICHMOND | VA | 23284 | USA |
| VEA, EDMUNDO | | 1142 VIRGINIA AVE | | | ALTAMONT SPGS | FL | 32701-7623 | USA |
| VEADER, RICHARD | | 4720 MAWANI RD | | | BALTIMORE | MD | 21206-0000 | USA |
| VEAL, HARRIET T | | 2135 MONTILLY PL | | | ATLANTA | GA | 30349-3407 | USA |
| VEAL, LOUIS | | Address Redacted | | | | | | |
| VEALJR, STANLEY LEE | | Address Redacted | | | | | | |
| VEASEY, WILLIAM A | | Address Redacted | | | | | | |
| VEASEY, WILLIAM A | | Address Redacted | | | | | | |
| VEASEY, WILLIAM A | | Address Redacted | | | | | | |
| VEATER, GREGORY | | 1774 NEWTON RANSOM BLVD | | | CLARKS SUMMIT | PA | 00001-8411 | USA |
| VEC LLC | | PO Box 1189 | | | Charlottesville | VA | 22902 | USA |
| VECTOR SECURITY | | PO BOX 400169 | | | PITTSBURGH | PA | 152680169 | USA |
| Vector Security Inc | | 10642 Wakeman Ct | | | Manassas | VA | 20110 | USA |
| Vedaiyan, Senthilnathan | | 10721 121st St | | | South Richmond Hill | NY | 11419 | USA |
| VEDISCO, THOMAS D | | 506 WILDE AVE | | | DREXEL HILL | PA | 19026-5246 | USA |
| VEERAPANENI, PRASAD BALA SATYA | | Address Redacted | | | | | | |
| VEERAPANENI, PRASAD BALA SATYA | | Address Redacted | | | | | | |
| VEERAPEN, JOSEPH | | Address Redacted | | | | | | |
| VEGA, ADAM PAUL | | Address Redacted | | | | | | |
| VEGA, ALINSON | | Address Redacted | | | | | | |
| VEGA, ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA, ANGEL L | | 1036 ADELPHI LN | | | ORLANDO | FL | 32824-5268 | USA |
| VEGA, DANIEL | | Address Redacted | | | | | | |
| VEGA, DAVID | | 7546 TERN DR | | | ORLANDO | FL | 32822-7674 | USA |
| VEGA, JOHN | | 1891 ACCESS RD | | | COVINGTON | GA | 30014-0000 | USA |
| VEGA, JUAN | | 7463 SW 64TH ST | | | MIAMI | FL | 33143-2801 | USA |
| VEGA, KARINA | | Address Redacted | | | | | | |
| VEGA, MAXIMO ANTONIO | | Address Redacted | | | | | | |
| VEGA, MIGUELINA | | 2104 COLTON DR | | | ORLANDO | FL | 32822-4621 | USA |
| VEGA, PABLO | | 7350 SW 89 ST | 619 S | | MIAMI | FL | 33156-0000 | USA |
| VEGA, STACY | | 428 W 26TH ST | | | NEW YORK | NY | 10001 | USA |
| VEGA, STEVEN MICHEAL | | Address Redacted | | | | | | |
| VEGLIANTE, FRANK | | 305 BRIARWOOD LN | | | SWEDESBORO | NJ | 08085 | USA |
| VEGLIANTE, FRANK | | 305 BRIARWOOD LN | | | SWEDESBORO | NJ | 08085 | USA |
| VEHABOVIC, EMINA | | Address Redacted | | | | | | |
| VEIGA, JASON | | 483 ROGERS ST | | | TEWKSBURY | MA | 01876 | USA |
| VEIGA, TERRENCE RALPH | | Address Redacted | | | | | | |
| VEITCH, JODY | | 335 MOOYN RD | | | CARROLLTON | GA | 30116 | USA |
| VEITZ, LAUREN MICHELLE | | Address Redacted | | | | | | |
| VEJJAJIVA, PAUL | | 2151 SUMMERCHASE DR | | | WOODSTOCK | GA | 30189 | USA |
| VELAHOS, DAVID ISAAC | | Address Redacted | | | | | | |
| VELAQUEZ, JOSUE R | | Address Redacted | | | | | | |
| VELARDE, FRANK | | 68 CONCORD ST | | | ROCKVILLE CENTR | NY | 11570 | USA |
| VELARDE, JOSE | | 5771 BURKE TOWNE CT | | | BURKE | VA | 22015-3139 | USA |
| VELARDI, ROBERT | | 463 1ST ST | | | HOBOKEN | NJ | 07030-0000 | USA |
| VELARDI, STEPHEN | | 1944 BIRCH BARK PL | | | TOMS RIVER | NJ | 08753 | USA |
| VELASCO, GILBERT | | 906 SOUTH WESTERN AVE | | | SANTA MARIA | CA | 00009-3455 | USA |
| VELASCO, JOHN | | Address Redacted | | | | | | |
| VELASQUEZ, CARLOS E | | Address Redacted | | | | | | |
| VELASQUEZ, HUMBERTO J | | 8635 NW 8TH ST APT 311 | | | MIAMI | FL | 33126-5943 | USA |
| VELASQUEZ, ISIAH | | 521 3RD ST 2ND FLOOR | | | UNIONCITY | NJ | 07087-0000 | USA |
| VELASQUEZ, JOHN ANDREW | | Address Redacted | | | | | | |
| VELASQUEZ, STEFANIA | | Address Redacted | | | | | | |
| VELASQUEZ, WILSON | | 242 SPRING ST | | | LAWRENCE | NY | 11559-0000 | USA |
| VELAZQUEZ JR , GEORGE | | Address Redacted | | | | | | |
| VELAZQUEZ, ESTEBAN | | Address Redacted | | | | | | |
| VELAZQUEZ, JESSE | | 5 WESTFORD RD | | | TYNGSBORO | MA | 01879-0000 | USA |
| VELAZQUEZ, KATHERINE ELISE | | Address Redacted | | | | | | |
| VELAZQUEZ, MARIO | | 521 SW 6TH ST APT 303 | | | MIAMI | FL | 33130-2769 | USA |
| VELAZQUEZ, MARIO ARMANDO | | Address Redacted | | | | | | |
| VELAZQUEZ, SAMUEL GONZALEZ | | Address Redacted | | | | | | |
| VELAZQUEZ, VERONICA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ, YAIRA M | | Address Redacted | | | | | | |
| VELDA M WALKER | WALKER VELDA M | 1211 MIDDLEBERRY DR | | | RICHMOND | VA | 23231-4760 | USA |
| VELDMAN, JUSTIN HENRY | | Address Redacted | | | | | | |
| VELER, RICHARD | | 1401 MOUNTAINVIEW RD | | | KING | NC | 27021 | USA |
| VELEZ MORALES, ALEXANDRA | | Address Redacted | | | | | | |
| VELEZ, ALEXANDER | | 115 BENTLEY DR APT 3 | | | MIAMI SPRINGS | FL | 33166 | USA |
| VELEZ, ALLYN | | Address Redacted | | | | | | |
| VELEZ, CHRISTOPHER | | Address Redacted | | | | | | |
| VELEZ, DAMIEL JASON | | Address Redacted | | | | | | |
| VELEZ, ELI | | Address Redacted | | | | | | |
| VELEZ, ELIZABETH FRANCES | | Address Redacted | | | | | | |
| VELEZ, ELLIOT R | | 208 PERSHING BLVD | | | WHITEHALL | PA | 18052 | USA |
| VELEZ, ELVIS | | 148 25 89AVE | 2N | | JAMAICA | NY | 11435-0000 | USA |
| VELEZ, ERNESTINA | | 1329 HILTON ST | | | BETHLEHEM | PA | 18017-6735 | USA |
| VELEZ, EVELYN | | Address Redacted | | | | | | |
| VELEZ, GRACE MARY | | Address Redacted | | | | | | |
| VELEZ, GUILLERMO ALFREDO RAMOS | | Address Redacted | | | | | | |
| VELEZ, ISRAEL | | Address Redacted | | | | | | |
| VELEZ, IVAN FRANCISCO | | Address Redacted | | | | | | |
| VELEZ, JEFFREY | | Address Redacted | | | | | | |
| VELEZ, JOHANNA | | Address Redacted | | | | | | |
| VELEZ, JOSE | | 146 OLEY ST | | | READING | PA | 19601 | USA |
| Velez, Jose | c o Robert K Dawkins Reg Atty | EEOC Atlanta District Office | 100 Alabama St SW Ste 4R30 | | Atlanta | GA | 30303 | USA |
| VELEZ, JOSE | VANZETTA HQALL ADR ASST | EEOC ATLANTA OFFICE | 100 ALABAMA ST SW STE 4R30 | | ATLANTA | GA | 30303 | USA |
| VELEZ, JOSE | Velez, Jose | c o Robert K Dawkins Reg Atty | EEOC Atlanta District Office | 100 Alabama St SW Ste 4R30 | Atlanta | GA | 30303 | USA |
| VELEZ, JUAN | | 352 STINEY RD | | | HARDEEVILLE | SC | 29927 | USA |
| VELEZ, MIGUEL | | 2337 ST ANDREWS CIRCLE | | | MELBOURNE | FL | 32901-5858 | USA |
| VELEZ, ONAIRA MARYS | | Address Redacted | | | | | | |
| VELEZ, RAFAEL SALVIO | | Address Redacted | | | | | | |
| VELEZ, RODOLFO | | 301 RIDGEWOOD DR | | | JACKSONVILLE | NC | 28540 | USA |
| VELEZ, VICTOR | | 401 CUMBRIAN COURT | | | WEST CHESTER | PA | 19382 | USA |
| VELEZCUEBAS, MARGARET | | 290 CROOKED HILL RD | | | BRENTWOOD | NY | 11717-0000 | USA |
| VELGER, ALYSE ROSE | | Address Redacted | | | | | | |
| VELIE, STEPHEN MITCHELL | | Address Redacted | | | | | | |
| VELIZ, JAVIER M | | 19060 SW 121ST AVE | | | MIAMI | FL | 33177-3905 | USA |
| VELL, GARRETT | | 6122 W KAUL AVE 4 | | | MILWAUKEE | WI | 23218-0000 | USA |
| VELLAPALLY, LUIN SALVI | | Address Redacted | | | | | | |
| VELMURUG, PALANIYANDI | | 1650 BARNES MILL RD NO 121 | | | MARIETTA | GA | 30062-0000 | USA |
| VELOCITY MICRO | | ATTN BRENDA GARRETT | 7510 WHITE PINE ROAD | | RICHMOND | VA | 23237 | USA |
| VELOCITY MICRO | | 7510 WHITE PINE RD | | | RICHMOND | VA | 23237 | USA |
| VELOCITY MICRO | BRENDA GARRETT | 7510 WHITE PINE ROAD | | | RICHMOND | VA | 23237 | USA |
| VELOCITY MICRO | BRENDA GARRETT | 7510 WHITE PINE RD | | | RICHMOND | VA | 23237 | USA |
| VELOCITY MICRO | KATE ASHLEY | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | USA |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | USA |
| VELOCITY MICRO INC | | 7510 WHITEPINE RD | | | RICHMOND | VA | 23237 | USA |
| VELOSO, CHAD MICHAEL | | Address Redacted | | | | | | |
| VELOZ, NILO CARLOS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELPULA, SANJEEVA R MD | | PARK SLOPE PHYSICIAN | P O BOX 335 | | LITITZ | PA | 17543 | USA |
| VELPULA, SANJEEVA R MD | | PARK SLOPE PHYSICIAN | PO BOX 335 | | LITITZ | PA | 17543 | USA |
| VELTRE, FRANCIS | | 820 COBBLE CREEK CURVE | | | NEWARK | DE | 19702 | USA |
| VELUSAMY, PRIYA | | Address Redacted | | | | | | |
| VELUSAMY, PRIYA | | Address Redacted | | | | | | |
| VENABLE BAETJER HOWARD ET AL | | PO BOX 630798 | | | BALTIMORE | MD | 212630798 | USA |
| VENABLE, JENNIFER LYNN | | Address Redacted | | | | | | |
| VENADAS, MARVIN J | | Address Redacted | | | | | | |
| VENANT, WESLY | | Address Redacted | | | | | | |
| VENDITTO, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| VENEY, JACLYN N | | Address Redacted | | | | | | |
| VENEY, JACLYN N | | Address Redacted | | | | | | |
| VENEY, TERRY L | | Address Redacted | | | | | | |
| VENEY, WAYNETTA | | 4908 GRAND STRAND DR APT 203 | | | WILLIAMSBURG | VA | 23188-2710 | USA |
| VENEZIA, STEPHEN | | 1041 ELIZABETH MANOR COUR | | | MATTHEWS | NC | 28105-0000 | USA |
| VENKATESH BABU SOLAI RAJARAM | RAJARAM VENKATESH BA | 9571 SUNDIAL CT | | | RICHMOND | VA | 23294-5514 | USA |
| VENTOUX INTERNATIONAL, INC | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| VENTOUX INTERNATIONAL, INC | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| VENTOUX INTERNATIONAL, INC | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| VENTOUX INTERNATIONAL, INC | | C/O CIRCUIT CITY STORES INC | 9954 MAYLAND DR | | RICHMOND | VA | 23233 | USA |
| VENTRELLI, CRYSTAL LYNN | | Address Redacted | | | | | | |
| VENTURA COUNTY NEWSPAPERS | | BOB ARTZ | 550 CAMAILLO CENTER DRIVE | | CAMARILLO | CA | 09010 | USA |
| Ventura in Manhattan Inc | Attn Pamela Griffin Esq | 3424 Peachtree Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| Ventura in Manhattan Inc | Jones Day | Attn Brett Berlin Esq | 1420 Peachtree St NE Ste 800 | | Atlanta | GA | 30309 | USA |
| VENTURA IN MANHATTAN INC | | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | USA |
| VENTURA IN MANHATTAN INC, THE | | 240 E 86TH ST | | | NEW YORK | NY | 10028 | USA |
| VENTURA IN MANHATTAN INC | NO NAME SPECIFIED | 240 EAST 86TH STREET | | | NEW YORK | NY | 10028 | USA |
| VENTURA IN MANHATTAN, INC | NO NAME SPECIFIED | 240 EAST 86TH ST | | | NEW YORK | NY | 10028 | USA |
| VENTURA, CARLOS A | | Address Redacted | | | | | | |
| VENTURA, CHRISTOPHER | | 261 NEWBURY ST | LOT NO 14 | | PEABODY | MA | 01960-0000 | USA |
| VENTURA, GLADYS E | | Address Redacted | | | | | | |
| VENTURA, JAIME A | | 2096 MAYFLOWER DR | | | WOODBRIDGE | VA | 22192 | USA |
| VENTURA, JAIME ARMANDO | | Address Redacted | | | | | | |
| VENTURA, JOSE | | 11062 DOUBLEDAY LANE | | | MANASSAS | VA | 20109 | USA |
| VENTURA, JOSE | | 3218 HALLRAN RD | | | FALLS CHURCH | VA | 22041-0000 | USA |
| VENTURA, MARIA | | Address Redacted | | | | | | |
| VENTURA, MARTIN JUAQUIN | | Address Redacted | | | | | | |
| VENTURA, NATICOLE | | Address Redacted | | | | | | |
| VENTURA, RICHARD | | Address Redacted | | | | | | |
| VENTURA, THOMAS M | | Address Redacted | | | | | | |
| VENTURI STAFFING PARTNERS | | MRS SUSAN A DURNWIRTH | VENTURI STAFFING PARTNERS INC | 7301 FOREST AVENUE | RICHMOND | VA | 23226 | USA |
| Veolia Environmental Services | Attn Accts Rec Collections | 4900 Warm Springs Blvd | | | Columbus | GA | 31909 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veolia Environmental Services fka Onyx Waste Services Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| VERA MALDONADO, GUSTAVO | | Address Redacted | | | | | | |
| VERA MALDONADO, GUSTAVO | | Address Redacted | | | | | | |
| VERA, ANDERSON | | 2813 HIGHLAND AVE | | | WILLIAMSPORT | PA | 17701-0000 | USA |
| VERA, ESTEBAN DANIEL | | Address Redacted | | | | | | |
| VERA, FERNANDO | | 186 CLAREMONT AVE NO 4E | | | NEW YORK | NY | 10027-0000 | USA |
| VERA, JOSE R | | 6102 BROOKLAND RD | | | ALEXANDRIA | VA | 22310-1814 | USA |
| VERA, LUIS | | 2614 PINEWAY DR | | | ORLANDO | FL | 32839-2517 | USA |
| VERACRUZ, DAVE CHANTRE | | Address Redacted | | | | | | |
| VERAS, PETRONILA L | | Address Redacted | | | | | | |
| VERBAL, EDNA | | 1225 S DOWNING ST | | | HIGH POINT | NC | 27260-5417 | USA |
| VERDEROSA, MATT | | Address Redacted | | | | | | |
| VERDISCO, JASON ROBERT | | Address Redacted | | | | | | |
| VERDOCK, THOMAS KIMBALL | | Address Redacted | | | | | | |
| VERDUGO, ISIDRO | | 4440 N JEFFERSON AVE | | | MIAMI BEACH | FL | 33140-2936 | USA |
| VEREEN, RUDOLPH | | 1831 PLYMUTH COURT | | | BOWIE | MD | 20716 | USA |
| VERGARA, DIANNE | | 4636 WELLINGTON FARMS DR | | | CHESTER | VA | 23831 | USA |
| VERGARA, OLGA | | 35 PHOENIX AVE | | | LIVINGSTON | NJ | 07039 | USA |
| VERICEPT CORPORATION | VERICEPT CORPORATION | 11951 FREEDOM DRIVE 13TH FLOOR | | | RESTON | VA | 20190 | USA |
| VERICOM TECHNOLOGIES INC | | 9881 BROKEN LAND PKY NO 404 | | | COLUMBIA | MD | 21046 | USA |
| VERICOM TECHNOLOGIES INC | | 9891 BROKENLAND PKWY STE 210 | | | COLUMBIA | MD | 21046-3001 | USA |
| VERISSIMO, JEANNETTE CHRISTINE | | Address Redacted | | | | | | |
| VERIZON | | 1 VERIZON PLACE | | | ALPHARETTA | GA | 30004 | USA |
| VERIZON | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | USA |
| VERIZON  BA | | PO BOX 1 | | | WORCESTER | MA | 01615-0041 | USA |
| VERIZON  BA | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | USA |
| VERIZON  BA | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | USA |
| VERIZON  BA | | PO BOX 4833 | | | TRENTON | NJ | 08650 | USA |
| VERIZON BA | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | USA |
| VERIZON BA | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | USA |
| VERIZON BA | | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | USA |
| VERIZON BA | | PO BOX 1 | | | WORCESTER | MA | 01615-0041 | USA |
| VERIZON BUSINESS  MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA |
| VERIZON BUSINESS MCI | | PO BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | USA |
| Verizon Communications Inc Subsidiaries | Darrl S Laddin Esq | Arnall Golden Gregory LLP | 171 17th St NW Ste 2100 | | Atlanta | GA | 30363-1031 | USA |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 08650 | USA |
| VERIZON WIRELESS | | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | USA |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH | PA | 18002 5505 | USA |
| VERIZON WIRELESS | | PO BOX 64498 | | | BALTIMORE | MD | 21264-4498 | USA |
| VERIZON WIRELESS | | 1 VERIZON PL | | | ALPHARETTA | GA | 30004-8511 | USA |
| VERIZON WIRELESS | | 19912 TIMBERCREST RD | | | FOUNTAIN | FL | 32438-2471 | USA |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH | PA | 18002-5505 | USA |
| VERMA, Y | | 963 NORTH 4 ST | | | NEWHYDE PARK | NY | 11040 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMEIRE, MATTHEW | | 1211 BERGAN RD | | | ORELAND | PA | 19075-0000 | USA |
| Vermont Agency of Natural Resources | 103 S  Main St | Cetner Building | | | Waterbury | VT | 05671-0301 | USA |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 S MAIN ST | CETNER BUILDING | | | WATERBURY | VT | 05671-0301 | USA |
| VERMONT COMPACTOR SERVICE | | 152 MCMULLEN RD | | | MILTON | VT | 05469 | USA |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | USA |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | USA |
| Vermont Gas Systems Inc | | PO Box 467 | | | Burlington | VT | 05402-0467 | USA |
| VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 05302 | USA |
| VERMONT GAS SYSTEMS, INC | | PO BOX 1722 | | | BRATTLEBORO | VT | 05302 | USA |
| VERMONT GAS SYSTEMS, INC | | PO Box 467 | | | Burlington | VT | 05402 | USA |
| VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 05302 | USA |
| VERMONT GAS SYSTEMS, INC | Vermont Gas Systems Inc | PO Box 467 | | | Burlington | VT | 05402-0467 | USA |
| VERMONT GAS SYSTEMS, INC | VERMONT GAS SYSTEMS, INC | PO BOX 1722 | | | BRATTLEBORO | VT | 05302 | USA |
| VERMONT STATE ATTORNEYS GENERAL | WILLIAM H SORRELL | 109 STATE ST | | | MONTPELIER | VT | 05609-1001 | USA |
| Vermont State Treasurers Office | Unclaimed Property Division | 133 State St | | | Montpelier | VT | 05633-0001 | USA |
| VERMONT, STATE OF | | 1311 US RT 202 BERLIN STE 600 | DIVISION OF FIRE SAFETY | | BARRE | VT | 05641-2351 | USA |
| VERNA, DAVID | | 10567 FLATLANDS 2ND STREE | | | BROOKLYN | NY | 11236-0000 | USA |
| VERNADET, THOMAS | | 1040 CHRIVIS ST | | | ATLANTA | GA | 30318-0000 | USA |
| VERNATTER, CHRISTOPHER | | 114 CROSSTIMBER WAY | | | FREDERICK | MD | 21702 | USA |
| VERNERET, FITZGERALD | | Address Redacted | | | | | | |
| VERNIER, ERIC | | 309 LISA LANE | | | ACWORTH | GA | 30102 | USA |
| VERNON IV, WESTON | | 2100 DUMFRIES TERRACE | | | OLNEY | MD | 20832 | USA |
| VERNON IV, WESTON | | 1008 LAREDO RD | | | SILVER SPRING | MD | 20832 | USA |
| VERNON, JEREMY CRANDALL | | Address Redacted | | | | | | |
| VERNON, LINDA | | 6220 RIVERWOODS DR | | | WILMINGTON | NC | 28412-2882 | USA |
| VERNON, RAY | | 4205 JEFFERSON PARK RD | | | PRINCE GEORGE | VA | 23875-1412 | USA |
| VERNON, SHAWN CRAIG | | Address Redacted | | | | | | |
| VERNON, WILLIAM | | P O BOX 547 | | | TAPPAHANNOCK | VA | 22560 | USA |
| VERO BEACH, CITY OF | | PO BOX 1180 | UTILITIES | | VERO BEACH | FL | 32961-1180 | USA |
| VERONICA C GRIMES | GRIMES VERONICA C | C/O VERONICA CONLEY ARMAH | 4835 CAMPBELLTON RD SW | | ATLANTA | GA | 30331-7703 | USA |
| VEROSKO, DOUG TINOTHY | | Address Redacted | | | | | | |
| VERRELLI, GINA | | Address Redacted | | | | | | |
| VERRETT, KRISTOPHER | | 104 FLICKER LN | | | SUMMERVILLE | SC | 29485-0000 | USA |
| VERSACE, CRAIG | | 1617 MAGNOLIA OAK PLACE | | | DURHAM | NC | 27703 | USA |
| VERSACE, JOSEPH M | | Address Redacted | | | | | | |
| VERTA, GIANFRANCO | | Address Redacted | | | | | | |
| VERTEX SYSTEMS INC | | W510248 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0248 | USA |
| VERTICELLI, NICHOLAS JAMES | | Address Redacted | | | | | | |
| VERTIGO 3D SOFTWARE | | 1255 W PENDER ST | | | VANCOUVER | BC | V6E 2V1 | Canada |
| VERTIS INC | | PO BOX 403217 | | | ATLANTA | GA | 30384-3217 | USA |
| VERTREES, KEITH L | | Address Redacted | | | | | | |
| VERTREES, KEITH L | | Address Redacted | | | | | | |
| VERTREESE, DEREK | | 125 BAILEY AVE | | | HILLSIDE | NJ | 07205 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERTUS, STENLY | | 3402 BOICE DR | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| VERWEY, PAUL | | Address Redacted | | | | | | |
| VERWEY, PAUL | | Address Redacted | | | | | | |
| VESDIA CORPORATION | | 1100 ABERNATHY RD NE | | | ATLANTA | GA | 30328 | USA |
| VEST, DEBORAH | | 704 STRAWBERRY LN | | | GLADE SPRING | VA | 24340-2620 | USA |
| VESTAL SCHOOL TAX COLLECTOR | | VESTAL SCHOOL TAX COLLECTOR | PO BOX 373 | | VESTAL | NY | 13851 | USA |
| VESTAL, TOWN OF | | TAX COLLECTOR | 516 FRONT STREET | | VESTAL | NY | 13850 | USA |
| VEVONE, JEREMY JOSEPH | | Address Redacted | | | | | | |
| VEZINA, DANIEL D | | Address Redacted | | | | | | |
| VEZINA, DANIEL D | | Address Redacted | | | | | | |
| VEZINA, DANIEL D | | Address Redacted | | | | | | |
| VEZINA, DANIEL D | | 1170 WILSON RDNO 34 | | | FALL RIVER | MA | 02720 | USA |
| VEZINA, DANIELLE | | 161 OLD HEDDING RD | | | EPPING | NH | 03042-2343 | USA |
| VHURGRI, ABDUL | | 5765 ANDOVER WAY | | | TUCKER | GA | 30084-2067 | USA |
| VIA JOSEPH | | 8601 FALLS RUN RD | NO K | | ELLICOTT CITY | MD | 21043 | USA |
| VIAS, JESSICA EVE | | Address Redacted | | | | | | |
| VIAU, AMANDA | | 16020 NE 137TH CT | | | FT MCCOY | FL | 32134-0000 | USA |
| VIBREN TECHNOLOGIES INC | | 80 CENTRAL ST | | | BOXBOROUGH | MA | 01719 | USA |
| VICENTE, CHRISTIAN | | 440 W GLADSTONE ST | | | GLENDORA | CA | 00009-1740 | USA |
| VICENTY, GUILLERMO | | Address Redacted | | | | | | |
| VICHEATH, KATHERINA | | Address Redacted | | | | | | |
| VICK, LATOYA M | | Address Redacted | | | | | | |
| VICKERS, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| VICKERS, RICHARD HOLDEN | | Address Redacted | | | | | | |
| VICKERS, SCOTT Y | | 72B MECHANIC ST | | | KEENE | NH | 03431-3427 | USA |
| VICKERS, SHERRI A | | Address Redacted | | | | | | |
| VICKERY, AUSTIN DAVID | | Address Redacted | | | | | | |
| VICKERY, STEPHANIE MICHELLE | | Address Redacted | | | | | | |
| Vicki F Errion | | 1360 Woodlawn Dr | | | Orange Park | FL | 32065 | USA |
| VICKI Y BURTON | BURTON VICKI Y | 639 GARDEN WALK BLVD | APT 2003 | | COLLEGE PARK | GA | 30349-6676 | USA |
| VICKIE, MOSLEY | | 795 DUFFIELD DR NW | | | ATLANTA | GA | 30318-7228 | USA |
| VICKS, AKIL | | Address Redacted | | | | | | |
| VICTOR K PHILLIPS III | PHILLIPS VICTOR K | 33 FOXGLOVE DR APT 5C | | | GREENSBURG | PA | 15601-1137 | USA |
| VICTOR L RIPLEY JR | RIPLEY VICTOR L | 10909 KINCAID RD | | | GLEN ALLEN | VA | 23060-2040 | USA |
| VICTOR SCOTT | SCOTT VICTOR | PO BOX 2256 | | | RICHMOND | VA | 23832-9112 | USA |
| VICTOR, DAPHNEE CELIA | | Address Redacted | | | | | | |
| VICTOR, GAVILAN | | 89 FILLMORE ST 1 | | | NEWARK | NJ | 07105-0000 | USA |
| VICTOR, HICKMAN | | 2613 WOODLANDS DR | | | SMYRNA | GA | 30080-0000 | USA |
| VICTOR, MARTINEZ | | 1078 EPPION D | | | SAN JOSE | CA | 09511-6208 | USA |
| VICTOR, RAMIREZ | | 18 WOODLAND CIR | | | BRUNSWICK | GA | 31525-2034 | USA |
| VICTOR, SHEILA | | 254 GILPIN RD | | | WILLOW GROVE | PA | 19090-2424 | USA |
| VICTOR, TODD | | 9409 BELLS VALLEY DR | | | RALEIGH | NC | 27617 | USA |
| VICTORELLA, TIMOTHY | | Address Redacted | | | | | | |
| VICTORIA AIRPORT | | 201 1640 ELECTRA BLVD | VICTORIA INTL AIRPORT | | SIDNEY | BC | V8L 5V4 | Canada |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| Victoria Estates LTD Magpond LLC Magpond A LLC and Magpond B LLC | Victoria Estates LTD Magpond LLC Magpond A LLC Magpond B LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| Victoria Estates LTD Magpond LLC Magpond A LLC Magpond B LLC | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| VICTORIA H AWAD CUST | AWAD VICTORIA H | SANDRA MARIE AWAD | UNIF GIFT MIN ACT VA | 1503 LIBBIE AVE | RICHMOND | VA | 23226-1823 | USA |
| VICTORIA H OWENS CUST | OWENS VICTORIA H | 25 LOWNDES POINTE DR | | | CHARLESTON | SC | 29403-3260 | USA |
| Victoria Moore | | 1306 Elmshadow Dr | | | Richmond | VA | 23231 | USA |
| VICTORIA, BEDOSTI C | | 43 SANDY LAKE DR | | | HAMPTON | VA | 23666-5521 | USA |
| VICTORIA, KURZEJ | | 909 FLORA LANCE | | | BOOTHWYN | PA | 190610 | USA |
| VICTORIA, RICARDO | | 218 17 133RD AVE | | | LAURELTON | NY | 11413 | USA |
| VICTORIN, JEFFREY | | Address Redacted | | | | | | |
| VICTORS AIR CONDITIONING CO | | 398 LINCOLN BLVD STE A | | | MIDDLESEX | NJ | 08846 | USA |
| VICTORY 2000 RPB | | PO BOX 847 | | | RICHMOND | VA | 23219 | USA |
| VICTORY TECHNOLOGIES INC | | PO BOX 80562 | | | STONEHAM | MA | 02180 | USA |
| VICUNA, CITLALLY | | Address Redacted | | | | | | |
| VIDAL, GISHARD ANTHONY | | Address Redacted | | | | | | |
| VIDAL, GLORIA | | 11476 DARLINGTON DR | | | ORLANDO | FL | 32837-9034 | USA |
| VIDAL, MOISES | | Address Redacted | | | | | | |
| VIDAURRE, FELIPE JOSE | | Address Redacted | | | | | | |
| VIDEO 7 | | 22 KNEEN ST | | | SHELTON | CT | 06484 | USA |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIAL DRIVE | | | TUCKER | GA | 30084 | USA |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIES DR | | | TUCKER | GA | 30084 | USA |
| VIDEO DISPLAY CORP | | 1868 TUCKER INDUSTRIES DRIVE | | | TUCKER | GA | 30084 | USA |
| VIDES, GILBERTO | | 142 PASCKA RD | | | NANUET | NY | 10954-0000 | USA |
| VIDETTI, LINDA MARY | | 66 FAIRVIEW AVE | | | WOODCLIFF LAKE | NJ | 07677-7936 | USA |
| VIDETTO, JENNIFER T | | Address Redacted | | | | | | |
| VIDILE, ROBERT | | 18 RUSHMORE RD | | | HOPEWELL JUNCTION | NY | 12533 | USA |
| VIDULICH, EVAN | | 4337 FESCUE PLACE SW | | | CONCORD | NC | 28027-0000 | USA |
| VIEIRA, ANDRE | | PO BOX 025307 | | | MIAMI | FL | 33102-0000 | USA |
| VIEIRA, JOAO CARLOS | | Address Redacted | | | | | | |
| VIEIRA, JOSEPH PATRICK | | Address Redacted | | | | | | |
| VIEIRA, RODRIGO TEIXEIRA | | Address Redacted | | | | | | |
| VIEIRA, TANYA MARIE | | Address Redacted | | | | | | |
| VIEIRA, TIAGO S | | Address Redacted | | | | | | |
| VIEIRA, VANDERLEI | | Address Redacted | | | | | | |
| VIENER, CYNTHIA | | 3109 CHESTNUT GROVE CT | | | RICHMOND | VA | 23233 | USA |
| VIENER, CYNTHIA R | | Address Redacted | | | | | | |
| VIENER, CYNTHIA R | | Address Redacted | | | | | | |
| VIENER, CYNTHIA R | | Address Redacted | | | | | | |
| VIENER, CYNTHIA R | | Address Redacted | | | | | | |
| VIENER, CYNTHIA R | | Address Redacted | | | | | | |
| VIENER, CYNTHIA R | | Address Redacted | | | | | | |
| VIENNA, CITY OF | | PO BOX 5097 | | | VIENNA | WV | 26105-0097 | USA |
| VIERA, ALEXIS OMAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIERA, ANDREW JAMES | | Address Redacted | | | | | | |
| VIERA, LISA M | | Address Redacted | | | | | | |
| VIERA, NIKKA | | 1815 MAHOGANY DR | | | ORLANDO | FL | 32825-0000 | USA |
| VIETTA, TORAN | | 501 W D ST | | | CLEVELAND | OK | 00007-4020 | USA |
| VIGEANT, NANCY | | 543 WALNUT HILL RD | | | THOMASTON | CT | 06787-1137 | USA |
| VIGGIANO, GREGORY C | | 551 PROTECTORY PL | | | PITTSBURGH | PA | 15219-4321 | USA |
| VIGILANTE, ANTHONY J | | Address Redacted | | | | | | |
| VIGNEAU, NATHANIEL JAMES | | Address Redacted | | | | | | |
| VIGNEAU, TRAVIS | | Address Redacted | | | | | | |
| Vigneaux, Maryanne | | 2 Lexington Ct | | | Coram | NY | 11727 | USA |
| VIJDAN, ALI | | Address Redacted | | | | | | |
| VIK, LARS | | Address Redacted | | | | | | |
| VIKING TERMITE & PEST CONTROL | | PO BOX 230 | | | BOUND BROOK | NJ | 08805 | USA |
| VILA, DANIEL | | 2120 16TH ST NW | | | WASHINGTON | DC | 20009-6506 | USA |
| VILKAS, DENISE | | 3945 GREEN HILL CHURCH RD | | | QUANTICO | MD | 21856 | USA |
| VILLA, ANDRE | | Address Redacted | | | | | | |
| VILLA, JACQUELINE | | 3025 WATERDANCE DR NW | | | KENNESAW | GA | 30152 | USA |
| VILLA, SHANNON | | 1900 FINE ST | | | PRINCE GEORGE | VA | 23875 | USA |
| VILLAFANE, JUSTIN | | 25 ROBIN COURT | | | MECHANICSBURG | PA | 17055-0000 | USA |
| VILLAGE OF NYACK WATER DEPT , NY | | 9 NORTH BROADWAY | | | NYACK | NY | 10960 | USA |
| VILLAGE OF NYACK WATER DEPT , NY | | 9 NORTH BROADWAY | | | NYACK | NY | 10960 | USA |
| VILLAGE SQUARE I LP | | 4737 CONCORD PIKE | PO BOX 7189 | | WILMINGTON | DE | 19803 | USA |
| VILLAGE SQUARE I, L P | | 4737 CONCORD PIKE | P O  BOX 7189 | | WILMINGTON | DE | 19803 | USA |
| VILLAGES DAILY SUN | | BOB FATTIBENE | 1153 MAIN STREET | | THE VILLAGES | FL | 32159 | USA |
| VILLALTA, ERICA | | 819 27TH ST | 2 | | UNION CITY | NJ | 07087-0000 | USA |
| VILLAMAN, TOLENTIN | | 2683 FULTON ST | | | BROOKLYN | NY | 11207-2504 | USA |
| VILLANI, MARIA | | 1374 HUMMEL AVE | | | HOLBROOK | NY | 11741-0000 | USA |
| VILLANUEVA EDWARD | | 10466 CHEROKEE RD | | | RICHMOND | VA | 23235 | USA |
| VILLANUEVA, CARLOS | | 2244 MORRIS AVE APT 2C | | | BRONX | NY | 10453 | USA |
| VILLANUEVA, DAVID LAURENCE | | Address Redacted | | | | | | |
| VILLANUEVA, JOHN ANTHONY | | Address Redacted | | | | | | |
| VILLANUEVA, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| VILLANUEZA, MATT | | 4438 CANTERBURY RD | | | WALKERTON | VA | 23177 | USA |
| Villari Lentz & Lynam LLC | Thomas A Lynam III Esq | 1600 Market St Ste 1800 | | | Philadelphia | PA | 19103 | USA |
| VILLAROSE, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| VILLARREAL GUADALUPE | | 213 RICHARD BREWSTER RD | | | WILLIAMSBURG | VA | 23185-6533 | USA |
| VILLARREAL, BERNARDO ALEXANDER | | Address Redacted | | | | | | |
| VILLARREAL, DAVID | | Address Redacted | | | | | | |
| Villasante, Jorge | | 5403 SW 145th Ave | | | Miami | FL | 33175 | USA |
| VILLASANTE, JORGE LUIS | | Address Redacted | | | | | | |
| VILLASENOR, ANGEL | | 6305 EMERALD FOREST DR | | | AUSTIN | TX | 00007-8745 | USA |
| VILLATORO, IRIS YESSENIA | | Address Redacted | | | | | | |
| VILLATORO, JULIO EDUARDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEDA, ANTONIA | | 726 CROWS BLUFF LANE | | | SANFORD | FL | 32773-6446 | USA |
| VILLEGAS, JOSE | | 1000 SALISBURY COURT | APR  NO  1 A | | KERNERSVILLE | NC | 27284 | USA |
| VILLEGAS, JULIO | | Address Redacted | | | | | | |
| VILLWOCK, MAXWELL CHARLES | | Address Redacted | | | | | | |
| VILORIA, SMALY BENJAMIN | | Address Redacted | | | | | | |
| VINAITHONG, SANTY JOHNNY | | Address Redacted | | | | | | |
| VINAY, MATAI | | 400 TIMOTHY RD 304 | | | ATHENS | GA | 30606-7916 | USA |
| VINCECRUZ, GABRIEL ARAZA | | Address Redacted | | | | | | |
| VINCENS, YAHAIRA | | Address Redacted | | | | | | |
| Vincent Frazer | Dept  Of Justice | Office Of The Attorney General | G E R S  Complex 488 50c | Kronprinsdens Gade | St  Thomas | VI | 00802 | USA |
| VINCENT FRAZER | DEPT OF JUSTICE | OFFICE OF THE ATTORNEY GENERAL | G E R S COMPLEX 488 50C | KRONPRINSDENS GADE | ST THOMAS | VI | 00802 | USA |
| VINCENT M BATTESTELLI JR | | 1614 E COMLY ST | | | PHILADELPHIA | PA | 19149-3438 | USA |
| VINCENT M FEHER | | 1244 PUNTA GORDA CIR | | | WINTER SPRINGS | FL | 32708-4859 | USA |
| Vincent Ross MacKenzie | | PO Box 68 | | | Lancaster | NH | 03584 | USA |
| VINCENT W SANTORO | | 2172 ABINGTON RD | | | BETHLEHEM | PA | 18018-1457 | USA |
| VINCENT, BERLY | | Address Redacted | | | | | | |
| VINCENT, BRIAN PAUL | | Address Redacted | | | | | | |
| VINCENT, BUSCHER | | 15 SOMER ST | | | DANBURY | CT | 06810-0000 | USA |
| VINCENT, DENNIS F | | Address Redacted | | | | | | |
| VINCENT, JOSEPH BRIAN | | Address Redacted | | | | | | |
| VINCENT, KENDALL B | | Address Redacted | | | | | | |
| VINCENT, MATHIEU EMANUEL | | Address Redacted | | | | | | |
| VINCENT, NOAH | | 2889 SHILOH UNITY RD | | | LANCASTER | SC | 29720 | USA |
| VINCENT, RUDOLPH | | 3856 FOXGLOVE CT | | | VIRGINA BEACH | VA | 23456 | USA |
| VINCENT, SHAW | | 8013 ANDOVER CREEK DR | | | CHARLOTTE | NC | 28210-0000 | USA |
| VINCENT, TANYA | | 35 NORTH VIRGINIA AVE | | | RICHMOND | VA | 23223 | USA |
| VINCEY, ALAIN N | | 5025 KING WILLIAM RD | | | RICHMOND | VA | 23225-3129 | USA |
| VINCIGUERRA, JONATHAN JAMES | | Address Redacted | | | | | | |
| VINCZE, CARRIE | | 447 MAPLERANDA RD | | | BUMPASS | VA | 23024 | USA |
| VINELAND DAILY JOURNAL | MIKE PANTLIONE | P O BOX 1504 | | | VINELAND | NJ | 08360 | USA |
| VINES, CALVIN | | 1685 RUEGER ST | | | VA BEACH | VA | 23464 | USA |
| VINES, CHANDLER | | Address Redacted | | | | | | |
| VINEY, ALYSSA LYNN | | Address Redacted | | | | | | |
| VINSON, ERIC | | 1501 WILMINGTON AVE | | | RICHMOND | VA | 23227 | USA |
| VINSON, MICHAEL | | 1001 HALL VALLEY DR NO 9 | | | BRIDGEPORT | WV | 26330 | USA |
| VIOHL, STEPHENI M | | 4709 WINDERMERE CT APT 203 | | | VIRGINIA BEACH | VA | 23455-6349 | USA |
| VIOLA, BOUYER | | 836 JEFFERSON AVE | | | BROOKLYN | NY | 11221-3584 | USA |
| VIOLETTE, SCOTT | | 120 HARVEST LN | | | PRESQUE ISLE | ME | 04769-3037 | USA |
| VIOLETTE, SEAN | | Address Redacted | | | | | | |
| VIPPERMAN, ROBERT | | DR1 5TH FL E SUITE | | | RICHMOND | VA | 23233 | USA |
| VIPPERMAN, ROBERT K | | 1515 GROVE AVENUE | | | RICHMOND | VA | 23220 | USA |
| VIPPERMAN, ROBERT K | | Address Redacted | | | | | | |
| VIPPERMAN, ROBERT K | | Address Redacted | | | | | | |
| VIQUE, JEFFREY JAVIER | | Address Redacted | | | | | | |
| VIRANI, OMAR | | 98 25 HORACE HARDING EXPY | | | CORONA | NY | 11368-4602 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRELLA, JOSE | | 490 WALDEMERE AVE | | | BRIDGEPORT | CT | 06604-0000 | USA |
| VIRGIN MOBILE | | PO BOX 414921 | | | BOSTON | MA | 02241-4921 | USA |
| VIRGINIA BEACH SS  S/L | | 110 S  INDEPENDENCE BLVD | | | VIRGINIA BEACH | VA | 23462 | USA |
| VIRGINIA BEACH TREASURER | | 2401 COURTHOUSE DR | JOHN T ATKINSON | | VIRGINIA BEACH | VA | 23456-9018 | USA |
| VIRGINIA BPOL LICENSE TAX | | 180 HORSE LANDING RD | STATE ROUTE 619 | | KING WILLIAM | VA | 23086 | USA |
| VIRGINIA COMMONWEALTH UNIV | | 327 WEST MAIN STREET | | | RICHMOND | VA | 23284 | USA |
| VIRGINIA CREDIT UNION | | 400 N 9TH ST RM 203 | | | RICHMOND | VA | 23219-1997 | USA |
| VIRGINIA CROSSINGS CONF RESORT | | 1000 VIRGINIA CTR PKY | | | GLEN ALLEN | VA | 23059 | USA |
| Virginia Crossings Operator LLC dba Wyndham Virginia Crossings Hotel & Conference Center | Mr Paul Jensen | c o Wyndham Virginia Crossings Hotel & Conference Center | 1000 Virginia Ctr Pkwy | | Glen Allen | VA | 23059 | USA |
| Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218-2156 | USA |
| Virginia Department of Taxation | Taxing Authority Consulting Services PC | Bankruptcy Counsel | PO Box 2156 | | Richmond | VA | 23218-2156 | USA |
| Virginia Department of Taxation | Taxing Authority Consulting Svcs PC | Commonwealth of Virgina | PO Box 71476 | | Richmond | VA | 23255 | USA |
| Virginia Department of Treasury | Unclaimed Property Division | PO Box 2478 | | | Richmond | VA | 23207-2478 | USA |
| Virginia Dept  of Environmental Quality | | 629 E  Main St | | | Richmond | VA | 23218 | USA |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | | 629 E MAIN ST | | | RICHMOND | VA | 23218 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 27407 | | | RICHMOND | VA | 23261 | USA |
| VIRGINIA DEPT OF TAXATION | | 400 N 9TH ST ROOM 209 | COMMONWEALTH OF VIRGINIA | | RICHMOND | VA | 23219 | USA |
| VIRGINIA DEPT OF TAXATION | | 400 N 9TH ST ROOM 209 | COMMONWEALTH OF VIRGINIA | | RICHMOND | VA | 23219 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | USA |
| VIRGINIA DEPT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | USA |
| VIRGINIA ELECTRIC AND POWER COMPANY | | 701 E CARY ST | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA ELECTRONIC COMPONENTS | | PO BOX 1189 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| VIRGINIA GOVERNMENTAL EMPLOYEES ASSOCIATION | | 1011 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA ISLANDS STATE ATTORNEYS GENERAL | VINCENT FRAZER | DEPT OF JUSTICE G E R S COMPLEX | 48B 50C KRONPRINSDENS GADE | | ST THOMAS | VI | 00802 | USA |
| VIRGINIA METRO TEL, INC | | 1632 E PARHAM RD | | | RICHMOND | VA | 23228 | USA |
| VIRGINIA NATURAL GAS | | PO BOX 70840 | | | CHARLOTTE | NC | 28272-0840 | USA |
| VIRGINIA NATURAL GAS | | PO BOX 70840 | | | CHARLOTTE | NC | 28272-0840 | USA |
| VIRGINIA PAINT COMPANY INC | | PO BOX 6642 | | | RICHMOND | VA | 23230 | USA |
| VIRGINIA PEREZ | PEREZ VIRGINIA | 18830 NW 57TH AVE APT 205 | | | MIAMI | FL | 33015-7015 | USA |
| Virginia Pest Control Service | | PO Box 34243 | | | Richmond | VA | 23234 | USA |
| VIRGINIA STATE ATTORNEYS GENERAL | BOB MCDONNELL | 900 E MAIN ST | | | RICHMOND | VA | 23219 | USA |
| VIRGINIA STATE POLICE | | PO BOX 85076 | CENTRAL CRIMINAL RECORDS EXCH | | RICHMOND | VA | 23261-5076 | USA |
| VIRGINIA STATE TREASURER | | PO BOX 1795 | NOTARY DIVISION | | RICHMOND | VA | 23214 | USA |
| VIRGINIA TOOL & EQUIPMENT CO | LA Benson Co Inc | PO Box 2137 | | | Baltimore | MD | 21203 | USA |
| VIRGINIA TOOL & EQUIPMENT CO | LA Benson Co Inc | Lewis E Shipley VP Finance | 3707 E Monument St | | Baltimore | MD | 21205 | USA |
| VIRGINIA, COMMONWEALTH OF | | UNCLAIMED PROPERTY | | | RICHMOND | VA | 23218 | USA |
| VIRGINIA, COMMONWEALTH OF | | VIRGINIA COMMONWEALTH OF | DIVISION OF UNCLAIMED PROPERTY | P O BOX 2478 | RICHMOND | VA | 23218 | USA |
| VIRGINIA, COMMONWEALTH OF | DANVILLE DISTRICT OFFICE | 3600 W BROAD ST | | | RICHMOND | VA | 23230 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA, TREASURER OF | | VIRGINIA TREASURER OF | DEPARTMENT OF AVIATION | 5702 GULFSTREAM RD | RICHMOND | VA | 23250-2422 | USA |
| VIRGINIAN PILOT | | DREWRY TATTERSON | 150 WEST BRAMBLETON AVENUE | | NORFOLK | VA | 23510 | USA |
| VIRGINIAN PILOT LEDGER STAR | | PO BOX 1384 | | | NORFOLK | VA | 23501-1384 | USA |
| VIRGO, PHILLIP A | | Address Redacted | | | | | | |
| VIROVETS, IVAN | | Address Redacted | | | | | | |
| VIRTUSA | | PO BOX 845025 | | | BOSTON | MA | 02284-5025 | USA |
| VIRUET, ADAIS JOHAN | | Address Redacted | | | | | | |
| VIRUET, IRIS ESTRELLA | | Address Redacted | | | | | | |
| VISCARONDO, JORGE | | CALLE ST ROSA LAS CUMBRES | | | RIO PIEDRAS | PR | 00926-0000 | USA |
| VISCONTI, ANTHONY | | Address Redacted | | | | | | |
| VISCONTI, ANTHONY | | Address Redacted | | | | | | |
| VISCONTI, ANTHONY | | Address Redacted | | | | | | |
| VISHIO, NICK ROBERT | | Address Redacted | | | | | | |
| VISIONS ELECTRONICS | | 3097 CAMP RD | | | OVIEDO | FL | 32765 | USA |
| VISOKEY, BERNARD | | 105 N FREEMONT AVE | | | PITTSBURGH | PA | 15202 | USA |
| VISUAL AIDS CENTER | | 2330 PENN AVENUE | | | PITTSBURGH | PA | 15222 | USA |
| VISUAL AIDS ELECTRONICS CORP | | 12910 CLOVERLEAF CTR DR | STE 100 | | GERMANTOWN | MD | 20874 | USA |
| VISUAL DEFENCE INC | | 9225 LESLIE ST UNIT 7 | | | RICHMOND HILL | ON | L4B 3H6 | Canada |
| VISUAL DEFENCE INC | | 385 N FRENCH RD SUITE 104 | | | W AMHERST | NY | 14228 | USA |
| VISUAL DEFENCE INC | VISUAL DEFENCE INC | 9225 LESLIE ST UNIT 7 | | | RICHMOND HILL | ON | L4B 3H6 | Canada |
| VISUAL DEFENCE INC | | 9225 LESLIE ST UNITS 6&7 | | | RICHMOND HILL | ON | L4B 3H6 | Canada |
| VISUAL TEXTILE | | 18 MARKET ST | | | PATERSON | NJ | 07501 | USA |
| VISWANATHAN, VIVIN | | Address Redacted | | | | | | |
| VITA, ANDREW | | 13999 SAWTEETH WAY | | | CENTREVILLE | VA | 20121-3031 | USA |
| VITAL, ERICA | | Address Redacted | | | | | | |
| VITAL, RICARDO NOEL | | Address Redacted | | | | | | |
| VITALE, GREGG S | | Address Redacted | | | | | | |
| Vitale, Richard | | 10301 Boxelder Rd | | | Raleigh | NC | 27613 | USA |
| VITALI, MICHAEL ANDREW | | Address Redacted | | | | | | |
| VITERI, MICHAEL | | Address Redacted | | | | | | |
| VITERNA, JOANN M | | Address Redacted | | | | | | |
| VITKUS, RICHARD A | | Address Redacted | | | | | | |
| VITKUS, RICHARD A | | Address Redacted | | | | | | |
| VITKUS, RICHARD A | | Address Redacted | | | | | | |
| Vitolo, Frank | | 160 Yellowbank Rd | | | Toms River | NJ | 08753 | USA |
| VITORINO, RUI | | Address Redacted | | | | | | |
| VITRANO, JONATHAN | | 3 SECOND BROOK ST | | | KINGSTON | MA | 02364-0000 | USA |
| VITTITOW, CHAD | | 3653 SWEET GRASS CIRCLE | APT 5017 | | WINTER PARK | FL | 00003-2792 | USA |
| VITTONE, KAREN | | 3904 SW 26TH DR APT D | | | GAINESVILLE | FL | 32608 | USA |
| VITTORIO, JOSEPHA | | 27 CANTERBURY RD | | | BRIDGEPORT | CT | 06606-0000 | USA |
| VITULLO, JAYMEE | | 839 RESERVE ST | | | PITTSBURGH | PA | 15209-2539 | USA |
| VIVAR, ALEXIS | | Address Redacted | | | | | | |
| VIVAR, LUIS D | | Address Redacted | | | | | | |
| VIVEIROS, SHAUN | | Address Redacted | | | | | | |
| VIVERETTE, ANTHONY | | 234 DAVIDSON AVE | | | BUFFALO | NY | 14215-2333 | USA |
| VIVOLA, DANIEL LAWRENCE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | PLYMOUTH MEETING | PA | 19462 | USA |
| VIWY LP | | CO VISION GROUP VENTURES | 633 W GERMANTOWN PIKE STE 104 | | PLYMOUTH MEETING | PA | 19462 | USA |
| VIWY LP | Blank Rome LLP | Attn Joseph Finkelstein | One Logan Square | 130 North 18th St | Philadelphia | PA | 19103-6998 | USA |
| VIWY LP | John E Lucian VSB No 43558 | Blank Rome LLP | One Logan Sq | 130 N 18th St | Philadelphia | PA | 19103 | USA |
| VIWY LP | John E Lucian VSB No 43558 | One Logan Sq | 130 N 18th St | | Philadelphia | PA | 19103 | USA |
| VIWY LP | | 633 W GERMANTOWN PIKE | SUITE 104 | ATTN STEVEN D BRAND | PLYMOUTH MEETING | PA | 19462 | USA |
| VIWY, L P | | 633 W GERMANTOWN PIKE | SUITE 104 | ATTN STEVEN D BRAND | PLYMOUTH MEETING | PA | 19462 | USA |
| VIZCAINO, GERMAN GUAROA | | Address Redacted | | | | | | |
| VIZZA, JOHN MICHAEL | | Address Redacted | | | | | | |
| VLADIMIR, DORSAINVIL | | 15135 NW 10TH CT | | | MIAMI | FL | 33169-6134 | USA |
| VLADIMIRSKIY, YAROSLAV G | | Address Redacted | | | | | | |
| VLADIMIRSKIY, YAROSLAV G | | Address Redacted | | | | | | |
| VLIET, TIMOTHY A | | Address Redacted | | | | | | |
| VNO MUNDY STREET LLC | | PO BOX 33713 | | | HARTFORD | CT | 06150-3713 | USA |
| VNO MUNDY STREET LLC | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN SANDEEP MATHRANI EVP RETAIL | NEW YORK | NY | 10019 | USA |
| VNO MUNDY STREET LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARMUS | NJ | 07652 | USA |
| VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 7TH AVE | | | NEW YORK | NY | 10019 | USA |
| VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN SANDEEP MATHRANI EVP RETAIL | | NEW YORK | NY | 10019 | USA |
| VNO TRU Dale Mabry LLC | | 888 7th Ave Fl 44 | | | New York | NY | 10106-4499 | USA |
| VNO TRU DALE MABRY LLC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| VNO TRU DALE MABRY LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 ROUTE 4 E | | PARAMUS | NJ | 07652 | USA |
| VNO TRU DALE MABRY LLC | VNO TRU Dale Mabry LLC | 888 7th Ave Fl 44 | | | New York | NY | 10106-4499 | USA |
| VNO TRU DALE MABRY, LLC | NICK SALIMBENE | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| VO, DANIEL DANG | | Address Redacted | | | | | | |
| VO, STEPHANIE ANHONG | | Address Redacted | | | | | | |
| VOCCIO, MATTHEW | | 128 ELTON CIRCLE | | | CRANSTON | RI | 02921 | USA |
| VODIUM | | 1629 K ST NW | STE 950 | | WASHINGTON | DC | 20006 | USA |
| Vogel, Bradley | | 17 Rode Dr | | | Rochester | NY | 14622-0000 | USA |
| VOGEL, BRADLEY D | | Address Redacted | | | | | | |
| VOGEL, DOUGLAS T | | Address Redacted | | | | | | |
| VOGEL, DOUGLAS T | | Address Redacted | | | | | | |
| VOGEL, SANDRA | | 191 HIGHLAND ST | | | HUDSON | NH | 03051 | USA |
| VOGT, ARTHUR | | 25 SHREWSBURY CT | | | PERRYHALL | MD | 21128 | USA |
| VOGT, JOHN J | | Address Redacted | | | | | | |
| VOIGHT, JIMMY | | 1700 WOODBURY RD | | | ORLANDO | FL | 32828-0000 | USA |
| VOISINE JEFF | | 1 SUMMIT DR | | | HOOKSETT | NH | 03106 | USA |
| VOISINE, JEFF NORMAND | | Address Redacted | | | | | | |
| VOISINE, JEFF NORMAND | | Address Redacted | | | | | | |
| VOISINE, JEFF NORMAND | VOISINE JEFF | 1 SUMMIT DR | | | HOOKSETT | NH | 03106 | USA |
| VOLDAN, DANA ELAINE | | Address Redacted | | | | | | |
| VOLINI, LEANDA M | | Address Redacted | | | | | | |
| VOLINI, LEANDA M | | Address Redacted | | | | | | |
| VOLINSKI, JAMES | | 82 BLACK ROCK AVEAPT 2 | | | NEW BRITAIN | CT | 06052 | USA |
| VOLK, CAROLE | | 3101 CANTEE LANE | | | MT AIRY | MD | 21771 | USA |
| VOLKOV, MAXIM SERGEICH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLLANO, THOMAS | | Address Redacted | | | | | | |
| VOLLERT, DANIEL CHRISTOPHE | | Address Redacted | | | | | | |
| VOLLMAN, VERNON PHILLIP | | Address Redacted | | | | | | |
| VOLLMER, JESSICA LIZABETH | | Address Redacted | | | | | | |
| VOLPE, ANITA | | 313 CHESTNUT HILL RD SW | | | MARIETTA | GA | 30064-3621 | USA |
| VOLPE, ANTHONY C | | Address Redacted | | | | | | |
| VOLPE, CHRISTIE ANN | | Address Redacted | | | | | | |
| VOLPE, RAINA MARIE | | Address Redacted | | | | | | |
| VOLTAIRE, JOSEPH | | Address Redacted | | | | | | |
| VON GLAHN, GREG P | | Address Redacted | | | | | | |
| VON OHLSEN, JON D | | Address Redacted | | | | | | |
| VON ZIRPOLO, SHANNON | | 665 MAIN ST | | | DANVILLE | NH | 03819-3136 | USA |
| VONAGE HOLDING CORP | | 23 MAIN ST | | | HOLMDEL | NJ | 07733 | USA |
| VONAGE HOLDINGS CORP | | A/R DEPT | 23 MAIN ST | | HOLMDEL | NJ | 07733 | USA |
| Vonage Marketing Inc | Attn Angelique Electra Esq | 23 Main St | | | Holmdel | NJ | 07733 | USA |
| Vonage Marketing LLC | Attn Angelique Electra VP Law | 23 Main St | | | Holmdel | NJ | 07728 | USA |
| Vonage Marketing LLC | Williams Mullen | Attn William H Schwarzschild III | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| VONAGE MARKETING, INC 2007 | | 715 CHRISTIANA MALL | | | NEWARK | DE | 19702 | USA |
| VONALLGEIER, TIMR | | 59 OLD JACOBS RD | | | GEORGETOWN | MA | 01833-0000 | USA |
| VONBECHMANN, DAWN | | TECHNOLOGY MERCHANDISING | | | RICHMOND | VA | 23233 | USA |
| vonBechmann, Dawn | Dawn vonBechmann | 36 Countryside Ln | | | Richmond | VA | 23229 | USA |
| vonBechmann, Dawn | Neil E McCullagh Esq | Cantor Arkema PC | PO Box 561 | | Richmond | VA | 23218-0561 | USA |
| VONBECHMANN, DAWN W | | Address Redacted | | | | | | |
| VONBECHMANN, DAWN W | | Address Redacted | | | | | | |
| VONBECHMANN, DAWN W | | Address Redacted | | | | | | |
| VONBECHMANN, DAWN W | | Address Redacted | | | | | | |
| VONBECHMANN, DAWN W | | Address Redacted | | | | | | |
| VONBECHMANN, DAWN W | | Address Redacted | | | | | | |
| VonBechmann, Dawn W | c o Neil E McCullagh | Cantor Arkema PC | 1111 E Main St 16th Fl | PO Box 561 | Richmond | VA | 23218-0561 | USA |
| VONBERGEN, JOHN | | 3278 CEDAR AVE | | | SCRANTON | PA | 18505 | USA |
| VONSTEUBEN, KOURTNEY MICHELLE | | Address Redacted | | | | | | |
| VonWin Capital Management LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | USA |
| VonWin Capital Management, LP | Attn Roger Von Spiegel Managing Director | 261 Fifth Ave 22nd Fl | | | New York | NY | 10016 | USA |
| VOORHEES, JASON LEE | | Address Redacted | | | | | | |
| VOORHIS, ROBERT | | 1604 PINESHADOW COURT | | | RICHMOND | VA | 23233 | USA |
| VOPELIUS, JASON SCOTT | | Address Redacted | | | | | | |
| VORASANE, DAVID | | 3830 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-0000 | USA |
| VORNADO CAGUAS LP | | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C/O VORNADO REALTY TRUST | 888 SEVENTH AVENUE | NEW YORK | NY | 10019 | USA |
| VORNADO CAGUAS LP | | ATTN  EXECUTIVE VP RETAIL REAL ESTTE | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | NEW YORK | NY | 10019 | USA |
| VORNADO CAGUAS LP | ATTN EXECUTIVE VP RETAIL REAL ESTTE | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | | NEW YORK | NY | 10019 | USA |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150-1594 | USA |
| VORNADO FINANCE LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150-1594 | USA |
| VORNADO FINANCE LLC | THOMAS STEVE  ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | USA |
| VORNADO FINANCE LLC | THOMAS STEVE ANDRESEN PROPERTY MANAGER | NEW VORNADO SADDLE BROOK LLC | P O BOX 31594 | | HARTFORD | CT | 06150-1594 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VORNADO FINANCE, L L C | THOMAS STEVE  ANDRESEN | NEW VORNADO/SADDLE BROOK  LLC | P  O  BOX 31594 | | HARTFORD | CT | 06150-1594 | USA |
| VORNADO GUN HILL ROAD L L C | | C/O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN  VICE PRESIDENT REAL ESTATE | NEW YORK | NY | 10019 | USA |
| VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07601 | USA |
| VORNADO GUN HILL ROAD LLC | | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | USA |
| VORNADO GUN HILL ROAD LLC | | PO BOX 31594 | | | HARTFORD | CT | 06150 | USA |
| VORNADO GUN HILL ROAD LLC | ATTN MEI CHENG | C O VORNADO REALTY TRUST | 210 RTE 4 E | | PARAMUS | NJ | 07652 | USA |
| VORNADO GUN HILL ROAD LLC | C O VORNADO REALTY TRUST | 888 SEVENTH AVE | ATTN VICE PRESIDENT REAL ESTATE | | NEW YORK | NY | 10019 | USA |
| Vornado Mundy Street LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | USA |
| Vornado North Bergen Tonnelle Plaza LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | USA |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | CLIFTON | NJ | 07663 | USA |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | EAST BRUNSWICK | NJ | 07663 | USA |
| VORONYANSKY, GENNADY | | 362 INDEPENDENCE DR | | | HOLLAND | PA | 18966 | USA |
| Vorys Sater Seymour & Pease | Malcolm M Mitchell Jr | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | USA |
| Vorys Sater Seymour & Pease LLP | Malcolm M Mitchell Jr Esq | 277 S Washington St Ste 310 | | | Alexandria | VA | 22314 | USA |
| VOSATKA, JASON | | 4941 MANCHESTER DR | | | VIERA | FL | 32955 | USA |
| VOSS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| VOTI, JONATHAN | | 4480 OAKDALE CRESCENT CT | | | FAIRFAX | VA | 22030-6758 | USA |
| VOUTSINAS, GABRIELLE | | 7215 WAYNE AVE | | | UPPER DARBY | PA | 19082-0000 | USA |
| VOYLES, TYLER | | 7 TAVERN COURT | | | COLUMBIA | SC | 29016-0000 | USA |
| VOYSEY, STEVEN | | 19235 WHEATFIELD DR | | | GERMANTOWN | MD | 20876-0000 | USA |
| VOZENILEK, DAVID F | | Address Redacted | | | | | | |
| VOZZA, NICHOLAS | | Address Redacted | | | | | | |
| VOZZOLO, FRANK JR | | 110 E 9TH AVE | | | CONSHOHOCKEN | PA | 19428-1504 | USA |
| VRABLIC, STEPHEN J | | 22 HEMLOCK TRAIL | | | SANDY HOOK | CT | 06482 | USA |
| Vrban, Ms Martina | | 516 30 Greenfield Ave | | | North York ON | | M2N 6N3 | Canada |
| VRCHOTA, DALE | | 1026 LAKE ROYALE | | | LOUISBURG | NC | 27549 | USA |
| VREELAND, ERIC | | 6 OLD MANOR RD | | | HOLMDEL | NJ | 07733 | USA |
| VSP | FRANK ROMEO REGIONAL VICE PRESIDENT | 3091 GOVERNORS LAKE DRIVE | SUITE 240 | | NORCROSS | GA | 30071 | USA |
| VU MARIA T | | 8685 INYO PL | | | MANASSAS PARK | VA | 20111 | USA |
| VU, DAT MINH | | Address Redacted | | | | | | |
| VU, THINH | | 8008 HARBOR TREE WAY | | | GAITHERSBURG | MD | 20886 | USA |
| VU, TUAN A | | Address Redacted | | | | | | |
| VUDU, KAVITHA | | Address Redacted | | | | | | |
| VUKMANIC, JOHN MICHAEL | | Address Redacted | | | | | | |
| VUKOVIC, GORAN | | Address Redacted | | | | | | |
| VURBY, JASON | | 8 ROBERTS RD | | | DOVER | NH | 03820 | USA |
| VYE LLOYD J | | 3015 BIRCHBROOK RD | | | RICHMOND | VA | 23228 | USA |
| VYZGA JR, THOMAS ANTHONY | | Address Redacted | | | | | | |
| VYZGA, MATHEW BERNARD | | Address Redacted | | | | | | |
| W Alexander Burnett | | Willaims Mullen | Two James Center 17th Fl | 1021 East Cary St | Richmond | VA | 23218-1320 | USA |
| W DELMONT MAY | MAY W DELMONT | 1102 SUTHERLAND RD | | | CHURCH | VA | 23833-3227 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W S STRATFORD LLC | BOB INGRAM | C O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | USA |
| W/S STRATFORD, LLC | BOB INGRAM | C/O CAROLINA HOLDINGS INC | P O BOX 25909 | | GREENVILLE | SC | 29615 | USA |
| WABAN, ROSALIND M | | 2730 SUWANEE LAKES TRL | | | SUWANEE | GA | 30024-3165 | USA |
| WABC | | GPO PO BOX 5723 | | | NEW YORK | NY | 10087 | USA |
| WABISZEWSKI, STEVE M | | 389 DODDS RD | | | BUTLER | PA | 16002 | USA |
| WACASTER, KAYLA LEA | | Address Redacted | | | | | | |
| Wachovia | Parshant Dhiman | 301 South Tryon ST  NC 5710 | | | Charlotte | NC | 28288-0013 | USA |
| WACHOVIA | PARSHANT DHIMAN | 301 SOUTH TRYON ST NC 5710 | | | CHARLOTTE | NC | 28288-0013 | USA |
| Wachovia Bank & Securities | Eddie Tugman | One Wachovia Center | NC 0602 | | Charlotte | NC | 28288 | USA |
| WACHOVIA BANK NA | | PO BOX 60403 | COMMERCIAL BILLING DEPT | | CHARLOTTE | NC | 28260-0403 | USA |
| WACHOVIA BANK NA | NANCY I WHEELER CEBS CRSP VICE PRESIDENT CONSULTANT | WACHOVIA BANK NA | VA9622 | 1021 EAST CARY STREET 6TH FLOOR | RICHMOND | VA | 23219 | USA |
| WACHOVIA BANK NA | NANCY I WHEELER CEBS CRSP VICE PRESIDENT CONSULTANT | VA9622 | 1021 EAST CARY ST | 6TH FLOOR | RICHMOND | VA | 23219 | USA |
| WACHOWSKI, KEITH | | 83 WARSAW ST | | | DEPEW | NY | 14043 | USA |
| WACHTELL LIPTON ROSEN & KATZ | | 51 W 52ND ST | | | NEW YORK | NY | 10019 | USA |
| WACHTER, NATALIE VIVO | | Address Redacted | | | | | | |
| WACKENHUT | | PO BOX 277469 | | | ATLANTA | GA | 30384-7469 | USA |
| WACKER, DEREK | | Address Redacted | | | | | | |
| WACOVIA, KING | | 4355 CASCADE RD SW D4 | | | ATLANTA | GA | 30331-2069 | USA |
| WADDELL, JAMES | | P O BOX 182 | | | PORT HAYWOOD | VA | 23138 | USA |
| WADDELL, JANELLE LAVON | | Address Redacted | | | | | | |
| WADDELL, JOHN CLITON | | Address Redacted | | | | | | |
| WADDELL, JONATHAN EDWARD | | Address Redacted | | | | | | |
| WADDELL, RAY W | | Address Redacted | | | | | | |
| WADDY, SONJA | | Address Redacted | | | | | | |
| WADE GEORGE N | | 2515 PRESTWICK CIRCLE | | | RICHMOND | VA | 23294 | USA |
| WADE, BETSY D | | Address Redacted | | | | | | |
| WADE, BETSY D | | Address Redacted | | | | | | |
| WADE, BRIANA LEIGH | | Address Redacted | | | | | | |
| WADE, CHRISTOPHER | | 3900 FAIRFAX DR UNIT 1512 | | | ARLINGTON | VA | 22203-1689 | USA |
| WADE, DENNIS | | 2446 SPRUCE ST | | | NORFOLK | VA | 23513 | USA |
| WADE, GREGORY | | 1000 TYLER SANDERS RD | | | QUINCY | FL | 32352 | USA |
| WADE, GREGORY L | | 54 GOEBEL AVE | | | SAVANNAH | GA | 31404-1243 | USA |
| WADE, JASON E | | Address Redacted | | | | | | |
| WADE, JONATHAN R | | Address Redacted | | | | | | |
| WADE, JOSEPH ALLAN | | Address Redacted | | | | | | |
| WADE, NATHAN LYNN | | Address Redacted | | | | | | |
| WADE, RICHARD | | 518 MICHAEL IRVIN DR | | | NEWPORT NEWS | VA | 23608 | USA |
| WADE, RICHARD A | | 518 MICHAEL IRVIN DR | | | NEWPORT NEWS | VA | 23608 | USA |
| WADE, RICHARD ALLEN | | Address Redacted | | | | | | |
| WADE, ROBIN | | 5190 HUROP RD | | | SANDSTON | VA | 23150 | USA |
| WADE, SEAN GREGORY | | Address Redacted | | | | | | |
| WADE, SEAN PATRICK | | Address Redacted | | | | | | |
| WADLEY, SAMANTHA | | 116 HENWOOD PL  APT 4C | | | BRONX | NY | 10453 | USA |
| WADLINGER, JOSEPH JEREMY | | Address Redacted | | | | | | |
| WADSWORTH, GREGORY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADWEKAR, SATISH | | 8912 ELI PL | | | GLEN ALLEN | VA | 23060 | USA |
| WAER, ANDREW EMMANUEL | | Address Redacted | | | | | | |
| WAERS, SUE | | 8 MOSSMAN RD | | | WESTMINSTER | MA | 01473-1027 | USA |
| WAGA | | NEW WORLD COMMUNICATIONS | PO BOX 100610 | | ATLANTA | GA | 30384-0610 | USA |
| WAGES, DEMETRES ANTONIO | | Address Redacted | | | | | | |
| WAGGET, JEFF | | 32 CARRYWOOD DR | | | EAST FALMOUTH | MA | 02536 | USA |
| WAGGONER, JENNIFER | | 5005 CHELSEA BROOK LANE | | | GLEN ALLEN | VA | 23060 | USA |
| WAGHER, CHRIS | | PO BOX 129 | | | BETHEL | CT | 06801 | USA |
| WAGNER JR, RICHARD | | 1422 ALEXANDER WAY | | | BENSALEM | PA | 19020 | USA |
| WAGNER, ANDREW THOMAS | | Address Redacted | | | | | | |
| WAGNER, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| WAGNER, BRENDAN ROBERT | | Address Redacted | | | | | | |
| WAGNER, CASEY | | 2863 ESTUARY DRIVE | | | ACWORTH | GA | 30101-0000 | USA |
| WAGNER, CHRIS DANIEL | | Address Redacted | | | | | | |
| WAGNER, DEREK | | 6480 POHITE DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| WAGNER, ERIC | | 27 TERESA RD | | | MANCHESTER | CT | 06040 | USA |
| WAGNER, JARROD | | Address Redacted | | | | | | |
| WAGNER, JOAN | | 330 COLUMBIA AVE | | | MOUNT CARMEL | PA | 17851 1239 | USA |
| WAGNER, KEVIN PAUL | | Address Redacted | | | | | | |
| WAGNER, LAURA | | 10334 BRICKERTON DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| WAGNER, LEAH M | | Address Redacted | | | | | | |
| WAGNER, LISA | | 6480 POHITE DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| WAGNER, MARK | | 16 PEARL DR | | | PITTSBURGH | PA | 15227 | USA |
| WAGNER, PHILIP ALEXANDER | | Address Redacted | | | | | | |
| WAGNER, RICK | | Address Redacted | | | | | | |
| WAGNER, ROSE | | Address Redacted | | | | | | |
| WAGUESPACK, MARY F | | 2021 STARLIGHT DRIVE | | | MARIETTA | GA | 30062 | USA |
| WAH, ANDREW | | 505 N SALISBURY AVE | | | SPENCER | NC | 28159-1820 | USA |
| WAHAB, FREDERICK ALLEN | | Address Redacted | | | | | | |
| WAHBY, HOSSAM | | Address Redacted | | | | | | |
| WAHBY, SAMER A | | Address Redacted | | | | | | |
| WAHL JR, JAMES | | 35 REBECCA DR | | | APALACHIN | NY | 13732 | USA |
| WAHL, AARON P | | Address Redacted | | | | | | |
| WAHL, FRANK | | 125 PARK AVE | C O CANO | | NEW YORK | NY | 10017 | USA |
| WAHL, FRANK | | 125 PARK AVE | | | NEW YORK | NY | 10017-5529 | USA |
| WAHL, JOHN J | | 29 MALVERN RD | | | NEWARK | DE | 19701 | USA |
| WAHL, JOHN JOE | | Address Redacted | | | | | | |
| WAHL, THEODORE F | | 365 1/2 BALDWIN RD | | | PITTSBURGH | PA | 15207-1920 | USA |
| WAHLE, ELLIOTT | | Address Redacted | | | | | | |
| WAHLE, ELLIOTT | | Address Redacted | | | | | | |
| WAHLE, ELLIOTT | | 114 RAILSIDE RD | | | TORONTO | ON | M3A 1A3 | Canada |
| WAHLE, ELLIOTT | | 114 RAILSIDE RD | | | TORONTO | ON | M3A 1A3 | Canada |
| WAHOSKY, MICHEAL ALLEN | | Address Redacted | | | | | | |
| WAI HANG ELECTRONIC CO LTD | | RM 1807 1808 18/F BLOCK B | 6 ON PING SIU LEK YEUN | | SHATIN | | | Hong Kong |
| WAI K TSANG | TSANG WAI K | 11817 PARK FOREST CT | | | GLEN ALLEN | VA | 23059-5475 | USA |
| WAIEL, FETOUH | | 524 SAW CREEK EST | | | BUSHKILL | PA | 18324-9429 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAINWRIGHT, ERIC | | Address Redacted | | | | | | |
| WAINWRIGHT, JONATHAN RUSSELL | | Address Redacted | | | | | | |
| WAITE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| WAITE, JILL | | DR 1 5 | | | RICHMOND | VA | 23233 | USA |
| WAITE, JILL F | | Address Redacted | | | | | | |
| WAITE, JILL F | | Address Redacted | | | | | | |
| WAITE, JILL F | | Address Redacted | | | | | | |
| WAITE, JILL F | | Address Redacted | | | | | | |
| WAITE, JILL F | | Address Redacted | | | | | | |
| WAITE, JILL F | | Address Redacted | | | | | | |
| WAITE, MARTIN | | 11129 CRESMONT DRIVE | | | RALEIGH | NC | 27613 | USA |
| WAITE, MICHAEL | | P O BOX 832 | | | WILLISTON | VT | 05495 | USA |
| WAITE, STEVE | | Address Redacted | | | | | | |
| WAITEMAN, EVANGELENE | | 1216 LINDEN AVE | | | SHARON HILL | PA | 19079-2315 | USA |
| WAIWADA, TERI L | | 122 HIGHLAND AVE | | | DUNCANNON | PA | 17020-1114 | USA |
| WAJBEL, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| WAJSZCZUK, JEFFREY | | 26 GLENWOOD ST | | | ALBANY | NY | 12203 | USA |
| WAKE COUNTY REVENUE COLLECTOR | | WAKE COUNTY REVENUE COLLECTOR | P O BOX 96084 | | CHARLOTTE | NC | 28296-0084 | USA |
| WAKE COUNTY REVENUE DEPARTMENT | | PO BOX 550 | | | RALEIGH | NC | 27602-0550 | USA |
| WAKENIGHT, ROBERT | | 10210 COOLFRONT CROSSING | | | NEW MARKET | MD | 21774 | USA |
| WAKLEY, STEVEN | | 190 OFFICE PARK WAY | | | PITTSFORD | NY | 14534-1763 | USA |
| WALAUSKAS, JEAN | | 699 A BRIDGE VALLEY RD | | | PEQUEA | PA | 17565 | USA |
| WALCOTT, ALVIN DNELLO | | Address Redacted | | | | | | |
| WALCOTT, ALVIN DNELLO | | Address Redacted | | | | | | |
| WALCOTT, ALVIN DNELLO | | Address Redacted | | | | | | |
| WALCOTT, ALVIN DNELLO | | Address Redacted | | | | | | |
| WALCOTT, ALVIN DNELLO | | Address Redacted | | | | | | |
| WALCOTT, DEXTER | | 178 17 SELOVER RD | | | QUEENS | NY | 11343-0000 | USA |
| WALDEN & KIRKLAND INC | | PO BOX 1787 | ATTN MR LARRY WALDEN | | ALBANY | GA | 31702 | USA |
| WALDEN PERSONNEL TESTING | | NO B60 | | | MONTREAL | | H4M 24 | Canada |
| WALDEN PERSONNEL TESTING | | 750 MARCEL LAURIN BLVD | B60 | | MONTREAL | QC | H4M 2M4 | Canada |
| WALDEN, ALYSSA WARD | | Address Redacted | | | | | | |
| WALDEN, JUSTIN | | 3471 KILBURN CIR | | | RICHMOND | VA | 23233-0000 | USA |
| WALDEN, KEITH | | Address Redacted | | | | | | |
| WALDEN, TYREME RASHON | | Address Redacted | | | | | | |
| WALDO JR, HARRY | | 1304 BEACHER LANE | | | NORFOLK | VA | 23509 | USA |
| WALDO JR, HARRY C | | Address Redacted | | | | | | |
| WALDRON, BRYAN JOSEPH | | Address Redacted | | | | | | |
| WALDRON, GLENN ANTHONY | | Address Redacted | | | | | | |
| WALDRON, HANNAH ELIZABETH | | Address Redacted | | | | | | |
| WALDRON, WHITNEY ALEXANDER | | Address Redacted | | | | | | |
| WALES, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| WALES, NICOLE C | | Address Redacted | | | | | | |
| WALINSKI, KRISTIN | | 3201 SEMINARY AVE | | | RICHMOND | VA | 23227 | USA |
| WALK, NEIL | | 119 TOWNHOUSE LANE | | | LANCASTER | PA | 17603-0000 | USA |
| WALKER J R, ALVIN CLARK | | 75 PLEASANTVIEW ST | | | ROSLINDALE | MA | 2131 | USA |
| WALKER JR , WILLIAM A | | Address Redacted | | | | | | |
| WALKER JR, HAVARD | | 5795 TIVOLI CIRCLE APT112 | | | RICHMOND | VA | 23227 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walker Shaquana | | 5236 Dorchester Rd | | | N Charleston | SC | 29418 | USA |
| WALKER TRUCK SALES | | 265 WALKER RD | | | STOYSTOWN | PA | 15563 | USA |
| WALKER, ALISHA DANIELLE | | Address Redacted | | | | | | |
| WALKER, ALPHONSO | | 1758 HEIGHTS CIRCLE | | | KENNESAW | GA | 30152 | USA |
| WALKER, AMANDA S | | Address Redacted | | | | | | |
| WALKER, AMANDA S | | Address Redacted | | | | | | |
| WALKER, ANDRE JERRELL | | Address Redacted | | | | | | |
| WALKER, ANDREW DAVID | | Address Redacted | | | | | | |
| WALKER, ANNA | | 2103 WAYSIDE DR | | | FREDERICK | MD | 21702-2673 | USA |
| WALKER, ANTHONY N | | Address Redacted | | | | | | |
| WALKER, ATASHIA | | 45 STEPHANIE DRIVE | | | BEAR | DE | 19701 | USA |
| WALKER, BRANDON PAUL | | Address Redacted | | | | | | |
| WALKER, CHARLES | | 102 HOLLANDY DR | | | HODGES | SC | 29653-9432 | USA |
| WALKER, CHRIS | | 710 BEAVER ST | | | HOLLIDAYSBURG | PA | 16648 | USA |
| WALKER, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| WALKER, COLBY G | | Address Redacted | | | | | | |
| WALKER, COLBY G | | Address Redacted | | | | | | |
| WALKER, CRAIG | | 5320 JUSTIN COURT APT 204 | | | VA BEACH | VA | 23462 | USA |
| WALKER, CURTIS L | | 2658 KELLY LAKE RD | | | DECATUR | GA | 30032-6418 | USA |
| WALKER, CYMBRIA ALYSE | | Address Redacted | | | | | | |
| WALKER, DARRYL | | 2229 MASON WAY | | | CLARKSVILLE | TN | 00003-7043 | USA |
| WALKER, DAVID A | | Address Redacted | | | | | | |
| WALKER, DAVID ALDORN | | Address Redacted | | | | | | |
| WALKER, DAVID JAMES | | Address Redacted | | | | | | |
| WALKER, DAVITA LYNNE | | Address Redacted | | | | | | |
| WALKER, DEIRDRE | | 209 GREGORY DR | | | CARY | NC | 27513-0000 | USA |
| WALKER, DEMETRIU | | 2654 N BANCROFT ST | | | PHILADELPHIA | PA | 19132-3933 | USA |
| WALKER, DEREK ALAN | | Address Redacted | | | | | | |
| WALKER, DEVOUGHN | | Address Redacted | | | | | | |
| WALKER, DONNELL M | | 609 STUYVESANT AVE | | | TRENTON | NJ | 08618 | USA |
| WALKER, DONNELL MAURICE | | Address Redacted | | | | | | |
| WALKER, EDDIE C | | Address Redacted | | | | | | |
| WALKER, ELLEN | | 11025 SMOKETREE DRIVE | | | RICHMOND | VA | 23236 | USA |
| WALKER, ERNEST E | | 525 NEW BRUNSWICK TERRANCE | | | JAX | FL | 32221 | USA |
| WALKER, ERNESTIN | | 1915 CEDARBROOK DR | | | COLUMBIA | SC | 29212-2028 | USA |
| WALKER, EUNICE | | 5007 LOCKSLEY PLACE | | | RICHMOND | VA | 23236 | USA |
| WALKER, FITZROY | | Address Redacted | | | | | | |
| WALKER, GABRIEL | | 22 COOL VALLEY RD | | | MALVERN | PA | 19355-2306 | USA |
| WALKER, GARNELL | | 616 MAURY AVE | | | OXON HILL | MD | 20745-2662 | USA |
| WALKER, GREGORY | | 2410 ELMINGTON DRIVE | | | RICHMOND | VA | 23238 | USA |
| WALKER, JAMES M | | Address Redacted | | | | | | |
| WALKER, JASON HENRY | | Address Redacted | | | | | | |
| WALKER, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| WALKER, JEMARIUS T | | Address Redacted | | | | | | |
| WALKER, JENNIFER L | | Address Redacted | | | | | | |
| WALKER, JEREMY ANDREW | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, JERRELL T | | Address Redacted | | | | | | |
| WALKER, JERRELL T | | 637 ST CLAIR DR | | | CONYERS | GA | 30094 | USA |
| WALKER, JESSICA MARY | | Address Redacted | | | | | | |
| WALKER, JODIKAY | | 1236 UNION ST | | | BROOKLYN | NY | 11225-0000 | USA |
| WALKER, JOHN C | | 12922 SUMMIT RIDGE TERRACE | | | GERMANTOWN | MD | 20874 | USA |
| WALKER, JOHN F | | 6026 IRONWORKS CT | | | MECHANICSVILLE | VA | 23111-4538 | USA |
| Walker, John W | | 465 McCracken Rd | | | Lake Helen | FL | 32744 | USA |
| WALKER, JOHN W | | Address Redacted | | | | | | |
| WALKER, JOHNNIE L | | 1409 PROSPECT AVE | | | BRONX | NY | 10459 | USA |
| WALKER, JOHNNIE LEE | | Address Redacted | | | | | | |
| WALKER, JONATHAN | | Address Redacted | | | | | | |
| Walker, Joseph | | PO Box 704 | | | Taunton | MA | 02780 | USA |
| WALKER, JOSEPH CRONIN | | Address Redacted | | | | | | |
| WALKER, JOSH REID | | Address Redacted | | | | | | |
| WALKER, JOY | | 6921 LORD BALTIMORE DR | | | OWINGS | MD | 20736 | USA |
| WALKER, JUSTEN ANDREW | | Address Redacted | | | | | | |
| WALKER, KELVIN | | 5005 BARRINGTON DR | | | ALBANY | GA | 31721 | USA |
| WALKER, KENNETH | | Address Redacted | | | | | | |
| WALKER, KENNETH | | 10150 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256 | USA |
| WALKER, KENNETH | | 10150 BELLE RIVE BLVD | | | JACKSONVILLE | FL | 32256-9048 | USA |
| WALKER, KRISTOPHER MARLAND | | Address Redacted | | | | | | |
| WALKER, KRYSTLE MARIA | | Address Redacted | | | | | | |
| WALKER, LAUREN LEIGH ELIZABETH | | Address Redacted | | | | | | |
| WALKER, LUCENDY | | 2283 CARVER DR NW | | | ATLANTA | GA | 30314-1201 | USA |
| WALKER, MANEL | | 51 STEWART AVE | | | IRVINGTON | NJ | 07111-0000 | USA |
| WALKER, MARY | | 921 ROME ST | | | PETERSBURG | VA | 23803-4039 | USA |
| WALKER, MICHAEL C | | Address Redacted | | | | | | |
| WALKER, MORRIS | | 2080 MILFIELD CIRCLE | | | SNELLVILLE | GA | 30078 | USA |
| WALKER, NICKOLE R | | Address Redacted | | | | | | |
| WALKER, NICOLE | | 1718 CHRISARA COURT | | | FOREST HILL | MD | 21050 | USA |
| WALKER, PATRICIA EDWARDS | | Address Redacted | | | | | | |
| WALKER, PATTRICK JAMES | | Address Redacted | | | | | | |
| WALKER, PAUL L | | 6006 DEHAVEN RD | | | PLEASANT GARDEN | NC | 27313 | USA |
| WALKER, RAYMOND | | 11025 SMOKETREE DR | | | CHESTERFIELD | VA | 23236 | USA |
| WALKER, RAYMOND | | 11199 MIKRIS DRIVE SOUTH | | | JACKSONVILLE | FL | 32225 | USA |
| WALKER, REGINALD ANDREW | | Address Redacted | | | | | | |
| WALKER, RIAL | | 111 RICHELLIEU TERRACE | | | NEWARK | NJ | 07106 | USA |
| WALKER, ROBERT | | 6 RICHMOND DRIVE | | | NEW SMYRNA BEACH | FL | 32169 | USA |
| WALKER, ROBERT | | 244 DOVECOTE LANE | | | CENTRAL ISLIP | NY | 11722-0000 | USA |
| WALKER, ROGER JR | | 101 VALLEY RD | | | NEWARK | DE | 19711-2520 | USA |
| WALKER, ROSALYN | | 2853 BRANDIWOOD DR | | | EAST POINT | GA | 30344 | USA |
| WALKER, ROSE M | | 5416 ANGORA TER APT A | | | PHILADELPHIA | PA | 19143-3116 | USA |
| WALKER, SHANE GRAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, SHANNELLE | | Address Redacted | | | | | | |
| WALKER, SHAQUANA | | 115 HAMMERBECK RD | | | SUMMERVILLE | SC | 29483-0000 | USA |
| WALKER, SHAQUANA | Walker Shaquana | 5236 Dorchester Rd | | | N Charleston | SC | 29418 | |
| WALKER, SHEREKA K | | Address Redacted | | | | | | |
| WALKER, SIERRA TIA | | Address Redacted | | | | | | |
| WALKER, STEPHEN | | 6960 POPPY HILLS LANE | APT 333 | | CHARLOTTE | NC | 28226 | USA |
| WALKER, SUSAN D | | Address Redacted | | | | | | |
| WALKER, TABITHA | | Address Redacted | | | | | | |
| WALKER, TAMMIE EVETTE | | Address Redacted | | | | | | |
| WALKER, TANYA D | | Address Redacted | | | | | | |
| WALKER, TERRELL JAMES | | Address Redacted | | | | | | |
| WALKER, TERRY | | 6305 PRAIRIE LANE | | | CHARLOTTE | NC | 28214 | USA |
| WALKER, TIMOTHY J | | Address Redacted | | | | | | |
| WALKER, TRENTON T | | Address Redacted | | | | | | |
| WALKER, TRENTON T | | Address Redacted | | | | | | |
| WALKER, TYNICHA MONIQUE | | Address Redacted | | | | | | |
| WALKER, VELDA | | 1211 MIDDLEBERRY DR | | | RICHMOND | VA | 23231 | USA |
| WALKER, WANDA JEMIMA | | Address Redacted | | | | | | |
| WALKER, WILLIAM | | 617 ELLIOT DR | | | PURCELLVILLE | VA | 20132 | USA |
| WALKER, WILLIAM | | 5016 WOODVIEW LANE | | | WEDDINGTON | NC | 28104 | USA |
| WALKER, WILLIAM | | 8483 MARILA HWY | | | VILLA RICA | GA | 30180-0000 | USA |
| WALKER, WILLIAM L | | Address Redacted | | | | | | |
| WALKER, YANUS BURRELL | | Address Redacted | | | | | | |
| WALKERJR, ALVIN | | 75 PLEASANTVIEW ST | | | ROSLINDALE | MA | 02131-0000 | USA |
| WALKO, LISA S | | Address Redacted | | | | | | |
| WALKO, LISA S | | Address Redacted | | | | | | |
| WALKO, LISA S | | Address Redacted | | | | | | |
| WALKO, LISA S | | Address Redacted | | | | | | |
| WALKO, LISA S | | Address Redacted | | | | | | |
| WALKO, LISA S | | Address Redacted | | | | | | |
| WALKO, LISA S | | 5625 OLDE HARTLEY WAY | | | GLEN ALLEN | VA | 23060 | USA |
| WALKOWIAK, CHRISTOPHER | | 234 NEVADA ST | | | HICKSVILLE | NY | 11801 | USA |
| WALL LUCY | | 10100 TERRY DRIVE | | | RICHMOND | VA | 23228 | USA |
| WALL, DAVID A | | 1580 ELECTRIC AVE NO 204 | | | EAST PITTSBURGH | PA | 15112-1337 | USA |
| WALL, DEANNA | | 129 WOODLAND TERRACE | | | OAKLYN | NJ | 08107 | USA |
| WALL, JAMES | | Address Redacted | | | | | | |
| WALL, JARELL PHILLIP | | Address Redacted | | | | | | |
| WALL, LARRY | | 1609 NORTH GATE RD | | | BALTIMORE | MD | 21218 | USA |
| WALL, LUCY | | LOC NO 0092 PETTY CASH | | | RICHMOND | VA | 23230 | USA |
| WALL, PHILLIP | | 140 ROSEWOOD LN | | | LEXINGTON | SC | 29072 | USA |
| WALL, ROBERT ANDREW | | Address Redacted | | | | | | |
| WALL, WILLIAM | | 508 SPRING HOUSE RD | | | CAMP HILL | PA | 17011-0000 | USA |
| WALLACE FIGUEROA, JAMES MARQUEL | | Address Redacted | | | | | | |
| WALLACE RD, NATHANIEL | | Address Redacted | | | | | | |
| WALLACE, ADRIAN ELVIS | | Address Redacted | | | | | | |
| WALLACE, ALANNA | | 270 CHEYENNE DR | | | BEAR | DE | 19701-0000 | USA |
| WALLACE, ARTHUR WESLEY | | Address Redacted | | | | | | |
| WALLACE, BRIAN | | Address Redacted | | | | | | |
| WALLACE, CAROL P | | 1731 BELCHER CIRCLE | | | AUSTELL | GA | 30168 | USA |
| WALLACE, CAROLE | | 697 E 6TH ST | | | BOSTON | MA | 02127-4305 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE, CHRISTOPHER STUART | | Address Redacted | | | | | | |
| WALLACE, DAVID JAMES | | Address Redacted | | | | | | |
| WALLACE, DEREK | | Address Redacted | | | | | | |
| WALLACE, DEREK | | Address Redacted | | | | | | |
| WALLACE, GREGORY EVAN | | Address Redacted | | | | | | |
| WALLACE, HADEN JOSEPH | | Address Redacted | | | | | | |
| WALLACE, JOCELYN | | 12018 TULIP GROOVE DR | | | BOWIE | MD | 20715 | USA |
| WALLACE, JOHN M | | Address Redacted | | | | | | |
| WALLACE, JOSIE L | | Address Redacted | | | | | | |
| WALLACE, KAMILAH | | Address Redacted | | | | | | |
| WALLACE, KIMBERLY | | Address Redacted | | | | | | |
| WALLACE, LANDOS D | | Address Redacted | | | | | | |
| Wallace, Nellgene S | | 36815 Queen Bee Ln | | | Grand Island | FL | 32735 | USA |
| WALLACE, RON | | 3013 SANSOM CT | | | MILTON | WV | 25541-1032 | USA |
| WALLACE, SHANE B | | Address Redacted | | | | | | |
| WALLACE, TEDDY E | | Address Redacted | | | | | | |
| WALLEN, PHILIP DAVID | | Address Redacted | | | | | | |
| WALLER, DEXTER C | | Address Redacted | | | | | | |
| WALLER, MIKE | | 134 PATTON WAY | | | ELKTON | MD | 21921-5174 | USA |
| WALLER, SANITA | | 1210 IDLEWOOD AVE | | | RICHMOND | VA | 23220 | USA |
| WALLER, THOMAS | | 156 MOODY AVE | | | CANDLER | NC | 28715 | USA |
| Waller, Thomas W | Besam US Inc | 1900 Airport Rd | | | Monroe | NC | 28110-7396 | USA |
| WALLICK, CAROL | | 9301 B OPOSSUMTOWN PIKE | | | FREDERICK | MD | 21702 | USA |
| WALLMEIER, HEIDI CHRISTINE | | Address Redacted | | | | | | |
| WALLS JR FLOYD L | | 1966 NEWBERG HTS | | | CHARLOTTESVILLE | VA | 22903-7823 | USA |
| WALLS, ISAAC S | | Address Redacted | | | | | | |
| WALLS, ISAAC S | | 6881 PEECH TREE DUNWOODY RD | NO 302 | | ATLANTA | GA | 30328 | USA |
| WALLS, KEENAN | | 1776 CARLTON AVE | | | BAY SHORE | NY | 11706 | USA |
| WALLS, MICHAEL | | Address Redacted | | | | | | |
| WALLS, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| WALLS, SUSAN R | | Address Redacted | | | | | | |
| WALLS, SUSAN R | | Address Redacted | | | | | | |
| WALLS, SUSAN R | | 4321 LAUREL OAK RD | | | RICHMOND | VA | 23237 | USA |
| WALMARK, ERIC | | 870 BAYRIDGE DR | | | GAITHERSBURG | MD | 20878 | USA |
| WALMSLEY, SHAYNE BARRY | | Address Redacted | | | | | | |
| Walnut Capital Partners Lincoln Place LP | c o William E Kelleher Jr Esq | Cohen & Grigsby PC | 625 Liberty Ave | | Pittsburgh | PA | 15222-3152 | USA |
| WALNUTS INDUSTRIES | | PO BOX 754 | | | BREWSTER | MA | 02631 | USA |
| WALSER, DOUG | | 1220 DAUGHERTY RD | | | CHINA GROVE | NC | 28023 | USA |
| WALSER, DOUG | | 1220 DAUGHTERY RD | | | CHINA GROVE | NC | 28023 | USA |
| WALSH JOSEPHINE | | 115 HAMPSHIRE DRIVE | | | DEPTFORD | NJ | 08096-4208 | USA |
| WALSH, BETTY | | 5471 SW 70TH PL N | | | MIAMI | FL | 33155-5620 | USA |
| WALSH, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| WALSH, EDWARD G | | Address Redacted | | | | | | |
| WALSH, EDWARD G | | Address Redacted | | | | | | |
| WALSH, ERIN D | | Address Redacted | | | | | | |
| WALSH, JAMES | | 2411 HAWKESBURY COURT | | | RICHMOND | VA | 23233 | USA |
| WALSH, JAMES | | 131 MOUNT AIRY RD | | | CROTON ON HUDSON | NY | 10520-0000 | USA |
| WALSH, JANE | | 760 CHESTER RD | | | SAYVILLE | NY | 11782-1812 | USA |
| WALSH, JEFFREY C | | Address Redacted | | | | | | |
| WALSH, JOHN | | 489 ESHELMAN | | | HIGHSPIRE | PA | 17034 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALSH, LESLIE | | 1881 RT 37 W LOT 275 | | | TOMS RIVER | NJ | 08757 | USA |
| WALSH, MARIE | | 70 KAREN DR | | | MANCHESTER | CT | 05042 | USA |
| WALSH, MATTHEW CHARLES | | Address Redacted | | | | | | |
| WALSH, RYAN | | 2607 BELAIRE DR | | | WILMINGTON | DE | 19808-0000 | USA |
| WALSH, SHANE MICHAEL | | Address Redacted | | | | | | |
| WALSH, TIM | | 510 E PARK ST | | | CARY | NC | 27511 | USA |
| WALSH, TIMOTHY | | 8 SCORPIO LN | | | TOWNSEND | MA | 01469 | USA |
| WALSTON, FRED LEE | | Address Redacted | | | | | | |
| WALSTON, WILLIAM | | 523 VILLAGE DR | | | WINTERVILLE | NC | 28590 | USA |
| Walter E Hartman and Sally Hartman | Steven L Brown Esq | Wolcott Rivers Gates | Convergence Center IV | 301 Bendix Rd Ste 500 | Virginia Beach | VA | 23452 | USA |
| WALTER, RYAN | | Address Redacted | | | | | | |
| WALTER, SAMANTHA JO | | Address Redacted | | | | | | |
| WALTER, STEPHEN C | | 6 ABBEY CT | | | BEAR | DE | 19701-1514 | USA |
| WALTER, STEVE | | Address Redacted | | | | | | |
| WALTERS LEONARD P | | 1495 BROOKCLIFF DRIVE NE | | | MARIETTA | GA | 30062 | USA |
| WALTERS, ADAM R | | Address Redacted | | | | | | |
| WALTERS, ANDREA DANIELLE | | Address Redacted | | | | | | |
| WALTERS, BERNARD ORLANDO | | Address Redacted | | | | | | |
| WALTERS, CABRAL NORMAN | | Address Redacted | | | | | | |
| WALTERS, CHRISTINA | | Address Redacted | | | | | | |
| WALTERS, CHRISTY | | 1655 JAMESON DR | | | VIRGINIA BEACH | VA | 23464-6430 | USA |
| WALTERS, CLEVELAND | | 1320 PIERSE ST | | | NORFOLK | VA | 23511 | USA |
| WALTERS, DAVID | | 113 ERICA CIRCLE | | | HONEY BROOK | PA | 19344-0000 | USA |
| WALTERS, HARRY GEORGE | | 2727 CHESTNUT AVE | | | ARDMORE | PA | 19003-2017 | USA |
| WALTERS, JARRETT J | | 75 BROOK AVE | | | RIVERSIDE | RI | 02915 | USA |
| WALTERS, JARRETT JAMES | | Address Redacted | | | | | | |
| WALTERS, JOHN | | 279 HARBOR RD | | | STATEN ISLAND | NY | 10303 | USA |
| WALTERS, KYLE ANDREW | | Address Redacted | | | | | | |
| WALTERS, MARC GABRIEL | | Address Redacted | | | | | | |
| WALTERS, MARTHA MARIA | | Address Redacted | | | | | | |
| WALTERS, NATALIE NICOLE | | Address Redacted | | | | | | |
| WALTERS, NICHOLAS MAJOR | | Address Redacted | | | | | | |
| WALTERS, SANDRA | | 9517 SILAS DR | | | NOKESVILLE | VA | 20181-1314 | USA |
| WALTERS, VERNEDA D | | Address Redacted | | | | | | |
| WALTHALL, THOMAS HAROLD | | Address Redacted | | | | | | |
| WALTHER, MARGARET | | 211 SUTHERLAND DRIVE | | | MOUNTAIN TOP | PA | 18707-0000 | USA |
| WALTIMYER, DAVID | | PO BOX 83 | | | GLENDORA | NJ | 08029-0000 | USA |
| WALTMAN, DANIEL R | | Address Redacted | | | | | | |
| WALTMAN, DANIEL R | | Address Redacted | | | | | | |
| WALTMAN, DANIEL R | | Address Redacted | | | | | | |
| WALTMAN, MARISA S | | Address Redacted | | | | | | |
| WALTON EMC PO BOX 1347/260 | | P O BOX 1347 | | | MONROE | GA | 30655-1347 | USA |
| Walton EMC PO Box 1347/260 | | P O  Box 1347 | | | Monroe | GA | 30655-1347 | USA |
| WALTON EMC PO BOX 1347/260 | | P O BOX 1347 | | | MONROE | GA | 30655-1347 | USA |
| WALTON HANOVER INVESTORS V LLC | | PO BOX 414835 | | | BOSTON | MA | 02241-4835 | USA |
| Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | | Hanover | MA | 02339 | USA |
| Walton Hanover Investors V LLC | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | New York | NY | 10178 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walton Hanover Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Walton Hanover Investors V LLC | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| Walton Hanover Investors V LLC | Walton Hanover Investors V LLC | Attn Ed Callahan GM | c o Jones Lang LaSalle | 1775 Washington St | Hanover | MA | 02339 | USA |
| WALTON III, BILL | | 873 SHORE DRIVE | | | LATHONIA | GA | 30058 | USA |
| WALTON STURGES, KIMBERLY ANN | | Address Redacted | | | | | | |
| WALTON WHITNEY INVESTORS V LLC | | PO BOX 414847 | | | BOSTON | MA | 02241-4847 | USA |
| Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | | Leominister | MA | 01453 | USA |
| Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Walton Whitney Investors V LLC | Attn James S Carr Esq & Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Walton Whitney Investors V LLC | Elizabeth Kelley | Walton Whitney Investors V LLC | The Mall at Whitney Field | Management Office | Leominister | MA | 01453 | USA |
| Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Elizabeth Kelley | The Mall at Whitney Field Management Office | 100 Commercial Rd | Leominister | MA | 01453 | USA |
| WALTON, ADAM JOSEPH | | Address Redacted | | | | | | |
| WALTON, ALVIN | | 247 SPRUCE ST | | | DOYLESTOWN | PA | 18901-3815 | USA |
| WALTON, BRYTELLE | | 206 DOUGLASS ST | | | READING | PA | 19601-0000 | USA |
| WALTON, CARLA | | 759 OHIO ST | | | BANGOR | ME | 04401 | USA |
| WALTON, CURTIS | | 314 MARCELLUS RD | | | MINEOLA | NY | 11501-0000 | USA |
| WALTON, GAHMAL | | 1220 MATT MOORE CT | | | LITHIA SPRINGS | GA | 30122-2451 | USA |
| WALTON, GRADY | | 305 HORSEMAN RUN | | | PALMETTO | GA | 30268 | USA |
| WALTON, JESSIE | | 2121 WINDYHILL RD NO 2141 | | | MARIETTA | GA | 30060 | USA |
| WALTON, KEN | | 1618 DENDY LANE | | | PINEVILLE | NC | 28134 | USA |
| WALTON, LATOYA | | 1220 MATT MOORE COURT | | | LITHIA SPRINGS | GA | 30122 | USA |
| WALTON, NATALIA G | | Address Redacted | | | | | | |
| WALTON, NATALIA G | | 601 OAK HALL TERRACE | | | SANDSTON | VA | 23150 | USA |
| WALTON, RACHEL MARIE | | Address Redacted | | | | | | |
| WALTON, SHARON ELIZABETH | | Address Redacted | | | | | | |
| WAMBACH, ANDREA | | 230 UNION ST | | | NEWTOWN | PA | 18940 | USA |
| WAMPLER, RYAN PATRICK | | Address Redacted | | | | | | |
| WAMSLEY, MORGAN | | 1355 BRADLEY BLVD APT 115 | | | SAVANNAH | GA | 31419 | USA |
| WAN, ADAM SIU BONG | | Address Redacted | | | | | | |
| Wan, Jacob G | | 629 Kappock St No 5R | | | Bronx | NY | 10463 | USA |
| WANAMAKER LAWRENCE W | | 3125 COWBOY DRIVE | | | FAYETTEVILLE | NC | 28306 | USA |
| WANDA, ARTIS | | 200 PEYTON PL SW | | | ATLANTA | GA | 30311-0000 | USA |
| WANDER, LUELLA | | 2598 THREE WILLOWS CT | | | RICHMOND | VA | 23294 | USA |
| WANETIK, MIKE CHARLES | | Address Redacted | | | | | | |
| Wang, Ju Fang | | 1025 Walnut St Rm 420 | | | Philadelphia | PA | 19107-5001 | USA |
| WANG, LANCE YU CHANG | | Address Redacted | | | | | | |
| WANG, QIN | | 14953 24TH AVE | | | WHITESTONE | NY | 11357-3646 | USA |
| WANG, SHILIN | | 9546 WINDSOR SHADE DRIVE | APARTMENT 3G | | ASHLAND | VA | 23005 | USA |
| Wang, Yaohua | | 5304 Tractor Ln | | | Fairfax | VA | 22030 | USA |
| Wang, Youde | | 1296 Grand Cypress Sq | | | Virginia Beach | VA | 23455 | USA |
| WANG, YUYING | | Address Redacted | | | | | | |
| WANGSTROM, BRIAN ROBERT | | Address Redacted | | | | | | |
| WANING, BREANNA | | 321 SOUTH PRECINCT ST | | | EAST TAUNTON | MA | 02718-0000 | USA |
| WANJARI, SHEBA | | 86 W 15TH ST | | | DEER PARK | NY | 11729 | USA |
| WANLESS, JEREMY E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANN, MISTY | | 2484 SAN TECLA ST UNIT 106 | | | ORLANDO | FL | 32835 | USA |
| WANNEMACHER, JONATHAN BERNYK | | Address Redacted | | | | | | |
| WANNER, MATTHEW J | | Address Redacted | | | | | | |
| WANSLEY, SHEMEKIA DENISE | | Address Redacted | | | | | | |
| WANSLEY, SHEMEKIA DENISE | Shemekia D Wansley | 3307 McIntosh Ln | | | Snellville | GA | 30039 | USA |
| WANZA, JOHN B | | Address Redacted | | | | | | |
| WANZL | | BUBESHEIMER 4 | | | LEIPHEIM | | D89340 | Germany |
| WAQAR, WASAY | | 3549 PEACH TREE ST | | | JEFFERSONVILLE | IN | 00004-7130 | USA |
| WARBURTON, ALLAN L | | Address Redacted | | | | | | |
| WARD IV, CHARLES | | 19369 HIGH BLUFF LN | | | BARHAMSVILLE | VA | 23011 | USA |
| WARD, ALBERT | | 512 STILLWATER DR | | | CHESAPEAKE | VA | 23320 | USA |
| Ward, Barbara K | | 11512 Davelayne Rd | | | Midlothian | VA | 23112 | USA |
| WARD, BARBARA K | | Address Redacted | | | | | | |
| WARD, BRENDA | | 10 W 7TH ST | | | FREDERICK | MD | 21701-0000 | USA |
| WARD, BURNIS A | | Address Redacted | | | | | | |
| WARD, BURNIS A | | Address Redacted | | | | | | |
| WARD, CARL LEE | | Address Redacted | | | | | | |
| WARD, COURTNEY ROBERT | | Address Redacted | | | | | | |
| WARD, COURTNEY ROBERT | | Address Redacted | | | | | | |
| WARD, COURTNEY ROBERT | | Address Redacted | | | | | | |
| WARD, ELYSIAN | | Address Redacted | | | | | | |
| WARD, GORDON | | 11160 VEIRS MILL RD | | | SILVER SPRING | MD | 20902-2538 | USA |
| WARD, HAROLD | | 3316 BANGOR CREST | | | CHESAPEAKE | VA | 23321-0000 | USA |
| WARD, IAN WESLEY | | Address Redacted | | | | | | |
| WARD, JAMES CHARLES | | Address Redacted | | | | | | |
| WARD, JIMMY | | Address Redacted | | | | | | |
| WARD, JOE | | 105 BROOKWOOD RD | | | HANOVER | MA | 02339 | USA |
| WARD, JOHN | | 2607 WELSH RD APT D 105 | | | PHILADELPHIA | PA | 19114 | USA |
| WARD, KRIS MATTHEW | | Address Redacted | | | | | | |
| WARD, MAURICE DESEAN | | Address Redacted | | | | | | |
| WARD, RICHARD EUGENE | | Address Redacted | | | | | | |
| WARD, ROBERT | | 1624 DRYDEN WAY | | | CROFTON | MD | 21114-0000 | USA |
| WARD, ROSEMARIE N | | Address Redacted | | | | | | |
| WARD, RYAN JOSEPH | | Address Redacted | | | | | | |
| WARD, SHAUN CHARLES | | Address Redacted | | | | | | |
| WARD, SHERILYN BRITTANY | | Address Redacted | | | | | | |
| WARD, THOMAS C | | 426 HARRISON ST | | | ALLENTOWN | PA | 18103-3322 | USA |
| WARD, THOMAS J | | Address Redacted | | | | | | |
| WARD, TONI M | | Address Redacted | | | | | | |
| WARD, VANESSA DIAN | | Address Redacted | | | | | | |
| WARD, WILLIAM | | Address Redacted | | | | | | |
| WARD, WILLIAM | | 206 GARLITS DR | | | ELGIN | SC | 29045 | USA |
| WARD, WILLIAM R | | 206 GARLITS DR | | | ELGIN | SC | 29045-9237 | USA |
| WARDA, HEATHER | | 10326 DYLAN ST | 725 | | ORLANDO | FL | 32825-0000 | USA |
| WARDEN, DAVID | | 4405 SPRINGFIELD DR | | | NORCROSS | GA | 30092 | USA |
| WARDI, ALEX | | Address Redacted | | | | | | |
| WARDIEN, WAYNE E | | Address Redacted | | | | | | |
| WARDLAW, KEVON LORENZO | | Address Redacted | | | | | | |
| WARDLAW, STEPHEN MARCUS | | Address Redacted | | | | | | |
| WARDWELL, CHARLES C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARDWELL, CHARLES C | | Address Redacted | | | | | | |
| WARE II, LEONARDO D | | Address Redacted | | | | | | |
| WARE, ALAN | | 12 FAIRMONT AVE | | | SOMERVILLE | MA | 02144 | USA |
| WARE, CURTIS | | 18 LENAPE DR | | | EGG HARBOR TWP | NJ | 08234 | USA |
| WARE, DANIEL EDMUND | | Address Redacted | | | | | | |
| WARE, JAVAN TOIS | | Address Redacted | | | | | | |
| WARE, PAUL N | C/O EDWARD HINE JR | LAW OFFICES OF EDWARD HINE JR  PC | 111 BRIDGEPOINT PLAZA 3RD FLOOR | PO BOX 5511 | ROME | GA | 30161 | USA |
| WARE, TOMECA | | Address Redacted | | | | | | |
| WAREHOUSE PRODUCTS TESTING, INC | | 20 MINUTEMAN WAY | | | BROCKTON | MA | 02301 | USA |
| WARFEL, MICHAEL | | 31 PIERCE AVE | | | TRENTON | NJ | 08629-0000 | USA |
| WARFIELD, CHARLES | | 375 WARFIELD LN | | | HUSTONTOWN | PA | 17229-9225 | USA |
| WARFIELD, GREG DOUGLAS | | Address Redacted | | | | | | |
| WARG, LAUREL | | 332 WALNUT ST | | | MANCHESTER | NH | 03104-3151 | USA |
| WARGNY, JAMES | | 919 LINCOLN AVE | | | PALMYRA | NJ | 08065-0000 | USA |
| WARGO, SHERRY | | 1709 BUDD AVE | | | WINDBER | PA | 15963-2708 | USA |
| WARHOLAK, DAVID | | 33 HARVARD RD | | | WILMINGTON | DE | 19808-3103 | USA |
| WARILA, LORI | | 3 WEATHERBEE RD | | | SHIRLEY | MA | 01464 | USA |
| WARING, ROBERT | | 6606 WHEATFIELDS CT | | | WILMINGTON | NC | 28411 | USA |
| WARMKE, DENNIS | | 104 DANRAY DRIVE | | | RICHMOND | VA | 23227 | USA |
| WARNAJTYS, LUKASZ | | Address Redacted | | | | | | |
| WARNAKULASURIYA, DON | | 17929 TERI DR | | | DERWOOD | MD | 20855 | USA |
| WARNE, MATTHEW J | | Address Redacted | | | | | | |
| WARNER BROS REALTY | | 3235 JEFFERSON RD | | | ATHENS | GA | 30607 | USA |
| WARNER ELEKTRA ATLANTIC | ANDREW G  GORDON | PAUL  WIESS  RIFKIND WHARTON & GARRISON LLP | 1285 AVE OF THE AMERICAS | | NEW YORK | NY | 10019 | USA |
| WARNER ODOM, SHARON | | 3392 SPINDLETOP DRIVE | | | KENNESAW | GA | 30144-7392 | USA |
| WARNER ROBINS, CITY OF | | PO BOX 1488 | OCCUPATION TAX DIVISION | | WARNER ROBINS | GA | 31099 | USA |
| WARNER ROBINS, CITY OF | | PO BOX 1488 | OCCUPATION TAX DIVISION | | WARNER ROBINS | GA | 31099 | USA |
| WARNER, ANDRE DAREN | | Address Redacted | | | | | | |
| WARNER, BOBBY | | 3943 PINEBROOK CIRCLE | | | LITTLE RIVER | SC | 29566 | USA |
| WARNER, DESHAUN KWASI | | Address Redacted | | | | | | |
| WARNER, EMORY | | 164 WARNER LANE | | | ELLIOTTSBURG | PA | 17024 | USA |
| WARNER, JASON EDWARD | | Address Redacted | | | | | | |
| WARNER, JONATHAN ROSS | | Address Redacted | | | | | | |
| WARNER, KYLE ANDREW | | Address Redacted | | | | | | |
| WARNER, LAKISHA S | | Address Redacted | | | | | | |
| WARNER, MIKE | | 3252 HOSTETT RD | | | WASHINGTON BORO | PA | 17582 | USA |
| WARNER, SCOTT | | 4638 SLOEWOOD CT | | | MOUNT DORA | FL | 32757-7237 | USA |
| WARNER, TAMMY | | 107 OAKDALE DR | | | WARNER ROBINS | GA | 31088 | USA |
| WARNER, TANYA MARIE | | Address Redacted | | | | | | |
| WARNER, ZACHARY | | Address Redacted | | | | | | |
| WARNOCK, MATT JOHN | | Address Redacted | | | | | | |
| WARNS, MATTHEW ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARONEK, MATTHEW J | | 115 SOMERSET AVE | | | WINDBER | PA | 15963-1221 | USA |
| WARRAICH, QAMAR AMIN | | Address Redacted | | | | | | |
| WARRAICH, SAJID | | 46 BENS MILLS COURT | | | REISTERSTOWN | MD | 21136 | USA |
| WARREN CHARLES J | | 1407 BLAIN ST | | | HIGH POINT | NC | 27262 | USA |
| Warren J Martin Jr Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | | | Morristown | NJ | 07962-1997 | USA |
| WARREN SIMPSON, STEVEN M | | Address Redacted | | | | | | |
| WARREN SR , RONALD | | 319 14ST NORTH EAST | | | WASHINGTON | DC | 20002 | USA |
| WARREN, ALLEN | | 212 N DONNAWOOD DR | | | VIRGINIA BEACH | VA | 23452-3343 | USA |
| WARREN, ANTHONY GERALD | | Address Redacted | | | | | | |
| WARREN, CHEMILLE NICOLE | | Address Redacted | | | | | | |
| WARREN, CHRISTOPHER | | Address Redacted | | | | | | |
| WARREN, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| WARREN, DAVID | | 909 E 4TH ST | | | FT WORTH | TX | 00007-6102 | USA |
| WARREN, DENNIS | | 2795 MUSCATELLO ST | | | ORLANDO | FL | 32837-7515 | USA |
| WARREN, DONALD L | | Address Redacted | | | | | | |
| WARREN, DONALD L | | Address Redacted | | | | | | |
| WARREN, DONALD L | | Address Redacted | | | | | | |
| WARREN, ELIZABETH NICOLE | | Address Redacted | | | | | | |
| WARREN, ELIZABETH R | | Address Redacted | | | | | | |
| WARREN, ELIZABETH R | | Address Redacted | | | | | | |
| WARREN, ELIZABETH R | | Address Redacted | | | | | | |
| WARREN, ELIZABETH R | | Address Redacted | | | | | | |
| WARREN, ELIZABETH R | | Address Redacted | | | | | | |
| WARREN, ELIZABETH R | | Address Redacted | | | | | | |
| WARREN, ERIC MAURICE | | Address Redacted | | | | | | |
| WARREN, JASON W | | Address Redacted | | | | | | |
| WARREN, JOSEPH | | 4904 FAIRLAKE LANE | | | RICHMOND | VA | 23060 | USA |
| WARREN, LEE C | | Address Redacted | | | | | | |
| WARREN, MICHAEL | | 7502 FREEPORT | | | CHARLOTTE | NC | 28216 | USA |
| WARREN, RANDY | | 5713 BEARGRASS LANE | | | RALEIGH | NC | 27616 | USA |
| WARREN, RITA | | Address Redacted | | | | | | |
| WARREN, ROBERT | | 130 CLARKSBURG CT | | | CLEMMONS | NC | 27012 | USA |
| WARREN, SIR NORBERT | | Address Redacted | | | | | | |
| WARREN, WESLEY | | Address Redacted | | | | | | |
| WARREN, WILLIAM | | Address Redacted | | | | | | |
| WARRENT, JAMES LEE | | Address Redacted | | | | | | |
| WARRICK, JAMAL L | | Address Redacted | | | | | | |
| WARRICK, KATHLEEN | | 11234 LAUREL DR | | | NEW KENT | VA | 23124 | USA |
| WARRICK, KATHLEEN L | | Address Redacted | | | | | | |
| WARRICK, KATHLEEN L | | Address Redacted | | | | | | |
| WARRINER, ANTHONY | | 2502 F ST | | | ANTIOCH | CA | 00009-4509 | USA |
| WARRINGS, CORY SCOTT | | Address Redacted | | | | | | |
| WARRINGTON TOWNSHIP WATER & SEWER DEPT | | 1585 TURK RD | | | WARRINGTON | PA | 18976 | USA |
| Warrington Township Water & Sewer Dept | | 1585 Turk Rd | | | Warrington | PA | 18976 | USA |
| WARS, DANNEL | | 376 WESTEND AVE | | | LONGBRANCH | NJ | 07740 | USA |
| WARSI, NASEER | | 9876 QUEENS BLVD | | | REGO PARK | NY | 11374-4380 | USA |
| WARSOFSKY, JAROD | | 1223 UNIVERSITY CT | | | RALEIGH | NC | 27606 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARTHER, BRAD J | | Address Redacted | | | | | | |
| WARTMAN, WALTER | | 429 WARD AVE | | | BRICKTOWN | NJ | 08724 | USA |
| WARWICK RICHARD NEVILLE | NEVILLE WARWICK RICH | U2 /25 LANE RD | FERNTREE GULLY | | VICTORIA 10 | | 3156 | USA |
| WASEK, EVAN | | Address Redacted | | | | | | |
| WASHABAUGH, THEODORE BRISTOW | | Address Redacted | | | | | | |
| WASHBURN, DOUGLAS | | 7881 N ORACLE RD NO 25 | | | TUCSON | AZ | 00008-5715 | USA |
| WASHBURN, KARL | | 100 ROSEMONT APT 2B | | | GIBSONVILLE | NC | 27249 | USA |
| WASHBURN, KIMBERLY | | 1000 W 45TH ST | | | RICHMOND | VA | 23225 | USA |
| Washington Gas | Attn Lenora Pratt | Bankruptcy Dept | 6801 Industrial Rd No 320 | | Springfield | VA | 22151 | USA |
| Washington Gas | Bankruptcy Dept | 6801 Industrial Rd Rm 320D | | | Springfield | VA | 22151 | USA |
| WASHINGTON GAS | Washington Gas | Attn Lenora Pratt | Bankruptcy Dept | 6801 Industrial Rd No 320 | Springfield | VA | 22151 | USA |
| WASHINGTON GAS ENERGY SERVICES INC | | 13865 SUNRISE VALLEY DR | STE 200 | | HERNDON | VA | 20171 | USA |
| WASHINGTON GAS/FREDERICK DIVISION | | P O BOX 170 | | | FREDERICK | MD | 21705-0170 | USA |
| Washington Gas/Frederick Division | | P O  Box 170 | | | Frederick | MD | 21705-0170 | USA |
| WASHINGTON GAS/FREDERICK DIVISION | | P O BOX 170 | | | FREDERICK | MD | 21705-0170 | USA |
| Washington Green TIC | c o James E Huggett Esq | Margolis Edelstein | 750 Shipyard Dr Ste 102 | | Wilmington | DE | 19801 | USA |
| Washington Green TIC | c o Jeremy S Friedberg & Gordon S Young | Leitess Leitess Freidberg & Fedder PC | 1 Corporate Center | 10451 Mill Run Circle Ste 1000 | Owings Mills | MD | 21117 | USA |
| Washington Green TIC | Margolis Edelstein | Attn James E Hugett Esq | 750 Shipyard Dr Ste 102 | | Wilmington | DE | 19801 | USA |
| WASHINGTON POST | SEAN SULLIVAN | 1150 15TH ST NW | | | WASHINGTON | DC | 20171 | USA |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | USA |
| WASHINGTON POST | | PO BOX 17641 | | | BALTIMORE | MD | 21297-1641 | USA |
| WASHINGTON RE INVESTMENT TRUST | | PO BOX 79555 | | | BALTIMORE | MD | 21279-0555 | USA |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER  MAINTENANCE ISSUES | 6110 EXECUTIVE BLVD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | USA |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES | 6110 EXECUTIVE BOULEVARD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | USA |
| WASHINGTON RE INVESTMENT TRUST | ALEAH ALEXANDER MAINTENANCE ISSUES PROPERTY MANAGER | 6110 EXECUTIVE BLVD SUITE 800 | | | BALTIMORE | MD | 21279-0555 | USA |
| Washington Real Estate Investment Trust | c o Magruder Cook Carmody & Koutsouftikis | 1889 Preston White Dr Ste 200 | | | Reston | VA | 20191 | USA |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5902 | USA |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 14501 SWEITZER LANE | | | LAUREL | MD | 20707-5902 | USA |
| WASHINGTON WILLIS, CYNTHIA | | 2801 SINGLETARY COURT | | | RICHMOND | VA | 23223 | USA |
| WASHINGTON, ANTHONY | | 6461 N MIDVIEW RD | | | RICHMOND | VA | 23231 | USA |
| WASHINGTON, BOBBY | | Address Redacted | | | | | | |
| WASHINGTON, CHARLENE | | 3907 GENACRE LN | | | RICHMOND | VA | 23222-1731 | USA |
| WASHINGTON, CHERICE LYNETTE | | Address Redacted | | | | | | |
| WASHINGTON, CLARA BERNICE | | Address Redacted | | | | | | |
| WASHINGTON, DWAYNE | | 419 WATERFRONT DR | | | MCDONOUGH | GA | 30253-8285 | USA |
| WASHINGTON, DWIGHT K | | Address Redacted | | | | | | |
| WASHINGTON, EMANUEL MORRIS | | Address Redacted | | | | | | |
| WASHINGTON, GARRY WALKER | | Address Redacted | | | | | | |
| WASHINGTON, GEORGE M | | Address Redacted | | | | | | |
| WASHINGTON, GERALD G | | Address Redacted | | | | | | |
| WASHINGTON, GERALD G | | Address Redacted | | | | | | |
| WASHINGTON, GWENDOLYN | | 7146 EDGEWOOD RD | | | MECHANICSVILLE | VA | 23111 | USA |
| WASHINGTON, HONORE | | 3921 PRESTON PL CT | | | POWDERSPRINGS | GA | 30127 | USA |
| WASHINGTON, JAMAEL | | Address Redacted | | | | | | |
| WASHINGTON, JASINE LOUISE | | Address Redacted | | | | | | |
| WASHINGTON, JASON ANTHONY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, JAYSON | | 68 BARKER ST | | | STATEN ISLAND | NY | 10310-1206 | USA |
| WASHINGTON, JONAI M | | Address Redacted | | | | | | |
| WASHINGTON, JOYCE | | 932 WINDING TRAIL LN | | | RICHMOND | VA | 23223 | USA |
| WASHINGTON, KELI D | | Address Redacted | | | | | | |
| WASHINGTON, KEVIN | | Address Redacted | | | | | | |
| WASHINGTON, KEVIN GERALD | | Address Redacted | | | | | | |
| WASHINGTON, LEONARD JOVANCE | | Address Redacted | | | | | | |
| WASHINGTON, LEWIS | | P O BOX 694 | | | LINCOLNTON | GA | 30817 | USA |
| WASHINGTON, MARCUS | | 4331 TELFAIR BLVD | | | CAMP SPRINGS | MD | 20746-4261 | USA |
| WASHINGTON, PHATERRELL DANTE | | Address Redacted | | | | | | |
| WASHINGTON, RAQUIB | | 925 ORCHARD ST 3 | | | PEEKSKILL | NY | 10566 | USA |
| WASHINGTON, SHANNON | | 117 HOMEWOOD RD | | | LINTHICUM | MD | 21090-0000 | USA |
| WASHINGTON, STEPHONE | | 305 GLADE LANE | | | CHARLOTTESVILLE | VA | 22903-0000 | USA |
| WASHINGTON, STEVEN | | Address Redacted | | | | | | |
| WASHINGTON, THESSA YVONNE | | Address Redacted | | | | | | |
| WASHINGTON, THOMAS | | 11300 BRAMSHILL DR APT A | | | ALPHARETTA | GA | 30022-5613 | USA |
| WASHINGTON, TYRONE | | 3245 WINFIELD RD | APT  NO  121 | | WINFIELD | WV | 25213 | USA |
| WASHINGTON, VARDON | | 4708 HUMMINGBIRD DRIVE | | | WALDORF | MD | 20603 | USA |
| WASHINGTON, WILLIAM W | | 1831 SECRETARY RD | | | SCOTTSVILLE | VA | 24590-3110 | USA |
| WASHINGTONJR , MICHAEL DARREN | | Address Redacted | | | | | | |
| WASHKEWICZ, LORRIE | | 6 SWEET GUM CROSSING | | | SAVANNAH | GA | 31411 | USA |
| WASKI, THOMAS | | 2611 DONS LANE | | | WILMINGTON | DE | 19810 | USA |
| WASKO, ADAM J | | 22 ANN ST | | | VERONA | NJ | 07044 | USA |
| WASOSKI, REANA | | 613 MAIN ST | | | SIMPSON | PA | 18407 | USA |
| WASSEL, JOSH | | 9611 ABBOTT CT | | | ORLANDO | FL | 32817-3125 | USA |
| WASSIL, KEVIN | | 1117 BALTUSROL LANE | | | WAXHAW | NC | 28173 | USA |
| WASSINGER, HENRY | | Address Redacted | | | | | | |
| WASSO, JANET | | 30441 DANWOOD DR | | | DELMAR | MD | 21875 | USA |
| WASSON, ERICK E | | Address Redacted | | | | | | |
| WASSON, ERICK E | | Address Redacted | | | | | | |
| WASSUTA, MICHAEL | | 75 GARBARINO AVE | APT 2 | | WANAQUE | NJ | 07465 | USA |
| WASSUTA, MICHAELS | | 75 GARBARINO AVE | | | WANAQUE | NJ | 00000-7465 | USA |
| Waste Pro USA | | 2940 Strickland St | | | Jacksonville | FL | 32254 | USA |
| WATAL, SIDDHARTH | | 611 LIVINGSTON ST | | | WESTBURY | NY | 11590 | USA |
| WATCHKO, TOM | | 422 SPRINGVIEW LANE | | | PHOENIXVILLE | PA | 19460 | USA |
| WATER GAS & LIGHT COMMISSION | | P O BOX 1788 | | | ALBANY | GA | 31702-1788 | USA |
| Water Gas & Light Commission | | P O  Box 1788 | | | Albany | GA | 31702-1788 | USA |
| WATER GAS & LIGHT COMMISSION | | P O BOX 1788 | | | ALBANY | GA | 31702-1788 | USA |
| WATER REVENUE BUREAU, PA | | P O BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | USA |
| Water Revenue Bureau, PA | | P O  BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | USA |
| WATER REVENUE BUREAU, PA | | P O BOX 41496 | | | PHILADELPHIA | PA | 19101-1496 | USA |
| WATERBURY REPUBLICAN | | GEORGIA UNARIS | 131 FREIGHT STREET | | WATERBURY | CT | 06702 | USA |
| WATERBURY REPUBLICAN AMERICA | | PO BOX 2090 | | | WATERBURY | CT | 067222090 | USA |
| WATERBURY REPUBLICAN AMERICA | | 389 MEADOW ST | PO BOX 2090 | | WATERBURY | CT | 06722-2090 | USA |
| WATERFALL, JOHN | | 855 HIGHLAND AVE | | | MEDFORD | MA | 02155 | USA |
| WATERHOUSE, RUSSELL ALLEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERMAN, CHRISTINA A | | Address Redacted | | | | | | |
| WATERMAN, CIERRA MAE | | Address Redacted | | | | | | |
| WATERS, ALLEN | | 3727 TRENT RD | | | RANDALLSTOWN | MD | 21133 | USA |
| WATERS, COREY | | 1415 RAMSEY RD | | | JACKSONVILLE | NC | 00002-8546 | USA |
| WATERS, DAVID | | 2613 RIDGEMONT HILL RD | | | CARY | NC | 27513 | USA |
| WATERS, DEBORAH A | | 551 VALLEY VIEW DR | | | DUNCANSVILLE | PA | 16635-7451 | USA |
| WATERS, DIONYSUS LORIN | | Address Redacted | | | | | | |
| WATERS, DONALD L | | 1223 HAMILTON ST | | | PETERSBURG | VA | 23803-5934 | USA |
| WATERS, EDWIN | | 937 ST AGNES LANE | | | BALTIMORE | MD | 21207 | USA |
| WATERS, JANICE | | 2112 MINNESOTA AVE SE | | | WASHINGTON | DC | 20020 | USA |
| WATERS, JUSTIN LEONARD | | Address Redacted | | | | | | |
| WATERS, LILLIE | | 7120 EUNICE DRIVE | | | RIVERDALE | GA | 30274 | USA |
| WATERS, NAKATI UTEKA | | Address Redacted | | | | | | |
| WATERS, RICHARD | | 11637 CHISBURY DRIVE | | | ORLANDO | FL | 32837 | USA |
| WATERS, ROBERT NICHOLAS | | Address Redacted | | | | | | |
| WATERS, STEVE W | | Address Redacted | | | | | | |
| WATERS, TAMMY L | | Address Redacted | | | | | | |
| WATERS, TAMMY L | | Address Redacted | | | | | | |
| WATERS, THOMAS | | 307 W KEY AVE | | | EUSTIS | FL | 32726-4530 | USA |
| WATFORD, ELOUIS J | | Address Redacted | | | | | | |
| WATFORD, GARY LEE | | Address Redacted | | | | | | |
| WATFORD, OSCAR | | 4901 ANNTANA AVE | | | BALTIMORE | MD | 21206-0000 | USA |
| WATKINS CLERK OF COURT, JAMES | | PO BOX 7800 | 315 W MAIN ST | | TAVARES | FL | 32778-7800 | USA |
| WATKINS FLOWERS OF DISTINCTION | | 2731 CAPITAL BLVD | | | RALEIGH | NC | 27604 | USA |
| WATKINS III, ROBERT D | | Address Redacted | | | | | | |
| WATKINS, ANTHONY ROGER | | Address Redacted | | | | | | |
| WATKINS, CHRISTOPHER | | Address Redacted | | | | | | |
| WATKINS, DUANE E | | 1517 LINCOLN WAY APT 104 | | | MC LEAN | VA | 22102-5810 | USA |
| WATKINS, EBONY N | | Address Redacted | | | | | | |
| WATKINS, HOLLAND T | | 5807 WEST CLUB LANE | | | RICHMOND | VA | 23226 | USA |
| WATKINS, HOLLAND TURPIN | | Address Redacted | | | | | | |
| WATKINS, JOHN | | 109 WOODHILL DR | | | EASLEY | SC | 29640-3664 | USA |
| WATKINS, KATELYN ELIZABETH | | Address Redacted | | | | | | |
| WATKINS, LARRY | | 220 OAK HILL AVE | | | ENDICOTT | NY | 13760 | USA |
| WATKINS, MICHAEL | | 6800 ST IGNATIUS DR NO 104 | | | FT WASHINGTON | MD | 20744 | USA |
| WATKINS, MIKE | | 742 OAK RD | | | LAWRENCEVILLE | GA | 30044-5734 | USA |
| WATKINS, REBECCA ANNE | | Address Redacted | | | | | | |
| WATKINS, STEPHANIE | | 8215 FREDONIA RD | | | RICHMOND | VA | 23227 | USA |
| WATKINS, TARA RASHAWN | | Address Redacted | | | | | | |
| WATKINS, TERRY | | 12800 LIBERTYS DELIGHT DR APT 401 | | | BOWIE | MD | 20720-6350 | USA |
| WATKINS, TOSHIBA VENCINE | | Address Redacted | | | | | | |
| WATKINSON, AARON JOSEPH | | Address Redacted | | | | | | |
| WATL TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | USA |
| WATL TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | USA |
| WATSON SAMUEL | | 37 JAMIL AVE | | | ORLANDO | FL | 32805 | USA |
| WATSON, ADAM | | 3370 BEAU RIVAGE DRIVE UN | | | POMPANO BEACH | FL | 33064 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, ANGELA R | | 3006 CATTERICK CV | | | SUFFOLK | VA | 23435-2398 | USA |
| WATSON, ASHLEY JOANN | | Address Redacted | | | | | | |
| WATSON, BARRY | | 207 MATTAWOMAN RD | | | ACCOKEEK | MD | 20607-0000 | USA |
| WATSON, CHRISTOPHER | | 1739 ROBINS NEST CT | | | RICHMOND | VA | 23233 | USA |
| WATSON, CHRISTOPHER LOUIS | | Address Redacted | | | | | | |
| WATSON, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| WATSON, DIRUL | | Address Redacted | | | | | | |
| WATSON, EDITH | | 424 E PLANTATION RD | | | VIRGINIA BEACH | VA | 23454-4043 | USA |
| WATSON, IRA JESSE | | Address Redacted | | | | | | |
| WATSON, JACK DALE | | Address Redacted | | | | | | |
| WATSON, JADE DRUCILLA | | Address Redacted | | | | | | |
| WATSON, JAHBARHI JAMIL | | Address Redacted | | | | | | |
| WATSON, JESSICA | | Address Redacted | | | | | | |
| WATSON, JESSICA | | Address Redacted | | | | | | |
| WATSON, JOSEPH SAMUEL | | Address Redacted | | | | | | |
| WATSON, JOSHUA DAVID | | Address Redacted | | | | | | |
| WATSON, JUSTIN DENNARD | | Address Redacted | | | | | | |
| WATSON, LATASHA | | 4133 FARM CREEK TERRACE | | | RICHMOND | VA | 23223 | USA |
| WATSON, LAUREN EILEEN | | Address Redacted | | | | | | |
| WATSON, MATTHEW JEREMY | | Address Redacted | | | | | | |
| WATSON, MICHAEL | | 5831 SHADY GROVE CR | | | RALEIGH | NC | 27609 | USA |
| WATSON, RONNIE | | 8215 UNIVERSITY | | | CHARLOTTE | NC | 28214 | USA |
| WATSON, RONNIE | | 8215 UNIVERSITY | | | CHARLOTTE | NC | 28214 | USA |
| WATSON, RYAN SCOTT | | Address Redacted | | | | | | |
| WATSON, SAMUEL | | 37 JAMIL AVE | | | ORLANDO | FL | 32805 | USA |
| WATSON, SETH | | Address Redacted | | | | | | |
| WATSON, SETH | | Address Redacted | | | | | | |
| WATSON, SETH | | Address Redacted | | | | | | |
| WATSON, SETH | | Address Redacted | | | | | | |
| WATSON, SETH | | Address Redacted | | | | | | |
| WATSON, SETH | | Address Redacted | | | | | | |
| WATSON, SETH | | Address Redacted | | | | | | |
| WATSON, SETH | | Address Redacted | | | | | | |
| WATSON, SHAREEF GERROD | | Address Redacted | | | | | | |
| WATSON, STEPHANIE M | | Address Redacted | | | | | | |
| WATSON, STEPHANIE M | | Address Redacted | | | | | | |
| WATSON, STEVEN | | 250 N BISHOP AVE APT 25 | | | BRIDGEPORT | CT | 06610-2458 | USA |
| WATSON, STEVEN | | 1990 MORNING WALK | | | ACWORTH | GA | 30102 | USA |
| WATSON, STEWART | | 184 FRONTIER DR | | | PALM COAST | FL | 32137-0000 | USA |
| WATSON, SUZANNE | | 70 HORACE LUTHER DR | | | VILLA RICA | GA | 30180-1720 | USA |
| WATSON, SYNNOVE IVAGENE | | Address Redacted | | | | | | |
| WATSON, TERENCE ALEXANDER | | Address Redacted | | | | | | |
| WATSON, THOMAS RUSSEL | | Address Redacted | | | | | | |
| WATSON, TONY LEE | | Address Redacted | | | | | | |
| WATSON, VERGINA | | 405 PRINCETON WAY | | | COVINGTON | GA | 30016 | USA |
| WATSON, WILL | | 13806 PORTPATRICK LN | | | MATTHEWS | NC | 28105 | USA |
| WATSON, ZACH HAYDEN | | Address Redacted | | | | | | |
| WATT JR, STEPHEN R | | Address Redacted | | | | | | |
| WATT, ALEX STEVEN | | Address Redacted | | | | | | |
| WATT, GEOFF ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATT, JAMES | | 32 COTTAGE DR | | | MASSAPEQUA | NY | 11758 | USA |
| WATT, JON ROBERT | | Address Redacted | | | | | | |
| WATT, MARTHA | | PSC 41 | | | APO | AE | 09464-9998 | USA |
| WATT, NEVILLE EDWARD | | Address Redacted | | | | | | |
| WATTENBURGER, ELIZABETH | | Address Redacted | | | | | | |
| WATTERSON, NIA ASHLEY | | Address Redacted | | | | | | |
| WATTLETON, TOMMIE D | | Address Redacted | | | | | | |
| WATTS & ASSOCIATES, THOMAS | | 262 GRACES WAY | | | COLUMBIA | SC | 29229 | USA |
| WATTS CHARLES A | | 4433 SNOWCREST LANE | | | RALEIGH | NC | 27616 | USA |
| WATTS, BERNARD | | 717 RESERVOIR ST | | | BALTIMORE | MD | 21217 | USA |
| WATTS, CHARLES A | | Address Redacted | | | | | | |
| WATTS, CHERYL C | | 727 GENTIAN DR | | | PENSACOLA | FL | 32503-2335 | USA |
| WATTS, CHRISTOPHER M | | Address Redacted | | | | | | |
| WATTS, ED J | | Address Redacted | | | | | | |
| WATTS, JENNIFER | | 54085 HAZEL JONES RD | | | CALLAHAN | FL | 32011 | USA |
| WATTS, JON | | 172 MIRRAMONT LAKE DR | | | WOODSTOCK | GA | 30189 | USA |
| WATTS, MARIA | | Address Redacted | | | | | | |
| WATTS, MICHAEL D | | 1682 DEVIL LN | | | WOODBRIDGE | VA | 22192-2830 | USA |
| WATTS, PATRICIA G | | 1837 PARK AVE | | | BENSALEM | PA | 19020-4472 | USA |
| WATTS, SHARON V | | 1887 DELPHINE DR | | | DECATUR | GA | 30032-3928 | USA |
| WATTS, TORI | | Address Redacted | | | | | | |
| WATTS, TORI | | Address Redacted | | | | | | |
| WATTS, TRAVIS EMERY | | Address Redacted | | | | | | |
| WATTS, VINCENT K | | 2006 SYCAMORE CREEK DR | | | MANAKIN SABOT | VA | 23103 | USA |
| WAUDELL, PAUL | | 328 26TH ST 1REAR | | | AVELLA | PA | 15312-0000 | USA |
| WAUGH, LISA M | | 1037 GLENN RIDGE RD NW | | | ROANOKE | VA | 24017 | USA |
| WAUGH, SCOTT A | | Address Redacted | | | | | | |
| WAUL, JENNENE MICHELLE | | Address Redacted | | | | | | |
| WAVY TV INC | | PO BOX 403911 | | | ATLANTA | GA | 30384-3911 | USA |
| WAWRZYNSKI, SHERRI | | 1015 SKEEL RIDGE RD | | | HERMITAGE | PA | 16148-0000 | USA |
| WAY, GARY RYAN | | Address Redacted | | | | | | |
| WAY, SCHNESTA | | 824 CHANNEL PLACE | | | CHESAPEAKE | VA | 23320 | USA |
| WAYBRIGHT, JAMES | | PO BOX 107 | | | MORGANZA | MD | 20660 | USA |
| WAYME CARMICHAEL | | 5715 EAST CHEROKEE DR | | | CANTON | GA | 30115 | USA |
| Wayne Berkley Luck | | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | USA |
| Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | USA |
| Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | USA |
| Wayne Berkley Luck | Wayne B Luck | 8954 Kings Charter Dr | | | Mechanicsville | VA | 23116 | USA |
| WAYNE BOWMAN & | BOWMAN WAYNE | JEAN J BOWMAN JT TEN | RR 1 BOX 243 | | LAUREL FORK | VA | 24352-9510 | USA |
| WAYNE L CHASE | CHASE WAYNE L | 16302 PEWTER LN | | | BOWIE | MD | 20716-1773 | USA |
| WAYNE L SMITH | SMITH WAYNE L | 2029 KATHLEEN DR | | | COLUMBIA | SC | 29210-6206 | USA |
| WAYNE MATTHEWS | MATTHEWS WAYNE | 2350A HILL ST | | | PETERSBURG | VA | 23803 | USA |
| Wayne VF LLC | | Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652 | USA |
| Wayne VF LLC | Attn Mei Cheng | c o Vornado Realty Trust | 210 Rte 4 E | | Paramus | NJ | 07652-0910 | USA |
| Wayne VF LLC and Vornado Realty Trust | Walter Williams Esq | Wilson Elser Moskowitz Edelman & Dicker LLP | 844 Westpark Dr Ste 510 | | Mclean | VA | 22102 | USA |
| WAYNE, MORRISON | | 757 LLOYD AVE | | | LATROBE | PA | 15650-2648 | USA |
| WAYNE, RENARD LEMAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE, SHARRON | | 122 WEST 4TH ST | | | WILLIAMSTOWN | WV | 26187 | USA |
| WAYNESBORO NEWS VIRGINIAN | GINA TALLEY | P O BOX 9030 | | | CHARLOTTESVILLE | VA | 22906 | USA |
| WAYNESBORO RECORD HERALD | DENISE INGRAM | 30 WALNUT STREET | | | WAYNESBORO | PA | 17268 | USA |
| WAYNIK, GREG | | 11 HARBOUR HEIGHTS DR | | | ANNAPOLIS | MD | 21401 | USA |
| WAYSIDE COMMONS INVESTORS LLC | | C/O UBS REALTY INVESTORS LLC | ATTN  ASSET MANAGER | 242 TRUMBULL ST | HARTFORD | CT | 06103 | USA |
| WAYTS, KENNETH | | 610 CHARWOOD COURT | | | EDGEWOOD | MD | 21040 | USA |
| WBAL TV 11 | | 3800 Hooper Ave | | | Baltimore | MD | 21211 | USA |
| WBAL TV11 | | PO BOX 73175 | | | BALTIMORE | MD | 21273 | USA |
| WBAL TV11 | | PO BOX 73175 | | | BALTIMORE | MD | 21273 | USA |
| WBAL TV11 | WBAL TV 11 | 3800 Hooper Ave | | | Baltimore | MD | 21211 | USA |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211 | USA |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211 | USA |
| WBFF | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | USA |
| WBLS FM | | 3 PARK AVE 41ST FL | | | NEW YORK | NY | 10016 | USA |
| WBLS FM | | 3 PARK AVE 41ST FL | | | NEW YORK | NY | 10016 | USA |
| WBNX TV Client 2749 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WBTJ FM | | 3245 BASIE RD | | | RICHMOND | VA | 23228 | USA |
| WBTJ FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2584 | USA |
| WBTJ FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | | RICHMOND | VA | 23228 | USA |
| WBTJ FM | WBTJ FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | RICHMOND | VA | 23228 | USA |
| WBTP FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | USA |
| WBTP FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | USA |
| WBZ TV | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | USA |
| WCAU TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WCBS TV | | PO BOX 33091 | | | NEWARK | NJ | 07188-0091 | USA |
| WCCB INC | | 1 TELEVISION PL | | | CHARLOTTE | NC | 28205 | USA |
| WCCB TV Inc | Leon E Porter Esq | PO Box 32488 | | | Charolette | NC | 28232 | USA |
| WCNC TV | | DEPT AT 40484 | | | ATLANTA | GA | 31192-0484 | USA |
| WCNC TV | | DEPT AT 40484 | | | ATLANTA | GA | 31192-0484 | USA |
| WCNC TV Inc | WCNC TV | DEPT AT 40484 | | | ATLANTA | GA | 31192-0484 | USA |
| WCTX TV | | PO BOX 415080 | | | BOSTON | MA | 02241-5080 | USA |
| WCVB | | PO BOX 414337 | | | BOSTON | MA | 02241-4337 | USA |
| WCVB | Attn Maureen McCarthy Collections Manager | 5 TV PI | | | Needham | MA | 02494 | USA |
| WCVB | Maureen McCarthy | Regional Credit & Collections Manager | 5 TV PI | | Needham | MA | 02494 | USA |
| WEA Gateway LLC | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| WEA Gateway LLC | c o Niclas A Ferland Esq Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| WEA Gateway LLC | Christopher L Perkins | LeClairRyan a Professional Corporation | 951 E Byrd St 8th Fl | | Richmond | VA | 23219 | USA |
| WEAR, JOHN | | 4620 N PARK AVE | | | BETHESDA | MD | 20815-4582 | USA |
| WEAST, DANA M | | Address Redacted | | | | | | |
| WEAST, DANA M | | Address Redacted | | | | | | |
| WEAST, DANA M | | Address Redacted | | | | | | |
| WEAST, JONATHAN | | Address Redacted | | | | | | |
| WEAST, JONATHAN | | Address Redacted | | | | | | |
| WEATHER CHANNEL INTERACTIVE, THE | | PO BOX 101634 | | | ATLANTA | GA | 30392 | USA |
| WEATHERFORD, TONY | | 314 CABELL ST | | | CHARLESTON | SC | 29407 | USA |
| WEATHERLY, PHILICIA | | Address Redacted | | | | | | |
| WEATHERS, BRIAN C | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERS, DUSTIN | | 705 SEARS ST | | | ST GEORGE | SC | 00002-9477 | USA |
| WEATHERS, ROOSEVELT | | 210 BISHOP AVE | | | BALTIMORE | MD | 21225 | USA |
| WEATHERSBY, NASEEM AKEEM | | Address Redacted | | | | | | |
| WEAVER JR WAYNE C | | 10065 WOODGLEN DRIVE | | | MECHANICSVILLE | VA | 23116 | USA |
| WEAVER JR, WAYNE C | | Address Redacted | | | | | | |
| WEAVER, ANDREW LEE | | Address Redacted | | | | | | |
| WEAVER, BENJAMIN L | | Address Redacted | | | | | | |
| WEAVER, BENJAMIN L | | 110 DANIEL RD E | | | KUTZTOWN | PA | 19530 | USA |
| Weaver, Bessie B | | 3519 Lewiston Rd | | | Bumpass | VA | 23024 | USA |
| WEAVER, CAROL L | | 747N PLYMOUTH ST | | | ALLENTOWN | PA | 18109-2352 | USA |
| WEAVER, CHRISTOPER | | 70 CHESTNUT DR | | | STAFFORD | VA | 22554-5058 | USA |
| WEAVER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WEAVER, DEANNA L | | 19 PERRY ST STE 105 | | | NEWNAN | GA | 30263-1918 | USA |
| WEAVER, DEBRA | | 15712 MERIDIAN AVE | | | CHESTER | VA | 23831 | USA |
| WEAVER, DERRICK | | Address Redacted | | | | | | |
| WEAVER, ELLEN | | 1700 N GAY ST | | | BALTIMORE | MD | 21213-2533 | USA |
| WEAVER, JEFFEREY DEAN | | Address Redacted | | | | | | |
| WEAVER, JOAN | | 109 MERCHANT ST | | | JOHNSTOWN | PA | 15904 | USA |
| WEAVER, JONATHAN ALBERT | | Address Redacted | | | | | | |
| WEAVER, JOSH | | 1149 CLYDE EDGERTON DR | | | KERNERSVILLE | NC | 27284-0000 | USA |
| WEAVER, JUSTIN | | 206 GOLF  DR | | | SANFORD | NC | 27332 | USA |
| WEAVER, KAMILAH | | 23 CLINTON AVE | | | MIDDLETOWN | CT | 06457 | USA |
| WEAVER, KEVIN | | 725 GRADY LANE | | | BEL AIR | MD | 00002-1014 | USA |
| WEAVER, MATTHEW DAVID | | Address Redacted | | | | | | |
| WEAVER, MATTHEW NICHOLAS | | Address Redacted | | | | | | |
| WEAVER, PATRICK SETH | | Address Redacted | | | | | | |
| WEAVER, TRAVIS | | 5716 ALEXA RD | | | CHARLOTTE | NC | 28277 | USA |
| WEBB BURNETT CORNBROOKS ET AL | | 115 BROAD ST | PO BOX 910 | | SALISBURY | MD | 21803-0910 | USA |
| WEBB II, STEVE JOHN | | Address Redacted | | | | | | |
| WEBB, ANEISHA | | 108 49 SEAVIEW AVE | 29D | | BROOKLYN | NY | 11236-0000 | USA |
| WEBB, BARRY | | 2210 HALLMARK DR | | | DUNKIRK | MD | 20754 | USA |
| WEBB, BETTY J | | Address Redacted | | | | | | |
| WEBB, BRIAN C | | Address Redacted | | | | | | |
| WEBB, CHARLES | | 1904 FINEBURY LANE | | | VIRGINIA BEACH | VA | 23454 | USA |
| WEBB, DAVID | | 2442 PRINCESS LANE | | | MARIETTA | GA | 30067 | USA |
| WEBB, GEORGE | | 4838 QUAIL CANNYON DR | | | CHARLOTTE | NC | 28226 | USA |
| WEBB, GEORGE JOSEPH | | Address Redacted | | | | | | |
| WEBB, HARRY THOMAS | | Address Redacted | | | | | | |
| WEBB, JAIME LYNNE | | Address Redacted | | | | | | |
| WEBB, JENNIFER | | 9104 BRAMBLE PLACE | | | ANNANDALE | VA | 22003 | USA |
| WEBB, JERRY | | 7731 OVERHILL RD | | | GLEN BURNIE | MD | 21060 | USA |
| WEBB, JERRY | | 319 LOG CABIN RD | | | WAYNESVILLE | NC | 28786 | USA |
| WEBB, KENNETH | | 2 RAVENWOOD RD | | | PEABODY | MA | 01960-0000 | USA |
| WEBB, LESLIE E | | Address Redacted | | | | | | |
| WEBB, LESLIE E | | Address Redacted | | | | | | |
| WEBB, LESLIE E | | Address Redacted | | | | | | |
| WEBB, LESLIE E | | Address Redacted | | | | | | |
| WEBB, LESLIE E | | Address Redacted | | | | | | |
| WEBB, LESLIE E | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB, LESLIE E | | Address Redacted | | | | | | |
| WEBB, LESLIE E | | 9164 ODEY DR | | | MECHANICSVILLE | VA | 23116 | USA |
| WEBB, RICKY | | 3522 CAROLINA AVE | | | RICHMOND | VA | 23222 | USA |
| WEBB, ROY L | | Address Redacted | | | | | | |
| WEBB, TERESA M | | Address Redacted | | | | | | |
| WEBB, TERESA M | | Address Redacted | | | | | | |
| WEBB, TERESA M | | 9007 WILDTREE DR | | | GLEN ALLEN | VA | 23060 | USA |
| WEBBER, JERMARIO MARKEITH | | Address Redacted | | | | | | |
| WEBBER, KILEY A | | Address Redacted | | | | | | |
| WEBBER, LONNIE LAMONT | | Address Redacted | | | | | | |
| WEBBLEY, KEDIR | | 49 EDGAR ST | | | EAST ORANGE | NJ | 07018 | USA |
| WEBCLICK CONCEPTS | | 940 LINCOLN RD | STE 308 | | MIAMI | FL | 33139 | USA |
| WEBER, ALLAN | | 2 HERMAN CT | | | ROBBINSVILLE | NJ | 08691-3065 | USA |
| WEBER, ANDREW JAMES | | Address Redacted | | | | | | |
| WEBER, AUSTIN | | 168 BIXLEY HEATH | | | LYNBROOK | NY | 11563-0000 | USA |
| WEBER, BRIAN | | 21 JOHN BEACH RD | | | NEWTOWN | CT | 06470-2527 | USA |
| WEBER, CRAIG | | 638 GROCE MEADOW RD | | | TAYLORS | SC | 29687-5980 | USA |
| WEBER, DARYL JOHN | | Address Redacted | | | | | | |
| WEBER, DAVID MICHAEL | | Address Redacted | | | | | | |
| WEBER, JEREMY JOE | | Address Redacted | | | | | | |
| WEBER, MATTHEW | | 635 NORTH SPEAKMAN LANE | | | WEST CHESTER | PA | 19380-0000 | USA |
| WEBER, RORY F | | Address Redacted | | | | | | |
| WEBER, RORY F | | Address Redacted | | | | | | |
| WEBER, RORY F | | Address Redacted | | | | | | |
| WEBER, RORY F | | 3554 RICHARDS RUN DRIVE | | | POWHATAN | VA | 23139 | USA |
| Weber, Ruby P | | 12509 Brooke Ln | | | Chester | VA | 23831 | USA |
| WEBER, SAMUEL G | | Address Redacted | | | | | | |
| WEBER, SAMUEL G | | Address Redacted | | | | | | |
| WEBER, SARAH K | | Address Redacted | | | | | | |
| WEBER, SARAH K | | Address Redacted | | | | | | |
| WEBER, STANLEY | | 1280 ORCHID RD | | | WARMINSTER | PA | 18974-2444 | USA |
| WEBER, TERRENCE STEPHEN | | Address Redacted | | | | | | |
| WEBER, TRACY | | 119 GREEN PARK CT | | | WINCHESTER | VA | 22602-7447 | USA |
| WebEx Communications | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| WEBLOGS INC | | THE CHRYSLER BLDG | 132 E 43RD ST STE 1000 | | NEW YORK | NY | 10017 | USA |
| WEBSTER | CINDY TONUCCI | 73 BELMONT ST | 2ND FL | | SO  EASTON | MA | 02375 | USA |
| WEBSTER | CINDY TONUCCI | 73 BELMONT ST | 2ND FL | | SO  EASTON | MA | 02375 | USA |
| WEBSTER | CINDY TONUCCI | 73 BELMONT ST | 2ND FL | | SO  EASTON | MA | 02375 | USA |
| WEBSTER | CINDY TONUCCI | 73 BELMONT ST | 2ND FL | | SO EASTON | MA | 02375 | USA |
| WEBSTER LIVELY WALLACE CUST FOR | WALLACE WEBSTER LIVE | OMARI JAMAL WALLACE UNDER THE | VA UNIF TRANSFERS TO MINORS ACT | 780 HAYES CT | ATLANTA | GA | 30349-1097 | USA |
| WEBSTER, ADAM | | 2354 SOUTH 6TH ST | | | ALLENTOWN | PA | 18103 | USA |
| WEBSTER, ASHLEY | | Address Redacted | | | | | | |
| WEBSTER, GARRETT CAMERON | | Address Redacted | | | | | | |
| WEBSTER, GWENDOLY | | 3110 SAINT CLAIR DR NE | | | ATLANTA | GA | 30329-2660 | USA |
| WEBSTER, MICHELLE JEAN | | Address Redacted | | | | | | |
| WEBSTER, NICKJ | | 2836 COCHRAN | | | ERIE | PA | 16502-0000 | USA |
| WEBSTER, RANDY N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER, RANDY N | | Address Redacted | | | | | | |
| WEBSTER, RANDY N | | Address Redacted | | | | | | |
| WEBSTER, SHARON | | 1154 PACIFIC ST | | | BROOKLYN | NY | 11216-2999 | USA |
| WEBSTER, WILLIAM CLINTON | | Address Redacted | | | | | | |
| WEC 95B Manchester Limited Partnership | John C La Liberte Esq | Sherin and Lodgen LLP | 101 Federal St | | Boston | MA | 02110 | USA |
| WEC 96 D Appleton 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | USA |
| WEC 96 D Springfield 2 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | USA |
| WEC 96D Appleton 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | USA |
| WEC 96D APPLETON 1 INVESTMENT TRUST | Loeb & Loeb LLP | Attn Jason Blumberg | 345 Park Ave | | New York | NY | 10154 | USA |
| WEC 96D Laguna Investment Trust | Attn Wayne Zarozny Vice President | The Berkshire Group | 1Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| WEC 96D Laguna Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| WEC 96D Niles Investment Trust | Neil D Goldman Esq | Young Goldman & Van Beek PC | 510 King St Ste 416 | | Alexandria | VA | 22314 | USA |
| WEC 96D Springfield 1 Investment Trust | Attn Jason Blumberg Esq | Loeb & Loeb LLP | 345 Park Ave | | New York | NY | 10154 | USA |
| WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | Loeb & Loeb LLP | Attn Jason Blumberg | 345 Park Ave | | New York | NY | 10154 | USA |
| WEC 96D Vestal Investment Trust | Attn Wayne Zarozny VP | The Berkshire Group | One Beacon St Ste 1500 | | Boston | MA | 02108 | USA |
| WEC 96D Vestal Investment Trust | Bingham McCutchen LLP | Attn Cassandra Aquart | 399 Park Ave | | New York | NY | 10022 | USA |
| WEC 97 G SOUTH HOUSTON INVESTMENT TRUST COMPANY CAVALIER PROPERTIES INVESTMENT TRUST | | 1420 NATIONSBANK CENTER | C/O DARDEN PROPERTIES | | NORFOLK | VA | 23510 | USA |
| WEC 99 3 LLC | C O JOSEPH D TYDINGS | 2705 POCOCK RD | | | MONKTON | MD | 21111 | USA |
| WEC 99 3 LLC | NO NAME SPECIFIED | C/O JOSEPH D TYDINGS | 2705 POCOCK ROAD | | MONKTON | MD | 21111 | USA |
| WEC 99 3 LLC | NO NAME SPECIFIED | C/O JOSEPH D  TYDINGS | 2705 POCOCK RD | | MONKTON | MD | 21111 | USA |
| WEC 99A 1 LLC | c o Reid Whitten Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | USA |
| WEC 99A 2 LLC | Attn James S Carr and Robert L Lehane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| WEC 99A 2 LLC | Reid Whitten and Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | USA |
| WEC 99A 3 LLC Acting by and through Midland Loan Services Inc | c o Reid Whitten & Kimberly S Walker | Fulbright & Jaworski LLP | 801 Pennsylvania Ave NW | | Washington | DC | 20004-2623 | USA |
| WECH, DENNIS MICHAEL | | Address Redacted | | | | | | |
| WECHSLER, THOMAS | | Address Redacted | | | | | | |
| WECHSLER, THOMAS | | Address Redacted | | | | | | |
| WECHSLER, THOMAS | GLISSON  PATRICIA DIRECTOR | 830 EAST MAIN ST  SUITE 600 | | | RICHMOND | VA | 23219 | USA |
| WECK, STEVEN D MD | | CLINICAL PRACTICE PL | PO BOX 5200 | | MANHASSET | NY | 11030 | USA |
| WEDDERBURN, ROMAYNE | | 7407 GEORGIAN RD | | | PHILADELPHIA | PA | 19138 | USA |
| WEDDLE DOROTHY | | 5922 MEADOW RD | | | FREDERICK | MD | 21701 | USA |
| WEDEN, WILLIAM BRETT | | Address Redacted | | | | | | |
| WEDGEWORTH, ERICA EILEEN | | Address Redacted | | | | | | |
| WEDMAN, ASHLEY MARIE | | Address Redacted | | | | | | |
| WEED, ERVIN STANLEY | | Address Redacted | | | | | | |
| WEEDE, DEANNA CARLISHA | | Address Redacted | | | | | | |
| WEEDFALD, PETER | | 400 RIDGEWOOD AVENUE | | | GLEN RIDGE | NJ | 07028 | USA |
| WEEDFALD, PETER | | Address Redacted | | | | | | |
| WEEDON, CARRIE | | Address Redacted | | | | | | |
| WEEDOR, SAMUEL | | 910 HAZELDELL AVE | | | NEW CASTLE | DE | 19720 | USA |
| WEEKS JR, BRUCE WILLIAM | | Address Redacted | | | | | | |
| WEEKS, IAN | | Address Redacted | | | | | | |
| WEEKS, MEGAN HOPE | | Address Redacted | | | | | | |
| WEEKS, MICHAEL DARREN | | Address Redacted | | | | | | |
| WEEKS, MICHELE | | Address Redacted | | | | | | |
| WEEKS, NICOLE SHANEE | | Address Redacted | | | | | | |
| WEEKS, SLATE WINTER | | Address Redacted | | | | | | |
| WEEKS, TIMOTHY D | | Address Redacted | | | | | | |
| WEEMS, CHERYL | | 18714 FALLS RD | | | HAMPSTEAD | MD | 21074 | USA |
| Weems, Foley | | 9950 Mayland Dr | | | Richmond | VA | 23233 | USA |
| Weems, Foley | Weems, Foley | 9950 Mayland Dr | | | Richmond | VA | 23233 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEEMS, LEO WALTER | | Address Redacted | | | | | | |
| WEHBA, CHRIS BANKS | | Address Redacted | | | | | | |
| WEHBE, NOUHAD | | Address Redacted | | | | | | |
| WEHNER, MICHAEL | | Address Redacted | | | | | | |
| WEHNIAINEN, JOSHUA DAVID | | Address Redacted | | | | | | |
| WEHOF, WALTER | | 10 COUNTRY WOODS DR | | | GLEN GARDNER | NJ | 08826-6425 | USA |
| WEI, ALAN | | PO BOX 920331 | | | NORCROSS | GA | 30010-0331 | USA |
| WEIBLE, SAMUEL CHARLES | | Address Redacted | | | | | | |
| Weidler Settlement Class | Christopher A Jones Esq | Whiteford Taylor & Preston LLP | 3190 Fairview Park View Ste 300 | | Falls Church | VA | 22042 | USA |
| WEIDLER, MARK E | | Address Redacted | | | | | | |
| WEIDLICH, MELANIE ANN | | Address Redacted | | | | | | |
| WEIDMAN, VICTOR | | 56 BLACK OAK CT | | | REISTERSTOWN | MD | 21136 | USA |
| WEIDNER, JARED D | | Address Redacted | | | | | | |
| WEIHL, ROBERT JUSTIN | | Address Redacted | | | | | | |
| WEIKEL, ERIC | | 1544 WEST MULBERRY ST | | | COALTOWNSHIP | PA | 00001-7866 | USA |
| WEIKERT, ERIK GUNNARY | | Address Redacted | | | | | | |
| Weil Gotshal & Manges LLP | Attn Gary T Holtzer Esq & Joseph Gelb Esq | 767 5th Ave | | | New York | NY | 10153 | USA |
| WEILAND, CARL | | 317 GREEN DR | | | PASADENA | MD | 21122-4209 | USA |
| WEILL, DAVID | | Address Redacted | | | | | | |
| WEILL, JUSTIN | | Address Redacted | | | | | | |
| WEIMER, SCOTT | | Address Redacted | | | | | | |
| WEIMER, SCOTT | | Address Redacted | | | | | | |
| WEIN, JEROME | | 67 CEDAR GROVE DR | | | EXETER | RI | 02822-3705 | USA |
| WEINBERG, CHARLES PATRICK | | Address Redacted | | | | | | |
| WEINBERG, JARRETT | | 215 AMERICAN DRIVE | | | RICHBORO | PA | 18954-0000 | USA |
| WEINBERG, JOEL | | 331 MADISON AVE | | | NEW YORK | NY | 10017-0000 | USA |
| WEINDEL, ANNALISE MARIA | | Address Redacted | | | | | | |
| WEINDEL, PHILIP EDMUND | | Address Redacted | | | | | | |
| Weiner Lesniak LLP | Louis M Masucci Jr Esq | 629 Parsippany Rd | PO Box 438 | | Parsippany | NJ | 07054 | USA |
| WEINER, JIM | | 56 TOPLAND RD | | | WHITE PLAINS | NY | 10605-4415 | USA |
| WEINER, TIMOTHY R | | Address Redacted | | | | | | |
| WEINGART, DAN | | 679 MYRTLE AVE | | | ALBANY | NY | 12208-0000 | USA |
| Weingarten Nostat Inc | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Weingarten Realty Investors | Attn James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| Weingarten Realty Investors | Kelley Drye & Warren LLP | Attn James S Carr & Robert L LeHane Esq | 101 Park Ave | | New York | NY | 10178 | USA |
| WEINGARTNER, SARAH | | 324 S WOODBURY RD | | | PITMAN | NJ | 08071-1632 | USA |
| WEINIGER, ANDREW M | | 4330 HILLCREST DR APT 701 | | | HOLLYWOOD | FL | 33021-7933 | USA |
| WEINOLDT, BRANDON | | Address Redacted | | | | | | |
| WEINSHEIMER, BRIAN RICHARD | | Address Redacted | | | | | | |
| WEINSTEIN, BRUCE | | 1735 YORK AVE | | | MANHATTAN | NY | 10128-6859 | USA |
| WEINSTEIN, DAVID | | Address Redacted | | | | | | |
| WEINSTEIN, DORIA J | | 6721 SW 140TH ST | | | VILLAGE OF PALME | FL | 33158-1388 | USA |
| WEINSTEIN, HENRY | | 101 OKELLY LN | | | CARY | NC | 27511 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEINSTEIN, HENRY | | 101 OKELLY LN | | | CARY | NC | 00002-7511 | USA |
| WEINSTEIN, LAWRENCE | | 1566 OLD CEDAR SWAMP RD | | | GLEN HEAD | NY | 11545-2631 | USA |
| WEINSTEIN, PHYLLIS M | | 4931 GARDEN CLUB CIRCLE | APARTMENT 202 | | GLEN ALLEN | VA | 23059 | USA |
| WEINSTEIN, PHYLLIS MARCIA | | Address Redacted | | | | | | |
| Weinstein, Robert M | | 103 Belmill Rd | | | Bellmore | NY | 11710 | USA |
| WEINSTEIN, STEVE | | 20 MANDALAY RD | | | NEWTON CENTER | MA | 02459-1319 | USA |
| WEIPPERT, JASON | | 8802 LAWNDELL RD | | | RICHMOND | VA | 23229 | USA |
| WEIR, JUSTIN ALAN | | Address Redacted | | | | | | |
| WEIS, DANIEL | | 7 DAYWOOD CT | | | EAST NORTHPORT | NY | 11731-0000 | USA |
| WEISBERG, DAVID | | 54 WARBLER DR | | | WAYNE | NJ | 07470 | USA |
| WEISBERGER, JENNIFER | | 5018 PARK AVE | | | RICHMOND | VA | 23226 | USA |
| WEISDROT, DAVID | | 65 CEDAR AVE | APT  NO C15 | | LONG BRANCH | NJ | 07740 | USA |
| WEISEL, JUSTIN | | Address Redacted | | | | | | |
| WEISIGER, LAURA HARRISON | | Address Redacted | | | | | | |
| WEISIGER, LAURA HARRISON | | Address Redacted | | | | | | |
| WEISNER, RODNEY | | 230 TRILLIUM AVE | | | SUMMERVILLE | SC | 29483 | USA |
| WEISS, BRANDON | | 1710 LANSDALE AVE | | | BETHLEHEM | PA | 18017 | USA |
| WEISS, BRUCE | | 9102 WHITEMONT DRIVE | | | RICHMOND | VA | 23294 | USA |
| Weiss, Constance | | 100 Newcastle Lp | | | Goose Creek | SC | 29445 | USA |
| WEISS, DAVID | | Address Redacted | | | | | | |
| WEISS, KATHRYN | | BUILDING F  HENSYN VILLAGE APT | | | BUDD LAKE | NJ | 07828 | USA |
| WEISS, KEVIN A | | 1651 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103-4361 | USA |
| WEISS, LINDA | | 19 ADRIAN AVE | | | PITTSBURGH | PA | 15229 1610 | USA |
| WEISS, MATTHEW LEONARD | | Address Redacted | | | | | | |
| WEISS, STEVEN | | 100 NEW CASTLE LOOP | | | GOOSE CREEK | SC | 29445 | USA |
| WEISS, TRAVIS HUNTER | | Address Redacted | | | | | | |
| WEISS, ZACHARY | | Address Redacted | | | | | | |
| WEIT, DAVID | | 1623 STATE RD APT B | | | DUNCANNON | PA | 17020 | USA |
| WEITZ, WILLIAM BYRON | | Address Redacted | | | | | | |
| WEIXLMANN III, THOMAS W | | Address Redacted | | | | | | |
| WEKAR, STEVEN | | 800 CENTRAL PARK AVE | | | YONKERS | NY | 10704-0000 | USA |
| WEL, ELIZABETH | | Address Redacted | | | | | | |
| WELBORN FRED | | 126 CASTILIAN DRIVE | | | VIRGINIA BEACH | VA | 23462 | USA |
| WELCH, BRENDA | | 6597 GRAND HICKORY DR | | | BRASELTON | GA | 30517-0000 | USA |
| WELCH, DUSTIN SWIFT | | Address Redacted | | | | | | |
| WELCH, HORATIO | | 1430 W CLAY ST | | | RICHMOND | VA | 23220-2222 | USA |
| WELCH, JASON P | | Address Redacted | | | | | | |
| WELCH, LARRY | | 15123 COMUS RD | | | CLARKSBURG | MD | 20871 | USA |
| WELCH, LISA ANN | | Address Redacted | | | | | | |
| WELCH, NATHAN | | 13547 W MONTANA PLACE | | | LAKEWOOD | CO | 00008-0228 | USA |
| WELCH, ROBERT | | 1104 KEGG AVE | 43 | | JOHNSTOWN | PA | 15904-0000 | USA |
| WELCH, SAMANTHA ELIZABETH | | Address Redacted | | | | | | |
| WELCH, TRAVIS ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELCOME, DENNIS | | 155 N CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | USA |
| WELCOME, DENNIS I | | Address Redacted | | | | | | |
| WELD, SEAN | | Address Redacted | | | | | | |
| WELDING EQUIPMENT & SUPPLY COR | | 255 FIELD POINT RD | | | GREENWICH | CT | 06830-6379 | USA |
| WELDING EQUIPMENT & SUPPLY COR | | 255 FIELD POINT RD | | | GREENWICH | CT | 06830-6379 | USA |
| WELDON, DAVIDCHARLES | | 900 HAWTHORNE CIRCLE | | | OAKDALE | PA | 15108-0000 | USA |
| WELDON, HENRY | | PO BOX 3562 | | | GLEN ALLEN | VA | 23058-3562 | USA |
| WELDON, JEFFREY RYAN | | Address Redacted | | | | | | |
| WELDON, WILLIAM | | 11624 PARKSBURG CT | | | GLEN ALLEN | VA | 23059 | USA |
| WELKE, KATRINA MARIE | | Address Redacted | | | | | | |
| WELKER, DIANE | | 675 TREPHANNY LN | | | WAYNE | PA | 19087-1929 | USA |
| WELKER, JENNIFER | | 512 TORRANCE AVE | | | VESTAL | NY | 13850-1335 | USA |
| WELKER, KIMBERLY ANN | | Address Redacted | | | | | | |
| WELKER, TIMOTHY SAMUEL | | Address Redacted | | | | | | |
| Well Fargo Trade Capital FDBA Wells Fargo Century Inc | | 119 W 40th St | | | New York | NY | 10018 | USA |
| WELLE, WALTER | | 309 SUNSET AVE | NO  103 | | ASBURY PARK | NJ | 07712 | USA |
| WELLER JR, DONALD L | | Address Redacted | | | | | | |
| WELLER KEMP E | | 6322 POWERS LANE | | | WOODFORD | VA | 22580 | USA |
| WELLER, CHARLES ALFRED | | Address Redacted | | | | | | |
| WELLER, GARY T | | Address Redacted | | | | | | |
| WELLER, GARY T | | Address Redacted | | | | | | |
| WELLER, GARY T | | Address Redacted | | | | | | |
| WELLER, GARY T | | 10920 BRUNSON WAY | | | GLEN ALLEN | VA | 23060 | USA |
| WELLER, GLENDA | | 2345 COBB PARKWAY | APT W16 | | SMYRNA | GA | 30080 | USA |
| WELLER, JONATHON PATRICK | | Address Redacted | | | | | | |
| WELLING, JACOB | | Address Redacted | | | | | | |
| WELLING, JONATHAN RICHARD | | Address Redacted | | | | | | |
| WELLINGTON, KEITH WILFRED | | Address Redacted | | | | | | |
| WELLINGTON, SARAH | | 485 DOVER RD | | | BARNEVELD | NY | 13304-0000 | USA |
| WELLMIKE ENTERPRISE CO LTD | | 3FL NO 2 LANE 497 CHUNG | CHENG ROAD | HSIN TIEN | TAIWAN ROC | | | Taiwan |
| WELLS BYRON | | 3742 PEACE PIPE DRIVE | | | ORLANDO | FL | 32829 | USA |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | USA |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | USA |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | USA |
| WELLS FARGO | MATT WILLIAMS | ONE BOSTON PLACE | 18TH FLOOR | | BOSTON | MA | 02108 | USA |
| Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2005 C1 as Collateral Assignee of Sunrise Plantation Properties LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | Certificates Series 2004 C2 as Collateral Assignee of Tanurb Burnsville LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | Tanurb Burnsville LP | 160 Eglington Ave E Ste 300 | | | Toronto | ON | M4P 3B5 | Canada |
| Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank Minnesota NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp | Commercial Mortgage Pass Through Certificates Series 2000 C1 as Collateral Assignee of CT Retail Properties Finance V LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank Minnesota NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp | CT Retail Properties Finance V LLC | c o Kimco Realty Corporation | 3333 New Hyde Park Ste 100 | | New Hyde Park | NY | 11042 | USA |
| Wells Fargo Bank NA a National Banking Association as Trustee for the Registered Holders of GE Commercial Mortgage | Corporation Commercial Mortgage Pass Through Certificates Series 2005 C2 | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA a National Banking Association as Trustee for the Registered Holders of GE Commercial Mortgage | HSBC Bank USA NA | Account No 610930192 | 452 5th Ave 24th Fl | | New York | NY | 10018 | USA |
| Wells Fargo Bank NA as Trustee for the Holders of COMM 2005 FL11 Commercial Mortgage Pass Through Certificates as Collateral | Assignee of NeCrossgates Commons Newco LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Holders of COMM 2005 FL11 Commercial Mortgage Pass Through Certificates as Collateral | NECROSSGATES COMMONS NEWCO LLC | C O MANUFACTURERS AND TRADERS CO | P O BOX 8000 | DEPT 330 | BUFFALO | NY | 14267 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Congressional North Associates Limited Partnership | c o Cohen Companies | 2701 Tower Oaks Blvd Ste 200 | | Rockville | MD | 20852 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 C1 as Collateral Assignee of Pappas Gateway LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 I as Collateral Assignee of Firecreek Crossing of Reno LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2004 L as Collateral Assignee of Orion Alliance Group LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2006 C4 as Collateral Assignee of Congressional North Associates Limited Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | Through Certificates Series 2007 2 as Collateral Assignee of DDRTC Sycamore Commons | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2006 CD2 Commercial Mortgage Pass Through Certificates as | Collateral Assignee of RLV Village Plaza LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2007 CD4 Commercial Mortgage Pass Through Certificates Series | MFS Eastgate 1 LLC | c o Benderson Development Company | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2007 CD4 Commercial Mortgage Pass Through Certificates Series | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2004 C2 Commercial Mortgage | Pass Through Certificates Series 2004 C2 as Collateral Assignee of VNO Mundy Street LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2004 C2 Commercial Mortgage | VNO MUNDY STREET LLC | C O VORNADO REALTY TRUST | 888 7TH AVE | | NEW YORK | NY | 10019 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2008 C7 Commercial Mortgage | Pass Through Certificates Series 2008 C7 as Collateral Assignee of Alexandria Main Mall LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2002 CKS4 as Collateral Assignee of DDRTC Creeks at Virginia Center LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2004 C5 as Collateral Assignee of Inland Western Columbus Clifty LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2004 C5 as Collateral Assignee of Orangefair Marketplace LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 C4 as Collateral Assignee of CDB Falcon Sunland Plaza LP | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Pass Through Certificates Series 2002 2 as Collateral Assignee of DDR Southeast Cortez LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | Pass Through Certificates Series 2002 2 as Collateral Assignee of Santa Rosa Town Center LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2005 LDP2 as Collateral Assignee of Southland Center Investors | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 LDP7 as Collateral Assignee of Inland Western San Antonio HQ LTD Partnership | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Mortgage Pass Through Certificates Series 2006 LDP7 as Collateral Assignee of Inland Western Sugar | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | 36 Mommouth Plaza LLC | Achs Management Corp | 1412 Broadway 3rd Fl | | New York | NY | 10018 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2003 C5 as Collateral Assignee of DDRTC Columbiana Station 1 LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2003 C6 as Collateral Assignee of 36 Mommouth Plaza LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2004 C11 as Collateral Assignee of Amargosa Palmdale Investments LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C23 as Collateral Assignee of Covington Lansing Acquistion LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2006 C29 as Collateral Assignee of Cedar Development LTD | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Through Certificates Series 2007 C33 as Collateral Assignee of Cole CC Groveland FL LLC | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | Miami | FL | 33131 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Corporation Commercial M | Mindy A Mora Esq | Bilzin Sumberg Baena Price & Axelrod LLP | 200 S Biscayne Blvd Ste 2500 | | Miami | FL | 33131 | USA |
| Wells Fargo Bank Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | USA |
| Wells Fargo Bank Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | USA |
| Wells Fargo Northwest NA | Attn Richard C Maxwell | c o Woods Rogers PLC | 10 S Jefferson St Ste 1400 | PO Box 14125 24038 | Roanoke | VA | 24011 | USA |
| Wells Fargo Northwest NA | c o Woods Rogers PLC | Attn Richard C Maxwell | 10 S Jefferson St Ste 1400 | PO Box 14125 | Roanoke | VA | 24011 | USA |
| WELLS IV, THEOPHILUS WALTON | | Address Redacted | | | | | | |
| WELLS NORMA J | | 33 GIBBS RD | | | LEICESTER | NC | 28748 | USA |
| WELLS, ANTHONY DEWAYNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS, BRIAN | | 1414 CAMERON CT | | | WILMINGTON | NC | 28401-7906 | USA |
| WELLS, BRITTANY M | | Address Redacted | | | | | | |
| WELLS, BRYAN ANTHONY | | Address Redacted | | | | | | |
| WELLS, CYNTHIA | | 13919 222ND ST | | | SPRNGFLD GDNS | NY | 11413-2726 | USA |
| WELLS, DANA | | Address Redacted | | | | | | |
| WELLS, DAVID R | | 2355A MAGDA AVE | | | PENSACOLA | FL | 32507-1059 | USA |
| WELLS, DONNA K | | Address Redacted | | | | | | |
| WELLS, GEOFFREY | | 28 CHASE GAYTON CIR NO 726 | | | RICHMOND | VA | 23233 | USA |
| WELLS, GEORGE | | 674 GUNSMOKE CIRCLE | | | LUSBY | MD | 20657 | USA |
| WELLS, JAMES KENNETH | | Address Redacted | | | | | | |
| WELLS, JAMES T | | Address Redacted | | | | | | |
| WELLS, JAMES T | | 621 DEAUVILLE DRIVE NO 3 | | | MONROEVILLE | PA | 15146 | USA |
| WELLS, JEFFREY S | | Address Redacted | | | | | | |
| WELLS, JEFFREY S | | Address Redacted | | | | | | |
| WELLS, JEFFREY S | | 504 HUNT FIELD RD | | | MANAKIN SABOT | VA | 23103 | USA |
| WELLS, JEFFREY S | Troutman Sanders LLP | Vivien E Kelley | Bank of America Plaza | 600 Peachtree St NE Ste 5200 | Atlanta | GA | 30308-2216 | USA |
| WELLS, JUSTIN | | Address Redacted | | | | | | |
| WELLS, KENNY JOSEPH | | Address Redacted | | | | | | |
| WELLS, LEROY | | 1609 JONATHAN CT | | | AUGUSTA | GA | 30906-3836 | USA |
| WELLS, LEVI W | | 308A WOODROW ST NE | | | FORT WALTON BEAC | FL | 32547-2210 | USA |
| WELLS, NATHANIEL MACON | | Address Redacted | | | | | | |
| WELLS, TIFFANY RENE | | Address Redacted | | | | | | |
| WELLS, TIFFANY TANISHA | | Address Redacted | | | | | | |
| WELLS, WENDY MICHELLE | | Address Redacted | | | | | | |
| WELSH JAMES E | | 1 TERRY DRIVE | | | BETHEL | CT | 06801 | USA |
| WELSH, EDWARD G | | 420 ANN ST | | | MIDDLETOWN | PA | 17057-1107 | USA |
| WELSH, HEATHER L | | Address Redacted | | | | | | |
| WELSH, LYNN M | | Address Redacted | | | | | | |
| WELSH, MATTHIAS | | 242 FERGUSON DR | | | ASHEVILLE | NC | 28806-0000 | USA |
| WELSH, NORMAN EDWIN | | Address Redacted | | | | | | |
| WELSH, TIMOTHY | | 120 LAKE ADA CIRCLE | | | SANFORD | FL | 32773 | USA |
| WELTER, MONICA | | 53 OZARK ST | | | RONKONKOMA | NY | 11779 | USA |
| WELTEROTH, GREG | | 1095 CHERRY ST | | | MONTOURSVILLE | PA | 17754-0000 | USA |
| WELTON, COLE J | | Address Redacted | | | | | | |
| WEMPLE, WILLIAM | | 2138 CHESTNUT OAKS DR | | | POWHATAN | VA | 23139 | USA |
| WEMPLE, WILLIAM R | | 471 HAYSTACK DR | | | NEWARK | DE | 19711-8313 | USA |
| WENBERG, CHRISTOPHER GLENN | | Address Redacted | | | | | | |
| WEND FM | | 801 E MOREHEAD ST STE 200 | | | CHARLOTTE | NC | 28202-2729 | USA |
| WENDELL S FORTSON | FORTSON WENDELL S | 3309 HARTE PL | | | GREENSBORO | NC | 27405-3733 | USA |
| WENDELL, MIKE | | 730 BERWICK VALLEY LN | | | CARY | NC | 27513 | USA |
| WENDLER, CAROL | | 632 ROSEMONT PL | | | UTICA | NY | 13501-5144 | USA |
| WENDLING, JOHN | | PO BOX 5045 | | | MIDLOTHIAN | VA | 23112-0018 | USA |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | | C/O FAISON & ASSOCIATES | 121 WEST TRADE STREET 27TH FLOOR SUITE 2550 | | CHARLOTTE | NC | 28202 | USA |
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | | C/O FAISON & ASSOCIATES | 121 WEST TRADE ST 27TH FLOOR SUITE 2550 | | CHARLOTTE | NC | 28202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDOVER SOUTH ASSOCIATES LIMITED PARTNERSHIP | C O FAISON & ASSOCIATES | 121 WEST TRADE ST 27TH FLOOR SUITE 2550 | | | CHARLOTTE | NC | 28202 | USA |
| Wendy M Mead Esq | | 11 Pleasant St Ste 30 | | | Worcester | MA | 01609 | USA |
| WENDY, ZARATE | | 5844 HUNT CLUB RUN A | | | NORCROSS | GA | 30093-0000 | USA |
| WENE KENNETH | | 10233 CLOVERLEA COURT | | | MECHANICSVILLE | VA | 23116 | USA |
| WENE, KENNETH | | 10233 CLOVERLEA COURT | | | MECHANICSVILLE | VA | 23111 | USA |
| WENGER, BRIAN A | | 1680 OCEAN AVE | | | BROOKLYN | NY | 11230 | USA |
| WENGER, DIANNE A | | Address Redacted | | | | | | |
| Wenger, Norma H | | PO Box 55 | | | Manheim | PA | 17545-0055 | USA |
| WENGERT, MARIA | | 1 W 8TH AVE | | | BROOKLYN PARK | MD | 21225 | USA |
| WENGRZYN, ROBERT J | | 3922 POTOMAC COURT | | | CHARLOTTE | NC | 28211 | USA |
| WENGRZYN, ROBERT JOHN | | Address Redacted | | | | | | |
| WENK, MICHAEL | | 1214 SILES AVE | | | FSTRVL TRVOSE | PA | 19053-3647 | USA |
| WENNER, CAITLIN LORA | | Address Redacted | | | | | | |
| WENNER, LAWRENCE E JR | | 221 SHEPHERDS MILL RD | | | BERRYVILLE | VA | 22611-3050 | USA |
| WENO FM Radio WRFX FM Radio | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WENRICH JOHN A | | P O BOX 1312 | | | MECHANICSBURG | PA | 17055 | USA |
| WENTZ, ADAM BRYCE | | Address Redacted | | | | | | |
| WENTZ, CHRISTOPHER CAMDEN | | Address Redacted | | | | | | |
| WENTZ, DANIEL K | | Address Redacted | | | | | | |
| WENTZ, TIMOTHY | | 1521 SCARBOROUGH CT | | | WEST CHESTER | PA | 19355-0000 | USA |
| WENTZEL, RYAN R | | Address Redacted | | | | | | |
| WENTZLER, BRANDON JAMES | | Address Redacted | | | | | | |
| WENZEL II, WILLIAM HENRY | | Address Redacted | | | | | | |
| WERBECK, MATTHEW JOHN | | Address Redacted | | | | | | |
| WERCHLE, JERRY | | 205 FESTIVAL LANE | | | DOWNINGTOWN | PA | 19335 | USA |
| WERDER, NICHOLAS C | | Address Redacted | | | | | | |
| WERDER, NICHOLAS C | | 1000 BEECHWOOD DRIVE | | | HAGERSTOWN | MD | 21742 | USA |
| WERKHEISER, MARK C | | 6302 MARSDEN ST | | | PHILA | PA | 19135-3209 | USA |
| WERKHEISER, RUSSELL | | Address Redacted | | | | | | |
| WERKMEISTER, STEPHEN | | Address Redacted | | | | | | |
| WERKMEISTER, STEPHEN | | Address Redacted | | | | | | |
| WERLING, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| WERNER III, JOHN A | | Address Redacted | | | | | | |
| WERNER III, JOHN A | | Address Redacted | | | | | | |
| WERNER III, JOHN A | | Address Redacted | | | | | | |
| WERNER, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| WERNER, DAMON | | CIRCUIT CITY/TRANSFORMATION | 9950 MAYLAND DR | | RICHMOND | VA | 00002-3233 | USA |
| WERNER, STEPHANIE E | | Address Redacted | | | | | | |
| WERNET, JOHN G | | RR 4 BOX 4567 | | | KUNKLETOWN | PA | 18058-9735 | USA |
| WERRES CORPORATION | | 807 EAST SOUTH STREET | | | FREDERICK | MD | 21701 | USA |
| WERRIES, LARRY | | 105 IVY DRIVE | | | COVINGTON | GA | 30016 | USA |
| WERT, LAURA E | | 1500 WESTBROOK AVE | | | RICHMOND | VA | 23227 | USA |
| WERTH, ROBERT | | 5414 THETFORD PL | | | ALEXANDRIA | VA | 22310-1118 | USA |
| WERTHEIMER BARBARA A | | P O BOX 81843 | | | PITTSBURGH | PA | 15217 | USA |
| WERTS, DAVID | | Address Redacted | | | | | | |
| WERTZ, DAVID WESLEY | | Address Redacted | | | | | | |
| WESH Television No 72 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WESH TV | | PO BOX 620000 | | | ORLANDO | FL | 32891-8458 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESH, MARLON | | 1435 ROTHLEY AVE | | | WILLOW GROVE | PA | 19090 | USA |
| Wesley Ross Carey | | 3617 Sweet Grass Cir Apt No 8027 | | | Winter Park | FL | 32792 | USA |
| WESLEY, HURD | | 21306 TWINS SPRINGS DR | | | HAGERSTOWN | MD | 21740-0000 | USA |
| WESLEY, NP | | NP | NP | | SAVANNAH | GA | 31419 | USA |
| WESOLOWSKI, STACYI ANN | | Address Redacted | | | | | | |
| WESOLOWSKI, SUSAN | | 41 W SUMMIT ST | | | SOUTH HADLEY | MA | 01075 | USA |
| WESSELING, CALVIN H | | Address Redacted | | | | | | |
| WESSELLS, ROBERT SHAWN | | Address Redacted | | | | | | |
| WEST ALCYONE E | | 3905 CASTLEBURY DRIVE | | | CHESTER | VA | 23831 | USA |
| WEST CHESTER DAILY LOCAL NEWS | | KATIE GABRIEL | 250 NORTH BRADFORD AVENUE | | WEST CHESTER | PA | 19382 | USA |
| WEST CHESTER ELECTRIC | | 706 E MARKET ST | | | WEST CHESTER | PA | 193810630 | USA |
| WEST CORNELL | | 85 TICES LN | APT 80 | | EAST BRUNSWICK | NJ | 08816-2169 | USA |
| WEST GRAHAM, DESREEN | | 323 EAST 53 | | | BROOKLYN | NY | 11203 | USA |
| WEST MARINE PRODUCTS NO 1725 | | 8821 PULASKI HIGHWAY | | | BALTIMORE | MD | 21237 | USA |
| West Mifflin Area School District | Keystone Municipal Collections | 546 Wendel Rd | | | Irwin | PA | 15642 | USA |
| WEST MIFFLIN, BOROUGH OF | | WEST MIFFLIN BOROUGH OF | 3000 LEBANON CHURCH RD | | WEST MIFFLIN | PA | 15122 | USA |
| WEST VA TAX COMMISSIONER | | PO BOX 1826 | STATE TAX DEPT/ACCT DIV | | CHARLESTON | WV | 25327-1202 | USA |
| WEST VA TAX COMMISSIONER | | PO BOX 1826 | STATE TAX DEPT/ACCT DIV | | CHARLESTON | WV | 25327-1202 | USA |
| WEST VA TAX DEPARTMENT | | PO DRAWER 3694 | ACCOUNTING DEPT | | CHARLESTON | WV | 25336-3694 | USA |
| WEST VIEW WATER AUTHORITY | | MUNIC AUTH FOR BORO OF WEST VIEW | | | PITTSBURGH | PA | 15229-1895 | USA |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | USA |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 371880 | | | PITTSBURGH | PA | 15250-7880 | USA |
| West Virginia Dept of Environmental Protection | | 601 57th ST | | | Charleston | WV | 25304 | USA |
| West Virginia Office of State Treasurer | | One Players Club Drive | | | Charleston | WV | 25311 | USA |
| WEST VIRGINIA REVENUE DEPT | | PO BOX 2666 | BUSINESS REG | | CHARLESTON | WV | 25330-2666 | USA |
| WEST VIRGINIA REVENUE DEPT | | PO BOX 2666 | BUSINESS REG | | CHARLESTON | WV | 25330-2666 | USA |
| WEST VIRGINIA REVENUE DEPT | | WEST VIRGINIA REVENUE DEPT | INTERNAL AUDITING DIVISION | REGISTRATION PO BOX 2666 | CHARLESTON | WV | 25330-2666 | USA |
| WEST VIRGINIA STATE ATTORNEYS GENERAL | DARRELL VIVIAN MCGRAW JR | STATE CAPITOL | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305 | USA |
| West Virginia State Treasurer | Jennifer N Taylor | 1 Players Club Dr | | | Charleston | WV | 25311 | USA |
| WEST VIRGINIA, STATE OF | | TAXPAYER SERVICES DIVISION | PO BOX 3784 | | CHARLESTON | WV | 25337-3784 | USA |
| WEST VIRGINIA, STATE OF | JOHN PERDUE STATE TREASURER | TAXPAYER SERVICES DIVISION | PO BOX 3784 | | CHARLESTON | WV | 25337-3784 | USA |
| WEST, ASHLEY RENEE | | Address Redacted | | | | | | |
| WEST, BRAD | | 22 RIVERVIEW DRIVE | | | PALM COAST | FL | 32164 | USA |
| WEST, BRAD LEWIS | | Address Redacted | | | | | | |
| WEST, BRIAN C | | Address Redacted | | | | | | |
| WEST, BRIDGET | | 4231 ANTELOPE LANE | | | SNELLVILLE | GA | 30039 | USA |
| WEST, CHRISTOPHER | | 6905 YUCATAN ST | | | MILTON | FL | 32570-0000 | USA |
| WEST, CHRISTOPHER STEPHEN | | Address Redacted | | | | | | |
| WEST, CORNELL | | 85 TICES LN | APT 80 | | EAST BRUNSWICK | NJ | 088162169 | USA |
| WEST, DAYVON MAURICE | | Address Redacted | | | | | | |
| WEST, ELIZABETH A | | Address Redacted | | | | | | |
| WEST, ERIC | | 107 SOUTHVAIL DR | | | MADISON HEIGHTS | VA | 24572 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST, ERIC | | 107 SOUTHVAIL DR | | | MADISON HEIGHTS | VA | 24572-2777 | USA |
| WEST, GEORGE | | 1009 HARTFORD NO 1 | | | LAFAYETTE | IN | 00004-7904 | USA |
| WEST, JAMES A | | 7623 FAIRFIELD WOODS CT | APT D 2 | | LORTON | VA | 22079 | USA |
| WEST, JEREMY P | | 116 ANTIETAM DR | | | WAYNESBORO | PA | 17268-1732 | USA |
| WEST, JON | | Address Redacted | | | | | | |
| WEST, KATHERINE LOUISE | | Address Redacted | | | | | | |
| WEST, KATHLEEN PR | | 44 LEE DRIVE | | | PALM COAST | FL | 32137 | USA |
| WEST, LAMONT ANDERSON | | Address Redacted | | | | | | |
| WEST, LEROY | | 5011 SAIL FISH CT | | | WALDORF | MD | 20603 | USA |
| WEST, LEWIS | | 9 LANGLEY OAKS CT | | | STAFFORD | VA | 22554-8210 | USA |
| WEST, LISA NICOLE | | Address Redacted | | | | | | |
| WEST, MATTHEW | | PO BOX 1148 | | | CONCORD | MA | 01742 | USA |
| WEST, MATTHEW | | PO BOX 1148 | | | CONCORD | MA | 01742 | USA |
| WEST, MATTHEW | | 1411 WESTBROOK AVE | | | RICHMOND | VA | 23227 | USA |
| WEST, RAHSAAN M | | Address Redacted | | | | | | |
| West, Renee M | | 11406 Woodland Pond Pkwy | | | Chesterfield | VA | 23838 | USA |
| WEST, RENEE M | | Address Redacted | | | | | | |
| WEST, RENEE M | | Address Redacted | | | | | | |
| WEST, RENEE M | | Address Redacted | | | | | | |
| WEST, RENEE M | | Address Redacted | | | | | | |
| WEST, RENEE M | | Address Redacted | | | | | | |
| WEST, RENEE M | | Address Redacted | | | | | | |
| WEST, SHANNA G | | Address Redacted | | | | | | |
| WEST, SHANNA G | | Address Redacted | | | | | | |
| WEST, SHANNA G | | Address Redacted | | | | | | |
| WEST, SHANNA G | | Address Redacted | | | | | | |
| WEST, SHARONDA MASHA | | Address Redacted | | | | | | |
| WEST, SKY | | 688 VANCE NECK RD | | | MIDDLETOWN | DE | 19709-0000 | USA |
| WESTBROOK, CHRISTOPHER J | | Address Redacted | | | | | | |
| Westbrook, James D & Kathryn E | | 232 Pheasant Way | | | Fountain Inn | SC | 29644 | USA |
| WESTBROOK, KATIE SUE | | Address Redacted | | | | | | |
| WESTBROOK, LARA | | 4300 WALTON FARMS DRIVE | | | RICHMOND | VA | 23294 | USA |
| WESTCHESTER COUNTY RECYCLING CERTIFICATION | | 270 NORTH AVE | 6TH FLOOR | | NEW ROCHELLE | NY | 10801 | USA |
| WESTCOTT, GINA J | | Address Redacted | | | | | | |
| WESTEMEIER, ROD | | 24 THIRD ST APT 103 | | | WARREN | RI | 02885 | USA |
| WESTERBAND RUPIZA, JESSICA | | Address Redacted | | | | | | |
| WESTERBECK, JARED MICHAEL | | Address Redacted | | | | | | |
| WESTERHAM GROUP LLC | | 127A FARM ST | | | DOVER | MA | 02030 | USA |
| WESTERHOUSE, ANDREW | | Address Redacted | | | | | | |
| WESTERHOUSE, ANDREW | | Address Redacted | | | | | | |
| WESTERLUND, BRIAN | | 14192 MILLFIELD CREEK LN | | | MONTPELIER | VA | 23192-0000 | USA |
| WESTERMANN, NATHAN THOMAS | | Address Redacted | | | | | | |
| WESTERN ALLEGHENY COUNTY MUA | | 403 VIRGINIA DR | | | OAKDALE | PA | 15071-9105 | USA |
| WESTERN ALLEGHENY COUNTY MUA | | 403 VIRGINIA DRIVE | | | OAKDALE | PA | 15071-9105 | USA |
| WESTERN MASS THEATRES INC | WESTERN MASS THE INC | ATTN RONALD GOLDSTEIN | 265 STATE ST | | SPRINGFIELD | MA | 01103-1950 | USA |
| Western Massachusetts Electric Company | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | USA |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | | PO BOX 150494 | | | HARTFORD | CT | 06115-0494 | USA |
| Western Massachusetts Electric/2959/2962 | | P O  Box 2959 | | | Hartford | CT | 06104-2959 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN MASSACHUSETTS ELECTRIC/2959/2962 | | P O BOX 2959 | | | HARTFORD | CT | 06104-2959 | USA |
| WESTERN MASSACHUSETTS ELECTRIC/2959/2962 | | P O BOX 2959 | | | HARTFORD | CT | 06104-2959 | USA |
| WESTERRE OWNERS ASSOCIATION | | CB RICHARD ELLIS ATTN LYNN W | 1801 BAYBERRY CT STE 200 | | RICHMOND | VA | 23226-3771 | USA |
| WESTFALL, KENTON | | 7311 MANCHESTER RD | | | BALTIMORE | MD | 21222 | USA |
| WESTFALL, RAY D | | Address Redacted | | | | | | |
| WESTFIELD HOMES OF THE CAROLINAS LLC | | 4112 PLEASANT VALLEY RD NO 214 | | | RALEIGH | NC | 27612 | USA |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE  RPA SUSI REGAN  PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE RD NE SUITE  NO 1500 | C/O IDI SERVICES GROUP | ATLANTA | GA | 30326 | USA |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE  RPA SUSI REGAN  PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE RD NE SUITE  NO 1500 | C/O IDI SERVICES GROUP | ATLANTA | GA | 30326 | USA |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE ROAD NE SUITE NO 1500 | C/O IDI SERVICES GROUP | ATLANTA | GA | 30326 | USA |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | WESTFORK PHASE V | 3424 PEACHTREE RD NE SUITE NO 1500 | C O IDI SERVICES GROUP | ATLANTA | GA | 30326 | USA |
| WESTFORK OWNERS ASSOCIATION | MARCIA BRICE RPA SUSI REGAN PROPERTY | 3424 PEACHTREE RD NE STE C101 | | | ATLANTA | GA | 30326-2808 | USA |
| WESTGATE VILLAGE LLC | | C/O WHEELER KOLB MGMT CO | PO BOX 957209 | | DULUTH | GA | 30095 | USA |
| WESTGATE VILLAGE LLC | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN RD SUITE 225 | | | LAWRENCEVILLE | GA | 30043 | USA |
| Westgate Village LLC | c o Heather D Dawson Esq | Kitchens Kelley Gaynes PC | 3495 Piedmont Rd NE | Bldg 11 Ste 900 | Atlanta | GA | 30305 | USA |
| Westgate Village LLC | Christian & Barton LLP | Augustus C Epps Jr Michael D Mueller Esq and Jennifer M McLemore Esq | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| WESTGATE VILLAGE, LLC | | ATTN STEVEN E GAULTNEY MANAGER | 2055 NORTH BROWN ROAD SUITE 225 | | LAWRENCEVILLE | GA | 30043 | USA |
| WESTGATE VILLAGE, LLC | | ATTN  STEVEN E GAULTNEY  MANAGER | 2055 NORTH BROWN RD SUITE 225 | | LAWRENCEVILLE | GA | 30043 | USA |
| WESTGATE, MICHAEL EMERSON | | Address Redacted | | | | | | |
| WESTHELLE, ASHLEY | | Address Redacted | | | | | | |
| WESTHILL MARKETING SCIENCES | | 60 BROAD ST 29TH FL | | | NEW YORK | NY | 10004 | USA |
| WESTHOVEN, MICHAEL | | 3601 RIVERCHASE CT | | | RICHMOND | VA | 23233 | USA |
| Westlake Limited Partnership | Paul S Bliley Jr Esq | Williams Mullen | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| WESTLUND, DANA | | 19 PEACE ST | | | WILBRAHAM | MA | 01095 | USA |
| WESTLY, JAMES M | | Address Redacted | | | | | | |
| WESTLY, JAMES M | | 9502 NOWELL DR | | | BETHESDA | MD | 20817 | USA |
| WESTMAN, ALAN | | 153 SOUTH CENTRAL AVE | | | SPRINGVILLE | NY | 14141 | USA |
| WESTMORELAND, DAN MARCUS | | Address Redacted | | | | | | |
| WESTMORELAND, DAN MARCUS | | Address Redacted | | | | | | |
| WESTMORELAND, DAN MARCUS | DAN WESTMORELAND | 980 WALTHER BLVD APT 127 | | | LAWRENCEVILLE | GA | 30043 | USA |
| WESTON, ADRIENNE | | 105 HILL PINE RD | | | COLUMBIA | SC | 29212 | USA |
| WESTON, CHRIS | | Address Redacted | | | | | | |
| WESTON, LEON | | 137 MIDDLE RTE | | | GILMANTON IRONWORKS | NH | 03837 | USA |
| WESTON, SHIRLEY B | | 4236 RED OAK DR | | | TALLAHASSEE | FL | 32311-4182 | USA |
| WESTRY, STEFONO | | Address Redacted | | | | | | |
| WETHERBEE, ALYSSA MAE | | Address Redacted | | | | | | |
| WETHERINGTON, BRIAN | | 820 MILTON RD | | | DURHAM | NC | 27712-0000 | USA |
| WETHERINGTON, KAY | | 2446 LINCOLNTON RD | | | WASHINGTON | GA | 30673-2913 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WETHINGTON, WILLIE | | Address Redacted | | | | | | |
| WETHMAN, JOHN JOSEPH | | Address Redacted | | | | | | |
| WEXLER, BARBARA | | 4730 WESTFIELD DR NE | | | ATLANTA | GA | 30342-2744 | USA |
| WEYANT, WAYNE | | 34 LONGBOW TER | | | HOCKESSIN | DE | 19707 | USA |
| WFLA Television No 78 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WFLA Television No 78 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WFLA TV | | PO BOX 26425 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23260-6425 | USA |
| WFLZ FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406295 | | ATLANTA | GA | 30384 | USA |
| WFLZ FM | | PO BOX 406295 | | | ATLANTA | GA | 30384-6295 | USA |
| WFOR TV | | PO BOX 905891 | | | CHARLOTTE | NC | 28290-5891 | USA |
| WFSB TV | | BOX 13034 | | | NEWARK | NJ | 07188-0034 | USA |
| WFTS | | DEPT AT40163 | | | ATLANTA | GA | 311920163 | USA |
| WFTS | | PO BOX 116909 | | | ATLANTA | GA | 30368-6909 | USA |
| WFTS Television No 1742 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WFTV TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | USA |
| WFTX TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WFXI TV | | 225 GLENBURNIE DR | | | NEW BERN | NC | 28560-2815 | USA |
| WGAL | | PO BOX 521 | | | EAST PETERSBURG | PA | 17520 | USA |
| WGAL TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WGCL TV | | BOX 905021 | | | CHARLOTTE | NC | 28290-5021 | USA |
| WGHP TV | Attn Finance | 2005 Francis St | | | High Point | NC | 27263 | USA |
| WGHP TV | Attn Finance | 2005 Francis St | | | High Point | NC | 27263 | USA |
| WGNT TV | | PO BOX 905880 | | | CHARLOTTE | NC | 28290 | USA |
| WHALEN, ALEX OWEN | | Address Redacted | | | | | | |
| WHALEN, DELORES | | 72A MAIN ST | | | ENGLISHTOWN | NJ | 07726 | USA |
| WHALEN, PATRICK JAMES | | Address Redacted | | | | | | |
| WHALEN, SHANE PATRICK | | Address Redacted | | | | | | |
| WHALEY, ANDRAE L | | Address Redacted | | | | | | |
| WHALEY, STANLEY | | Address Redacted | | | | | | |
| WHALING, MARSHALL J | | Address Redacted | | | | | | |
| WHANG, SAMUEL | | 4 ROSELAND CT | | | NEW CITY | NY | 10956-0000 | USA |
| WHAPLES, DERYCK JOSEPH | | Address Redacted | | | | | | |
| WHARTON ALDHIZER AND WEAVER PLC | STEPHAN W MILO | 125 S AUGUSTA ST STE 2000 | | | STAUNTON | VA | 24401 | USA |
| WHARTON, LARRY D | | Address Redacted | | | | | | |
| WHARTON, MICHELLE LYNNN | | Address Redacted | | | | | | |
| WHARTON, RICARDO | | 5303 E BURY AVE | APT K | | BALTIMORE | MD | 21206 | USA |
| WHARWOOD, TREVOR ANTONIO | | Address Redacted | | | | | | |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 021142977 | USA |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | USA |
| WHDH TV INC | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | USA |
| WHEATLEY, SCOTT WILLIAM | | Address Redacted | | | | | | |
| Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | Ilan Markus | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | New Haven | CT | 06511 | USA |
| Wheaton Plaza Regional Shopping Center LLP | c o Niclas A Ferland Esq | LeClairRyan A Professional Corporation | 555 Long Wharf Dr 8th Fl | | New Haven | CT | 06511 | USA |
| Wheaton Plaza Regional Shopping Center LLP | LeClairRyan a Professional Corporation | Christopher L Perkins | Riverfront Plz E Tower | 951 E Byrd St 8th Fl | Richmond | VA | 23219 | USA |
| WHEATON, CHRISTOPHER | | 1780 VAN ALLEN CIR | | | DELTONA | FL | 32738 | USA |
| WHEELDEN, C G | | Address Redacted | | | | | | |
| WHEELER FAYE P | | 3920 ESSEX GARDEN LANE | UNIT NO 103 | | RALEIGH | NC | 27612 | USA |
| WHEELER RAYVON | | 4507 KELSO COURT | | | WOODBRIDGE | VA | 22193 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEELER, BREEANA | | 31 11 96 ST | | | EAST ELMHURST | NY | 11369-0000 | USA |
| WHEELER, CHRISTOPHER | | Address Redacted | | | | | | |
| WHEELER, CYNTHIA | | 115 OLD BRIDGE COURT | | | NEWPORT NEWS | VA | 23608 | USA |
| WHEELER, DAVID | | Address Redacted | | | | | | |
| WHEELER, DAVID | | Address Redacted | | | | | | |
| WHEELER, DAVID | | Address Redacted | | | | | | |
| WHEELER, FAYE P | | Address Redacted | | | | | | |
| WHEELER, GILBERT | | Address Redacted | | | | | | |
| WHEELER, HELEN | | 19 FRISBEE RD | | | ASHEVILLE | NC | 00002-8806 | USA |
| WHEELER, JACOBY TYREE | | Address Redacted | | | | | | |
| WHEELER, JORGE DERRICK | | Address Redacted | | | | | | |
| WHEELER, JORGE DERRICK | | Address Redacted | | | | | | |
| WHEELER, KEVIN | | Address Redacted | | | | | | |
| WHEELER, KRYSTLE MARIE | | Address Redacted | | | | | | |
| WHEELER, NATHAN GRANT | | Address Redacted | | | | | | |
| WHEELER, ROMAN JOHN | | Address Redacted | | | | | | |
| WHEELER, STANLEY | | Address Redacted | | | | | | |
| WHEELER, TAMMY A | | Address Redacted | | | | | | |
| WHEELER, TAMMY A | | Address Redacted | | | | | | |
| WHEELER, WILLIAM | | 620 DARLEY RD | | | CLAYMONT | DE | 19703-0000 | USA |
| Wheeless, Sara C | | 3505 Corin Ct | | | Raleigh | NC | 27612-4100 | USA |
| WHEELING INTELLIGENCER/NEWS | | AMY JENKINS | 1500 MAIN ST | | WHEELING | WV | 26003 | USA |
| WHELAN, SEAN PATRICK | | Address Redacted | | | | | | |
| WHELAND, AMANDA MICHELLE | | Address Redacted | | | | | | |
| WHENU INC | | 1173A 2ND AVE | PMB 142 | | NEW YORK | NY | 10065-8277 | USA |
| WHERRY, CLIFTON | | 5462 CHATHAM WOODS CT | | | COLUMBUS | GA | 31907-1846 | USA |
| WHETSELL, BRENDAN MARK | | Address Redacted | | | | | | |
| WHETSTINE, SAMANTHA | | Address Redacted | | | | | | |
| WHETZEL, DAVID R | | Address Redacted | | | | | | |
| WHETZEL, DAVID R | | Address Redacted | | | | | | |
| WHETZEL, DAVID R | | Address Redacted | | | | | | |
| WHETZEL, TIMOTHY | | 1 BOSQUET COURT APT NO T4 | | | SUMMERVILLE | SC | 29485-0000 | USA |
| WHICHARD, KENNITH | | 178 FREELAND DR | | | COLLEGEVILLE | PA | 19426-2677 | USA |
| WHIDBEE, ROLFINI | | 13008 ABNER AVE | | | WOODBRIDGE | VA | 22193 | USA |
| WHIGHAM, NICOLE L | | Address Redacted | | | | | | |
| WHINE, FABRIANA CHEROKEE | | Address Redacted | | | | | | |
| WHIPKEY, BRANDI NICOLE | | Address Redacted | | | | | | |
| WHIPKEY, BRYAN FRANKLIN | | Address Redacted | | | | | | |
| WHIPPLE, BRENTON DEON | | Address Redacted | | | | | | |
| WHIPPLE, DONALD M | | Address Redacted | | | | | | |
| WHIPPLE, JOEL | | Address Redacted | | | | | | |
| WHISLER, MICHELLE | | 1344 RICHLAND DRIVE | | | CHARLOLTTE | NC | 28211-0000 | USA |
| WHISNANT, BARRY | | 173 JINNY LN | | | ADVANCE | NC | 27006 | USA |
| WHISTLER, JOHN THOMAS | | Address Redacted | | | | | | |
| WHITACRE, IRENE | | 819 PROSPECT AVEAPT 3 | | | PROSPECT PARK | PA | 19076-0000 | USA |
| WHITAKER, BROOKE ALLISON | | Address Redacted | | | | | | |
| WHITAKER, DAVID | | 6606 THREE CHOPT RD | | | RICHMOND | VA | 23226 | USA |
| WHITAKER, DEAN | | PO BOX 56464 | | | ATLANTA | GA | 30343-0464 | USA |
| WHITAKER, DEBORAH | | 5736 JAHNKE RD | | | RICHMOND | VA | 23225 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITAKER, DEBORAH W | | 5736 JAHNKE RD | | | RICHMOND | VA | 23225 | USA |
| WHITAKER, DEXTER | | 3841 KRICK ST | | | NORFOLK | VA | 23513 | USA |
| WHITAKER, EVA M | | 757 DELEWARE AVE SW | | | WASHINGTON | DC | 20024-4205 | USA |
| WHITAKER, JACQUELI Y | | 1848 NALDO AVE NO 13 | | | JACKSONVILLE | FL | 32207-3390 | USA |
| WHITAKER, JARED WAYNE | | Address Redacted | | | | | | |
| WHITAKER, LEAH | | 11 ROSEDALE DR | | | CHARLESTON | SC | 29407 | USA |
| WHITAKER, MARGARET | | 994 S DESHON RD | | | LITHONIA | GA | 30058 | USA |
| WHITAKER, PATRICIA | | 11321 CHURCH RD | | | RICHMOND | VA | 23233 | USA |
| WHITBECK, NATHANEIL | | 6509 THETFORD CT RALEIGH | 6509 | | RALEIGH | NC | 00002-7615 | USA |
| WHITBY, DANIEL LEE | | Address Redacted | | | | | | |
| WHITBY, NAKIA DONYELLE | | Address Redacted | | | | | | |
| WHITCOMB, MATTHEW D | | Address Redacted | | | | | | |
| WHITE BETTY | | 2780 BANKSTONE DRIVE | APTNO 238 | | MARIETTA | GA | 30064 | USA |
| WHITE III, FREDERICK CLIFTON | | Address Redacted | | | | | | |
| WHITE III, FREDERICK CLIFTON | | Address Redacted | | | | | | |
| WHITE JR , KEVIN | | Address Redacted | | | | | | |
| WHITE JR, CHARLES | | 33 W 2ND AVE | | | PINE HILL | NJ | 08021 | USA |
| WHITE JR, JAMES | | Address Redacted | | | | | | |
| WHITE JR, JAMES | | 1949 DAFFODIL MEADOW LANE | | | RICHMOND | VA | 23231 | USA |
| WHITE JR, LLOYD | | 106 MITCHELL DR | | | GREER | SC | 29650 | USA |
| WHITE JR, RONALD W | | Address Redacted | | | | | | |
| WHITE MICHAEL B | | 12703 DAVIS COURT | | | MT AIRY | MD | 21771 | USA |
| WHITE PLAINS PUBLIC SAFETY | | 77 S LEXINGTON AVE | CODE ENFORCEMENT OFFICER | | WHITE PLAINS | NY | 10601 | USA |
| WHITE, AKIDA PAJUE | | Address Redacted | | | | | | |
| WHITE, ALLEN | | 151 DUNNAWAY | | | ALBANY | GA | 31721 | USA |
| White, Allen D | | 60 Settlers Landing Dr | | | Belleville | ON | K8N 4Z2 | Canada |
| WHITE, ANTOINETT | | 3717 SNOWDRIFT CIR APT 304 | | | VIRGINIA BEACH | VA | 23462-6962 | USA |
| WHITE, ASHLEY SHAWNTE | | Address Redacted | | | | | | |
| WHITE, BARRY | | 2925 NW 93RD ST | | | MAAMI | FL | 33147 | USA |
| WHITE, BENJAMIN DALE | | Address Redacted | | | | | | |
| WHITE, BETHANY BELINDA | | Address Redacted | | | | | | |
| WHITE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WHITE, BRYAN S | | Address Redacted | | | | | | |
| WHITE, BRYAN S | | 9029 RUSSET LANE | | | MECHANICSVILLE | VA | 23116 | USA |
| WHITE, CHARLES ADAM | | Address Redacted | | | | | | |
| WHITE, CHRIS | | 522 MAIN ST APT 11 | | | BETHLEHEM | PA | 18018-5836 | USA |
| WHITE, CHRISTOPHER DELMAR | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER DELMAR | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER DELMAR | Christopher Delmar White | 1311 8th Ave Nw | | | Conover | NC | 28613 | USA |
| WHITE, CHRISTOPHER J | | Address Redacted | | | | | | |
| WHITE, CLISBY | | 1962 FORSYTH ST | | | MACON | GA | 31216 | USA |
| WHITE, COREY | | Address Redacted | | | | | | |
| WHITE, DAHLIA | | 165 ROCKAWAY PKWY | | | BROOKLYN | NY | 11212-3414 | USA |
| WHITE, DANA CHERRELL | | Address Redacted | | | | | | |
| WHITE, DANIEL JAMES | | Address Redacted | | | | | | |
| WHITE, DANIEL MARK | | Address Redacted | | | | | | |
| WHITE, DANIELLE LEE | | Address Redacted | | | | | | |
| WHITE, DARREN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, DAVID B | | Address Redacted | | | | | | |
| WHITE, DEBORAH | | Address Redacted | | | | | | |
| WHITE, DEVIN RICHARD | | Address Redacted | | | | | | |
| WHITE, DONALD | | Address Redacted | | | | | | |
| WHITE, EDDIE J | | Address Redacted | | | | | | |
| WHITE, EDITH | | 1616 MARION ST NW | | | WASHINGTON | DC | 20001-3468 | USA |
| WHITE, ELIZABETH H | | Address Redacted | | | | | | |
| WHITE, EUGENE | | 7989 RODMAN COURT | | | GLEN BURNIE | MD | 21061 | USA |
| WHITE, FRANK | | Address Redacted | | | | | | |
| WHITE, FRANK | | 1509 V ST S E | | | WASHINGTON | DC | 20020-0000 | USA |
| WHITE, GARY | | PO BOX 2186 | | | NORWALK | CT | 06851 | USA |
| WHITE, GEKEIAA | | PO BOX 393 | | | OAK HALL | VA | 00002-3416 | USA |
| WHITE, GRANT LEE | | Address Redacted | | | | | | |
| WHITE, HEATHER | | 35 VINCENT ST | | | WHITMAN | MA | 02382 | USA |
| WHITE, HEATHER | | 2908 LENOIR DR | | | GREENSBORO | NC | 27408-5212 | USA |
| WHITE, IVORY TYLANDA | | Address Redacted | | | | | | |
| WHITE, JAMES A | | Address Redacted | | | | | | |
| WHITE, JAMES BRANDEN | | Address Redacted | | | | | | |
| WHITE, JANEL | | 117 REDBUD RD | | | ALBANY | GA | 31705-4509 | USA |
| WHITE, JENNIFER | | 24 VALLEY VIEW RD | | | POUGHKEEPSIE | NY | 12603 | USA |
| WHITE, JENNIFER SPRING | | Address Redacted | | | | | | |
| WHITE, JOHN | | 7438 ANDERSON PLACE | | | JONESBORO | GA | 30236 | USA |
| WHITE, JOHN SR | | 1442 HELENA ST | | | JACKSONVILLE | FL | 32208-3327 | USA |
| WHITE, JOSEPH | | 19 N WESLEY LANE | | | BURLINGTON | NJ | 08016 | USA |
| WHITE, JOSHUA C | | 644 CARNATHAN CT | | | FORT WALTON BEAC | FL | 32547-1062 | USA |
| WHITE, JOSHUA EDWARD | | Address Redacted | | | | | | |
| WHITE, JULIAN | | 6465 LAKE VISTA CIRCLE | | | MECHANICSVILLE | VA | 23111 | USA |
| WHITE, JUSTIN JEVON | | Address Redacted | | | | | | |
| WHITE, JUSTIN MAURICE | | Address Redacted | | | | | | |
| WHITE, KAROLYN | | 28 ABBOTSFORD AVE | 2 | | NEWARK | NJ | 07106 | USA |
| WHITE, KENNETH | | 19 WOODMERE DR NO 19 H | | | PETERSBURG | VA | 23805-0000 | USA |
| WHITE, KENNETH | | 6680 IVY LOG DR | | | AUSTELL | GA | 30168-5804 | USA |
| WHITE, KENNETH A | | 207 MILL ST | | | BRIDGEPORT | PA | 19405-1066 | USA |
| WHITE, KESEAN | | 1417 EAST BARRINGER ST | | | PHILADELPHIA | PA | 00001-9150 | USA |
| WHITE, KEYONTA MONIQUE | | Address Redacted | | | | | | |
| WHITE, KRILYN T | | Address Redacted | | | | | | |
| WHITE, LAONARDO V | | Address Redacted | | | | | | |
| WHITE, LARRY | | PO BOX 8C63BOX 250 | | | ROMNEY | WV | 26757 | USA |
| WHITE, LAURIE | | 14160 DELJEAN CIRCLE | | | ORLANDO | FL | 32823 | USA |
| WHITE, LENFORD L | | Address Redacted | | | | | | |
| WHITE, LENFORD L | | 260 NE 116TH ST | | | MIAMI | FL | 33161 | USA |
| WHITE, LEON | | 229 BELMONT ST | | | FALL RIVER | MA | 02720 | USA |
| WHITE, LINDA | | Address Redacted | | | | | | |
| WHITE, LONNIE | | 4235 CHERLANN COURT | | | STONE MOUNTAIN | GA | 30083 | USA |
| WHITE, MARGARET | | 14684 QUARTERMILE RD | | | TIMBERVILLE | VA | 22853 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, MARGARET | | 14684 QUARTERMILE RD | | | TIMBERVILLE | VA | 22853-3025 | USA |
| WHITE, MARKUS OMAR | | Address Redacted | | | | | | |
| WHITE, MARY J | | 301 ANTHONY CT | | | NORTH WALES | PA | 19454-1490 | USA |
| WHITE, MAUREEN E | | Address Redacted | | | | | | |
| WHITE, MICHAEL | | Address Redacted | | | | | | |
| WHITE, MICHAEL | | 3 CONIFER LANE | | | AMHERST | NH | 03031 | USA |
| WHITE, MONICA SUE | | Address Redacted | | | | | | |
| WHITE, OJEDIA | | 958 CENTER HILL AVE NW | | | ATLANTA | GA | 30318-4752 | USA |
| WHITE, OMAR MAURICE | | Address Redacted | | | | | | |
| WHITE, PATRICIA R | | Address Redacted | | | | | | |
| WHITE, PATRICIA R | | Address Redacted | | | | | | |
| WHITE, PRESTON MONTGOMERY | | Address Redacted | | | | | | |
| WHITE, PRESTON T | | 1059 BUIST AVE | | | CHARLESTON | SC | 29405-4909 | USA |
| WHITE, RASHAAD | | Address Redacted | | | | | | |
| WHITE, RAYMOND F | | 445 W 18TH ST | | | ERIE | PA | 16502 | USA |
| WHITE, REBECCA A | | Address Redacted | | | | | | |
| WHITE, RICHARD D | | Address Redacted | | | | | | |
| WHITE, ROBERT BRANDON | | Address Redacted | | | | | | |
| WHITE, ROBERT EDWARD | | Address Redacted | | | | | | |
| WHITE, RUBY D | | 4674 BARLEY ST | | | ORLANDO | FL | 32811-3816 | USA |
| WHITE, SAMANTHA LEAH | | Address Redacted | | | | | | |
| WHITE, SHAWN M | | 104 SCHAFFER BLVD | | | NEW CASTLE | DE | 19720-4722 | USA |
| WHITE, SIRENA JACINTA | | Address Redacted | | | | | | |
| WHITE, STEVE BIKO | | Address Redacted | | | | | | |
| WHITE, STEVEN JAMES | | Address Redacted | | | | | | |
| WHITE, STEVEN L | | Address Redacted | | | | | | |
| WHITE, STEWARD LAMAR | | Address Redacted | | | | | | |
| WHITE, SUSAN A | | Address Redacted | | | | | | |
| White, Susan Ann | | 593 Friendship Church Rd | | | Buchanan | GA | 30113 | USA |
| WHITE, TAMMY LEE | | Address Redacted | | | | | | |
| WHITE, TANEKA SHANEE | | Address Redacted | | | | | | |
| WHITE, TERRY W | | 89 MOUNT ATHOS RD | | | LYNCHBURG | VA | 24504-5252 | USA |
| WHITE, TYSON JEROME | | Address Redacted | | | | | | |
| WHITE, VICKY L | | 19 BARROWS ST | FIRST FLOOR | | MIDDLEBORO | MA | 02346 | USA |
| WHITE, VODRICK ANTONIO | | Address Redacted | | | | | | |
| WHITE, WILLIAM | | 39 MERLE ST | | | WARWICK | RI | 02889 | USA |
| WHITE, WILLIAM | | 99 SALT ISLAND RD | | | WESTBROOK | CT | 06498-1915 | USA |
| WHITE, WILLIAM ALEXANDER | | Address Redacted | | | | | | |
| WHITE, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| WHITED, SHARON K | | 11501 ARROW HEAD CT | | | FREDERICKSBRG | VA | 22407-7475 | USA |
| Whiteford Taylor & Preston LLP | Bradford F Englander & Brian M Nestor | 3190 Fairview Park Dr Ste 300 | | | Falls Church | VA | 22042 | USA |
| WHITEFORD, BRETT F | | Address Redacted | | | | | | |
| WHITEHAIR, MATTHEW SCOTT | | Address Redacted | | | | | | |
| WHITEHAIR, NATHAN | | Address Redacted | | | | | | |
| WHITEHAIR, NATHAN | Nathan Whitehair | PO Box 281 | | | Flemington | WV | 26347 | USA |
| WHITEHALL TOWNSHIP TREASURER | | WHITEHALL TOWNSHIP TREASURER | PO BOX 810 | | WHITEHALL | PA | 18052-0810 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEHALL TWSP TREAS OFFICE | | WHITEHALL TWSP TREAS OFFICE | BUSINESS PRIVILEGE DEPT | 3221 MACARTHUR RD | WHITEHALL | PA | 18052-2994 | USA |
| WHITEHALL TWSP TREAS OFFICE | BUSINESS PRIVILEGE TAXDEP | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052-2994 | USA |
| WHITEHALL, NATHANIEL | | 1402 OAKFIELD AVE | | | WANTAGH | NY | 11793-0000 | USA |
| WHITEHEAD, DONNE | | 660 JHONSON AVEAPT B | | | SAN LUIS OBISPO | CA | 00009-3401 | USA |
| WHITEHEAD, FELICIA EVETTE | | Address Redacted | | | | | | |
| WHITEHEAD, KATRINA D | | Address Redacted | | | | | | |
| WHITEHEAD, KATRINA D | | Address Redacted | | | | | | |
| WHITEHEAD, KATRINA D | | 1934 CHINCHILLA DRIVE | | | SANDSTON | VA | 23150 | USA |
| WHITEHEAD, LINDA | | 2192 HODGES MILL RD | | | BOGART | GA | 30622-2817 | USA |
| WHITEHEAD, ORLANDO | | Address Redacted | | | | | | |
| WHITEHEAD, ROBERT | | 7311 LONGVIEW DRIVE | | | QUINTON | VA | 23141 | USA |
| WHITEHOUSE, ALEX MICHAEL | | Address Redacted | | | | | | |
| WHITEHURST, NATALIE L | | Address Redacted | | | | | | |
| WHITEHURST, NATALIE L | | Address Redacted | | | | | | |
| WHITELEY, MATT GEORGE | | Address Redacted | | | | | | |
| WHITEMAN, BRIAN | | Address Redacted | | | | | | |
| WHITEMAN, DANIEL AARON | | Address Redacted | | | | | | |
| WHITENER, JAMES | | 1343 BILLINGS DR | | | HICKORY | NC | 28602 | USA |
| WHITERS, PHEBIE HAYNESWORT | | Address Redacted | | | | | | |
| WHITESIDE III, JAMES | | 300 EAST MAIN ST | | | LURAY | VA | 22835 | USA |
| WHITESIDE, BRITTANY FRANCES | | Address Redacted | | | | | | |
| WHITESTONE DEVELOPMENT PARNER | | 60 COLUMBUS CIRCLE 19TH FL | C/O RELATED RETAIL MANAGEMENT | | NEW YORK | NY | 10022-1801 | USA |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM ST | | FLUSHING | NY | 10038 | USA |
| WHITESTONE DEVELOPMENT PARTNERS | | LAW OFFICES OF EDWARD GARFINKEL | 110 WILLIAM ST | | NEW YORK | NY | 1 0038E 004 | USA |
| WHITESTONE DEVELOPMENT PARTNERS A LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | USA |
| WHITESTONE DEVELOPMENT PARTNERS A LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | USA |
| WHITESTONE DEVELOPMENT PARTNERS A, LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C/O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | USA |
| WHITESTONE DEVELOPMENT PARTNERS A, LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C/O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | USA |
| WHITESTONE DEVELOPMENT PARTNERS A, LP | | & WHITESTONE DEVELOPMENT PARTNERS C LP | C/O RELATED COMPANIES | 60 COLUMBUS CIRCLE 19TH FLOOR | NEW YORK | NY | 10023 | USA |
| WHITETREE, DARLENE | | 28 WRIGHTS CREEK RD | | | CHEROKEE | NC | 28719-9734 | USA |
| WHITFIELD, CHRISTOPHER | | 131 02 226 ST | | | LAURELTON | NY | 11413-0000 | USA |
| WHITFIELD, JAMAR CLIFF | | Address Redacted | | | | | | |
| WHITFIELD, JANNA A | | 3957 MOUNT CARMEL CHURCH RD | | | MONROE | GA | 30655-5199 | USA |
| WHITFIELD, JESSIE ELIZABETH | | Address Redacted | | | | | | |
| WHITFIELD, JOSHUA LOWELL | | Address Redacted | | | | | | |
| WHITFIELD, MEGHAN LYNN | | Address Redacted | | | | | | |
| WHITFIELD, MILAGROS | | Address Redacted | | | | | | |
| WHITFIELD, NICHOLAS RYAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITFIELD, ROBERT JULIAN | | Address Redacted | | | | | | |
| WHITFIELD, STEVEN F | | 25 PELHAM RD | APT 227 | | GREENVILLE | SC | 29615 | USA |
| WHITFIELD, STEVEN FRANK | | Address Redacted | | | | | | |
| WHITFILL, JOSHUA J | | Address Redacted | | | | | | |
| WHITFORD, EBONI LYNNE | | Address Redacted | | | | | | |
| WHITING, JEREMY | | Address Redacted | | | | | | |
| WHITING, MARQUITA AJ | | Address Redacted | | | | | | |
| WHITLEY, BILL D | | 6188 MOUNT SALEM CIR | | | FLOWERY BRANCH | GA | 30542-5329 | USA |
| WHITLEY, BUCK | | 809 E COMMERCE AVE | | | HIGH POINT | NC | 27260-5307 | USA |
| WHITLEY, DAVID MICHAEL | | Address Redacted | | | | | | |
| WHITLEY, ELIZABETH | | 6012 FERN CT | | | WILMINGTON | NC | 28405 | USA |
| WHITLEY, ERROL | | Address Redacted | | | | | | |
| WHITLEY, JAMES | | 2800 FRIENDLY LANE | | | COLUMBIA | SC | 29210 | USA |
| WHITLEY, JOHN | | Address Redacted | | | | | | |
| WHITLEY, LAMAR | | 9325 TELFER RUN | | | ORLANDO | FL | 32817 | USA |
| WHITLOCK GROUP THE | SANDRA C SUSENBACH CREDIT MGR | 3900 GASKINS RD | | | RICHMOND | VA | 23233 | USA |
| WHITLOCK, DAVID L | | 3386 MT ZION RD | | | STOCKRIDGE | GA | 30281 | USA |
| WHITLOCK, GENEVA | | 19 WOODWAY RD | | | MIDDLEBURG | FL | 32068-0000 | USA |
| WHITLOCK, MICHELLE R | | 1028 MINERAL CREEK CT | | | LEXINGTON | SC | 29073-7432 | USA |
| WHITLOCK, ROBIN JOSEPH | | Address Redacted | | | | | | |
| WHITLOCK, TIMOTHY IAN | | Address Redacted | | | | | | |
| WHITLOW, ANDREW CALEB | | Address Redacted | | | | | | |
| WHITMAN, DONALD | | 608 BRIGHTON DRIVE | | | RICHMOND | VA | 23235 | USA |
| WHITMAN, LAUREN MICHELLE | | Address Redacted | | | | | | |
| WHITMORE, ERIC M | | 18539 TWISTED OAK CT | | | COLONIAL HEIGHTS | VA | 23834-4605 | USA |
| WHITMORE, LARRY | | 310 RIDGEFIELD AVE | | | STEPHENS CITY | VA | 22655 | USA |
| WHITNEY, AMBER CHANNELL | | Address Redacted | | | | | | |
| WHITNEY, LARRY | | 2001 HODGES BLVD | | | JACKSONVILLE | FL | 32224-0000 | USA |
| WHITNEY, LAWRENCE ROBERT | | Address Redacted | | | | | | |
| WHITNEY, LEON | | Address Redacted | | | | | | |
| WHITNEY, MANUELA I | | 1258 NE 181ST ST | | | NORTH MIAMI BEAC | FL | 33162-1326 | USA |
| WHITT, BENJAMIN TRAVIS | | Address Redacted | | | | | | |
| WHITT, GLENN | | 1521 TREVINO DRIVE | | | FAYETTEVILLE | NC | 28303 | USA |
| WHITTAKER, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| WHITTAKER, MARSHALL T | | 85 REGENCY BLVD | | | ROCKY MOUNT | VA | 24151-6144 | USA |
| WHITTAKER, TERIEK G | | Address Redacted | | | | | | |
| WHITTEN JR , JEFFREY ELLIOT | | Address Redacted | | | | | | |
| WHITTEN, CHAD L | | Address Redacted | | | | | | |
| WHITTEN, CHAD L | | Address Redacted | | | | | | |
| WHITTEN, JEANETTE | | PO BOX 1136 | | | UMATILLA | FL | 32784-1138 | USA |
| WHITTEN, MCKINSEY MICHELLE | | Address Redacted | | | | | | |
| WHITTEN, PATRICIA B | | Address Redacted | | | | | | |
| WHITTEN, PATRICIA B | | Address Redacted | | | | | | |
| WHITTEN, PATRICIA B | | Address Redacted | | | | | | |
| WHITTER, IVANA ALEXIS | | Address Redacted | | | | | | |
| WHITTIER, ANTHONY LEE | | Address Redacted | | | | | | |
| WHITTIER, PATRICK | | 1205 MAPLE ST | | | CARROLLTON | GA | 30117 | USA |
| WHITTIER, ZACHARY SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITTIKER, SHAWN DENO | | Address Redacted | | | | | | |
| WHITTINGTON, KEITH | | 1712 EAST BORNE DR | | | VIRGINIA BEACH | VA | 23454 | USA |
| WHITTINGTON, MARCUS TYLER | | Address Redacted | | | | | | |
| WHITTINGTON, RON | | 415 L WHEATON PLACE | | | CATONSVILLE | MD | 21228 | USA |
| WHITTLE, ANTOINE CALIPH | | Address Redacted | | | | | | |
| WHITWORTH, SANDRA | | 638 ARNOLD MILL RD | | | WOODSTOCK | GA | 30188 | USA |
| WHOLEY, ANN | | 13 IMPALA DR | | | CENTEREACH | NY | 11720 | USA |
| WHORLEY, JAMES | | 74 APPLE TREE RD | | | ROANOKE | VA | 24019 | USA |
| WHP TV | | PO BOX 402689 | | | ATLANTA | GA | 30384-2689 | USA |
| WHP TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | USA |
| WHTM | | PO BOX 5860 | | | HARRISBURG | PA | 17110-5860 | USA |
| WIBALDA, GREGORY DAMON | | Address Redacted | | | | | | |
| WICHERT, WAYNE | | 736 HUNTINGTON RD | | | BRIDGEPORT | CT | 06601 | USA |
| WICK, RANDALL W | | Address Redacted | | | | | | |
| WICKER, JIM | | 825 E BLUFF ST | | | PENN YAN | NY | 14527 | USA |
| WICKIZER, JAMES H | | Address Redacted | | | | | | |
| WICKIZER, KATHLEEN JOYCE | | Address Redacted | | | | | | |
| WICKIZER, NICOLE K | | Address Redacted | | | | | | |
| WICKLUND, KYLE EARL | | Address Redacted | | | | | | |
| WICOMICO COUNTY | | PO BOX 4036 | | | SALISBURY | MD | 21803-4036 | USA |
| WICOMICO COUNTY, CIRCUIT COURT | | MARK S BOWEN CLERK | P O BOX 198 | | SALISBURY | MD | 21803-0198 | USA |
| WICOMICO COUNTY, CIRCUIT COURT | | WICOMICO COUNTY CIRCUIT COURT | MARK S BOWEN CLERK | P O BOX 198 | SALISBURY | MD | 21803-0198 | USA |
| WIDENER, COREY MICHAEL | | Address Redacted | | | | | | |
| WIDENER, MATTHEW | | 1806 TILLERMAND DR | | | HAMPSTEAD | MD | 21074 | USA |
| WIEDE, LUCAS | | 8501 CHESTNUT OAK RD | | | PARKVILLE | MD | 21234 | USA |
| WIEDEMANN, WILLIAM SCOTT | | Address Redacted | | | | | | |
| WIEDINMYER, MICHAEL CHARLES | | Address Redacted | | | | | | |
| WIEGAND RICHARD | | 522 LARCHWOOD AVE | | | UPPER DARBY | PA | 19082 | USA |
| WIEGAND, RICHARD | | 522 LARCHWOOD AVE | | | UPPER DARBY | PA | 19082 | USA |
| WIEGAND, RICHARD | DANIEL J  MCCUSTER  ESQ | 111 NORTH OLIVE ST | | | MEDIA | PA | 19063 | USA |
| WIEHLER, DANIEL | | 60 AVE B | | | NEW YORK | NY | 10009-7242 | USA |
| WIELGOT, JESSE | | 3268 RFD | | | LONG GROVE | IL | 00006-0047 | USA |
| WIELOGORSKI, JAROSLAW | | Address Redacted | | | | | | |
| WIENCKOWSKI, KEN | | 302 E MARSHALL ST | 624 | | WEST CHESTER | PA | 19380-0000 | USA |
| WIENER, MURRAY | | 43 W 70TH ST | | | NEW YORK | NY | 10023 | USA |
| WIENER, RICHARD G & ROBERTA L | | 2006 N PARHAM RD | | | RICHMOND | VA | 23229 | USA |
| WIENER, SARA LOVELACE | | Address Redacted | | | | | | |
| WIENER, SARA LOVELACE | | Address Redacted | | | | | | |
| Wierwille, Eric K | | 53 McNeil Trl | | | Richmond Hill | GA | 31324 | USA |
| WIESE, ALYSSA VICTORIA | | Address Redacted | | | | | | |
| WIESE, DAVE | | 401 S HAMILTON ST | | | HIGH POINT | NC | 27260-6630 | USA |
| WIESE, JONATHAN | | 624 MONTCLAIRE AVE | | | EDWARDSVILLE | IL | 00006-2025 | USA |
| WIESSEL, VIRGINIA | | 165 CALDERWOOD LN | | | MOUNT LAUREL | NJ | 08054-3344 | USA |
| WIESSNER, LOUISE | | 855 BADGER DR NE | | | PALM BAY | FL | 32905-5827 | USA |
| WIEST, GRANT | | 12260 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 00009-1739 | USA |
| WIGGAN, SHANE ANTHONY | | Address Redacted | | | | | | |
| WIGGINS, BOOKER TATUM | | Address Redacted | | | | | | |
| WIGGINS, CARLOS L | | 1449 BOLTON RD NW | | | ATLANTA | GA | 30331-1009 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIGGINS, DARRELL | | 104 NORTH LUPAS DR | | | FORT BRAGG | NC | 28307 | USA |
| WIGGINS, ELSA E | | Address Redacted | | | | | | |
| WIGGINS, LANGLEY C SR | | 3011 CLINTON ST NE | | | WASHINGTON | DC | 20018-2627 | USA |
| WIGGINS, MICHAEL | | Address Redacted | | | | | | |
| WIGGINS, NADIA C | | 429 TWIN EAGLES DR | | | COLUMBIA | SC | 29203-9024 | USA |
| WIGGINS, NASHIRA | | Address Redacted | | | | | | |
| WIGGINS, STANLEY BERNARD | | Address Redacted | | | | | | |
| WIGGINS, WARREN DOUGLAS | | Address Redacted | | | | | | |
| WIGGINTON, KEVIN | | Address Redacted | | | | | | |
| WIGGLETON, RHONDA | | Address Redacted | | | | | | |
| WIGGS, TIFFANY LATOYA | | Address Redacted | | | | | | |
| WIGHT, TIMOTHY J | | Address Redacted | | | | | | |
| WIGHT, TIMOTHY J | | Address Redacted | | | | | | |
| WIGHT, TIMOTHY J | | Address Redacted | | | | | | |
| WIGHTMAN, KELLY | | 415 CHERILYNN CT | | | MCDONOUGH | GA | 30252-0000 | USA |
| WIGLER, MARCUS | | 21 WYCHWOOD CT | | | NEWTOWN | PA | 18940 | USA |
| WIGNALL, ZACHARY JOSEPH | | Address Redacted | | | | | | |
| WIGNER, JUSTIN | | Address Redacted | | | | | | |
| WIKAN, JOHN | | 4523 BANKHEAD CIRCLE | | | NORFOLK | VA | 23513 | USA |
| WIKAN, WALTER | | 6013 TABIATHA LANE | | | LANEXA | VA | 23089 | USA |
| WIKE, MATTHEW RICHARD | | Address Redacted | | | | | | |
| WILBER, ANTHONY D | | Address Redacted | | | | | | |
| WILBER, COLLEEN | | 230 WEST 123RD ST 4B | | | NEW YORK | NY | 10027 | USA |
| WILBERG, LISA | | 200 WELLBROOK AVE | | | STATEN ISLAND | NY | 10314-0000 | USA |
| WILBERT ELLIS JR | ELLIS WILBERT | 114 S CAMERON AVE | | | WINSTON SALEM | NC | 27101-4516 | USA |
| WILBERT, JEFFREY H | | Address Redacted | | | | | | |
| WILBON, CHAVARVIS | | Address Redacted | | | | | | |
| WILBON, JOSEPH C | | 6533 LLEWELLYN PL | | | PITTSBURGH | PA | 15206-3307 | USA |
| WILBOR, BLAKE | | 349 SUNSET RIDGE DR | | | NEWNAN | GA | 30263 | USA |
| WILBUR, BRAD | | 611 SUMMER ST | | | MARSHFIELD | MA | 02050 | USA |
| WILBUR, CANDICE LYNN | | Address Redacted | | | | | | |
| WILBUR, MALCOLM | | 48 HOLT STREE | | | FITCHBURG | MA | 01420-0000 | USA |
| WILBUR, ROWDY YATES | | Address Redacted | | | | | | |
| WILBURN CARROL | | APT NO 214 | 1025 COLLEGE PARK BLVD | | VIRGINIA BEACH | VA | 23464 | USA |
| WILBURN, JON | | 951 BARACUDA CV CT | | | ANNAPOLIS | MD | 21401 | USA |
| WILBURN, ROBERT | | 204 DUCHESS DRIVE | | | ELLENWOOD | GA | 30049 | USA |
| WILBURN, SUSAN | | Address Redacted | | | | | | |
| WILBURN, SUSAN | | Address Redacted | | | | | | |
| WILBURT GEORGE | | 248 NORTH MACON DR | | | LITTLETON | NC | 27850 | USA |
| WILBURT, GEORGE | | 248 NORTH MACON DR | | | LITTLETON | NC | 27850 | USA |
| WILBY ANNE E | | 8524 CHESTER FOREST LANE | | | RICHMOND | VA | 23237 | USA |
| WILBY, BRIAN THOMAS | | Address Redacted | | | | | | |
| WILCHER, BEN E | | Address Redacted | | | | | | |
| WILCK, JOHN | | 12155 CHIPPENHAM COURT | | | JACKSONVILLE | FL | 32225 | USA |
| Wilcox JTWROS, Richard D & Rosalie E | | 2904 Tamarind Dr | | | Edgewater | FL | 32141-5508 | USA |
| WILCOX, ERIC K | | Address Redacted | | | | | | |
| WILCOX, MARK E | | 5956 WINTWORTH DR | | | JACKSONVILLE | FL | 32227 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILCOX, ROBIN | | 7812 89TH AVE | | | WOODHAVEN | NY | 11421-2410 | USA |
| WILCOX, SUSAN | | 11367 HOWARDS MILL RD | | | GLEN ALLEN | VA | 23059 | USA |
| WILCOX, TYRONE | | 64 WESTERN WINDS CIR | | | BALTIMORE | MD | 21244 | USA |
| WILD, AMANDA MARIE | | Address Redacted | | | | | | |
| WILD, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| WILDE, DEBORAH ULUWEHENAAPUAOKINA | | Address Redacted | | | | | | |
| WILDE, LYNDI | | 552 UPPER NECK RD | | | PITTSGROVE | NJ | 08318-0000 | USA |
| WILDE, MATTHEW MITCHEL | | Address Redacted | | | | | | |
| WILDER, CARRIE B | | 2709 FINCHAM CT | | | CHESAPEAKE | VA | 23324-3025 | USA |
| WILDER, CHAD | | 460 FIRST TURN CRT | | | CONCORD | NC | 28025 | USA |
| WILDER, LORI T | | Address Redacted | | | | | | |
| WILDER, LORI T | | 460 FIRST TURN CRT | | | CONCORD | NC | 28025 | USA |
| WILDMAN, ASHLEY HOPE | | Address Redacted | | | | | | |
| WILDONGER, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| WILDRICKCOLE, JEREMY | | 116 MINNESOTA ST | | | ROCHESTER | NY | 14609-0000 | USA |
| WILDS, GEORGE | | 658 FRANKLIN ST | | | WRENTHAN | MA | 02093 | USA |
| WILES, JAYSON | | 2323 40TH PL NW | | | WASHINGTON | DC | 20007-1617 | USA |
| WILES, KENNETH JASON | | Address Redacted | | | | | | |
| WILEY, ALLISON | | Address Redacted | | | | | | |
| WILEY, ALLISON | | Address Redacted | | | | | | |
| WILEY, BRIAN J | | Address Redacted | | | | | | |
| WILEY, HALL | | GENERAL DELIVERY | | | LAUREL | MD | 20707-9999 | USA |
| WILEY, JAMES MICHAEL | | Address Redacted | | | | | | |
| WILEY, JOHN PAUL | | Address Redacted | | | | | | |
| WILEY, LASHON | | 2104 VIRGINIA AVE | | | HYATTSVILLE | MD | 20785-4944 | USA |
| WILEY, LEONARD | | 3100 PINETREE DR APT A5 | | | PETERSBURG | VA | 23803-7953 | USA |
| WILEY, MICHAEL DONOVAN | | Address Redacted | | | | | | |
| WILEY, SARAH RUTH | | Address Redacted | | | | | | |
| WILFONG, NATHAN | | RD1 BOX 333 | | | ELLIOTTSBURG | PA | 17024 | USA |
| WILFONG, RYAN A | | Address Redacted | | | | | | |
| WILFORD DAVID E | | 29261 PIN OAK WAY | | | EASTON | MD | 21601 | USA |
| WILHELM, CHARLES DONALD | | Address Redacted | | | | | | |
| WILHELM, DANA K | | 417 HONEY HOLLOW RD | | | LEXINGTON | VA | 24450-6544 | USA |
| WILHELM, MARTIN | | 115 N DALE RD | | | GLEN BURNIE | MD | 21060 | USA |
| WILHELM, MITCHELL B | | Address Redacted | | | | | | |
| WILHELM, MITCHELL B | | Address Redacted | | | | | | |
| WILHELM, MITCHELL B | | Address Redacted | | | | | | |
| WILHOIT, RODNI NOEL | | Address Redacted | | | | | | |
| WILISCH, STEVEN C | | Address Redacted | | | | | | |
| WILKENS, MICHAEL SCOTT | | Address Redacted | | | | | | |
| WILKENSON, DARLINE | | 318 PAPERWOODS DR | | | LAWRENCEVILLE | GA | 30043-0000 | USA |
| WILKERSON, JASON | | 289 BALSEY RD | | | STAUNTON | VA | 24401 | USA |
| WILKERSON, LARRY ALAN | | Address Redacted | | | | | | |
| WILKERSON, LARRY ALAN | | Address Redacted | | | | | | |
| WILKERSON, ROBERT B | | Address Redacted | | | | | | |
| WILKERSON, STEVEN | | 2416 S W 43 ST | | | OKLAHOMA CITY | OK | 00007-3119 | USA |
| WILKES BARRE TIMES LEADER | | JUSTIN WISNOSKY | 15 N MAIN STREET | | WILKES BARRE | PA | 18711 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKES BARRE TWP, MUNICIPALITY OF | | 150 WATSON ST | | | WILKES BARRE | PA | 18702 | USA |
| WILKES BARRE, CITY OF | | WILKES BARRE CITY OF | CITY HALL RM 10 | | WILKES BARRE | PA | 18711 | USA |
| WILKES, CHARLOTTE | | 3796 HWY 29 N | | | CANTONMENT | FL | 32533 | USA |
| WILKES, CHRISTOPHER | | 48 S PIN OAK DR | | | BOILING SPRINGS | PA | 17007-0000 | USA |
| WILKES, SEAN ALEXANDER | | Address Redacted | | | | | | |
| WILKINS, BYRON M | | 1116 MILES STANDISH RD | | | VIRGINIA BEACH | VA | 23455-4824 | USA |
| WILKINS, CLARENCE JR | | 1858 N TANEY ST | | | PHILADELPHIA | PA | 19121-2612 | USA |
| WILKINS, DONNELL JEROME | | Address Redacted | | | | | | |
| WILKINS, JOHN RICHARD | | Address Redacted | | | | | | |
| WILKINS, JOHNATHAN EDWARD | | Address Redacted | | | | | | |
| WILKINS, KELLY JENNETTE | | Address Redacted | | | | | | |
| WILKINS, KENNETH W | | 4425 BAINBRIDGE BLVD TRLR 33 | | | CHESAPEAKE | VA | 23320-6341 | USA |
| WILKINS, KIERRA TEYONA | | Address Redacted | | | | | | |
| WILKINS, KORTNIE | | Address Redacted | | | | | | |
| WILKINS, LATOYA M | WILKINS  LATOYA M | 1040 WEST 36TH ST | | | NORFOLK | VA | 23508 | USA |
| WILKINS, NOREEN | | 11112 MILL PLACE COURT | | | GLEN ALLEN | VA | 23060 | USA |
| WILKINS, RYAN | | 266 NEWBURY ST | LOT  NO 6 | | PEABODY | MA | 01960 | USA |
| WILKINS, VERONICA | | Address Redacted | | | | | | |
| WILKINS, WILLIAM DANIEL | | Address Redacted | | | | | | |
| WILKINSBURG PENN JOINT WATER AUTHORITY | | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221-1112 | USA |
| WILKINSBURG PENN JOINT WATER AUTHORITY | | 2200 ROBINSON BLVD | | | WILKINSBURG | PA | 15221-1112 | USA |
| WILKINSON BARKER KNAUER LLP | | 2300 N ST NW STE 700 | | | WASHINGTON | DC | 20037 | USA |
| WILKINSON BARKER KNAUER LLP | | 2300 N ST NW STE 700 | | | WASHINGTON | DC | 20037 | USA |
| WILKINSON BERTHA | | 5224 HERON BAY BLVD | | | LOCUST GROVE | GA | 30248 | USA |
| WILKINSON, CAROL | | 7062 LAKESHORE DRIVE | | | QUINTON | VA | 23141 | USA |
| WILKINSON, JAMES V | | Address Redacted | | | | | | |
| WILKINSON, JAMES V | | Address Redacted | | | | | | |
| WILKINSON, TABATHA ANN | | Address Redacted | | | | | | |
| WILKINSON, TARA JOY | | Address Redacted | | | | | | |
| Wilkison, Andrew M & Catherine | Andrew M Wilkison | 40 Pine Vista Dr | | | Pinehurst | NC | 28374 | USA |
| WILKISON, MARILYN R | | 2960 NW 216TH ST | | | LAWTEY | FL | 32058-4103 | USA |
| WILKOSKI, JEANETTE L | | 605 FERRIS LN | | | NEW BRITAIN | PA | 18901-5037 | USA |
| WILKS, AMY | | 1917 STONEQUARTER RD | | | RICHMOND | VA | 23233 | USA |
| WILKS, BOBBY C | | 4801 N HILL DR | | | FAIRFAX | VA | 22030-4573 | USA |
| WILL, KENNETH B | | 142 N BRANCH RD | | | MONACA | PA | 15061-2622 | USA |
| WILL, RODRIGUEZ | | 224 E LINDEN AVE | | | EAST ROCHESTER | NY | 14445-1260 | USA |
| WILL, RYAN | | 349 SOUTHAMPTON RD | | | HOLYOKE | MA | 01040 | USA |
| WILLAMS, BERNESTI N | | 2178 LEXINGTON AVE | APT 3F | | NEW YORK | NY | 10037 | USA |
| WILLAN CHERYL O | | 9709 BALD HILL RD | | | BOWIE | MD | 20721 | USA |
| WILLARD JR , BOBBY | | Address Redacted | | | | | | |
| WILLARD, BARBARA | | 2315 HICKORY CREEK PL APT 1A | | | RICHMOND | VA | 23294 | USA |
| WILLARD, DEREK | | 11738 NW 26 ST | | | CORAL SPRINGS | FL | 33065-0000 | USA |
| WILLARD, GEORGE | | 914 EMERALDA RD | | | ORLANDO | FL | 32808 | USA |
| Willard, Kay S | | 2617 Pitchback Ln | | | Chesapeake | VA | 23323 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLARD, RONALD | | 3255 WILD PEPPER COURT | | | DELTONA | FL | 32725 | USA |
| WILLCOX, CARY L | | Address Redacted | | | | | | |
| WILLCOX, CARY L | | Address Redacted | | | | | | |
| WILLCOX, CARY L | | Address Redacted | | | | | | |
| WILLCOX, CARY L | | Address Redacted | | | | | | |
| WILLCOX, CARY L | | Address Redacted | | | | | | |
| WILLCOX, CHRISTOPHER L | | Address Redacted | | | | | | |
| WILLER, KAREN | | 721 FILBERT ST | | | PALMYRA | NJ | 08065 | USA |
| WILLERSON, JACK S | | 711 YOUNGS MILL RD | | | KINGSTON | GA | 30145-1847 | USA |
| WILLETT, MICHAEL | | 1200 TANGLEWOOD AVE | | | HIGH POINT | NC | 27265 | USA |
| WILLIAM & MARY, COLLEGE OF | | OFFICE OF CAREER SERVICES | | | WILLIAMSBURG | VA | 231878795 | USA |
| William A Broscious Esq | Kamin Realty Company | 490 S Highland Ave | | | Pittsburgh | PA | 15206 | USA |
| William A Broscious Esq | Kepley Broscious & Biggs PLC | 2211 Pump Rd | | | Richmond | VA | 23233 | USA |
| WILLIAM A FLOYD | FLOYD WILLIAM A | 1407 TRIBBLE RUN DR | | | LAWRENCEVILLE | GA | 30045-8121 | USA |
| WILLIAM A JOHNSON JR CUST | JOHNSON WILLIAM A | WILLIAM K JOHNSON | UNIF GIFT MIN ACT S C | PO BOX 132 | CORDOVA | SC | 29039-0132 | USA |
| William B Cave Its Attorney | Hopson Habenicht and Cave | 5601 Ironbridge Pkwy Ste 102 | | | Chester | VA | 23831 | USA |
| WILLIAM B MCCUTCHEON III | | 149 ASHLEY RD | | | NEWTOWN SQUARE | PA | 19073-3826 | USA |
| William C Crenshaw Esq | | 901 New York Ave NW | | | Washington | DC | 20001 | USA |
| WILLIAM D HUGGINS CUST | HUGGINS WILLIAM D | DAVID HUGGINS | UNIF TRF MIN ACT VA | 1511 BERMULA HUNDRED RD | CHESTER | VA | 23831-3112 | USA |
| WILLIAM D MOORER | MOORER WILLIAM D | 3038 NANCY CREEK RD NW | | | ATLANTA | GA | 30327-1902 | USA |
| WILLIAM D RADER | RADER WILLIAM D | 10850 UTICA CT | | | THURMONT | MD | 21788-2800 | USA |
| WILLIAM E LANGE TOD | LANGE WILLIAM E | BRIAN C LANGE | SUBJECT TO STA TOD RULES | 5815 GATES MILL CT | MIDLOTHIAN | VA | 23112-2319 | USA |
| WILLIAM E SCHOEB JR CUST | SCHOEB WILLIAM E | MOLLIE CLAIRE SCHOEB | UNIF TRF MIN ACT VA | 401 LIME MARL LN | BERRYVILLE | VA | 22611-3835 | USA |
| WILLIAM F BRUSOE | BRUSOE WILLIAM F | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244-7019 | USA |
| WILLIAM F BRUSOE | BRUSOE WILLIAM F | 7802 ALLSPICE CIR W | | | JACKSONVILLE | FL | 32244-7019 | USA |
| WILLIAM G STREDNAK | STREDNAK WILLIAM G | 1400 S DIXIE HWY W STE 1AW | | | POMPANO BEACH | FL | 33060-8576 | USA |
| WILLIAM GLOVER CUST | GLOVER WILLIAM | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | 1 RUTH LN | DOWNINGTOWN | PA | 19335-3209 | USA |
| WILLIAM GLOVER CUST | GLOVER WILLIAM | MICHAEL HOULIHAN | UNIF TRF MIN ACT PA | 1 RUTH LN | DOWNINGTOWN | PA | 19335-3209 | USA |
| William Goodlett Sr | | 6780 Young Rd | | | Salisbury | NC | 28144 | USA |
| William H  Sorrell | Office Of The Attorney General | State Of Vermont | Pavilion Office Bldg | 109 State St | Montpelier | VT | 05609-1001 | USA |
| WILLIAM H CRAIG III & | CRAIG WILLIAM H | BONNIE G CRAIG JT TEN | 9601 STEMWELL CIR | | RICHMOND | VA | 23236-1568 | USA |
| WILLIAM H SORRELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF VERMONT | PAVILION OFFICE BLDG | 109 STATE ST | MONTPELIER | VT | 05609-1001 | USA |
| WILLIAM HUNTER PATTERSON | PATTERSON WILLIAM HU | 237 TURRELL AVE | | | SOUTH ORANGE | NJ | 07079-2329 | USA |
| WILLIAM J BROWN & | BROWN WILLIAM J | DIERDRE S BROWN JT TEN | 10806 CORRYVILLE RD | | RICHMOND | VA | 23236-5282 | USA |
| WILLIAM J MAHONEY | MAHONEY WILLIAM J | 5932 FAIRLEE RD | | | RICHMOND | VA | 23225-2510 | USA |
| WILLIAM J MCHUGH TR | MCHUGH WILLIAM J | UA 08 10 92 | 2329 W GREENLEAF ST | | ALLENTOWN | PA | 18104-3955 | USA |
| WILLIAM L BAIN | BAIN WILLIAM L | 3317 BOAT CLUB RD | | | BELMONT | NC | 28012-9641 | USA |
| WILLIAM L MCCORKLE | MCCORKLE WILLIAM L | PO BOX 633 | | | CHINA GROVE | NC | 28023-0633 | USA |
| WILLIAM M BULLOCK | BULLOCK WILLIAM M | 10115 JULIE WAY | | | MECHANICSVILLE | VA | 23116-4032 | USA |
| WILLIAM M MARCOLINI | MARCOLINI WILLIAM M | C/O JEAN M DUNBAR CO ADMINISTRATOR | C/O THOMAS A MARCOLINI CO ADMINISTRATOR | 26 LADY SLIPPER DR | PLYMOUTH | MA | 02360-3582 | USA |
| WILLIAM M PEACO | PEACO WILLIAM M | 12004 KINGFIELD CT | | | UPPER MARLBORO | MD | 20772-4905 | USA |
| WILLIAM M STRATTON | STRATTON WILLIAM M | 4811 KENSINGTON AVE | | | RICHMOND | VA | 23226-1314 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P  BEATSON, JR  AND JEROME B  TROUT, JR | MELINDA D  BEDNARIK | AS TENANTS IN COMMON | C/O ANNAPOLIS PLAZA  LLC | P O  BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA |
| WILLIAM P  BEATSON, JR  AND JEROME B  TROUT, JR | MELINDA D  BEDNARIK | AS TENANTS IN COMMON | C/O ANNAPOLIS PLAZA  LLC | P O  BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA |
| WILLIAM P BEATSON JR AND JEROME B TROUT JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | C O ANNAPOLIS PLAZA LLC | PO BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA |
| WILLIAM P BEATSON, JR AND JEROME B TROUT, JR | MELINDA D BEDNARIK | AS TENANTS IN COMMON | C/O ANNAPOLIS PLAZA LLC | P O BOX 6570 | ANNAPOLIS | MD | 21401-0570 | USA |
| William P Cimino | | 15 Albemarle Ave | | | Richmond | VA | 23226 | USA |
| WILLIAM P COOKSEY JR CUST | COOKSEY WILLIAM P | SAMUEL K COOKSEY | UNIF TRF MIN ACT VA | 101 TWIN LAKE LN | RICHMOND | VA | 23229-8012 | USA |
| WILLIAM R GILES | GILES WILLIAM R | 321 HAMILTON ST | | | FAYETTEVILLE | NC | 28301-3235 | USA |
| William R Ward Jr | | 984 Summer Lakes Dr | | | Orlando | FL | 32835 | USA |
| WILLIAM S TURNER | TURNER WILLIAM S | 1231 BETHSAIDA RD | | | RIVERDALE | GA | 30296-2165 | USA |
| WILLIAM, ANN | | 1822 CECIL ST | | | PITTSBURGH | PA | 15215 | USA |
| WILLIAM, BARTON | | 122 MACK AVE | | | BELLEFONTE | PA | 16823-3104 | USA |
| WILLIAM, BRUTON | | 1003 SANTA ROSA DR | | | APEX | NC | 27502-7163 | USA |
| WILLIAM, CHAN | | 32005 UNIVERSITY DR 105 | | | DURHAM | NC | 27707-0000 | USA |
| WILLIAM, DAVIS M | | 5404 TURGIS CT | | | NORTH CHARLESTON | SC | 29420-6829 | USA |
| WILLIAM, DONOVAN | | 541 WRENTHAM RD | | | BELLINGHAM | MA | 02019-2653 | USA |
| WILLIAM, ERNST | | 604 MANHASSET RD | | | CHARLOTTE | NC | 28209-2824 | USA |
| WILLIAM, FORREST | | 1736 JUDE LANE A | | | LANCASTER | PA | 17603-0000 | USA |
| WILLIAM, MAITLAND | | 348 S FIRST AVE | | | COATESVILLE | PA | 19320-0000 | USA |
| WILLIAM, R | | 109 SUMMER ST APT 115 | | | MALDEN | MA | 02148-2541 | USA |
| WILLIAM, SHORTER | | 13820 ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32258-0000 | USA |
| WILLIAM, SMITH | | 3000 PORTUCH AVE | | | SPARTANBURG | SC | 29301-0000 | USA |
| WILLIAM, STONEHOUSE | | 174 VICTORIA LN | | | CONOVER | GA | 30065-0000 | USA |
| WILLIAMMEE, JOSHUA L | | Address Redacted | | | | | | |
| WILLIAMS BEY, ANDRI J | | Address Redacted | | | | | | |
| Williams David J | | 114 Sierra Dr | | | Rochester | NY | 14616 | USA |
| WILLIAMS GEORGE R | | 1039 CHISWICK RD | | | RICHMOND | VA | 23235 | USA |
| WILLIAMS GERARD PRODUCTIONS | | 4121 WILSON BLVD STE 300 | | | ARLINGTON | VA | 22203 | USA |
| WILLIAMS GONZALEZ, INES | | 1708 1710 KERRIGAN AVE APT 4 | | | UNION CITY | NJ | 07087 | USA |
| WILLIAMS II, CECIL | | Address Redacted | | | | | | |
| WILLIAMS III, JAKE | | Address Redacted | | | | | | |
| WILLIAMS JR , THOMAS LEE | | Address Redacted | | | | | | |
| WILLIAMS JR, EARL | | 79 HILL AND DALE DR | | | LYNCHBURG | VA | 24504 | USA |
| WILLIAMS JR, MICHAEL S | | Address Redacted | | | | | | |
| WILLIAMS JR, SAMMY | | Address Redacted | | | | | | |
| WILLIAMS LINWOOD | | 400 WILDWOOD DRIVE | | | SALISBURY | NC | 28146 | USA |
| WILLIAMS MAMIE L | | 990 BARNES RD | | | BOWDEN | GA | 30108 | USA |
| WILLIAMS MARGIE | | 4901 FREMONT CT | | | GLEN ALLEN | VA | 23050 | USA |
| WILLIAMS MITCHELL | | 3221 CYPRESS PK | | | GREENSBORO | NC | 27407 | USA |
| Williams Mullen | Attn William H Schwarzschild III | 1021 E Cary St | PO Box 1320 | | Richmond | VA | 23218-1320 | USA |
| WILLIAMS MULLEN | C M MARRIOTT | 1021 EAST CARY ST | | | RICHMOND | VA | 23219 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams Mullen | Paul S Bliley Jr Esq | Two James Ctr | 1021 E Cary St | PO Box 1320 | Richmond | VA | 23218-1320 | USA |
| WILLIAMS MULLEN CLARK & DOBBINS | | ONE COLUMBUS CTR STE 900 | | | VIRGINIA BEACH | VA | 23462-6762 | USA |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 1320 | 1021 E CARY ST | | RICHMOND | VA | 23219 | USA |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 | USA |
| WILLIAMS MULLEN CLARK & DOBBINS | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 | USA |
| WILLIAMS PINA, VINCENT TROY | | Address Redacted | | | | | | |
| WILLIAMS SHELLIE F | | 23 ALFA TERRACE | | | MORTON | PA | 19070 | USA |
| WILLIAMS STEWART, CHARLES JIMMY | | Address Redacted | | | | | | |
| WILLIAMS SUSAN S | | 12929 RIVER RD | | | RICHMOND | VA | 23238 | USA |
| WILLIAMS WILBUR | | 120 TRAIL POINT | | | ATLANTA | GA | 30350 | USA |
| WILLIAMS, ADRAIN | | 411 WOLF RUN DR | | | JACKSONVILLE | NC | 28546-0000 | USA |
| WILLIAMS, ALAN | | 3 POLLARI CIRCLE | | | NEWARK | DE | 19702-0000 | USA |
| WILLIAMS, ALBERT | | 1613 MONTVIEW ST | | | ORLANDO | FL | 32805-6127 | USA |
| WILLIAMS, ALEXIS | | 103 COLONIAL DR | | | SHILLINGTON | PA | 19607-0000 | USA |
| WILLIAMS, ALICIA LYNETTE | | Address Redacted | | | | | | |
| WILLIAMS, ALICIA MARIE | | Address Redacted | | | | | | |
| WILLIAMS, ALLISON | | 11617 CHICKAHOMINY BRANCH | | | GLEN ALLEN | VA | 23059 | USA |
| WILLIAMS, ALLYSON M | | Address Redacted | | | | | | |
| WILLIAMS, AMANDA ASHLEY | | Address Redacted | | | | | | |
| WILLIAMS, AMANDA MARIE | | Address Redacted | | | | | | |
| WILLIAMS, AMIRAH CHANTE | | Address Redacted | | | | | | |
| WILLIAMS, ANDREA M | | 1100 LAKE SHADOW CIR APT 2106 | | | MAITLAND | FL | 32751-7550 | USA |
| WILLIAMS, ANDREW LUIS | | Address Redacted | | | | | | |
| WILLIAMS, ANGELA R | | Address Redacted | | | | | | |
| WILLIAMS, ANTHONY | | 30 PHEASANT LANE | | | LITITZ | PA | 17543-0000 | USA |
| WILLIAMS, ANTHONY | | 107 JACKSON ST | | | WARNER ROBINS | GA | 31088-0000 | USA |
| WILLIAMS, ANTHONY | | 7117 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32211-8707 | USA |
| WILLIAMS, ANTONIO | | 903 B ST | | | COCOA | FL | 32922 | USA |
| WILLIAMS, ANTONIO | | 4323 PEBBLEBROOK DR | | | CHARLOTTE | NC | 28208-3531 | USA |
| WILLIAMS, APRIL PATRICE | | Address Redacted | | | | | | |
| WILLIAMS, AUSTIN TYLER | | Address Redacted | | | | | | |
| WILLIAMS, BARRY | | Address Redacted | | | | | | |
| WILLIAMS, BARRY ALEXANDER | | Address Redacted | | | | | | |
| WILLIAMS, BERNESTI | | 2178 LEXINGTON AVE | | | NEW YORK | NY | 10037-3844 | USA |
| WILLIAMS, BETTY L | | 817 FORT HENRY ST | | | PETERSBURG | VA | 23803-3020 | USA |
| WILLIAMS, BEVERLY | | 115 S LINKS DR | | | COVINGTON | GA | 30014-3960 | USA |
| WILLIAMS, BLYNDRIA KAY | | Address Redacted | | | | | | |
| WILLIAMS, BOBBY | | 1407 CARTERET ST | | | COLUMBIA | SC | 29203-6125 | USA |
| WILLIAMS, BOOKER TALIAFERRO | | 512 Cardamon Ct | | | Raleigh | NC | 27610 | USA |
| WILLIAMS, BOOKER TALIAFERRO | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON DONTE | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON NELSON | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON TY | | Address Redacted | | | | | | |
| WILLIAMS, BRANNON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, BRENDA A | | Address Redacted | | | | | | |
| WILLIAMS, BRENDA A | | Address Redacted | | | | | | |
| WILLIAMS, BRENDA A | | Address Redacted | | | | | | |
| WILLIAMS, BRENDA A | | 5320 KIMBERWICK DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| WILLIAMS, BRIAN | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN | | 63 APOLLO DRIVE | | | HAMPTON | VA | 23669 | USA |
| WILLIAMS, BRITTNEY NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, BRYAN | | Address Redacted | | | | | | |
| WILLIAMS, BURTON JEROME | | Address Redacted | | | | | | |
| WILLIAMS, CALVIN | | 1641 VIEANNA DR | | | FAYETTEVILLE | NC | 28301 | USA |
| WILLIAMS, CANDICE | | Address Redacted | | | | | | |
| WILLIAMS, CARL | | 630 SAINT ANDREWS LANE APT 101 | | | NEWPORT NEWS | VA | 23608 | USA |
| WILLIAMS, CAROL | | 3009 LAGAR LANE | | | WILMINGTON | NC | 28405 | USA |
| WILLIAMS, CAROLYN | | 419 SENECA ST NW | | | CALABASH | NC | 28467-1924 | USA |
| WILLIAMS, CATHERIN V | | 1324 PHILLIPS ST | | | DAYTONA BEACH | FL | 32114-2316 | USA |
| WILLIAMS, CHANEL LYN | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES | | 206 PHEASANT RUN | | | CLAYTON | NC | 27520 | USA |
| WILLIAMS, CHARLES | | 2708 CRANSTON LANE | | | DULUTH | GA | 30136 | USA |
| WILLIAMS, CHRISTINE | | 805 STRATTON DRIVE | | | FLORENCE | SC | 29501 | USA |
| WILLIAMS, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER FARROD | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER OMAR | | Address Redacted | | | | | | |
| WILLIAMS, CLEMENT | | PO BOX 86 | | | EAGLE SPRINGS | NC | 27242-0000 | USA |
| WILLIAMS, CLIFFORD | | 116 BROOKSIDE BLVD | | | NEWARK | DE | 19713 | USA |
| WILLIAMS, COREY ANTHONY | | Address Redacted | | | | | | |
| WILLIAMS, COREY STEVEN | | Address Redacted | | | | | | |
| WILLIAMS, COREY WAYNE | | Address Redacted | | | | | | |
| WILLIAMS, CORNELIUS | | 81 AVENEL BLVD APT 114B | | | LONG BRANCH | NJ | 07740-7762 | USA |
| WILLIAMS, CORNELIUS MATTHEW | | Address Redacted | | | | | | |
| WILLIAMS, CYNTHIA | | 1023 HOMEWOOD AVE | | | MELBOURNE | FL | 32940 | USA |
| WILLIAMS, CYNTHIA | | 2729 CYPRESS HOLLOW CT | | | ORLANDO | FL | 32822-7911 | USA |
| WILLIAMS, DALE OLIVER | | Address Redacted | | | | | | |
| WILLIAMS, DAN | | 1073 R DAVIS CR | | | ATLANTA | GA | 30318-0000 | USA |
| WILLIAMS, DANA | | 3914 DOWNING LN NE | | | ATLANTA | GA | 30319-1685 | USA |
| WILLIAMS, DANI | | 524 TORREY AVE | | | ALTAMONTE SPRINGS | FL | 32714 | USA |
| WILLIAMS, DANIEL | | PO BOX 6924 | | | CHESAPEAKE | VA | 23323-0924 | USA |
| WILLIAMS, DANIEL S | | Address Redacted | | | | | | |
| WILLIAMS, DANIELLE | | Address Redacted | | | | | | |
| WILLIAMS, DANIELLE ESMERALDA | | Address Redacted | | | | | | |
| WILLIAMS, DARLENE | | 370 PROSPECT BLVD | | | FREDERICK | MD | 21701 | USA |
| WILLIAMS, DARNELL RONNIE | | Address Redacted | | | | | | |
| WILLIAMS, DARRICK JAMES | | Address Redacted | | | | | | |
| WILLIAMS, DARRIUS S | | Address Redacted | | | | | | |
| WILLIAMS, DARRY ALLEN | | Address Redacted | | | | | | |
| WILLIAMS, DARRYLL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DAVID A | | Address Redacted | | | | | | |
| WILLIAMS, DAVID CLINTON | | Address Redacted | | | | | | |
| WILLIAMS, DAVID J | | Address Redacted | | | | | | |
| WILLIAMS, DAVID J | | Address Redacted | | | | | | |
| WILLIAMS, DAVID J | | Address Redacted | | | | | | |
| WILLIAMS, DAVID J | | Address Redacted | | | | | | |
| WILLIAMS, DAVID J | | Address Redacted | | | | | | |
| WILLIAMS, DAVID J | Williams David J | 114 Sierra Dr | | | Rochester | NY | 14616 | USA |
| WILLIAMS, DAVID PHD | | 65 THOMAS JOHNSON DR STE | | | FREDERICK | MD | 21702 | USA |
| WILLIAMS, DAVID RICHARD | | Address Redacted | | | | | | |
| WILLIAMS, DAWN CORNELLA | | Address Redacted | | | | | | |
| WILLIAMS, DEBBIE | | 1812 W THARPE ST | | | TALLAHASSEE | FL | 32303 | USA |
| WILLIAMS, DEBBIE I | | Address Redacted | | | | | | |
| WILLIAMS, DEBBIE I | | Address Redacted | | | | | | |
| Williams, Deborah A | | 5101 Little Creek Ln | | | Richmond | VA | 23234 | USA |
| WILLIAMS, DEBORAH A | | Address Redacted | | | | | | |
| WILLIAMS, DEBORAH A | | Address Redacted | | | | | | |
| WILLIAMS, DEBORAH M | | 364 STONE CREEK POINTNO 107 | | | CHARLOTTESVILLE | VA | 22902 | USA |
| WILLIAMS, DEBRA | | 6754 WILBER CIRCLE | | | RICHMOND | VA | 23228 | USA |
| WILLIAMS, DENNIS | | 4800 LAKE PARK CT NW | | | LILBURN | GA | 30047-3774 | USA |
| WILLIAMS, DERRICK | | 115 CLIFFORD VEREEN RD | | | GEORGETOWN | SC | 29440 | USA |
| WILLIAMS, DEVAUGHN LEDARRIUS | | Address Redacted | | | | | | |
| WILLIAMS, DEVETA | | 6980 ROSWELL RD | | | ATLANTA | GA | 30328 | USA |
| WILLIAMS, DEVOGNE RENEE | | Address Redacted | | | | | | |
| WILLIAMS, DIANA | | Address Redacted | | | | | | |
| WILLIAMS, DIQUANA | | Address Redacted | | | | | | |
| WILLIAMS, DON E | | 846 CASCADE DR | | | NEWPORT NEWS | VA | 23608-3230 | USA |
| WILLIAMS, DONALD | | 7810 TORRY PLACE E | | | JAX | FL | 32208 | USA |
| WILLIAMS, DONALD L JR | | 1621 WYNSAM ST | | | PHILADELPHIA | PA | 19138-1610 | USA |
| WILLIAMS, DOUGLAS A | | Address Redacted | | | | | | |
| WILLIAMS, DOUGLAS A | | Address Redacted | | | | | | |
| WILLIAMS, EDWARD E | | 119 PATRICIA DR | | | BEAVER FALLS | PA | 15010 | USA |
| WILLIAMS, EDWARD F | | 249 NORTHDOWN DR | | | DOVER | DE | 19904-9745 | USA |
| WILLIAMS, ELIZABETH | | 1703 SUSAN AVE | | | CROYDON | PA | 19021 | USA |
| WILLIAMS, ERICA R | | Address Redacted | | | | | | |
| WILLIAMS, ERIK JOHN | | Address Redacted | | | | | | |
| WILLIAMS, ERIN E | | Address Redacted | | | | | | |
| WILLIAMS, ERIN E | | Address Redacted | | | | | | |
| WILLIAMS, ERIN E | | Address Redacted | | | | | | |
| WILLIAMS, ERIN E | | Address Redacted | | | | | | |
| WILLIAMS, ERIN M | | Address Redacted | | | | | | |
| WILLIAMS, ERROL | | Address Redacted | | | | | | |
| WILLIAMS, EVERETTE | | 3242 RAWLE ST | | | PHILADELPHIA | PA | 19149-2619 | USA |
| WILLIAMS, EZEKIEL DANIEL | | Address Redacted | | | | | | |
| WILLIAMS, FAITH | | Address Redacted | | | | | | |
| WILLIAMS, FELICIA | | 19 MAINE CIRCLE | | | STAUNTON | VA | 24401 | USA |
| WILLIAMS, FELICIA CHARMAINE | | Address Redacted | | | | | | |
| WILLIAMS, FREDERICK | | 817 PABLO LN APT A | | | ORLANDO | FL | 32807 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, FREDERICK DOUGLAS | | Address Redacted | | | | | | |
| WILLIAMS, GABRIEL DESHAUN | | Address Redacted | | | | | | |
| WILLIAMS, GABRIELLE | | Address Redacted | | | | | | |
| WILLIAMS, GARFIELD | | 100 DREISER LOOP APT 23J | | | BRONX | NY | 10475 | USA |
| WILLIAMS, GARFIELD B | | Address Redacted | | | | | | |
| WILLIAMS, GEOFF ANDREW | | Address Redacted | | | | | | |
| WILLIAMS, GEORGE | | 4716 TROXELL DR | | | WHITEHALL | PA | 18052-1447 | USA |
| WILLIAMS, GEORGE STANLEY | | Address Redacted | | | | | | |
| WILLIAMS, GEORGIA | | 2755 TOBACCO RD | | | HEPHZIBAH | GA | 30815-7059 | USA |
| WILLIAMS, GLENN | | 2420 MALL DR | STE 101 | | CHARLESTON | SC | 29406 | USA |
| WILLIAMS, GLENN | | 2420 MALL DR | | | CHARLESTON | SC | 29406-6515 | USA |
| WILLIAMS, GLENWOOD | | Address Redacted | | | | | | |
| WILLIAMS, GREGORY ANTONE | | Address Redacted | | | | | | |
| WILLIAMS, HELEN MARIE | | Address Redacted | | | | | | |
| WILLIAMS, JAHMAIR | | Address Redacted | | | | | | |
| WILLIAMS, JALEASA MARIE | | Address Redacted | | | | | | |
| WILLIAMS, JAMAAL | | Address Redacted | | | | | | |
| WILLIAMS, JAMES | | 10309 BEALETON CT | | | MECHANICSVILLE | VA | 23116 | USA |
| WILLIAMS, JAMES | | 60 PINE SHADOW CIR | | | COVINGTON | GA | 30016-5939 | USA |
| WILLIAMS, JAMES A | | PO BOX 16345 | | | JACKSONVILLE | FL | 32245-6345 | USA |
| WILLIAMS, JAMES H | | Address Redacted | | | | | | |
| WILLIAMS, JAMES HASKELL | | Address Redacted | | | | | | |
| WILLIAMS, JAMES OKEY | | Address Redacted | | | | | | |
| WILLIAMS, JASMEN A | | Address Redacted | | | | | | |
| WILLIAMS, JASON | | Address Redacted | | | | | | |
| WILLIAMS, JASON | | Address Redacted | | | | | | |
| WILLIAMS, JEFFERY A JR | | TCS 541967 | | | APO | AE | 09601- | USA |
| WILLIAMS, JEFFREY | | Address Redacted | | | | | | |
| WILLIAMS, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, JENNIFER | | 53 GRANIT AVE | | | SALEM | NH | 03079 | USA |
| WILLIAMS, JEREMY DEROD | | Address Redacted | | | | | | |
| WILLIAMS, JEREMY SCOTT | | Address Redacted | | | | | | |
| WILLIAMS, JERRY | | 4343 PAXTON WAY | | | BLOUNTSTOWN | FL | 32424 | USA |
| WILLIAMS, JERRY | | 4802 MONUMENT AVE | | | RICHMOND | VA | 23230 | USA |
| WILLIAMS, JESSICA | | 329 BRACKEN PLACE | | | JACKSONVILLE | NC | 28540 | USA |
| WILLIAMS, JHAMELL SHAKYLL | | Address Redacted | | | | | | |
| WILLIAMS, JHANIQUE SHAYNNA | | Address Redacted | | | | | | |
| WILLIAMS, JIM | | 3104 GRACE RD | | | BALTIMORE | MD | 21219 | USA |
| WILLIAMS, JIMMETTE RONDELL | | Address Redacted | | | | | | |
| WILLIAMS, JOANNA BETH | | Address Redacted | | | | | | |
| WILLIAMS, JOHN | | 9334 FIELDSTONE CT | | | JONESBORO | GA | 30236 | USA |
| Williams, John A | | 9334 Fieldstone Ct | | | Jonesboro | GA | 30236 | USA |
| WILLIAMS, JOHNATHAN LEE | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN | | 7909 CALIBRE CROSSING DR | | | CHARLOTTE | NC | 28227-0000 | USA |
| WILLIAMS, JONATHAN DAVID | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN T | | Address Redacted | | | | | | |
| WILLIAMS, JORDAN | | 4047 FERROW ST | | | ORLANDO | FL | 32811-0000 | USA |
| WILLIAMS, JORDAN EARL | | Address Redacted | | | | | | |
| WILLIAMS, JORDAN MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH | | 1446 JASPER RD | | | GREENVILLE | NC | 27834 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Joseph Estate of Joseph Williams II | Joseph C Williams | 3648 Oak Chase Dr | | | High Point | NC | 27265 | USA |
| WILLIAMS, JOSEPH GARY | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA K | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA PAUL | | Address Redacted | | | | | | |
| WILLIAMS, JOYCELIN M | | Address Redacted | | | | | | |
| WILLIAMS, JUAN | | P O BOX 120500 | | | ST ALVANS | NY | 11412 | USA |
| WILLIAMS, JUDITH M | | Address Redacted | | | | | | |
| WILLIAMS, JULIANNA | | 1066 HIGHWAY 211 NE | | | WINDER | GA | 30680-3133 | USA |
| WILLIAMS, JUSTIN | | 104 LAKEWOOD CIRCLE | | | GRAFTON | VA | 23692 | USA |
| WILLIAMS, JUSTIN KEITH | | Address Redacted | | | | | | |
| WILLIAMS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, JUSTIN TYRONE | | Address Redacted | | | | | | |
| WILLIAMS, KAREN | | 9101 CROOM ACROSS DR | | | UPPER MARLBORO | MD | 20772 | USA |
| WILLIAMS, KAREN | | 1545 N 30TH ST | | | PHILADELPHIA | PA | 19121-3605 | USA |
| WILLIAMS, KATHERINE | | 6421 CHERRYGROVE LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| WILLIAMS, KATHRYN | | 3101 STEELE AVE | | | WEST BRISTOL | PA | 19007 | USA |
| WILLIAMS, KATRINA LOUISE | | Address Redacted | | | | | | |
| WILLIAMS, KEEVONIE CHARLITA | | Address Redacted | | | | | | |
| WILLIAMS, KELLIE | | Address Redacted | | | | | | |
| WILLIAMS, KELSEY ANN | | Address Redacted | | | | | | |
| WILLIAMS, KENNETH | | 2409 BLACK SWAN LANE | | | ACWORTH | GA | 30101 | USA |
| WILLIAMS, KENNETH | | 808 WINDER DRIVE | | | BRISTOL | PA | 19007-0000 | USA |
| WILLIAMS, KENNETH | | 808 WINDER DRIVE | | | BRISTOL | PA | 19007-0000 | USA |
| WILLIAMS, KENNETH | | 8925 CHARLES E LIMPUS RD | | | ORLANDO | FL | 32836-5829 | USA |
| WILLIAMS, KENNETH B | | Address Redacted | | | | | | |
| WILLIAMS, KENNETH B | | 6648 VAIL PASS | | | DOUGLASVILLE | GA | 30134 | USA |
| Williams, Kenyetta | | PO Box 1284 | | | Winston Salem | NC | 27102 | USA |
| WILLIAMS, KENYETTA | | 1062 E 15TH ST | | | WINSTON SALEM | NC | 27105-6133 | USA |
| WILLIAMS, KENYETTA | Williams, Kenyetta | PO Box 1284 | | | Winston Salem | NC | 27102 | USA |
| WILLIAMS, KEVIN JAMES | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN T | | Address Redacted | | | | | | |
| WILLIAMS, KIERAN L | | Address Redacted | | | | | | |
| WILLIAMS, KIMBERLEY | | 326 COLLINS DRIVE | | | DOUGLASVILLE | GA | 30134 | USA |
| WILLIAMS, KIMBERLY | | 504 S BELTLINE BLVD APT C8 | | | COLUMBIA | SC | 29205-4232 | USA |
| WILLIAMS, KORY K | | Address Redacted | | | | | | |
| WILLIAMS, KRISTINE | | 55 PEBBLE LN | | | WILLINGBORO | NJ | 08046-0000 | USA |
| WILLIAMS, KURT | | Address Redacted | | | | | | |
| WILLIAMS, KYLE S | | 138 JEFFERSON PKWY | 117 | | NEWNAN | GA | 30263 | USA |
| WILLIAMS, LAKEISH | | 32 EASTERN CT | | | WILLINGBORO | NJ | 08046-2319 | USA |
| WILLIAMS, LAMARR | | 45 LAFFERTY AVE | | | PITTSBURGH | PA | 15210-1131 | USA |
| WILLIAMS, LAMONT | | Address Redacted | | | | | | |
| WILLIAMS, LANCE | | 8205 NW 38 TH ST | | | CORAL SPRINGS | FL | 33065 | USA |
| WILLIAMS, LANCELOT | | 136 ACKISS AVE | | | VIRGINIA BEACH | VA | 23451 | USA |
| WILLIAMS, LARRY M JR | | 803 N NINTH ST | | | BESSEMER CITY | NC | 28016 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LATASHA | | 2015 MARLIN DRIVE | | | MCDONOUGH | GA | 30253 | USA |
| WILLIAMS, LATASHA DOLORES | | Address Redacted | | | | | | |
| WILLIAMS, LAURA | | 2428 ALDRIDGE AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WILLIAMS, LAUREN K | | Address Redacted | | | | | | |
| WILLIAMS, LEE | | 341 HILLS POINT COURT | | | BETHLEHEM | GA | 30620-1736 | USA |
| WILLIAMS, LEON | | 3233 SERVICE RD STOP 8 | | | FORT BRAGG | NC | 28310-7153 | USA |
| WILLIAMS, LEOTIS | | 651 BERKLEY DR | | | PENSACOLA | FL | 32503-2324 | USA |
| WILLIAMS, LINWOOD | | 400 WILDWOOD DR | | | SAILSBURY | NC | 28146 | USA |
| WILLIAMS, LONDELL | | 223 FROMAN DRIVE | | | SUMMERVILLE | SC | 29483 | USA |
| WILLIAMS, LYNDSEY | | 3011 GREENWAY AVE | | | RICHMOND | VA | 23228-0000 | USA |
| WILLIAMS, LYNNETTE NYCOLE | | Address Redacted | | | | | | |
| WILLIAMS, MARGARITA | | 6235 PINE ST | | | FAYETTEVILLE | NC | 28311 | USA |
| WILLIAMS, MARIO | | Address Redacted | | | | | | |
| WILLIAMS, MARK | | Address Redacted | | | | | | |
| WILLIAMS, MARK T | | Address Redacted | | | | | | |
| WILLIAMS, MARLON | | 5416 FRIENDLY MANOR DR | P | | GREENSBORO | NC | 27410-0000 | USA |
| WILLIAMS, MARSHALL ALAN | | Address Redacted | | | | | | |
| WILLIAMS, MARTIKA IROSE | | Address Redacted | | | | | | |
| WILLIAMS, MARY | | 3635 GEORGIE PIERCE | | | SUWANNE | GA | 30024 | USA |
| WILLIAMS, MATTHEW FISHER | | Address Redacted | | | | | | |
| WILLIAMS, MEGAN | | 2305 GILMERTON RD | | | CHESAPEAKE | VA | 00002-3323 | USA |
| WILLIAMS, MELISSA J | | Address Redacted | | | | | | |
| WILLIAMS, MELVINA T | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL | | 1705 N BATTERY DR | | | RICHMOND | VA | 23222 | USA |
| WILLIAMS, MICHAEL | | 8500 SPRING HOLLOW DR | | | RICHMOND | VA | 23227 | USA |
| WILLIAMS, MICHAEL | | 4312 LORI ST | | | SUITLAND | MD | 20746 | USA |
| WILLIAMS, MICHAEL | | 6815 W UNIVERSITY AVE | NO 4107 | | GAINESVILLE | FL | 32607-0000 | USA |
| WILLIAMS, MICHAEL | | 6815 W UNIVERSITY AVE NO 4107 | | | GAINESVILLE | FL | 32607-0000 | USA |
| WILLIAMS, MICHELE | | 1673 FAIRVIEW AVE | | | WILLOW GROVE | PA | 19090-4602 | USA |
| WILLIAMS, MIKE | | 225 LODGECLIFFE CT | | | ABINGDON | MD | 21009 | USA |
| WILLIAMS, MIKE | | 5333 PENBRIDGE PL | | | TALLAHASSEE | FL | 32309 | USA |
| WILLIAMS, MIKE | | 1255 SAINT MARKS AVE | | | BROOKLYN | NY | 11213-2442 | USA |
| WILLIAMS, MILTON DYNELL | | Address Redacted | | | | | | |
| WILLIAMS, MILTON DYNELL | | Address Redacted | | | | | | |
| WILLIAMS, MITCHELL | | PO BOX 49631 | | | GREENSBORO | NC | 27419 | USA |
| WILLIAMS, MONICA | | 2746 BELMONT AVE APT 211 | | | PHILADELPHIA | PA | 19131-1531 | USA |
| WILLIAMS, NATHANIEL | | 2255 SATELLITE BLVD | APT A101 | | DULUTH | GA | 30097 | USA |
| WILLIAMS, NATHANIEL LEE | | Address Redacted | | | | | | |
| WILLIAMS, NICOL P | | Address Redacted | | | | | | |
| WILLIAMS, NICOLE A | | 5913 ROBINDALE RD | | | CATONSVILLE | MD | 21228 | USA |
| WILLIAMS, NICOLE ADRIENNE | | Address Redacted | | | | | | |
| WILLIAMS, OLANDA F | | Address Redacted | | | | | | |
| WILLIAMS, PAMELA DENICE | | Address Redacted | | | | | | |
| WILLIAMS, PAMELA Y | | Address Redacted | | | | | | |
| WILLIAMS, PATRICIA | | Address Redacted | | | | | | |
| Williams, Peter | | 1600 Kettle Creek Ter | | | Chesapeake | VA | 23322-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, PHEDRA MALANN | | Address Redacted | | | | | | |
| WILLIAMS, PHILIP | | 3112 STONE DALE COURT | | | RICHMOND | VA | 23223 | USA |
| WILLIAMS, QUINTAVIOUS DERON | | Address Redacted | | | | | | |
| WILLIAMS, RANDY C | | Address Redacted | | | | | | |
| WILLIAMS, RAY | | 6843 ARBOR LAKE DR APT102 | | | CHESTER | VA | 23831 | USA |
| WILLIAMS, RENEE ASHLEY | | Address Redacted | | | | | | |
| WILLIAMS, RHYS DURRELL | | Address Redacted | | | | | | |
| WILLIAMS, ROBERT EARL | | Address Redacted | | | | | | |
| WILLIAMS, RONTERIOUS | | 6985 ORTEGA WOODS DR | NO 2 | | JACKSONVILLE | FL | 32244-0000 | USA |
| WILLIAMS, RYAN | | 121 WHITE BIRCH LANE | | | BLANDON | PA | 19510 | USA |
| WILLIAMS, SABRINA | | 4161 GRACE AVE APT NO 1 | | | BRONX | NY | 10466-0000 | USA |
| WILLIAMS, SALLIE E | | Address Redacted | | | | | | |
| WILLIAMS, SALLIE E | | 1301 EXBURY DRIVE | | | MIDLOTHIAN | VA | 23114 | USA |
| WILLIAMS, SANDRA | | 444 MUNDEN AVE | | | NORFOLK | VA | 23505 | USA |
| WILLIAMS, SARAH | | 817 HILLSBOROUGH ST APT C302 | | | RALEIGH | NC | 27603 | USA |
| WILLIAMS, SEAN | | 1111 E 55TH ST | | | BROOKLYN | NY | 11234 | USA |
| WILLIAMS, SETH | | 8506 SALEM RD | | | QUINCY | FL | 32352-0000 | USA |
| WILLIAMS, SHAKENDRA DANIELLE | | Address Redacted | | | | | | |
| WILLIAMS, SHAKERA | | 397 HUNTING GREEN DRIVE | | | JACKSONVILLE | NC | 28546 | USA |
| WILLIAMS, SHAKERA ESTELLA | | Address Redacted | | | | | | |
| WILLIAMS, SHANE LAMAR | | Address Redacted | | | | | | |
| WILLIAMS, SHANTE P | | Address Redacted | | | | | | |
| WILLIAMS, SHAQUAN DESHAY | | Address Redacted | | | | | | |
| WILLIAMS, SHAQUANA BHIANCA | | Address Redacted | | | | | | |
| WILLIAMS, SHAWNICE KRISTIN | | Address Redacted | | | | | | |
| WILLIAMS, SHEILA | | 179 BEGGS CT | | | MARIETTA | GA | 30060 | USA |
| WILLIAMS, SHEILA | | 25 N CEDAR ST | | | BEACON | NY | 12508-1932 | USA |
| WILLIAMS, SHELLIE | | 23 ALFA TERRACE | | | MORTON | PA | 19070 | USA |
| Williams, Shelton | | 533 Shadow Valley Ct | | | Lithonia | GA | 30058 | USA |
| WILLIAMS, SHELTON | | 533 SHADOW VALLEY CT | | | LITHONIA | GA | 30058-3269 | USA |
| WILLIAMS, SHELTON | Williams, Shelton | 533 Shadow Valley Ct | | | Lithonia | GA | 30058 | USA |
| WILLIAMS, SHERRI D | | Address Redacted | | | | | | |
| WILLIAMS, SHERRY KARMEL | | Address Redacted | | | | | | |
| WILLIAMS, SIMONE CATHERINE | | Address Redacted | | | | | | |
| WILLIAMS, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| WILLIAMS, STEPHANIE T | | Address Redacted | | | | | | |
| WILLIAMS, STEPHEN | | Address Redacted | | | | | | |
| WILLIAMS, STEPHEN L | | Address Redacted | | | | | | |
| WILLIAMS, STEPHEN PHILLIP | | Address Redacted | | | | | | |
| WILLIAMS, STOREY SIOBHAN | | Address Redacted | | | | | | |
| WILLIAMS, SUSAN | | 19 CESLEY LA | | | NEW CASTLE | DE | 19720-0000 | USA |
| WILLIAMS, SUSAN I | | 112 GALES RIVER RD | | | IRMO | SC | 29063-2457 | USA |
| WILLIAMS, TAENA | | 3713 W  MULBERRY ST | | | BALTIMORE | MD | 21229 | USA |
| WILLIAMS, TARA LYNN | | Address Redacted | | | | | | |
| WILLIAMS, TERRANCE LAMAR | | Address Redacted | | | | | | |
| WILLIAMS, TERRENCE B | | 3404 SOUTH OHARA DRIVE | | | MACON | GA | 31206 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TERRENCE BERNARD | | Address Redacted | | | | | | |
| WILLIAMS, TERRENCE BERNARD | | Address Redacted | | | | | | |
| WILLIAMS, TERRENCE BERNARD | | Address Redacted | | | | | | |
| WILLIAMS, TERRENCE OMARY | | Address Redacted | | | | | | |
| WILLIAMS, THOMAS EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, TIFFANY SHEREEL | | Address Redacted | | | | | | |
| WILLIAMS, TODD | | 6888 WHISKEY HILL LANE | | | MECHANICSVILLE | VA | 23111 | USA |
| WILLIAMS, TOMMIE EARL | | Address Redacted | | | | | | |
| WILLIAMS, TOMMY DEVON | | Address Redacted | | | | | | |
| WILLIAMS, TONY J | | Address Redacted | | | | | | |
| WILLIAMS, TRACEY | | 848 CRASHAW ST | | | VIRGINIA BEACH | VA | 23462-6916 | USA |
| WILLIAMS, TRACY JANET | | Address Redacted | | | | | | |
| WILLIAMS, TRACY PUGH | | Address Redacted | | | | | | |
| WILLIAMS, TRAVIS CLAY | | Address Redacted | | | | | | |
| WILLIAMS, TREY AUSTIN | | Address Redacted | | | | | | |
| WILLIAMS, VANESSA DENISE | | Address Redacted | | | | | | |
| WILLIAMS, VERA D | | Address Redacted | | | | | | |
| WILLIAMS, VERA D | | Address Redacted | | | | | | |
| WILLIAMS, VIDELLA | | 564 ELBRIDGE DR NW | | | ATLANTA | GA | 30318-8148 | USA |
| WILLIAMS, VINCENT CARL | | Address Redacted | | | | | | |
| WILLIAMS, WALLACE | | 2005 WHITTAKER COURT | | | FORRESTVILLE | MD | 20747 | USA |
| WILLIAMS, WARREN | | 18 ROCK GLENN RD | | | HAVRE DE GRACE | MD | 21078 | USA |
| WILLIAMS, WENDY A | | Address Redacted | | | | | | |
| WILLIAMS, WILBERT | | 7940 THOURON AVE | | | PHILADELPHIA | PA | 19150 2521 | USA |
| WILLIAMS, WILFRED D | | Address Redacted | | | | | | |
| WILLIAMS, WILLIAM J | | 121 BREAM PT | | | LEXINGTON | SC | 29072-9508 | USA |
| WILLIAMS, ZOE | | Address Redacted | | | | | | |
| WILLIAMSON, AARON | | 295 NORWALK AVE | | | BUFFALO | NY | 14216 | USA |
| WILLIAMSON, DERICK | | 39 AZALEA DRIVE | | | HAMPTON | VA | 23666 | USA |
| WILLIAMSON, DONEATA CHANTE | | Address Redacted | | | | | | |
| WILLIAMSON, ERICA | | Address Redacted | | | | | | |
| WILLIAMSON, JAMES R | | Address Redacted | | | | | | |
| WILLIAMSON, JASMINE | | 51 WEBBS LANE | DD5 | | DOVER | DE | 19904-0000 | USA |
| WILLIAMSON, JOHN | | 306 NEW ST | | | PHILADELPHIA | PA | 19106 | USA |
| WILLIAMSON, JUSTIN WALTER | | Address Redacted | | | | | | |
| WILLIAMSON, KEGAN | | Address Redacted | | | | | | |
| WILLIAMSON, MARGARET L | | 2916 PIEDMONT AVE | | | COLONIAL HGTS | VA | 23834-5715 | USA |
| WILLIAMSON, OLIVIA LISA | | Address Redacted | | | | | | |
| WILLIAMSON, PEGGY | | PO BOX 37134 | | | PENSACOLA | FL | 32526-0134 | USA |
| WILLIAMSON, SHARON R | | Address Redacted | | | | | | |
| WILLIAMSON, SHARON R | | Address Redacted | | | | | | |
| WILLIAMSON, SHARON R | | Address Redacted | | | | | | |
| WILLIAMSON, SHARON R | | 13413 SHELBOURNE DRIVE | | | RICHMOND | VA | 23233 | USA |
| WILLIAMSON, TOREY Q | | Address Redacted | | | | | | |
| WILLIAMSON, TYLER DOUGLAS | | Address Redacted | | | | | | |
| WILLIAMSPORT SUN GAZETTE | | DOROTHY JOHNSON | 252 W FOURTH STREET | | WILLIAMSPORT | PA | 17701 | USA |
| WILLIARD, AMBER NICOLE | | Address Redacted | | | | | | |
| WILLIE KNOTT COPE CUST | COPE WILLIE KNOTT | MICHAEL RALPH COPE UND | VIRGINIA UNIF GIFT MIN ACT | PO BOX 724 | CLARKSVILLE | VA | 23927-0724 | USA |
| WILLIFORD, ARCHIE | | 4301 SPINCASTER LN | | | CHESAPEAKE | VA | 23321 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIFORD, AUDREY MARIE | | Address Redacted | | | | | | |
| WILLIFORD, BOBBIE ESTRADA | | Address Redacted | | | | | | |
| WILLIFORD, CARL THOMAS | | Address Redacted | | | | | | |
| WILLIFORD, DONALD | | 1216 SANTA ANNA RD | | | RICHMOND | VA | 23229 | USA |
| WILLIFORD, JOHN | | P O BOX 126 | | | PENDLETON | SC | 29670 | USA |
| WILLIMAS JR , FRED THOMAS | | Address Redacted | | | | | | |
| WILLINGHAM, ALEXANDER J | | Address Redacted | | | | | | |
| WILLIS JEFFREY M | | 15700 KNOLLWOOD PLACE | | | INDIAN TRAIL | NC | 28079 | USA |
| WILLIS, ALBERT | | 320 HIGH ST | | | SHARON HILL | PA | 19079-0000 | USA |
| WILLIS, ANDREW JAMES | | Address Redacted | | | | | | |
| WILLIS, DEBBIE | | 848 ELK RUN | | | SWITZERLAND | FL | 32259 | USA |
| WILLIS, FRANCES | | 1613 11TH ST | | | VICTORIA | VA | 23974 | USA |
| WILLIS, JACQUELINE T | | Address Redacted | | | | | | |
| WILLIS, JANET | | 148 VISTA CIRCLE | | | EASLEY | SC | 29642 | USA |
| WILLIS, JEFFREY | | 1613 11TH ST | | | VICTORIA | VA | 23974 | USA |
| WILLIS, JOE L | | 1513 CRESTWOOD DR | | | GRIFFIN | GA | 30223 | USA |
| WILLIS, JULIA | | Address Redacted | | | | | | |
| WILLIS, JULIA | | Address Redacted | | | | | | |
| WILLIS, JULIA | | 682 BROOK CIR | | | GRIFFIN | GA | 30224-4413 | USA |
| WILLIS, JUSTIN L | | Address Redacted | | | | | | |
| WILLIS, KEYONTAERICKY | | 1205 BAKER PLACE SOUTH 42 | | | FREDERICK | MD | 21702-0000 | USA |
| WILLIS, MALLORY | | 80 HOMESTEAD DRIVE | | | MILLVILLE | NJ | 08332-0000 | USA |
| WILLIS, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| WILLIS, RANDALL EMERSON | | Address Redacted | | | | | | |
| WILLIS, SHANNON | | 2271 OLING COURT | | | MORROW | GA | 30260 | USA |
| WILLIS, SHIRLEY | | 100 ROBINHOOD DR | | | CRANBERRY TOWNSH | PA | 16066-5658 | USA |
| WILLIS, SONJA | | 42 EAGLES NEST LANE | | | SOUTHERN SHORES | NC | 27949 | USA |
| WILLISJR, KENNETH | | 10 BREWSTER RD | | | RANDOLPH | MA | 02368-0000 | USA |
| WILLISTON WATER DEPARTMENT | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | USA |
| WILLISTON WATER DEPARTMENT | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | USA |
| WILLMOTT, BONNIE | | 965 CASTLE POND RD | | | YORK | PA | 17402 | USA |
| WILLOCK, HENRY W | | PO BOX 6746 SUNNY ISLE | | | CHRISTEN STED | VI | 00823 | USA |
| WILLOUGHBY, JAMES | | 300 MARYLAND AVE | | | TARBORO | NC | 27886-4918 | USA |
| WILLS, ALAN | | 50 HURT PLZ SE | | | ATLANTA | GA | 30303-2949 | USA |
| WILLS, CASEY P | | Address Redacted | | | | | | |
| WILLS, COLIN | | 624 N SHORE RD | | | ABSECON | NJ | 08201 | USA |
| WILLS, DIA | | 9512 BONANZA ST | | | RICHMOND | VA | 23228 | USA |
| WILLS, JAMIE A | | Address Redacted | | | | | | |
| WILLSON, MARC | | 8011 GATES BLUFF PLACE | | | CHESTERFIELD | VA | 23832 | USA |
| WILLSON, MARGARET | | 130 MATTHEW SCRIVENER | | | WILLIAMSBURG | VA | 23185-0000 | USA |
| WILLSON, RONALD | | 15 COUNTRY WAY | | | BETHEL | CT | 06801 | USA |
| WILMERHALE | ATTN CRAIG GOLDBLATT | 1875 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | USA |
| WILMES, THOMAS | | PO BOX 5695 | | | GLEN ALLEN | VA | 23058 | USA |
| WILMINGTON STAR NEWS | | LARRY YOUNGINER | P O BOX 840 | | WILMINGTON | NC | 28401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON STAR NEWS | | PO BOX 538607 | | | ATLANTA | GA | 30353-8607 | USA |
| Wilmington Star News | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| Wilmington Trust Company | Attn David Vanaskey Corporate Capital Markets | 1100 N Market St | | | Wilmington | DE | 19890 | USA |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890-0001 | USA |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890-0001 | USA |
| WILMINGTON TRUST COMPANY | JENNIFER LUCE | RODNEY SQUARE NORTH | 1100 NORTH MARKET ST | | WILMINGTON | DE | 19890-0001 | USA |
| WILMINGTON, CITY OF | | WILMINGTON CITY OF | FINANCE DEPT COLLECTIONS | P O BOX 9001 | WILMINGTON | NC | 28402-9001 | USA |
| WILMORE, ANDREW WILLIAM | | Address Redacted | | | | | | |
| WILMOT, DONALD | | Address Redacted | | | | | | |
| WILMOT, DONALD | | Address Redacted | | | | | | |
| WILMOT, DONALD | | Address Redacted | | | | | | |
| WILMOT, DONALD | | Address Redacted | | | | | | |
| WILMOT, KELLY ANNE | | Address Redacted | | | | | | |
| WILNA, LENEUS | | 24 INNSBRUCK BLVD | | | HOPEWELL JUNCTIN | NY | 12533-0000 | USA |
| WILSON BAHUN, ADJE | | Address Redacted | | | | | | |
| WILSON CALVIN A | | 3835 PINETRIEE DRIVE | | | FLORENCE | SC | 29501 | USA |
| WILSON DAVID | | P O BOX 5512 | | | VIRGINIA BEACH | VA | 23471 | USA |
| WILSON DENSIL G | | 165 DOVE ST | | | ROCHESTER | NY | 14613 | USA |
| WILSON ELSER | JEAN CLAUDE MAZZOLA | WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | 150 EAST 42ND ST | XI CHENG DISTRICT | NEW YORK | NY | 10017 | USA |
| WILSON JR, RONALD | | Address Redacted | | | | | | |
| WILSON MOODY, RENAE E | | Address Redacted | | | | | | |
| WILSON MOODY, RENAE E | | Address Redacted | | | | | | |
| WILSON ROBINSON, JIL | | 1921 BRIDGEWATER DRIVE | | | RICHMOND | VA | 23228-1512 | USA |
| WILSON SCHOOL DISTRICT | | ATTN TAX OFFICE | 2601 GRANDVIEW BLVD | | WEST LAWN | PA | 19609-1324 | USA |
| WILSON, ADAM | | 9009 WESTERN LAKE DR | APT 407 | | JACKSONVILLE | FL | 32256 | USA |
| WILSON, ADAM DANIEL | | Address Redacted | | | | | | |
| WILSON, AKEEMIA ABENA | | Address Redacted | | | | | | |
| WILSON, AMANDA | | 104 DACARD CT | | | JACKSONVILLE | NC | 28540 | USA |
| WILSON, AMY | | Address Redacted | | | | | | |
| WILSON, AMY | | 22 GARFIELD AVE | | | EAST ISLIP | NY | 11730 | USA |
| WILSON, AMY MARIE | | Address Redacted | | | | | | |
| WILSON, ANDREA KAREN | | Address Redacted | | | | | | |
| WILSON, ANNE | | 1860 POTTER NO 7 | | | EUGENE | OR | 00009-7401 | USA |
| WILSON, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| WILSON, ANTON D | | Address Redacted | | | | | | |
| WILSON, ASHLEY ANNTIOINET | | Address Redacted | | | | | | |
| WILSON, ASHLEY NICOLE | | Address Redacted | | | | | | |
| WILSON, BENNETT | | 123 BROOKHAVEN WAY | | | ATLANTA | GA | 30319-0000 | USA |
| WILSON, BOBBY | | 217 ANGIE AVE | | | DURHAM | NC | 27703 | USA |
| WILSON, BRANDON | | 1052 GREENWICH ST REAR 1 | | | READING | PA | 19604-2658 | USA |
| WILSON, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| WILSON, BRANDON C | | Address Redacted | | | | | | |
| WILSON, BRETT ALAN | | Address Redacted | | | | | | |
| WILSON, BRIAN | | 59 MILLWRIGHT DR | | | NEWARK | DE | 19711 | USA |
| WILSON, BRIAN MICHAEL | | Address Redacted | | | | | | |
| WILSON, BRYAN | | 103 WINSTON WAY | | | GOOSE CREEK | SC | 29445 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, BRYAN T | | 588 BALTIMORE CHURCH RD | | | WARRENTON | NC | 27589 | USA |
| WILSON, BRYAN TRAVIS | | Address Redacted | | | | | | |
| WILSON, CALEB | | 3509 ROCHELLE CT | | | CHESAPEAKE | VA | 23321-0000 | USA |
| WILSON, CALVIN | PATRICIA PHELPS  EEOC GREENVILLE OFFICE | 301NORTH MAINT ST SUITE 1402 | | | GREENVILLE | SC | 29601 | USA |
| WILSON, CATHY | | Address Redacted | | | | | | |
| WILSON, CATHY | | Address Redacted | | | | | | |
| WILSON, CHARLOTTE | | Address Redacted | | | | | | |
| WILSON, CHERRI GENECA | | Address Redacted | | | | | | |
| WILSON, CLARENCE | | 3401 C HEREFORD LANE | | | KILLEEN | TX | 00007-6542 | USA |
| WILSON, DALLAS JAMES | | Address Redacted | | | | | | |
| WILSON, DANE NICHOLAS | | Address Redacted | | | | | | |
| WILSON, DAVID | | P O BOX 5512 | | | VIRGINIA BEACH | VA | 23471 | USA |
| WILSON, DEBBIE | | 2045 HARBOR DR  SW | | | OCEAN ISLE BEACH | NC | 28469 | USA |
| WILSON, DEBRA | | Address Redacted | | | | | | |
| WILSON, DEMOND | | 1342 CHARIDGE LN | | | CHARLOTTE | NC | 28262-3531 | USA |
| WILSON, DEREK BRANDON | | Address Redacted | | | | | | |
| WILSON, DERRICK | | 10 GAZELLE PL | | | NEW CASTLE | DE | 19720-0000 | USA |
| WILSON, DOLORES | | 201 MANDEL DRIVE | | | GASTONIA | NC | 28056 | USA |
| WILSON, DON | | 130 TAMARA CT | | | ATHENS | GA | 30606 | USA |
| WILSON, DORIAN GEORGE | | Address Redacted | | | | | | |
| WILSON, DOUGLAS | | 102 S WEST ST APT 8 | | | CARLISLE | PA | 17013-2857 | USA |
| WILSON, DUSTIN | | 1400 WASHINGTON AVE | | | ALBANY | NY | 12222 | USA |
| WILSON, EBONI TIARA | | Address Redacted | | | | | | |
| WILSON, EDWARD | | 721 OXBOW DRIVE | | | VIRGINIA BEACH | VA | 23464 | USA |
| WILSON, ERIN | | 201 MANDEL DR | | | GASTONIA | NC | 28056 | USA |
| WILSON, ERNEST J | | 900 SHERIDAN DRIVE | | | EASTON | PA | 18045 | USA |
| WILSON, ERNEST JAMES | | Address Redacted | | | | | | |
| WILSON, ERNEST S | | Address Redacted | | | | | | |
| WILSON, EWART | | 5 SUMMER ST | | | NORWALK | CT | 06851-4503 | USA |
| WILSON, FRANK SPENCER | | PO BOX 1986 | | | WHITE PLAINS | NY | 10602 | USA |
| WILSON, GARY ANDREW | | Address Redacted | | | | | | |
| WILSON, GENE | | 360 WHITE RD | | | ADAIRSVILLE | GA | 30103-5353 | USA |
| WILSON, GERALD | | 9800 10 FORTSON RD | | | FORTSON | GA | 31808-6854 | USA |
| WILSON, GERMAINE | | HHC 2/6 INF | | | APO | AE | 09034-3719 | USA |
| WILSON, GRAEME MARK | | Address Redacted | | | | | | |
| WILSON, GREGORY | | Address Redacted | | | | | | |
| WILSON, GREGORY DAVID | | Address Redacted | | | | | | |
| WILSON, HARRY | | 16 THURSTON DRIVE | | | UPPER MARLBORO | MD | 20774-1426 | USA |
| WILSON, HOLLY M | | Address Redacted | | | | | | |
| WILSON, JAMES | | 3036 GREGWOOD RD | | | MIDLOTHIAN | VA | 23112 | USA |
| WILSON, JAMES | | 2736 MIDDLE TOWNE CRES | | | NORFOLK | VA | 23504 | USA |
| WILSON, JAMES | | 35 ROYALSTON RD | | | ATHOL | MA | 1331 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, JASON | | 5320 A LAKE VICTORIA ARCH | | | VIRGINIA BEACH | VA | 23464 | USA |
| WILSON, JEFF | | 210 MARTINE AVE | | | WHITE PLAINS | NY | 10601-3433 | USA |
| WILSON, JEREMY ANDERSON | | Address Redacted | | | | | | |
| WILSON, JEREMY JAMES | | Address Redacted | | | | | | |
| WILSON, JESSICA LYNNE | | Address Redacted | | | | | | |
| WILSON, JESSICA LYNNE | | Address Redacted | | | | | | |
| WILSON, JIMMY | | 40 BRIAR GATE LANE | | | MARIETTA | GA | 30066 | USA |
| WILSON, JOHN P | | Address Redacted | | | | | | |
| WILSON, JOHN P | | Address Redacted | | | | | | |
| WILSON, JOHN P | | Address Redacted | | | | | | |
| WILSON, JOSEPHINE | | 4704 GLENWOOD CIRCLE | | | FREDERICKSBURG | VA | 22408 | USA |
| WILSON, JOSHUA M | | Address Redacted | | | | | | |
| WILSON, JOYCE ANN | | Address Redacted | | | | | | |
| WILSON, JUSTIN LEE | | Address Redacted | | | | | | |
| WILSON, KAREN J | | 2916 PARKWOOD AVE | | | RICHMOND | VA | 23221-3533 | USA |
| WILSON, KENNETH P | | Address Redacted | | | | | | |
| WILSON, KENNETH P | | Address Redacted | | | | | | |
| WILSON, KENNETH P | | 12001 SMOKETREE DRIVE | | | RICHMOND | VA | 23236 | USA |
| WILSON, KEVIN L | | 3461 CHATELAINE COURT | | | TALLAHASSEE | FL | 32308 | USA |
| WILSON, KIMBERLY JEAN | | Address Redacted | | | | | | |
| WILSON, KYLE ROBET | | Address Redacted | | | | | | |
| WILSON, LAWRENCE | | 102 RUNNING CEDAR LANE | | | RICHMOND | VA | 23229 | USA |
| Wilson, Lenorah | | 2833 Victoria St | | | Philadelphia | PA | 19107 | USA |
| WILSON, LENORAH | | 2833 EAST VICTORIA ST | | | PHILADELPHIA | PA | 19134 | USA |
| Wilson, Lenorah | Michael John Goodnow Esq | 1101 Market St Ste 2500 | | | Philadelphia | PA | 19107 | USA |
| WILSON, LEO | | 320 KING CHARLES CIR | | | SUMMERVILLE | SC | 29485-3439 | USA |
| WILSON, MABLE | | 11567 VISTA VIEW DR | | | ORLANDO | FL | 32836-6190 | USA |
| WILSON, MARK | | 12505 WHITTESVILLE RD | | | LAUREL | DE | 19956 | USA |
| WILSON, MARK A | | 2724 E FENNEL AVE | | | MIDDLEBURG | FL | 32068-6244 | USA |
| WILSON, MARY L | | 2163 RIVERTREE CIR APT 107 | | | ORLANDO | FL | 32839-8258 | USA |
| WILSON, MELISSA | | Address Redacted | | | | | | |
| WILSON, MELISSA | | Address Redacted | | | | | | |
| WILSON, MICHAEL | | 9502 WOLVERTON DR APT B | | | RICHMOND | VA | 23294 | USA |
| WILSON, MICHELLE LYNN | | Address Redacted | | | | | | |
| WILSON, MIKE DAVID | | Address Redacted | | | | | | |
| WILSON, MYRON | | 910 PINNER PLACE | | | MYRTLE BEACH | SC | 29577 | USA |
| WILSON, MYRON | | 149 E PLEASANT ST | | | PHILADELPHIA | PA | 19119-2145 | USA |
| WILSON, NATALIE J | | Address Redacted | | | | | | |
| WILSON, NATALIE J | | Address Redacted | | | | | | |
| WILSON, NATALIE J | | 2308 LAFAYETTE AVE | | | RICHMOND | VA | 23228 | USA |
| WILSON, NATHANIEL | | 18741 WRIGHT RD | | | CENTERVILLE | PA | 16404-6849 | USA |
| WILSON, PEGGY JUNE | | Address Redacted | | | | | | |
| WILSON, PIERRE NICHOLAS | | Address Redacted | | | | | | |
| WILSON, REGINALD WENDELL | | Address Redacted | | | | | | |
| WILSON, RICO MARQUIS | | Address Redacted | | | | | | |
| WILSON, ROBERT IRWIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, ROBIN | | 4312 SPRINGDALE CR | | | POWDER SPRINGS | GA | 30127 | USA |
| WILSON, RODNEY | | Address Redacted | | | | | | |
| WILSON, ROY | | 4105 HEARTHSIDE DR APT 104 | | | WILMINGTON | NC | 28412 | USA |
| WILSON, SANDRA | | 10140 STEWARTSVILLE RD | | | GOODVIEW | VA | 24095 | USA |
| WILSON, SCOTT | | 103 DEEP WOODS RIDGE | | | ROCKY POINT | NC | 28457 | USA |
| WILSON, SEAN THOMAS | | Address Redacted | | | | | | |
| WILSON, SHANTELL ROCHELL | | Address Redacted | | | | | | |
| WILSON, SHARON | | 48 BLACKWOOD BARNSBORO RD | | | SEWELL | NJ | 08080-4204 | USA |
| WILSON, SHERLYN | | 13 COBBLE STONE COVE | | | COLUMBIA | SC | 29229 | USA |
| WILSON, STACEY | | Address Redacted | | | | | | |
| WILSON, STEPHEN L | | Address Redacted | | | | | | |
| WILSON, STEVIE LANORRIS | | Address Redacted | | | | | | |
| WILSON, TEACHEY | | 837 SUNSET AVE | | | HOLLY RIDGE | NC | 28445-6881 | USA |
| WILSON, THURLOW | | 500A DREXEL ST | | | ALBANY | GA | 31707-4668 | USA |
| WILSON, TIMO | | Address Redacted | | | | | | |
| WILSON, TODD | | 513 VALHALLA DR | | | COLUMBIA | SC | 29229-0000 | USA |
| WILSON, TRAVIS | | Address Redacted | | | | | | |
| WILSON, TROY | | 197 THACHER ST | | | MILTON | MA | 02186-0000 | USA |
| WILT, CHRISTOPHER LYNN | | Address Redacted | | | | | | |
| WILT, JAMES | | 3160 OAK LEAF COURT | | | MARIETTA | GA | 30064 | USA |
| WILTON, KATHERINE HUGHES | | Address Redacted | | | | | | |
| WILTON, MARINE | | 159 BRIDSHAM ST | | | PROVIDENCE | RI | 02907-0000 | USA |
| WILZ, AARON JEFFREY | | Address Redacted | | | | | | |
| Wimmer Jr, James H | | 12928 Church Rd | | | Richmond | VA | 23233 | USA |
| Wimmer Jr, James H | c o Michael D Mueller | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| Wimmer Jr, James H | Michael D Mueller Esq and Augustus C Epps Jr Esq and Jennifer M McLemore Esq | Christian & Barton LLP | 909 E Main St Ste 1200 | | Richmond | VA | 23219 | USA |
| Wimmer Jr, James H | Wimmer Jr, James H | c o Michael D Mueller | Christian & Barton LLP | 909 E Main St Ste 1200 | Richmond | VA | 23219 | USA |
| Wimmer Jr, James H | | 12928 Church Rd | | | Richmond | VA | 23233 | USA |
| WIMMER, JAMES H | | Address Redacted | | | | | | |
| WIMMER, JAMES H | | Address Redacted | | | | | | |
| WIMMER, JAMES H | | Address Redacted | | | | | | |
| WIMMER, JAMES H | | Address Redacted | | | | | | |
| WIMMER, JAMES H | | Address Redacted | | | | | | |
| WIMMER, JAMES H | | Address Redacted | | | | | | |
| WIMMER, JAMES H | | Address Redacted | | | | | | |
| WIMMER, JAMIE | | 4601 MILL PARK DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| WIN SMART INTERNATIONAL DEVELOPMENT LTD | | 223 HING FONG RD | KWAI FONG NT | | HONG KONG | | | Hong Kong |
| WINBORNE, JEKIAH BRENAE | | Address Redacted | | | | | | |
| WINCHENBACH, RICKY | | 8620 S E CRAIN HIGHWAY | | | UPPER MARLBORO | MD | 20772 | USA |
| WINCHESTER FUN EXPEDITION CORP | | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER FUN EXPEDITION CORP | | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY ROAD | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER FUN EXPEDITION CORP | | ATTN  ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY RD | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER FUN EXPEDITION CORP | ATTN ERIC BURSTOCK PRES | 2173 SOUTH PLEASANT VALLEY RD | | | WINCHESTER | VA | 22601 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINCHESTER STAR | | JOHN PARKINSON | 2 NORTH KENT ST | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER STAR, THE | | 2 NORTH KENT STREET | | | WINCHESTER | VA | 22601-5098 | USA |
| WINCHESTER STAR, THE | | 2 NORTH KENT ST | | | WINCHESTER | VA | 22601-5098 | USA |
| WINCHESTER STAR, THE | | 2 NORTH KENT STREET | | | WINCHESTER | VA | 22601-5098 | USA |
| WINCHESTER TREASURER, CITY OF | | 15 N CAMERON ST | | | WINCHESTER | VA | 22601 | USA |
| WINCHESTER TREASURER, CITY OF | | PO BOX 706 | COMMISSIONER OF REVENU TREASURER | | WINCHESTER | VA | 22604 | USA |
| WINCHESTER TREASURER, CITY OF | | PO BOX 263 | COMMISSIONER OF THE REVENUE | | WINCHESTER | VA | 22604 | USA |
| WINCHESTER TREASURER, CITY OF | Treasurer City of Winchester | PO Box 263 | | | Winchester | VA | 22601 | USA |
| WINCHESTER, JAMIEL NAKITA | | Address Redacted | | | | | | |
| WINCKLER, KATHERINE | | 13001 TRINITY COURT | | | RICHMOND | VA | 23233 | USA |
| WINDETT, DAWN | | Address Redacted | | | | | | |
| WINDETT, DAWN | | 4140 FAIRLAKE LN APT C | | | GLEN ALLEN | VA | 23060-2711 | USA |
| WINDHAUSEN, SARAH ANN | | Address Redacted | | | | | | |
| WINDISH, KRISTEN LEE | | Address Redacted | | | | | | |
| WINDIX INDUSTRIES LTD | | NO 18 19 15TH FLOOR BLOCK C | 1 SUI WO ROAD | | GOLDFIELD IND CENTRE | | | Hong Kong |
| WINDLE, JAMES | | 10119 ALBERTA CIRCLE | | | CHESTERFIELD | VA | 23832 | USA |
| WINDMULLER, STEVE | | 1555 DEVON LN | | | HARRISONBURG | VA | 22801-0000 | USA |
| WINDOWS JUST WINDOWS | | 45 DANVERS CIR | | | NEWARK | DE | 19702 | USA |
| WINDSTREAM | | LOC 507 | | | WORCESTER | MA | 01654-0001 | USA |
| WINE, DANIEL MICHAEL | | Address Redacted | | | | | | |
| WINE, JONATHAN FORREST | | Address Redacted | | | | | | |
| WINEBARGER HERBERT C | | 3104 WAVERLY DRIVE | | | FREDERICKSBURG | VA | 22407-6921 | USA |
| WINEMILLER, KINSLEY ANNETTE | | Address Redacted | | | | | | |
| Winestone, Jerome A | | 6404 Hollins Dr | | | Bethesda | MD | 20817-2324 | USA |
| WINFIELD JUDITH F | | 5408 POWDERHORN TRACE | | | VIRGINIA BEACH | VA | 23464 | USA |
| WINFIELD, DAVIDA D | | Address Redacted | | | | | | |
| Winfree, Edward A | E A Winfree | 1467 Bethany Church Rd | | | Bumpass | VA | 23024 | USA |
| WING, VIVIAN ELAINE | | Address Redacted | | | | | | |
| WINGARD, ETHEL | | 2439 FOREST ST | | | JACKSONVILLE | FL | 32204-2683 | USA |
| Wingate, Benjamin A | | 1395 E Whitney Rd | | | Fairport | NY | 14450 | USA |
| WINGATE, BENJAMIN ALBERT | | Address Redacted | | | | | | |
| WINGATE, DAVID JOSEPH | | Address Redacted | | | | | | |
| WINGATE, EBONY | | 4517 DALLAS PLACE | | | TEMPLE HILLS | MD | 20748-0000 | USA |
| WINGATE, STEVEN A | | Address Redacted | | | | | | |
| WINGATE, TAARYN NICOLE | | Address Redacted | | | | | | |
| WINGFIELD, DONDIAGO | | 135 MAIN ST | | | MCCLELLANDTOWN | PA | 15458 | USA |
| WINGFIELD, PHILIP EDWARD | | Address Redacted | | | | | | |
| WINGFIELD, PRESTON | | 16100 TIPTON CT | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| WINGO, BART | | 19 RIDGECREST COURT | | | COLUMBIA | SC | 29229 | USA |
| WINGO, CHRISTINA | | 4120 WATERVIEW DR | | | EDGEWATER | MD | 21037-0000 | USA |
| WINGO, DARRYL | | PO BOX 3524 | | | GLEN ALLEN | VA | 23058-3524 | USA |
| WINGO, JULIE R | | Address Redacted | | | | | | |
| WINGO, JULIE R | | Address Redacted | | | | | | |
| WINGO, JULIE R | | Address Redacted | | | | | | |
| WINIGRAD, JOSHUA | | 1040 S WISTERIA DR | | | MALVERN | PA | 19355-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINIK, ALAN | | 330 FOXLEIGH DRIVE | | | HANOVER | PA | 17331 | USA |
| Winik, Avan L | | 330 Foxleigh Dr | | | Hanover | PA | 17331 | USA |
| WINITZER, ANDREW JOSEPH | | Address Redacted | | | | | | |
| WINITZER, DAVID MICHAEL | | Address Redacted | | | | | | |
| WINK, CRAIG J | | Address Redacted | | | | | | |
| WINKLE, MITCH | | 4301 GROVE AVE | | | RICHMOND | VA | 23221 | USA |
| WINKLER, OWEN D | | 446 GRANT AVE | | | DOWNINGTOWN | PA | 19335-3014 | USA |
| WINN MOTORCOACH | | 1831 WESTWOOD AVE | | | RICHMOND | VA | 23227 | USA |
| WINN, BOBBIE | | 6901 MARLOWE RD NO 1110 | | | RICHMOND | VA | 23225 | USA |
| WINN, GEORGE | | P O  BOX  270 | | | MANAKIN SABOT | VA | 23103 | USA |
| WINN, JANET RENEE | | Address Redacted | | | | | | |
| WINNER, BRENDA | | 7600 BLUE CEDAR DR | | | CHESTERFIELD | VA | 23832 | USA |
| WINNEY, CHARLES FREEMEN | | Address Redacted | | | | | | |
| WINNICKI, STEPHEN D | | Address Redacted | | | | | | |
| WINOKER, KATHERINE | | 4404 ANNA MARIE COURT | | | GLEN ALLEN | VA | 23060 | USA |
| WINOUSKI, TODD | | 62 HAMPSHIRE COURT | | | NEW EGYPT | NJ | 08533 | USA |
| WINOWICH, BRIAN DAVID | | Address Redacted | | | | | | |
| WINOWIECKI, THOMAS | | 23W WATER ST POB 187 | | | SMITHSBURG | MD | 21783 | USA |
| WINSLETT, SHANNA QUANTAE | | Address Redacted | | | | | | |
| WINSLOWKLEIN, NICHOLAS | | 564 TWIN LAKES DR | | | HALIFAX | MA | 02338-0000 | USA |
| WINSOR, JAMIE W | | Address Redacted | | | | | | |
| WINSTEAD, ERIC | | 4016 BENJAMIN CT | | | ROCKY MOUNT | NC | 27803-0000 | USA |
| WINSTEAD, MICHELLE | | Address Redacted | | | | | | |
| WINSTEAD, QUENTIN TERRELL | | Address Redacted | | | | | | |
| WINSTON SALEM JOURNAL | | JUDY NANCE | P O BOX 3159 | | WINSTON SALEM | NC | 27102 | USA |
| WINSTON SALEM JOURNAL | | PO BOX 26549 | | | RICHMOND | VA | 23261-6549 | USA |
| WINSTON SALEM JOURNAL | | PO BOX 26549 | | | RICHMOND | VA | 23261-6549 | USA |
| WINSTON SALEM, CITY OF | | WINSTON SALEM CITY OF | P O BOX 2756 | PRIVILEGE LICENSES | WINSTON SALEM | NC | 27102 | USA |
| WINSTON, ALEXANDER | | Address Redacted | | | | | | |
| WINSTON, DESHAWN DENISE | | Address Redacted | | | | | | |
| WINSTON, FELECIA | | 5607 CRENSHAW RD APT K | | | RICHMOND | VA | 23227 | USA |
| WINSTON, WILLIAM | | 201 S MULBERRY ST | | | RICHMOND | VA | 23220-5108 | USA |
| WINT, HALFORD | | 16 STOCKMAN PLACE | | | IRVINGTON | NJ | 07111 | USA |
| WINT, JAVON AARON | | Address Redacted | | | | | | |
| WINTER, THOMAS | | 2101 MILL RD | | | ALEXANDRIA | VA | 22314-5319 | USA |
| WINTER, TIFFANY | | 254 MOHICAN AVE | | | RONKONKOMA | NY | 11779 | USA |
| WINTERS, ALEXANDER BRYANT | | Address Redacted | | | | | | |
| WINTERS, JOHN S | | 119 DUMONT AVE | | | NORFOLK | VA | 23505-4423 | USA |
| WINTERS, LAURENCE | | 35 LEFFLER HILL RD | | | FLEMINGTON | NJ | 08822-2611 | USA |
| WINTERS, MARTINN | | RT 1 BOX 355 A | | | DOSWELL | VA | 23047 | USA |
| WINTERS, MICHAEL E | | 904 ROSE ANN RD | | | GLEN BURNIE | MD | 21060 | USA |
| WINTERS, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| WINTERS, RODNEY | | 9851 TIFFANY AVE | | | JACKSONVILLE | FL | 32246-4749 | USA |
| WINTRESS, FREEMAN | | 2404 EARGLE RD | | | CHARLOTTE | NC | 28269-0000 | USA |
| WINZER, TRACY | | Address Redacted | | | | | | |
| Wireless Solutions LLC | | 2720 E Phillips Rd | | | Greer | SC | 29650 | USA |
| WIRELESS SOLUTIONS LLC | | PO BOX 12287 | | | GREENVILLE | SC | 29612 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIRELESS, VERIZON | | 1 VERIZON PL | | | ALPHARETTA | GA | 30004-8511 | USA |
| WIREMAGIC COM CORP | | 9500 TRANS CANADA W | | | ST LAURENT | QC | H4S 1R7 | Canada |
| WIREMAGIC COM CORP | | 9500 TRANS CANADA W | | | ST LAURENT | QC | H4S 1R7 | Canada |
| WIRES, JORDAN D | | Address Redacted | | | | | | |
| WIRT, KIM N | | 1206 PENMAR AVE SE | | | ROANOKE | VA | 24013-2816 | USA |
| WIRT, TERRY | | 4516 DESLIN DRIVE | | | TALLAHASSEE | FL | 00003-2305 | USA |
| WIRTANEN, ANNE L | | 2 E HEATHWOOD DR | | | TAYLORS | SC | 29687-3644 | USA |
| WIRTH, JEFF | | Address Redacted | | | | | | |
| WIRTH, KYLE RICHARD | | Address Redacted | | | | | | |
| WISCOVITCH, GIOVANNI LOUIS | | Address Redacted | | | | | | |
| WISE, ANTHONY DWAYNE | | Address Redacted | | | | | | |
| WISE, GEORGE | | 1107 LITTLE LEHIGH DR S | | | EMMAUS | PA | 18049 1519 | USA |
| WISE, GEORGE | | 6000 COLLEGE DR | | | SUFFOLK | VA | 23435-2063 | USA |
| WISE, JANAY | | Address Redacted | | | | | | |
| WISE, JESSICA GUNDY | | 8019 HAMPTON MEADOWS LANE | | | CHESTERFIELD | VA | 23832 | USA |
| WISE, KATHERINE | | 3 TRACHELLE LN | | | CHARLESTON | SC | 29407 | USA |
| WISE, MAURICE | | 29 MILLSTONE RD | | | RANDALLSTOWN | MD | 21133 | USA |
| WISE, MELISSA ERICKA | | Address Redacted | | | | | | |
| WISE, NATHAN H | | Address Redacted | | | | | | |
| WISE, RACHEL E | | Address Redacted | | | | | | |
| WISE, REGINA M | | 5510 CATHARINE ST | | | PHILA | PA | 19143-2512 | USA |
| WISE, SARA J | | PO BOX 282 | | | SUMMERHILL | PA | 15958-0282 | USA |
| WISE, STACY LYNN | | Address Redacted | | | | | | |
| WISE, WILLIAM | | 3532 A ST SE APT 202 | | | WASHINGTON | DC | 20019 8351 | USA |
| WISEMAN JR, TIMOTHY | | 1206 BRUSHWOOD AVE | | | GLEN ALLEN | VA | 23059 | USA |
| WISEMAN, HAL | | 11200 CHANTELLY LANE | | | MITCHELLVILLE | MD | 20721 | USA |
| WISH, MAKE | | 155 WAVERLY RD | | | SHELTON | CT | 06484-0000 | USA |
| WISHNICK, ERIC | | Address Redacted | | | | | | |
| WISK, CHRISTOPHER | | 540 AVONA AVE | | | EASTON | PA | 18042 | USA |
| WISK, CHRISTOPHER S | | Address Redacted | | | | | | |
| WISK, MARIA A | | Address Redacted | | | | | | |
| WISNIEWSKI, DANIEL | | Address Redacted | | | | | | |
| WISNIEWSKI, ERMA | | 1167 TASSMORE ST | | | PHILADELPHIA | PA | 19111 | USA |
| WITCHARD, YULONDRA RENEE | | Address Redacted | | | | | | |
| WITCHER, JERRY | | 416 RAIL OVERLOOK DR | | | ADAIRSVILLE | GA | 30103 | USA |
| WITHERS, STEVEN | | Address Redacted | | | | | | |
| WITHERSPOON II , CHARLES LEE | | Address Redacted | | | | | | |
| WITHERSPOON, CHRISTINE | | Address Redacted | | | | | | |
| WITHERSPOON, JIMMY | | 3909 SUSANNA RD | | | RANDALLSTOWN | MD | 21133-4046 | USA |
| WITHROW, PATRICK MICHAEL | | Address Redacted | | | | | | |
| WITKOWSKI , PETER | | 8408 MACAULEY COURT | | | LULHERVILLE | MD | 21093 | USA |
| WITKOWSKI, ADAM RICHARD | | Address Redacted | | | | | | |
| WITKOWSKI, THOMAS | | 23 ARGONNE TERRACE | | | SEYMOUR | CT | 06483 | USA |
| WITMAYER, KYLE EDWARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITMER, DONNA K | | PO BOX 2216 | | | HARRISONBURG | VA | 22801-9507 | USA |
| WITNER, DAVID ANDREW | | Address Redacted | | | | | | |
| WITNESS SYSTEMS INC | | 300 COLONIAL CENTER PKY | | | ROSWELL | GA | 30076 | USA |
| WITRAK, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| WITT, CARL THEODORE | | Address Redacted | | | | | | |
| WITT, CARLICIA ROSHELE | | Address Redacted | | | | | | |
| WITT, DAVID | | 5885 ROSEWOOD DR | | | MYRTLE BEACH | SC | 29588-7113 | USA |
| WITT, JUDY | | Address Redacted | | | | | | |
| WITT, KEVIN | | Address Redacted | | | | | | |
| WITT, KEVIN | | 1102 CHAMPLAIN DRIVE | | | VOORHEES | NJ | 08043-0000 | USA |
| WITT, PETER TIMOTHY | | Address Redacted | | | | | | |
| WITTE, JENNY | | 1556 HIGHLAND AVE | | | LANGHORNE | PA | 19047 | USA |
| WITTENBERG, JENNIFER | | 433 PREAKNESS DR | | | ALPHARETTA | GA | 30022-2704 | USA |
| WITTER, DAVID M | | Address Redacted | | | | | | |
| WITTER, DAVID M | | Address Redacted | | | | | | |
| WITTER, DAVID M | | Address Redacted | | | | | | |
| WITTER, JULIENNE | | 825 MORRISON AVE 1C | | | BRONX | NY | 10473 | USA |
| WITTICH, RICHARD M | | Address Redacted | | | | | | |
| WITTICH, RICHARD M | | Address Redacted | | | | | | |
| WITTICH, RICHARD M | | Address Redacted | | | | | | |
| WITTLE, ANDREW LEE | | Address Redacted | | | | | | |
| WITTMAN, WAYNE A | | Address Redacted | | | | | | |
| WITTMER, WILLIAM T | | Address Redacted | | | | | | |
| WITTMER, WILLIAM T | | Address Redacted | | | | | | |
| WITTMEYER, KYLE ANTHONY | | Address Redacted | | | | | | |
| WITZ, BERNARD | | 600 19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | USA |
| WITZ, RUTH | | 600 19 PINE HOLLOW RD | | | EAST NORWICH | NY | 11732 | USA |
| WITZ, RUTH | Finkelstein & Partners LLP | 1279  Rte 300 | PO Box 1111 | | Newburgh | NY | 12551 | USA |
| WITZ, RUTH | Mr & Mrs Bernard G Witz | 611 Salisbury Pk Dr | | | East Meadow | NY | 11554 | USA |
| WIXTED, GLENN DAMONE | | Address Redacted | | | | | | |
| WJBK | | PO BOX 100624 | | | ATLANTA | GA | 30384-0624 | USA |
| WJLA TV | | 1100 WILSON BLVD 6TH FL | | | ARLINGTON | VA | 22209 | USA |
| WJLA TV | | PO BOX 414613 | | | BOSTON | MA | 02241-4613 | USA |
| WJMN FM | | 10 CABOT RD STE 302 | | | MEDFORD | MA | 02155-5173 | USA |
| WJMN FM | Clear Channel | 10 Cabot Rd Ste 302 | | | Medford | MA | 02155 | USA |
| WJRR FM | | PO BOX 402552 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2552 | USA |
| WJW TV | | PO BOX 100629 | | | ATLANTA | GA | 30384-0629 | USA |
| WJZ TV | | PO BOX 905892 | | | CHARLOTTE | NC | 28290-5892 | USA |
| WJZ TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| WJZY TV | | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | USA |
| WJZY TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | USA |
| WJZY TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | USA |
| WJZY TV | WJZY TV | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | USA |
| WKBD TV CBS | Helen E D Antona | 51 W 52 St | | | New York | NY | 10019 | USA |
| WKCF Television No 8783 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atla | GA | 30326 | USA |
| WKCF TV | | PO BOX 919060 | | | ORLANDO | FL | 32891-9060 | USA |
| WKJS FM | | PO BOX 402019 | RADIO ONE | | ATLANTA | GA | 30384-2019 | USA |
| WKMG | | PO BOX 91 9941 | | | ORLANDO | FL | 32891 | USA |
| WKMG | | PO BOX 864255 | | | ORLANDO | FL | 32886-4255 | USA |
| WKYC TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WLFL TV 22 | | 3012 HIGHWOOD BLVD STE 101 | | | RALEIGH | NC | 27604 | USA |
| WLL DESIGNS INC | | 4975 POWDER SPRINGS DALLAS RD | | | POWDER SPGS | GA | 30127-3903 | USA |
| WLODARCZYK, MATT | | Address Redacted | | | | | | |
| WLS Television Inc | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15 Fl | | New York | NY | 10023 | USA |
| WLSON, LENDL ADRIAN | | Address Redacted | | | | | | |
| WLTV TV UNIVISION | | PO BOX 7247 7419 | | | PHILADELPHIA | PA | 19170-7419 | USA |
| WLVI TV | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | USA |
| WLVI TV | | 7 BULFINCH PLACE | | | BOSTON | MA | 02114-2977 | USA |
| WLYH | | PO BOX 402689 | CLEAR CHANNEL BROADCASTING | | ATLANTA | GA | 30384-2689 | USA |
| WLYH TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | USA |
| WMAQ TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WMAR Television No 158 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WMAR TV | | PO BOX 79988 | | | BALTIMORE | MD | 21279-0988 | USA |
| WMI MPI BUSINESS TRUST | C O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | USA |
| WMI/MPI BUSINESS TRUST | NO NAME SPECIFIED | C/O BENDERSON DEVELOPMENT CO INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA |
| WMI/MPI BUSINESS TRUST | NO NAME SPECIFIED | C/O BENDERSON DEVELOPMENT CO  INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA |
| WMI/MPI BUSINESS TRUST | NO NAME SPECIFIED | C/O BENDERSON DEVELOPMENT CO  INC | 570 DELAWARE AVE | | BUFFALO | NY | 14202 | USA |
| WMUR | | PO BOX 845819 | | | BOSTON | MA | 02284-5819 | USA |
| WMUR | | PO BOX 845819 | | | BOSTON | MA | 02284-5819 | USA |
| WMUR | WCVB | Maureen McCarthy | Regional Credit & Collections Manager | 5 TV Pl | Needham | MA | 02494 | USA |
| WMYT TV | | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | USA |
| WMYT TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | USA |
| WMYT TV | | PO BOX 60953 | | | CHARLOTTE | NC | 28260 | USA |
| WMYT TV | WMYT TV | 3501 PERFORMANCE RD | | | CHARLOTTE | NC | 28266 | USA |
| WNBC TV | | BANK OF AMERICA | NBC UNIVERSAL LB NO 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WNCN TV | | PO BOX 27031 | REMITTANCE PROCESSING CENTER | | RICHMOND | VA | 23261-7031 | USA |
| WNCN TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WNUE FM | | 523 DOUGLAS AVE | | | ALTAMONTE SPG | FL | 32714-2507 | USA |
| WNUV TV | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | USA |
| WNUV TV | | 2000 W 41ST ST | | | BALTIMORE | MD | 21211-1420 | USA |
| WOERNER JR , JOSEPH M | | Address Redacted | | | | | | |
| WOERNER, BARBARA | | 780 BOLYSTON ST | APT 24H | | BOSTON | MA | 02199-0000 | USA |
| WOERNER, JOHN EDWARD | | Address Redacted | | | | | | |
| WOERNER, KRISTI LYNN | | Address Redacted | | | | | | |
| WOFL Television 0862 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WOHANKA, CARMELA SIERRA | | Address Redacted | | | | | | |
| WOHL, GARY | | 57 CEDAR ST | | | EAST HAMPTON | NY | 11937 | USA |
| WOITASEK, JILLIAN K | | Address Redacted | | | | | | |
| WOJCIECHOWSK, DAVID | | 1673 WYOMING AVE APT 2 | | | FORTY FORT | PA | 18704-4223 | USA |
| WOJCIECHOWSKI, JAMES | | 8965 SE168TH TAILFER ST | | | THE VILLAGES | FL | 32162-0000 | USA |
| Wojciechowski, M | | 12 Shetland Rd | | | East Brunswick | NJ | 08816 | USA |
| WOJCIECHOWSKI, M | | 12 SHETLAND RD | | | EAST BRUNSWICK | NJ | 08816 | USA |
| Wojciechowski, M | Muller, Margaret L | 12 SHETLAND RD | | | EAST BRUNSWICK | NJ | 08816 | USA |
| WOJCIECHOWSKI, SHANE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOJCIK, CHRISTOPHER | | 65 NORTH HAVARDS TREET | | | BOSTON | MA | 02163 | USA |
| WOJCIK, DAVID P | | Address Redacted | | | | | | |
| WOJCIK, RANDY | | 4124 WATERFORD DR | | | CENTER VALLEY | PA | 18034 | USA |
| WOJCIK, TIMOTHY M | | 294 ALDEN RD | | | FAIRHAVEN | MA | 02719 | USA |
| WOJCIK, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| WOJTKUN, KARL M | | 4408 PICKETT RD | | | FAIRFAX | VA | 22032-1248 | USA |
| WOJTOWICZ, JUSTIN CAMERON | | Address Redacted | | | | | | |
| WOLBACH, JOY L | | Address Redacted | | | | | | |
| WOLBACH, JOY L | | 107 MOUNTAIN DRIVE | | | ANDREAS | PA | 18211 | USA |
| WOLBERT, JOSHUA GREGORY | | Address Redacted | | | | | | |
| WOLBERT, ROBERT A | | Address Redacted | | | | | | |
| Wolcott Rivers Gates | Carl A Eason | Convergence Center IV | 301 Bendix Rd Ste 500 | | Virginia Beach | VA | 23452-1385 | USA |
| WOLCOTT, BOB | | 534 MEMORIAL HWY | | | FLEETWOOD | PA | 19522-8958 | USA |
| WOLDE YESUS, HEYWAT T | | 1355 PEABODY ST NW APT 413 | | | WASHINGTON | DC | 20011-1871 | USA |
| WOLDEMARIAM, MEKONNEN K | | Address Redacted | | | | | | |
| WOLDETENSAE, SIMON ATSBHA | | Address Redacted | | | | | | |
| WOLF GORDON INC | | 33 00 47TH AVE | | | LONG ISLAND CITY | NY | 11101-2430 | USA |
| WOLF PEASE, MOIRA T | | Address Redacted | | | | | | |
| WOLF PEASE, MOIRA T | | Address Redacted | | | | | | |
| WOLF, BRANDON M | | Address Redacted | | | | | | |
| WOLF, BRANDON M | | Address Redacted | | | | | | |
| WOLF, CHRIS | | Address Redacted | | | | | | |
| WOLF, DAVID | | 22 SUGARMAPLE LN | | | SICKLERVILLE | NJ | 08081 | USA |
| WOLF, JAY BARTLETT | | Address Redacted | | | | | | |
| WOLF, JAY BARTLETT | | Address Redacted | | | | | | |
| WOLF, LISA A | | 1935 BUCHANAN AVE | | | CROYDON | PA | 19021-8004 | USA |
| WOLF, STEFANIE M | | Address Redacted | | | | | | |
| WOLF, TAMELA | | 6572 SWISSCO DR | | | ORLANDO | FL | 32822-3208 | USA |
| WOLF, THERESA TEACKI | | Address Redacted | | | | | | |
| WOLFE MARCEA | | 49 ROWLAND ST | | | WILKES BARRE | PA | 18702 | USA |
| WOLFE, AMBER DAWN | | Address Redacted | | | | | | |
| WOLFE, ANNETTE | | 455 LINCOLNWAY DR | | | YORK | PA | 17404-6028 | USA |
| WOLFE, CHARLES ANTHONY | | Address Redacted | | | | | | |
| WOLFE, DANIEL THOMAS | | Address Redacted | | | | | | |
| WOLFE, ERIC M | | Address Redacted | | | | | | |
| WOLFE, GARY | | 3193 VERNON TERRACE | | | LARGO | FL | 04644 | USA |
| WOLFE, JAN | | 2702 WINDRIDGE DR | | | ACWORTH | GA | 30102 | USA |
| WOLFE, JOANNA | | 7 CLAYMAN RD | | | SANDSTON | VA | 23150-0000 | USA |
| WOLFE, LAWRENCE J | | Address Redacted | | | | | | |
| WOLFE, LAWRENCE J | | 6921 LYNFORD ST | | | PHILADELPHIA | PA | 19149 | USA |
| WOLFE, LISA | | 577 TAYLORSVILLE RD | | | ARAGON | GA | 30104 | USA |
| WOLFE, LYNDA | | 14080 LABEAU AVE | | | CHARLOTTE | NC | 28277 | USA |
| WOLFE, MARCEA | | 49 ROWLAND ST | | | WILKES BARRE | PA | 18702 | USA |
| WOLFE, MATTHEW R | | Address Redacted | | | | | | |
| WOLFE, MICHAEL BENJAMIN | | Address Redacted | | | | | | |
| WOLFE, NANCY | | 468 TURMAN DR | | | LAFAYETTE | GA | 30728 | USA |
| WOLFE, RICH J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFE, TRAVIS DAVID | | Address Redacted | | | | | | |
| WOLFE, WENDY | | 484 ANDERSON AVE | | | MILFORD | CT | 06460 | USA |
| WOLFF, AARON M | | Address Redacted | | | | | | |
| WOLFF, LINDA ANNE | | Address Redacted | | | | | | |
| WOLFGANG, LINDA M | | 813 ETNA ST | | | NEW CASTLE | PA | 16101-1956 | USA |
| WOLFORD, MARIE | | 705 GRANDVIEW AVE | | | FEASTERVILLE TRE | PA | 19053-6101 | USA |
| WOLFZORN, MATTHEW | | 91 W NORWICH AVE | | | COLUMBUS | OH | 00004-3201 | USA |
| WOLKER, REGINA | | 5104 DOUBLE OAKS DR | | | FAYETTEVILLE | NC | 28306 | USA |
| WOLKEWCHOWSK, KIM | | 3060 S EVANS ST | | | GREENVILLE | NC | 27834-6939 | USA |
| WOLKIEWICZ, JEFFERY | | 42 HIDDEN VALLEY DR | | | FINLEYVILLE | PA | 15332 | USA |
| WOLKOWITZ, SCOTT | | 5 REGINA RD | | | MORGANVILLE | NJ | 07751 | USA |
| WOLLASTON, SHANE LUCAS | | Address Redacted | | | | | | |
| WOLLSCHLAGER, ERIC | | Address Redacted | | | | | | |
| WOLPERT, ALLISON MARIE | | Address Redacted | | | | | | |
| WOLSSON, ROBERT | | 6541 KINDRED ST | | | PHILADELPHIA | PA | 19149 | USA |
| WOMACK, BOBBY | | Address Redacted | | | | | | |
| WOMACK, WILLIE J | | 154 BOB O LINK DR | | | COLUMBUS | GA | 31906 | USA |
| WOMBLE DAIVD | | 7630 HARBOUR BLVD | | | MIRAMAR | FL | 33023 | USA |
| WOMBLE, DAVID A | | Address Redacted | | | | | | |
| WOMBLE, KEVIN | | 2015 BATTLEWOOD RD | | | APEX | NC | 27523-5151 | USA |
| Womble, Linda | Linda Womble | c o Betty Sheppard | 4548 Flagg St | | Orlando | FL | 32812 | USA |
| WOMBLE, LINDA G | | Address Redacted | | | | | | |
| WOMBLE, LINDA G | | Address Redacted | | | | | | |
| WOMBLE, LINDA G | | Address Redacted | | | | | | |
| WOMELSDORF, ERIKA | | Address Redacted | | | | | | |
| WOMPEY, JOHN R | | 140 INDEPENDENCE DR NO MO | | | MORRISVILLE | PA | 19067-4912 | USA |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL ROAD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | CHINA | | 518110 | China |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL ROAD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | CHINA | | 518110 | China |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL ROAD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | CHINA | | 518110 | China |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL ROAD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | CHINA | | 518110 | China |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL ROAD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | CHINA | | 518110 | China |
| WONDERS INDUSTRIAL DEVELOPMENT CO LTD | | DOSS INDUSTRIAL ZONE | QIPING INDUSTRIAL ROAD GUANLAN TOWN | SHENZEN CITY GUANGDONG PROVINCE | CHINA | | 518110 | China |
| WONDERS, HARRY | | 2366 GOLDEN MILE HWY | | | PITTSBURGH | PA | 15239 | USA |
| WONG, AUWAH | | Address Redacted | | | | | | |
| WONG, BERNARDO E | | Address Redacted | | | | | | |
| WONG, BERNARDO E | | Address Redacted | | | | | | |
| WONG, DEREK | | 115 MORRIS ST | | | JERSEY CITY | NJ | 07302-0000 | USA |
| WONG, JEAN R | | Address Redacted | | | | | | |
| WONG, JEAN R | | Address Redacted | | | | | | |
| WONG, JEAN R | | Address Redacted | | | | | | |
| WONG, JEAN R | | 332 THREE GREENS DRIVE | | | HUNTERSVILLE | NC | 28078 | USA |
| WONG, KARLSON | | Address Redacted | | | | | | |
| WONG, KEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WONG, KEVIN | | Address Redacted | | | | | | |
| WONG, KIN C | | Address Redacted | | | | | | |
| WONG, KIN C | | Address Redacted | | | | | | |
| WONG, KIN C | | Address Redacted | | | | | | |
| WONG, MARYCLAIR | | 11117 DEVEREUX STATION LN | | | FAIRFAX STATION | VA | 22039-2339 | USA |
| WONG, PATRICK | | Address Redacted | | | | | | |
| WONG, RICKY | | Address Redacted | | | | | | |
| WONG, YIU FUNG | | Address Redacted | | | | | | |
| WOO MING, MICHAEL | | 570 WEST AVE | | | SEWAREN | NJ | 07077-1245 | USA |
| WOO, DIANE | | 2462 PERKINSVILLE RD | | | MAIDENS | VA | 23230 | USA |
| WOO, EDWARD | | 5 AUDUBON LANE | | | BELMONT | MA | 2478 | USA |
| WOOD COUNTY, SHERIFF OF | | PO BOX 1985 | | | PARKERSBURG | WV | 26102 | USA |
| WOOD JR, ROBERT JOSEPH | | Address Redacted | | | | | | |
| WOOD JUNE | | 11313 BROOKSIDE COURT | | | IJAMSVILLE | MD | 21754 | USA |
| WOOD THERESA H | | 10961 HARDWICK LANE | | | JACKSONVILLE | FL | 32216 | USA |
| WOOD, AJAY | | Address Redacted | | | | | | |
| WOOD, AMANDA A | | Address Redacted | | | | | | |
| WOOD, AMANDA R | | Address Redacted | | | | | | |
| WOOD, AMANDA R | | Address Redacted | | | | | | |
| WOOD, ANDREW | | PO BOX 60 | | | MILFORD | ME | 04461-0000 | USA |
| WOOD, ANNA | | 21 OAKRIDGE AVE APT 23 | | | SALEM | NH | 03079 | USA |
| WOOD, ARTHUR | | Address Redacted | | | | | | |
| WOOD, CATHERINE | | 105 MANCHESTER RD | | | SUMMERVILLE | SC | 29483 | USA |
| WOOD, CHRISTIA | | 918 AKERS RIDGE DR SE | | | ATLANTA | GA | 30339-3257 | USA |
| WOOD, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WOOD, COLLEEN | | 2609 PANTHER CREEK RD | | | TALLAHASSEE | FL | 32308-0000 | USA |
| WOOD, DERRICK CHRISTOPHE | | Address Redacted | | | | | | |
| WOOD, EMMETT | | 60 WINDFIELD | | | LITTLE SILVER | NJ | 07739 | USA |
| WOOD, ERIC A | | Address Redacted | | | | | | |
| WOOD, ESTELLE M | | Address Redacted | | | | | | |
| WOOD, ESTELLE M | | Address Redacted | | | | | | |
| WOOD, GEORGE | | 146 KEVIN RIDGE DR | | | BECKLEY | WV | 25801 | USA |
| WOOD, GEORGE | | 21 OAK RIDGE AVE APT NO 23 | | | SALEM | NH | 03079-1148 | USA |
| WOOD, GEORGE, R | | 21 OAK RIDGE AVE NO 23 | | | SALEM | NH | 03079 | USA |
| WOOD, JAIME LYN | | Address Redacted | | | | | | |
| WOOD, JAMES EDWARD | | Address Redacted | | | | | | |
| WOOD, JEFF L | | 133 OLD RIVER RD NO 3 | | | WILKES BARRE | PA | 18702-1737 | USA |
| WOOD, JERRY | | 850 LEESBURG CT | | | HUNTINGTOWN | MD | 20639 | USA |
| WOOD, JESSICA L | | Address Redacted | | | | | | |
| WOOD, JESSICA MARIE | | Address Redacted | | | | | | |
| WOOD, JOHN | | 4619 BELVEDERE ST | | | ORLANDO | FL | 32809 | USA |
| WOOD, JOSHUA TYLER | | Address Redacted | | | | | | |
| WOOD, KENNETH E | | 2685 WHARTON CIR | | | TALLAHASSEE | FL | 32312-4078 | USA |
| WOOD, KIARA LANEE | | Address Redacted | | | | | | |
| WOOD, KRISTINE R | | 7775 SW 86TH ST | F1 307 | | MIAMI | FL | 33143-7291 | USA |
| WOOD, LORI | | 2431 MAGNOLIA RIDGE | | | MAIDENS | VA | 23102 | USA |
| WOOD, MARTIN | | 14524 SPYGLASS HILL CIR | | | CHESTERFIELD | VA | 23832 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD, MATTHEW JEFFREY | | Address Redacted | | | | | | |
| WOOD, MICHAEL | | 123 KITTY LANE | | | CARBONDALE | IL | 00006-2901 | USA |
| WOOD, PIETER | | 28 MIDDLE ST 2 | | | GOSHEN | NY | 10924-1606 | USA |
| WOOD, QUINCY | | 481 EASTERN PARKWAY | 10C | | BROOKYLN | NY | 11216-0000 | USA |
| WOOD, RANDY | | Address Redacted | | | | | | |
| WOOD, SCOTT | | 311 MONROE ST | | | MECHANICSBURG | PA | 17055-4044 | USA |
| WOOD, SEAN LOGAN | | Address Redacted | | | | | | |
| Wood, Timothy Ray & Brenda Polk | | 480 Dulin Rd | | | Mocksville | NC | 27028 | USA |
| WOOD, TONY CHAD | | Address Redacted | | | | | | |
| WOOD, TREVOR | | 12816 LAKEWILDERNESS LN | | | SPOTSYLVANIA | VA | 22553-0000 | USA |
| WOOD, YVETTE H | | Address Redacted | | | | | | |
| WOODALL, CHRISTOPHER | | 59 PAUL REVERE LANE | | | CAMERON | NC | 28326 | USA |
| WOODARD, ELAINE | | 1303 N MAIN ST | | | PLEASANTVILLE | NJ | 08232 | USA |
| WOODARD, MELODY G | | Address Redacted | | | | | | |
| WOODARD, NASTASSIA ATHENA | | Address Redacted | | | | | | |
| WOODBERRY, SHIMONE L | | Address Redacted | | | | | | |
| WOODBERRY, TONY LAJOHN | | Address Redacted | | | | | | |
| Woodbridge Glass Company Incorporated | Edward H Nethercutt | 14312 Jefferson Davis Hwy | | | Woodbridge | VA | 22191 | USA |
| WOODBURN, DEBORAH | | 2121 CLARKE ST | | | RICHMOND | VA | 23228 | USA |
| WOODBURN, JOSHUA RHODES | | Address Redacted | | | | | | |
| WOODBURN, ROBERT C | | Address Redacted | | | | | | |
| WOODBURY, NATHAN FRANK | | Address Redacted | | | | | | |
| WOODCOCK, CLAYTON A | | Address Redacted | | | | | | |
| WOODCROCK, JOHN | | 7400 DACHSHUND COURT | | | WILMINGTON | NC | 28411 | USA |
| WOODFIN, IRIS L | | 107 N JOSHUAS WAY | | | YORKTOWN | VA | 23692-2866 | USA |
| WOODFINE, RHONA | | 359 LAKE AVE | | | BROOKLYN | NY | 11207 | USA |
| WOODHAM JR MONROE | | 1223 WEST MOORE ST | | | RICHMOND | VA | 23220 | USA |
| WOODHAM, LEELA | | Address Redacted | | | | | | |
| WOODIS LEONA A | | 196 MT PLEASANT ST | | | NEW BEDFORD | MA | 02745 | USA |
| WOODIS, LEONA | | 196 MOUNT PLEASANT ST | | | NEW BEDFORD | MA | 02746 | USA |
| WOODLAND TRUSTEES INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | USA |
| WOODLAND TRUSTEES, INC | | 1020 NORTH BANCROFT PARKWAY | | | WILMINGTON | DE | 19805 | USA |
| WOODLAWN COMMONS CLINIC LABS | | STE 1700 | 7000 CENTRAL PKWY | | ATLANTA | GA | 30328 | USA |
| WOODLAWN TRUSTEES INC | | PO BOX 95000 2380 | | | PHILADELPHIA | PA | 19195-2380 | USA |
| Woodlawn Trustees Incorporated | Attn Sheila deLa Cruz | c o Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| Woodlawn Trustees Incorporated | c o Hirschler Fleischer PC | Attn Sheila deLa Cruz | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| Woodlawn Trustees Incorporated | Michael P Falzone & Sheila de La Cruz | Hirschler Fleischer PC | PO Box 500 | | Richmond | VA | 23218-0500 | USA |
| Woodmont Sherman LP | Attn James S Carr Esq Robert L LeHane Esq | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| WOODRING, BEN | | Address Redacted | | | | | | |
| WOODRUFF BERNICE M | | 405 WITCHDUCK CT | | | RICHMOND | VA | 23223 | USA |
| WOODRUFF, ALAN R | | 205 MCDUFFIE DR | | | RICHMOND HILL | GA | 31324-4877 | USA |
| WOODRUFF, DAMARIUS RASHAD | | Address Redacted | | | | | | |
| WOODRUFF, ROLAND | | 2807 SMU BLVD | | | ORLANDO | FL | 32817-2510 | USA |
| WOODS BRUCE D | | 3588 MISTLETOE RD | | | APPLING | GA | 30802 | USA |
| WOODS GEORGE | | 1816 TURNERS AVE | | | ELIZABETH CITY | NC | 27909 | USA |
| Woods Joseph Patrick | | 2432 Town Ct N | | | Lawrenceville | NJ | 08648 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS, BRUCE | | 1 HODGES ST | | | HURLBURT FIELD | FL | 32544 | USA |
| WOODS, DON | | 7838 CAMBRIDGE DRIVE | | | DOUGLASVILLE | GA | 30134 | USA |
| WOODS, JEFFREY | | 2907 SALMON AVE S E | | | ATLANTA | GA | 30317-3426 | USA |
| WOODS, JOANNE | | 241 JEFFERSON ST | | | BRAINTREE | MA | 02184 | USA |
| WOODS, JOHN | | Address Redacted | | | | | | |
| WOODS, JOSEPH PATRICK | | Address Redacted | | | | | | |
| WOODS, JOSEPH PATRICK | Woods Joseph Patrick | 2432 Town Ct N | | | Lawrenceville | NJ | 08648 | USA |
| WOODS, KIRK | | 2870 PEACHTREE RD STE 226 | | | ATLANTA | GA | 30305-0000 | USA |
| WOODS, LAWRENCE | | PO BOX 4 | | | THOROFARE | NJ | 08086 | USA |
| WOODS, LORI | | Address Redacted | | | | | | |
| WOODS, LORI | | Address Redacted | | | | | | |
| WOODS, MARSHALL JOSEPH | | Address Redacted | | | | | | |
| WOODS, MATTHEW S | | P O BOX 89 | | | BURGAW | NC | 28425 | USA |
| WOODS, MICHAEL | | 11108 OLD FARMHOUSE LANE | | | GLEN ALLEN | VA | 23059 | USA |
| WOODS, NORMAN | | 9803 CREEKFRONT RD | APT 1401 | | JACKSONVILLE | FL | 32256 | USA |
| WOODS, PATRICK J | | Address Redacted | | | | | | |
| WOODS, PATRICK J | | Address Redacted | | | | | | |
| Woods, Paul W | | 111 Harding Ave | | | Dumont | NJ | 07628 | USA |
| WOODS, RICHARD PARRIS | | Address Redacted | | | | | | |
| Woods, Terrell A | | 5724 Sullivan Point Dr | | | Powder Springs | GA | 30127 | USA |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127 | USA |
| WOODS, TERRELL A | | 5724 SULLIVAN POINT DR | | | POWDER SPRINGS | GA | 30127-8454 | USA |
| WOODS, TERRELL ALTON | | Address Redacted | | | | | | |
| WOODS, WAYNE | | 9 TADCASTER CR | | | WALDORF | MD | 20602 | USA |
| WOODS, WILLIE | | Address Redacted | | | | | | |
| WOODSON, CHAUNCEY | | 34 MERRIN RD | | | YORK | PA | 17402-5027 | USA |
| WOODSON, JACCARRI | | Address Redacted | | | | | | |
| Woodson, Joyce C | | 2752 Rudwick Rd | | | Glen Allen | VA | 23060 | USA |
| WOODSON, JOYCE C | | Address Redacted | | | | | | |
| WOODSON, JOYCE C | | Address Redacted | | | | | | |
| WOODSON, JOYCE C | | Address Redacted | | | | | | |
| WOODSON, LORENZO | | Address Redacted | | | | | | |
| WOODSON, SCOTT | | Address Redacted | | | | | | |
| WOODSON, SCOTT | | Address Redacted | | | | | | |
| WOODSTEAD, DAWN MARIE | | Address Redacted | | | | | | |
| WOODWARD, BENJAMIN JAMES | | Address Redacted | | | | | | |
| WOODWARD, JEFFREY | | 40 J T WOODWARD LN | | | CASTLETON | VA | 22716-2723 | USA |
| WOODWARD, MICHAEL SCOTT | | Address Redacted | | | | | | |
| WOODWARD, PAUL | | Address Redacted | | | | | | |
| WOODWARD, SEAN | | 5530 METROWEST BLVD | 301 | | ORLANDO | FL | 32811-0000 | USA |
| WOODWARD, THOMAS SCOTT | | Address Redacted | | | | | | |
| WOODWORTH, HAZEL | | 1996 MAGNOLIA AVE | | | SOUTH DAYTONA | FL | 32119-1704 | USA |
| WOODY, CAROLYN | | 9563 SHEPTON DR APT H | | | RICHMOND | VA | 23294 | USA |
| WOOL, MILES D | | 533 DEER RUN | | | BEAR | DE | 19701-2716 | USA |
| WOOLCOTT, EDNA | | 3250 BROAD ROCK RD NO 2 | | | RICHMOND | VA | 23224 | USA |
| Wooldridge, Walter & Linda | | 10371 Cohoke Pathway | | | Ashland | VA | 23005 | USA |
| WOOLDRIDGE, WALTER L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOLDRIDGE, WALTER L | | Address Redacted | | | | | | |
| WOOLDRIDGE, WALTER L | | Address Redacted | | | | | | |
| WOOLDRIDGE, WALTER L | | 10371 COHOKE PATHWAY | | | ASHLAND | VA | 23005 | USA |
| WOOLFORD, MARQUES ALLEN | | Address Redacted | | | | | | |
| WOOLLARD, ROBERT | | 6793 Singletree Lt | | | Frederick | MD | 21703-0000 | USA |
| WOOLRIDGE, VELVIA B | | Address Redacted | | | | | | |
| WOOSNAM, ELIZABETH | | 4 CAMERON CT | | | EXTON | PA | 19341 | USA |
| WOOTEN, APRIL LYNNE | | Address Redacted | | | | | | |
| WOOTEN, DANIEL | | 2957 DEEP COVE DR NW | | | CONCORD | NC | 28027 | USA |
| WOOTEN, DREXEL D | | Address Redacted | | | | | | |
| WOOTEN, JERRY | | RR 1 BOX 1254 | | | WAYNE | WV | 25570-9670 | USA |
| WOOTEN, VICTOR | | 110 NORTH MARIETTA  ST | | | PAGELAND | SC | 29728 | USA |
| WOOTEN, WILLIAM | | 532 BELL AVE | | | NEW CASTLE | PA | 16101-2032 | USA |
| WORCESTER TELEGRAM | | LYNDA VALLATINI | 20 FRANKLIN STREET | P O BOX 1512 | WORCESTER | MA | 16150 | USA |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 15012 | | | WORCESTER | MA | 01615-0012 | USA |
| WORCESTER TELEGRAM & GAZETTE | | PO BOX 3363 | | | BOSTON | MA | 02241-3363 | USA |
| Worcester Telegram & Gazette | Law Office of William J McDermott LLP | 499 Jericho Tpk Ste 100 | | | Mineola | NY | 11501 | USA |
| WORD, RUBY | | 369 NORMAN DR | | | NEWARK | DE | 19702-2396 | USA |
| WORD, THARIS | | 1161 MISSION RD | | | CARTERSVILLE | GA | 30120 | USA |
| WORD, WAYNE | | 35 LINDA DR | | | LAURENS | SC | 29360-8900 | USA |
| WORKFORCE CENTRAL FLORIDA | NO NAME SPECIFIED | 1097 SAND POND ROAD | SUITE 1009 | | LAKE MARY | FL | 32746 | USA |
| WORKFORCE CENTRAL FLORIDA | NO NAME SPECIFIED | 1097 SAND POND RD | SUITE 1009 | | LAKE MARY | FL | 32746 | USA |
| WORKFORCE CENTRAL FLORIDA | SUITE 1009 | 1097 SAND POND RD | | | LAKE MARY | FL | 32746 | USA |
| WORKFORCE CENTRAL FLORIDA | | 1097 SAND POND RD | SUITE 1009 | | LAKE MARY | FL | 32746 | USA |
| WORKMAN EUGENE L | | RR 4 BOX 55C | | | CHARLESTON | WV | 25312-9347 | USA |
| WORKMAN, BEVERLY | | 4117 GOLD MILL RIDGE | | | CANTON | GA | 30114 | USA |
| WORKMAN, KATY | | 309 BRACKEN PL | | | JACKSONVILLE | NC | 00002-8540 | USA |
| WORKMAN, KEENON AVERY | | Address Redacted | | | | | | |
| WORKNEH, MIKIYAS | | 208 CLIFTON HEIGHTS | | | LAS VEGAS | NV | 00008-9145 | USA |
| WORKSTREAM USA INC | | PO BOX 100802 | | | ATLANTA | GA | 30384 | USA |
| WORLD SPORTS & MARKETING LLC | | PO BOX 8500 | | | WINTER PARK | FL | 32790 | USA |
| WORLD TRADE GROUP | | 20 TORONTO ST STE 900 | | | TORONTO | ON | M5C 2B8 | Canada |
| WORLD WIDE DEBIT INC | | PO BOX 3027 | | | HALLANDALE | FL | 33008 | USA |
| WORLDPOLE ELECTRONICS LTD | | 1405 SHUN TAK CENTER | 200 CONNAUGHT ROAD CENTRAL | | HONG KONG | | | Hong Kong |
| WORLDWIDE PROPERTY MANAGEMENT | | PO BOX 246 | | | MONTROSE | NY | 10548 | USA |
| WORLDWIDE PROPERTY MANAGEMENT INC | JEREMY BASSO MANAGER | PO BOX 246 | | | MONTROSE | NY | 10548 | USA |
| WORLDWIDE PROPERTY MANAGEMENT, INC | JEREMY BASSO | P O BOX 246 | | | MONTROSE | NY | 10548 | USA |
| WORLDWIDE PROPERTY MANAGEMENT, INC | JEREMY BASSO | P O  BOX 246 | | | MONTROSE | NY | 10548 | USA |
| WORLDWIDE RETAIL EXCHANGE, LLC | | 625 N WASHINGTON ST | | | ALEXANDRIA | VA | 22314 | USA |
| WORLEY, JONAH | | Address Redacted | | | | | | |
| WORLEY, RHONDA | | 773 MERCURY RD | | | GRETNA | VA | 24557 | USA |
| WORLEY, THOMAS E | | 40 MOHAWK CT | | | YORK HAVEN | PA | 17370-9728 | USA |
| WORNER, DANA YVONNE | | Address Redacted | | | | | | |
| WOROB, JOE | | 51 SHERWOOD AVE | | | TRENTON | NJ | 08619-4313 | USA |
| WORRELL, AARON RICHARD | | Address Redacted | | | | | | |
| Worrell, Bobby G and Shirley Hardy | | 1135 Glenside Dr | | | Harrisonburg | VA | 22801 | USA |
| WORREY, JOSHUA ALAN | | Address Redacted | | | | | | |
| WORSHAM BARBARA | | 1639 GEORGIA AVE | | | MARIETTA | GA | 30008 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORSHAM, MERLE | | 2636 GLADSTONE TERRACE | | | WOODSTOCK | GA | 30189 | USA |
| WORSHAM, SANDRA | | 1805 HANCOCK RD | | | POWHATAN | VA | 23138 | USA |
| WORTH HIGGINS & ASSOCIATES | | PO BOX 15069 | | | RICHMOND | VA | 23227-0469 | USA |
| WORTH, JASMIN JANAE | | Address Redacted | | | | | | |
| WORTH, NATHAN | | 46 KINGS WAY 1001B | | | WALTHAM | MA | 02451 | USA |
| WORTHAM, KELLY A | | Address Redacted | | | | | | |
| WORTHEM, TONY | | 2724 BOMAR RD | | | DOUGLASVILLE | GA | 30135-2002 | USA |
| WORTHING, STEVEN | | Address Redacted | | | | | | |
| WORTHINGTON, CHRISTOPHER | | 4109 MALLARD LANDING CIR APT 202 | | | MIDLOTHIAN | VA | 23112-3385 | USA |
| WORTHINGTON, KENNETH RYAN | | Address Redacted | | | | | | |
| WORTHINGTON, KENNETH RYAN | | Address Redacted | | | | | | |
| WORTHINGTON, KRISTI | | 2517 E MARKS ST | | | ORLANDO | FL | 32803 | USA |
| WORTHINGTON, STACY | | 232 TOWERS BLVD | | | CHEEKTOWAGA | NY | 14227 | USA |
| WORTHY, EMMANUEL | | Address Redacted | | | | | | |
| WORTHY, KEVIN | | 1573 CATHERINE LAKE RD | | | JACKSONVILLE | NC | 28540 | USA |
| WORTHY, KOSHEMA NICOLE | | Address Redacted | | | | | | |
| Worthy, Rosemary P | | 250 Briarwood Rd | | | Farmville | VA | 23901 | USA |
| WORTHY, WALTER L | | 949 EDMUND ST | | | ABERDEEN | MD | 21001 | USA |
| WORTHY, WALTER LORWIN | | Address Redacted | | | | | | |
| WORTMAN, DUSTIN | | Address Redacted | | | | | | |
| WOUBE, YARED D | | 4543 CASABLANCA CT | | | ANNANDALE | VA | 22003-5726 | USA |
| WOWWEE LTD | | ENERGY PLAZA STE 301AC | 92 GRANVILLE RD TST EAST | | | | | Hong Kong |
| WOWWEE LTD | | ENERGY PLAZA STE 301AC | 92 GRANVILLE RD TST EAST | | | | | Hong Kong |
| WOYTOWIEZ, SANDRA G | | 2217 14TH ST | | | ALTOONA | PA | 16601-3024 | USA |
| WOYTUNICK, JUSTIN | | 1100 NEWPORTVILLE RD | 716 | | CROYDON | PA | 19021-0000 | USA |
| WOZNY ANTHONY | | 5D CHARTIERS TERRACE | | | CARNEGIE | PA | 15106 | USA |
| WOZNY, JOHN | | 1055 5TH AVE | | | EAST NORTHPORT | NY | 11731-0000 | USA |
| WPBF | | PO BOX 861766 | | | ORLANDO | FL | 32866 | USA |
| WPBF Television No 6663 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WPCH TV | | PO BOX 532448 | | | ATLANTA | GA | 30353-2448 | USA |
| WPHL TV | | 5001 WYNNFIELD AVE | | | PHILADELPHIA | PA | 19131 | USA |
| WPHL TV | WPHL TV | 5001 WYNNFIELD AVE | | | PHILADELPHIA | PA | 19131 | USA |
| WPIX TV | | 220 E 42nd St | | | New York | NY | 10017 | USA |
| WPIX TV | | PO BOX 13831 | | | NEWARK | NJ | 071880831 | USA |
| WPIX TV | | PO BOX 13831 | | | NEWARK | NJ | 07188-0831 | USA |
| WPLG TV | | PO BOX 864162 | | | ORLANDO | FL | 32886-4162 | USA |
| WPLG TV | ATTN MIRIANER SOTO | PO BOX 864162 | | | ORLANDO | FL | 32886-4162 | USA |
| WPMT TV | | 2005 S Queen St | | | York | PA | 17403 | USA |
| WPMT TV | WPMT TV | 2005 S Queen St | | | York | PA | 17403 | USA |
| WPSG TV | | PO BOX 13878 | PARAMOUNT STATIONS GROUP PA | | NEWARK | NJ | 07188-0878 | USA |
| WPSG TV | Helen E D Antona | CBS Law Department | 51 West 52 St | | New York | NY | 10019 | USA |
| WPTV | | PO BOX 116871 | | | ATLANTA | GA | 30368-6871 | USA |
| WPVI Television LLC | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | USA |
| WR I Associates LTD | Attn James S Carr Esq | Robert L LeHane Esq | Kelley Drye & Warren | 101 Park Ave | New York | NY | 10178 | USA |
| WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| WR I Associates LTD | WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| WR I Associates LTD | WR I Associates LTD | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| WR I Associates LTD | WRI Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | Buffalo | NY | 14202 | USA |
| WRAL TV | | PO BOX 60904 | ATTN ACCOUNT DEPT | | CHARLOTTE | NC | 28260 | USA |
| WRATTEN, RYAN ALLEN | | Address Redacted | | | | | | |
| WRAY, LEVISKI | | 60 FREEDOM CT | | | COVINGTON | GA | 30016-0000 | USA |
| WRAY, NOEL NUNNALLY | | Address Redacted | | | | | | |
| WRAY, PATTY | | 330 FAIRWAY DR | | | LOCUST GROVE | VA | 22508 | USA |
| WRAZ | | PO BOX 60928 | ACCOUNTING DEPT | | CHARLOTTE | NC | 28260 | USA |
| WRBW Television 7079 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WRC TV | | BANK OF AMERICA | NBC UNIVERSAL LB 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WRDC | | 3012 HIGHWOODS BLVD | STE 101 | | RALEIGH | NC | 27604 | USA |
| WRDQ TV | | PO BOX 863324 | | | ORLANDO | FL | 32886-3324 | USA |
| WREDE, DOUG A | | Address Redacted | | | | | | |
| WREDE, DOUG A | | Address Redacted | | | | | | |
| WREDE, DOUG A | | Address Redacted | | | | | | |
| WREDE, DOUG A | | Address Redacted | | | | | | |
| WREDE, DOUG A | | Address Redacted | | | | | | |
| WREN, O SHONDA EVADNEE | | Address Redacted | | | | | | |
| WREN, ROGER D | | 334 INDIAN LAKE DR | | | MORROW | GA | 30260-3089 | USA |
| WRENFRO, LORENZO | | 2858 AMUNDSON | | | DELTONA | FL | 32725 | USA |
| WRENN, MICHAEL CARLTON | | Address Redacted | | | | | | |
| WRFX FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 406018 | | ATLANTA | GA | 30349-6018 | USA |
| WRI Camp Creek Marketplace II LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| WRI I Associates Ltd | Attn Ken Labenski | c o Benderson Development Company Inc | 570 Delaware Ave | | Buffalo | NY | 14202 | USA |
| WRI Lakeside Marketplace LLC | James S Carr and Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| WRI Overton Plaza LP | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| WRI Seminole Marketplace, LLC | Attn James S Carr & Robert L LeHane | Kelley Drye & Warren LLP | 101 Park Ave | | New York | NY | 10178 | USA |
| WRIC TV | | PO BOX 60280 | | | CHARLOTTE | NC | 28260 | USA |
| WRIC TV Young Broadcasting of Richmond | | 301 Arboretum Pl | | | Richmond | VA | 23236-3464 | USA |
| WRIC TV Young Broadcasting of Richmond | WRIC TV Young Broadcasting of Richmond | 301 Arboretum Pl | | | Richmond | VA | 23236-3464 | USA |
| WRICE, TOBI | | Address Redacted | | | | | | |
| WRIGHT II, KENNETH ALBERT | | Address Redacted | | | | | | |
| WRIGHT PHILLIP H | | 2405 COVINGTON CREEK DRIVE WEST | | | JACKSONVILLE | FL | 32224 | USA |
| WRIGHT, ADRIANNE ANNETTE | | Address Redacted | | | | | | |
| WRIGHT, ALISHA LASHAWN | | Address Redacted | | | | | | |
| Wright, Andrea | | 6418 Barwick Dr | | | Fayetteville | NC | 28304 | USA |
| WRIGHT, ASHLEY EBONY | | Address Redacted | | | | | | |
| WRIGHT, AUSTIN DAVID | | Address Redacted | | | | | | |
| WRIGHT, BEN PALMER | | Address Redacted | | | | | | |
| WRIGHT, BENJAMIN | | 909 MILLVILLE RD | | | ALTOONA | PA | 16601 | USA |
| WRIGHT, BERNARD | | 640 NW 194TH TER | | | MIAMI | FL | 33169-3545 | USA |
| WRIGHT, BRANDON DOMINQUE | | Address Redacted | | | | | | |
| WRIGHT, BRIAN ANDREW | | Address Redacted | | | | | | |
| WRIGHT, CARLINGTON LEYON | | Address Redacted | | | | | | |
| WRIGHT, CAROLYN O | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, CAROLYN O | | Address Redacted | | | | | | |
| WRIGHT, CASSANDRA COLIEEN | | Address Redacted | | | | | | |
| WRIGHT, CHAD STEVEN | | Address Redacted | | | | | | |
| WRIGHT, CHASE CALVIN | | Address Redacted | | | | | | |
| WRIGHT, CHRIS WILLIAM | | Address Redacted | | | | | | |
| WRIGHT, COLTON | | Address Redacted | | | | | | |
| WRIGHT, CORDERO | | 215 COZINE AVE | | | BROOKLYN | NY | 11207-0000 | USA |
| WRIGHT, COURTNEE | | Address Redacted | | | | | | |
| WRIGHT, COURTNEY NICOLE | | Address Redacted | | | | | | |
| WRIGHT, DANIEL MAURICE | | Address Redacted | | | | | | |
| WRIGHT, DAWN D | | 1850 ATLANTIC DR UNIT 323 | | | COLUMBIA | SC | 29210-7968 | USA |
| WRIGHT, DENNIS | | 6655 POLO DR | | | CUMMING | GA | 30040-0000 | USA |
| WRIGHT, DEREK WILLIAM | | Address Redacted | | | | | | |
| WRIGHT, DERRICK | | 3 JAMSE COURT | | | NEWARK | DE | 19702 | USA |
| WRIGHT, DONNELL ANTAWN | | Address Redacted | | | | | | |
| WRIGHT, EARL | | Address Redacted | | | | | | |
| WRIGHT, ERCILIA | | 160 HARVARD ST | | | CAMBRIDGE | MA | 02139-2871 | USA |
| WRIGHT, EVANGLIN D | | 545 SCOTT CT | | | PETERSBURG | VA | 23805-9322 | USA |
| WRIGHT, EVELYN JOHNEICE | | Address Redacted | | | | | | |
| WRIGHT, FLOYD E | | 1304 WARFIELD DR | | | PORTSMOUTH | VA | 23701-3834 | USA |
| WRIGHT, JAMES | | 203 CRAMER AVE | | | WALKERSVILLE | MD | 21793 | USA |
| WRIGHT, JAMISON PAUL | | Address Redacted | | | | | | |
| WRIGHT, JENNIFER C | | 1935 PINE CREEK BLUFF RD | | | POWHATAN | VA | 23139-7940 | USA |
| WRIGHT, JESSE | | 5774 BURKE TOWNE COURT | | | BURKE | VA | 22015 | USA |
| WRIGHT, JOHN | | 1320 FRANKLIN AVE | | | WILKINSBURG | PA | 15221 | USA |
| WRIGHT, JOSEPH | | 2515 NORTHEAST EXPRESSWAY | Q 7 | | ATLANTA | GA | 30045-0000 | USA |
| WRIGHT, JOSHUA LEVON | | Address Redacted | | | | | | |
| WRIGHT, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| WRIGHT, JUAN M | | Address Redacted | | | | | | |
| WRIGHT, JUDE | | WEST COURT 3940 WOODBURN ST | | | KEENE | NH | 03431 | USA |
| WRIGHT, KATHRYN K | | 230 LINDERWOOD DRIVE | | | EXTON | PA | 19341 | USA |
| WRIGHT, KEVIN EDWARD | | Address Redacted | | | | | | |
| WRIGHT, KRISTY | | Address Redacted | | | | | | |
| WRIGHT, LINDA | | 4141 DALRY DR | | | JACKSONVILLE | FL | 32246-6571 | USA |
| WRIGHT, LONNIE | | 6503 OSCEOLA CR WEST | | | HOLLYWOOD | FL | 33024-2960 | USA |
| WRIGHT, LORENZA | | 933 SPRINGFORK DR | | | CARY | NC | 27513 | USA |
| WRIGHT, MARGARET | | 1325 CHURCH ST | | | PHILADELPHIA | PA | 19124 | USA |
| WRIGHT, MARKUS ALAN | | Address Redacted | | | | | | |
| WRIGHT, MERLE | | 1380 WRIGHT RD | | | QUAKERTOWN | PA | 18951 3747 | USA |
| WRIGHT, MERVYN | | 4844 COACHMANS LANDING CT | | | GLEN ALLEN | VA | 23059 | USA |
| WRIGHT, MICHAEL | | 124 ALABAMA AVE | | | FT WALTON BCH | FL | 32548 | USA |
| WRIGHT, MICHAEL | | 36 WEARANE LANE | | | PORT ORANGE | FL | 32129-0000 | USA |
| WRIGHT, MICHELLE LYN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, NICHOLAS DOUGLAS | | Address Redacted | | | | | | |
| WRIGHT, PHILIP | | 2497 BENTWATER DRIVE WEST | | | JACKSONVILLE | FL | 32246 | USA |
| WRIGHT, PHILLIP | | 18 SURREY RD | | | DEBARY | FL | 32713-4242 | USA |
| WRIGHT, REGINALD | | 7171 EVANSTON ST | | | FAYETTEVILLE | NC | 28314-0000 | USA |
| WRIGHT, RENEE | | 351 S GREENHAVEN RD | | | STORMVILLE | NY | 12582 | USA |
| WRIGHT, ROBERT | | 44 VINCENT CT | | | LITTLE EGG HARBOR | NJ | 08087 | USA |
| WRIGHT, SALLIE O | | Address Redacted | | | | | | |
| WRIGHT, SALLIE O | | Address Redacted | | | | | | |
| WRIGHT, SALLIE O | | Address Redacted | | | | | | |
| WRIGHT, SALLIE O | | Address Redacted | | | | | | |
| WRIGHT, SHARDE LORRAINE | | Address Redacted | | | | | | |
| WRIGHT, SHEIK BERNARD | | Address Redacted | | | | | | |
| WRIGHT, SONYA | | 750 SIX FLAGS RD NO 380 | | | AUSTELL | GA | 30168 | USA |
| WRIGHT, STEPHANIE JANAI | | Address Redacted | | | | | | |
| WRIGHT, STEVIE DEWAYNE | | Address Redacted | | | | | | |
| WRIGHT, TERRANCE | | 2843 ROUND RD | | | BALTIMORE | MD | 21225-0000 | USA |
| WRIGHT, TERRY E | | Address Redacted | | | | | | |
| WRIGHT, TIMOTHY J | | Address Redacted | | | | | | |
| WRIGHT, TIMOTHY L | | 633 RIVER BEND CT | 107 | | NEWPORT NEWS | VA | 23602 | USA |
| WRIGHT, TIMOTHY LAWRENCE | | Address Redacted | | | | | | |
| WRIGHT, TROY S | | Address Redacted | | | | | | |
| WRIGHT, WILLIE L | | 8755 FAIRWIND DR APT G2 | | | CHARLESTON | SC | 29406-9634 | USA |
| WRIGHT, YVONNE | | Address Redacted | | | | | | |
| WRIGHTON, KELVIN | | 11818 NESTAR PL | | | CHARLOTTE | NC | 28273 | USA |
| WRIGHTSON, CHARLES | | 27932 MT VERNON RD | | | PRINCESS ANNE | MD | 21853 | USA |
| WRITDONOTPAY | | CIRCUIT CITY GARNISHMENT DEPT | 7201 HEWITT ASSOCIATES DRIVE | | CHARLOTTE | NC | 00002-8262 | USA |
| WRLH TV | | 1925 WESTMORELAND ST | | | RICHMOND | VA | 23230 | USA |
| WROTEN, TRACEY | | 580 WILLIS DR | | | BUNKER HILL | WV | 25413-4252 | USA |
| WRUBEL, FRANK | | 1207 BRAEBURN TERRACE | | | LANSDALE | PA | 19446 | USA |
| WS STRATFORD LLC | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENVILLE | SC | 29615 | USA |
| WS STRATFORD LLC | | PO BOX 25909 | CO CAROLINA HOLDINGS INC | | GREENVILLE | SC | 29615 | USA |
| WSB TV | | PO BOX 102198 | ANNEX 68 | | ATLANTA | GA | 30368 | USA |
| WSBK TV UPN 38 | | PO BOX 13857 | | | NEWARK | NJ | 07188-0857 | USA |
| WSFL TV CHANNEL 39 INC | | PO BOX 277122 | | | ATLANTA | GA | 30384-7122 | USA |
| WSOC Television No 227 | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WSOC TV INC | | PO BOX 63171 | | | CHARLOTTE | NC | 28263-3171 | USA |
| WSVN | | 1401 79TH ST CAUSEWAY | | | MIAMI | FL | 33141 | USA |
| WTNH TV | | PO BOX 415090 | | | BOSTON | MA | 02241-5090 | USA |
| WTOG TELEVISION | | PO BOX 905503 | | | CHARLOTTE | NC | 282905503 | USA |
| WTOG TELEVISION | | PO BOX 905503 | | | CHARLOTTE | NC | 28290-5503 | USA |
| WTSP TV | c o Szabo Associates Inc | 3355 Lenox Rd NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WTTG TV | | 5151 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | USA |
| WTTG TV | | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | USA |
| WTTG TV | MOLINDA GREGGS | PO BOX 198085 | | | ATLANTA | GA | 30384-8085 | USA |
| WTVD Television LLC | Tanya Menton VP Counsel | ABC Inc | 77 W 66th St 15th Fl | | New York | NY | 10023 | USA |
| WTVD TV | | PO BOX 404887 | | | ATLANTA | GA | 30384-4887 | USA |
| WTVJ | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WTVR FM | | PO BOX 402584 | CLEAR CHANNEL BROADCASTING INC | | ATLANTA | GA | 30384-2584 | USA |
| WTVR FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | | RICHMOND | VA | 23228 | USA |
| WTVR FM | WTVR FM | CLEAR CHANNEL BROADCASTING | 3245 BASIE RD | | RICHMOND | VA | 23228 | USA |
| WTVT TV | | NEW WORLD COMMUNICATIONS INC | PO BOX 100535 | | ATLANTA | GA | 30384-0535 | USA |
| WTVT TV | | NEW WORLD COMMUNICATIONS INC | PO BOX 100535 | | ATLANTA | GA | 30384-0535 | USA |
| WTVX | | PO BOX 10254 | | | UNIONDALE | NY | 11555-0254 | USA |
| WTVZ TV | | 900 GRANBY ST | | | NORFOLK | VA | 23510 | USA |
| WTVZ TV | | 900 GRANBY ST | | | NORFOLK | VA | 23510 | USA |
| WTXF TV | Attn Accts Rec | Fox Television Station Inc | 330 Market St | | Philadelphia | PA | 19106 | USA |
| WU, HUOBIN | | 3768 65TH ST | | | BROOKLYN | NY | 11209 | USA |
| WU, XIAOYONG | | 172 WASHINGTON DR | | | MIDDLEBURY | CT | 06762-0000 | USA |
| WUAB TV | | DRAWER NO 0954 | PO BOX 11407 | | BIRMINGHAM | AL | 32546-0954 | USA |
| WUAB TV | | DRAWER NO 0954 | PO BOX 11407 | | BIRMINGHAM | AL | 32546-0954 | USA |
| WUGMAN, PAUL ANDY | | Address Redacted | | | | | | |
| WUNDERLE, KENNETH JAMES | | Address Redacted | | | | | | |
| WUOR, JOHN | | 7702 KONSLER DR | | | CHARLOTTE | NC | 28214-7151 | USA |
| WUPA | | PO BOX 13837 | | | NEWARK | NJ | 07188-0837 | USA |
| WURM, ANITA LOUISE | | Address Redacted | | | | | | |
| WURTZEL ALAN L | | 2134 R ST N W | | | WASHINGTON | DC | 20008 | USA |
| WUSA TV | | 4100 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | USA |
| WUSA TV | c o Szabo Associates Inc | 3355 Lenox RD NE 9th Fl | | | Atlanta | GA | 30326 | USA |
| WV DEPT OF TAX AND REVENUE | | INTERNAL AUDITING DIVISION | P O BOX 1202 | | CHARLESTON | WV | 25324-1202 | USA |
| WVBT TV | | PO BOX 403864 | | | ATLANTA | GA | 30384-3864 | USA |
| WVEC TV | | PO BOX 223021 | | | PITTSBURGH | PA | 15251-2021 | USA |
| WVEC TV | | PO BOX 223021 | | | PITTSBURGH | PA | 15251-2021 | USA |
| WVEC TV Inc | WVEC TV | PO BOX 223021 | | | PITTSBURGH | PA | 15251-2021 | USA |
| WVIT TV | | CFS LOCKBOX | PO BOX 402971 | | ATLANTA | GA | 30384-2971 | USA |
| WW, GAY | | 4332 SADDLEHORN TRAIL | | | MIDDLEBURG | FL | 32068-0000 | USA |
| WWBT INC | | PO BOX 12 | | | RICHMOND | VA | 23218 | USA |
| WWJ TV | Helen  D Antona | CBS Law Department | 51 W 52 St | | New York | NY | 10019 | USA |
| WWPR FM | | 32 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | USA |
| WWW ERP JOBS COM LLC | | 14845 YONGE ST W UNIT 6 | STE 146 | | AURORA | ON | L4G 5M4 | Canada |
| WXIA TV | | ONE MONROE PL | | | ATLANTA | GA | 30324 | USA |
| WXIA TV | C O SZABO ASSOCIATES INC | 3355 LENOX RD NE 9TH FL | | | ATLANTA | GA | 30326 | USA |
| WYANT, JOHN LEE | | Address Redacted | | | | | | |
| WYANT, MATHEW H | | Address Redacted | | | | | | |
| WYANT, MATHEW H | | Address Redacted | | | | | | |
| WYATT, ELLA | | 31 WOODBINE AVE | | | ROCHESTER | NY | 14619-0000 | USA |
| WYATT, MICHAEL | | 292 FISHING CREEK ARBOR RD | | | WILKESBORO | NC | 28697 | USA |
| WYATT, MICHAEL A | | Address Redacted | | | | | | |
| WYATT, MICHAEL A | | Address Redacted | | | | | | |
| WYATT, RAY | | Address Redacted | | | | | | |
| WYCKOFF, CALEB ADAM | | Address Redacted | | | | | | |
| WYCOFF, PAUL | | 636 MCKINLEY AVE | | | WILLIAMSTOWN | NJ | 08094 | USA |
| WYDER, KENDRICK DEVAUGHN | | Address Redacted | | | | | | |
| WYDRZNSKI, JOHN M | | 1823 N MAIN ST | | | BECHTELSVILLE | PA | 19505 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYER, KELSEY GRAE | | Address Redacted | | | | | | |
| WYKE, RYAN LEWIS | | Address Redacted | | | | | | |
| Wylie, Kristin & Jason | | 12 Audrey Pl | | | Mercerville | NJ | 08619 | USA |
| WYLLIEJR, WAYNE | | 1455 ST JOHNS PLACE NO 3K | | | BROOKLYN | NY | 11213-0000 | USA |
| WYNDER, DENAE SHAUNTA | | Address Redacted | | | | | | |
| WYNE, JOHN | | 334 PEACHTREE CRES | | | NEWPORT NEWS | VA | 23602 | USA |
| WYNIT INC | | 6847 ELLICOTT DR | | | SYRACUSE | NY | 13057 | USA |
| WYNIT INC | | 5801 EAST TAFT ROAD | | | NORTH SYRACUSE | NY | 13212 | USA |
| WYNIT INC | ATTN C LIKUS | 5801 E TAFT RD | | | NORTH SYRACUSE | NY | 13212 | USA |
| Wynit Inc | Euler Hermes ACI | Agent of Wynit Inc | 800 Red Brook Blvd | | Owings Mills | MD | 21117 | USA |
| WYNIT INC | SHARON FARRELL | 5801 EAST TAFT RD | | | NORTH SYRACUSE | NY | 13212 | USA |
| WYNIT INC | SHARON FARRELL | 5801 EAST TAFT RD | | | NORTH SYRACUSE | NY | 13212 | USA |
| WYNN, CHRISTOPHER | | 251 ROCKYFORD RD NE | | | ATLANTA | GA | 30317 | USA |
| WYNN, JOVON DERAY | | Address Redacted | | | | | | |
| WYNN, MICHAEL | | 8531 RIDGELINE LN | | | CHARLOTTE | NC | 282698000 | USA |
| WYNN, NIQUIA | | 730 FRANKLIN RD APT F3 | | | MARIETTA | GA | 00003-0067 | USA |
| WYNN, TERRANCE | | 14996 ALASKA RD | | | WOODBRIDGE | VA | 22193 | USA |
| WYNNE, KRISTINE | | 4505 SW 180TH ST | | | NEWBERRY | FL | 32669-4747 | USA |
| WYOMISSING, BOROUGH OF | | WYOMISSING BOROUGH OF | BOROUGH HALL | 22 READING BLVD | WYOMISSING | PA | 19610-2083 | USA |
| WYRICK, WILLIAM ANDREW | | Address Redacted | | | | | | |
| WYSHINSKI, NICHOLAS THOMAS | | Address Redacted | | | | | | |
| WYSINGER, CHRYSTAL DIAMOND | | Address Redacted | | | | | | |
| WYSONG, CHRISTOPHER | | 3202 CHESTNUT | | | LAREDO | TX | 00007-8046 | USA |
| X OPEN | | APEX PLAZA FORBURY ROAD | READING BERKS | | ENGLAND | | RG1 1AX | United Kingdom |
| X OPEN | | READING BERKS | | | ENGLAND | | RG1 1X | United Kingdom |
| X, JOEL | | OWEN ST | | | BOSTON | MA | 2126 | USA |
| XARRAS, JOHN STEPHEN | | Address Redacted | | | | | | |
| XEROX CORP | | 200 WESTGATE PKWY STE 104 | | | RICHMOND | VA | 23233 | USA |
| XEROX CORP | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | USA |
| Xiao, Jin | | 197 W Wilson Blvd | | | Hagerstown | MD | 21740 | USA |
| XIAO, ROY | | Address Redacted | | | | | | |
| XIAO, YI | | 33 25 90 ST | | | JACKSON HEIGHTS | NY | 11372-0000 | USA |
| XIE, DAVID | | 3319 RADCLIFFE LANE | | | CHESAPEAKE | VA | 23321 | USA |
| XIE, JOHN | | 4400 LUMBER JACK LANE | | | GLEN ALLEN | VA | 23060-0000 | USA |
| XIMENES, CARLOS HENRIQUE | | Address Redacted | | | | | | |
| XINKER ELECTRONIC CO | | RM 703 7/F TUNG YING BLDG | 100 NATHAN ROAD | | TSIM SHA TSUI | | | Hong Kong |
| XIONG, ADAM | | Address Redacted | | | | | | |
| XISTRIS, MARGARITA | | 5300 SAN DARIO STE 2205 | | | STAMFORD | CT | 06907-1458 | USA |
| XL SPECIALTY INSURANCE CO | | XL PROFESSIONAL ATTN UNDERWRITING | ONE HUNDRED CONSTITUTION PLAZA 17TH FLOOR | | HARTFORD | CT | 06103 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XM SATELLITE RADIO INC | | PO BOX 79500 | | | BALTIMORE | MD | 21279 | USA |
| XPEDX | | PO BOX 403565 | | | ATLANTA | GA | 30384-3565 | USA |
| XTRA LEASE | | MR BUCK BANTON | | 601 COMMERCE ROAD | RICHMOND | VA | 23224 | USA |
| XUAN, SHUYANG S | | Address Redacted | | | | | | |
| XUE, LIAN | | 3430 PENN AVE | | | PITTSBURG | PA | 19201-0000 | USA |
| XUEREB, DORIS MELISSA | | Address Redacted | | | | | | |
| YAAKOV, MARYBETH | | Address Redacted | | | | | | |
| YABLONSKI, JOSEPH BLASE | | Address Redacted | | | | | | |
| YACHNA, EDWARD | | 1011 MARTARANO DRIVE | | | THROOP | PA | 18447 | USA |
| YACHNOWITZ, ERICA ALLISON | | Address Redacted | | | | | | |
| YACK JR, JOSEPH G | | Address Redacted | | | | | | |
| YACK JR, JOSEPH G | | Address Redacted | | | | | | |
| YACK JR, JOSEPH G | | Address Redacted | | | | | | |
| YACKMAN, HARRY | | PO BOX 333 | | | GLENELG | MD | 21737-0333 | USA |
| YACOB, RIAZ | | 48 SKYVIEW DR | | | POUGHKEEPSIE | NY | 12603-1427 | USA |
| YACUB II, NAEEM RASHAD | | Address Redacted | | | | | | |
| YACULLO, JEFF | | 49 CENTER LN | | | LEVITTOWN | NY | 11756-1033 | USA |
| YADI, OZUEM GEORGE | | Address Redacted | | | | | | |
| YAGUDA, TAMARA | | Address Redacted | | | | | | |
| YAISER, DEBRA | | 297 LAUREL RIDGE LANE | | | NORTH KINGSTOWN | RI | 02852 | USA |
| YAKIMOV, ALEXANDE | | 7144 160TH ST | | | FLUSHING | NY | 11365-4126 | USA |
| YAKLIN, CHERYL | | 8021 DOMINION PARK DRIVE | | | MECHANICSVILLE | VA | 23111 | USA |
| YAKOOB, NYZHA | | 655 40 BELLE TERRE RD | | | PORT JEFFERSON | NY | 11777 | USA |
| YAKUB, BAKARA | | 1427 HAMLIN ST | | | WASHINGTON | DC | 20017 | USA |
| YAKUBENKO, BORIS | | Address Redacted | | | | | | |
| YAKUBOV, ALBERT | | Address Redacted | | | | | | |
| YAKUBOV, ALBERT | | Address Redacted | | | | | | |
| YAKUBOV, ALBERT | | 1511 REGENCY WOODS RD APTNO 304 | | | RICHMOND | VA | 23238 | USA |
| YALE, BRYAN | | 1700 WOODBURY RD APT 2310 | | | ORLANDO | FL | 32828 | USA |
| YAMAKI, NOBORU | | 100 03 75TH AVE | | | FOREST HILLS | NY | 11375 | USA |
| YAMEL, JUAN | | 2145 PIMMIT DR | | | FALLS CHURCH | VA | 22043-1306 | USA |
| YANACEK, SCALETT | | 314 ARMSTRONG AVE | | | WILMINGTON | DE | 19805-0000 | USA |
| YANCEY, ROBERT JR | | 2215 MADISON CT | | | WOODBRIDGE | VA | 22191-2632 | USA |
| YANES, BRYAN | | 104 36 39AVENUE NO 3FL | | | CORONA | NY | 11368-0000 | USA |
| YANES, JOSE A | | Address Redacted | | | | | | |
| YANES, LEE | | 3106 ATLANTIC AVE | | | COLONIAL HEIGHTS | VA | 23834 | USA |
| YANEZ, BRIAN OMAR | | Address Redacted | | | | | | |
| YANEZ, CRISTIAN | | 6910 NW 50 ST | | | MIAMI | FL | 33166-0000 | USA |
| YANEZ, KEVIN IVAN | | Address Redacted | | | | | | |
| YANG MING CORP | | 525 WASHINGTON BLVD 25TH FL | | | JERSEY CITY | NJ | 07310 | USA |
| YANG, ADAM | | 92 SHERIDAN ST | | | FITCHBURG | MA | 01420-8140 | USA |
| YANG, CLIFF | | Address Redacted | | | | | | |
| YANG, ERIC | | Address Redacted | | | | | | |
| Yang, Muriel To | | 645 Farnham Cir | | | Richmond | VA | 23236 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANG, TUNNEL | | 702 BO PARKER RD | | | WINDER | GA | 30680-8412 | USA |
| Yankee Gas | Northeast Utilities Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | USA |
| YANKEE GAS SERVICES | | PO BOX 150492 | | | HARTFORD | CT | 06115-0492 | USA |
| YANKEE GAS SERVICES | | PO BOX 150492 | | | HARTFORD | CT | 06115-0492 | USA |
| YANKELOVICH PARTNERS INC | | PO BOX 601411 | | | CHARLOTTE | NC | 28260-1411 | USA |
| YANKES JR, JOHN | | 1085 FINCHLEY RD | | | NORTH HUNTINGDON | PA | 15642 | USA |
| YANOVITCH, PATRICK MICHAEL | | Address Redacted | | | | | | |
| YANTEK, LEAH | | Address Redacted | | | | | | |
| YANTRA CORP | | ONE PARK WEST | | | TEWKSBURY | MA | 01876 | USA |
| YANULAVICH, MARY | | 53 BRIAR LANE | | | ESSEX JUNCTION | VT | 05452 | USA |
| YANUSZ, DANNY | | 7807 GREY FOX RD | | | OAK RIDGE | NC | 27310 | USA |
| YAO, DI | | Address Redacted | | | | | | |
| Yao, Jenn Yeu | | 10 Woodcrest Dr | | | Woodcliff Lake | NJ | 07677 | USA |
| YARALDYN, GONZALES | | 692 KING ST | | | PORTCHESTER | NY | 10573-0000 | USA |
| YARBERRY, DANIEL AARON | | Address Redacted | | | | | | |
| YARBOROUGH, MILO | | 1104 GITTINGS AVE | | | BALTIMORE | MD | 21239 | USA |
| YARBROUGH, DWAYNE ANTHONY | | Address Redacted | | | | | | |
| YARBROUGH, JOESEPH | | 323 PROSPECT DR | | | BRICK | NJ | 08724-2536 | USA |
| YARBROUGH, MICHELLE | | 9108 DUNNCROFT DRIVE | | | GLEN ALLEN | VA | 23060 | USA |
| YARN, DARRYL E | | 597 LAVENDER LN | | | VIRGINIA BEACH | VA | 23462-2051 | USA |
| YARNELL, ROBERT | | 6960 NW 186TH ST APT 231A | | | HIALEAH | FL | 33015-3276 | USA |
| YAROSHEVSKY, ALLEN | | 72 38 113TH ST | | | FOREST HILLS | NY | 11375-0000 | USA |
| YASSIN, SAED A | | Address Redacted | | | | | | |
| YASTRO, JENNIFER | | 623 N 5TH AVE | | | ALTOONA | PA | 16601 | USA |
| YASUDA, TADAKUNI | | 461 FORT WASHINGTON AVE | | | NEW YORK | NY | 10033-0000 | USA |
| YATES JR | | 7236 CABLETOWN RD | | | CHARLES TOWN | WV | 25414-9604 | USA |
| YATES, ANTONIO | | 1610 BILLY DR | | | WINSTON SALEM | NC | 27107 | USA |
| YATES, CHRISTOPHER | | Address Redacted | | | | | | |
| YATES, DAVID ALEXANDER | | Address Redacted | | | | | | |
| YATES, ERIC | | 7108 SHEFFIELD DR | | | TEMPLE HILLS | MD | 20748-0000 | USA |
| YATES, JAHMEL FUQUINE | | PSC 836 BOX 636 | | | FPO | AE | 09636-0600 | USA |
| YATES, KRYSTAL | | 12925 YATES PLACE | | | LAPLATA | MD | 20646 | USA |
| YATES, NOAH C | | 5942 RIDGEVIEW DR | | | MILTON | FL | 32570-5057 | USA |
| YATES, PATRICK NEAL | | Address Redacted | | | | | | |
| YATSKO, MATTHEW LEE | | Address Redacted | | | | | | |
| YBARRA, MARTY | | 3558 PIEDMONT APT  NO 120 | | | ATLANTA | GA | 30305 | USA |
| YEAGER, AMANDA MARIE | | Address Redacted | | | | | | |
| YEAGER, MICHAEL HENRY | | Address Redacted | | | | | | |
| YEAGER, MICHELE DIANE | | Address Redacted | | | | | | |
| YEAGER, PAUL ANDREW | | Address Redacted | | | | | | |
| YEAKEL, CHRISTOPHER | | 4 COUNTRY DOWNS CIRCLE | | | FAIRPORT | NY | 14450 | USA |
| YEARICK, ZACHARY CAMERON | | Address Redacted | | | | | | |
| YEARWOOD, JESSICA A | | Address Redacted | | | | | | |
| YEATTS, TIMOTHY ROTH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yeber, Anthony aka Austin Yeber | | 120 E 37 St | | | Halean | FL | 33013 | USA |
| YEBOAH JR , GEORGE | | Address Redacted | | | | | | |
| YECKER, JARED ALLEN | | Address Redacted | | | | | | |
| YECKLEY, THOMAS MICHAEL | | Address Redacted | | | | | | |
| YEE, BOON L | | Address Redacted | | | | | | |
| YEGLINSKI JOHN R | | 19211 VONTAY RD | | | DABNEY | VA | 23102 | USA |
| YEHL, JEFFREY ALAN | | Address Redacted | | | | | | |
| YELLEN, JEANNE | | 60 OCEAN AVE | | | DEAL | NJ | 07723-1330 | USA |
| YELLIN, TAL | | 22 BELLINGHAM LN | | | GREAT NECK | NY | 11023 | USA |
| Yellow Transportation | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | USA |
| YEMANE, HERMON | | 7902 PEBBLE BROOK COURT | | | SPRINGFIELD | VA | 22153 | USA |
| YEN, MING | | 14 CAMPBELL RD | | | STONEHAM | MA | 02180-1952 | USA |
| YENG, TONY | | Address Redacted | | | | | | |
| YENSER, TROY RAYMOND | | Address Redacted | | | | | | |
| YENSER, TROY RAYMOND | | Address Redacted | | | | | | |
| YEOH, KEONG | | 10609 MAHOGANY CT | | | WALDORF | MD | 20601 | USA |
| YEOMANS, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| YEOMANS, ELIZABETH A | | Address Redacted | | | | | | |
| YEOMANS, LISA A | | RR 1 BOX 118 | | | SUNBURY | PA | 17801-9723 | USA |
| YEON, KWAK | | 1223 POWELL CAMPUS CENTER | | | ALFRED | NY | 14802-0000 | USA |
| YEPES, ALVARO | | Address Redacted | | | | | | |
| YEPEZ, CHRIS C | | 778 KINGSBRIDGE DR | | | OVIEDO | FL | 32765-9247 | USA |
| YERBY, DENNIS | | 8012 COBBLEWOOD TERRACE | | | RICHMOND | VA | 23227 | USA |
| YERKES, JEFFREY ROBERT | | Address Redacted | | | | | | |
| YERRAMILLI, ANIL | | 8212 FOXTAIL COURT | | | LAWRENCEVILLE | NJ | 08648-0000 | USA |
| YESKE, WILLIAM CARL | | Address Redacted | | | | | | |
| YETTER, JASON | | 4737 GOLF VIEW DRIVE | | | ROANOKE | VA | 24019 | USA |
| YETTER, MARK | | 1448 LANE AVE | | | BETHLEHEM | PA | 18017 3656 | USA |
| YETTER, MICHAEL | | 243 SILVER BELL CT | | | WEST CHESTER | PA | 19380 | USA |
| YETTO, BRENT S | | Address Redacted | | | | | | |
| YEVSIN, ALEX GENADIVECH | | Address Redacted | | | | | | |
| YEVSIN, IGOR | | Address Redacted | | | | | | |
| YEWCIC, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| YEYSIDES, ALI YASAR | | Address Redacted | | | | | | |
| YGDALIA J FIGUEROA | FIGUEROA YGDALIA J | 19704 FRAMINGHAM DR | | | GAITHERSBURG | MD | 20879-1877 | USA |
| YHAP, DENIS | | Address Redacted | | | | | | |
| YI, ERIK HOYOUNG | | Address Redacted | | | | | | |
| YI, SUPOK S | | Address Redacted | | | | | | |
| YIAKAS, ARTHUR | | Address Redacted | | | | | | |
| YIM, CHUNG | | 137 04 64TH RD 2ND FLOOR | | | FLUSHING | NY | 11367-0000 | USA |
| YIM, LISA | | Address Redacted | | | | | | |
| YIM, SUNG | | 7900 INVERTON RD | | | ANNANDALE | VA | 22003 | USA |
| YINGLING, CHEYNE | | Address Redacted | | | | | | |
| YIP, GALLY | | 2695 MISSBACH CT | | | MARIETTA | GA | 30062-0000 | USA |
| YIP, PHUNG H | | 2992 KRISTA KEY CIR | | | ORLANDO | FL | 32817-1887 | USA |
| YISRAEL, BERIAH BARAK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YISRAEL, ELQANAH | | 9118 JENNI CIRCLE | | | JONESBORO | GA | 30238 | USA |
| YISRAEL, TUBAL BARAK | | Address Redacted | | | | | | |
| YOAKUM, CHERYL | | 155 WALTON RD | | | MCHENRY | MD | 21541 | USA |
| YOCOLANO, DOMINIQUE | | 636 4TH ST | | | DONORA | PA | 15033 | USA |
| YOCUM JR, JOHN | | 1780 6TH AVE | | | DELAND | FL | 32724 | USA |
| YODER, JONATHAN MARK | | Address Redacted | | | | | | |
| YODER, KEVIN M | | Address Redacted | | | | | | |
| YODER, MELANIE | | 203 E CHESTNUT ST | | | SOUDERTON | PA | 18964-1135 | USA |
| YOERG, WILLIAM AUGUST | | Address Redacted | | | | | | |
| YOEUN, CHANTHA | | Address Redacted | | | | | | |
| YOHANNES, AMANUEL | | 5026 BERINGTON CT | | | WILMINGTON | DE | 19808-0000 | USA |
| YOHE, TRAVIS SCOTT | | Address Redacted | | | | | | |
| YOHO, KEVIN | | 515 S CHARLESTON ST | | | SISTERSVILLE | WV | 26175 | USA |
| YOKO, ANDREW | | Address Redacted | | | | | | |
| YOKSHAN, ALDO FERNANDO | | Address Redacted | | | | | | |
| YOKSHAN, JULIO | | Address Redacted | | | | | | |
| YOLANDA, BAKER | | 802 STRATFORD WAY UNIT G | | | FREDERICK | MD | 21701-0000 | USA |
| YOLANDA, RODRIGUEZ | | 105 MARYFIELD ST 2 | | | WORCESTER | MA | 01605-0000 | USA |
| YONAS, TINBITE | | 340 SOUTH SERVICE RD | | | MANORVILLE | NY | 11949 | USA |
| YONKERS, ROBERT | | 5 CARRICK LANE | | | BEAR | DE | 19701 | USA |
| YOO, COREY | | 2801 NW 74TH AVE | | | MIAMI | FL | 33122-1443 | USA |
| YOO, SANGHYUN | | 217 WINDHAM LOOP | | | STATEN ISLAND | NY | 10314-0000 | USA |
| YOON, CATHERIN | | 1105 FT CLARKE BLVD NO 410 | | | GAINESVILLE | FL | 32606-7124 | USA |
| YOON, ERIC CHUD | | Address Redacted | | | | | | |
| YOON, HYUN Y | | Address Redacted | | | | | | |
| YOON, TAEHUN | | 105 ARIELLE CT | | | WILLIAMSVILLE | NY | 14221-1962 | USA |
| YORK DISPATCH RECORD NEWS | | MICHELLE SANDERS | 1891 LOUCKS RD | | YORK | PA | 17404 | USA |
| YORK JR , TIMOTHY L | | 2504 NEVILLE WAY | | | ANDERSON | SC | 29621 | USA |
| YORK JR , TIMOTHY LOUIS | | Address Redacted | | | | | | |
| YORK NEWSPAPER CO | | 1891 LOUCKS RD | | | YORK | PA | 17408 | USA |
| YORK NEWSPAPER CO | Texas New Mexico Newspaper Partnership dba York Newspaper Co York Sunday News York Daily Record York Dispatch | 1891 Loucks Rd | | | York | PA | 17408 | USA |
| YORK, CAROLYN | | Address Redacted | | | | | | |
| YORK, CAROLYN | | 2204 FOXBOROUGH DRIVE | | | RICHMOND | VA | 23238 | USA |
| YORK, ELISABETH | | Address Redacted | | | | | | |
| YORK, ELISABETH | | Address Redacted | | | | | | |
| YORK, ELISABETH | | Address Redacted | | | | | | |
| YORK, JEFFREY | | Address Redacted | | | | | | |
| YORK, JESSELYN | | 14303 SHALE PL | | | CHESTER | VA | 23836 | USA |
| YORK, JOSEPH ROBERT | | Address Redacted | | | | | | |
| YORK, KATIE JEAN | | Address Redacted | | | | | | |
| YORK, KAYLA L | | Address Redacted | | | | | | |
| YORK, MICHAEL | | 8216 KILDARE ST | | | CLEMMONS | NC | 27012-9197 | USA |
| YORK, MYRTH | | 23 BEACH ST | | | NARRAGANSETT | RI | 02882-0000 | USA |
| YORK, THOMAS | | 3 ALPHA RD | | | GROVELAND | MA | 01834 | USA |
| YORK, WARREN | | Address Redacted | | | | | | |
| YORK, WILLIAM JAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOST, CAROLE EDNA | | Address Redacted | | | | | | |
| Yost, Doug A | | 42 Van Allen Rd | | | Glen Rock | NJ | 07452 | USA |
| YOST, DOUG A | | Address Redacted | | | | | | |
| YOST, DOUG A | | Address Redacted | | | | | | |
| YOST, DOUG A | | Address Redacted | | | | | | |
| YOST, DOUG A | | Address Redacted | | | | | | |
| YOST, DOUG A | | Address Redacted | | | | | | |
| YOST, DOUG A | | 42 VAN ALLEN RD | | | GLEN ROCK | NJ | 07452 | USA |
| YOST, TODD | | 1401 N ST NW APT 1005 | | | WASHINGTON | DC | 20005-4823 | USA |
| YOU DECIDE | PETER MARCIA | 4450 RIVER GREEN PARKWAY | SUITE 100A | | DULUTH | GA | 30096 | USA |
| YOUDECIDE | | 4450 RIVER GREEN PKY | STE 100 A | | DULUTH | GA | 30096 | USA |
| YOUEL, DAVID B | | Address Redacted | | | | | | |
| YOUEL, DAVID B | | Address Redacted | | | | | | |
| YOUEL, DAVID B | | 4132 ROYAL RIDGE CT | | | LOUISA | VA | 23093 | USA |
| Youman, Alvin and Elaine S | | 40 Beechwood Dr | | | Dartmouth | MA | 02748 | USA |
| YOUN, MU | | 8017 LANGDON ST FL 4 | | | PHILA | PA | 19152 2214 | USA |
| YOUNG AE CHOE | | 15 MACKENZIE LN N | | | DENVILLE | NJ | 07834-3723 | USA |
| YOUNG III, GLENN | | 2532 HAWTHORNE DR NE | | | ATLANTA | GA | 30345 | USA |
| YOUNG JR, HENRY | | 700 CUMMINS HWY APT 8 | | | MATTAPAN | MA | 02126 | USA |
| YOUNG JR, ROBERT L | | 2714 LITTLE ROGERS RD | | | DURHAM | NC | 27704 | USA |
| YOUNG, AARON DANIEL | | Address Redacted | | | | | | |
| YOUNG, ALAN | | Address Redacted | | | | | | |
| YOUNG, ALAN | | Address Redacted | | | | | | |
| YOUNG, ANNIE B | | 2541 BETHEL ST | | | RICHMOND | VA | 23223-3643 | USA |
| YOUNG, ANTWIONE CARNELL | | Address Redacted | | | | | | |
| YOUNG, BEAU LEE | | Address Redacted | | | | | | |
| YOUNG, BENJAMIN ARTHUR | | Address Redacted | | | | | | |
| YOUNG, BENJAMIN O | | Address Redacted | | | | | | |
| YOUNG, BLAIR | | 1250 ADAMS AVE APT NO 5202 | | | COSTA MESA | CA | 00009-2626 | USA |
| YOUNG, BOBBY | | PO BOX 4042 | | | ROANOKE | VA | 24015-0042 | USA |
| YOUNG, BRIAN WOODWARD | | Address Redacted | | | | | | |
| YOUNG, CAROLYN MI | | Address Redacted | | | | | | |
| YOUNG, CATHERIN T | | CMR 414 BOX 1205 | | | APO | AE | 09173-1205 | USA |
| YOUNG, CHRIS | | 15 REGGIE DR | | | WAPPINGERS FALLS | NY | 12590 | USA |
| YOUNG, CHRISTOPHER | | Address Redacted | | | | | | |
| YOUNG, CHRISTOPHER | | 2238 RAYMOND AVE | | | READING | PA | 19605-0000 | USA |
| YOUNG, CRAIG | | Address Redacted | | | | | | |
| YOUNG, DANA BETH | | Address Redacted | | | | | | |
| Young, Daniel | | 28 Shilah Dr | | | Derry | NH | 03038 | USA |
| YOUNG, DANIEL | | 32 ADELAIDE ST | | | HUDSON | NH | 03051 | USA |
| YOUNG, DANIEL | | 161 PATTERSON AVE | | | ELKVIEW | WV | 25071 | USA |
| YOUNG, DANIEL | Young, Daniel | 28 Shilah Dr | | | Derry | NH | 03038 | USA |
| YOUNG, DAVID | | 8645 EOLA COURT | | | VIERA | FL | 32940 | USA |
| YOUNG, DAWN ELIZABETH | | Address Redacted | | | | | | |
| YOUNG, DONALD | | 119 54 232ND ST | | | CAMBRIA HEIGHTS | NY | 11411 | USA |
| YOUNG, EDWARD | | 7030 NW 52ND TER | | | GAINESVILLE | FL | 32653-0000 | USA |
| YOUNG, ERIC | | 20 WILLOWBROOK LANE | | | FREEPORT | NY | 11520 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, ERIKA DIANE | | Address Redacted | | | | | | |
| Young, Gwendolyn F & Charles G | | 279 E Queens Dr | | | Williamsburg | VA | 23185 | USA |
| Young, Jackson H | | 1958 Farley Dr | | | Wilmington | NC | 28405 | USA |
| YOUNG, JAMAR | | 8 REGENT CT | | | BALTIMORE | MD | 21207-0000 | USA |
| YOUNG, JAMES | | 401 BLACKSTONE CAMP RD | | | MARTINEZ | GA | 30907-0000 | USA |
| YOUNG, JAMES CHRISTOPHER | | Address Redacted | | | | | | |
| YOUNG, JAMIE | | Address Redacted | | | | | | |
| YOUNG, JAMMAL KARIM | | Address Redacted | | | | | | |
| YOUNG, JANINE A | | PO BOX 158 | | | PETERSBURG | PA | 16669-0158 | USA |
| YOUNG, JARED WILLIAM | | Address Redacted | | | | | | |
| YOUNG, JESSE | | Address Redacted | | | | | | |
| YOUNG, JONATHAN | | 2508 TULIP POPLAR CIR | | | DURHAM | NC | 27704 | USA |
| YOUNG, JONATHAN | | 1317 IVY TRAIL | | | CHEASPEAKE | VA | 23320-0000 | USA |
| YOUNG, JONATHAN FOREST | | Address Redacted | | | | | | |
| YOUNG, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| YOUNG, KAREN | | 3246 PELHAM AVE | | | CLIFTON | MD | 21213 | USA |
| YOUNG, KELLY | | 16385 GUN BARREL RD | | | MONTPELIER | VA | 23192 | USA |
| YOUNG, KELVIN D | | 1024 DALPHINE COURT | | | ROCKLEDGE | FL | 32955 | USA |
| Young, Ken J | | 14478 St Andrews Ln | | | Ashland | VA | 23005 | USA |
| YOUNG, KEN J | | Address Redacted | | | | | | |
| YOUNG, KEN J | | Address Redacted | | | | | | |
| YOUNG, KEN J | | Address Redacted | | | | | | |
| YOUNG, KEN J | | Address Redacted | | | | | | |
| YOUNG, KEN J | | Address Redacted | | | | | | |
| YOUNG, KEN J | | Address Redacted | | | | | | |
| YOUNG, KEN J | | Address Redacted | | | | | | |
| YOUNG, KEN J | | Address Redacted | | | | | | |
| YOUNG, KENDRICK DUMAR | | Address Redacted | | | | | | |
| YOUNG, KENNETH | | 53 GROVE ST | | | SCITUATE | MA | 02066-0000 | USA |
| YOUNG, KIRBY | | 305 LOGAN ST SE | | | ATLANTA | GA | 30312 | USA |
| YOUNG, KRISTOPHER AUSTIN | | Address Redacted | | | | | | |
| YOUNG, LOUANNE ELIZABETH | | Address Redacted | | | | | | |
| YOUNG, MARK | | 22652 FILE RD | | | BOWLING GREEN | VA | 22427 | USA |
| YOUNG, MARY | | CMR 410 BOX 594 | | | APO | AE | 09096 9406 | USA |
| YOUNG, MATTHEW | | Address Redacted | | | | | | |
| YOUNG, MEGAN JUSTINE | | Address Redacted | | | | | | |
| YOUNG, NATHAN MICHAEL | | Address Redacted | | | | | | |
| YOUNG, NEIL T | | 692 STRAHAN RD | | | MILTON | PA | 17847 | USA |
| YOUNG, PHILLIP E | | 3006 WALNUT AVE | | | OWINGS MILLS | MD | 21117-1525 | USA |
| YOUNG, ROBERT SCOTT | | Address Redacted | | | | | | |
| YOUNG, ROD LATIMER | | Address Redacted | | | | | | |
| YOUNG, RYLAN ANDREW | | Address Redacted | | | | | | |
| YOUNG, SHANNON | | 9440 LEROYS CIRCLE | | | TALLAHASSEE | FL | 32309 | USA |
| YOUNG, SHELLEY | | 521 B LITTLE SANDY RD | | | ELKVIEW | WV | 25071 | USA |
| YOUNG, SPENCER | | 409 HEMPHILL CIR | | | BREVARD | NC | 28712-0000 | USA |
| YOUNG, STACY L | | 2144 DAILEY AVE | | | LATROBE | PA | 15650-3308 | USA |
| YOUNG, STEPHANI A | | 6370 LAKE OAK LNDG E | | | CUMMING | GA | 30040-9574 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, TEARRA S | | Address Redacted | | | | | | |
| YOUNG, TEDDY T | | 5132 NEWHALL ST | | | PHILADELPHIA | PA | 19144-4020 | USA |
| YOUNG, TERRENCE L | | Address Redacted | | | | | | |
| YOUNG, ZACH KYLE | | Address Redacted | | | | | | |
| YOUNGBLOOD, CRAIG | | 2727 AMHERST RIDGE LOOP | | | COLONIAL HEIGHTS | VA | 23834-5419 | USA |
| YOUNGBLOOD, JAILYN | | Address Redacted | | | | | | |
| YOUNGBLOOD, JOHNTHAN ROBERT | | Address Redacted | | | | | | |
| YOUNGBLOOD, KEVIN M | | 2102 S WILLIAMS CIR | | | CHESTER | PA | 19013-2647 | USA |
| YOUNGE, MARLON | | Address Redacted | | | | | | |
| YOUNGER, RAY HOWARD | | Address Redacted | | | | | | |
| YOUNGHU, JIN | | 143 45 SANFORD AVE | | | FLUSHING | NY | 11355-0000 | USA |
| YOUNIS, OMAR M | | Address Redacted | | | | | | |
| YOUNKER JR, KENNETH RICHARD | | Address Redacted | | | | | | |
| YOUNKER, SETH ANDREW | | Address Redacted | | | | | | |
| YOUNREIL, AHMAD | | 922 AZALEA DR | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| YOUSEF S SEYAL | | 430 BERKLEY RD | | | FAIRFIELD | CT | 06825-4423 | USA |
| YOUSUFZI, ADAM YOUSUF | | Address Redacted | | | | | | |
| YOUTOPIA, LLC | CORY ZEITZER | 397 RIDGE ROAD | | | DAYTON | NJ | 08810 | USA |
| YOUTOPIA, LLC | LINDA ZEITZER | 397 RIDGE ROAD SUITE 5 | | | DAYTON | NJ | 08810 | USA |
| YOUTSEY, JENNIFER | | 306 SOUTH 2ND ST | | | EMMAUS | PA | 18049 | USA |
| YOVINO, ANDREA MARIE | | Address Redacted | | | | | | |
| YOVINO, BRIDGET | | 6451 NW 93RD DR | | | PARKLAND | FL | 33067-3759 | USA |
| YOVISH, MARYANN V | | Address Redacted | | | | | | |
| Yu Liang Lei | Attn Mark J Decicco Esq | Sackstein Sackstein & Lee LLP | 1140 Franklin Ave Ste 210 | | Garden City | NY | 11530 | USA |
| YU, ADRIENNE | | Address Redacted | | | | | | |
| Yu, Alexandra & Daniel | | 7604 Bells Mill | | | Bethesda | MD | 20817 | USA |
| YU, MARIFE C | | 591 BABLONICA DR | | | ORLANDO | FL | 32807-3348 | USA |
| YUAN, XUKUN | | 5810 SHADY HILLS WAY | | | GLEN ALLEN | VA | 23059-7069 | USA |
| YUDOF, HAL | | 238 GREENLAND DRIVE | | | LANCASTER | PA | 17602-0000 | USA |
| YUDSON, CHARLES ANDREW | | Address Redacted | | | | | | |
| YUHAS JOHN | | 2731 WHITEHURST DRIVE NE | | | MARTETTA | GA | 30062 | USA |
| YUKNA, MARA TAYLOR | | Address Redacted | | | | | | |
| YUMOVA, MARINA | | 1970 EAST 18TH ST | | | BROOKLYN | NY | 11229-3456 | USA |
| YUN, SIN | | 2665 PROSPERITY AVE | | | FAIRFAX | VA | 22031-4920 | USA |
| YUNG GUAN STATIONERY CO LTD | | 4/F NO 7 LANE 163 HSIN YIH | PAN CHIAO CITY | TAIPEI HSIEN | TAIWAN | | | Taiwan |
| YUNKIN, LAWRENCE | | 744 COUNTY LINE RD | | | GAP | PA | 17527 | USA |
| YUPARI, MARISSA REBECCA | | Address Redacted | | | | | | |
| YURICEVIC, SERGIO I | | Address Redacted | | | | | | |
| YURRITA, MIGUEL | | 9441 SW 4TH ST | 107 | | MIAMI | FL | 33174-0000 | USA |
| YUSKO, KEVIN JOHN | | Address Redacted | | | | | | |
| YVETTE S SHOOK | SHOOK YVETTE S | 8331 GOLF RIDGE DR | | | CHARLOTTE | NC | 28277-8833 | USA |
| YVETTE, GONZALEZ | | 120 E COLFAX AVE | | | ROSELLE PARK | NJ | 07204-1717 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVETTE, LOPEZ | | 384 E 10TH ST | | | NEW YORK | NY | 10009-4758 | USA |
| ZABALA, MARIA | | 4137 WADSWORTH CT | | | ANNANDALE | VA | 22003-7034 | USA |
| ZABALA, MARTIN | | 206 W VANCE ST | | | ZEBULON | NC | 27597 | USA |
| ZABALA, MARTIN | | 206 W VANCE ST | | | ZEBULON | NC | 27597-2846 | USA |
| ZABINSKY, ANDREW JOSEPH | | Address Redacted | | | | | | |
| ZABLOCKI, CHRISTINE MICHELLE | | Address Redacted | | | | | | |
| ZABLOCKI, SARA | | 6 CHIMNEY POINT RD | | | NEW MILFORD | CT | 06776-0000 | USA |
| ZABRECKY, ALLAN | | 803 NORTH SALEM RD | | | RIDGEFIELD | CT | 06877 | USA |
| ZAC WILLIAMS, REGINA E | | 2417 DENVER DRIVE | | | GREENSBORO | NC | 27406 | USA |
| ZACCAGNI, EILEEN | | 35 N VALENTINE DR | | | MARCUS HOOK | PA | 19061-1332 | USA |
| ZACHARIAH, ABRAHAM T | | Address Redacted | | | | | | |
| ZACHARIAH, CHRISTOPHER | | Address Redacted | | | | | | |
| ZACHARIAH, JENNIFER LYNN | | Address Redacted | | | | | | |
| ZACHARY LUDWIG | LUDWIG ZACHARY | 515 N 31ST ST | | | RICHMOND | VA | 23223-7410 | USA |
| ZACHARY, JULIA M | | Address Redacted | | | | | | |
| Zacherl, Bonnie M | | 309 Memory Ln | | | Panama City Beach | FL | 32413 | USA |
| ZACHMAN ANN B | | 4977 TRICKUM RD | | | MARIETTA | GA | 30066 | USA |
| ZACHMANN, PETER | | 2919 CRYSTAL PALACE LANE | | | PASADENA | MD | 21122 | USA |
| ZACK LARRY E | | 3810 KINGSLAND RD | | | RICHMOND | VA | 23237 | USA |
| ZACK, STEIN | | 24 BELMONT DR | | | MERRIMADE | NH | 03054-0000 | USA |
| ZACKARY, JONES | | 4675 4 ST SE | | | WASHINGTON | DC | 20019-0000 | USA |
| ZACKE, RICHARD C | | Address Redacted | | | | | | |
| ZADAREKY, MICHAEL BRIAN | | Address Redacted | | | | | | |
| ZAFAR, ASIM S | | 79 PURCELL DRIVE | | | DANBURY | CT | 06810 | USA |
| ZAFAR, ASIM SYED | | Address Redacted | | | | | | |
| ZAFAR, ISMA | | Address Redacted | | | | | | |
| ZAFIRIS, ANDREW CHARLES | | Address Redacted | | | | | | |
| ZAGADA, MARCO | | 1713 BUR MILL RD | | | ASHEBORO | NC | 27203 | USA |
| ZAGADA, MARCO | | 1713 BUR MILL RD | | | ASHEBORO | NC | 27203-4594 | USA |
| ZAGORSKI, ALEXANDRA | | Address Redacted | | | | | | |
| ZAHARIEV, IAVOR EMILOV | | SIMEONOVA STREET 50 N3A | | | SOFIA | | 1434 | Bulgaria |
| ZAHID, NABEEL SHEIKH | | Address Redacted | | | | | | |
| ZAHOOR AHMED | AHMED ZAHOOR | 8270 IMPERIAL DR | | | LAUREL | MD | 20708-1832 | USA |
| ZAHRINGER, JEFF | | 3955 PARK PLACE | | | HUNTINGTOWN | MD | 20639 | USA |
| ZAID, ANAT | | 702 AVE M | | | BROOKLYN | NY | 11230-0000 | USA |
| ZAISS, ANDREW PAUL | | Address Redacted | | | | | | |
| ZAISS, MATT STEVEN | | Address Redacted | | | | | | |
| ZAITON, SHADI | | Address Redacted | | | | | | |
| ZAK, PHILIP K | | Address Redacted | | | | | | |
| Zakaria A Khalid | | PO Box 11126 | | | Alexandria | VA | 22312 | USA |
| Zakir, Muhammad | | 50 25 60th St | | | Woodside | NY | 11377 | USA |
| ZALAMAR, ANGELA C | | Address Redacted | | | | | | |
| ZALAMAR, ANGELA C | | 130 LOUISE DRIVE | APT 12 | | NEWPORT NEWS | VA | 23601 | USA |
| ZALDANA, MORIS | | Address Redacted | | | | | | |
| ZALDANA, MORIS | | 4937 CENTRAL AVENO 4 | | | CHARLOTTE | NC | 28205 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZALESKI EUGENIA | | 7 HERITAGE VILLAGE LANE | | | COLUMBIA | SC | 29212 | USA |
| ZALEWSKI, JACEK | | 156 CEDAR ST | | | GARFIELD | NJ | 07026-2702 | USA |
| ZALEWSKI, KYLE ALLEN | | Address Redacted | | | | | | |
| ZALEWSKI, SARAH | | 7497 GOODS MILL RD | | | HARRISONBURG | VA | 22801-6027 | USA |
| ZALONIS, ADRIAN PETER | | Address Redacted | | | | | | |
| ZAMAN, SAFDER | | 105 PAOLI PIKE | | | PAOLI | PA | 19301-0000 | USA |
| ZAMBRANO, CARLOS ANDRES | | Address Redacted | | | | | | |
| ZAMBRANO, CARLOS LUIS | | Address Redacted | | | | | | |
| ZAMBRANO, DANIEL PATRICIO | | Address Redacted | | | | | | |
| Zambri, Charles | | PO Box 2047 | | | Wilkes Barre | PA | 18703 | USA |
| ZAMOR, JENNY | | 1306 GREENMOSS DRV | | | RICHMOND | VA | 23225-4113 | USA |
| ZAMORA, ALBERTO OSWALDO | | Address Redacted | | | | | | |
| ZAMORA, ALLAN KEVIN | | Address Redacted | | | | | | |
| ZAMORA, ISABEL | | 5220 SW 24TH ST | | | HOLLYWOOD | FL | 33023-3149 | USA |
| ZAMORA, LUIS | | 14158 LIBERTY WAY | | | VICTORVILLE | CA | 00009-2392 | USA |
| ZAMPETTI, PATRICK | | 3020 SANDY BLUFF PLACE | | | RICHMOND | VA | 23233 | USA |
| ZAMSKY, DAVE | | 100 FOREST CREEK WAY | | | CANTON | GA | 30115-0000 | USA |
| ZANATTA, THIAGO | | Address Redacted | | | | | | |
| ZANCA, SAMMY X | | Address Redacted | | | | | | |
| ZANE, RACHEL | | 7977 GEORGE RD | | | NEW TRIPOLI | PA | 18066 | USA |
| ZANG, MICHAEL KEVIN | | Address Redacted | | | | | | |
| ZANGARA, JOHN | | Address Redacted | | | | | | |
| ZANGARA, JOHN | | Address Redacted | | | | | | |
| ZANNELLA, FRABRIZIO | | 6 MILL POND CIRCLE | | | MILFORD | MA | 01757 | USA |
| ZANNELLI, MATTHEW | | 70 COMSTOCK PKWY | | | CRANSTON | RI | 02921-2000 | USA |
| ZAPATA, DOUGLAS | | Address Redacted | | | | | | |
| Zapata, Eter M | | 14 Davis St | | | Danbury | CT | 06810 | USA |
| ZAPATA, ETER M | | Address Redacted | | | | | | |
| ZAPATA, ETER M | | 14 DAVIS ST | | | DANBURY | CT | 06810 | USA |
| ZAPATA, JOSE | | 9052 BORKEL PL NO 1 | | | QUEENS VLG | NY | 11420-1319 | USA |
| ZAPATA, KENNETH CHRISTIAN | | Address Redacted | | | | | | |
| ZAPATA, STEVE | | Address Redacted | | | | | | |
| ZAPPITIELLI, PAUL | | 29 29 211 ST | | | BAYSIDE | NY | 11360-0000 | USA |
| ZARATE, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| ZARATE, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| ZARATE, CHRISTOPHER MARTIN | | Address Redacted | | | | | | |
| ZAREMBA, RANDI LEE | | Address Redacted | | | | | | |
| ZARENO, JOHN | | 1569 DYLAN DRIVE | | | VIRGINIA BEACH | VA | 23464 | USA |
| ZARGARI, DAVID | | Address Redacted | | | | | | |
| ZARGARI, DAVID | | Address Redacted | | | | | | |
| ZARGARI, DAVID | | Address Redacted | | | | | | |
| ZARGARI, DAVID | | Address Redacted | | | | | | |
| ZARGARI, DAVID | | Address Redacted | | | | | | |
| ZARGHOUNI, KAVEH | | 46 WEST BAR LE DOC | | | CORPUS CHRISTI | TX | 00007-8414 | USA |
| ZAROBINSKI, LARRY WILLIAM | | Address Redacted | | | | | | |
| ZAROLINSKI, MATHEW M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zaroogian, James | | 439 Ligustrum Dr | | | Melbourne | FL | 32934-8603 | USA |
| Zarrelli, Amedeo | | 65 Fox St | | | Gloversville | NY | 12078 | USA |
| ZARUBIN, SERGEI | | Address Redacted | | | | | | |
| ZARUBINA, TATSIANA | | PO BOX 2945 | | | DREXEL | NC | 28619-0000 | USA |
| ZARUTA, JOHN | | 377 PRINGLE ST | | | PRINGLE | PA | 18704-1830 | USA |
| ZARZA, RICARDO | | Address Redacted | | | | | | |
| ZAVALA, ARMANDO | | 544 WACOUSTA CT | | | OXFORD | PA | 19363-0000 | USA |
| ZAVALA, JENNIFER I | | Address Redacted | | | | | | |
| ZAVALA, RAMONA | | 201 W SAINT CATHERINE | | | PHOENIX | AZ | 00008-5041 | USA |
| ZAVOROTNY, RYAN SCOTT | | Address Redacted | | | | | | |
| ZAVSZA, SHAWN | | Address Redacted | | | | | | |
| ZAVSZA, SHAWN | | Address Redacted | | | | | | |
| ZAVSZA, SHAWN | | Address Redacted | | | | | | |
| ZAYAS CINTRON, CYD M | | Address Redacted | | | | | | |
| ZAYAS, KEVIN JOSE | | Address Redacted | | | | | | |
| ZBIKOWSKI, JONATHAN DANIEL | | Address Redacted | | | | | | |
| ZBYDNIEWSKI JR, BRIAN DAVID | | Address Redacted | | | | | | |
| ZDON, RACHEL ANN | | Address Redacted | | | | | | |
| ZDUN, PAWEL | | Address Redacted | | | | | | |
| ZEA, BRIAN | | Address Redacted | | | | | | |
| ZEBALLOS, ANDRESE | | 1020 SW DEPOT AVE | | | GAINESVILLE | FL | 32601-0000 | USA |
| ZEBALLOS, CARMINA | | 801 THREE ISLANDS BLVD | | | HALLANDALE | FL | 33009-2883 | USA |
| ZEBROOK, DILLON | | Address Redacted | | | | | | |
| ZEBROWSKI, ALEXANDER MCGREGOR | | Address Redacted | | | | | | |
| ZECH, RYAN THOMAS | | Address Redacted | | | | | | |
| ZECHMAN, ALLEN F | | Address Redacted | | | | | | |
| ZECHMAN, ASHLEY | | 150 REVERE RD | | | STEWARTSVILLE | NJ | 08886-0000 | USA |
| ZECK, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| ZECK, SEAN M | | Address Redacted | | | | | | |
| ZEFFIRO, JAMES | | 27 JILL DR | | | COMMACK | NY | 11725-0000 | USA |
| ZEGARRA, ALBERTO A | | Address Redacted | | | | | | |
| ZEH, ERIC S | | Address Redacted | | | | | | |
| ZEH, ERIC S | | Address Redacted | | | | | | |
| ZEH, ERIC S | | 4261 HIDDEN ACRES DRIVE | | | LOUISA | VA | 23093 | USA |
| ZEIGLER, ARIEL | | 606 CLINTON ST | | | HOBOKEN | NJ | 07030-9101 | USA |
| ZEIGLER, MARLENE | | 5130 KEITTS CORNER RD | | | MECHANICSVILLE | VA | 23111 | USA |
| ZEIGLER, MICHAEL | | 1531 FULTON RD | | | DAUPHIN | PA | 17018 | USA |
| ZEIGLER, TIM | | 210 SUNSET DRIVE | | | SALISBURY | NC | 28147-0000 | USA |
| ZEILER, MARCA | | 2800 N 46TH AVE | | | HOLLYWOOD | FL | 33021-0000 | USA |
| ZEILSTRA, THEODORE | | 300 DORRIS COURT | | | HENDERSONVILLE | TN | 00003-7075 | USA |
| Zeisler & Zeisler PC | James G Verrillo | 558 Clinton Ave | PO Box 3186 | | Bridgeport | CT | 06605-0186 | USA |
| ZEITLYN, JAY | | 20 BALA  AVE | | | BALA CYNWYD | PA | 19004 | USA |
| ZELASKO, MATTHEW TIMOTHY | | Address Redacted | | | | | | |
| ZELASKO, PAUL J | | Address Redacted | | | | | | |
| ZELAYA, BRENDA L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZELAYA, DAVID | | 5700 GOUCHER DR | | | COLLEGE PARK | MD | 20740 | USA |
| ZELAYA, EVERTH | | 8014 LELAND RD | | | MANASSAS | VA | 20111-1943 | USA |
| ZELAYA, JOSE | | 4060 CLAY PL NE | | | WASHINGTON D C | DC | 20019 | USA |
| ZELAYA, JOSE DAVID | | Address Redacted | | | | | | |
| ZELAYA, JULIO C | | Address Redacted | | | | | | |
| ZELAYA, MANUEL O | | Address Redacted | | | | | | |
| ZELAYA, OVED | | Address Redacted | | | | | | |
| ZELENKOV, MAX O | | Address Redacted | | | | | | |
| ZELENZ, WESTON | | 2118 NORTH HAMPTON ST | | | EASTON | PA | 18042 | USA |
| ZELJKO, ROKOVIC | | 20 WINSLOW DR | | | SCHENECTADY | NY | 12309-3216 | USA |
| ZELLERS, ROBBY HOWARD | | Address Redacted | | | | | | |
| ZELLMER, DUSTIN MATTHEW | | Address Redacted | | | | | | |
| ZELLNER, HOWARD | | 816 MAUCH CHUNK RD | | | PALMERTON | PA | 18071 | USA |
| ZELLOUS, PATRICE M | | 1461 CLERMONT AVE | | | EAST POINT | GA | 30344-1752 | USA |
| ZELMA, RICHARD | | 940 BLANCH AVE | | | NORWOOD | NJ | 07648 | USA |
| ZEMAITIS, BRYAN | | 39 EDWARD LANE | | | SPENCERPORT | NY | 14559 | USA |
| ZEMANTIC, SCOTT J | | Address Redacted | | | | | | |
| ZENDEJAS, GUILLERMO | | 632 FAIRMONT DR | | | SALINAS | CA | 00009-3901 | USA |
| ZENGER, JAILYNN | | Address Redacted | | | | | | |
| ZeniMax Media Inc | J Griffin Lesher Esq | 1370 Piccard Dr Ste 120 | | | Rockville | MD | 20850 | USA |
| ZENITH ELECTRONICS CORP | | 503 WORMLEY CREEK DRIVE | | | YORKTOWN | VA | 23692 | USA |
| ZENITH ELECTRONICS CORP | PAUL ERTEL | 1000 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | USA |
| Zenith Electronics Corporation | Dylan G Trache | Wiley Rein LLP | 7925 Jones Branch Dr Ste 6200 | | McLean | VA | 22102 | USA |
| ZENTIS, MICHELLE M | | 8942 WAITES WAY | | | LORTON | VA | 22079-1737 | USA |
| ZENTNER, RICHARD ROYER | | Address Redacted | | | | | | |
| ZEO, GERARD | | 848 ANGELICO RD N W | | | PALM BAY | FL | 32907 | USA |
| ZEPEDA, STEVE | | Address Redacted | | | | | | |
| ZEPHIR, NAOMIE | | Address Redacted | | | | | | |
| ZEPHIR, RAMSES | | 85 POND LANE | | | RANDOLPH | MA | 02368 | USA |
| ZERATSION, MIGISTI | | 4601 BROWN HILL RD | | | ALEXANDRIA | VA | 22310-0000 | USA |
| ZERBY, NICHOLAS | | 301 BEAVERBROOK TER | | | WHIPPANY | NJ | 07981-1415 | USA |
| ZERKEL, REN | | 10340 ARROW LAKES DR E | | | JACKSONVILLE | FL | 32257 | USA |
| ZESERMAN, CRAIG | | 405 DEVON RD | | | HAVERTOWN | PA | 19083 | USA |
| ZETZSCHE, ROBERT | | 320 THIRD AVE | | | VESTAL | NY | 13850 | USA |
| ZEV PARNASS & DAVID BERNSTEIN | DEBEVOISE & PLIMPTON | 919 THIRD AVE | | | NEW YORK | NY | 10022 | USA |
| ZEV PARNASS & DAVID BERNSTEIN | DEBEVOISE & PLIMPTON | 919 THIRD AVE | | | NEW YORK | NY | 10022 | USA |
| ZEVGOLIS, MICHELLE L | | Address Redacted | | | | | | |
| Zhan, Jiyu | | 10109 Carillon Dr | | | Ellicott City | MD | 21042 | USA |
| ZHANG, DUAN | | Address Redacted | | | | | | |
| Zhang, Ruiyun | | 901 Caspian Dr | | | York | PA | 17404 | USA |
| ZHANG, XINLIN JASON | | Address Redacted | | | | | | |
| ZHANG, YAN | | Address Redacted | | | | | | |
| ZHANG, YAN | | Address Redacted | | | | | | |
| Zhang, Yimin | | 4816 Oakbark Ct | | | Erie | PA | 16506-5236 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZHAO, HARRIET | | 21894 HYDE PARK DR | | | ASHBURN | VA | 20147 | USA |
| ZHAO, HARRIET | | 21894 HYDE PARK DR | | | ASHBURN | VA | 20147 | USA |
| ZHAO, MICHAEL | | 337969 GEORGIA TECH STATI | | | ATLANTA | GA | 30332-0000 | USA |
| ZHEN, LIN | | PO BOX 220337 | | | BROOKLYN | NY | 11220-0000 | USA |
| ZHENG, KAI | | Address Redacted | | | | | | |
| ZHENG, LI | | Address Redacted | | | | | | |
| ZHENG, LI | | Address Redacted | | | | | | |
| ZHENG, SHI E | | 2010 RIVERSIDE DR | | | MACON | GA | 31204-2051 | USA |
| ZHONG, DANNY | | Address Redacted | | | | | | |
| ZHONGSHAN AIVIN ELECTRONC CO LTD | | NO 1 AILANG ROAD | XIAOLAN INDUSTRIES AREA | ZHONGSHAN CITY | GUANGDONG | | 528416 | China |
| ZHONGSHAN AIVIN ELECTRONC CO LTD | | NO 1 AILANG ROAD | XIAOLAN INDUSTRIES AREA | ZHONGSHAN CITY | GUANGDONG | | 528416 | China |
| ZHOU, LIXIN | | 225 PLUM DR | | | MARLBORO | NJ | 07746 | USA |
| ZIA, KHURRAH | | 1101 SUMMIT SPRINGS DR | | | ATLANTA | GA | 30350-2934 | USA |
| ZIAD M HARIRY | | 2117 BAKER DR | | | ALLENTOWN | PA | 18103-5703 | USA |
| ZIAD, MAMISH | | 2124 COPELARE DR | | | MILTON | FL | 32583-3318 | USA |
| ZIAD, TARIQ | | Address Redacted | | | | | | |
| ZIANE, JOE D | | Address Redacted | | | | | | |
| ZIANE, JOE D | | 105 MIDDLESEX RD | | | MERRIMACK | NH | 03054 | USA |
| ZIBELLI, VINCENT | | 37 AUSTIN AVE | | | GREENVILLE | RI | 02828 | USA |
| ZICCARELLI, ANDREW | | Address Redacted | | | | | | |
| ZICHI, MARK | | 7060 CHAPSWORTH DR | | | TRINITY | NC | 27370 | USA |
| ZICKASOOSE, TARA | | 802 VININGS CIRCLE ST | | | SMYRNA | GA | 30080 | USA |
| ZICOPOULOS, GEORGE | | PO BOX 1636 | | | GLEN ALLEN | VA | 23060 | USA |
| ZIEG, DAVID | | 110 AMHILL COURT | | | CLEMMONS | NC | 27012 | USA |
| ZIEGLER, KEITH WILLIAM | | Address Redacted | | | | | | |
| ZIEGLER, LAUREN M | | Address Redacted | | | | | | |
| Ziehl, Alfred | | 642 Mahantango | | | Chambersburg | PA | 17202 | USA |
| ZIELINSKI, LEON | | Address Redacted | | | | | | |
| ZIERDEN WILLIAM E | | P O BOX 410 | | | TENANTS HARBOR | ME | 04860 | USA |
| ZIERMANN, NORA ANNE | | Address Redacted | | | | | | |
| ZIESMER, JOHN J | | 205 QUARTER TRL APT D | | | NEWPORT NEWS | VA | 23608-5055 | USA |
| ZIFF DAVIS INTERNET, INC | | 28 E 28TH ST | | | NEW YORK | NY | 10016 | USA |
| ZIFF DAVIS MEDIA, INC 2007 | | 28 E 28TH ST | | | NEW YORK | NY | 10016 | USA |
| ZIFF DAVIS MEDIA, INC 2008 | | 28 E 28TH ST | | | NEW YORK | NY | 10016 | USA |
| ZIGLAR RICHARD H | | 3655 HABERSHAM RD NE | NO 201 | | ATLANTA | GA | 30305 | USA |
| ZIGLAR, RICHARD H | | Address Redacted | | | | | | |
| ZIKMUND, KIMBERLY ANN | | Address Redacted | | | | | | |
| ZIKRIA, ABDUL R | | Address Redacted | | | | | | |
| ZILINSKI, SCOTT D | | Address Redacted | | | | | | |
| ZILLAMAN, JONATHAN | | 4 ST MARKS | NO 3 | | BROOKLYN | NY | 11217 | USA |
| ZIMA, KEVIN JAMES | | Address Redacted | | | | | | |
| ZIMINSKI, RICHARD WILLIAM | | Address Redacted | | | | | | |
| Zimm, Alan & Halina | | 5302 Cutshaw Ave | | | Richmond | VA | 23226 | USA |
| ZIMMER, JAMES | | 17 LOTUS AVE | | | BINGHAMTON | NY | 13903 | USA |
| ZIMMER, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| ZIMMER, NICOLE | | Address Redacted | | | | | | |
| ZIMMER, NICOLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIMMER, NICOLE | | Address Redacted | | | | | | |
| ZIMMER, NICOLE | | Address Redacted | | | | | | |
| ZIMMER, ROBERT | | 140 ROSEWOOD DR | | | PITTSBURGH | PA | 15235-4321 | USA |
| ZIMMERMAN, ERIC M | | Address Redacted | | | | | | |
| ZIMMERMAN, ERIC M | | Address Redacted | | | | | | |
| ZIMMERMAN, ERIC M | | Address Redacted | | | | | | |
| ZIMMERMAN, ERIC M | | 4277 DAVID DRIVE | | | EMMAUS | PA | 18049 | USA |
| ZIMMERMAN, ERIKA | | 96171 LANCEFORD LN | | | FERNANDINA BEACH | FL | 32034-6194 | USA |
| ZIMMERMAN, KIMBERLY | | 12013 VALCOUR ISLAND WAY | | | MANASSAS | VA | 20109 | USA |
| ZIMMERMAN, ROBERT JR | | 1000 VENETIAN WAY APT 1303 | | | MIAMI BEACH | FL | 33139-1011 | USA |
| ZIMMERMAN, SCOTT | | 25 LOCUST ST | | | MONTROSE | PA | 18801 | USA |
| ZIMMERMAN, SCOTT J | | 10198 TREE FROG PL | | | WHITE PLAINS | MD | 20695 | USA |
| ZIMMERMAN, SHANE MICHAEL | | Address Redacted | | | | | | |
| Zimmerman, Todd | | 310 James St | | | Sinking Spring | PA | 19608 | USA |
| Zimmerman, Todd H | | 310 James St | | | Sinking Spring | PA | 19608 | USA |
| ZIMMERMAN, TODD H | | Address Redacted | | | | | | |
| ZIMMERMAN, TODD H | | Address Redacted | | | | | | |
| ZIMMERMAN, TODD H | | Address Redacted | | | | | | |
| ZIMMERMAN, TYREE MICHELLE | | Address Redacted | | | | | | |
| ZIMMERMAN, VICKIE | | 201 ST PAUL ST | | | BOONSBORO | MD | 21713 | USA |
| ZIMMERMANN, GARY A | | 306 OAK ST | | | PORT ORANGE | FL | 32127-4442 | USA |
| ZIMMERMANN, PAUL | | 760 LEHIGH GAP ST | | | WALNUTPORT | PA | 18088 | USA |
| ZINGARELLI, KYLE | | 3080 NW 71ST AVE | | | MARGATE | FL | 33063 | USA |
| ZINGARETTI, NICKOLAS PAUL | | Address Redacted | | | | | | |
| ZINGARO, MATT | | 18  BRYAN  WYND | | | GLENMOORE | PA | 19343 | USA |
| ZINICOLA, DAVID J | | Address Redacted | | | | | | |
| ZINICOLA, DAVID J | | Address Redacted | | | | | | |
| ZINICOLA, DAVID J | | Address Redacted | | | | | | |
| ZINICOLA, DAVID J | | Address Redacted | | | | | | |
| ZINICOLA, DAVID J | | Address Redacted | | | | | | |
| ZINICOLA, DAVID J | | 162 BEN BAR CIRCLE | | | WHITESBORO | NY | 13492 | USA |
| ZINNAH, FORHAD | | Address Redacted | | | | | | |
| ZINTNER, VALERIE | | 470 A 2 DRESHER RD | | | HORSHAM | PA | 19044 | USA |
| ZINZEL, BOBBIE | | 196 N MADISON AVE | | | UPPER DARBY | PA | 19082-0000 | USA |
| ZIOGAS, GEORGE | | 1712 HUNTINGTON WOODS CT | | | WINSTON SALEM | NC | 27103 | USA |
| ZION, ANDREW JOSEPH | | Address Redacted | | | | | | |
| ZIPPER, JOSEPH | | 470 GARDEN BLVD | | | GARDEN CITY | NY | 11530-5404 | USA |
| ZIPPERER TV | | 95 SPRINGFIELD AVE | | | GUYTON | GA | 31312-7524 | USA |
| ZIRILLI, TREVOR | | Address Redacted | | | | | | |
| ZIRKLE, KERRY W | | 3395 MESSERSMITH RD | | | YORK | PA | 17404-8899 | USA |
| ZIRPOLO, SHANNON | | 665 MAIN ST | | | DANVILLE | NH | 03819-3136 | USA |
| ZISCHKAU, VELVA C | | 53 DUFF RD | | | PENN HILLS | PA | 15235 | USA |
| ZISCHKAU, VELVA CATHERINE | | Address Redacted | | | | | | |
| Zisselman, Marc D | | 67 Knolls Dr N | | | Manhasset Hills | NY | 11040 | USA |
| ZITA, SOMOGYI | | 10 89 BRIGHTEU BEALE AVE 3R | | | BROOKLYN | NY | 11235-0000 | USA |
| ZITZMAN, RANDY | | 7856 101ST CT | | | VERO BEACH | FL | 32967 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZJAJO, AJLA | | Address Redacted | | | | | | |
| ZMIEWSKI, JAMES | | Address Redacted | | | | | | |
| ZMIJEWSKY, BORIS | | Address Redacted | | | | | | |
| ZOBEL, WILLIAM HENRY | | Address Redacted | | | | | | |
| ZOCCO, SALVATORE ANTONIO | | Address Redacted | | | | | | |
| Zoccola, Anthony C & Dorothy A | | 10513 Chester Way | | | Woodstock | MD | 21163 | USA |
| ZODA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ZOELLER, PETER E | | Address Redacted | | | | | | |
| ZOGHAIBI, KHALED T | | Address Redacted | | | | | | |
| ZOHBE, LENA N | | Address Redacted | | | | | | |
| ZOLI, BARBARA | | 406 MARIANNA DR | | | WILMINGTON | DE | 19803-1815 | USA |
| ZOLLETT ARLENE J | | 9525 OLDHOUSE DRIVE | | | RICHMOND | VA | 23238 | USA |
| ZOLLETT, ARLENE | | 9525 OLDHOUSE DRIVE | | | RICHMOND | VA | 23238 | USA |
| ZOLLETT, ARLENE J | | Address Redacted | | | | | | |
| ZOLLNER, DANNY MICHAEL | | Address Redacted | | | | | | |
| ZOLOMY, MATHEW | | 144 HEARTSTONE RD | | | LEESBURG | GA | 31763 | USA |
| ZOLTOWSKI, CAS | | 302 LEYSWOOD DRIVE | | | GREENVILLE | SC | 29615 | USA |
| ZONFRILLO, MICHAEL JAMES | | Address Redacted | | | | | | |
| ZONGWE, KIZABI | | Address Redacted | | | | | | |
| ZOOMBAK, LLC | | 1000 CHESTERBROOK BLVD | SUITE 200 | | BERWYN | PA | 19312 | USA |
| ZORINA, JULIA | | 7807 SNEAD LN | | | FALLS CHURCH | VA | 00002-2043 | USA |
| ZORIO, NICHOLAS J | | Address Redacted | | | | | | |
| ZOTTER, JORDAN PAUL | | Address Redacted | | | | | | |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | USA |
| ZT GROUP INTERNATIONAL | | 350 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 07094 | USA |
| ZT GROUP INTERNATIONAL INC | WINNIE LU | 350 MEADOWLANDS PKWY | | | SECAUCUS | NJ | 07094 | USA |
| ZT Group Intl Inc | Peter Chang Accounting Manager | 350 Meadowlands Pkwy | | | Secaucus | NJ | 07094 | USA |
| ZUBE, DARYL | | 3632 RIVERMIST COURT | | | MIDLOTHIAN | VA | 23113 | USA |
| ZUBE, DARYL S | | Address Redacted | | | | | | |
| ZUBER, STACY M | | 57 POINT RD | | | WERNERSVILLE | PA | 19565-9500 | USA |
| ZUBHUZA, ANWAR R | | Address Redacted | | | | | | |
| ZUBHUZA, ANWAR R | | Address Redacted | | | | | | |
| ZUBHUZA, TARIQ HASAN | | Address Redacted | | | | | | |
| ZUBOF, ERICA | | Address Redacted | | | | | | |
| ZUCCO, MEGAN | | Address Redacted | | | | | | |
| ZUCH, ERIC JAMES | | Address Redacted | | | | | | |
| ZUCKER, MICHAEL | | 4117 CHARLEY FOREST ST | | | OLNEY | MD | 20832 | USA |
| ZUCKERMAN SPAEDER LLP | | 1800 M ST NW STE 1000 | | | WASHINGTON | DC | 20036-5807 | USA |
| ZUG, DEVIN ANTHONY | | Address Redacted | | | | | | |
| ZUKERMAN, ADAM | | 1266 VILLAGE TERRACE CT | | | ATLANTA | GA | 30338-2317 | USA |
| ZUKOWSKI, JENNIFER L | | Address Redacted | | | | | | |
| ZULAUF, ROBERT | | 167 MEADOW LN | | | SECAUCUS | NJ | 07094-4301 | USA |
| Zullo & Jacks LLC | Alfred J Zullo Esq | 83 Main St | | | E Haven | CT | 06512 | USA |
| ZULLO JOHN R | | 702 QUINCE ORCHARD BLVD NO 101 | | | GAITHERBURG | MD | 20878 | USA |
| ZULME, EDENS | | Address Redacted | | | | | | |
| ZUNIGA, CARLOS S | | Address Redacted | | | | | | |
| ZUNIGA, JORGE EDUARDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUNIGA, LELIS | | 413 E FARRISS AVE | | | HIGH POINT | NJ | 07461-0000 | USA |
| ZUNIGA, ROLANDO | | 72 16 64 PLACE | | | GLENDALE | NY | 11385 | USA |
| ZURICH AMERICAN INSURANCE COMPANY | | TED KLINGES ZURICH OF NORTH AMERICA | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | USA |
| ZURITA, JENNIFER ELISA | | Address Redacted | | | | | | |
| ZURITA, MANUEL | | 6836 SW 37TH ST | | | HOLLYWOOD | FL | 33023-6621 | USA |
| ZUZEK, SHANE L | | Address Redacted | | | | | | |
| ZWETZIG, MATTHEW | | 10075 PARK MEADOWS DR | APT 75308 | | LONE TREE | CO | 00008-0124 | USA |
| ZYCH, MICHAEL | | 31 HAYFIED LANE | | | GREER | SC | 29650 | USA |
| ZYTEX INSTRUMENTS | | 5304G WINDER HWY | | | BRASELTON | GA | 30517 | USA |
| ZYWNO, RAYMOND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 0323 SIMON PROPERTY GROUP LP | | 7625 RELIABLE PKY | | | CHICAGO | IL | 60686-0076 | USA |
| 1003 College Station LLC | | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | Houston | TX | 77046 | USA |
| 1003 College Station LLC | Attn Michael Mason President | c o Fairfield Finanical Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 | USA |
| 1030 W  NORTH AVENUE BLDG , LLC | LLOYD STEIN | C/O S  STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | USA |
| 1030 W NORTH AVE BLDG LLC | | 1030 W NORTH AVE | | | CHICAGO | IL | 60622 | USA |
| 1030 W North Ave Bldg LLC | c o Lloyd Stein | S Stein & Co | 1030 W North Ave | | Chicago | IL | 60622 | USA |
| 1030 W North Ave Bldg LLC | Thomas G Jaros Attorney for Claimant | Levenfeld Pearlstein | 2 N LaSalle No 1300 | | Chicago | IL | 60602 | USA |
| 1030 W NORTH AVENUE BLDG LLC | LLOYD STEIN | C O S STEIN & CO | 1030 WEST NORTH AVE | | CHICAGO | IL | 60642 | USA |
| 1030 W NORTH AVENUE BLDG, LLC | LLOYD STEIN | C/O S STEIN & CO | 1030 WEST NORTH AVENUE | | CHICAGO | IL | 60642 | USA |
| 10K WIZARD TECHNOLOGY LLC | | 3232 MCKINNEY AVE STE 750 | | | DALLAS | TX | 75204-7447 | USA |
| 120 ORCHARD LLC | | 427 ORCHARD LLC  FT ORCHARD LLC | C/O MARC REALTY  LLC AS MANAGING AGENT | 55 EAST JACKSON BLVD  SUITE 500 | CHICAGO | IL | 60604 | USA |
| 120 ORCHARD LLC | | 427 ORCHARD LLC  FT ORCHARD LLC | C/O MARC REALTY  LLC AS MANAGING AGENT | 55 EAST JACKSON BLVD  SUITE 500 | CHICAGO | IL | 60604 | USA |
| 120 ORCHARD LLC | | 427 ORCHARD LLC FT ORCHARD LLC | C O MARC REALTY LLC AS MANAGING AGENT | 55 EAST JACKSON BLVDSUITE 500 | CHICAGO | IL | 60604 | USA |
| 124 N WATER LLC | | 124 N WATER LLC | | | MILWAUKEE | WI | 53202-6025 | USA |
| 1251 FOURTH STREET INVESTORS | | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | USA |
| 1251 FOURTH STREET INVESTORS LLC | & BEVERLY GEMINI INVESTMENTS LLC | 825 S BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | USA |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | USA |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Elan S Levey Esq CA SBN 174843 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | USA |
| 1251 Fourth Street Investors LLC and Beverly Gemini Investments LLC | Lori E Eropkin Esq SBN 253048 | Levinson Arshonsky & Kurtz LLP | 15303 Ventura Blvd Ste 1650 | | Sherman Oaks | CA | 91403 | USA |
| 1251 FOURTH STREET INVESTORS, LLC | & BEVERLY GEMINI INVESTMENTS  LLC | 825 S  BARRINGTON AVE | | | LOS ANGELES | CA | 90049 | USA |
| 1308 SIMON PROPERTY GROUP TEXAS LP | | 1708 MOMENTUM PL | | | CHICAGO | IL | 60689-5317 | USA |
| 13630 VICTORY BOULEVARD LLC | | CRISSMAN COMMERCIAL MANAGEMENT | 25031 W AVE STANFORD NO 70 | | VALENCIA | CA | 91355 | USA |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | USA |
| 13630 Victory Boulevard LLC | Attn Gail B Price Esq | Bronwen Price Attorneys at Law | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | USA |
| 13630 Victory Boulevard LLC | Attn Gail B Price SBN 185968 | Bronwen Price | 2600 Mission St Ste 206 | | San Marino | CA | 91108 | USA |
| 13630 VICTORY BOULEVARD LLC | ISELA  ECELLA  ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | USA |
| 13630 VICTORY BOULEVARD LLC | ISELA  ECELLA  ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | USA |
| 13630 VICTORY BOULEVARD LLC | ISELA ECELLA ANDRADE | 12979 ARROYO ST | | | SAN FERNANDO | CA | 91340 | USA |
| 1731 SIMON PROPERTY GROUP LP | | 7790 RELIABLE PKWY | | | CHICAGO | IL | 60686-0077 | USA |
| 180 CONNECT INC | | 6501 E BELLEVIEW AVE | | | ENGLEWOOD | CO | 80111 | USA |
| 1890 RANCH LTD | | PO BOX 951242 | CO ENDEAVOR REAL ESTATE GROUP | | DALLAS | TX | 75395-1242 | USA |
| 1890 Ranch Ltd | 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | Austin | TX | 78701-0000 | USA |
| 1890 Ranch Ltd | c o Endeavor Real Estate Group | 221 W 6th St Ste 1300 | | | Austin | TX | 78701-0000 | USA |
| 1890 Ranch Ltd | c o Michael Deitch | Law Offices of Michael Deitch | 800 Rio Grande | | Austin | TX | 78701-0000 | USA |
| 1890 RANCH LTD | CONNIE SHELTON | 221 W 6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | USA |
| 1890 RANCH, LTD | CONNIE SHELTON | 221 W  6TH ST | SUITE 1300 | | AUSTIN | TX | 78701 | USA |
| 19TH STREET INVESTORS INC | | 101 PLAZA REAL SOUTH STE 200 | C/O RETAIL PROPERTY GROUP INC | | BACA RATON | FL | 33432 | USA |
| 19th Street Investors Inc | c o Retail Property Group Inc | 101 Plaza Real S Ste 200 | | | Boca Raton | FL | 33432 | USA |
| 19th Street Investors Inc | John Ortega CFO | Retail Property Group | 101 Plaza Real S Ste 200 | | Boca Raton | FL | 33432 | USA |
| 19TH STREET INVESTORS INC | REBECCA YATES PROPERTY MGT | C O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH SUITE 200 | | BOCA RATON | FL | 33432 | USA |
| 19TH STREET INVESTORS, INC | REBECCA YATES | C/O RETAIL PROPERTY GROUP INC | 101 PLAZA REAL SOUTH  SUITE 200 | | BOCA RATON | FL | 33432 | USA |
| 360 COMMERCE | | PO BOX 81503 | | | AUSTIN | TX | 78708-1503 | USA |
| 370/MO BOTTOM RD/TAUSSIG RD TDD | | 415 ELM GROVE LN | HAZELWOOD DIRECTOR OF FINANCE | | HAZELWOOD | MO | 63042 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 3725 AIRPORT BOULEVARD LP | | 20 WESTWOODS DR | C/O LEHNARDT & LEHNARDT LLC | | LIBERTY | MO | 64068-3519 | USA |
| 3725 Airport Boulevard LP | 3725 Airport Boulevard LP Landlord | 20 Westwoods Dr | | | Liberty | MO | 64068 | USA |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | USA |
| 3725 AIRPORT BOULEVARD LP | DETLEF G LEHNARDT | C O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | USA |
| 3725 Airport Boulevard LP | Stephen K Lehnardt | Lehnardt & Lehnardt LLC | 20 Westwoods Dr | | Liberty | MO | 64068 | USA |
| 3725 Airport Boulevard LP Landlord | | 20 Westwoods Dr | | | Liberty | MO | 64068 | USA |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G  LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DR | | LIBERTY | MO | 64068-3519 | USA |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | USA |
| 3725 AIRPORT BOULEVARD, LP | DETLEF G LEHNARDT | C/O LEHNARDT & LEHNARDT LLC | 20 WESTWOODS DRIVE | | LIBERTY | MO | 64068-3519 | USA |
| 380 TOWNE CROSSING LP | | 16000 DALLAS PKWY 300 | | | DALLAS | TX | 75248 | USA |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | USA |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ ASST PROPERTY MGR | C O WEBER AND COMPANY | ATTN JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY SUITE 300 | DALLAS | TX | 75248 | USA |
| 380 TOWNE CROSSING LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN  JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY  SUITE 300 | DALLAS | TX | 75248 | USA |
| 380 TOWNE CROSSING, LP | NORMA HERNANDEZ | C/O WEBER AND COMPANY | ATTN  JOHN WEBER AND DAN WALLS ESQ | 16000 DALLAS PKWY  SUITE 300 | DALLAS | TX | 75248 | USA |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | | | INDEPENDENCE | MO | 64050-0519 | USA |
| 39TH STREET DEVLPMNTL DIST | | PO BOX 1019 | FINANCE DEPT | | INDEPENDENCE | MO | 64050-0519 | USA |
| 3M COMPANY | CHUCK GILLIGAN | 3M CENTER BLDG | | | ST PAUL | MN | 55144 | USA |
| 40 MD Management Inc | | 5201 Johnson Dr Ste 450 | | | Mission | KS | 66205 | USA |
| 4110 Midland LLC | Attn Michael Mason Pres | Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 | USA |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL PROPERTY MANAGER CONTROLLER | 605 WEST AVE | | | NORWALK | CT | 06850 | USA |
| 4905 Waco LLC | Attn Michael Mason President | c o Fairfield Financial Group Inc Managing Member | 8 Greenway Plz Ste 1100 | | Houston | TX | 77046 | USA |
| 610 & SAN FELIPE INC | Claiborne B Gregory Jr Esq | 112 E Pecan Ste 2400 | | | San Antonio | TX | 78205 | USA |
| 8678 SIMON PROPERTY GROUP LP | | 1360 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | USA |
| 98ALLENS | | 1210 S 9TH ST | | | LAMAR | CO | 81052 | USA |
| A D D  HOLDINGS, L P | ALEJANDRA SERNANDEZ | 5823 N  MESA | SUITE 195 | | EL PASO | TX | 79912 | USA |
| A DOLLAR CASH ADVANCE | | 625 E PEACE ST | | | CANTON | MS | 39046 | USA |
| A INSURANCE | | 6595 KENOWA AVE SW | | | GRANDVILLE | MI | 49418 | USA |
| A J PADELFORD & SON INC | | 13255 SOUTH STREET | | | CERRITOS | CA | 90703 | USA |
| A M Parrish & G O Parrish Co Ttee Parrish Family Living Trust UA Dtd 8 10 2005 | | 15910 Sweet Pl | | | Hacienda Heights | CA | 91745 | USA |
| A N L UNLIMITED | | 1018 WESTVIEW DR | | | ABILENE | TX | 79603 | USA |
| A PLUS DELIVERY & MOVING | | PO BOX 7317 | | | GULFPORT | MS | 39506 | USA |
| A TO Z COMMERCIAL KITCHEN SVCS | | 1630 ELOY RD | | | GOLDEN VALLEY | AZ | 86413 | USA |
| A&B GOLF CARTS | | 1024A S COMMERCE | | | ARDMORE | OK | 73401 | USA |
| A&B GOLF CARTS | | 1024A S COMMERCE | | | ARDMORE | OK | 73401 | USA |
| A&M ELECTRONICS | | 502 W SPRING ST STE B | | | COOKEVILLE | TN | 38501 | USA |
| A&M TV | | 725 W DRYDEN ST | | | GLENDALE | CA | 91202 | USA |
| A&M TV | | 725 W DRYDEN ST | | | GLENDALE | CA | 91202 | USA |
| A, ROSHON | | 2510N SILVER OAKS DR | | | GURNEE | IL | 60031-0000 | USA |
| A1 APPLIANCE INC | | 11208 MEMORIAL PKWY SW STE G | | | HUNTSVILLE | AL | 35803-4410 | USA |
| A1 APPLIANCE INC | | 11208 MEMORIAL PKWY SW STE G | | | HUNTSVILLE | AL | 35803-4410 | USA |
| A1 APPLIANCE PARTS INC | | 11208 MEMORIAL PKWY SW STE G | | | HUNTSVILLE | AL | 35803-4410 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A1 LOCK & SAFE | | 628 BERKLEY | | | CARBONDALE | IL | 62901 | USA |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | MARION | IL | 62959 | USA |
| A1 MOWING & SNOW REMOVAL | | 307 RED ROW | | | MARION | IL | 62959 | USA |
| AA HOME SERVICES | | FARLEY ANDY | AA HOME SERVICES | 570 TRESHAM RD | COLUMBUS | OH | 43230 | USA |
| AA HOME SERVICES | | 570 TRESHAM RD | | | COLUMBUS | OH | 43230 | USA |
| AA HOME SERVICES | ATTN ANDREW FARLEY | 570 TRESHAM RD | | | COLUMBUS | OH | 43230 | USA |
| AAA ELECTROSTATIC PAINTING | | 1926 N 72ND ST | | | OMAHA | NE | 68114-1932 | USA |
| AAGAARD, WALTER | | 8924 WELLER LANE | | | KELLER | TX | 76248 | USA |
| Aagard, Walter G & Marie G | | 8924 Weller Ln | | | Keller | TX | 76248 | USA |
| AAMP of America | | 13160 56th Ct | | | Clearwater | FL | 33760 | USA |
| AAMP OF AMERICA | | 13160 56TH COURT | ATTN KATHLEEN KENNEDY | | CLEARWATER | FL | 33760 | USA |
| AAMP OF AMERICA | KATHLEEN KENNEDY | 13160 56TH COURT | | | CLEARWATER | FL | 33760 | USA |
| Aaron Keith | | 1706 N 13 St | | | Beatrice | NE | 68310 | USA |
| Aaron Ostrander | | 5535 110th Ave N Apt 203 | | | Pinellas Park | FL | 33782 | USA |
| AARON, ALDAVERA | | 1915 8TH ST E | | | PALMETTO | FL | 34221-0000 | USA |
| AARON, G | | 1819 WASHINGTON AVE | | | WACO | TX | 76701-1010 | USA |
| AARON, LEE | | 4283 S SALIDA WAY 2 | | | AURORA | CO | 80013-3283 | USA |
| AARON, MOBLEY | | 1050 BIRWOOD ST | | | DETROIT | MI | 48221-0000 | USA |
| AARON, SCOTT | | 132 N PINE AVE APT 2B | | | CHICAGO | IL | 60644-3140 | USA |
| AARON, THELE | | 1470 ROCK HILL RD 0 | | | SAINT LOUIS | MO | 63119-4607 | USA |
| AARONSON, JOSHUA DAVID | | Address Redacted | | | | | | |
| AARY, DAVID | | 936 W TEEL RD | | | SAPULPA | OK | 74066-6245 | USA |
| ABACUS INVESTIGATION SERCURITY | | 6017 PINE RIDGE ROAD NO 243 | | | NAPLES | FL | 34119 | USA |
| ABAD, HERIBERTO | | 3995 SW 150 CT | | | MIAMI | FL | 33196 | USA |
| ABAFFE, WAYNE | | 10000 NORTHFIELD DR | | | SAINT LOUIS | MO | 63114-2519 | USA |
| ABALES, MARYFEL LAGOS | | Address Redacted | | | | | | |
| ABALLAY, JAIDON | | 211 HIGH ST | | | CHAPEL HILL | TN | 37034 | USA |
| ABANTO, CARLOS ENRIQUE | | Address Redacted | | | | | | |
| ABAQUIN, JOEL | | 140 E 235TH ST | | | CARSON | CA | 90745 | USA |
| ABAQUIN, JOEL M | | 140 E 235TH ST | | | CARSON | CA | 90745-5317 | USA |
| ABARCA, EFREN ORLANDO | | Address Redacted | | | | | | |
| ABARCA, JOHN | | Address Redacted | | | | | | |
| ABARCA, YESENIA | | 837 EDISON LN | | | IMMOKALEE | FL | 34142-5537 | USA |
| ABASHKIN, SCOTT | | 540 PLEASANT RUN DR NO B | | | WHEELING | IL | 60090-5655 | USA |
| ABATECOLA, MARK | | 5040 E BELLEVUE ST APT NO 1 | | | TUCSON | AZ | 85712 | USA |
| ABBADESSA, JOSEPHIN | | 1410 S 2ND AVE | | | DES PLAINES | IL | 60018-1546 | USA |
| ABBARNO, RANDY MICHAEL | | Address Redacted | | | | | | |
| ABBAS, HASSAN | | 18610 FLAGSTONE CREEK RD | | | HOUSTON | TX | 77084-0000 | USA |
| Abbas, Khawar | | 35 San Clemente Dr No 308 | | | Corte Madera | CA | 415-497-3500 | USA |
| Abbas, Patrick | | 4629 Manor Lake Dr | | | Mason | OH | 45040 | USA |
| ABBATE, MICHAEL | | Address Redacted | | | | | | |
| ABBE, RILEY MAC | | Address Redacted | | | | | | |
| ABBENE, LOGAN MICHAEL | | Address Redacted | | | | | | |
| ABBO, GREGORY | | 24464 BECK AVE | | | EASTPOINTE | MI | 48021-1414 | USA |
| ABBOTT, COLEMAN | | 9539 EAST LOMPOC AVE | | | MESA | AZ | 85212 | USA |
| ABBOTT, DANIEL T | | Address Redacted | | | | | | |
| ABBOTT, GARY | | 226 NARROW LEAF DR | | | FRUITA | CO | 81521 | USA |
| ABBOTT, HEATHER LYNN | | Address Redacted | | | | | | |
| ABBOTT, STEVE ROBERT | | Address Redacted | | | | | | |
| ABBOTT, TALIA A | | Address Redacted | | | | | | |
| Abbring, Derek | | 9735 Bend Dr | | | Jenison | MI | 49428 | USA |
| ABBRING, DEREK | | Address Redacted | | | | | | |
| ABC Family | Attn Adrian Tustin | 500 S Buena Vista St | | | Burbank | CA | 91521-9750 | USA |
| Abdallah, Tarek | | 206 Lowell Pl | | | Vernon Hills | IL | 60061 | USA |
| ABDEL FADEEL, ROKAIA M | | Address Redacted | | | | | | |
| ABDELBAKY, AHMED | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABDELNOUR, MICHAEL MARCUS | | Address Redacted | | | | | | |
| ABDELQUADER, OMAR JUAN AMADO | | Address Redacted | | | | | | |
| Abdelrahman Ibrahim Ahmad | | 1001 Fuller Wiser Rd Apt 921 | | | Euless | TX | 76039 | USA |
| ABDIZADEH, HOSSIEN | | Address Redacted | | | | | | |
| ABDUL, OLUEWU | | 5110 N KENMORE AVE 3 | | | CHICAGO | IL | 60640-3110 | USA |
| ABDULAZI, ALSHATTI | | 1980 HORAL ST 1726 | | | SAN ANTONIO | TX | 78227-3944 | USA |
| ABDULIAN, JOSEPH | | 5846 LA MIRADA AVE | | | LOS ANGELES | CA | 90038-2039 | USA |
| ABDULKADER, JAMAL A | | Address Redacted | | | | | | |
| ABDULLA, LANE | | Address Redacted | | | | | | |
| ABDULLAH, DEANNA | | 379 SAINT AUGUSTINE DR | | | MADISON | MS | 39110-8829 | USA |
| ABDULLAHU, HEVZI | | 12840 SOUTH KIRKWOOD | | | STAFFORD | TX | 77477 | USA |
| ABDULLATIF, VICTOR ANTOUN | | Address Redacted | | | | | | |
| ABDULRAHIM, FADI M | | Address Redacted | | | | | | |
| ABE, SHIGEAKI | | 140 S MONTE REY DR | | | LOS ALAMOS | NM | 87544-0000 | USA |
| ABED, ISSA | | Address Redacted | | | | | | |
| ABEJERO, CHERYL | | 2314 LOY LN | | | EAGLE ROCK | CA | 90041 | USA |
| ABEJERO, CHERYL | | 2314 LOY LN | | | EAGLE ROCK | CA | 90041-1816 | USA |
| Abel, Alicia | | 4398 Camelia Ct | | | Chino | CA | 91710 | USA |
| ABEL, CHRISTOPHER | | Address Redacted | | | | | | |
| ABEL, SUAREZ | | 718 CORSICA ST | | | HOUSTON | TX | 77015-3308 | USA |
| ABELL, ANNALISA BRENNA | | Address Redacted | | | | | | |
| ABELL, JOSHUA | | 131 ALLEN ST | | | BANDANA | KY | 42022-0000 | USA |
| ABELL, JOSHUAL | | 131 ALLEN ST | | | BANDANA | KY | 42022-0000 | USA |
| ABELL, STEPHEN RICHARD | | Address Redacted | | | | | | |
| ABELN, MATT JAMES | | Address Redacted | | | | | | |
| Abercom Common LLP | Nicholas W Whittenburg | c o Miller & Martin PLLC | Volunteer Building Ste 1000 | 832 Georgia Ave | Chattanooga | TN | 37402 | USA |
| ABERCROMBIE, ALEX BRAD | | Address Redacted | | | | | | |
| ABERNATHY, CLIFTON | | 725 S GRAHAM ST | | | MEMPHIS | TN | 38111 7511 | USA |
| ABERNATHY, HOWARD | | 13268 WELLESLEY DR NW | | | COLUMBUS | OH | 43147 | USA |
| ABERNATHY, MICHAEL | | 16319 BOARDWALK TERRACE | | | ORLAND HILLS | IL | 60487-0000 | USA |
| ABERNATHY, MIKE | | 1225 CUMMINGS ST | | | MEMPHIS | TN | 38106-3409 | USA |
| ABERNATHY, TYRONE | | 9711 ELM | | | KANSAS CITY | MO | 64134 | USA |
| ABEYTA, MARIO | | Address Redacted | | | | | | |
| ABHAY, S | | 2800 GRACY FARMS LN APT 535 | | | AUSTIN | TX | 78758-2942 | USA |
| ABILENE REPORTER NEWS | | DEBBIE KISER | P O BOX 30 | | ABILENE | TX | 79604 | USA |
| ABILENE REPORTER NEWS | | DEPT 1047 PO BOX 121047 | | | DALLAS | TX | 75312-1047 | USA |
| ABITA SPRINGS WATER | | 724 E I 10 SERVICE RD | | | SLIDELL | LA | 70461-5502 | USA |
| ABITZ ROBERT E | | 2346 DRUID RD | LOT 259 | | CLEARWATER | FL | 33765 | USA |
| ABL ELECTRONIC SERVICE INC | | 314 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | USA |
| ABL ELECTRONIC SERVICE INC | | 850 CHICAGO RD | | | TROY | MI | 48083 | USA |
| ABLES HAROLD | | 2223 MALLARD BEND COURT | | | SHILOH | IL | 62221 | USA |
| ABLES, MAYURI MARCIE | | Address Redacted | | | | | | |
| ABOITIZ, ROBIN | | 700 STARLIGHT PASS | | | ROCKWALL | TX | 75032-5984 | USA |
| ABORIZK, ROBERT | | 917 CANDLEBROOK LANE | | | BROOKSVILLE | FL | 34601 | USA |
| ABOULHASSAN, YASMEEN | | Address Redacted | | | | | | |
| ABRAHA, HABEN ASFAHA | | Address Redacted | | | | | | |
| ABRAHAM, BEN | | 711 BOLD RULER | | | STAFFORD | TX | 77477-0000 | USA |
| ABRAHAM, ERIC | | 3014 W WILLIAM CANNON | APT 327 | | AUSTIN | TX | 78745-0000 | USA |
| ABRAHAM, JOHN CHARLES | | Address Redacted | | | | | | |
| ABRAHAM, JOSEPH ROBERT | | Address Redacted | | | | | | |
| ABRAHAM, JUBIN | | 215 CODELL DR APT NO 231 | | | LEXINGTON | KY | 40509 | USA |
| ABRAHAM, JUSTIN EUGENE | | Address Redacted | | | | | | |
| ABRAHAM, KIMBERLY JOANNE | | Address Redacted | | | | | | |
| ABRAHAM, KYLE | | 3736 ABBIE LAKES DR | | | CANAL WINCHESTER | OH | 43110-8108 | USA |
| Abraham, Shiju T | | 490 Ruffian Ct | | | Reno | NV | 89521 | USA |
| ABRAHAMSEN, ERIC | | 3014 W WILLIAM CANNON APT 327 | | | AUSTIN | TX | 78745-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAMIAN NIKTAR H | | 1140 N COLUMBUS AVE | NO 103 | | GLENDALE | CA | 91202 | USA |
| ABRAMS WILLOWBROOK THREE LP | | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | USA |
| ABRAMS WILLOWBROOK THREE LP | ATTN KEITH THERRIEN | CO INVESTAR REAL ESTATE SVCS | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | USA |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C O INVESTAR REAL ESTATE SERVICES INC | 11111 KATY FREEWAY STE 535 | | HOUSTON | TX | 77079 | USA |
| ABRAMS WILLOWBROOK THREE LP | GARY PHILLIPS | C/O INVESTAR REAL ESTATE SERVICES  INC | 11111 LATU FREEWAU STE 535 | SUITE 200 | HOUSTON | TX | 77079 | USA |
| ABRAMS, ANDREW DALE | | Address Redacted | | | | | | |
| ABRAMS, CATHY | | 2409 OMAHA LN | | | LOUISVILLE | KY | 40216 | USA |
| ABRAMS, CHAD R | | Address Redacted | | | | | | |
| ABRAMS, JEREMY | | 1606 LUCIA AVE NO 16 | | | LOUISVILLE | KY | 40204 | USA |
| ABRAMS, JUSTIN | | 5929 WHITSETT AVE | 207 | | NORTH HOLLYWOOD | CA | 91607-0000 | USA |
| ABRAMS, PAMELA | | 1850 WESTERN AVE | NO 5 | | GREEN BAY | WI | 54303 | USA |
| ABRAMYAN, VILLAN WILLIAM | | Address Redacted | | | | | | |
| ABRANTES, JOHN D | | Address Redacted | | | | | | |
| ABRANTES, JOHN D | | Address Redacted | | | | | | |
| ABRANTES, JOHN D | | Address Redacted | | | | | | |
| ABRANTES, JOHN D | | Address Redacted | | | | | | |
| ABRANTES, JOHN D | | Address Redacted | | | | | | |
| ABRANTES, JOHN D | | 11651 DECLARATION DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| Abrantes, John David | John Abrantes | 11651 Declaration Dr | | | Rancho Cucamonga | CA | 91730 | USA |
| ABRATANSKI, MARK | | 5000 N MCVICKER | | | CHICAGO | IL | 60630 | USA |
| ABREGO, EDDIE RAY | | Address Redacted | | | | | | |
| ABREGO, ELEAZAR | | Address Redacted | | | | | | |
| ABREGO, ROBERT | | 28308 INTERNATIONAL CT | | | WESLEY CHAPEL | FL | 33543 | USA |
| ABREGO, RODOLFO | | Address Redacted | | | | | | |
| ABREU, ASHLEY MARIE | | Address Redacted | | | | | | |
| ABREU, ONEL | | Address Redacted | | | | | | |
| ABREU, SILVIO EDUARDO | | Address Redacted | | | | | | |
| ABRHAM, THOMAS | | 13805 NORTH HAMILTON DRIVE NO 101 | | | FOUNTAIN HILLS | AZ | 85268 | USA |
| ABRON, NATHANAE | | 1309 AVE B | | | FLINT | MI | 48503-1431 | USA |
| ABRONS, CLINTON ROYCE | | Address Redacted | | | | | | |
| ABSHER, BARRETT ROPER | | Address Redacted | | | | | | |
| ABSHER, BRADLEY N | | Address Redacted | | | | | | |
| ABSHIRE OSCAR J | | 2008 BEAVER RD | | | WILSON | OK | 73463 | USA |
| ABSHIRE, BECKEY J | | Address Redacted | | | | | | |
| ABSOLUTE SECURITY AGENCY INC | | 5515 N 7TH ST STE 5 346 | | | PHOENIX | AZ | 85014 | USA |
| ABSTON, TIMOTHY JASON | | Address Redacted | | | | | | |
| ABSTRACT ELECTRONICS INC | | 11526 53RD ST N | | | CLEARWATER | FL | 33760-4825 | USA |
| ABUAN, ANNA | | 1320 ROUGE RIVER RD | | | FERNLEY | NV | 89408 | USA |
| ABUAN, ANNA | | 1320 ROUGE RIVER RD | | | FERNLEY | NV | 89408 | USA |
| ABUEL EDAM, FADI | | Address Redacted | | | | | | |
| ABUHAYYA, ZAHI | | 2115 W 52ND PL | | | CHICAGO | IL | 60609-5521 | USA |
| ABUKHADRA, SAMIR | | 3209 E 10TH ST NO H7 | | | BLOOMINGTON | IN | 47408-0000 | USA |
| ABUNDIZ, YOLANDA | | 7969 FOOTHILL BLVD STE A | | | SUNLAND | CA | 91040-0000 | USA |
| ABURTO, GILBERT H | | Address Redacted | | | | | | |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 480260189 | USA |
| AC SUPPLY | | PO BOX 189 | | | FRASER | MI | 48026-0189 | USA |
| ACADEMY ALLIANCE LLC | STEVE HEARN | 1012 S REED RD | | | KOKOMO | IN | 46901-6248 | USA |
| ACADEMY ALLIANCE LLC  T A SALON PROFESSIONALS SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | 46902 | USA |
| ACADEMY ALLIANCE LLC T A SALON PROFESSIONALS SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | 46902 | USA |
| ACADEMY ALLIANCE, LLC | STEVE HEARN | 1012 S REED RD | | | KOKOMO | IN | 46901-6248 | USA |
| ACADEMY ALLIANCE, LLC | STEVE HEARN | 1012 S REED RD | | | KOKOMO | IN | 46901-6248 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACADEMY ALLIANCE, LLC T/A SALON PROFESSIONALS/SPA BLDRS | | 1012 S REED RD | | | KOKOMO | IN | 46901-6248 | USA |
| ACADEMY SPORTS  ASSIGNEE FROM WAL MART   CAM ONLY | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | USA |
| ACADEMY SPORTS ASSIGNEE FROM WAL MART CAM ONLY | | 13350 I 10 EAST | | | HOUSTON | TX | 77015 | USA |
| ACADIA PARISH SCHOOL BOARD | | PO DRAWER 309 | SALES & USE TAX DEPT | | CROWLEY | LA | 70527-0309 | USA |
| Accent Energy California LLC | | 6065 Memorial Dr | | | Dublin | OH | 43017 | USA |
| ACCENT ENERGY CALIFORNIA LLC | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | USA |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | USA |
| ACCENT ENERGY/CA | | DEPT LA 21484 | | | PASADENA | CA | 91185-1484 | USA |
| ACCENT POWER SWEEPING INC | | 4026 27 AVE NORTH | | | ST PETERSBURG | FL | 33713-0000 | USA |
| ACCESS VG AKA ACCESS DEVELOPMENT | | PO BOX 27563 | | | SALT LAKE CITY | UT | 84127 | USA |
| ACCESS VG, LLC 2007 | | PO BOX 27563 | | | SALT LAKE CITY | UT | 84127 | USA |
| ACCETTURA, THOMAS | | 7634 APPLETREE LANE | | | WILLOWBROOK | IL | 60527 | USA |
| ACCILIEN, ALEX | | 10300 LAWTON ST NW | | | ALBUQUERQUE | NM | 87114 | USA |
| ACCO Brands Corporation | c o Jonathan W Young Jeffrey Chang | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr | | Chicago | IL | 60606 | USA |
| ACCO Brands LLC | Jonathan W Young | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | USA |
| ACCRUENT | | ACCRUENT | 1601 CLOVERFIELD BLVD SUITE 500 SOUTH | | SANTA MONICA | CA | 90404 | USA |
| ACCRUENT INC | | 1601 CLOVERFIELD BLVD STE 500 | | | SANTA MONICA | CA | 90404 | USA |
| ACD2 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| ACD2 Prudential Desert Crossing 204404 121 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 | USA |
| ACE HARDWARE | | HWY 14 BOX 699 | | | ENERGY | IL | 62933 | USA |
| ACEDO, KRIS A | | Address Redacted | | | | | | |
| ACES SECURITY INC | | 6237 W 59TH ST | | | CHICAGO | IL | 60638 | USA |
| ACEVEDO JR , MARIO ALBERTO | | Address Redacted | | | | | | |
| ACEVEDO, CANDICE MONIQUE | | Address Redacted | | | | | | |
| ACEVEDO, CELIA | | 1290 S WOLFF ST | | | DENVER | CO | 80219-3648 | USA |
| ACEVEDO, DENNIS | | 59 N CHANNING ST NO 1 | | | ELGIN | IL | 60120-5700 | USA |
| ACEVEDO, EDWIN | | 3675 ESTEPONA AVE | | | MIAMI | FL | 33178-2933 | USA |
| ACEVEDO, ERICK | | 13509 SPINNING AVE | | | GARDENER | CA | 90249-0000 | USA |
| ACEVEDO, FERMIN PHILLIP | | Address Redacted | | | | | | |
| ACEVEDO, FRANK | | Address Redacted | | | | | | |
| ACEVEDO, GABRIEL | | Address Redacted | | | | | | |
| ACEVEDO, HERIBERTO AMILCAR | | Address Redacted | | | | | | |
| ACEVEDO, JESSICA ALEJANDRA | | Address Redacted | | | | | | |
| ACEVEDO, MICHAEL MARCELO | | Address Redacted | | | | | | |
| ACEVEDO, MISTY A | | Address Redacted | | | | | | |
| ACEVEDO, NORBERTO | | Address Redacted | | | | | | |
| ACEVEDO, RICARDO | | 4720 TRAIL LAKE DR | | | FORT WORTH | TX | 76133-0000 | USA |
| ACEVEDO, TIMOTHY | | 4757 HESS RD | | | SAGINAW | MI | 48601 | USA |
| ACEVEDO, TOMAS | | Address Redacted | | | | | | |
| ACEVEDOJR, DAVID | | 2707 EAST ANGELA CIR | | | GULFPORT | MS | 39503-0000 | USA |
| ACEVES, JAVIER | | 2770 BUDUA AVE | | | LOS ANGELES | CA | 90032 | USA |
| ACEYTUNO, DEBRA | | 10014 RIDEAU ST | | | WHALTER | CA | 90601 | USA |
| ACIE LUCAS & | LUCAS ACIE | ALMAE LUCAS JT TEN | 325 LOMA ALTA DR | | MESQUITE | TX | 75150-3185 | USA |
| ACIM | | 2114 S 11TH ST | | | SAINT LOUIS | MO | 63104 | USA |
| ACKERMAN, JAY | | 13539 NORTH UMBERLAND CR | | | WELLINGTON | FL | 33414 | USA |
| ACKERMAN, LUKE | | 508 S OTTAWA | | | TURNERS | MO | 65765 | USA |
| ACKERT, MATTHEW EDWARD | | Address Redacted | | | | | | |
| ACKLIN, DESMOND LORENZO | | Address Redacted | | | | | | |
| ACKLING, MEGAN A | | 8294 MOSSBORGER AVE | | | NORTH PORT | FL | 34287 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACKLING, MEGAN ANNE | | Address Redacted | | | | | | |
| ACME CUSTOM INSTALLATIONS | | 26910 111TH ST | | | TREVOR | WI | 53179 | USA |
| ACOBS, DAVIDJ ACOBS J | | 28553 IVES | | | SANTA CLARITA | CA | 91350 | USA |
| ACOSTA, ALEXANDER RICHARD | | Address Redacted | | | | | | |
| ACOSTA, ALEXANDRIA | | Address Redacted | | | | | | |
| ACOSTA, ALFREDO | | PO BOX 1243 | | | SILVERTHORN | CO | 80498 | USA |
| ACOSTA, ANTONIO | | Address Redacted | | | | | | |
| ACOSTA, ARTURO TORRES | | Address Redacted | | | | | | |
| ACOSTA, CASSANDRA MARIE | | Address Redacted | | | | | | |
| ACOSTA, EDMUND R | | 1616 HINMAN AVE APT 1G | | | EVANSTON | IL | 60201-4525 | USA |
| ACOSTA, ELISHA | | 7214 S 41ST DRIVE | | | PHOENIX | AZ | 85041 | USA |
| ACOSTA, EMANUEL | | Address Redacted | | | | | | |
| ACOSTA, EMMANUEL DEJESUS | | Address Redacted | | | | | | |
| ACOSTA, ERIC | | 1106 MALCOM RD | | | OCOEE | FL | 34761 | USA |
| ACOSTA, ERIC FRANCIS | | Address Redacted | | | | | | |
| ACOSTA, GILBERT | | Address Redacted | | | | | | |
| ACOSTA, GILBERT ANTHONY | | Address Redacted | | | | | | |
| ACOSTA, JAVIER | | 25946 RISING STAR DR | | | WESLEY CHAPEL | FL | 33544 | USA |
| ACOSTA, JOEL | | Address Redacted | | | | | | |
| ACOSTA, JOEY | | Address Redacted | | | | | | |
| ACOSTA, JOSE L | | Address Redacted | | | | | | |
| ACOSTA, NAOMI ANNETTE | | Address Redacted | | | | | | |
| ACOSTA, NOEL | | Address Redacted | | | | | | |
| ACOSTA, RAUL | | Address Redacted | | | | | | |
| ACOSTA, ROBERTO | | Address Redacted | | | | | | |
| ACOSTA, TERRY B | | 21442 GLADIS AVE | | | PORT CHARLOTTE | FL | 33952-4415 | USA |
| ACOSTA, WILLIAM J | | Address Redacted | | | | | | |
| ACOUSTI ENGINEERING COMPANY OF FLORIDA | | PO BOX 2232 | | | FORT MYERS | FL | 33902 | USA |
| ACOUSTIC SYSTEMS INC /EASTECH | | 1200 KONA DR | | | COMPTON | CA | 90220 | USA |
| ACRI, SHANA | | 4444 CHA HA RD | | | GARLAND | TX | 75043-0000 | USA |
| Action Collection Service Inc | | PO Box 5425 | | | Boise | ID | 83705 | USA |
| ACTION DOOR & REPAIR | | 1224 MILLARD | | | PLANO | TX | 75074 | USA |
| ACTION LABOR INC | | 900 OSCEOLA DR STE 222 | | | WEST PALM BEACH | FL | 33409 | USA |
| ACTION LEARNING ASSOCIATES INC | | 1366 TOWSLEY LN | | | ANN ARBOR | MI | 48105-9573 | USA |
| ACTION MAINTENANCE CORP | | 9620 SANTA FE SPRINGS RD | | | SANTA FE SPRINGS | CA | 90670-2918 | USA |
| ACTION TENTS INC | | 9901 E KELLOGG | | | WICHITA | KS | 67207 | USA |
| ACTIONLINK LLC | | MRS CINDY FITZGIBBONS | ACTIONLINK LLC | 4100 EMBASSY PARKWAY | AKRON | OH | 44333 | USA |
| ACTIONLINK LLC | | 4100 EMBASSY PKWY | | | AKRON | OH | 44333 | USA |
| ACTIONLINK LLC | | 4100 EMBASSY PKY | | | AKRON | OH | 44333 | USA |
| ACTIONLINK LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | Phoenix | AZ | 85004 | USA |
| ACTIVISION | | 3100 OCEAN PARK BLVD | | | SANTA MONICA | CA | 90405 | USA |
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | CHICAGO | IL | 60680-9152 | USA |
| ACTIVISION | | PO BOX 809152 | ACTIVISION PUBLISHING INC | | CHICAGO | IL | 60680-9152 | USA |
| ACTON, BENJAMIN DAVID | | Address Redacted | | | | | | |
| ACTS ELECTRIC | | ARRIAGA RAUL | ACTS ELECTRIC | 9150 PATRICK AVENUE | ARLETTA | CA | 91331 | USA |
| ACTS ELECTRIC | | 9150 PATRICK AVE | | | ARLETA | CA | 91331 | USA |
| ACUNA, JOSEPH | | 2810 S 1ST AVE | | | YUMA | AZ | 85364-0000 | USA |
| ACXIOM | | ACXIOM CORPORATION | NO 1 INFORMATION WAY PO BOX 8180 | | LITTLE ROCK | AR | 72203 | USA |
| ACXIOM | | 4057 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| ACXIOM | | 4057 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| ACXIOM | Acxiom Corp | Attn CB Blackard | 301 E Dave Ward Dr | | Conway | AR | 72032 | USA |
| Acxiom Corp | Attn CB Blackard | 301 E Dave Ward Dr | | | Conway | AR | 72032 | USA |
| Acxiom Corporation | CB Blackard | Corporate Counsel | PO Box 2000 | | Conway | AR | 72033-2000 | USA |
| Ada County Treasurer | | PO Box 2868 | | | Boise | ID | 83701 | USA |
| ADAIR, DEREK TREMANYE | | Address Redacted | | | | | | |
| ADALINDA, SAENZ | | 101 MIRAFLORES | | | ZAPATA | TX | 78076-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adam Simers | | 2109 Thornton Rd | | | Austin | TX | 78704 | USA |
| ADAM, CODY JAMES | | Address Redacted | | | | | | |
| ADAM, HALLAS | | 16765 MARCROSS COURT | | | CHESTERFIELD | MO | 63005-0000 | USA |
| ADAM, HERRINGTON | | 550 W CENTRAL | | | WICHITA | KS | 67208-0000 | USA |
| ADAM, HRYB | | 2626 UNIVERSITY AVE | | | SAN ANGELO | TX | 76904-5320 | USA |
| ADAM, JAKE | | 3862 WATERLAND DR | | | METAMORA | MI | 48455-9623 | USA |
| ADAM, PATRICK JOESPH | | Address Redacted | | | | | | |
| ADAM, SMITH | | 2243 KEATING DR | | | AURORA | IL | 60504-7612 | USA |
| ADAM, TORRES | | 2142 27TH AVE CT 4 | | | GREELEY | CO | 80634-0000 | USA |
| ADAM, UNRUE | | 3601 WILLO RIDGE DR | | | NORTH FORT MYERS | FL | 33903-0000 | USA |
| ADAM, VAN VOROUS C | | Address Redacted | | | | | | |
| ADAME, DAVID | | 3014 WILLIAM CANNON NO 1824 | | | AUSTIN | TX | 78745 | USA |
| ADAME, JAHDAI BRIAN | | Address Redacted | | | | | | |
| ADAME, LUIS EDUARDO | | Address Redacted | | | | | | |
| ADAME, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ADAMES, ROBERT J | | Address Redacted | | | | | | |
| ADAMOV, ALEXANDER | | Address Redacted | | | | | | |
| ADAMOWSKI, BONNY L | | 307 NICHOLSON ST | | | JOLIET | IL | 60435-7033 | USA |
| ADAMS & POLUNSKY | | 8000 IH 10 W STE 1600 | | | SAN ANTONIO | TX | 78230 | USA |
| Adams County Clerk and Recorder | | 450 South 4th Ave | | | Brighton | CO | 80601 | USA |
| Adams County Treasurers Office | Diane Christner  Treasurer | Adams County Building 450 South 4th Ave | | | Brighton | CO | 80601-3193 | USA |
| ADAMS COUNTY TREASURERS OFFICE | DIANE CHRISTNER TREASURER | ADAMS COUNTY BUILDING 450 SOUTH 4TH AVE | | | BRIGHTON | CO | 80601-3193 | USA |
| ADAMS DONALD | | 4812 MARKS PLACE | | | FT WORTH | TX | 76116 | USA |
| ADAMS, ALBERT | | 148 W PASTIME RD | | | TUCSON | AZ | 85705 | USA |
| ADAMS, BENJAMIN GRAYS | | Address Redacted | | | | | | |
| ADAMS, BRANDON | | 9 BLUFF COURT | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | USA |
| ADAMS, BRANDON ROBERT | | Address Redacted | | | | | | |
| ADAMS, BRETT MORGAN | | Address Redacted | | | | | | |
| ADAMS, CEDERIC | | Address Redacted | | | | | | |
| ADAMS, CHARLES R | | 972 N IDLEWILD ST | | | MEMPHIS | TN | 38107-3001 | USA |
| ADAMS, CHRIS TEMPLE | | Address Redacted | | | | | | |
| ADAMS, CHRISTINA | | 4064  22ND ST | | | WYANDOTTE | MI | 48192 | USA |
| ADAMS, CHRISTOPHER M | | Address Redacted | | | | | | |
| ADAMS, CHRISTOPHER W | | Address Redacted | | | | | | |
| ADAMS, CODY JOSEPH | | Address Redacted | | | | | | |
| ADAMS, COUNTY OF | | PO BOX 869 | TREASURER | | BRIGHTON | CO | 80601-0869 | USA |
| ADAMS, DAVID JORDAN | | Address Redacted | | | | | | |
| ADAMS, DESMOND | | 8206 HILLSBOROUGH LOOP DR | | | TAMPA | FL | 33621-0000 | USA |
| ADAMS, ELAINE | | 304 VILLAGE DR | | | GLEN CARBON | IL | 62034-0000 | USA |
| ADAMS, ELLEN | | 719 N 200 E | | | VALPARAISO | IN | 46383 | USA |
| ADAMS, ELLEN | | 719 N 200 E | | | VALPARAISO | IN | 46383-8915 | USA |
| ADAMS, JACOB | | 2208 HAMILTON PL BLVD | | | CHATTANOOGA | TN | 37421 | USA |
| ADAMS, JAMES BUCHANAN | | Address Redacted | | | | | | |
| ADAMS, JAMES THOMAS | | Address Redacted | | | | | | |
| ADAMS, JASON | | 324 PLEASANT AVE | | | DAYTON | OH | 45403 | USA |
| ADAMS, JAY | | 2849 ELEDGE LANE | | | SEVIERVILLE | TN | 37876 | USA |
| ADAMS, JAZZMINE RENEE | | Address Redacted | | | | | | |
| ADAMS, JERRY | | PO  BOX 111 | | | ONECO | FL | 34264 | USA |
| ADAMS, JERRY | | 3721 BRIDGEMILL DR | | | MOBILE | AL | 36619 | USA |
| ADAMS, JONATHAN PATRICK | | Address Redacted | | | | | | |
| Adams, Jonathon | | 1305 Harrison Glen Ln | | | Knoxville | TN | 37922 | USA |
| ADAMS, JONATHON DOUGLAS | | Address Redacted | | | | | | |
| ADAMS, JORDAN | | Address Redacted | | | | | | |
| ADAMS, JOSHUA L | | 2045 MONACO ST | | | FLINT | MI | 48532 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, JOYCE | | 8495 NOBLET RD | | | DAVISON | MI | 48427 | USA |
| ADAMS, JULIAN LOWELL | | Address Redacted | | | | | | |
| ADAMS, JUSTIN | | 3717 RUTSON | | | AMARILLO | TX | 79109-0000 | USA |
| ADAMS, JUSTIN DAVID | | Address Redacted | | | | | | |
| ADAMS, JUSTIN WAYNE | | Address Redacted | | | | | | |
| ADAMS, KAYSEY | | Address Redacted | | | | | | |
| ADAMS, KEVIN | | 932 S PITTSBURG AVE | | | TULSA | OK | 74112-3950 | USA |
| ADAMS, KEVIN | | 3523 CRESSWELL | | | FRIENDSWOOD | TX | 77549-0000 | USA |
| ADAMS, LAZARO | | 9124 SANDCROFT CT | | | TAMPA | FL | 33615-5705 | USA |
| ADAMS, LINDA | | 4354 DELAWARE ST | | | BATON ROUGE | LA | 70805 | USA |
| ADAMS, MARISSA | | 2014 WHITE OAK LN | | | LOUISVILLE | KY | 40216-1416 | USA |
| ADAMS, MARK A | | 11343 VAN CLEVE AVE | | | SAINT LOUIS | MO | 63114-1132 | USA |
| ADAMS, MICHAEL | | 709 VINNER WOOD DR | | | GRETNA | LA | 70056 | USA |
| ADAMS, MICHAEL | | 19727 MAPLE AVE | | | CONKLIN | MI | 49403-9562 | USA |
| ADAMS, MICHELE D | | Address Redacted | | | | | | |
| ADAMS, MOLLIE | | 267 E  5560 SOUTH | | | MURRAY | UT | 84107 | USA |
| ADAMS, NANCY | | 133 SOUTH CAROLINA AVE | | | ELYRIA | OH | 44035 | USA |
| ADAMS, NATERRIA | | Address Redacted | | | | | | |
| ADAMS, PATRICIA | | 4822 EAST SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77015 | USA |
| ADAMS, PAUL | | 10785 SADDLEBROOK LANE | | | WELLINGTON | FL | 33414 | USA |
| ADAMS, PRESLEY | | 3220 N SAFFRON | | | MESA | AZ | 85215 | USA |
| ADAMS, PRESLEY P | | Address Redacted | | | | | | |
| ADAMS, ROBERT ARTHUR | | Address Redacted | | | | | | |
| ADAMS, RODERICK JOHN | | Address Redacted | | | | | | |
| ADAMS, RYAN | | 10702 WESTWOOD DR | | | CORPUS CHRISTI | TX | 78410-2730 | USA |
| ADAMS, RYAN A | | Address Redacted | | | | | | |
| ADAMS, STACEY | | 428 BACK PROJECT RD | | | SCHRIEVER | LA | 70395-0000 | USA |
| ADAMS, STEVEN EDWARD | | Address Redacted | | | | | | |
| ADAMS, TERRANCE D | | Address Redacted | | | | | | |
| ADAMS, TIMOTHY ALLAN | | Address Redacted | | | | | | |
| ADAMS, TOTTIANA SAVANNAH | | Address Redacted | | | | | | |
| ADAMS, VANESSA JEAN | | Address Redacted | | | | | | |
| ADAMS, VINCENT EDWARD | | Address Redacted | | | | | | |
| ADAMS, WILLIAM | | 2925 UNIVERSITY MEADOWS D | 614 | | ST LOUIS | MO | 63121-0000 | USA |
| ADAMSKI, JOSEPH | | 905 KINSCOTE COURT | | | SAFETY HARBOR | FL | 34695 | USA |
| ADAMSON, DANNY | | 8350 SE WOODCREST PL | | | HOBE SOUND | FL | 33455 | USA |
| ADAMSON, SCOTT | | 427 W MANGRUM DRIVE | | | PUEBLO WEST | CO | 81007-0000 | USA |
| ADAN, BERUMEN | | 6520 HARMONSON RD | | | N RICHLAND HILLS | TX | 76180-0000 | USA |
| ADAN, MONTOYA | | 7130 LA ENTRADA DR | | | HOUSTON | TX | 77083-2909 | USA |
| ADAP, INC AUTOZONE | | 123 S FRONT ST | | | MEMPHIS | TN | 38103-3618 | USA |
| ADAP, INC AUTOZONE | PROPERTY MANAGEMENT DEPTARTMENT 8700 | | | | | | | |
| ADARY, MARCI | | 17226 HARKEY RD | | | PEARLAND | TX | 77584 | USA |
| ADASKA, WILLIAM | | 16498 E LAKE DR | | | AURORA | CO | 80016-3039 | USA |
| ADCOCK, CHRIS AARON | | Address Redacted | | | | | | |
| ADCOCK, JERALD GRANT | | Address Redacted | | | | | | |
| Adcock, Morgan | | 2455 Summerwood Ln | | | Greenwood | IN | 46143 | USA |
| Adcox, Ronnie F | | 7711 Spring Creek | | | Baytown | TX | 77523 | USA |
| Adcox, Ronnie F & Susan K | | 7711 Spring Creek | | | Baytown | TX | 77523 | USA |
| Adcox, Susan K | | 7711 Spring Creek | | | Baytown | TX | 77523 | USA |
| ADD HOLDINGS LP | | 5823 N MESA STE 195 | | | EL PASO | TX | 79912 | USA |
| ADD HOLDINGS LP | ALEJANDRA SERNANDEZ | 5823 N MESA | SUITE 195 | | EL PASO | TX | 79912 | USA |
| ADD Holdings LP a Texas Limited Partnership | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | USA |
| ADDAE, DESMOND RICHE | | Address Redacted | | | | | | |
| ADDANTE, NICHOLAS BRANDON | | Address Redacted | | | | | | |
| ADDERLEY, SEAN D | | 21092 LAS BRISAS CIR | | | BOCA RATON | FL | 33433-4820 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADDISON, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| ADDKISON, ROBERT | | 6821 MULESHOE LN | | | FORT WORTH | TX | 76179 | USA |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 951639 | | | CLEVELAND | OH | 44193 | USA |
| ADDYMAN, JOHN | | 4519 SHIRLEY ST | | | OMAHA | NE | 68106-2521 | USA |
| ADECCO EMPLOYMENT SERVICES | | DEPT LA 21250 | | | PASADENA | CA | 91185-1250 | USA |
| ADEDOYIN, ADEBISI | | 1608 PENWORTH DR | | | COLUMBUS | OH | 43229-5213 | USA |
| ADEKOYA, KENNY | | 3108 PRINCESS LANE | | | PLANO | TX | 75074 | USA |
| ADELAIDE APRIL & | APRIL ADELAIDE | WENDY KAVINOKY JT TEN | 850 E DESERT INN RD APT 408 | | LAS VEGAS | NV | 89109-9302 | USA |
| ADELMAN | | 1001 S 84TH ST | | | WEST ALLIS | WI | 53214 | USA |
| ADELSON, MIKE | | 2252 NORTH 76TH PLACE | | | SCOTTSDALE | AZ | 85255 | USA |
| ADEM, SADIA | | 1600 S 6TH ST | | | MINNEAPOLIS | MN | 55454-1626 | USA |
| ADERAGEN, MULUGTA | | 14117 EASTLAND LN | | | TAMPA | FL | 33625-6410 | USA |
| ADESHINA, ELIZABET O | | 7400 NW 17TH ST APT 310 | | | PLANTATION | FL | 33313-5163 | USA |
| ADEYEMO, LANRE | | Address Redacted | | | | | | |
| ADGER, JASMINE E | | Address Redacted | | | | | | |
| ADIAN, REUBEN STANLEY | | Address Redacted | | | | | | |
| ADIX, DAWSON CHRISTOPHER | | Address Redacted | | | | | | |
| ADJEI, NII TEIKO | | 1474 COUNTRY PARK DR | | | KATY | TX | 77450 | USA |
| ADKINS, DAVID | | 310 E MAIN | | | ARENZVILLE | IL | 62611- | USA |
| ADKINS, DAVID MATTHEW | | Address Redacted | | | | | | |
| ADKINS, DENNY RYAN | | Address Redacted | | | | | | |
| ADKINS, JACQUELINE | | 10811 N MILLER RD | | | SCOTTSDALE | AZ | 85260-6417 | USA |
| ADKINS, JUNE | | 16002 JAKES RD | | | LACHINE | MI | 49753 9202 | USA |
| ADKINS, LINDA S | | Address Redacted | | | | | | |
| ADKINS, MARK | | 243 MIDDLE DR | | | WEST JEFFERSON | OH | 43162-1315 | USA |
| ADKINS, MIKA MICHELLE | | Address Redacted | | | | | | |
| ADKINS, NATHAN R | | 1017 BEAVER RUN RD | | | HEBRON | OH | 43025 | USA |
| ADKINS, SANDRA | | 1123 MALLARD CT | | | MUKWONAGO | WI | 53149 9544 | USA |
| ADKINS, TAMMY | | 2852 LONGLEAF LN | | | PALM HARBOR | FL | 34684-3515 | USA |
| ADKINSON, SIDNEY MARTIN | | Address Redacted | | | | | | |
| ADKISSON, NIKKI ELISABETH | | Address Redacted | | | | | | |
| ADLER, CHAIM | | Address Redacted | | | | | | |
| ADLER, HERSCHEL L | | Address Redacted | | | | | | |
| ADNANULLAH, SYED | | Address Redacted | | | | | | |
| ADOBE SYSTEMS | | 75 REMITTANCE DR STE 1025 | | | CHICAGO | IL | 60675-1025 | USA |
| ADOLFO, JAIMES | | 100 N RACINE AVE | | | WAUKESHA | WI | 53186-5558 | USA |
| ADOLFS, MATTHEW THOMAS | | Address Redacted | | | | | | |
| ADOLPHUS, KENDRA ROCHELLE | | Address Redacted | | | | | | |
| ADORACION, SAMANO | | 715 INTERNATIONAL BLVD NO 109C | | | BROWNSVILLE | TX | 78520-5772 | USA |
| ADP EAS | | C/O ATTY  LISA EVANS  ESQ  BUTLER  ROBBINS & WH | 5701 RINE ISLAND RD   SUITE 360 | | TAMARAC | FL | 33321 | USA |
| ADP EAS | | C/O ATTY  LISA EVANS  ESQ  BUTLER  ROBBINS & WH | 5701 RINE ISLAND RD   SUITE 360 | | TAMARAC | FL | 33321 | USA |
| ADRIAN, DENNIS | | 338 N RIVER RD | | | VENICE | FL | 34293-4705 | USA |
| ADRIAN, O | | 1114 HIGLLPOINT RD | | | ARLINGTON | TX | 76015-3512 | USA |
| ADRIANA, DURAN | | PO BOX 23104 | | | EL PASO | TX | 79923-0104 | USA |
| ADRIANA, TORRES | | 15506 KNOLLGLADE | | | SAN ANTONIO | TX | 78247-2135 | USA |
| ADS Alliance Data Systems Inc | Attn Molly Suttles | 17655 Waterview Pkwy | | | Dallas | TX | 75252 | USA |
| ADS TECHNOLOGIES | SALVADOR RAMIREZ | 12627 HIDDENCREEK WAY | | | CERRITOS | CA | 90703 | USA |
| ADSEM, STANLEY | | 6300 W TROPICANA NO 297 | | | LAS VEGAS | NV | 89103 | USA |
| ADT SECURITY SERVICES | | MR CVHRIS DEVERELL | ADT SECURITY SERVICES INC | ONE TOWN CENTER ROAD | BOCA RATON | FL | 33486 | USA |
| ADT Security Services Inc | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | USA |
| ADUNYAH, SAMUEL | | 233 BURGANDY HILL RD | | | NASHVILLE | TN | 37211-6834 | USA |
| ADVANCE REAL ESTATE MANAGEMENT LLC | | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | USA |
| Advance Real Estate Management LLC | | 1420 Techny Rd | | | Northbrook | IL | 60062 | USA |
| ADVANCE REAL ESTATE MANAGEMENT LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advance Real Estate Management LLC | Law Offices Jay Zabel & Associates Ltd | William P Ellsworth | 33 W Monroe Ste 3950 | | Chicago | IL | 60603 | USA |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS  PROPERTY MANAGER | 1420 TECHNY RD | | | NORTHBROOK | IL | 60062 | USA |
| ADVANCE REAL ESTATE MANAGEMENT, LLC | DEBRA ANDREWS PROPERTY MANAGER | 1420 TECHNY ROAD | | | NORTHBROOK | IL | 60062 | USA |
| ADVANCED ELECTRONICS | | 500 NW 135TH AVE | | | MIAMI | FL | 33182 | USA |
| ADVANCED MICRO DEVICES | | AMD CO BRANDON FOREMAN | 7171 SOUTHWEST PKY MS 300 4B | | AUSTIN | TX | 78735 | USA |
| ADVANCED PAIN MANAGEME NT | | 750 8TH AVE NO 330 | | | FORT WORTH | TX | 76104 | USA |
| ADVANCED ROOFING & SHEETMETAL | | 2320 BRUNER LN | | | FORT MYERS | FL | 33912 | USA |
| ADVERTISER NETWORK | | 236 RTE 173 | | | ANTIOCH | IL | 60002 | USA |
| ADVERTISING COM | | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | USA |
| ADVERTISING COM | MARK FAILA | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | USA |
| ADVERTISING COM INC | | 24143 NETWORK PL | | | CHICAGO | IL | 60673-1241 | USA |
| Advertising com Inc | | 24143 Network Pl | | | Chicago | IL | 60673-1241 | USA |
| ADVIENTO, JENNYLYN | | 2894 BALTIC AVE | | | LONG BEACH | CA | 90810-0000 | USA |
| Advocate Occupational Health | | 205 W Touhy Ste 104 | | | Park Ridge | IL | 60068 | USA |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 60673-0003 | USA |
| ADVOCATE OCCUPATIONAL HEALTH | Advocate Occupational Health | 205 W Touhy Ste 104 | | | Park Ridge | IL | 60068 | USA |
| ADWEEK | | PO BOX 3595 | | | NORTHBROOK | IL | 60065 | USA |
| ADY, SARAH CAITLYN | | Address Redacted | | | | | | |
| ADZOH, ANANI K | | 4604 COUNTRY LN | | | SAINT ANN | MO | 63074-1232 | USA |
| AEP/24002 Ohio Power | | P O Box 24002 | | | Canton | OH | 44701-4002 | USA |
| AEP/24002 OHIO POWER | | P O BOX 24002 | | | CANTON | OH | 44701-4002 | USA |
| AEP/24407/24412 INDIANA MICHIGAN | | P O BOX 24407 | | | CANTON | OH | 44701-4407 | USA |
| AEP/24407/24412 Indiana Michigan | | P O Box 24407 | | | Canton | OH | 44701-4407 | USA |
| AEP/24407/24412 INDIANA MICHIGAN | | P O BOX 24407 | | | CANTON | OH | 44701-4407 | USA |
| AEP/24413/24415 APPALACHIAN POWER | | P O BOX 24413 | | | CANTON | OH | 44701-4413 | USA |
| AEP/24413/24415 Appalachian Power | | P O Box 24413 | | | Canton | OH | 44701-4413 | USA |
| AEP/24413/24415 APPALACHIAN POWER | | P O BOX 24413 | | | CANTON | OH | 44701-4413 | USA |
| AEP/24414 Kingsport Power | | P O Box 24414 | | | Canton | OH | 44701-4414 | USA |
| AEP/24414 KINGSPORT POWER | | P O BOX 24414 | | | CANTON | OH | 44701-4414 | USA |
| AEP/24418 COLUMBUS SOUTHERN POWER | | P O BOX 24418 | | | CANTON | OH | 44701-4418 | USA |
| AEP/24418 Columbus Southern Power | | P O Box 24418 | | | Canton | OH | 44701-4418 | USA |
| AEP/24418 COLUMBUS SOUTHERN POWER | | P O BOX 24418 | | | CANTON | OH | 44701-4418 | USA |
| AEP/24421 PUBLIC SERVICE COMPANY OF OK | | P O BOX 24421 | | | CANTON | OH | 44701 | USA |
| AEP/24421 Public Service Company of OK | | P O Box 24421 | | | Canton | OH | 44701 | USA |
| AEP/24421 PUBLIC SERVICE COMPANY OF OK | | P O BOX 24421 | | | CANTON | OH | 44701 | USA |
| AEP/24422 SOUTHWESTERN ELECTRIC POWER | | P O BOX 24422 | | | CANTON | OH | 44701 | USA |
| AEP/24422 Southwestern Electric Power | | P O Box 24422 | | | Canton | OH | 44701 | USA |
| AEP/24422 SOUTHWESTERN ELECTRIC POWER | | P O BOX 24422 | | | CANTON | OH | 44701 | USA |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| AESUK, K | | 16302 THUNDERBAY DR | | | HOUSTON | TX | 77062-5111 | USA |
| AETNA HEALTH CARE | | PO BOX 70944 | | | CHICAGO | IL | 60673-0944 | USA |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS  ESQ   GORDON & REES LLP | 633 W  FIFTH ST  SUITE 4900 | | | LOS ANGELES | CA | 90071 | USA |
| AETNA LIFE INSURANCE COMPANY | RONALD ALBERTS  ESQ   GORDON & REES LLP | 633 W  FIFTH ST  SUITE 4900 | | | LOS ANGELES | CA | 90071 | USA |
| AFABLE, BRITTANY OLIVIA | | Address Redacted | | | | | | |
| AFABLE, NOEL MARCELINO | | Address Redacted | | | | | | |
| AFAMEFUNA, EDWIN C | | Address Redacted | | | | | | |
| AFFALENE, ORTIZ | | PO BOX 106 | | | PACALELLO | ID | 83202-0000 | USA |
| AFFHOLTER, ADAM | | 809 JUNE ST | | | LANSING | MI | 48906-0000 | USA |
| AFFLICK, HENRY M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFLA, ELESHA | | 7710 SOLIMAR CIR | | | BOCA RATON | FL | 33433 | USA |
| AFNI Verizon East | | PO Box 3037 | | | Bloomington | IL | 61702-3037 | USA |
| AFOTEY, BENJAMIN | | 6005 CARTER DR | | | ARLINGTON | TX | 76010-0000 | USA |
| AFSHARIAN, GREG SHANT | | Address Redacted | | | | | | |
| AGAMAH, NELSON ELOLO | | Address Redacted | | | | | | |
| AGANON, JASON | | Address Redacted | | | | | | |
| AGBAI, CHIOMA JULIANA | | Address Redacted | | | | | | |
| AGDEPPA, JULES | | Address Redacted | | | | | | |
| AGE, ANTHONY ANDRE | | Address Redacted | | | | | | |
| AGEE, JEFFREY TRAVIS | | Address Redacted | | | | | | |
| AGEE, WILLIAM | | 805 ROBERTSON RD | | | FAIRFIELD | AL | 35064 | USA |
| AGEE, WILLIAM D | | 805 ROBERTSON RD | | | FAIRFIELD | AL | 35064 | USA |
| AGER, ARTHUR | | 811 SHADBERRY DR | | | MAGNOLIA | TX | 77354 | USA |
| AGER, DAVID | | 1610 LONE PINE RD | | | BLOOMFIELD HILLS | MI | 48302 2640 | USA |
| AGILYSYS | | 3914 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| AGIN, ANTHONY | | 201 NORTH CENTAL AVE | | | PHOENIX | AZ | 85004 | USA |
| AGLER, KEN CLEARANCE | | Address Redacted | | | | | | |
| Agne, Delores J | | 3539 George Rd | | | Wisconsin Rapids | WI | 54495 | USA |
| AGNELLO, JEFFREY PAUL | | Address Redacted | | | | | | |
| AGNEW, CHAD PAUL | | Address Redacted | | | | | | |
| AGNEW, MAVOHN | | Address Redacted | | | | | | |
| AGPOON, ALLYSON | | 17352 CAINE DR | | | ARTESIA | CA | 90701 | USA |
| AGRAVANTE, CARLO | | Address Redacted | | | | | | |
| AGREE LIMITED PARTNERSHIP | | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA |
| AGREE LIMITED PARTNERSHIP | ROB COHEN | C/O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA |
| AGREE LIMITED PARTNERSHIP | ROB COHEN PROPERTY MGR | C O AGREE REALTY CORP | 31850 NORTHWESTERN HWY | | FARMINGTON HILLS | MI | 48334 | USA |
| AGUASANTA, JOEL | | Address Redacted | | | | | | |
| AGUAYO, ANTHONY | | 2149 S HICKORY AVE | | | ONTARIO | CA | 91762 | USA |
| AGUAYO, DANIEL ANTHONY | | Address Redacted | | | | | | |
| AGUAYO, LUIS | | Address Redacted | | | | | | |
| AGUEBOR, KERRI ISOKEN | | Address Redacted | | | | | | |
| AGUERO, ALEJANDRO | | Address Redacted | | | | | | |
| AGUIAR, ROGER | | 3304 RUNNING BIRD PL NW | | | ALBUQUERQUE | NM | 87120 | USA |
| AGUILAR, ALDO | | 128 SANDY LEE LN | | | WEATHERFORD | TX | 76085 | USA |
| AGUILAR, AMANDA LEE | | Address Redacted | | | | | | |
| AGUILAR, AMY | | Address Redacted | | | | | | |
| AGUILAR, ANTHONY | | Address Redacted | | | | | | |
| AGUILAR, BENJAMIN CHRISTOPHE | | Address Redacted | | | | | | |
| AGUILAR, CESAR ARMANDO | | Address Redacted | | | | | | |
| AGUILAR, DANIEL R | | Address Redacted | | | | | | |
| AGUILAR, EMMANUEL ALEJANDRO | | Address Redacted | | | | | | |
| AGUILAR, FLAVIO | | 4849 W BARRY AVE FL 2 | | | CHICAGO | IL | 60641 5103 | USA |
| AGUILAR, JAIME | | 169 W 10TH ST | | | HOLLAND | MI | 49423-3134 | USA |
| AGUILAR, JASON | | 404 CALLE CINCO NO 3 | | | MONTEBELLO | CA | 90640-0000 | USA |
| AGUILAR, JIMMY A | | Address Redacted | | | | | | |
| AGUILAR, JOHNNY | | 920 MCKENZIE RD | | | MESQUITE | TX | 75181-2614 | USA |
| AGUILAR, JOSE | | 17029 THOMPSONVILLE RD | | | THOMPSONVILLE | IL | 62890 | USA |
| AGUILAR, JOSE | | 17029 THOMPSONVILLE RD | | | THOMPSONVILLE | IL | 62890 | USA |
| AGUILAR, JOSE ALBERTO | | Address Redacted | | | | | | |
| AGUILAR, JOSE C | | Address Redacted | | | | | | |
| AGUILAR, JULIA NAILE | | Address Redacted | | | | | | |
| AGUILAR, LAURA | | ROUTE 1 BOX 197 C | | | MERCEDES | TX | 78570 | USA |
| AGUILAR, LEVI W | | Address Redacted | | | | | | |
| AGUILAR, MANUEL ANTONIO | | Address Redacted | | | | | | |
| AGUILAR, MARIO | | 4034 W LAS PALMARITAS DR | | | PHOENIX | AZ | 85051 | USA |
| AGUILAR, MATTHEW | | Address Redacted | | | | | | |
| AGUILAR, MICHAEL | | Address Redacted | | | | | | |
| AGUILAR, MILTON | | 14171 RAVEN ST | | | SYLMAR | CA | 91342 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, ROSENDO | | 7289 SOUTHDALE AVE | | | BOISE | ID | 83709-7151 | USA |
| AGUILAR, SILVANA C | | 5028 W ADDISON ST NO 1 | | | CHICAGO | IL | 60641-3421 | USA |
| AGUILERA, BRANDT M | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | USA |
| AGUILERA, BRANDT M C | | Address Redacted | | | | | | |
| AGUILERA, CLEMENTE | | 4007 28TH AVE APT 14 | | | KENOSHA | WI | 53140-2652 | USA |
| AGUILERA, ELFEGO | | 918 N ASHLAND | | | CHICAGO | IL | 60622-0000 | USA |
| AGUILERA, IVAN | | 6330 WINTON ST | | | DALLAS | TX | 75214 | USA |
| AGUILERA, NOEL | | 2432 ELMWOOD AVE | | | BERWYN | IL | 60402-2624 | USA |
| AGUILING, WARREN N | | Address Redacted | | | | | | |
| AGUILING, WARREN N | | Address Redacted | | | | | | |
| AGUILING, WARREN N | | Address Redacted | | | | | | |
| AGUILLON, SHERI | | 5611 E MISSION SPACE 6 | | | ONTARIO | CA | 91762 | USA |
| AGUILLON, SHERI L | | 5611 E MISSION SPACE 6 | | | ONTARIO | CA | 91762 | USA |
| AGUINAGA, JOSE F | | 3252 S BELL AVE | | | CHICAGO | IL | 60608-6007 | USA |
| AGUIRRE JR , JOSE ANTONIO | | Address Redacted | | | | | | |
| AGUIRRE, ANTHONY CESAR | | Address Redacted | | | | | | |
| AGUIRRE, BRYON | | 3465 REDWOOD DRIVE | | | BEAUMONT | TX | 77705-0000 | USA |
| AGUIRRE, CAROLINA | | Address Redacted | | | | | | |
| AGUIRRE, DAISY | | Address Redacted | | | | | | |
| AGUIRRE, ERICK MICHAEL | | Address Redacted | | | | | | |
| AGUIRRE, FELIPE | | Address Redacted | | | | | | |
| AGUIRRE, FRANCSICO JAVIER | | Address Redacted | | | | | | |
| AGUIRRE, GERARDO FABIAN | | Address Redacted | | | | | | |
| AGUIRRE, GIOVANNI | | Address Redacted | | | | | | |
| AGUIRRE, JUAN CARLOS | | Address Redacted | | | | | | |
| AGUIRRE, KRISTOPHER ALAN | | Address Redacted | | | | | | |
| AGUIRRE, MANUEL | | 7258 AVOCADO BLVD | | | WEST PALM BEACH | FL | 33412 | USA |
| AGUIRRE, MELISSA MARIE | | Address Redacted | | | | | | |
| AGUIRRE, MICHAEL | | 6518 RIVER HILLS | | | SAN ANTONIO | TX | 78239 | USA |
| AGUIRRE, RAMON V | | Address Redacted | | | | | | |
| AGUIRRE, RAUL | | 5488 KEATS ST | | | LOS ANGELES | CA | 90032-1707 | USA |
| AGUIRRE, ROQUE | | Address Redacted | | | | | | |
| AGUIRRE, ROY | | 12029 REICHLING LN | | | WHITTIER | CA | 90606 | USA |
| AGUIRRE, VICTOR HUGO | | Address Redacted | | | | | | |
| AGUNGA, MICHAEL A | | Address Redacted | | | | | | |
| AGUSTIN, G | | 911 KEN ST | | | AUSTIN | TX | 78758 | USA |
| AGUSTIN, MANCILLA | | 109 E TEYLER | | | TEMPE | AZ | 85248-0000 | USA |
| AGV Construction Inc | Armando Guerrero | 132 Carrington Dr | | | Rockwall | TX | 75032 | USA |
| AGYEMANG, ANGELINA | | 7688 WHITNEY WAY | | | COLUMBUS | OH | 43085-5313 | USA |
| AGYEMANG, ELVIS | | Address Redacted | | | | | | |
| AHEARN, JASON | | 615 CLARSMIS DR | | | WEST PALM BEACH | FL | 33401 | USA |
| AHERN RENTALS | | 1722 W BONANZA RD | | | LAS VEGAS | NV | 89106 | USA |
| AHLERS, ANTHONY LAWRENCE | | Address Redacted | | | | | | |
| AHLERS, CHELSEY SUSANNE | | Address Redacted | | | | | | |
| AHMAD, MOHAMMAD A | | 8347 W 102ND PL NO H | | | PALOS HILLS | IL | 60465-1458 | USA |
| AHMAD, MUNIR | | 10914 ROSE AVE NO 7 | | | LOS ANGELES | CA | 90034 | USA |
| AHMAD, OMAR A | | Address Redacted | | | | | | |
| AHMAD, SHARAB S | | Address Redacted | | | | | | |
| AHMAD, SHARAN SAJJAD | | Address Redacted | | | | | | |
| AHMAD, SHEHZAD | | Address Redacted | | | | | | |
| AHMADI, BORHAN | | Address Redacted | | | | | | |
| AHMED YAHIA, RAFIK | | Address Redacted | | | | | | |
| AHMED, ABDIRIZAQ | | 2180 LONDIN LANE 102 | | | ST PAUL | MN | 55119-0000 | USA |
| AHMED, AMR | | Address Redacted | | | | | | |
| AHMED, AZIZ | | 5060 COLD WATER CANYON AVE | | | SHERMAN OAKS | CA | 91423 | USA |
| AHMED, AZIZ M | | Address Redacted | | | | | | |
| AHMED, CHAUDRY | | 6644 GLADE AVE APTNO 205 | | | WOODLAND HILLS | CA | 91303 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHMED, HAIDER HASNAIN | | Address Redacted | | | | | | |
| AHMED, HAJIR | | 2178 LONDON LN | | | SAINT PAUL | MN | 55119-0000 | USA |
| AHMED, IHAB M | | 4820 VINLAND AVE SITE C | | | NORTH HOLLLWOOD | CA | 91601 | USA |
| AHMED, IHAB MOHAMED | | Address Redacted | | | | | | |
| AHMED, IMRAN | | Address Redacted | | | | | | |
| AHMED, JINAT | | Address Redacted | | | | | | |
| AHMED, MERAJ | | 2736 W CATALPA | | | CHICAGO | IL | 60625 | USA |
| AHMED, NAGMAN | | Address Redacted | | | | | | |
| AHMED, NOORE KAMAL | | 7309 N ASHLAND BLVD APT 3C | | | CHICAGO | IL | 60626-1930 | USA |
| AHMED, RAVEN | | 1144 NORTH 4TH | | | SPRINGFIELD | IL | 62702-0000 | USA |
| AHMED, RIAZ | | 3312 OLIVEGROVE PL | | | THOUSAND OAKS | CA | 91362 | USA |
| AHMED, SYED | | 10122 WHITE OAK TRAIL | | | HOUSTON | TX | 77065-0000 | USA |
| AHMED, USMAN | | Address Redacted | | | | | | |
| AHMED, ZAHEERUDDIN | | 1618 RIDGE HOLLOW DRIVE UNIT 6 | | | HOUSTON | TX | 77067-2836 | USA |
| AHN PETER | | 901 SOUTH PLYMOUTH CT | NO 1806 | | CHICAGO | IL | 60605 | USA |
| AHN, PETER | | 901 S PLYMOUTHY | | | CHICAGO | IL | 60605 | USA |
| AHO, MATTHEW CHARLES | | Address Redacted | | | | | | |
| Ahrendt, Michael | | 2501 56th St SW | | | Wyoming | MI | 49519 | USA |
| AHRENDT, MICHAEL | | Address Redacted | | | | | | |
| AHRENS, JOE | | 1070 ROSEDALE RD | | | VENICE | FL | 34293-3322 | USA |
| AHUJA, RANJAN | | 16013 S DESERT FOOTHILLS | | | PHOENIX | AZ | 85282-0000 | USA |
| Ahuja, Roshan & Shama | Roshan Ahuja | 12459 Whitetail Ct | | | Plymouth | MI | 48170 | USA |
| AHUMADA, CARLOS J | | 5525 S MISSION RD APT 2106 | | | TUCSON | AZ | 85746-2278 | USA |
| AHUMADA, ROBERTO CARLO | | Address Redacted | | | | | | |
| AIDINOVSKI, JACKIE J | | Address Redacted | | | | | | |
| AIELLO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| AIELLO, MARIO CARMINE | | Address Redacted | | | | | | |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER DEPTFORD LLC | ATTN LEGAL DEPARTMENT | NICK C WHITEHEAD ESQ | 1701 LEE BRANCH LN | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER DEPTFORD LLC | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER DEPTFORD, L L C | | 1701 LEE BRANCH LANE | | ATTN ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER DEPTFORD, L L C | | 1701 LEE BRANCH LANE | | ATTN  ASSET MANAGEMENT | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER DEPTFORD, L L C | ATTN LEGAL DEPARTMENT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER HOOVER LLC | | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER HOOVER LLC | ATTN LEGAL DEPT | 1701 LEE BRANCH LN | | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER HOOVER LLC | NICK C WHITEHEAD ESQ | LEGAL DEPARTMENT | 1701 LEE BRANCH LN | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER HOOVER LLC | SHARON TURNER ASSOCIATE OF DIRECTOR OF ASSET MGMT | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA |
| AIG BAKER HOOVER, L L C | SHARON TURNER | 1701 LEE BRANCH LANE | | | BIRMINGHAM | AL | 35242 | USA |
| AIKENS, WILLIE D | | Address Redacted | | | | | | |
| AIMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | USA |
| AIMERS, CHRISTOPHER | | Address Redacted | | | | | | |
| AINI, ROBERT | | 3243 VERANDA CIRCLE | | | CLARKSVILLE | TN | 37042 | USA |
| AINSWORTH, FAYE ELIZABETH | | Address Redacted | | | | | | |
| AIONO A GUS | | 3158 DESIGNER CT | | | WEST VALLEY | UT | 84119 | USA |
| AIRGAS | | PO BOX 802615 | | | CHICAGO | IL | 60680-2615 | USA |
| AIRGAS | | PO BOX 7423 | | | PASADENA | CA | 91109-7423 | USA |
| AIRGAS | | PO BOX 7427 | | | PASADENA | CA | 91109-7427 | USA |
| AIRINGTON, MARION D | | Address Redacted | | | | | | |
| AIRITAM, TOURNEUR | | 3500 CANYON CREST RD | | | ALTADENA | CA | 91001-0000 | USA |
| AITES, CECILIA R | | 428 CACTUS CIR | | | LEHIGH ACRES | FL | 33936-7306 | USA |
| AIWAZIAN SAKO | | 1224 STANLEY AVE | NO 1 | | GLENDALE | CA | 91206 | USA |
| AJ Padelford & Son Inc | | 13255 South St | | | Cerritos | CA | 90703 | USA |
| AJ PADELFORD & SONS | | PO BOX 185 | | | ARTESIA | CA | 90702 | USA |
| AJAY K CHEDY | | 2980 ARBOR LN | | | AURORA | IL | 60502-8635 | USA |
| AJTUN, FELIX | | 8361 SW 65TH AVE | | | OCALA | FL | 34476-6075 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AK DESIGNS LLC | | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | USA |
| AK DESIGNS LLC | SUE WIMMER | 14926 S PONY EXPRESS RD | | | BLUFFDALE | UT | 84065 | USA |
| AKA TECHNOLOGIES | | PO BOX 3464 | | | LAWRENCE | KS | 66046 | USA |
| AKA, DAVID | | 3939 SYNOTT RD NO 1109 | | | HOUSTON | TX | 77082 | USA |
| AKAAH, ELIZABET | | 30300 PIERCE ST | | | SOUTHFIELD | MI | 48076-7600 | USA |
| AKAMAI TECHNOLOGIES INC | | DEPT CH 17179 | | | PALATINE | IL | 60055 | USA |
| Akamai Technologies Inc | Parsons Kinghorn Harris | Attn George Hofmann | 111 E Broadway 11th Fl | | Salt Lake City | UT | 84111 | USA |
| AKBAR, TARIQ | | 1632 ITHACA DRIVE | | | NAPERVILLE | IL | 60565 | USA |
| AKBER, MUJAHID | | 4633 WEST BARRY AVE NO 1W | | | CHICAGO | IL | 60641 | USA |
| AKCAKAL, DAREN | | Address Redacted | | | | | | |
| AKERS, ARIC | | 103 VIRGINIA | | | FORNEY | TX | 75126 | USA |
| AKERS, CRAIG | | 1905 RIVER CROSSING DR | | | VALRICO | FL | 33594 | USA |
| AKERS, DENNIS | | 4314 W SAN PEDRO ST | | | TAMPA | FL | 33629-0000 | USA |
| AKERS, MARK | | 7310 STANDIFER GAP RD | | | CHATTANOOGA | TN | 37421 | USA |
| AKERS, TAYLOR | | 3314 S LEONINE | | | WICHITA | KS | 67217-0000 | USA |
| AKIN, ASHLEY MICHELE | | Address Redacted | | | | | | |
| AKIN, NICHOLAS | | 3463 HICKORY GLEN DR | | | CLARKSVILLE | TN | 37040-0000 | USA |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | BIRMINGHAM | AL | 35226 | USA |
| AKINS, DYLAN S | | 3570 BURNTLEAF LN | | | BIRMINGHAM | AL | 35226-2024 | USA |
| AKINS, MICHAEL D | | Address Redacted | | | | | | |
| AKINYEYE, BJ OLAJIDE | | Address Redacted | | | | | | |
| AKITOMO, ANDREA | | 330 W DORAN ST | | | GLENDALE | CA | 91203-1794 | USA |
| AKKARI, DEANA MARIE | | Address Redacted | | | | | | |
| AKONS, ANTOINE | | 115 S WHISPERING HILLS DR | APT A | | NAPERVILLE | IL | 605404238 | USA |
| AKOPIAN, ESTER | | Address Redacted | | | | | | |
| AKPAN, RUIZ HEE | | Address Redacted | | | | | | |
| AKRAM, ADAM | | Address Redacted | | | | | | |
| AKSHAR, ROBYN | | Address Redacted | | | | | | |
| AKYEMPON, BRIGHT ABEEKU | | Address Redacted | | | | | | |
| AL ABDALAH, AHMED F | | Address Redacted | | | | | | |
| AL AWAMIE, AHLIA J | | Address Redacted | | | | | | |
| AL BUSAIDY, CAMELIA NICOLE | | Address Redacted | | | | | | |
| AL DHAIF, HAIDER ALI | | Address Redacted | | | | | | |
| AL MUSAWI, HAMDIA | | 576 WOBURN DR | | | YPSILANTI | MI | 48198-8462 | USA |
| Alabama Dept of Environmental Mgmt | | P O  Box 301463 | | | Montgomery | AL | 36130-1463 | USA |
| ALABAMA DEPT OF ENVIRONMENTAL MGMT | | P O BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | USA |
| ALABAMA DEPT OF REVENUE | | CORPORATE TAX SECTION | P O BOX 327430 | | MONTGOMERY | AL | 36132-7430 | USA |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327431 | | MONTGOMERY | AL | 36132-7431 | USA |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327431 | | MONTGOMERY | AL | 36132-7431 | USA |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | MONGOMERY | AL | 36132-7790 | USA |
| ALABAMA DEPT OF REVENUE | | PO BOX 327790 | | | MONGOMERY | AL | 36132-7790 | USA |
| Alabama Gas Corp | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | Birmingham | AL | 35203-2707 | USA |
| Alabama Gas Corporation | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | USA |
| Alabama Gas Corporation  Alagasco | | PO BOX 2224 | | | BRIMINGHAM | AL | 35246-0022 | USA |
| Alabama Gas Corporation  Alagasco | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | Birmingham | AL | 35203-2707 | USA |
| ALABAMA GAS CORPORATION ALAGASCO | | PO BOX 2224 | | | BRIMINGHAM | AL | 35246-0022 | USA |
| ALABAMA GAS CORPORATION ALAGASCO | | PO BOX 2224 | | | BRIMINGHAM | AL | 35246-0022 | USA |
| ALABAMA GAS CORPORATION ALAGASCO | ATTN NANCY ROLAND | ALABAMA GAS CORPORATION | 605 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35203-2707 | USA |
| ALABAMA POWER | | P O BOX 242 | | | BIRMINGHAM | AL | 35292 | USA |
| Alabama Power | | P O  Box 242 | | | Birmingham | AL | 35292 | USA |
| ALABAMA POWER | | P O BOX 242 | | | BIRMINGHAM | AL | 35292 | USA |
| Alabama Power Company | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | USA |
| ALABAMA SECRTARY OF STATE, | | PO BOX 5616 | | | MONTGOMERY | AL | 36103 | USA |
| Alabama State | | Department of Revenue | | | Montgomery | AL | 36132 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABAMA STATE ATTORNEYS GENERAL | TROY KING | STATE HOUSE | 11 S UNION ST | | MONTGOMERY | AL | 36130 | USA |
| ALABAMA STATE TREASURER | | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 36130-2520 | USA |
| ALABAMA STATE TREASURER | KAY IVEY ALABAMA STATE TREASURER | LUCY BAXLEY UNCLAIMED PROPERTY | | | MONTGOMERY | AL | 36130-2520 | USA |
| Alabama State Treasury Unclaimed Property Div | | P O Box 302520 | | | Montgomery | AL | 36130-2520 | USA |
| ALABASTER, CITY OF | | 10052 HIGHWAY 119 | SALES TAX DEPT | | ALABASTER | AL | 35007 | USA |
| ALABSI, AMER | | Address Redacted | | | | | | |
| ALAGASCO ALABAMA GAS CORPORATION | | PO BOX 2224 | | | BRIMINGHAM | AL | 35246-0022 | USA |
| Alagasco Alabama Gas Corporation | Attn Nancy Roland | Alabama Gas Corporation | 605 Richard Arrington Jr Blvd N | | Birmingham | AL | 35203-2707 | USA |
| ALAIMO, MILDRED | | 2428 DOVER RD | | | WAUKEGAN | IL | 60087 2163 | USA |
| ALAM, MOHAMMED, F | | 12231 PLANO RD APT 2114 | | | DALLAS | TX | 75243 | USA |
| ALAM, RAHAT | | 368 GLENWOOD DR | NO 104 | | BLOOMINGDALE | IL | 60108 | USA |
| ALAM, TASHIB | | Address Redacted | | | | | | |
| Alameda Associates | John Bedrosian | 2934 1/2 Beverly Glen Cir No 419 | | | Los Angeles | CA | 90077 | USA |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE O 419 | | LOS ANGELES | CA | 90077 | USA |
| ALAMEDA ASSOCIATES | RICHARD HODGE | C/O JOHN C BEDROSIAN | 2934 1/2 BEVERLY GLEN CIRCLE NO 419 | | LOS ANGELES | CA | 90077 | USA |
| ALAMEDA NEWSPAPER GROUP INC | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| ALAMIA, NICHOLAS DANA | | Address Redacted | | | | | | |
| ALAMILLO, EDGAR ADRIAN | | Address Redacted | | | | | | |
| ALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | BRADENTON | FL | 34209-2044 | USA |
| Alan K Mills & Angela Imel | Barnes & Thornburg LLP | 11 S Meridian St | | | Indianapolis | IN | 46204 | USA |
| Alan Pham UTMA CA Hong Nguyen | Hong Nguyen | 22442 Lull St | | | West Hills | CA | 91304 | USA |
| ALAN, TUMINELLI | | 202 NW VIRGO CT | | | PORT SAINT LUCIE | FL | 34983-8639 | USA |
| ALANGCAS, RANGIE BACALSO | | Address Redacted | | | | | | |
| ALANIZ, ADRIAN NA | | Address Redacted | | | | | | |
| ALANIZ, ERIC LEE | | Address Redacted | | | | | | |
| ALANIZ, JAIME | | 12125 JONES MALTS BERGER | P O BOX 008 | | SAN ANTONIO | TX | 78247 | USA |
| ALANIZ, JOSHUA ERIC | | Address Redacted | | | | | | |
| ALANIZ, MARIA | | 1740 E CANTU ST | | | ROMA | TX | 78584-8185 | USA |
| ALANIZ, MARIA L | | Address Redacted | | | | | | |
| ALANIZ, NATHAN STEVE | | Address Redacted | | | | | | |
| ALANIZ, RENE | | 507 W EXP 83 | | | MCALLEN | TX | 78503-0000 | USA |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH RD | | | AURORA | IL | 60505 | USA |
| ALATORRE, ANA GABRIELA | | Address Redacted | | | | | | |
| ALATTAR, NEZAR M | | Address Redacted | | | | | | |
| ALAZAWI, AUDRA | | Address Redacted | | | | | | |
| ALBA, JOSEPH VILLAROSA | | Address Redacted | | | | | | |
| ALBA, MATTHEW | | 12707 D NUTTY BROWN RD | | | AUSTIN | TX | 78737-0000 | USA |
| ALBAKAL, OLIVIA VERGIN | | Address Redacted | | | | | | |
| ALBAN, TONY | | 10523 EL BRASO DRIVE | | | WHITTIER | CA | 90602 | USA |
| ALBAN, TONY R | | 10523 EL BRASO DR | | | WHITTIER | CA | 90603-2413 | USA |
| ALBANESE, MICHAEL | | 9841 MARGO LN | | | MUNSTER | IN | 46321-9128 | USA |
| Albany Times Union | | 801 Texas Ave | | | Houston | TX | 77002 | USA |
| ALBARELLI, PHILLIP | | BUILDING 1 CHRISTOPHER WAY NO 3 | | | BLOOMINGTON | IL | 61704 | USA |
| ALBAUGH, THOMAS | | 7216 BRILEY DR | | | N RICHLAND HILLS | TX | 76180 | USA |
| ALBAUGH, THOMAS RAY | | Address Redacted | | | | | | |
| Albee Jonathan D | | 1833 Marina Dr | | | Normal | IL | 61761 | USA |
| Albee, James E & Frances M | | 3206 Caliente Ct Apt 5161 | | | Arlington | TX | 76017 | USA |
| ALBEE, JONATHAN D | | Address Redacted | | | | | | |
| ALBEE, JONATHAN D | | Address Redacted | | | | | | |
| ALBEE, JONATHAN D | | Address Redacted | | | | | | |
| ALBEE, JONATHAN D | Albee Jonathan D | 1833 Marina Dr | | | Normal | IL | 61761 | USA |
| ALBEE, ROBERT M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alberque, Edward A | | 4100 46th Ave S | | | St Petersburg | FL | 33711 | USA |
| ALBERQUE, MICHAEL JOESEPH | | 4100 46TH AVE S | | | ST PETERSBURG | FL | 33711 | USA |
| ALBERS, MICHAEL JOESEPH | | Address Redacted | | | | | | |
| ALBERS, NATALIE | | Address Redacted | | | | | | |
| Albert H Kandel Trust DTD 9/25/84 | Albert Kandel | 15803 Thomas Ridge Ct | | | Chesterfield | MO | 63017 | USA |
| ALBERT PHILLIPS STILES BOWMAN | | 455 S 4TH ST STE 230 | | | LOUISVILLE | KY | 40202-2507 | USA |
| ALBERT, CASEY LAWRENCE | | Address Redacted | | | | | | |
| ALBERT, EDWARD LADARELL | | Address Redacted | | | | | | |
| ALBERT, MICHELLE L | | Address Redacted | | | | | | |
| ALBERT, MONTECILLO | | 705 CEDAR AVE | | | LEAGUE CITY | TX | 77573-2625 | USA |
| ALBERT, ORAPAZA | | 5040 E BELLEVUE 2 | | | TUCSON | AZ | 85712-0000 | USA |
| ALBERT, SCOTT | | 924 SHILOH CIRCLE | | | NAPERVILLE | IL | 60540 | USA |
| ALBERT, SEAN BRIAN | | Address Redacted | | | | | | |
| ALBERT, ZAMORA | | 3153 EISENHOWER ST | | | CORPUS CHRISTI | TX | 78416-1609 | USA |
| ALBERTARIO, ROSEANN | | 11694 POINTE CIR | | | FORT MYERS | FL | 33908-2143 | USA |
| ALBERTER, JOSEPH ALLEN | | Address Redacted | | | | | | |
| ALBERTIN, REID | | 2042 LIZARDI ST | | | NEW ORLEANS | LA | 70117-3547 | USA |
| ALBERTINI, OSCAR | | 41077 FAIRMONT AVE | | | PRAIRIEVILLE | LA | 70769 | USA |
| ALBERTO, CORONADO | | 7512 ECHO HILL DR | | | WATAUGA | TX | 76148-1646 | USA |
| ALBERTO, LOPEZ | | 1778 MARQUETTE AVE | | | BROWNSVILLE | TX | 78520-8125 | USA |
| ALBERTO, YAHANLY | | Address Redacted | | | | | | |
| ALBERTRSON, KATHLEEN | | 3848 W 137TH ST | | | CLEVELAND | OH | 44111-4443 | USA |
| ALBERTS, SHANE | | Address Redacted | | | | | | |
| ALBERTSON, DIANE | | 20 CITRUS DR | | | PALM HARBOR | FL | 34684 | USA |
| ALBERTSON, DIANE | | 20 CITRUS DRIVE | | | PALM HARBOR | FL | 34684 | USA |
| ALBERTY, SHANI ANNIE MARIE | | Address Redacted | | | | | | |
| ALBIN, SARAH JANE | | Address Redacted | | | | | | |
| ALBOR, GABRIEL | | 2353 S 11TH ST | | | MILWAUKEE | WI | 53215-3104 | USA |
| ALBORZ, BAHADOR | | 1320 SELBY AVE 302 | | | LOS ANGELES | CA | 90024-5022 | USA |
| ALBRECHT, ANDREW | | Address Redacted | | | | | | |
| ALBRECHT, BRIAN | | 2407 CHERRYWOOD CT | | | WAUKESHA | WI | 53188 | USA |
| ALBRECHT, CHERIE | | 25405 ONEIL CIRCLE | | | STEVENSONS RNCH | CA | 91318 | USA |
| ALBRECHT, KATIE MICHELLE | | Address Redacted | | | | | | |
| ALBRECHT, LAURYN BROOKE | | Address Redacted | | | | | | |
| ALBRECHT, TREVYN LAPEER | | Address Redacted | | | | | | |
| ALBRIGHT, WENDY | | 52069 WATKINS GLEN | | | MACOMB | MI | 48042 | USA |
| ALBRITTON, ALLEN | | 1466 MIDWAY AVE | | | SPRINGDALE | AR | 72764-6833 | USA |
| ALBRITTON, ALLEN M | | Address Redacted | | | | | | |
| ALBRITTON, BENJAMIN | | 8330 MEADOW RD | | | DALLAS | TX | 75231 | USA |
| ALBRITTON, MICHELLE RANEE | | Address Redacted | | | | | | |
| ALBRITTON, RICHARD JAMES | | Address Redacted | | | | | | |
| ALBRITTON, ROBERT LEE | | Address Redacted | | | | | | |
| ALBRITTON, TOMMY CLARENCE | | Address Redacted | | | | | | |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | P O BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | USA |
| Albuquerque Bernalillo County Water | | P O Box 1313 | | | Albuquerque | NM | 87103-1313 | USA |
| ALBUQUERQUE BERNALILLO COUNTY WATER | | P O Box 1313 | | | ALBUQUERQUE | NM | 87103-1313 | USA |
| ALBUQUERQUE JOURNAL TRIBUNE | BILL HALSEY | 7777 JEFFERSON N E | | | ALBUQUERQUE | NM | 87109 | USA |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | ALBUQUERQUE | NM | 87199 | USA |
| ALBUQUERQUE PUBLISHING CO | | PO BOX 95777 | | | ALBUQUERQUE | NM | 87199-5777 | USA |
| ALBUQUERQUE SS ALBUQUERQUE SS | | 4400 CUTLER AVE NE | | | ALBUQUERQUE | NM | 87110 | USA |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103 | USA |
| ALBUQUERQUE, CITY OF | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87195 | USA |
| ALBUQUERQUE, CITY OF | | ALBUQUERQUE CITY OF | BUSINESS REGISTRATION APP | P O BOX 1313 | ALBUQUERQUE | NM | 87103-1313 | USA |
| ALBURQUEQUE, DENISSE | | PO BOX 5088 | | | SUN CITY CTR | FL | 33571-5088 | USA |
| ALCALA, GLORIA | | 8243 HARRISON AVE | | | MUNSTER | IN | 46321-1620 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALCALA, JUAN CARLOS | | Address Redacted | | | | | | |
| ALCALA, MARIO ALBERTO | | Address Redacted | | | | | | |
| ALCALA, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| ALCANTAR, ANTONIO A | | Address Redacted | | | | | | |
| ALCANTAR, DANIEL | | 4736 CEDAR AVE | | | HAMMOND | IN | 46327-1614 | USA |
| ALCANTAR, GABRIEL T | | Address Redacted | | | | | | |
| ALCANTAR, MARIA CHRISTINA | | Address Redacted | | | | | | |
| ALCANTAR, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ALCARAZ JR, ANTONIO | | Address Redacted | | | | | | |
| ALCARAZ, CRISTINA VANESSA | | Address Redacted | | | | | | |
| ALCARAZ, JESSE J | | Address Redacted | | | | | | |
| ALCARAZ, JESSE J | | Address Redacted | | | | | | |
| ALCARAZ, JESSE J | | Address Redacted | | | | | | |
| ALCARAZ, LORNA | | 18648 FRANKFORT ST | | | NORTHRIDGE | CA | 91324-4757 | USA |
| ALCENICE, REED | | 4612 MAGNOLIA ST | | | NEW ORLEANS | LA | 70115-6326 | USA |
| ALCIRA, GUEVARA | | 827 S CARONDELET ST APT 7 | | | LOS ANGELES | CA | 90057-3927 | USA |
| ALCOA, CITY OF | | 223 ASSOCIATES BLVD | | | ALCOA | TN | 37701 | USA |
| ALCOCER, RICHARD H | | Address Redacted | | | | | | |
| ALCONTARA ALBERTO C | | 12518 VANDEMERE ST | | | LAKEWOOD | CA | 90715-1820 | USA |
| ALCORDO, GERRELAINE | | Address Redacted | | | | | | |
| ALCORN, PATRICK WAYNE | | Address Redacted | | | | | | |
| ALCORN, RYAN CRISTOPHER | | Address Redacted | | | | | | |
| ALCORTA, JOSEPHINE | | 3313 MEADOW LN | | | MANITOWOC | WI | 54220 3645 | USA |
| ALCOX, RYAN C | | Address Redacted | | | | | | |
| ALDAHONDO, KRISTIN | | 1210 SANDALWOOD DR APT I | | | COLORADO SPRINGS | CO | 80916-1954 | USA |
| ALDANA, CHRISTOPHER | | 920 E CARSON ST APT 4 4 | | | LONG BEACH | CA | 90807-0000 | USA |
| ALDANA, ROMILIO A | | Address Redacted | | | | | | |
| ALDAPE, AARON JOSEPH | | Address Redacted | | | | | | |
| ALDEN D CARREON | CARREON ALDEN D | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344-6245 | USA |
| ALDEN, DUFFIELD | | 1844 SOUTHSIDE RD | | | ELIZABETHTON | TN | 37643-4112 | USA |
| ALDERMAN, ALEXANDER | | 4910 CHERRYWOOD DR | | | NAPLES | FL | 34119-0000 | USA |
| ALDERSON, DIANE | | 2216 VERMILLION ST | | | LAKE STATION | IN | 46405-2509 | USA |
| ALDERSON, JOYCE | | 3664 EDINBOROUGH DR | | | ROCHESTER HILLS | MI | 48306-3632 | USA |
| ALDERSON, NATHAN M | | Address Redacted | | | | | | |
| ALDOUS, SEAN | | 300 BAYSIDE DR 2 | | | PALATINE | IL | 60074 | USA |
| Aldrete, Raul | | 125 W Fairview Blvd | | | Inglewood | CA | 90302 | USA |
| ALDRICH, BRYAN | | Address Redacted | | | | | | |
| ALDRICH, CHRISTOPHER ALEX | | Address Redacted | | | | | | |
| ALDRICH, HEATHER LYNN | | Address Redacted | | | | | | |
| ALDRIDGE, GEORGE | | 121 NATALIE LANE | | | JACKSONVILLE | AR | 72076 | USA |
| ALDRIDGE, LARRY | | 318 E BERTRAND RD | | | NILES | MI | 49120-4433 | USA |
| ALDRIDGE, THERESA | | 2933 KATHY DR | | | KODAK | TN | 37764 1631 | USA |
| ALE, WHITE | | 215 PASADENA PL | | | MEMPHIS | TN | 38104-0000 | USA |
| ALEDA E LUTZ VA MEDICAL CENTER | | 1500 WEISS | | | SAGINAW | MI | 48602 | USA |
| ALEJANDR, B | | 1002 BRISTOL WAY | | | PEARLAND | TX | 77584-7786 | USA |
| ALEJANDR, GONZALEZ | | 711 E 4TH ST APT 15 | | | LONG BEACH | CA | 90802-2608 | USA |
| ALEJANDR, MUNOZ | | 1102 DUMANE ST | | | DALLAS | TX | 75211-6216 | USA |
| ALEJANDR, ROCHA | | 7513 N TOWER RD | | | EDINBURG | TX | 78541-6965 | USA |
| ALEJANDR, SANCHEZ | | 3120 W CLIFF AVE 30 | | | DENVER | CO | 80219-0000 | USA |
| ALEJANDRO, MORALES | | Address Redacted | | | | | | |
| ALEJO, RODRIGUEZ | | 14103 WINDY MEADOW RD | | | TOMBALL | TX | 77375-6206 | USA |
| ALEJOS, GUADALUPE | | Address Redacted | | | | | | |
| ALEMAN, CHRISTOPHER | | Address Redacted | | | | | | |
| ALEMAN, GLORIA | | 1602 FOREST CREEK DR | | | CEDAR HILL | TX | 75104 | USA |
| ALEMAN, JUAN F | | Address Redacted | | | | | | |
| ALEMAN, MAURICIO | | Address Redacted | | | | | | |
| ALEME, WONDIMAGEGNE | | 6101 MELODY LN APT 2008 | | | DALLAS | TX | 75231-9307 | USA |
| ALESHIRE, BEAU DYLAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALETA, STRATTON | | 204 TRACE LOOP | | | MANDEVILLE | LA | 70448-7563 | USA |
| ALEX | | STE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| ALEX A BAROUDI | BAROUDI ALEX A | 3100 CHINO HILLS PKWY UNIT 236 | | | CHINO HILLS | CA | 91709-4284 | USA |
| Alex Compton | | 8941 Schoenthal Rd | | | Garden Ridge | TX | 78266 | USA |
| ALEX, BOKOVOY | | 9708 BELLECHASE RD | | | GRANBURY | TX | 76049-4438 | USA |
| ALEX, HEVERI | | 2835 N TIMMERANE AVE | | | TUCSON | AZ | 85745-0000 | USA |
| Alex, Mathai P | | 233 Hillandale Dr | | | Bloomingdale | IL | 60108 | USA |
| ALEX, MONTES | | 3650 TATES CREEK RD | | | LEXINGTON | KY | 40517-0000 | USA |
| ALEX, VALDEZ | | 1111 E SAM HOUSTON PKWY S | | | PASADENA | TX | 77503-2300 | USA |
| Alexander Stein Rollover IRA | Alexander Stein | 14355 White Birch Valley Ln | | | Chesterfield | MO | 63017 | USA |
| Alexander Stein Rollover IRA | Scottrade Inc | Cust FBO | Alexander Stein Rollover IRA | 1678 Clarkson Rd | Chesterfield | MO | 63017 | USA |
| ALEXANDER, ALICE | | 75 ARCLAIR PLACE | | | SAGINAW | MI | 48603 | USA |
| ALEXANDER, ANDREW SIMONE | | Address Redacted | | | | | | |
| ALEXANDER, ASIA MONIQUE | | Address Redacted | | | | | | |
| ALEXANDER, BARBARA | | 750 S FREEDOM AVE | | | ALLIANCE | OH | 44601-3024 | USA |
| ALEXANDER, CHRISTOPHER JAMAHL | | Address Redacted | | | | | | |
| ALEXANDER, CLARENCE | | 3614 HAZELWOOD AVE | | | MEMPHIS | TN | 38122-1228 | USA |
| ALEXANDER, COTMAN | | 225 SW 12TH ST 2119 | | | FORT LAUDERDALE | FL | 33315-0000 | USA |
| ALEXANDER, DAVE P | | 1809 NW 26TH PL | | | CAPE CORAL | FL | 33993-4865 | USA |
| ALEXANDER, DAVID | | 2097 68TH AVE S | | | PINELLAS POINT | FL | 33712 | USA |
| ALEXANDER, EDWARD | | 10400 ARROW RTE U14 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| ALEXANDER, ERIC | | Address Redacted | | | | | | |
| ALEXANDER, JEFFREY | | 402 FAIRFIELD DR | | | DOWAGIAC | MI | 49047 | USA |
| ALEXANDER, JEFFREY SEAN | | Address Redacted | | | | | | |
| ALEXANDER, JOE | | 715 HIGHLANDER DR | | | MOORE | OK | 73160-5839 | USA |
| ALEXANDER, JUDITH | | 10789 HICKORY RIDGE LN | | | LITTLETON | CO | 80126-7542 | USA |
| ALEXANDER, KATHERINE OLIVIER | | Address Redacted | | | | | | |
| ALEXANDER, LEDORA | | 5657 JEFFERSON | | | MAPLE HGTS | OH | 44137 | USA |
| ALEXANDER, MARK D | | Address Redacted | | | | | | |
| ALEXANDER, MATT SCOTT | | Address Redacted | | | | | | |
| ALEXANDER, MEGHAN JANETTE | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL | | 201 N HIGH ST | | | MUNCIE | IN | 47305 1617 | USA |
| ALEXANDER, PADILLA | | Address Redacted | | | | | | |
| ALEXANDER, STEPHANIE RENEE | | Address Redacted | | | | | | |
| ALEXANDER, THOMAS B | | 1206 TERRACE DR | | | JOHNSON CITY | TN | 37604-2923 | USA |
| ALEXANDER, TRACEY | | 13970 DIXIE | | | REDFORD | MI | 48239 | USA |
| ALEXANDER, TRACI NICOLE | | Address Redacted | | | | | | |
| ALEXANDER, TRAVIS MICHEAL | | Address Redacted | | | | | | |
| ALEXANDER, WATANI J | | 4320 ELIZABETH ST | | | DENVER | CO | 80216 | USA |
| ALEXANDER, WATANI JAMAL | | Address Redacted | | | | | | |
| ALEXANDERS OF REGO PARK CENTER INC | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | USA |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | USA |
| ALEXANDRIA MAIN MALL LLC | GENERAL GROWTH MANAGEMENT INC | 110 N WACKER DR | | | CHICAGO | IL | 60606 | USA |
| ALEXANDRIA MAIN MALL LLC | | GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| Alexandria III LLC Alexandria Mall II LLC Alexandria III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| Alexandria Mall I LLC Alexandria Mall II LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall II LLC Alexandria Mall Radiant LLC | c o Stephanie Warch | General Growth Properties Inc | 110 North Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexandria Mall I LLC Alexandria Mall LLC Alexandria Mall III LLC Alexandria Mall Radiant LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| ALEXANIAN, GEVOR | | 1111 WICKS ST | | | SUN VALLEY | CA | 91352-0000 | USA |
| ALEXANIAN, LUKAS MD | | 3206 INLAND EMPIRE BLVD NO | | | ONTARIO | CA | 91764 | USA |
| ALEXIOU, GEORGE H | | Address Redacted | | | | | | |
| ALEXIS SMITH, MEGAN LEONA | | Address Redacted | | | | | | |
| ALEXIS, ALFRED | | 145 MANOR BLVD | APT 502 | | NAPLES | FL | 341044184 | USA |
| ALEXIS, RANDY | | Address Redacted | | | | | | |
| ALFANO, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| Alfaro, Francisco Javier | | 3421 Jewell St | | | Sachse | TX | 75048 | USA |
| ALFARO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| Alfaro, Joshua Rito | | 259 Hope Ave | | | Holland | MI | 49423 | USA |
| ALFARO, JOSHUA RITO | | Address Redacted | | | | | | |
| ALFARO, JUAN | | 2595 KELLOGG PARK DRIVE | | | POMONA | CA | 91768 | USA |
| ALFARO, KRISTINE | | 1041 LAWRENCE AVE | | | SO SAN GABRIEL | CA | 91770 | USA |
| ALFARO, LIDIA CAROLINA | | Address Redacted | | | | | | |
| ALFARO, RICARDO E | | 11051 SW 9TH PL | | | DAVIE | FL | 33324 | USA |
| ALFONSO C BARRIOS | BARRIOS ALFONSO C | 708 MADEWOOD DR | | | LAPLACE | LA | 70068-3322 | USA |
| ALFONSO, ALDRIAN R | | Address Redacted | | | | | | |
| ALFONSO, ASHLEY SELEEN | | Address Redacted | | | | | | |
| ALFONSO, CHRISTOPHER | | Address Redacted | | | | | | |
| ALFONSO, JOE | | 2703 W COLLINS ST | | | TAMPA | FL | 33607-6805 | USA |
| ALFONSO, PADILLA | | 1403 GLASS ST | | | DIBOLL | TX | 75941-1109 | USA |
| ALFONSO, RAZO | | 3135 GANNON RIDGE AVE | | | N LAS VEGAS | NV | 89081-0000 | USA |
| ALFONSO, YVETTE | | 2211 IMPERIAL POINT DR | | | FORT LAUDERDALE | FL | 33308-0000 | USA |
| ALFORD, WILLIAM | | 5853 BIRCH LN | 1 | | MENTOR ON THE LAKE | OH | 44060-0000 | USA |
| ALFORD, WILLIAM JOHN | | Address Redacted | | | | | | |
| ALFRADO, VARGAS | | 95 E CREMETTI LN | | | YERINGTON | NV | 89447-9512 | USA |
| ALFRED, BONNIE | | 6605 FLAGLER AVE | | | LOUISVILLE | KY | 40216 | USA |
| ALFRED, CHARLYNE | | PO BOX 1032 | | | LACOMBE | LA | 70445 | USA |
| ALFRED, KEILA | | Address Redacted | | | | | | |
| ALFRED, REED | | 4637 S ELLIS AVE | | | CHICAGO | IL | 60653-4563 | USA |
| ALFREDO, ALMODOVAR | | 9140 MATTERHORN DR | | | EL PASO | TX | 79924-7113 | USA |
| ALFREDO, CAVAZOS | | 132 VAL BAR DR | | | ALAMO | TX | 78516-9773 | USA |
| ALFREY, BENJAMIN W | | Address Redacted | | | | | | |
| ALGAHEIM, JOSEPH | | Address Redacted | | | | | | |
| ALGARIN, RICHARD | | 1925 WREN AVE | | | CORONA | CA | 91719 | USA |
| ALGER, JUSTIN | | 1306 OSHANNON LANE | | | GARLAND | TX | 75044 | USA |
| ALGER, WAYNE | | 8520 W VIRGINIA AVE | | | LAKEWOOD | CO | 80226-3054 | USA |
| ALGIE, ROBERT BRUCE | | Address Redacted | | | | | | |
| ALGIERS, MICHAEL DAVID | | Address Redacted | | | | | | |
| ALGOZZINI, GEORGE | | 429 LAKEVIEW ST | | | PLEASANT HILL | MO | 64080-1496 | USA |
| ALHAMALI, SADA | | 4312 VFW  NO 8 | | | DEL CITY | OK | 73115 | USA |
| ALI, AHMAD | | 511 S 5TH ST | | | LOUISVILLE | KY | 40202-2375 | USA |
| ALI, AMIR | | 1229 W 168TH ST UNIT 4 | | | GARDENA | CA | 90247 | USA |
| ALI, ASIF FEROZALI | | Address Redacted | | | | | | |
| ALI, FALEEL RAHAMUT | | Address Redacted | | | | | | |
| ALI, FAZEER A | | Address Redacted | | | | | | |
| ALI, MEHBOOB | | 2400 TIMBERLINE DR | | | GRAPEVINE | TX | 76051-6024 | USA |
| ALI, MIR | | 3115 RIMROCK DR | | | MISSOURI CITY | TX | 77459 | USA |
| ALI, MIR | | 16202 EL CAMINO REAL | APT 321 | | HOUSTON | TX | 770625221 | USA |
| ALI, MOHAMED SAMEER | | Address Redacted | | | | | | |
| ALI, MOSHIN | | Address Redacted | | | | | | |
| ALI, NAEEM NIZAR | | Address Redacted | | | | | | |
| ALI, SYED | | 29316 CANYON RIM PL | | | CANYON COUNTRY | CA | 91351 | USA |
| ALI, SYED ADNAN | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALI, WILLIAM | | 1700 N 103RD AVE | 2002 | | AVONDALE | AZ | 85323-0000 | USA |
| ALI, ZUBAIR | | 632 W GARTNER RD | | | NAPERVILLE | IL | 60540 | USA |
| ALICE, BELL | | 1206 S 14TH ST | | | SPRINGFIELD | IL | 62703-0000 | USA |
| ALICEA, HARPER | | 59 DEWBERRY WAY | | | WEST PALM BEACH | FL | 33415-0000 | USA |
| ALICEA, ANA | | 9851 CARRIBEAN BLVD | | | MIAMI | FL | 33189-0000 | USA |
| ALICEA, ANTONIO DELANO | | Address Redacted | | | | | | |
| ALICEA, NORBERTO | | 603 CENTRAL AVE | | | HOLLAND | MI | 49423 4864 | USA |
| ALICEA, NORBERTO SR | | 603 CENTRAL AVE | | | HOLLAND | MI | 49423-4864 | USA |
| ALICEVILLE, CITY OF | | 419 MEMORIAL PKY E | | | ALICEVILLE | AL | 35442 | USA |
| ALICEVILLE, CITY OF | | ALICEVILLE CITY OF | 419 MEMORIAL PARKWAY EAST | | ALICEVILLE | AL | 35442 | USA |
| ALICIA G LEWIS | LEWIS ALICIA G | 1309 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111-6611 | USA |
| Alief Independent School Disctrict | | PO Box 368 | | | Alief | TX | 77411 | USA |
| Alief Independent School District | | PO Box 368 | | | Alief | TX | 77411 | USA |
| Alief Independent School District | Alief Independent School Disctrict | PO Box 368 | | | Alief | TX | 77411 | USA |
| Alief Independent School District | Alief Independent School District | PO Box 368 | | | Alief | TX | 77411 | USA |
| Alief Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Alief Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| ALIENSY, JOHNNY SORKIN | | Address Redacted | | | | | | |
| ALIENWARE | | 14591 S W 120TH STREET | | | MIAMI | FL | 33186 | USA |
| ALIFF, KESHIA BLUE | | Address Redacted | | | | | | |
| ALINA, MOTIN | | 1324 W CORNELIA AVE | | | CHICAGO | IL | 60657-1402 | USA |
| ALIZADEHFARD, ZACHD | | 15701 ARBUCKLE HTS | | | EDMOND | OK | 73013 | USA |
| ALJUWANI, RASHUN S | | Address Redacted | | | | | | |
| ALKIRE, WAYNE | | 16575 E ARKANSAS AVE | | | AURORA | CO | 80017-4146 | USA |
| ALL CARGO FREIGHT, INC | STEVEN J  MEISNER | BREWER  KRAUSE  BROOKS  CHASTAIN & BURROW  PLLC | 611 COMMERCE ST | | NASHVILLE | TN | 37202 | USA |
| ALL GONE WEED CONTROL INC | | PO BOX 9095 | | | LOUISVILLE | KY | 40209-0095 | USA |
| ALL PRO CLEANING SYSTEMS INC | | 679 ACADEMY DR | | | NORTHBROOK | IL | 60062 | USA |
| All Star Waste Systems LLC | | PO Box 278 | | | Collierville | TN | 38027 | USA |
| ALL, BRUCE ALBERT | | Address Redacted | | | | | | |
| ALLABAKHSHIZADEH, MOH | | 917 MULDER DR | | | ARLINGTON | TX | 76001 | USA |
| ALLAMONG, JEREMY | | 15 N FERNWOOD AVE APT 24 | | | CLEARWATER | FL | 33756 | USA |
| Allan Y Lau | | 14830 Bypass Pt | | | San Antonio | TX | 78247 | USA |
| ALLAN, AUSTIN GREGORY | | Address Redacted | | | | | | |
| ALLAN, BRANDWEIN | | 203 HENDRICKS ISLE | | | FORT LAUDERDALE | FL | 33301-5707 | USA |
| ALLARD, BRITTANY JUNE | | Address Redacted | | | | | | |
| ALLARDYCE, SHAWN P | | Address Redacted | | | | | | |
| ALLARDYCE, SHAWN P | | Address Redacted | | | | | | |
| ALLARDYCE, SHAWN P | | Address Redacted | | | | | | |
| ALLARDYCE, SHAWN P | | 1023 MEADOWLARK DR | | | CARTERVILLE | IL | 62918 | USA |
| ALLEGOS, MIKE | | 8376 S UPHAM WAY | | | LITTLETON | CO | 80123-0000 | USA |
| ALLEGREE, DALE | | 16507 EAST COURSE DRIVE | | | TAMPA | FL | 33624 | USA |
| ALLEMAN, JOHN | | 151 NORTH ROSE | | | MOUNT CLEMENS | MI | 48043 | USA |
| ALLEN COUNTY TREASURER | Allen County Treasurer | Attn Carol | One E Main St Rm 100 | | Fort Wayne | IN | 46802-1888 | USA |
| Allen County Treasurer | Attn Carol | One E Main St Rm 100 | | | Fort Wayne | IN | 46802-1888 | USA |
| ALLEN LOCK & SAFE CO | | PO BOX 3314 | | | SLIDELL | LA | 90459 | USA |
| ALLEN, ALEXUS | | Address Redacted | | | | | | |
| ALLEN, ANDRAE CHRISTOPHER | | Address Redacted | | | | | | |
| ALLEN, ANDRE | | Address Redacted | | | | | | |
| ALLEN, ANDREW | | 6743 HICKORY RIDGE RD | | | HOLLY | MI | 48442 | USA |
| ALLEN, ANTHONY RYAN | | Address Redacted | | | | | | |
| ALLEN, ANTONIO H | | Address Redacted | | | | | | |
| ALLEN, BALL | | 8480 OKEECHOKEE | | | WEST PALM BEACH | FL | 33411-0000 | USA |
| ALLEN, BRIAN DEAN | | Address Redacted | | | | | | |
| ALLEN, BRYCE | | 9134 E LEHIGH AVE | | | DENVER | CO | 80237 | USA |
| ALLEN, C | | 8527 TIMBER SPG | | | SAN ANTONIO | TX | 78250-5935 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, CHARLES | | PO BOX 990604 | | | NAPLES | FL | 34116-6000 | USA |
| ALLEN, CHAS | | 1401 MOUNT DR | | | LEXINGTON | KY | 40502 | USA |
| ALLEN, CHRIS L | | Address Redacted | | | | | | |
| ALLEN, CHRIS L | | Address Redacted | | | | | | |
| ALLEN, CHRIS L | | Address Redacted | | | | | | |
| ALLEN, CHRISTIAN GEORGE | | Address Redacted | | | | | | |
| ALLEN, CHRISTINA MAE | | Address Redacted | | | | | | |
| ALLEN, CHRISTOPHER | | Address Redacted | | | | | | |
| ALLEN, CODY RAY | | Address Redacted | | | | | | |
| ALLEN, COLLEEN MICHELLE | | Address Redacted | | | | | | |
| ALLEN, DAVID C | | Address Redacted | | | | | | |
| ALLEN, DENISIA SHANTELLE | | Address Redacted | | | | | | |
| ALLEN, DEVARON | | 1621 S IDALIA CIR NO H | | | AURORA | CO | 80017 | USA |
| ALLEN, DOLORES | | PO BOX 40991 | | | INDIANAPOLIS | IN | 46240-0991 | USA |
| ALLEN, DONNA BETH | | Address Redacted | | | | | | |
| ALLEN, E | | 200 EASTERLING DR | | | ALICE | TX | 78332-3306 | USA |
| ALLEN, GARETT | | Address Redacted | | | | | | |
| ALLEN, GLEN | | 9080 BLOOMFIELD NO 204 | | | CYPRESS | CA | 90630 | USA |
| ALLEN, GREGORY | | 3330 WOODED WAY | | | JEFFERSONVILLE | IN | 47130 | USA |
| ALLEN, GUYE | | 13224 NICHOLSON RD | | | CONROE | TX | 77303-3838 | USA |
| ALLEN, HEATHER MAE | | Address Redacted | | | | | | |
| ALLEN, JACOB | | 1200 E  LAMAR BLVD | APT  189 | | ARLINGTON | TX | 76011 | USA |
| ALLEN, JASON | | 709 NORVIN RD | | | IDAHO FALLS | ID | 83401 | USA |
| ALLEN, JENNIFER R | | Address Redacted | | | | | | |
| ALLEN, JIM CODY | | Address Redacted | | | | | | |
| ALLEN, JIMMIE | | 2448 S 21ST AVE | | | BROADVIEW | IL | 60155-3865 | USA |
| ALLEN, JOHN | | 4548 SID DR | | | JACKSON | MI | 49201 | USA |
| ALLEN, JOHN P | | Address Redacted | | | | | | |
| ALLEN, JOHN P | | Address Redacted | | | | | | |
| ALLEN, JONATHON | | Address Redacted | | | | | | |
| ALLEN, JOSEPH MARK | | Address Redacted | | | | | | |
| ALLEN, JOSH LEWIS | | Address Redacted | | | | | | |
| ALLEN, KEITH | | Address Redacted | | | | | | |
| ALLEN, KEITH | | Address Redacted | | | | | | |
| ALLEN, KEITH | | Address Redacted | | | | | | |
| ALLEN, KEITH | | Address Redacted | | | | | | |
| ALLEN, KEITH | | Address Redacted | | | | | | |
| ALLEN, KENNETH | | 6633 DECATUR COMMONS | | | INDIANAPOLIS | IN | 46221 | USA |
| ALLEN, LINDA | | 2341 STOCKMEYER | | | WESTLAND | MI | 48186 | USA |
| ALLEN, LOGAN DAKE | | Address Redacted | | | | | | |
| ALLEN, MARY | | 904 MIDSOUTH RD | | | KNOXVILLE | TN | 37919-7170 | USA |
| ALLEN, MARYLYN P | | Address Redacted | | | | | | |
| ALLEN, MATT | | 12345 SW 123 | | | OKLAHOMA CITY | OK | 73129 | USA |
| ALLEN, MELISSA | | 683 EMIL AVE | | | SHOREVIEW | MN | 55126 | USA |
| ALLEN, MICHELE LILIA | | Address Redacted | | | | | | |
| ALLEN, PATRICK E | | 115 COMET AVE N | | | CLEARWATER | FL | 33765 | USA |
| ALLEN, QUINTA | | 5663 CALMAR DRIVE | E | | MONTGOMERY | AL | 36116-0000 | USA |
| ALLEN, RASHAUN CHRISTOPHE | | Address Redacted | | | | | | |
| ALLEN, RHONDA | | P O BOX 266 | | | FRUITLAND PARK | FL | 34731 | USA |
| ALLEN, RICHARD | | 1608 GEORGETOWNE BLVD | | | SARASOTA | FL | 34232 | USA |
| Allen, Ronald G | | 12655 Liv 202 | | | Trenton | MO | 64683 | USA |
| Allen, Ronald J | | 2317 South 10 1/2 St | | | Terre Haute | IN | 47802-3127 | USA |
| ALLEN, RUSSELL ELIJAH | | Address Redacted | | | | | | |
| ALLEN, SAMANTHA | | 475 NO 10TH AVE | | | BRIGHTON | CO | 80601-0000 | USA |
| ALLEN, SAMANTHA RANAE | | Address Redacted | | | | | | |
| ALLEN, SEAN PATRICK | | Address Redacted | | | | | | |
| ALLEN, SHAWN | | PO BOX 1791 | | | LYTLE | TX | 78052 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen, Sherry | | 2 Beavertail Ct | | | Florissant | MO | 63033 | USA |
| ALLEN, SKYLER DAWN | | Address Redacted | | | | | | |
| ALLEN, STEPHEN | | 6114 TURNBURY PARK DRIVE | 12204 | | SARASOTA | FL | 34243-0000 | USA |
| ALLEN, THEO E | | Address Redacted | | | | | | |
| ALLEN, THOMAS | | 30728 OAKSPRINGS DR | | | GRANGER | IN | 46530-9391 | USA |
| ALLEN, THOMAS HUBERT | | Address Redacted | | | | | | |
| ALLEN, TIMOTHY AARON | | Address Redacted | | | | | | |
| ALLEN, TONETTE | | 105 SHAWNEE LN | | | BHAM | AL | 35215-0000 | USA |
| ALLEN, TRAVASS MICKEL | | Address Redacted | | | | | | |
| ALLEN, TRISTAN ALONZA | | Address Redacted | | | | | | |
| ALLEN, VICTORIA ANNE | | Address Redacted | | | | | | |
| ALLEN, WARRICK | | 4436 CARTIER AVE | | | NEW ORLEANS | LA | 70122-1804 | USA |
| ALLEN, WILL CHRISTOPHER | | Address Redacted | | | | | | |
| ALLEN, WILLIAM E JR | | 4138 CLOVERCROFT RD | | | FRANKLIN | TN | 37067-5830 | USA |
| ALLER, HAZEL | | 6915 PALOMINO DR | | | LAKELAND | FL | 33811-2189 | USA |
| ALLERUZZO, LYNN M | | 19610 S LAGRANGE RD | | | MOKENA | IL | 60448 | USA |
| ALLGEIER, JAMES RONALD | | Address Redacted | | | | | | |
| ALLGOOD PRODUCTIONS | | 5749 E 34TH ST | | | TUCSON | AZ | 85711-6717 | USA |
| ALLI, AARON | | 1305 STONERIDGE DR | APT P | | COLUMBUS | OH | 43230 | USA |
| ALLI, AARON | | 1305 STONERIDGE DR | | | COLUMBUS | OH | 43230-8706 | USA |
| ALLI, LAURA | | 915 PERRY LANE | | | NORMAL | IL | 61761 | USA |
| Alliance Entertainment LLC | c o Source Interlink Companies Inc | Attn Douglas J Bates Gen Counsel | 27500 Riverview Ctr Blvd | | Bonita Springs | FL | 34134 | USA |
| ALLIANCE SHIPPERS INC | | ALLIANCE SHIPPERS INC | ATTN MARK SCHWED | 15515 70TH COURT | ORLAND PARK | IL | 60462 | USA |
| ALLIANT ENERGY/WP&L | | PO BOX 3068 | | | CEDAR RAPIDS | IA | 52406-3068 | USA |
| ALLIANT ENERGY/WP&L | | PO BOX 3068 | | | CEDAR RAPIDS | IA | 52406-3068 | USA |
| ALLIE, AARON JAMES | | Address Redacted | | | | | | |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | TULSA | OK | 74101 | USA |
| ALLIED BEARINGS SUPPLY CO | | PO BOX 3263 | | | TULSA | OK | 74101 | USA |
| ALLIED HANDLING & EQUIPMENT | | PO BOX 445 | | | GREENWOOD | IN | 46142 | USA |
| ALLIED SYSTEMS INC | | 11680 S HARRELS FERRY | | | BATON ROUGE | LA | 70816 | USA |
| Allied Waste Services | | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | USA |
| Allied Waste Services No 070 | Allied Waste Services | PO Box 1139 | | | Kilgore | TX | 75663 | USA |
| Allied Waste Services No 070 | Allied Waste Services | PO Box 78829 | | | Phoenix | AZ | 85062-8829 | USA |
| ALLISON, CLARENCE JAMES | | Address Redacted | | | | | | |
| Allison, Craig | | 16771 Abram Ave | | | Caldwell | ID | 83607 | USA |
| ALLISON, CRAIG L | | Address Redacted | | | | | | |
| ALLISON, DAVID E | | 2724 SW 60TH PL | | | OKLAHOMA CITY | OK | 73159-1602 | USA |
| ALLISON, HOLLIE ELIZABETH | | Address Redacted | | | | | | |
| ALLISON, HOLLIE ELIZABETH | | Address Redacted | | | | | | |
| Allison, Hollie Elizabeth | Hollie Allison | 3350 S Plainview Rd | | | Ardmore | OK | 73401 | USA |
| ALLISON, JUSTIN THOMAS | | Address Redacted | | | | | | |
| ALLISON, KAREN | | PO BOX 724 | | | JENKS | OK | 74037 0724 | USA |
| ALLISON, KAREN | | PO BOX 724 | | | JENKS | OK | 74037-0724 | USA |
| ALLISON, LARRY | | 8500 6TH ST | | | DOWNEY | CA | 90241 | USA |
| ALLISON, RAYMOND | | 1402 FOX RUN | | | TARPON SPRINGS | FL | 34689-0000 | USA |
| ALLISON, WILLIAM J | | Address Redacted | | | | | | |
| ALLMAN, JOSH ALLEN | | Address Redacted | | | | | | |
| ALLMEDIA SOLUTIONS | | 631 OLD HICKORY BLVD | | | OLD HICKORY | TN | 37138 | USA |
| ALLMON, DONATO NICHOLAS | | Address Redacted | | | | | | |
| ALLOCO, CANDICE | | 206 VILLA CIRCLE | | | BOYNTON BEACH | FL | 33435 | USA |
| ALLOGIA, STEPHEN | | 1814 HALIFAX ST | | | CARMEL | IN | 46032-0000 | USA |
| ALLOWAY, TAYLOR B | | 413 DEBORA DR | | | GEORGETOWN | TX | 78628 | USA |
| Allred Maroko & Goldberg | | 6300 Wilshire Blvd Ste 1500 | | | Los Angeles | CA | 90048 | USA |
| ALLRED, DANE | | 1310 KORTWRIGHT AVE | | | SAINT LOUIS | MO | 63119-1029 | USA |
| ALLRED, JOSHUA | | 887 S 1660 W | | | LEHI | UT | 84043-0000 | USA |
| ALLRED, WILLIAM | | 39211 HAZEL ST | | | HARRISON TOWNSHI | MI | 48045-2133 | USA |
| ALLSMAN, OLIVIA ELTEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLTEL | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1905 | USA |
| ALLTEL COMMUNICATIONS LLC | | PO BOX 2177 | | | LITTLE ROCK | AR | 72203-2177 | USA |
| ALLTEL CORP | | PO BOX 2559 | | | HUDSON | OH | 44238-0001 | USA |
| ALLUMS, CEDRIC LEMEAL | | Address Redacted | | | | | | |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | CLARKSVILLE | TN | 37042 | USA |
| ALLWEIN, CHRISTT | | 2478 HATTINGTON DR | | | CLARKSVILLE | TN | 37042-9508 | USA |
| ALMA, CARMONA | | 1505 FERNDALE | | | KILLEEN | TX | 76549-0000 | USA |
| ALMAND, EUGENIA | | 8800 W 14TH AVE | | | LAKEWOOD | CO | 80215-4817 | USA |
| ALMANY, MITCHELL D | | 1229 SEDGEFIELD RD | | | KINGSPORT | TN | 37660-5451 | USA |
| ALMANZA, LISA | | 564 LEONARD AVE | | | LOS ANGELES | CA | 90022 | USA |
| ALMANZA, RAY | | Address Redacted | | | | | | |
| ALMANZAR, JORGE LUIS | | Address Redacted | | | | | | |
| ALMARAS, LUIS | | 1541 MONTE NE RD | | | ROGERS | AR | 72756-5541 | USA |
| ALMARAZ, DORIS | | Address Redacted | | | | | | |
| ALMARAZ, LUIS ANGEL | | Address Redacted | | | | | | |
| ALMARAZ, NOE | | 3541 N NEAVE APT A1 | | | CHICAGO | IL | 60634 | USA |
| ALMAS, HERMIS | | Address Redacted | | | | | | |
| ALMASE, LUIS ARMANDO | | Address Redacted | | | | | | |
| ALMAZAN, ARTURO | | 5421 S SPAULDING | | | CHICAGO | IL | 60632 | USA |
| ALMAZAN, CARLOS | | Address Redacted | | | | | | |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | HOUSTON | TX | 77024 | USA |
| ALMEDA ROWLETT RETAIL LP | | 900 TOWN & COUNTRY LN STE 210 | C/O REALM REALTY CO | | HOUSTON | TX | 77024 | USA |
| Almeda Rowlett Retail LP | c o Realm Realty Co | 900 Town & Country Ln Ste 210 | | | Houston | TX | 77024 | USA |
| ALMEDA ROWLETT RETAIL LP | C O REALM REALTY CO | 900 TOWN & COUNTRY LN STE 210 | | | HOUSTON | TX | 77024 | USA |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE | C/O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | USA |
| ALMEDA ROWLETT RETAIL LP | JEFFREY MOORE PROPERTY MGR | C O REALM REALTY CO | 900 TOWN & COUNTRY LN SUITE 210 | | HOUSTON | TX | 77024 | USA |
| ALMEDA ROWLETT RETAIL LP | REALM REALTY | THOMAS P MCALISTER VP GENERAL COUNSEL | NEW ORLEANS REGIONAL OFFICE | WESTSIDE SHOPPING CTR N | GRETNA | LA | 70053-0000 | USA |
| ALMEDA, GEORGE | | 12441 DARYL AVE | | | GRANADA HILLS | CA | 91344 | USA |
| ALMEDA, WENDY | | 20281 E  47TH PLACE | | | DENVER | CO | 80249 | USA |
| ALMEIDA, ROBERTO | | 4452 N LOCKWOOD AVE | | | CHICAGO | IL | 60630-3739 | USA |
| ALMENDAREZ, ADRIAN A | | Address Redacted | | | | | | |
| ALMENDAREZ, ADRIAN RENE | | Address Redacted | | | | | | |
| ALMENDAREZ, JORGE JUAN | | Address Redacted | | | | | | |
| ALMERAZ, LAURIE | | 276 STONEGATE RD | | | TROUT VALLEY | IL | 60013-0000 | USA |
| ALMERO ALFREDO | | 3050 MAGNOLIA AVE | | | LONG BEACH | CA | 90806 | USA |
| ALMIEDA, RODNEY A | | 3238 S PULASKI RD | | | CHICAGO | IL | 60623-4919 | USA |
| ALMODOVAR, CYNTHIA CAROL | | Address Redacted | | | | | | |
| ALMON, BARBARA ANNE | | Address Redacted | | | | | | |
| ALMONACID, VICTOR | | 10935 SW 146TH PL | | | MIAMI | FL | 33186-6610 | USA |
| ALMONEY, SARAH T | | Address Redacted | | | | | | |
| ALMONTE, ANA GABRIELA | | Address Redacted | | | | | | |
| ALMQUIST, CHRISTOP | | PO BOX 751 | | | HAYDEN | ID | 83835-0751 | USA |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | KANSAS CITY | MO | 64126 | USA |
| ALMUTTAR, YASENE | | 7023 E 12TH TER | | | KANSAS CITY | MO | 64126-2372 | USA |
| ALNAJJAR, M | | 13001 OSBORNE ST | APT 408 | | DEARBORN | MI | 48126-4038 | USA |
| ALNESA, RODRIGUEZ | | 915 S EDGEFIELD | | | DALLAS | TX | 75208-0000 | USA |
| ALONSO, ARACELI | | 2234 S AUSTIN BLVD | | | CICERO | IL | 60804-2014 | USA |
| ALONSO, BLANCA R | | 360 VILLAGE GREEN DR | | | NASHVILLE | TN | 37217-3770 | USA |
| ALONSO, CHRIS | | 1031 GOLFVIEW ST | | | LAKELAND | FL | 33801-0000 | USA |
| ALONSO, CRYSTAL NICOLE | | Address Redacted | | | | | | |
| ALONSO, EDWARD | | 6431 NEW JERSEY AVE | | | HAMMOND | IN | 46323-1262 | USA |
| ALONSO, ERIC | | Address Redacted | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALONSO, GABRIEL | | 4047 S MONTGOMERY 2 | | | CHICAGO | IL | 60632-0000 | USA |
| ALONSO, JIMMY | | 519 PENNSYLVANIA N E | | | ALBUQUERQUE | NM | 87108-0000 | USA |
| ALONSO, MARYLOU | | 3735 WINDLEWOOD | | | KATY | TX | 77449-0000 | USA |
| ALONSO, YENI | | Address Redacted | | | | | | |
| ALONZO, BRIAN JASON | | Address Redacted | | | | | | |
| ALONZO, EDWARD ARCADIO | | Address Redacted | | | | | | |
| ALONZO, JOSEPH | | 1007 HAYLOFT LANE | | | SAN ANTONIO | TX | 78245 | USA |
| ALONZO, JULIO ALEXANDER | | Address Redacted | | | | | | |
| Alonzo, Nicholas | | 2357 Restmere Ln | | | Spring Hill | FL | 34609 | USA |
| ALONZO, NICHOLAS | | Address Redacted | | | | | | |
| ALORICA INC | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | USA |
| ALPERT, PHILLIP MICHEAL | | Address Redacted | | | | | | |
| ALPHA SECURITY PRODUCTS | | 75 REMITTANCE DR | STE 3210 | | CHICAGO | IL | 60675-3210 | USA |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | PALATINE | IL | 60078-0294 | USA |
| ALPHA TAXI & LIMO SERVICE INC | | PO BOX 294 | | | PALATINE | IL | 60078-0294 | USA |
| Alpine Disposal Inc dba Alpine Waste & Recycling | Attn Alek Orloff | 3801 E 56th Ave | | | Commerce City | CO | 80022 | USA |
| ALQADI, MALEK SALEH | | Address Redacted | | | | | | |
| ALQATTAN, HUSSAIN | | 9898 CLUB CREECK | | | HOUSTON | TX | 77036-7765 | USA |
| ALQUICIRA, JESUS | | Address Redacted | | | | | | |
| ALS INDUSTRIES INC | | 1942 WARTESIA BLVD | | | TORRANCE | CA | 90504-0313 | USA |
| ALSABASI, AHMED | | 514 EMMET ST | | | YPSILANTI | MI | 48197-0000 | USA |
| ALSAFWEH, NIHAD | | 4325 N MONITOR AVE | | | CHICAGO | IL | 60634-1744 | USA |
| ALSBERRY, KORY DONTE | | Address Redacted | | | | | | |
| ALSENAD, HUDA | | 7941 APPOLINE ST | | | DEARBORN | MI | 48126 1109 | USA |
| ALSHAHIN, SAHIR ZAI N | | 9325 ODELL AVE | | | BRIDGEVIEW | IL | 60455-2113 | USA |
| ALSOBROOKS, JAMES | | 9465 HURON RAPIDS | | | WHITMORE LAKE | MI | 48189-0000 | USA |
| Alsobrooks, James Patrick | | 9465 Huron Rapids Dr | | | Whitmore Lake | MI | 48189 | USA |
| ALSPACH, BART | | 832 JENNIFER DR | | | GREENWOOD | IN | 46143 | USA |
| ALSTON, ERIC D | | Address Redacted | | | | | | |
| ALSUP, WADE AUSTIN | | Address Redacted | | | | | | |
| ALT, GARY | | 523 BOUNTY DR NE | | | POPLAR GROVE | IL | 61065 | USA |
| ALTAMIRANO, RONALD | | 14025 VICTORY BLVD | | | VUN NUYS | CA | 91401 | USA |
| ALTEC LANSING, A DIVISION OF PLANTRONICS | | 14251 COLLECTIONS CENTER DR | ABA NO 121000358 | | CHICAGO | IL | 60693 | USA |
| ALTENBAUGH, BRITTANY CLARE | | Address Redacted | | | | | | |
| ALTENBAUGH, RODNEY VINCENT | | Address Redacted | | | | | | |
| ALTENE, JAMES | | 6471 MOCKINGBIRD LN | | | CLARKSTON | MI | 48346 | USA |
| Altfeld Battaile & Goldman PC | Clifford B Altfeld | 250 N Meyer Ave | | | Tucson | AZ | 85701 | USA |
| Altfeld Battaile & Goldman PC | Clifford B Altfeld | 250 N Meyer Ave | | | Tucson | AZ | 85701 | USA |
| ALTINTAS, ORHAN | | 32557 IRONWOOD DR | | | ST JOSEPH | MN | 56374 | USA |
| ALTMAN, BRIAN SETH | | Address Redacted | | | | | | |
| ALTMAN, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| ALTON, FRANK | | 2501 LAKE RD | | | RADCLIFF | KY | 40160 | USA |
| ALTON, HARRISON | | 1940 E WYOMING ST | | | TUCSON | AZ | 85706-0000 | USA |
| ALULEMA, ALEX | | Address Redacted | | | | | | |
| ALUMBAUGH, SHIRLEY A | | 906 N WALNUT ST | | | HUTCHINSON | KS | 67501-6246 | USA |
| ALVARADO JOSEPH | | 585 FERRARO LANE | | | LA PUENTE | CA | 91744 | USA |
| ALVARADO, APOLINAR | | 2312 E FILLMORE ST NO 16 | | | PHOENIX | AZ | 85006-3819 | USA |
| ALVARADO, CASS HILL | | Address Redacted | | | | | | |
| ALVARADO, DELIA | | 2650 S SEPULVEDA BLVD APT 1 | | | W LOS ANGELES | CA | 90064 | USA |
| ALVARADO, ERIKA | | 13658 OCONNOR RD APT 905 | | | SAN ANTONIO | TX | 78233-7013 | USA |
| ALVARADO, FRANCISCO JAVLER | | Address Redacted | | | | | | |
| ALVARADO, JOSE JESUS | | Address Redacted | | | | | | |
| ALVARADO, JUAN CARLOS | | Address Redacted | | | | | | |
| ALVARADO, JULIAN | | 317 GLEN AYRE ST | | | DACONO | CO | 80514-9544 | USA |
| ALVARADO, MICHAEL GIOVANNI | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO, MIGUEL | | 568 MONDALE ST | | | CORONA | CA | 91719 | USA |
| ALVARADO, NAOMI LUPE | | Address Redacted | | | | | | |
| ALVARADO, NINA | | Address Redacted | | | | | | |
| ALVARADO, OSCAR H | | Address Redacted | | | | | | |
| ALVARADO, PERLA | | 19170 E 39TH PL | | | DENVER | CO | 80249-7354 | USA |
| ALVARADO, RAFAEL | | 3020 S KEDVALE AVE NO 1 | | | CHICAGO | IL | 60623-4306 | USA |
| ALVARADO, ROSEMARY | | 45 KNOB COURT | | | VINE GROVE | KY | 40175 | USA |
| ALVARADO, RUBEN R | | Address Redacted | | | | | | |
| ALVARADO, STEPHANIE LYNN | | Address Redacted | | | | | | |
| ALVARADO, STEVEN J | | Address Redacted | | | | | | |
| ALVARADO, TAMMY | | 3011 WEST MONTE VISTA RD | | | PHOENIX | AZ | 85009-0000 | USA |
| ALVARADO, YVONNE | | Address Redacted | | | | | | |
| ALVARDO, MIGUEL | | 207 FAR HILLS DR | | | BOLINGBROOK | IL | 60440-2701 | USA |
| ALVAREZ, ALBERT V | | Address Redacted | | | | | | |
| ALVAREZ, ALBERTO | | Address Redacted | | | | | | |
| ALVAREZ, ALBERTO | | Address Redacted | | | | | | |
| ALVAREZ, BRIAN C | | 26821 AGILE CT | | | WESLEY CHAPEL | FL | 33544 | USA |
| ALVAREZ, BRIAN CARL | | Address Redacted | | | | | | |
| ALVAREZ, BRIGITTE ANN MARGARITA | | Address Redacted | | | | | | |
| ALVAREZ, CELSO RAFAEL | | Address Redacted | | | | | | |
| ALVAREZ, CHRISTINA | | Address Redacted | | | | | | |
| ALVAREZ, CHRISTOPHER IVAN | | Address Redacted | | | | | | |
| ALVAREZ, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| ALVAREZ, DELIA | | 536 E 238TH ST | | | CARSON | CA | 90745 | USA |
| ALVAREZ, ELISHA | | 6873 SOUTH PRAIRIE DUNES | 14C | | WEST JORDAN | UT | 84084-0000 | USA |
| ALVAREZ, GONZALO | | 11144 CORSICA COURT | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| ALVAREZ, GREGORY | | Address Redacted | | | | | | |
| ALVAREZ, JAMES | | 2690 ELMERA ST | | | NEWBURY PARK | CA | 91320 | USA |
| ALVAREZ, JERSON D | | Address Redacted | | | | | | |
| ALVAREZ, JEZEUS | | 1226 SPRUCE LN | | | ELGIN | IL | 60120-0000 | USA |
| ALVAREZ, JORGE | | Address Redacted | | | | | | |
| ALVAREZ, JOSE | | 1306 TRAILSIDE | | | WIXOM | MI | 48393 | USA |
| ALVAREZ, JUAN | | 774 LONG RD | | | PICKERINGTON | OH | 43147-1062 | USA |
| ALVAREZ, KRISTIANNE | | Address Redacted | | | | | | |
| ALVAREZ, LILIANA | | 2714 W 35TH PL | | | CHICAGO | IL | 60632-1608 | USA |
| ALVAREZ, MANUEL | | 7111 104TH AVE | | | KENOSHA | WI | 53142-8301 | USA |
| ALVAREZ, MARIA | | 6236 CORONADO CANYON AVE | | | LAS VEGAS | NV | 89142-0000 | USA |
| ALVAREZ, MARIO | | Address Redacted | | | | | | |
| ALVAREZ, MICHAEL | | Address Redacted | | | | | | |
| ALVAREZ, OSCAR DANIEL | | Address Redacted | | | | | | |
| Alvarez, Oscar P | | 13603 Orange Ave | | | Paramount | CA | 90723 | USA |
| ALVAREZ, OSCAR PABLO | | Address Redacted | | | | | | |
| ALVAREZ, OSVALDO | | 14199 DEATH VALLEY LN | | | EL PASO | TX | 79938-8526 | USA |
| ALVAREZ, PEDRO | | 719 PINELLAS BAYWAY S | | | SAINT PETERSBURG | FL | 33715-1915 | USA |
| ALVAREZ, RANDY | | 4406 W LELAND | | | CHICAGO | IL | 60630-0000 | USA |
| ALVAREZ, REYNALDO | | 1400 PARRETT ST | | | EVANSVILLE | IN | 47713-0000 | USA |
| ALVAREZ, SAMANTHA LEE | | Address Redacted | | | | | | |
| ALVAREZ, VANESSA | | 300 S NOBLE AVE | | | AZUSA | CA | 91702-0000 | USA |
| ALVAREZ, VICTOR | | 7817 BETTY LANE | | | HOUSTON | TX | 77055-0000 | USA |
| ALVARO, GARCIA | | 10225 BISSONNET 324 | | | HOUSTON | TX | 77036-0000 | USA |
| ALVAROE, MITCHEL | | 1850 HILLSIDE LANE | | | LANTANA | FL | 33462-0000 | USA |
| ALVEREZ, HECTOR | | 12645 S SAGINAW | | | CHICAGO | IL | 60633 | USA |
| ALVERSON, WALTER | | 405 CLAIRCREST DR | | | ANTIOCH | TN | 37013 4076 | USA |
| ALVES, LEANDRO | | 8133 RENNER RD | | | LENEXA | KS | 66219 | USA |
| ALVES, LEANDRO | | 12010 W 95TH ST | | | LENEXA | KS | 66215-3803 | USA |
| ALVES, LEANDRO | | 8133 RENNER RD | | | LENEXA | KS | 66219-9742 | USA |
| ALVESTEFFER, ANDY | | 2708 E STEWART RD | | | MIDLAND | MI | 48640-8586 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVEY, AMANDA JUNE | | Address Redacted | | | | | | |
| ALVEY, BECKEY | | 5685 DORINDA DR | | | LOUISVILLE | KY | 40258 | USA |
| ALVEY, MARY REBECCA | | Address Redacted | | | | | | |
| ALVIS, DANIEL TAYLOR | | Address Redacted | | | | | | |
| ALVIS, JIMMY | | 48051 CELEST | | | CHESTERFIELD TWP | MI | 48051-0000 | USA |
| ALWARAQI, MAHMOUD MUHAMMAD | | Address Redacted | | | | | | |
| ALWIS, MOHANCH | | 20801 SHERMAN WAY | 8 | | WINNETKA | CA | 91306-0000 | USA |
| ALY, ROBERT | | 719 MAURY ST | | | MEMPHIS | TN | 38107 4903 | USA |
| AMABELEA, GARCIA | | 614 S FIFTH 263 | | | AUSTIN | TX | 78741-0000 | USA |
| AMABLE, RICARDO GREGORY | | Address Redacted | | | | | | |
| AMACKER, BRIAN JA QUAY | | Address Redacted | | | | | | |
| AMADEO, ARREDONDO OR | | 3833 W 58TH ST | | | CHICAGO | IL | 60652-3839 | USA |
| AMADO, ALCAZAR | | RT 1 BOX 8710 | | | MISSION | TX | 78574-0000 | USA |
| AMADOR, ALEJANDRO | | 10326 TELFAIR AVE | | | PACOIMA | CA | 91331-0000 | USA |
| AMADOR, DAVID | | Address Redacted | | | | | | |
| AMADOR, STEVEN | | Address Redacted | | | | | | |
| AMADOR, SUSANA | | Address Redacted | | | | | | |
| AMAECHI, MR /MRS | MAX UZOEGWU  ATTORNEY | BESTMAN SERVICES | 6706 SALTA DR | | HOUSTON | TX | 77083 | USA |
| AMAKER, RANDY K | | 3782 FOX ST | | | INKSTER | MI | 48141-2719 | USA |
| Amanda Compton | | 2649 Coronado Rdg | | | Lexington | KY | 40511 | USA |
| AMANDA, SWANSON | | 1309 SHAFFER DR 3 | | | LORAIN | OH | 44053-0000 | USA |
| AMANDA, ZAPATA | | 7587 LONDON LN | | | BOCA RATON | FL | 33433-0000 | USA |
| AMANDA, ZIMMERMAN | | 14101 NICOLLET AVE S | | | BURNSVILLE | MN | 55337-5726 | USA |
| AMANTINE, BRANDI DANIELE | | Address Redacted | | | | | | |
| AMAO, JAVUN | | Address Redacted | | | | | | |
| AMARGOSA PALMDALE INVESTMENTS | | 433 N CAMDEN DR | STE 500 | | BEVERLY HILLS | CA | 90210 | USA |
| Amargosa Palmdale Investments LLC | | 433 N Camden Dr Ste 500 | | | Beverly Hills | CA | 90210 | USA |
| Amargosa Palmdale Investments LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | USA |
| AMARGOSA PALMDALE INVESTMENTS LLC | MILTON BANKS | 433 NORTH CAMDEN DRIVE | SUITE 500 | | BEVERLY HILLS | CA | 90210 | USA |
| AMARGOSA PALMDALE INVESTMENTS, LLC | MILTON BANKS | 433 NORTH CAMDEN DR | SUITE 500 | | BEVERLY HILLS | CA | 90210 | USA |
| AMARILLO GLOBE NEWS | | PO BOX 2091 | | | AMARILLO | TX | 79166-0001 | USA |
| AMARILLO GLOBE NEWS | STEVE DUNAVIN | 900 S HARRISON | | | AMARILLO | TX | 79101 | USA |
| AMAYA, ARTURO | | 4937 STRATFORD RD | | | LOS ANGELES | CA | 9042-0000 | USA |
| AMAYA, FRANCESC | | 1308 5TH ST | | | DENVER | CO | 80204 | USA |
| AMAYA, FRANCESC | | 1308 5TH ST | | | DENVER | CO | 80204-2008 | USA |
| AMAYA, GILBERT V | | 807 PITTMAN CT | | | TECUMSEH | MI | 49286-7723 | USA |
| AMAYA, LUIS FERNANDO | | Address Redacted | | | | | | |
| AMAYA, STEVE | | 320 DUNBAR RD | | | MUNDELEIN | IL | 60060 | USA |
| AMAYA, STEVE A | | Address Redacted | | | | | | |
| AMB PROPERTY LP | C O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | | EAST RUTHERFORD | NJ | 07073 | USA |
| AMBORN, CLIFFORD L | | Address Redacted | | | | | | |
| AMBRIZ, HECTOR ALEJANDRO | | Address Redacted | | | | | | |
| AMBRIZ, JAVIER | | Address Redacted | | | | | | |
| AMBROSE, FREDA LENORE | | Address Redacted | | | | | | |
| AMBROSE, JARED | | 820 ALLEN RD | | | NASHVILLE | TN | 37214 | USA |
| AMBROSE, JONATHAN POWELL | | Address Redacted | | | | | | |
| AMBROSE, MARK | | 1125 E SHERMAN | | | MUSKEGON | MI | 49444 | USA |
| AMBROSE, RAJAKUMAR | | 6365 ZEALAND AVE N | | | BROOKLYN PARK | MN | 55428 | USA |
| AMBROSE, THOMAS MICHEAL | | Address Redacted | | | | | | |
| AMBROSIA, SALENA ANAEESE | | Address Redacted | | | | | | |
| AMCAP ARBORLAND LLC | C O AMCAP INC | 1281 EAST MAIN ST | 2ND FLOOR | | STAMFORD | CT | 06902 | USA |
| AMCAP NORTHPOINT LLC | C O AMCAP | 1281 EAST MAIN ST | SUITE 200 | | STAMFORD | CT | 06902 | USA |
| AMEDURI, ZACHARY | | 3451 BEAR CREEK RD | | | NEWBURY PARK | CA | 91320-0000 | USA |
| AMENTAS, STACIA | | 5375 OAKCLIFF SW | | | CANTON | OH | 44706 | USA |
| AMEREN CIPS/66875 | | P O BOX 66875 | | | ST LOUIS | MO | 63166-6875 | USA |
| Ameren CIPS/66875 | | P O Box 66875 | | | St Louis | MO | 63166-6875 | USA |
| AMEREN CIPS/66875 | | P O BOX 66875 | | | ST LOUIS | MO | 63166-6875 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMEREN CIPS/66878 | | P O BOX 66878 | | | ST LOUIS | MO | 63166 | USA |
| Ameren CIPS/66878 | | P O  Box 66878 | | | St Louis | MO | 63166 | USA |
| AMEREN CIPS/66878 | | P O BOX 66878 | | | ST LOUIS | MO | 63166 | USA |
| AMEREN IP | | PO BOX 2543 | | | DECATUR | IL | 62525 | USA |
| Ameren UE | | Bankruptcy Desk Code 310 | PO Box 66881 | | St Louis | MO | 63166-6881 | USA |
| AMEREN UE/66301 | | P O BOX 66301 | | | ST LOUIS | MO | 63166-6301 | USA |
| Ameren UE/66301 | | P O  Box 66301 | | | St Louis | MO | 63166-6301 | USA |
| AMEREN UE/66301 | | P O BOX 66301 | | | ST LOUIS | MO | 63166-6301 | USA |
| AMEREN UE/66529 | | P O BOX 66529 | | | ST LOUIS | MO | 63166-6529 | USA |
| Ameren UE/66529 | | P O  Box 66529 | | | St Louis | MO | 63166-6529 | USA |
| AMEREN UE/66529 | | P O BOX 66529 | | | ST LOUIS | MO | 63166-6529 | USA |
| AmerenCILCO | Credit & Collections | 2105 E State Route 104 | | | Pawnee | IL | 62558 | USA |
| AmerenCILCO  66826 | | P O  Box 66826 | | | St Louis | MO | 63166-6826 | USA |
| AMERENCILCO 66826 | | P O BOX 66826 | | | ST LOUIS | MO | 63166-6826 | USA |
| AMERENCILCO 66826 | | P O BOX 66826 | | | ST LOUIS | MO | 63166-6826 | USA |
| AmerenCIPS | Credit & Collections | 2105 E State Rte 104 | | | Pawnee | IL | 62558 | USA |
| AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166-6884 | USA |
| AMERENIP | | PO BOX 66884 | | | ST LOUIS | MO | 63166-6884 | USA |
| AMERENIP | AMEREN IP | PO BOX 2543 | | | DECATUR | IL | 62525 | USA |
| AmerenIP aka Illinois Power Company | AmerenIP | Illinois Power COmpany | Attn Collections A 10 | PO Box 2543 | Decatur | IL | 62525 | USA |
| AmerenUE | | PO Box 66881 Mail Code 310 | | | Saint Louis | MO | 63166 | USA |
| AMERI TECH APPLIANCE REPAIR | | 9556 PISTACHIO | | | EL PASO | TX | 79924 | USA |
| AMERICAN COMMUNICATIONS GROUP | | 21311 MADRONA AVE | STE 101 | | TORRANCE | CA | 90503 | USA |
| AMERICAN EXPRESS | | 50330 AXP FINANCIAL CTR | DEPT C | | MINNEAPOLIS | MN | 55474-0503 | USA |
| AMERICAN EXPRESS INCENTIVE SVCS | | 1400 S HWY DR | | | FENTON | MO | 63099 | USA |
| AMERICAN EXPRESS INCENTIVE SVCS | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | USA |
| AMERICAN FAMILY CARE | | PO BOX 830810 | NISC 10000020 | | BIRMINGHAM | AL | 35283 | USA |
| AMERICAN FAMILY CARE | | PO BOX 830810 | | | BIRMINGHAM | AL | 35283 | USA |
| AMERICAN FORKLIFTER INC | | PO BOX 3281 | | | SPRING HILL | FL | 34611-3281 | USA |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DRIVE | | | EL MONTE | CA | 91731 | USA |
| AMERICAN FUTURE TECHNOLOGY | SUSAN HOU | 11581 FEDERAL DR | | | EL MONTE | CA | 91731 | USA |
| AMERICAN LOCK & KEY | | 5658 CAHILL AVE | | | TARZANA | CA | 91356-1202 | USA |
| American Management Corporation | Attn Heather McMorrough | PO Box 2020 | | | Conway | AR | 72033 | USA |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G  SCHWARTZ | C/O TCA | 3611 N  KEDZIE AVE | | CHICAGO | IL | 60618 | USA |
| AMERICAN NATIONAL BANK & TRUST COMPANY OF CHICAGO | ALAN G SCHWARTZ | C O TCA | 3611 N KEDZIE AVE | | CHICAGO | IL | 60618 | USA |
| AMERICAN NATIONAL INSURANCE CO | | 4678 WORLD PARKWAY CIR | COLLIERS TURLEY MARTIN TUCKER | | ST LOUIS | MO | 63134 | USA |
| American National Insurance Company | Frederick Black & Tara B Annweiler | One Moody Plz 18th Fl | | | Galveston | TX | 77550 | USA |
| American National Insurance Company | Frederick Black Tara B Annweiler | One Moody Plz 8th Fl | | | Galveston | TX | 77550 | USA |
| AMERICAN NATIONAL INSURANCE COMPANY | FREDERICK BLACK TARA B ANNWEILER | ONE MOODY PLAZA 18TH FL | | | GALVESTON | TX | 77550 | USA |
| AMERICAN NATIONAL INSURANCE COMPANY | NO NAME SPECIFIED | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | USA |
| AMERICAN NATIONAL INSURANCE COMPANY | | ONE MOODY PLAZA | | | GALVESTON | TX | 77550 | USA |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD ROAD | | | COLUMBUS | OH | 43220 | USA |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | COLUMBUS | OH | 43220 | USA |
| AMERICAN OUTDOOR ADVERTISING | CHRISTOPHER NEARY | 2786 ELGINFIELD RD | | | COLUMBUS | OH | 43220 | USA |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | USA |
| AMERICAN OUTDOOR ADVERTISING BILLBOARD | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | USA |
| AMERICAN POWER CONVERSION CORP | | 5081 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| AMERICAN PRESS | | PO BOX 60039 | | | NEW ORLEANS | LA | 70160-0039 | USA |
| AMERICAN RADI OLOGY NET WORK | | LTD | PO BOX 911857 | | DALLAS | TX | 75391 | USA |
| AMERICAN SATELLITE | | 5102 US HWY 58 APT 1 | | | CHATTANOOGA | TN | 37416-1628 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | LOUISVILLE | KY | 40218 | USA |
| AMERICAN SCALE CORP | | 3540 BASHFORD AVE | | | LOUISVILLE | KY | 40218 | USA |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | USA |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | | BOCA RATON | FL | 33431 | USA |
| AMERIGAS | | DEPT 0140 | | | PALATINE | IL | 60055-0140 | USA |
| AMERITECH INFORMATION SYSTEMS, INC | | 225 WEST RANDOLPH ST | | | CHICAGO | IL | 60606 | USA |
| AMERIWOOD INDUSTRIES | | PO BOX 633522 | | | CINCINNATI | OH | 45263-3522 | USA |
| AMERIWOOD INDUSTRIES | Ameriwood Industries | Jim Kimminay | 410 E First St South | | Wright City | MO | 63390 | USA |
| Ameriwood Industries | Jim Kimminay | 410 E First St S | | | Wright City | MO | 63390 | USA |
| Ameriwood Industries | Jim Kimminay | 410 E First St South | | | Wright City | MO | 63390 | USA |
| AMERIWOOD INDUSTRIES | JULEE HARLAN | 410 EAST FIRST ST SOUTH | | | WRIGHT CITY | MO | 63390 | USA |
| AMERIWOOD INDUSTRIES | JULEE HARLAN | 410 EAST FIRST ST SOUTH | | | WRIGHT CITY | MO | 63390 | USA |
| AMEZQUITA, ALEXANDER GABRIEL | | Address Redacted | | | | | | |
| AMEZQUITA, KARINA | | Address Redacted | | | | | | |
| AMICO, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| AMIN, AADIL | | Address Redacted | | | | | | |
| AMIN, MOSTAFA | | 2081 SAILMAKER COURT | | | LEWISVILLE | TX | 75067 | USA |
| AMIN, NIKHIL | | 3129 FIELDVIEW DR | | | GARLAND | TX | 75044-0000 | USA |
| AMINLARI, ALIREZA | | 856 W NELSON ST | | | CHICAGO | IL | 60657-0000 | USA |
| AMIR, MAHMUTOVIC | | 212 BEDFORD RD APT 367 | | | BEDFORD | TX | 76022-6235 | USA |
| AMIR, NEISSARI | | 5703 S MASON RD 825 | | | KATY | TX | 77450-0000 | USA |
| AMIRIAN, HAYRIK | | 3109 HARMONY PLC | | | LA CRESCENTA | CA | 91214 | USA |
| AMIRIAN, SIMONIQUE | | Address Redacted | | | | | | |
| AMIRSHAHI, SCHUYLER A | | Address Redacted | | | | | | |
| AMMER, PAMELA | | 7016 N DEARBORN RD | | | GUILFORD | IN | 47022 | USA |
| AMMON PROPERTIES LC | | 2733 E PARLEYS WAY 300 | 1410 CRCT | | SALT LAKE CITY | UT | 84109-1662 | USA |
| AMMON PROPERTIES LC | | 2733 E  PARLEYS WAY  SUITE 300 | 1410 CRCT | C/O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | USA |
| AMMON PROPERTIES LC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 | USA |
| Ammon Properties LC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 | USA |
| AMMON PROPERTIES LC | McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 | USA |
| AMMON PROPERTIES LC | PROPERTY MANAGER | 2733 E PARLEYS WAY SUITE 300 | 1410 CRCT | C O WOODBURY CORPORATION | SALT LAKE CITY | UT | 84109-1662 | USA |
| AMMON, CHRISTOPHER | | 7403 GINGKO AVE | | | LAKELAND | FL | 33810 | USA |
| AMMON, CITY OF | | 2135 SOUTH AMMON RD | | | AMMON | ID | 83406 | USA |
| AMMON, CITY OF | | AMMON CITY OF | 2135 SOUTH AMMON RD | | AMMON | ID | 83406 | USA |
| AMMON, DAVID | | 193 WALNUT LANE | | | APPLE VALLEY | MN | 55124 | USA |
| AMMONS, OCTAVIA | | Address Redacted | | | | | | |
| AMMONS, ROGER | | 2412 18TH AVE N | | | NASHVILLE | TN | 37208 1129 | USA |
| AMODEI, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| AMODEO, CHRISTOPHER | | 17481 CALOOSA TRACE CIR | | | FORT MYERS | FL | 33967-2570 | USA |
| AMODEO, CHRISTOPHER M | | Address Redacted | | | | | | |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIRCLE | | | TAMPA | FL | 33610 | USA |
| AMORE CONSTRUCTION CO | | 8409 LAUREL FAIR CIR STE 103 | | | TAMPA | FL | 33610 | USA |
| AMORE CONSTRUCTION COMPANY | | 8409 LAUREL FAIR CIRCLE | SUITE 103 | | TAMPA | FL | 33610 | USA |
| Amore Construction Company | Carlton Fields PA | John J Lamourex | PO Box 3239 | | Tampa | FL | 33601 | USA |
| Amore Construction Company | David B Amore President | 8409 Laurel Fair Cir Ste 103 | | | Tampa | FL | 33610 | USA |
| AMORE, WILLIAM V | | Address Redacted | | | | | | |
| AMOROSO, LUCIANO | | 514 E TOPEKA DR | | | PHX | AZ | 85024-0000 | USA |
| AMOS, B KIRTLEY | | Address Redacted | | | | | | |
| AMOS, CHRISTOPHER LAJUAN | | Address Redacted | | | | | | |
| AMOS, CLIFTON E | | Address Redacted | | | | | | |
| AMOS, CLIFTON E | | 501 CALVARY DRIVE | | | EULESS | TX | 76040 | USA |
| AMOS, DONTEE BERNARD | | Address Redacted | | | | | | |
| AMOS, DORCAS | | 487 COOPERS HAWK DR | | | BOCA GRANDE | FL | 33921 | USA |
| AMOS, LAURA K | | 1551 KENSINGTON DR | | | MURFREESBORO | TN | 37130-5936 | USA |
| AMOS, MICHAEL R | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMOS, RICK | | 860 BURNING TRAIL | | | CAROL STREAM | IL | 60188 | USA |
| AMOS, YVONNE | | 645 N LOCKWOOD | | | CHICAGO | IL | 60644-0000 | USA |
| AMPD MOBILE | | SILICON VALLEY BANK | DEPT CH17572 | | PALATINE | IL | 60055-7572 | USA |
| AMREIT | | PROPERTY MANAGMENT | 8 GREENWAY PLAZA STE 1000 | | HOUSTON | TX | 77046 | USA |
| Amreit a Texas Real Estate Investment Trust | c o James V Lombardi III | Ross Banks May Cron & Cavin PC | 2 Riverway Ste 700 | | Houston | TX | 77056 | USA |
| AMREIT TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | USA |
| AMREIT, TEXAS REAL ESTATE INVESTMENT TRUST | | 8 GREENWAY PLAZA | SUITE 1000 | | HOUSTON | TX | 77046 | USA |
| AMRELL, PHILIP | | 7415 GINGKO AVE | | | LAKELAND | FL | 33810 | USA |
| AMRI, SARA ZARINA | | Address Redacted | | | | | | |
| AMSALLEM, ROYI | | 2545 NW 49TH AVE NO 202 | | | LAUDERDALE LKS | FL | 33313-0000 | USA |
| AMSAN LLC | | 13924 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| AmSouth/Regions | Dawn Smith | 1900 5th AVE  North 23rd Floor | | | Birmingham | AL | 35203 | USA |
| AMSOUTH/REGIONS | DAWN SMITH | 1900 5TH AVE NORTH 23RD FLOOR | | | BIRMINGHAM | AL | 35203 | USA |
| Amstar Sage Westminster Holdings LLC dba The Westin Westminster | Attn Tonya Smith | 10600 Westminster Blvd | | | Westminster | CO | 80020 | USA |
| AMWAKE, RYANNE | | Address Redacted | | | | | | |
| AMY | | UAB HEALTH CENTER | | | BIRMINGHAM | AL | 35242 | USA |
| AMY C RENDON | RENDON AMY C | 1940 WOODSIDE LN | | | GLENDALE HEIGHTS | IL | 60139-2129 | USA |
| AMY C RENDON | RENDON AMY C | 1940 WOODSIDE LN | | | GLENDALE HEIGHTS | IL | 60139-2129 | USA |
| Amy Herrington | | 119 Sassafras Dr | | | Vermillion | OH | 44089 | USA |
| AMY, KELLY | | 3776 100 N 5 | | | PROVO | UT | 84606-0000 | USA |
| AMY, MCCLAIN | | 198 NORTH VILLAGE PO BOX 68 | | | KENT CITY | MI | 49330-0000 | USA |
| AMY, PUFFER | | 4404 MAPLE LN | | | STICKNEY | IL | 60402-0000 | USA |
| AMY, RICE | | 2720 LINDEN AVE | | | DAYTON | OH | 45410-3045 | USA |
| AMY, ROMINO | | 10591 N MACARTHUR BLVD 2197 | | | IRVING | TX | 75063-0000 | USA |
| AMY, UPTON | | 6465 S MAPLE RAPIDS RD | | | ST JOHNS | MI | 48879-0000 | USA |
| AN, JI | | 890 S CURTIS AV | | | FAYETTEVILLE | AR | 72701 | USA |
| AN, ROBERT | | 9210 CORNELL WAY | | | BUENA PARK | CA | 90620 | USA |
| ANA, CARRILLO | | 507 EMMETT AVE | | | SAN ANTONIO | TX | 78221-3532 | USA |
| ANA, D | | 23523 TREE HOUSE LN | | | SPRING | TX | 77373-6684 | USA |
| ANAGNOS, VINCENT JOHN | | Address Redacted | | | | | | |
| Anand, Sulekha | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| ANAND, SULEKHA | CHRISTOPHER A  BANDAS | BANDAS LAW FIRM  PC | 500 N  SHORELINE  STE 1020 | | CORPUS CHRISTI | TX | 78471 | USA |
| ANANE, DEMETRICE LYNELL | | Address Redacted | | | | | | |
| ANATOLI CHEINIOUK | CHEINIOUK ANATOLI | PO BOX 36847 | | | GROSSE PTE | MI | 48236-0847 | USA |
| ANAYA, ARTEMIZA | | 1360 SUNOL DRIVE | | | LOS ANGELES | CA | 90023-0000 | USA |
| ANAYA, BIANCA INEZ | | Address Redacted | | | | | | |
| ANAYA, CARLOS JOSE | | Address Redacted | | | | | | |
| ANAYA, ERNIE | | 1447 84TH AVE | | | MERRILLVILLE | IN | 46410 | USA |
| ANAYA, MANUEL | | 709 SYLVIA DR | | | EDINBURG | TX | 78539 | USA |
| ANAYA, SALOMON | | 18139 ERIK CT NO 255 | | | CANYON COUNTRY | CA | 91387 | USA |
| ANCHONDO, PABLO | | Address Redacted | | | | | | |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007 | USA |
| ANCHOR INSTALLATIONS LLC | | 6712 ELMWOOD AVE | | | CHEYENNE | WY | 82007 | USA |
| Andaloro, Charles A & Jill B | | 2050 SW Justison Ave | | | Port St Lucie | FL | 34953 | USA |
| ANDEREGG, WENDY LEE | | Address Redacted | | | | | | |
| ANDERS, ANDREW MICHAEL | | Address Redacted | | | | | | |
| ANDERS, CHELSEA RENEE | | Address Redacted | | | | | | |
| ANDERS, ERIC SCOTT | | Address Redacted | | | | | | |
| ANDERS, MATTHEW RYAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSEN, CORY | | 2321 BULL LAKE RD | | | LIBBY | MT | 59923-0000 | USA |
| ANDERSEN, HOLLY | | Address Redacted | | | | | | |
| ANDERSEN, JEFFREY PAUL | | Address Redacted | | | | | | |
| ANDERSEN, JENNIFER K | | Address Redacted | | | | | | |
| ANDERSEN, KEVIN PHILIP | | Address Redacted | | | | | | |
| ANDERSION, SHEILA | | 590 CASEY CT | | | AURORA | IL | 60504 | USA |
| ANDERSON III, JOE CECIL | | Address Redacted | | | | | | |
| ANDERSON III, WILLIAM THOMAS | | Address Redacted | | | | | | |
| ANDERSON INDEPENDENT | | DEPT 888049 | | | KNOXVILLE | TN | 37995-8049 | USA |
| Anderson Independent Mall | Baker & Hostetler LLP | Pamela Gale Johnson | 1000 Louisiana Ste 2000 | | Houston | TX | 77002 | USA |
| ANDERSON LEIF E | | 5428 W DIANA AVE | | | GLENDALE | AZ | 85302 | USA |
| ANDERSON MANN, MARI ALYSE | | Address Redacted | | | | | | |
| ANDERSON OSCAR R | | 11734 WEST BELFORT | APT NO 909 | | STAFFORD | TX | 77477 | USA |
| ANDERSON, AARON KYLE | | Address Redacted | | | | | | |
| ANDERSON, ADAM GRANT | | Address Redacted | | | | | | |
| ANDERSON, ALFRED | | 209 CHIEF STAN WAITE DR | | | CATOOSA | OK | 74015-2175 | USA |
| ANDERSON, ALISHA MICHELLE | | Address Redacted | | | | | | |
| Anderson, Allan M | | 345 E 211 St | | | Euclid | OH | 44123 | USA |
| ANDERSON, ALMONDO | | 2516 HATHAWAY | | | CHAMPAIGN | IL | 61821 | USA |
| ANDERSON, ANDREW | | 402 MONTROSE RD | | | SAINT CLOUD | MN | 56301 | USA |
| ANDERSON, ANDREW | | 1507 BELLECK CT | | | NORMAL | IL | 61761-5435 | USA |
| ANDERSON, ANGELA | | 17212 N SCOTTSDALE RD APT 1070 | | | SCOTTSDALE | AZ | 85255-9621 | USA |
| ANDERSON, ANTHONY DAVID | | Address Redacted | | | | | | |
| ANDERSON, AUSTIN | | Address Redacted | | | | | | |
| ANDERSON, BENJAMIN M | | Address Redacted | | | | | | |
| ANDERSON, BOYCE M | | Address Redacted | | | | | | |
| ANDERSON, BRIAN MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, BURNON CLARK | | Address Redacted | | | | | | |
| ANDERSON, CANDACE RENEE | | Address Redacted | | | | | | |
| ANDERSON, CARL | | 950 S 78TH ST | | | KANSAS CITY | KS | 66111-3106 | USA |
| ANDERSON, CARLA | | Address Redacted | | | | | | |
| ANDERSON, CASEY CARTON | | Address Redacted | | | | | | |
| ANDERSON, CHAD | | 5055 STONEYBROOK BLVD | | | HILLIARD | OH | 43026 | USA |
| ANDERSON, CHARLES ROBERT | | Address Redacted | | | | | | |
| ANDERSON, CHRISTA LOUISE | | Address Redacted | | | | | | |
| ANDERSON, CHRISTIAN LEE | | Address Redacted | | | | | | |
| ANDERSON, CHRISTINA | | 6 FOX RUN DRIVE | | | NEWARK | IL | 60541-0000 | USA |
| ANDERSON, CHRISTOPHER JASON | | Address Redacted | | | | | | |
| ANDERSON, CLINTON CLARK | | Address Redacted | | | | | | |
| ANDERSON, CORBETT | | 286 BIRCH DR | | | ALTUS AFB | OK | 73521- | USA |
| ANDERSON, DANIEL | | 1623 STORINGTON AVE | | | BRANDON | FL | 33511 | USA |
| ANDERSON, DANIEL | | 64 ROYAL RANGE RD | | | SANDOWN | NH | 03873 | USA |
| ANDERSON, DAREK | | 1009 N POMERENE RD | | | BENSON | AZ | 85602-7902 | USA |
| Anderson, David | | 1415 26th St W | | | Bradenton | FL | 34205 | USA |
| ANDERSON, DAVID | | 6178 FOREST HILL BLVD | | | WEST PALM BEACH | FL | 33415-6221 | USA |
| ANDERSON, DAVID E | | 7823 E 58TH ST | | | KANSAS CITY | MO | 64129-2726 | USA |
| ANDERSON, DAVID MARION | | Address Redacted | | | | | | |
| ANDERSON, DEBORAH H | | 104 COLEMAN ST | | | SMYRNA | TN | 37167-2808 | USA |
| ANDERSON, DESMOND | | 1136 OXFORD DR | | | DESOTO | TX | 75115 | USA |
| ANDERSON, DEVON | | 1211 GOLCONDA RD | | | LAKELAND | FL | 33801-2121 | USA |
| ANDERSON, DOMINICK VONTE | | Address Redacted | | | | | | |
| ANDERSON, DONALD | | 115 JORDAN RD | | | INDIANAPOLIS | IN | 46217 | USA |
| ANDERSON, DONNA S | | 9900 LANCET LN | | | OKLAHOMA CITY | OK | 73120-4035 | USA |
| ANDERSON, DOTSON E | | 3221 EAST OLD ASHLANDCITY | | | CLARKSVILLE | TN | 37043 | USA |
| ANDERSON, DUSTIN R | | PO BOX 50383 | | | KALAMAZOO | MI | 49005-0383 | USA |
| ANDERSON, ED | | Address Redacted | | | | | | |
| ANDERSON, ERIC | | 900 TRESCH RD | | | FLEMING | OH | 45729 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, ERIC | | 2227 FULHAM ST | | | ROSEVILLE | MN | 55113 | USA |
| ANDERSON, ERIC | | 510 N 38TH AVE | | | HATTIESBURG | MS | 39401-0000 | USA |
| ANDERSON, ERIC B | | Address Redacted | | | | | | |
| ANDERSON, ERIC L | | Address Redacted | | | | | | |
| ANDERSON, ERIC SHEA | | Address Redacted | | | | | | |
| ANDERSON, FRED EUGENE | | Address Redacted | | | | | | |
| ANDERSON, FREDRICK | | 1151 ROAN CT | | | KISSIMMEE | FL | 34759-7031 | USA |
| ANDERSON, GAGE | | 1034 LEHNERTZ AVE | | | AURORA | IL | 60505-0000 | USA |
| ANDERSON, GARRETT | | 10200 PARK MEADOWS DR UNIT 2933 | | | LONE TREE | CO | 80124 | USA |
| ANDERSON, GARRETT | Garrett Anderson | 10200 Park Meadows Dr No 2933 | | | Lonetree | CO | 80124-0000 | USA |
| ANDERSON, GARRY | | Address Redacted | | | | | | |
| ANDERSON, GEORGE ALEXANDER | | Address Redacted | | | | | | |
| ANDERSON, GREGORY | | 8521 TWINKLING TOPAZ AVE | | | LAS VEGAS | NV | 89143 | USA |
| ANDERSON, GREGORY | | 4113 EDGEBROOK DR | | | MIDLAND | TX | 79707-0000 | USA |
| ANDERSON, HERMAN L | | Address Redacted | | | | | | |
| ANDERSON, HERMAN L | | 2115 OVERHILL DRIVE | | | BIRMINGHAM | AL | 35214 | USA |
| ANDERSON, IESHA | | 1520 E LOCUST ST | | | DECATUR | IL | 62521 | USA |
| ANDERSON, IRVIN | | 8229 ANDRUS DR | | | COLORADO SPRINGS | CO | 80921 | USA |
| ANDERSON, ISAK | | Address Redacted | | | | | | |
| ANDERSON, JAMES | | 28825 STORMCLOUD PASS | | | WESLEY CHAPEL | FL | 33543 | USA |
| ANDERSON, JAMIELE | | 9554 BATAAN DR | | | ST LOUIS | MO | 63134-0000 | USA |
| ANDERSON, JARED A | | 5813 ABBEY CHURCH RD | | | DUBLIN | OH | 43017 | USA |
| ANDERSON, JARED ALDEN | | Address Redacted | | | | | | |
| ANDERSON, JASON RANDOLPH | | Address Redacted | | | | | | |
| ANDERSON, JASON SCOTT | | Address Redacted | | | | | | |
| ANDERSON, JENNIFER | | 37 E RODIGHIERO AVE | | | TERRE HAUTE | IN | 47805 | USA |
| ANDERSON, JENNIFER MARIE | | Address Redacted | | | | | | |
| ANDERSON, JERRY E | | 2525 LONG CREEK RD | | | DECATUR | IL | 62521-9638 | USA |
| ANDERSON, JOHN | | 316 IMPERIAL HEIGHTS LN | | | LA FOLLETTE | TN | 37766 | USA |
| ANDERSON, JOHN C | | 6107 113TH AVE | | | FENNVILLE | MI | 49408-9509 | USA |
| ANDERSON, JOHN CURTIS | | Address Redacted | | | | | | |
| ANDERSON, JON RICHARD | | Address Redacted | | | | | | |
| ANDERSON, JONATHAN | | 5851 N BELBROOK DR | | | TUCSON | AZ | 85741 | USA |
| ANDERSON, JONATHAN LAWRENCE | | Address Redacted | | | | | | |
| ANDERSON, JOSH E | | Address Redacted | | | | | | |
| ANDERSON, KEITH E | | Address Redacted | | | | | | |
| ANDERSON, KEN | | 5006 WEST 4100 SOUTH | | | SALT LAKE CITY | UT | 84120 | USA |
| ANDERSON, KENNETH LEE | | Address Redacted | | | | | | |
| ANDERSON, KEVIN | | Address Redacted | | | | | | |
| ANDERSON, KEVIN DWAYNE | | Address Redacted | | | | | | |
| ANDERSON, KIARA ADAWN | | Address Redacted | | | | | | |
| ANDERSON, KRISTOFER | | Address Redacted | | | | | | |
| ANDERSON, KYLE ANDREW | | Address Redacted | | | | | | |
| ANDERSON, LANCE | | 2034 ADELPHA | | | HOLT | MI | 48842 | USA |
| ANDERSON, LATASHA RENEE | | Address Redacted | | | | | | |
| ANDERSON, LEON LOUIS | | Address Redacted | | | | | | |
| ANDERSON, LISA | | 1112 CRYSTAL LAKE RD | | | BURNSVILLE | MN | 55337 | USA |
| ANDERSON, LOIS | | 3275 HOLLYPARK DR | | | INGLEWOOD | CA | 90305-4860 | USA |
| ANDERSON, LORI | | 2644 SAINT JOSEPH ST | | | WEST BLOOMFIELD | MI | 48324-1976 | USA |
| ANDERSON, LURALINE | | 5128 AUDREY AVE APT 204 | | | INDIANAPOLIS | IN | 46254-5722 | USA |
| ANDERSON, MARIE | | 3320 SPINNAKER LN APT 15C | | | DETROIT | MI | 48207 5006 | USA |
| ANDERSON, MATTHEW ALAN | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL BRADLEY | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL D | | Address Redacted | | | | | | |
| ANDERSON, MONTERRIO DANTRA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, MORGAN | | 35785 COUNTY RD 13 | | | ELIZABETH | CO | 80107-0000 | USA |
| ANDERSON, NANCY | | 1822 ALBEMARLE DRIVE | | | HIXSON | TN | 37343 | USA |
| ANDERSON, NATHAN | | 501 SOUTH HEWITT DR | | | HEWITT | TX | 76643 | USA |
| ANDERSON, NATHAN AUSTIN | | Address Redacted | | | | | | |
| ANDERSON, NATHAN SEAN | | Address Redacted | | | | | | |
| ANDERSON, NICK A | | 27342 PINE CROSSING DR | | | SPRING | TX | 77373 | USA |
| ANDERSON, NORMAN ANTHONY | | Address Redacted | | | | | | |
| ANDERSON, PAUL | | 5312 SE 86TH ST | | | OKLAHOMA CITY | OK | 73135-6139 | USA |
| ANDERSON, PAUL TYLER | | Address Redacted | | | | | | |
| ANDERSON, PIERCE XAVIER | | Address Redacted | | | | | | |
| ANDERSON, PRISCILLA LUCILLE | | Address Redacted | | | | | | |
| ANDERSON, QUINTON ALI | | Address Redacted | | | | | | |
| ANDERSON, REBEKAH E | | Address Redacted | | | | | | |
| ANDERSON, RICHARD | | 6751 TOBIAS AVE | | | VAN NUYS | CA | 91406 | USA |
| ANDERSON, RONALD | | 111 NORTH MAIN CROSSING | | | HANOVER | IN | 47243 | USA |
| ANDERSON, RONALD | | 1521 EVEREST LN | | | INDIANAPOLIS | IN | 46234 | USA |
| ANDERSON, ROY | | 3540 TURKEY PEN BRANCH RD | | | MARYVILLE | TN | 37803-2078 | USA |
| ANDERSON, RYAN | | 3764 KENNY LANE | | | WHITE BEAR LAKE | MN | 55110 | USA |
| ANDERSON, RYAN | | 1694 7TH ST | | | GREEN BAY | WI | 54304-0000 | USA |
| ANDERSON, SAMUEL A | | Address Redacted | | | | | | |
| ANDERSON, SARAH JEAN | | Address Redacted | | | | | | |
| ANDERSON, SCOTT | | 7908 KATLIN CIR | | | LAKELAND | FL | 33810-5142 | USA |
| ANDERSON, SCOTT H | | Address Redacted | | | | | | |
| ANDERSON, SEAN PATRICK | | Address Redacted | | | | | | |
| ANDERSON, SHANNON | | 10167 LINDA CIR | | | FORNEY | TX | 75126 | USA |
| ANDERSON, SHARONDA LASHE | | Address Redacted | | | | | | |
| ANDERSON, SHAWN PAUL | | Address Redacted | | | | | | |
| ANDERSON, TEDDY | | 3611 BURLINGTON AVE N | | | SAINT PETERSBURG | FL | 33713 | USA |
| ANDERSON, TERRY | | 9111 CROSS PARK DR SUITE D | | | KNOXVILLE | TN | 37923-4506 | USA |
| ANDERSON, TIMOTHY | | 404 FORD ST | PO BOX 593 | | VANCEBURG | KY | 41179 | USA |
| ANDERSON, TIMOTHY DAVID | | Address Redacted | | | | | | |
| ANDERSON, TOI SHERRYLL | | Address Redacted | | | | | | |
| ANDERSON, TOM | | 809 WHITEWAY DR | | | BROOKSVILLE | FL | 34601-1220 | USA |
| ANDERSON, TR AVIS ANDRE | | Address Redacted | | | | | | |
| ANDERSON, TRINA JOY | | Address Redacted | | | | | | |
| ANDERSON, TYLER J | | Address Redacted | | | | | | |
| ANDERSON, WADE | | 1594 W 1950 N | | | CLINTON | UT | 84015 | USA |
| ANDERSON, WILLIAM E | | Address Redacted | | | | | | |
| ANDERSON, YUSEF LATEEF | | Address Redacted | | | | | | |
| ANDERSON, YUSEFL | | 4485 RAMSDELL DRIVE | | | COLUMBUS | OH | 43231-0000 | USA |
| ANDERT, CYNTHIA | | 16058 SURFVIEW CT | | | WILDWOOD | MO | 63040 | USA |
| ANDES, CHRISTOPHER | | 105 OLD CHARITY HILL RD | | | ELIZABETHTON | TN | 37643 | USA |
| ANDING, MICHEAL | | 1196 AGNES PL | | | MEMPHIS | TN | 38104 | USA |
| ANDOVER CONSTRUCTION, TEXAS, LLC 2007 | | 17325 BELL NORTH DR | | | SCHERTZ | TX | 78154 | USA |
| ANDRA, JACKSON | | 558 NW AVE | | | BOYNTON BEACH | FL | 33435-0000 | USA |
| ANDRADE II, JOHN | | 10603 GARNISH DR | | | DOWNEY | CA | 90241 | USA |
| ANDRADE, ABRAHAM | | Address Redacted | | | | | | |
| ANDRADE, ALFREDO | | PO BOX 266991 | | | WESTON | FL | 33326-6991 | USA |
| ANDRADE, ARON ORLANDO | | Address Redacted | | | | | | |
| ANDRADE, BALBINA | | 3821 CR 949 B | | | ALVIN | TX | 77511-0000 | USA |
| ANDRADE, BENTURA | | 2418 W 47TH PL | | | CHICAGO | IL | 60632-1441 | USA |
| ANDRADE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| ANDRADE, FRANK | | 460 SE SKIPPER LN | | | PORT ST LUCIE | FL | 34983-2226 | USA |
| ANDRADE, JAIME L | | Address Redacted | | | | | | |
| Andrade, Katherine M | | 11532 Littchen St | | | Norwalk | CA | 90650 | USA |
| ANDRADE, KATHERINE M | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRADE, LEONARDO DANIEL | | Address Redacted | | | | | | |
| ANDRADE, LEONARDO IVAN | | Address Redacted | | | | | | |
| ANDRADE, MIGUEL A | | 4929 RALEIGH ST | | | DENVER | CO | 80212-2642 | USA |
| Andrade, Robert | | 4283 McClung Dr | | | Los Angeles | CA | 90008 | USA |
| ANDRADE, ROBERT | | Address Redacted | | | | | | |
| ANDRAS, ALLISON | | 11289 GRAND OAK DR APT 6 | | | GRAND BLANC | MI | 48439-1249 | USA |
| ANDRASHKO, JARED ROBERT | | Address Redacted | | | | | | |
| ANDRE, FLEMING | | 2316 SHARON RD | | | CANTON | MS | 39046-9491 | USA |
| ANDRE, HART | | 1810 ARBOR LN | | | CRESTHILL | IL | 60435-0000 | USA |
| ANDRE, L | | 48562 1 HOLCOMB CT | | | FT HOOD | TX | 76544 | USA |
| ANDRE, POELLINETZ | | 1936 HUNTINGTON BLVD | | | HOFFMAN ESTATES | IL | 60195 | USA |
| ANDREA, L | | 2621 RIVER OAKS DR | | | BELTON | TX | 76513 | USA |
| ANDREA, ZACHARY | | 4210 THORNHILL LANE | | | VADNAIS HEIGHTS | MN | 55127 | USA |
| ANDREASEN, DANEE | | 1476 ESTATE LN | | | LAKE FOREST | IL | 60045-0000 | USA |
| ANDREASEN, JOSHUA | | 641 H ST | | | SPARKS | NV | 89531 | USA |
| ANDREATTA, DONALD | | 11123 NORTH 21ST ST | | | TAMPA | FL | 33612 | USA |
| ANDRES, EMILIO JR | | 208 MARGARET DR | | | NOKOMIS | FL | 34275-3714 | USA |
| ANDRES, MARROQUIN | | 1037 S EVANSTON WAY | | | AURORA | CO | 80012-1710 | USA |
| ANDRESEN, THERESA | | 5900 W TROPICANA | | | LAS VEGAS | NV | 89103-0000 | USA |
| ANDRESKI, VINCE | | PO BOX 37 | | | MIDDLETOWN | NY | 07418 | USA |
| Andrew Langlois | | 3105B W Willow | | | Scott | LA | 70583 | USA |
| ANDREW S RUBIN | RUBIN ANDREW S | 13318 PECAN GLADE | | | SAN ANTONIO | TX | 78249-4525 | USA |
| ANDREW, BRIONES | | 10945 BYWOOD DR | | | EL PASO | TX | 79936-2722 | USA |
| ANDREW, H | | 6808 S INTRSTE HWY 35 APT NO 172 | | | AUSTIN | TX | 78745 | USA |
| ANDREW, J | | 748 APOLLO CT | | | ALLEN | TX | 75002 | USA |
| ANDREW, J | | 9611 CAMPTON FARMS | | | SAN ANTONIO | TX | 78250-1725 | USA |
| ANDREW, JAVENS | | 23544 584TH AVE | | | MONAKATO | MN | 56001-0000 | USA |
| ANDREW, JAVENS | | 1707 16TH ST SE | | | SAINT CLOUD | MN | 56304-0000 | USA |
| ANDREW, TOLBERT | | 2802 N QUAKER AVE SPC 28A | | | LUBBOCK | TX | 79415-2704 | USA |
| ANDREW, TRAN | | 1237 JAGUAR DR | | | STAFFORD | TX | 77477-0000 | USA |
| Andrews Electronics | Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | Santa Clarita | CA | 91355 | USA |
| Andrews Electronics | Attn Tordy Acker | 25158 Avenue Stanford | | | Santa Clarita | CA | 91355 | USA |
| ANDREWS ELECTRONICS INC | | ANDREWS ELECTRONICS | 25158 AVENUE STANFORD | 1/0/1900 | SANTA CLARITA | CA | 91355 | USA |
| ANDREWS ELECTRONICS INC | | 25158 STANFORD AVE | | | SANTA CLARITA | CA | 91355 | USA |
| Andrews Kurth LLP | Attn Jon L R Dalberg | 601 S Figueroa St Ste 3700 | | | Los Angeles | CA | 90017-5742 | USA |
| ANDREWS, AMANDA CHRISTINE | | Address Redacted | | | | | | |
| ANDREWS, AUMPAATIBA | | 619 LANE AVE APT 3 | | | CLERMONT | FL | 34711-0000 | USA |
| ANDREWS, CHARLANDRA | | 7540 MARIETTA LN | | | DALLAS | TX | 75241 | USA |
| ANDREWS, CHRIS QUENTIN | | Address Redacted | | | | | | |
| ANDREWS, CONRAD | | 300B W SOUTH ST | | | JACKSON | MS | 39203-3623 | USA |
| ANDREWS, DAN | | Address Redacted | | | | | | |
| ANDREWS, ELI | | 1140 DESERT MOUNTAIN AVE | | | HENDERSON | NV | 89002 | USA |
| ANDREWS, JAMES STEVEN | | Address Redacted | | | | | | |
| ANDREWS, JEFFREY | | Address Redacted | | | | | | |
| ANDREWS, JESSICA | | Address Redacted | | | | | | |
| ANDREWS, JOSHUA A | | Address Redacted | | | | | | |
| ANDREWS, JUSTIN DEREK | | Address Redacted | | | | | | |
| ANDREWS, KEVIN | | 823 SAXON CT | | | CROWLEY | TX | 76036 | USA |
| ANDREWS, LAWANNA N | | Address Redacted | | | | | | |
| ANDREWS, MARCUS | | 2230 JOHNS LN MOBILE AL | | | MOBILE | AL | 36605-0000 | USA |
| ANDREWS, NATASHA PATRICE | | Address Redacted | | | | | | |
| ANDREWS, NICHOLAS A | | Address Redacted | | | | | | |
| ANDREWS, PETER | | 39135 MURIEL DR | | | STERLING HEIGHTS | MI | 48313 | USA |
| ANDREWS, PETER | | 39135 MURIEL DR | | | STERLING HEIGHTS | MI | 48313-4943 | USA |
| ANDREWS, RHEA | | 9765 ALBURTIS AVE NO 132 | | | SANTA FE SPRING | CA | 90670 | USA |
| ANDREWS, SANDRA | | 137 LINCOLN ST | | | HUDSON | MI | 49247-1118 | USA |
| ANDREWS, SHAWNA DANEAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREWS, STEPHEN M | | Address Redacted | | | | | | |
| ANDREWS, STEVE KURT | | Address Redacted | | | | | | |
| ANDREWS, STEVEN | | 1511 GROVELAND AVE | | | GAYLORD | MI | 49735-8226 | USA |
| ANDREWS, THOMAS | | 736 E LAKE MARTHA | | | WINTER HAVEN | FL | 33881 | USA |
| ANDREWS, THOMAS O | | 736 E LAKE MARTHA | | | WINTER HAVEN | FL | 33881 | USA |
| ANDREWS, VAN LEE | | Address Redacted | | | | | | |
| ANDREWS, WILLIAM | | 2365 CARSON LOOP | | | NEW BRAUNFELS | TX | 78130-3067 | USA |
| ANDREYCHUK, SUZAN | | 4261 FLAXSEED TRAIL | | | CHERRY VALLEY | IL | 61016 | USA |
| ANDRIES, RODNEY | | 569 N MENDENHALL RD NO 4 | | | MEMPHIS | TN | 38117 | USA |
| ANDRULES, RYAN CHARLES | | Address Redacted | | | | | | |
| ANDRUS, JONATHAN COLE | | Address Redacted | | | | | | |
| ANDRUS, MIKE J | | Address Redacted | | | | | | |
| ANDRUS, MIKE J | | Address Redacted | | | | | | |
| ANDRUS, MIKE J | | Address Redacted | | | | | | |
| ANDRY, MICHAEL | | 2220 N 74TH COURT APT 1 | | | ELMWOOD PARK | IL | 60707 | USA |
| ANDRZEJEWSKA, DOROTA | | 2214 S GOEBBERT RD | | | ARLINGTON HEIGHT | IL | 60005-4272 | USA |
| ANDUJAR, EMMANUEL | | 5316 MALIBU ST | | | KELLER | TX | 76248-0000 | USA |
| ANDULICS, JOSEPH FRANCIS | | Address Redacted | | | | | | |
| ANDY, SABADOS | | 3945 ALGER DR SE | | | GRAND RAPIDS | MI | 49526-0000 | USA |
| ANETEMA, ADRIAN ANTHONY | | Address Redacted | | | | | | |
| ANFULECKI, MARGUERITE | | 1419 27TH ST NW | | | CANTON | OH | 44709 | USA |
| ANGEL JAIRO | | 450 E OLIVE AVE | NO 139 | | BURBANK | CA | 91501 | USA |
| ANGEL, ANDREA CAROLINA | | Address Redacted | | | | | | |
| ANGEL, G | | 200 TIMBERCREEK DR APT 702 | | | CLUTE | TX | 77531-3203 | USA |
| ANGEL, GARCIA | | 309 DONNA AVE | | | MISSION | TX | 78572-6120 | USA |
| ANGEL, GEORGE | | 1201 SYLMOR ST 715 | | | SYLMAR | CA | 91342-0000 | USA |
| ANGEL, JOE | | 4915 BOGART AVE | | | BALDWIN PARK | CA | 91706 | USA |
| ANGEL, MIGUEL | | 8450 E YARROW ST | | | ROSEMEAD | CA | 91770 | USA |
| ANGEL, MIGUEL | Law Office of R William Smith | R William Smith | 122 A E Foothill Blvd No 20 | | Arcadia | CA | 91006 | USA |
| ANGEL, MIKE | | 8450 E YARROW | | | ROSEMEAD | CA | 91770 | USA |
| ANGELA D SMITH | SMITH ANGELA D | 1912 OAK ST | | | SEFFNER | FL | 33584-5226 | USA |
| ANGELA D SMITH | SMITH ANGELA D | 1912 OAK ST | | | SEFFNER | FL | 33584-5226 | USA |
| Angela Watson | | PO Box 36189 | | | Houston | TX | 77236 | USA |
| ANGELA, COYLE | | 5260 BRYANTWOOD DR | | | MAPLE PLAIN | MN | 55359-0000 | USA |
| ANGELA, HAMPTON | | 2801 N HIGGONS BLVD | | | SUNRISE | FL | 33313-0000 | USA |
| ANGELES, JULIO C | | 16032 BLACKWOOD ST | | | LA PUENTE | CA | 91744 | USA |
| Angeles, Julio Cesar | | 16032 Blackwood St | | | La Puente | CA | 91744 | USA |
| ANGELES, JULIO CESAR | | Address Redacted | | | | | | |
| ANGELICA IMAGE APPAREL | | PO BOX 798134 | | | ST LOUIS | MO | 63179-8000 | USA |
| ANGELICA, M | | 14725 GRUENTHER RD | | | EL PASO | TX | 79938-8257 | USA |
| ANGELO JR , MICHAEL ALVAN | | Address Redacted | | | | | | |
| Angelo Kritikos Chief Financial Officer | Euro RSCG Chicago | 36 E Grand Ave | | | Chicago | IL | 60611 | USA |
| ANGELO, DUCA | | 5476 E 5TH ST | | | TUCSON | AZ | 85711-0000 | USA |
| ANGIUANO, CARLOS | | 1619 HIG H NOON ST | | | DEL VALLE | TX | 78617 | USA |
| ANGLE, BRANDON | | 1225 OLD SILO LANE | | | LEXINGTON | KY | 40509-0000 | USA |
| ANGLEN, CHRISTOPHER | | 702 CYPRESS PL | | | SUN CITY CENTER | FL | 33573 | USA |
| ANGLIA, DENNEY | | 260 S WOODROW DR | | | KNOXVILLE | TN | 37918-0000 | USA |
| ANGLIN, FIRZROY | | 1214 WINDEMERE WAY | | | TAMPA | FL | 33619-4602 | USA |
| ANGOTTI, ERIC ANTHONY | | Address Redacted | | | | | | |
| ANGST, AUSTON PATRICK | | Address Redacted | | | | | | |
| Angue, Nilo Glean | | 3805 Tundra Swan St | | | Las Vegas | NV | 89122 | USA |
| ANGUIANO, AARON | | Address Redacted | | | | | | |
| ANGUIANO, JENNIFER LEONOR | | Address Redacted | | | | | | |
| ANGUIANO, JOSE LUIS | | Address Redacted | | | | | | |
| ANGUIANO, LEONOR | | 6611 VERA JEAN DR | | | HOUSTON | TX | 77088 | USA |
| ANGUITA, ANDREW STEVEN | | Address Redacted | | | | | | |
| ANGULO, CHRISTOPHER MAITLAND | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGUS, VINCENT | | 7024 EASTERN SHORE RD | | | MONTGOMERY | AL | 36117 | USA |
| Anil Kothari of Shawn Kothari | Anil Kothari | 622 Killarney Dr | | | Dyer | IN | 46311-1298 | USA |
| Anil Kothari of Sorabh Kothari | Anil Kothari | 622 Killarney Dr | | | Dyer | IN | 46311-1298 | USA |
| ANISE, PEARSON | | 6656 N 32ND ST | | | MILWAUKEE | WI | 53223-0000 | USA |
| ANIXTER INC | | PO BOX 98908 | | | CHICAGO | IL | 606938908 | USA |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | GLENVIEW | IL | 60026 | USA |
| ANIXTER INC | | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | USA |
| ANJUM, WAJEHA | | 3008 SOUTH MALL CIR APT | | | MONTGOMERY | AL | 36116-0000 | USA |
| ANKRON, DAVID | | 1360 DONWOODS LN | | | ROYAL PALM BEACH | FL | 33411-0000 | USA |
| ANN ARBOR NEWS | | KATHY CIESINSKI | 340 E HURON STREET | | ANN ARBOR | MI | 48104 | USA |
| ANN ARBOR NEWS, THE | | PO BOX 1147 | | | ANN ARBOR | MI | 48106 | USA |
| ANN ARBOR NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| ANN ARBOR TREASURER, CITY OF | City of Ann Arbor | Attn Susan Chambers | City Attorneys Office | 100 N 5th Ave | Ann Arbor | MI | 48104 | USA |
| Ann Hartman | Welsh Companies LLC | 4350 Baker Rd Ste 400 | | | Minnetonka | MN | 55343-8695 | USA |
| ANN, BUCKLEY | | 7250 S HWY 89 | | | JACKSON | WY | 83002-0000 | USA |
| ANN, HAWXWELL | | 1114 S MISSOURI AVE NO 201 | | | CLEARWATER | FL | 33756-9140 | USA |
| ANN, KILIANY | | 524 W UNIVERSITY DR | | | DENTON | TX | 76201-0000 | USA |
| ANN, KUNKEL | | 3325 BAYSHORE BLVD | | | TAMPA | FL | 33629-8876 | USA |
| ANN, RODRIGUEZ | | 610 PRESTON AVE S | | | SAINT PETERSBURG | FL | 33701-0000 | USA |
| ANN, SHUTE | | 3400 S IRONWOOD DR | | | APACHE JUNCTION | AZ | 85220-7102 | USA |
| Anna Maccanelli | | 482 1/2 S Main St | | | Farmington | IL | 61531 | USA |
| ANNA, IORIO | | 18509 GULF BLVD | | | ST PETERSBURG | FL | 33785 | USA |
| ANNABLE, MICHAEL DUANE | | Address Redacted | | | | | | |
| ANNAN, LORRAINE | | 25650 CATALINA ST | | | SOUTHFIELD | MI | 48075 1739 | USA |
| Anne L, Thumann | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | USA |
| ANNETTE, BIENVENU | | 118 CITRUS RD | | | HARAHAN | LA | 70123-2504 | USA |
| ANNIN, MATT D | | 917 NW FOREST DR | | | BLUE SPRINGS | MO | 64015-1750 | USA |
| ANNIS, FRANCES | | 616 OXBOW DR | | | BARRYTON | MI | 49305-9554 | USA |
| ANNISTON STAR | | DEMETRIUS HARDY | PO BOX 189 | | ANNISTON | AL | 36202-0189 | USA |
| ANNISTON STAR | | PO BOX 2234 | | | ANNISTON | AL | 36202 | USA |
| ANNISTON WATER WORKS, AL | | 131 WEST 11TH ST | | | ANNISTON | AL | 36202 | USA |
| ANNISTON WATER WORKS, AL | | 131 WEST 11TH ST | | | ANNISTON | AL | 36202 | USA |
| ANNISTON, CITY OF | | PO BOX 2168 | | | ANNISTON | AL | 36202-2168 | USA |
| ANO, JENNIFER | | Address Redacted | | | | | | |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | TYLER | TX | 75713 | USA |
| ANONYMOUS, PARENTS | | PO BOX 130564 | | | TYLER | TX | 75713-0564 | USA |
| ANSALDI, CARLOS | | 23506 PRAIRIE BIRD DR | | | SPRING | TX | 77373-6674 | USA |
| ANSARI, RONALD RUSSEL | | Address Redacted | | | | | | |
| ANSARI, SUE | | 1543 ISLAND LN | | | BLOOMFIELD FLDS | MI | 48302-0000 | USA |
| ANSELMO, GALLEGOS | | 2345 S HARVEY | | | CICERO | IL | 60804-0000 | USA |
| ANSELMO, JARVIS | | Address Redacted | | | | | | |
| ANSLEM, ROY PHILLIP | | Address Redacted | | | | | | |
| ANSON, GREG | | 1393 EAST TULSA ST | | | GILBERT | AZ | 85296 | USA |
| ANTE CEDANO, ARMANDO | | Address Redacted | | | | | | |
| ANTES, DANIEL | | Address Redacted | | | | | | |
| Anthony Gibson | | 5725 Daybreak Dr Apt C | | | Mira Loma | CA | 91752 | USA |
| ANTHONY, ALLEN | | 6012 MARTINGLADE PL | | | LITHIA | FL | 33547-4830 | USA |
| ANTHONY, BRENDA D | | Address Redacted | | | | | | |
| ANTHONY, CHRISTOPHER | | 2424 SW 79TH | | | OKLAHOMA CITY | OK | 73159 | USA |
| ANTHONY, EWALD | | 7503 FARMINGDALE DR 201 | | | DARIEN | IL | 60561-4745 | USA |
| ANTHONY, F | | 8007 PINE CUP CIR | | | HUMBLE | TX | 77346-1740 | USA |
| ANTHONY, HAWTHORNE | | 300 10TH ST S 941 | | | ST PETERSBURG | FL | 33705-0000 | USA |
| ANTHONY, JAMES | | 1542 S OWENS ST | APT H  148 | | LAKEWOOD | CO | 80232 | USA |
| ANTHONY, LANE | | 4661 N 38TH ST | | | MILWAUKEE | WI | 53209-5947 | USA |
| ANTHONY, MARTIN | | 27536 LASSILETT | | | ROSEVILLE | MI | 48066-0000 | USA |
| ANTHONY, MARTINEZ | | 1821 W LOUISIANA | | | TAMPA | FL | 33603-0000 | USA |
| ANTHONY, MCKEEL | | 3513 HIGH VISTA DR | | | CARROLLTON | TX | 75007-6054 | USA |
| ANTHONY, MENO | | 110 W ROUTE 20 | | | FAIRBORN | OH | 45324-3443 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY, ORTIZ | | 1366 S WILLIAM ST | | | SOUTH BEND | IN | 46613-2033 | USA |
| ANTHONY, W | | HSU BOX 15198 | | | ABILENE | TX | 79698-0001 | USA |
| ANTINORI, JOSEPH A | | Address Redacted | | | | | | |
| ANTIONET, ROSS | | PO BOX 5662 | | | BOSSIER CITY | LA | 71171-0000 | USA |
| ANTLE JERRY L | | 504 SOUTH 15TH ST | | | BETHANY | MO | 64424 | USA |
| ANTOINE, ALFRED | | 5410 RHODES AVE UNIT 105 | | | VALLEY VILLAGE | CA | 91607 | USA |
| ANTOINE, LAZARE DAVID | | Address Redacted | | | | | | |
| ANTOINETTE L GIPSON | GIPSON ANTOINETTE L | 826 W CEDAR ST | | | COMPTON | CA | 90220-1810 | USA |
| ANTOINETTE M PAEZ & | PAEZ ANTOINETTE M | MICHAEL A PAEZ JT TEN | 8842 SHENANDOAH AVE | | PICO RIVERA | CA | 90660-2646 | USA |
| ANTOLIN, MARIA C | | Address Redacted | | | | | | |
| ANTOLIN, MARIA C | | 1725 E BAKER DRIVE | | | QUEEN CREEK | AZ | 85240 | USA |
| ANTOMATTEI, COREY R | | 549 E MAIN ST APT J147 | | | HENDERSONVILLE | TN | 37075-2644 | USA |
| ANTON, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| ANTONACCI, JOHN | | 4930 CHERRY WOOD DR | | | NAPLES | FL | 34119 | USA |
| ANTONIO, CARRILLO | | 3323 E 33005 | | | SALT LAKE CITY | UT | 84010-0000 | USA |
| ANTONIO, GUZMAN | | 1010 RANDALL ST | | | NACOGDOCHES | TX | 75964-5974 | USA |
| ANTONIO, ORTEGA | | 13827 VICTORIA ST | | | HOUSTON | TX | 77015-3929 | USA |
| ANTONIO, PEDRO | | 2107 MCHAINARA | | | MANDEVILLE | LA | 70448-0000 | USA |
| ANTONIO, PEREZ | | 8831 DIRBY ST | | | HOUSTON | TX | 77075-1558 | USA |
| ANTONIO, RODRIGUEZ | | 615 E WONSLEY R | | | AUSTIN | TX | 78753-0000 | USA |
| ANTONIO, SOLIS | | 813 HWY 65 APT 718 | | | MESQUITE | TX | 75150 | USA |
| ANTONIO, ZACARIAS | | 6723 SPARNELL 2DN FLR | | | CHICAGO | IL | 60621-0000 | USA |
| ANTONOPOULOS, JOHN ELEFTERIOS | | Address Redacted | | | | | | |
| ANTOR MEDIA CORPORATION | ROBERT CHIAVELLO  JR | FULBRIGHT & JAWROSKI | 2200 ROSS AVE  SUITE 2800 | | DALLAS | TX | 75201 | USA |
| Antor Media Corporation | Robert Chiaviello Jr Esq Brett C Govett Esq Michael Regitz Esq & Ryan E Manns Esq | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201 | USA |
| ANTOS KENNETH M | | 4968 MOUNTAIN FOLIAGE DRIVE | | | LAS VEGAS | NV | 89148 | USA |
| ANTOS, ANTHONY | | 8521 COPPER MINE AVE | | | LAS VEGAS | NV | 89129 | USA |
| ANTOS, ANTHONY J | | 8521 COPPER MINE AVE | | | LAS VEGAS | NV | 89129-7624 | USA |
| ANTOS, JOSEPH | | 1403 HEATHERIDGE LN | | | CHINO HILLS | CA | 91709 | USA |
| ANTOS, MARIA | | 1403 HEATHER RIDGE LANE | | | CHINO HILLS | CA | 91709 | USA |
| ANTOS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ANTRIM IV, HENRY | | 955 S POWER RD | | | MESA | AZ | 85206 | USA |
| ANTUNES, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| ANTUOINE, MELTON | | 409 FOX LAKE DR | | | LAKELAND | FL | 33809-0000 | USA |
| ANUARIO, ANA LILIA | | Address Redacted | | | | | | |
| ANUNCIACION, JAMES | | 3944 EDINBROOK TERRACE | | | BROOKLYN PARK | MN | 55443 | USA |
| ANUNDA, DIANA K | | Address Redacted | | | | | | |
| ANZALDO, RICARDO | | 1818 WARRINGTON AVE | | | DUARTE | CA | 91010 | USA |
| AOL LLC | AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | PO Box 1008 | Columbus | OH | 43216-1008 | USA |
| AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | 52 E Gay St | | Columbus | OH | 43215 | USA |
| AOL LLC | Tiffany Strelow Cobb | Vorys Sater Seymour and Pease LLP | PO Box 1008 | | Columbus | OH | 43216-1008 | USA |
| AOL LLC | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | COLUMBUS | OH | 43215 | USA |
| AON RISK SERVICES INC OF VA | | 75 REMITTANCE DR | STE 1943 | | CHICAGO | IL | 60675-1943 | USA |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85219 | USA |
| APACHE JUNCTION, CITY OF | | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85219 | USA |
| APARECE, PELOLITO | | RESIDENCE INN NORTH 1080 N | | | LEXINGTON | KY | 40511 | USA |
| APARECE, PELOLITO | | RESIDENCE INN NORTH 1080 N | | | LEXINGTON | KY | 40511 | USA |
| APARICIO, CHRISTOPHER | | 4550 MONTAIR AVE | F 27 | | LONG BEACH | CA | 90808-0000 | USA |
| APARICIO, CHRISTOPHER G | | Address Redacted | | | | | | |
| APARICIO, MELISSA | | Address Redacted | | | | | | |
| APAYAN, HOVHANNES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APC AMERICAN POWER CONVERSION | | PO BOX 4000 DEPT 1012 | | | HARTFORD | CT | 06151 | USA |
| APEMIYE, PRECIOUS OBOZUWA | | Address Redacted | | | | | | |
| Apex Digital Inc | Brad D Krasnoff & Scott Lee | Lewis Brisbois Bisgaard & Smith LLP | 221 N Figueroa St Ste 1200 | | Los Angeles | CA | 90012-2601 | USA |
| APEX DIGITAL INC | JIM FITZGERALD | 15831 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91761 | USA |
| APEX SUPPLY | | PO BOX 340070 | | | BEAVERCREEK | OH | 45434 | USA |
| APEX SYSTEMS INC | | 3750 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| APGAR, JENNIFER MAE | | Address Redacted | | | | | | |
| APH USA INC | | PO BOX 4277 | | | WOODLAND HILLS | CA | 91365-4277 | USA |
| APHUSA LLC | | PO BOX 4277 | | | WOODLAND HILLS | CA | 91365 | USA |
| APHUSA LLC | | PO BOX 4277 | | | WOODLAND HILLS | CA | 91365 | USA |
| APICE, KENNETH MICHAEL | | Address Redacted | | | | | | |
| APL LOGISTICS WAREHOUSE MGMT | | PO BOX 2969 | | | CAROL STREAM | IL | 60132 | USA |
| APO, TIMOTHY | | 500 W PAYTON ST LOT 23 | | | GREENTOWN | IN | 46936-1157 | USA |
| APODACA, JOANN | | Address Redacted | | | | | | |
| APOLINAR, DESIREE M | | 8945 JELLISON CT | | | BROOMFIELD | CO | 80021-4496 | USA |
| APONTE, ALFRED | | 4195 A PALM BAY CIRCLE | | | WEST PALM BEACH | FL | 33406 | USA |
| APONTE, JEREMY DAVIS | | Address Redacted | | | | | | |
| APOSTOLI, MARIA LOUISE | | Address Redacted | | | | | | |
| APOSTOLOPOULOS, VASILIOS WILLIAM | | Address Redacted | | | | | | |
| APPALACHIA BUSINESS COMM CORP | | 232 PETERS RD | P O BOX 30517 | | KNOXVILLE | TN | 37930-0517 | USA |
| APPALACHIAN FAIR ASSOC INC | | PO BOX 8218 | | | GRAY | TN | 37615 | USA |
| Appalis D Murray | | 1117 Essex Dr | | | Cedar Hill | TX | 75104 | USA |
| APPEL, DOUGLAS | | 701 OAKHILL | | | JACKSON | MI | 49201 | USA |
| APPELBAUM, MICHAEL C | | 4927 N WINCHESTER AVE | | | CHICAGO | IL | 60640-3309 | USA |
| APPELL, KRIS | | 5547 CONESTOGA LANE | | | MEDINA | OH | 44256-6545 | USA |
| APPLE COMPUTER INC | | 1932 ELMORE AVENUE | | | DOWNERS GROVE | IL | 60515 | USA |
| APPLE COMPUTER INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | USA |
| APPLE COMPUTER, INC | MICHAEL SCHMIDT | 12545 RIATA TRACE | | | AUSTIN | TX | 78727 | USA |
| APPLEGARTH, MICHAEL | | 2824 COUNTY HIGHWAY 16 | | | RAYLAND | OH | 43943 | USA |
| APPLEGATE JR, PHILLIP DAVID | | Address Redacted | | | | | | |
| APPLEGATEJR, PHILLIP | | 4507 WINDY GORGE DR | | | KINGWOOD | TX | 77345-2308 | USA |
| APPLETON POST CRESCENT | KIM ANDERSON | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | USA |
| APPLETON, TROY | | 184 SULLIVAN TRL | | | LA VERGNE | TN | 37086-3053 | USA |
| APPLEWHITE, KENNETH | | 1592 HUGENOT | | | MEMPHIS | TN | 38114 | USA |
| APPLIANCE INSTALLERS | | 2424 GUNDRY AVE | | | SIGNAL HILL | CA | 90755 | USA |
| APPLIN, DREW | | 1622 MEADOW VIEW DR | | | CORINTH | TX | 76210 | USA |
| APRIL, J | | 4925 FORT CROCKETT BLVD APT 12 | | | GALVESTON | TX | 77551-5947 | USA |
| APS/ARIZONA PUBLIC SERVICE | | P O BOX 2906 | | | PHOENIX | AZ | 85062-2906 | USA |
| APS/Arizona Public Service | | P O BOX 2906 | | | PHOENIX | AZ | 85062-2906 | USA |
| APS/ARIZONA PUBLIC SERVICE | | P O BOX 2906 | | | PHOENIX | AZ | 85062-2906 | USA |
| APSEC COMMUNICATIONS | | 1924 JUTLAND DR | STE 8 | | HARVEY | LA | 70058 | USA |
| Aqua Chill | | 12081 W Alameda Pkwy No 211 | | | Lakewood | CO | 80228 | USA |
| AQUA CHILL INC | | PO BOX 24742 | | | TEMPE | AZ | 85285-4742 | USA |
| AQUA OHIO INC /LAKE ERIE WEST DIST | | P O BOX 238 | | | STRUTHERS | OH | 44471-0238 | USA |
| Aqua Ohio Inc /Lake Erie West Dist | | P O  Box 238 | | | Struthers | OH | 44471-0238 | USA |
| AQUA OHIO INC /LAKE ERIE WEST DIST | | P O BOX 238 | | | STRUTHERS | OH | 44471-0238 | USA |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | TEMPE | AZ | 85282 | USA |
| AQUA PERFECT OF ARIZONA | | 455 W 21ST ST STE 108 | | | TEMPE | AZ | 85282-2016 | USA |
| Aqua Perfect of Arizona LLC | | 455 W 21st St Ste 108 | | | Tempe | AZ | 85282 | USA |
| AQUAPURE | | 1572 S MAHAFFIE CIR | | | OLATHE | KS | 66062-3432 | USA |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | NAMPA | ID | 83687 | USA |
| AQUARIUS COMMUNICATIONS INC | | 205 11TH AVE N | | | NAMPA | ID | 83687 | USA |
| AQUEEL, KHURRAM T | | 235 WINFIELD CT | | | VERNON HILLS | IL | 60061-1933 | USA |
| AQUILA, INC | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | USA |
| AQUILA, INC | Black Hills Energy | Cindy Miller | PO Box 3407 | | Omaha | NE | 68013 | USA |
| AQUINO, MARLENE PATRICIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUINO, YOLANDA MARIA | | Address Redacted | | | | | | |
| AR INVESTMENTS LP | JIM ANDERSON | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | USA |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | USA |
| AR INVESTMENTS, L P | JIM ANDERSON | C/O TERRA ENTERPRISES  INC | 11812 SAN VICENTE BLVD SUITE 510 | | LOS ANGELES | CA | 90049 | USA |
| ARA, ANJUMAN | | 5475 LOTCH LOMOND  DR | | | HOUSTON | TX | 77096 | USA |
| ARABIT, DANIEL | | 4668 GRAND AVE | | | MONTCLAIR | CA | 91763-0000 | USA |
| ARAGON, ANNA MARIE | | Address Redacted | | | | | | |
| ARAGON, DAVID | | Address Redacted | | | | | | |
| ARAGON, DERALD | | 2106 N MAIN ST | | | PUEBLO | CO | 81003-2543 | USA |
| ARAGON, ELENA ANITA | | Address Redacted | | | | | | |
| ARAGON, ERIC | | 10260 NORTH WASHINGTON ST | | | THORNTON | CO | 80229-0000 | USA |
| ARAGON, JUAN | | 12314 ADVENTURE DRIVE | | | RIVERVIEW | FL | 33569 | USA |
| ARAGON, NICHOLAS KENNETH | | Address Redacted | | | | | | |
| ARAIZA, ADRIAN | | 680 DEL VALLE | | | LA PUENTE | CA | 91744-0000 | USA |
| ARAIZA, BRITTANY RENA | | Address Redacted | | | | | | |
| ARAKAKI, REINA | | 8840 SUNSET STRIP | | | SUNRISE | FL | 33322-3759 | USA |
| ARAKELIAN, ANDRE | | 3239 ALTURA AVE | APT NO 4 | | LA CRESCENTA | CA | 91214-0000 | USA |
| ARAKELIAN, BERJ | | 23100 ARBOR CREEK DR | | | PLAINFIELD | IL | 60544-0000 | USA |
| ARAKELIAN, VARDAN | | 6736 S ELIZABETH ST | | | CHICAGO | IL | 91205 | USA |
| ARAMBULA, I V | | Address Redacted | | | | | | |
| ARAMBULO, RAMON | | Address Redacted | | | | | | |
| ARAMBURO, CESAR | | Address Redacted | | | | | | |
| ARANA, CESAR | | 6823 SW 130 AVE | | | MIAMI | FL | 33183 | USA |
| ARANA, KARLA | | 1590 N W 128 DR NO 205 | | | SUNRISE | FL | 33323 | USA |
| ARANA, MARCO ANTONIO | | Address Redacted | | | | | | |
| ARANDA, ANTHONY | | Address Redacted | | | | | | |
| ARANDA, ASHLEY NICOLE | | Address Redacted | | | | | | |
| ARANDA, DANIEL | | Address Redacted | | | | | | |
| ARANDA, ESMERALDA | | 9200 MILLIKEN | APT 3105 | | RANCHO CUCAMONGA | CA | 91730 | USA |
| ARANDA, SANTOS | | Address Redacted | | | | | | |
| ARANDA, SHARMAINE DESIRE | | Address Redacted | | | | | | |
| ARANGO, DAVID | | 5272 TENNIS LN | | | DELRAY BEACH | FL | 33484-6647 | USA |
| ARANGUA, LARRY | | 161 N BRIGHTVIEW DR | | | COVINA | CA | 91723 | USA |
| ARANGUREN, CRISTHYAM LUIS | | Address Redacted | | | | | | |
| ARANI, SHERVIN | | 1311 W FOLLEY ST | | | CHANDLER | AZ | 85224-7511 | USA |
| ARANZETA, PRISCILLA | | Address Redacted | | | | | | |
| Arapahoe County Treasurer | | 5334 S Prince St | | | Littleton | CO | 80166-0000 | USA |
| ARAUJO, DANIEL J | | Address Redacted | | | | | | |
| ARAUJO, GUSTAVO A | | UNIT B | 19419 RUBY COURT | | CERRITOS | CA | 90703 | USA |
| Araujo, Maria | c o Pope & Jaburek PC | 1 E Wacker No 620 | | | Chicago | IL | 60601 | USA |
| ARAUJO, SUNNY ALI | | Address Redacted | | | | | | |
| ARAUZ, JORGE | | 1326 N VIRGIL APT 10 | | | LOS ANGELES | CA | 90027 | USA |
| ARBEENE, MICHAEL | | 17820 PHEASANT LANE | | | LITTLE ROCK | AR | 72206-0000 | USA |
| ARBELAEZ, ALEX | | 2294 BEARN WOOD CT | | | LEESBURG | FL | 34748-9590 | USA |
| ARBEN, POPAJ | | 2486 CORAL DR | | | TROY | MI | 48085-3906 | USA |
| ARBERIZ, JOSE | | 4567 SEVEN DWARFS | | | KISSIMMEE | FL | 34746-0000 | USA |
| ARBITRON INC | | PO BOX 3228 | | | CAROL STREAM | IL | 60132-3228 | USA |
| ARBORETUM OF SOUTH BARRINGTON | | BANK OF AMERICA LB14923 | 14923 COLLECTION CTR DR CALSMART | | CHICAGO | IL | 60693 | USA |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN  MICHAEL JAFFE | NORTHBROOK | IL | 60062 | USA |
| Arboretum of South Barrington LLC | David C Christian II | Seyfarth Shaw LLP | 131 S Dearborn St Ste 2400 | | Chicago | IL | 60603 | USA |
| ARBORETUM OF SOUTH BARRINGTON LLC | | 400 SKOKIE BLVD | SUITE 405 | ATTN MICHAEL JAFFE | NORTHBROOK | IL | 60062 | USA |
| ARBURY, KRISS | | 1145 N TITTABAWASSE RVR RD | | | MIDLAND | MI | 48642-7339 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON ROAD | | | CTY OF INDUSTRY | CA | 91745 | USA |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | CITY OF INDUSTRY | CA | 91745-1010 | USA |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | CTY OF INDUSTRY | CA | 91745 | USA |
| ARC INTERNATIONAL CORP | | 333 TURNBULL CANYON RD | | | CTY OF INDUSTRY | CA | 91745 | USA |
| ARCE GUTIERREZ, EDUARDO | | Address Redacted | | | | | | |
| ARCE, CRISTINA | | 423 ARBORETUM WAY | | | OSWEGO | IL | 60543 | USA |
| ARCE, JOHN | | 601 E PROSPECT AVE APT 2B | | | MOUNT PROSPECT | IL | 60056 | USA |
| ARCE, REDEMTOR | | 4843 W MELROSE ST | | | CHICAGO | IL | 60641 | USA |
| ARCEO, ARISTOTLE A | | 2525 OLD FARM RD | | | HOUSTON | TX | 77063 | USA |
| ARCH WIRELESS | | PO BOX 660770 | NO 2316 | | DALLAS | TX | 75266 | USA |
| ARCH WIRELESS | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | USA |
| ARCHER, JOHN | | 305 DOGWOOD LN | | | LOUISVILLE | KY | 40214 | USA |
| ARCHER, PHILLIP | | 290 OPIE ARNOLD RD | | | LIMESTONE | TN | 37681 | USA |
| ARCHER, TERENCE G | | 26735 W RT 173 | | | ANTIOCH | IL | 60002 | USA |
| ARCHER, WILLIAM | | 2328 THORNGGROVE PIKE | | | KNOXVILLE | TN | 37914 | USA |
| ARCHESKI, RYAN RICHARD | | Address Redacted | | | | | | |
| ARCHIBALD, JOHN | | 811 ACTION AVE | | | HOMEWOOD | AL | 35209 | USA |
| ARCHIBALD, KENROY | | 16039 SW 155TH CT | | | MIAMI | FL | 33187-5238 | USA |
| ARCHIBALD, MICHAEL | | 9835 GREENBRIER RD SE | | | ELIZABETH | IN | 47117 | USA |
| ARCHIE, KRISTINA | | 5000 CARRIAGEWAY DR | | | ROLLING MEADOWS | IL | 60008-0000 | USA |
| ARCHIE, MONTOYA | | Address Redacted | | | | | | |
| Architectural Cast Stone Incorporated | Architectural Cast Stone Inc | 2775 Norton Creek Dr | | | West Chicago | IL | 60185-6411 | USA |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 WEST SEVENTH STREET | | | COVINGTON | KY | 41044 | USA |
| ARCHITECURAL GROUP INTERNATIONAL | | 15 W 7TH ST | | | COVINGTON | KY | 41011 | USA |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | USA |
| ARCHITEXT | | 121 INTERPARK BLVD STE 208 | | | SAN ANTONIO | TX | 78216 | USA |
| Archon Group LP | William L Wallander & Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201-2975 | USA |
| ARCHOS INC | | 7951 E MAPPLEWOOD AVE STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| ARCHOS INC | | DEPT 2047 | | | DENVER | CO | 80291-2047 | USA |
| ARCHOS INC | ARCHOS INC | DEPT 2047 | | | DENVER | CO | 80291-2047 | USA |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE SUITE 260 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| ARCHOS INC | JENNIFER HAMMOND | 7951 E MAPLEWOOD AVE STE 260 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| ARCHULETA, ASHLEY NICOLE | | Address Redacted | | | | | | |
| ARCHULETA, DANIEL NEIL | | Address Redacted | | | | | | |
| ARCHULETA, JAVIER HILADO | | Address Redacted | | | | | | |
| ARCHULETA, MATTHEW MANUEL | | Address Redacted | | | | | | |
| ARCHULETA, PHILLIP | | 2500 S PERRY ST | | | DENVER | CO | 80219-0000 | USA |
| ARCINIEGA, JOSE JR | | 4143 S MAPLEWOOD AVE | | | CHICAGO | IL | 60632-1125 | USA |
| ARCOS, APRIL JOE | | Address Redacted | | | | | | |
| ARDAM, TIFFANY | | 919 LEAMINGTON | | | GLENVIEW | IL | 60025 | USA |
| ARDELL, MATTHEW S | | 1406 W HEALEY ST | | | CHAMPAIGN | IL | 61821 | USA |
| ARDELL, MATTHEW SCOTT | | Address Redacted | | | | | | |
| ARDEN JR RUSSEL N | | 515 STACY SQUARE TERRACE | | | NASHVILLE | TN | 37221 | USA |
| ARDMAN, PAMELA | | 1719 WINDING VIEW | | | SAN ANTONIO | TX | 78258 | USA |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | USA |
| ARDMORE DEVELOPMENT AUTHORITY | T F HARRIS | P O BOX 1585 | | | ARDMORE | OK | 73402 | USA |
| ARDOIN, AARON L | | Address Redacted | | | | | | |
| ARDORODLFO, CHAVEZ | | 1539 N BRONSON AV | | | LOS ANGELES | CA | 70028-0000 | USA |
| ARDREY, ROBERT SYLVESTER | | Address Redacted | | | | | | |
| ARDREY, SETH THOMAS | | Address Redacted | | | | | | |
| ARECCO, BRYAN | | 2405 DEBORAH COURT | | | PARKER | CO | 80138-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARECHIGA, JOSE | | 4280 1/2 DENNISON ST | | | LOS ANGELES | CA | 90023 | USA |
| AREDONDO, JUAN | | 8206 HARDING | | | HOUSTON | TX | 77012 | USA |
| AREFI, MANIJA | | 4114 E CAMPBEL AVE | | | HIGLEY | AZ | 85236 | USA |
| AREHART, JENNIFER | | 2518 N 49TH ST B | | | LINCOLN | NE | 68504-2885 | USA |
| ARELLANO, ALEJANDRA | | 15323 VANOWEN ST | 3 | | VAN NUYS | CA | 91406-0000 | USA |
| ARELLANO, DELFINO T | | Address Redacted | | | | | | |
| ARELLANO, FRANKLIN LEE | | Address Redacted | | | | | | |
| ARELLANO, JOSEPH DANIEL | | Address Redacted | | | | | | |
| ARELLANO, JUAN FRANCISCO | | Address Redacted | | | | | | |
| ARENA, COREY | | 1524 LAKE CRYSTAL DR | G | | WEST PALM BEACH | FL | 33411-0000 | USA |
| ARENA, M | | 3619 WOODGATE ST | | | HOUSTON | TX | 77039-2303 | USA |
| ARENAS, VANESSA LYNN | | Address Redacted | | | | | | |
| ARENS, MARK R | | 636 MARSHALL AVE | | | SAINT LOUIS | MO | 63119-1922 | USA |
| ARESCO, ANGELO | | 889 N CARMEN AVE | | | BOISE | ID | 83704 | USA |
| AREVALD, JUAN | | 3239 W JUSNIC CIR | | | TUCSON | AZ | 85705-1086 | USA |
| AREVALO, ADAM | | Address Redacted | | | | | | |
| AREVALO, ALFRED | | Address Redacted | | | | | | |
| AREVALO, ANDRES | | Address Redacted | | | | | | |
| AREVALO, DEREK | | Address Redacted | | | | | | |
| AREVALO, DEREK | | 152 WEST 51 ST | | | LONG BEACH | CA | 90805 | USA |
| AREVALO, HEATHER VALERY | | Address Redacted | | | | | | |
| AREVALO, MEGAN MARIE | | Address Redacted | | | | | | |
| AREVALO, MELBIN E | | Address Redacted | | | | | | |
| AREVALO, RUBEN | | Address Redacted | | | | | | |
| ARGANDONA, JUSTIN LUIS | | Address Redacted | | | | | | |
| Argentine, Joseph J | | 1783 Carlisle St | | | Clearwater | FL | 33755 | USA |
| ARGETSINGER, AMY N | | 421 MONTICELLO DR | | | BALLWIN | MO | 63011-2531 | USA |
| ARGIRO, MICHAEL DAVID | | Address Redacted | | | | | | |
| ARGO, TOWN OF | | 8885 GADSDEN HWY | | | TRUSSVILLE | AL | 35173 | USA |
| ARGOSINO, JOHN | | 2220 E CHEVY CHASE DR | | | GLENDALE | CA | 91206 | USA |
| ARGROW, JOHN KYLE | | Address Redacted | | | | | | |
| ARGUE, CANDICE M | | Address Redacted | | | | | | |
| ARGUELLES, JESSICA ANN | | Address Redacted | | | | | | |
| ARGUELLO, MICHAEL RAY | | Address Redacted | | | | | | |
| ARGUELLO, NEAL | | PO BOX 3621 | | | ALPINE | WY | 83128-0621 | USA |
| ARGUETA, LEONARDO | | Address Redacted | | | | | | |
| ARGYLE FOREST RETAIL I LLC | | 5858 CENTRAL AVE | CO THE SEMBLER CO | | ST PETERSBURG | FL | 33707 | USA |
| ARGYLE FOREST RETAIL I LLC | C O THE SEMBLER CO | 5858 CENTRAL AVE | | | ST PETERSBURG | FL | 33707 | USA |
| ARGYLE FOREST RETAIL I, LLC | | C/O THE SEMBLER CO | 5858 CENTRAL AVE | | ST PETERSBURG | FL | 33707 | USA |
| ARI, HUTAHAYAN | | 1855 FOUNTAIN VIEW DR 108 | | | HOUSTON | TX | 77057-3035 | USA |
| ARIAS, ESTEBAN | | 18225 S BRIGGS ST | | | JOLIET | IL | 60432 | USA |
| ARIAS, GUSTAVO A | | Address Redacted | | | | | | |
| ARIAS, KEYLI | | 401 E BOYCE ST | | | MANOR | TX | 78653-5158 | USA |
| ARIAS, KEYLI V | | 401 E BOYCE ST | | | MANOR | TX | 78653 | USA |
| ARIAS, NICOLAS | | 8710 STREAM CIRCLE | | | SAN ANTONIO | TX | 78250 | USA |
| ARIAS, NOEL ADRIAN | | Address Redacted | | | | | | |
| ARIAS, RUBEN | | 808 N PRATER AVE | | | MELROSE PARK | IL | 60164-0000 | USA |
| ARIAS, VICTOR | | 9296 DORRINGTON DR | | | ARLETA | CA | 91331 | USA |
| ARIDA, GEE | | 1937 PAYNE ST | | | LOUISVILLE | KY | 40206-0000 | USA |
| ARIE, GIL | | 9437 EAST COLORADO AV | | | DENVER | CO | 80247-0000 | USA |
| ARINGTON, CATHERINE | | 14417 MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | USA |
| ARINGTON, MICHAEL S | | 14417 W MAUNA LOA LANE | | | SURPRISE | AZ | 85379 | USA |
| ARINGTON, MICHAEL SCOTT | | Address Redacted | | | | | | |
| ARINGTON, MICHAEL SCOTT | | Address Redacted | | | | | | |
| ARINGTON, MICHAEL SCOTT | | Address Redacted | | | | | | |
| ARION, JOSEPH | | 3006 EAGLE MOUNTAIN DRIVE | | | WYLIE | TX | 75098-0000 | USA |
| ARISMENDY OSIAS R | | 11340 N W 22ND ST | | | PLANTATION | FL | 33323-2023 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARISTA, FRANCISC | | 6840 CHURCH ST | | | HANOVER PARK | IL | 60133-3605 | USA |
| ARISTIDE, DOODSEN | | Address Redacted | | | | | | |
| ARISTORENAS, MARC | | Address Redacted | | | | | | |
| ARIZMENDI, DAVID ELIAS | | Address Redacted | | | | | | |
| ARIZON, MARCOS J | | Address Redacted | | | | | | |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | PHOENIX | AZ | 85004 | USA |
| ARIZONA CART RETRIEVAL | | 120 E PIERCE ST | | | PHOENIX | AZ | 85004 | USA |
| Arizona Corporation Commission | | 1300 W  Washington | | | Phoenix | AZ | 85007 | USA |
| ARIZONA CORPORATION COMMISSION | | 1300 W WASHINGTON | | | PHOENIX | AZ | 85007 | USA |
| ARIZONA COTTON PRODUCTS INC | | 1411 S 47TH AVE STE 110 | | | PHOENIX | AZ | 85043-8118 | USA |
| ARIZONA DAILY STAR/TUCSON CTZN | | KIMBERLY CANHAM | 4850 S PARK AVE | | TUCSON | AZ | 85714 | USA |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007 | USA |
| Arizona Department of Revenue | Angela Encinas | Bankruptcy Litigation Section | 1600 W Monroe St | | Phoenix | AZ | 85007-0000 | USA |
| Arizona Department of Revenue | Unclaimed Property Unit | PO Box 29026 | | | Phoenix | AZ | 85038-9026 | USA |
| Arizona Dept  of Environmental Quality | | 1110 Washington St | | | Phoenix | AZ | 85007 | USA |
| Arizona Dept  of Revenue | | 1600 W  Monroe | | | Phoenix | AZ | 85007-2650 | USA |
| Arizona Dept  of Revenue | | P O  Box 29009 | | | Phoenix | AZ | 85038-9009 | USA |
| Arizona Dept  of Revenue | | P O  Box 29010 | | | Phoenix | AZ | 85038-9010 | USA |
| Arizona Dept  of Revenue | | P O  Box 29079 | | | Phoenix | AZ | 85038-9079 | USA |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | 1110 WASHINGTON ST | | | PHOENIX | AZ | 85007 | USA |
| ARIZONA DEPT OF REVENUE | BANKRUPTCY LITIGATION SECTION | 1600 W MONROE | | | PHOENIX | AZ | 85007-2650 | USA |
| ARIZONA DEPT OF REVENUE | | 1600 W MONROE | | | PHOENIX | AZ | 85007-2650 | USA |
| ARIZONA DEPT OF REVENUE | | P O BOX 29009 | | | PHOENIX | AZ | 85038-9009 | USA |
| ARIZONA DEPT OF REVENUE | | P O BOX 29010 | | | PHOENIX | AZ | 85038-9010 | USA |
| ARIZONA DEPT OF REVENUE | | P O BOX 29079 | | | PHOENIX | AZ | 85038-9079 | USA |
| ARIZONA REGISTRAR OF CONTRACTORS | | 3838 N CENTRAL AVE STE 400 | | | PHOENIX | AZ | 85012-1946 | USA |
| ARIZONA REPUBLIC | | TOM LINDSEY | 200 EAST VAN BUREN STREET | | PHOENIX | AZ | 85004 | USA |
| ARIZONA REPUBLIC, THE | | CUSTOMER ACCOUNTING SERVICES | PO BOX 200 | | PHOENIX | AZ | 85001-0200 | USA |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | USA |
| ARIZONA STATE ATTORNEYS GENERAL | TERRY GODDARD | 1275 W WASHINGTON ST | | | PHOENIX | AZ | 85007 | USA |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | USA |
| ARIZONA, STATE OF | | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | USA |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | PHOENIX | AZ | 85038-9010 | USA |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | PHOENIX | AZ | 85038-9010 | USA |
| ARIZONA, STATE OF | | PO BOX 29010 | REVENUE DEPT | | PHOENIX | AZ | 85038-9010 | USA |
| ARJOON, JERMAINE | | 2236 NW 81ST AVE | | | SUNRISE | FL | 33322-0000 | USA |
| ARJOYAN, TIGRAN | | Address Redacted | | | | | | |
| ARKANSAS CHILD SUP CLEARINGHSE | | PO BOX 8125 | | | LITTLE ROCK | AR | 72203 | USA |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | | | LITTLE ROCK | AR | 72203 | USA |
| ARKANSAS DEMOCRAT GAZETTE | | PO BOX 2221 | BUSINESS OFFICE RETAIL DISPLAY | | LITTLE ROCK | AR | 72203 | USA |
| Arkansas Dept  Environmental Protection | | 8001 National Drive | | | Little Rock | AR | 77209 | USA |
| Arkansas Dept  of Finance | Office of Income Tax Admin | 1816 West Seventh St  Room | 2250 Ledbetter Building | | Little Rock | AR | 72201 | USA |
| Arkansas Dept  of Finance | Sales & Use Tax Section | 1816 West Seventh ST | Room 1350 | Ledbetter Building | Little Rock | AR | 72201 | USA |
| ARKANSAS DEPT ENVIRONMENTAL PROTECTION | | 8001 NATIONAL DRIVE | | | LITTLE ROCK | AR | 77209 | USA |
| ARKANSAS DEPT OF FINANCE | OFFICE OF INCOME TAX ADMIN | 1816 WEST SEVENTH ST ROOM | 2250 LEDBETTER BUILDING | | LITTLE ROCK | AR | 72201 | USA |
| ARKANSAS DEPT OF FINANCE | SALES & USE TAX SECTION | 1816 WEST SEVENTH ST | ROOM 1350 | LEDBETTER BUILDING | LITTLE ROCK | AR | 72201 | USA |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | USA |
| ARKANSAS DEPT OF FINANCE&ADMIN | | P O BOX 3861 | | | LITTLE ROCK | AR | 72203-3861 | USA |
| Arkansas Employment Security Dept | | P O BOX 8007 | | | Little Rock | AR | 72203-8007 | USA |
| ARKANSAS EMPLOYMENT SECURITY DEPT | | P O BOX 8007 | | | LITTLE ROCK | AR | 72203-8007 | USA |
| Arkansas Oklahoma Gas Corp  AOG | | P O  Box 17003 | | | Fort Smith | AR | 72917-7003 | USA |
| ARKANSAS OKLAHOMA GAS CORP AOG | | P O BOX 17003 | | | FORT SMITH | AR | 72917-7003 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS STATE ATTORNEYS GENERAL | DUSTIN MCDANIEL | 200 TOWER BLDG | 323 CENTER ST | | LITTLE ROCK | AR | 72201-2610 | USA |
| ARKANSAS UNCLAIMED PROPERTY | | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 72201-1811 | USA |
| ARKANSAS UNCLAIMED PROPERTY | Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | Little Rock | AR | 72225-1906 | USA |
| Arkansas Unclaimed Property | Division Auditor of State | 1400 W 3rd St Ste 100 | | | Little Rock | AR | 72201-1811 | USA |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | JIM WOOD ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | | | LITTLE ROCK | AR | 72201-1811 | USA |
| ARKANSAS WESTERN GAS COMPANY | | P O BOX 22152 | | | TULSA | OK | 74121-2152 | USA |
| Arkansas Western Gas Company | | P O  Box 22152 | | | Tulsa | OK | 74121-2152 | USA |
| ARKANSAS WESTERN GAS COMPANY | | P O BOX 22152 | | | TULSA | OK | 74121-2152 | USA |
| ARKO, TIMOTHY EDWARD | | Address Redacted | | | | | | |
| ARLEDGE, CARLENA CHARMAINE | | Address Redacted | | | | | | |
| ARLETTA S BANAS | BANAS ARLETTA S | 10527 BELLA VISTA DR | | | FORT MYERS | FL | 33913-7005 | USA |
| ARLICK, ROBERT | | 10641 CRESCENDO LOOP | | | CLERMONT | FL | 34711 | USA |
| ARLINGTON HEIGHTS, VILLAGE OF | | 33 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| Arlington Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| ARLINGTON RIDGE PATHOLOGY | | 520 E 22ND ST | | | LOMBARD | IL | 60148 | USA |
| ARMADILLO HOMES CONSTRUCTION | | 14206 NORTHBROOK DR | | | SAN ANTONIO | TX | 78232 | USA |
| ARMAGNO, THOMAS | | 14340 CEDAR RD | 101 B | | UNIVERSITY HEIGHTS | OH | 44118-0000 | USA |
| ARMAN, JOSHUA MARK | | Address Redacted | | | | | | |
| ARMANDO, AQUIRRE | | 7646 E PLEASANT RUN | | | SCOTTSDALE | AZ | 85258-3116 | USA |
| ARMANDO, C | | 707 W AVE K | | | KILLEEN | TX | 76541-6948 | USA |
| ARMANDO, G | | 8225 LENORE ST | | | HOUSTON | TX | 77017-5336 | USA |
| ARMANDO, G | | 2412 GLORIA AVE | | | MCALLEN | TX | 78503-7541 | USA |
| ARMAS ESSER A | | 15338 SW 39TH LANE | | | MIAMI | FL | 33185 | USA |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRCLE NW | | | BOCA RATON | FL | 33431-0000 | USA |
| ARMAS, ROCHELLE | | 2926 BANYAN BLVD CIRLCE NW | | | BOCA RATON | FL | 33431-0000 | USA |
| ARMATYS, PIOTR P | | 616 N BENTON ST | | | PALATINE | IL | 60067-3530 | USA |
| ARMENDARIZ, MARK ANTHONY | | Address Redacted | | | | | | |
| ARMENGUAL, EDGAR ALEJANDRO | | Address Redacted | | | | | | |
| ARMER, RYAN | | 5050 E GARFORD ST | NO 22 | | LONG BEACH | CA | 90815 | USA |
| ARMES, FRED D | | 6110 NW 58TH TERRACE | | | OCALA | FL | 34482 | USA |
| ARMES, FRED DOUGLASS | | Address Redacted | | | | | | |
| ARMET, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| ARMIDA, LEWIS | | 10 E BELL RD 1073 | | | WINSLOW | AZ | 86047-0000 | USA |
| ARMIJO, JACOB ESTEBAN | | Address Redacted | | | | | | |
| ARMIJO, JOHN R | | Address Redacted | | | | | | |
| ARMINTROUT, PAUL DAVID | | Address Redacted | | | | | | |
| ARMISTEAD, MELVIN | | 10105 PATRICK ST | | | SPRING HILL | FL | 34661-0000 | USA |
| ARMITAGE, ERIN L | | Address Redacted | | | | | | |
| ARMITAGE, JAMES MICHAEL | | Address Redacted | | | | | | |
| ARMOUR, G T | | 201 HILLSIDE DR | | | CHATTANOOGA | TN | 37411 | USA |
| ARMOUR, G THAD | | Address Redacted | | | | | | |
| ARMOUR, TERRENCE | | 14310 PARNELL | | | RIVERDALE | IL | 60827 | USA |
| ARMOUR, TRACY VALEN | | Address Redacted | | | | | | |
| ARMOZA, MFIR | | 15441 PICKETT COURT | | | CHESTERFIELD | MO | 63017 | USA |
| ARMSTEAD, ESTATE MYCHAL ANTHONY | | Address Redacted | | | | | | |
| ARMSTEAD, JOHN | | Address Redacted | | | | | | |
| ARMSTRONG ROMERO, DARYL ANTHONY | | Address Redacted | | | | | | |
| ARMSTRONG, ALAN LAMONT | | Address Redacted | | | | | | |
| ARMSTRONG, AUBREY | | 10048 MENAUL BLVD NE | K 25 | | ALBUQUERQUE | NM | 87112-0000 | USA |
| ARMSTRONG, BEN | | 11461 BELL RD | | | LEMONT | IL | 60439-7767 | USA |
| ARMSTRONG, BRAD | | 2159 W GRAND TETON DR | | | MERIDIAN | ID | 83646-5960 | USA |
| ARMSTRONG, DANIEL LEE | | Address Redacted | | | | | | |
| ARMSTRONG, DENISE | | 18442 MAGNOLIA AVE | | | SOUTHFIELD | MI | 48075 4109 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMSTRONG, JOSEPH NORMAN | | Address Redacted | | | | | | |
| ARMSTRONG, KELSEY | | 14465 RIM ROCK DR | | | RENO | NV | 89521 | USA |
| ARMSTRONG, KEVIN | | 5203 SAND LAKE DRIVE | | | LOUISVILLE | KY | 40272 | USA |
| ARMSTRONG, KEVIN | | 2912 EDGE PARK CT | | | COLUMBIA | TN | 38401-4371 | USA |
| ARMSTRONG, LANCE JORDAN | | Address Redacted | | | | | | |
| ARMSTRONG, LEWIS H SR | | 2609 RAVINE DR | | | NASHVILLE | TN | 37217-3603 | USA |
| ARMSTRONG, MARY | | 8001 NW 79TH PLACE | | | KANSAS CITY | MO | 64152 | USA |
| ARMSTRONG, NEIL | | 2450 GENEVA LANE | | | MONTGOMERY | IL | 60538-0000 | USA |
| ARMSTRONG, ROCHELLE R | | 2360 RANIER ST | | | BEAUMONT | TX | 77701 | USA |
| ARMSTRONG, ROCHELLE RENEE | | Address Redacted | | | | | | |
| ARMSTRONG, RONALD E | | 1816 WONDERLAND LN | | | KNOXVILLE | TN | 37914-2951 | USA |
| ARMSTRONG, RYAN | | 15363 WESTBORO CIRCLE DR | | | CHESTERFIELD | MO | 63017-4635 | USA |
| ARMSTRONG, SHAYLYN | | 25 CANE CREEK DR | | | PELL CITY | AL | 35125-4479 | USA |
| ARMSTRONG, STEPHEN SEAN | | Address Redacted | | | | | | |
| ARMSTRONG, WILLIAM | | 270 NE 34TH CT | | | OAKLAND PARK | FL | 33334-0000 | USA |
| ARMSTRONG, ZACHARY THANE | | Address Redacted | | | | | | |
| ARMUS, BEATRICE | | 1017 CADILLAC AVE | | | DAUPHIN ISLAND | AL | 36528-4337 | USA |
| ARNASSAN, STEVEN MICHAEL | | Address Redacted | | | | | | |
| ARNAUD, JOHN PAUL | | Address Redacted | | | | | | |
| ARNDT JR , CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| ARNDT, MICHAEL | | 1003 94TH LN NW | | | COON RADPIDS | MN | 55433 | USA |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | USA |
| ARNEL COMPRESSOR CO | | 114 N SUNSET AVE | | | CITY OF INDUSTRY | CA | 91744 | USA |
| ARNER, PIERCE | | 6969 WELLWOOD RD | 1 M | | MIDVALE | UT | 84147-0000 | USA |
| ARNESEN, CHRISTOP | | 1616 7TH ST | | | SANTA MONICA | CA | 90401-3324 | USA |
| ARNESON, AMY | | 316 E COLUMBIA ST | | | CHIPPEWA FALLS | WI | 54729 0000 | USA |
| ARNESON, KENT A | | PO BOX 969 | C/O OF TOY 2 | | PALMETTO | FL | 34220-0969 | USA |
| ARNETT, BRANDI MISHA | | Address Redacted | | | | | | |
| ARNETT, JAMEL LORENCE | | Address Redacted | | | | | | |
| ARNETT, KENNETH SCOTT | | Address Redacted | | | | | | |
| ARNETTE, LINDA | | 128 MONICAS WAY | | | WETUMPKA | AL | 36092 | USA |
| ARNEY, JOHN BRENTON | | Address Redacted | | | | | | |
| ARNEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| ARNHEITOR, CHAD | | 22601 VOSE ST | | | WOODLAND HILLS | CA | 91364 | USA |
| ARNI, WILLIAM E | | Address Redacted | | | | | | |
| ARNISE, FRANK | | 10350 WEST MCDOWELL RD | APT  3172 | | AVONDALE | AZ | 85323 | USA |
| ARNOLD, ANDREA MARIE | | Address Redacted | | | | | | |
| ARNOLD, ANGELA | | 381 PEABODY | | | CLARKSVILLE | TN | 37042 | USA |
| ARNOLD, ARDIE CHRISTOPHE | | Address Redacted | | | | | | |
| ARNOLD, BRECK PHILLIP | | Address Redacted | | | | | | |
| ARNOLD, CHARLES | | 10713 GRECIAN RD | | | LOUISVILLE | KY | 40272 | USA |
| ARNOLD, CHARLES | | 19528 SHADYSIDE ST | | | LIVONIA | MI | 48152-1346 | USA |
| ARNOLD, CLINTON | | 1212 HILLSIDE DR | | | ELIZABETHTON | TN | 37643-0000 | USA |
| ARNOLD, DAVID MICHAEL | | Address Redacted | | | | | | |
| ARNOLD, GREG | | 5185 GOLDMAR DRIVE | | | BIRMINGHAM | AL | 35210-0000 | USA |
| ARNOLD, JACK DANIEL | | Address Redacted | | | | | | |
| ARNOLD, JAMES LEONARD | | Address Redacted | | | | | | |
| ARNOLD, JOHN MICHAEL | | Address Redacted | | | | | | |
| ARNOLD, JOHN MICHAEL | | Address Redacted | | | | | | |
| ARNOLD, JONATHAN R | | Address Redacted | | | | | | |
| ARNOLD, JONATHAN R | | Address Redacted | | | | | | |
| ARNOLD, JONATHAN R | | Address Redacted | | | | | | |
| ARNOLD, LEE | | Address Redacted | | | | | | |
| ARNOLD, RANDY | | 26699 N BEDDOES RD | | | LA FERIA | TX | 78559 | USA |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | ZEPHYRHILLS | IN | 33540 | USA |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | ZEPHYRHILLS | FL | 33540 | USA |
| ARNOLD, ROBIN | | 6218 UTOPIA DR | | | ZEPHYRHILLS | FL | 33540-8509 | USA |
| ARNOLD, SANDRA | | 737 DEERFIELD DRIVE | | | SWANSEA | IL | 62226 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD, SCOTT A | | Address Redacted | | | | | | |
| ARNOLD, SHANNON | | 4065 BLACKWELL | | | BEAUMONT | TX | 77713-0000 | USA |
| ARNOLD, STEPHANIE MARIE | | Address Redacted | | | | | | |
| ARNOLD, STEPHEN | | 2904 S WELLS ST 1R | | | CHICAGO | IL | 60616 | USA |
| ARNOLD, WES | | 6601 SCHOBER CIR | | | SHREVEPORT | LA | 71119-3403 | USA |
| ARNOLD, WILLIAM S | | Address Redacted | | | | | | |
| ARNOLDAS, URBONAVICIUS | | 655 179TH ST | | | TINLEY PARK | IL | 60477-4125 | USA |
| ARNOLDO, ELIZONDO | | RR 21 BOX 677 | | | MISSION | TX | 78574-1851 | USA |
| ARNOTT III, RUSS | | 20744 HUNT | | | ROSEVILLE | MI | 48066 | USA |
| ARNOTT, JOSH | | 4800 KIETZKE LN APT12 | | | RENO | NV | 89503 | USA |
| ARNS, JERRY CHARLES | | Address Redacted | | | | | | |
| ARNSWORTH, JOHNNY | | 3030 E MISSOURI AVE | | | EL PASO | TX | 79903-4102 | USA |
| Arnulfo Arredondo | | 2012 Loop 20 | | | Loredo | TX | 78043 | USA |
| ARNULFO, ARREDONDO | | 100 CLUBVIEW DR APT 11A | | | LAREDO | TX | 78041-7646 | USA |
| ARNULFO, H | | 617 NUEVO LEON DR | | | BROWNSVILLE | TX | 78521-7148 | USA |
| AROCHA, PABLO | | Address Redacted | | | | | | |
| AROMIN, JESUS | | Address Redacted | | | | | | |
| AROMIN, JESUS J | | Address Redacted | | | | | | |
| ARONIS, AUSTIN JAMES | | Address Redacted | | | | | | |
| Aronson, Terry | | PO Box 833 | | | Devils Lake | ND | 58301 | USA |
| ARQUELLEZ, BOBBY | | 814 NORTH 3RD | | | BROWNFIELD | TX | 79316 | USA |
| Arredondo, Arnulfo | | 2012 Loop 20 | | | Laredo | TX | 78043 | USA |
| ARREDONDO, FERNANDO ANGEL | | Address Redacted | | | | | | |
| ARREDONDO, LEOPOLDO | | 202 NORTHPOINT DR | | | LAREDO | TX | 78041 | USA |
| ARREDONDO, SAMUEL | | 2209TH ST | | | GALENA PARK | TX | 77547 | USA |
| ARREMONY, DENISE | | 4565 NEW CASTLE DR | | | CLARKSTON | MI | 48348 | USA |
| ARRIAGA, CARLOS | | Address Redacted | | | | | | |
| ARRIAGA, JOSEPH ANGEL | | Address Redacted | | | | | | |
| ARRIAGA, LUIS | | Address Redacted | | | | | | |
| ARRIAZA, ERICK | | 5781 PARKCREST DR | | | LAVERNE | CA | 91750 | USA |
| ARRIETA, GERARDO | | 6035 W FULLERTON AVE | | | CHICAGO | IL | 60639-2242 | USA |
| ARRIETA, JOSE RAMON | | Address Redacted | | | | | | |
| ARRINGTON DAVID L | | 5428 MONTGOMERY RD | | | CINCINNATI | OH | 45212 | USA |
| ARRINGTON, CASSANDRA | | 2809 W 64TH ST APT 1E | | | CHICAGO | IL | 60629-1654 | USA |
| ARRINGTON, SUSANNA | | Address Redacted | | | | | | |
| ARRIVILLAGA, JOSHUA | | Address Redacted | | | | | | |
| Arrowaste Inc | | PO Box 277 | | | Zeeland | MI | 49464 | USA |
| ARROWHEAD | | PO BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | USA |
| ARROWHEAD NET LEASE LP | EVY ZAK CARDINAL CAPITAL PARTNERS | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| ARROWHEAD NET LEASE, LP | EVY ZAK | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | USA |
| ARROWOOD, BLAKE JOHN | | Address Redacted | | | | | | |
| ARROWPOINT FACILITY SERVICES | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | USA |
| ARROWPOINT FACILITY SERVICES INC | | PO BOX 2613 | | | WEATHERFORD | TX | 76086 | USA |
| ARROYAS, REGINA YVONNE | | Address Redacted | | | | | | |
| ARROYO, CHRISTOPHER | | Address Redacted | | | | | | |
| ARROYO, DANIEL | | Address Redacted | | | | | | |
| ARROYO, JORGE | | 5218 S KENNETH AVE | | | CHICAGO | IL | 60632-0000 | USA |
| ARROYO, JULIEN | | 14954 S W 24TH CIR | | | OCALA | FL | 34473 | USA |
| ARROYO, KIMBERLY ELIZABETH | | Address Redacted | | | | | | |
| ARROYO, MARTIN | | 10220 ROUTT ST | | | WESTMINSTER | CO | 80021 | USA |
| ARROYO, RAMIRO | | 1851 MARIGOLD LN | | | HANOVER PARK | IL | 60133-3347 | USA |
| ARROYO, SHIRLEY | | 2703 BLUFFS DR | | | LARGO | FL | 33770-2750 | USA |
| ARSENAULT, PAUL | | 11 CUERDA WAY | | | HOT SPRINGS | AR | 71909-5413 | USA |
| ART, REED | | 481 CR 102 | | | ABILENE | TX | 79605-0000 | USA |
| ARTAK, HARUTYUNAN | | 603 I HAZELHURST | | | N HOLLYWOOD | CA | 91606-0000 | USA |
| ARTAN, SHANNON | | 313 LINDY BLVD | | | BALLWIN | MO | 63021-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTEAGA, EDELMIRA | | 2508 S 58TH CT | | | CICERO | IL | 60804-3213 | USA |
| ARTEAGA, JORGE | | 507 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501 | USA |
| ARTEAGA, ROGELIO AARON | | Address Redacted | | | | | | |
| ARTECHI, CARLA VIVIANA | | Address Redacted | | | | | | |
| ARTEMIO, CASTRO | | 3067 ST AVE | | | LENOIR CITY | TN | 37771-0000 | USA |
| ARTEMIO, RODRIGUEZ | | 5815 GULFTON ST APT 3087 | | | HOUSTON | TX | 77081-7505 | USA |
| ARTER, CHRIS | | 5212 BRECHENRIDGE DR | | | MERIDIAN | MS | 39301-8898 | USA |
| ARTERBURN, MARK E | | 235 E CHRISTINE DR APT 2 | | | DECATUR | IL | 62526-2395 | USA |
| ARTHUR JR LESLIE | | 3608 SHAY CIRCLE N W | | | HUNTSVILLE | AL | 35810 | USA |
| ARTHUR LESLIE JR | LESLIE ARTHUR | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | USA |
| Arthur Lindquist Kleissler Esq | | Lindquist Kleissler & Company LLC | 950 S Cherry St Ste 710 | | Denver | CO | 80246 | USA |
| Arthur S Weitzner Esq | | PO Box 18028 | | | Sarasota | FL | 34276 | USA |
| ARTHUR, AINSWORTH | | 3880 PRIEST LAKE DR | | | NASHVILLE | TN | 37217-4636 | USA |
| ARTHUR, GREG | | 11939 WEDDINGTON ST | | | N HOLLYWOOD | CA | 91607-0000 | USA |
| ARTILES, JOSEPH | | 100 LEGACY BARN DR | | | COLLIERVILLE | TN | 38017-8726 | USA |
| ARTIM, THOMAS | | 10000 N ELDRIDGE PKWY APT 1433 | | | HOUSTON | TX | 77065 | USA |
| ARTOS, LEEANN ROSE | | Address Redacted | | | | | | |
| ARTS GLASS SERVICE INC | | 5511 E INDIANA ST | | | EVANSVILLE | IN | 47715-2854 | USA |
| ARTURO, GALVAN | | 5723 FIRENZA DR | | | HOUSTON | TX | 77035-5515 | USA |
| ARTURO, SALAS | | 3530 MYSTIC POINTE DR 2311 | | | MIAMI | FL | 33180-4532 | USA |
| ARTWOHL, PETER | | 11811 N GREY EAGLE AVE | | | TUCSON | AZ | 85737 | USA |
| ARTZ, FORREST AARON | | Address Redacted | | | | | | |
| ARUNA, OSENI MUHAMMAD | | Address Redacted | | | | | | |
| Arundel Marketplace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | USA |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| ARUNDEL MILLS MARKETPLACE LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| ARVADA, CITY OF | | PO BOX 8101 | 8101 RALSTON RD | | ARVADA | CO | 80001-8101 | USA |
| ARVELLO, PAUL | | 2370 DISCOVERY DR A | | | SCHAUMBURG | IL | 60194 | USA |
| ARVIN, MEG E | | Address Redacted | | | | | | |
| ARVISO, ROBERT LEROY | | Address Redacted | | | | | | |
| ARVISO, SARAH NICHOLE | | Address Redacted | | | | | | |
| ARY, JENNIFER | | 1866 12TH AVE | | | NORMAN | OK | 73071 | USA |
| ARZATE, EFIEGENI | | 1201 S ATLANTIC DR | | | COMPTON | CA | 90221-8720 | USA |
| ARZATE, IGNACIO | | Address Redacted | | | | | | |
| Asad, Mohammed | | 4241 E Winged Foot Pl | | | Chandler | AZ | 85249 | USA |
| ASANARONG, HERB | | Address Redacted | | | | | | |
| ASATUR, VARDANYAN | | 1850 N VAN NESS | | | N HOLLYWOOD | CA | 91606-0000 | USA |
| ASBEL, ERIN LEAH | | Address Redacted | | | | | | |
| ASBURY, BRAD | | Address Redacted | | | | | | |
| ASBY, L | | 4747 S 207TH RD | | | HALF WAY | MO | 65663-9277 | USA |
| ASCENCIO, MARIA | | 6204 12TH ST E | | | BRADENTON | FL | 34203-7763 | USA |
| ASCENSION PARISH | | PO BOX 1718 | SALES & USE TAX AUTHORITY | | GONZALES | LA | 70707-1718 | USA |
| ASCHBACHER, HEIDI ANNE | | Address Redacted | | | | | | |
| ASENCION, A | | 2700 E 20TH ST | | | MISSION | TX | 78572-3341 | USA |
| Asgarkhani, Maryam | | 26861 Cold Spring | | | Calabasas | CA | 91301 | USA |
| ASH, JULIEANN | | 6022 SPANISH OAK WAY | | | SPRING | TX | 77379-0000 | USA |
| ASHBAUGH, COLIN E | | Address Redacted | | | | | | |
| ASHBAUGH, DAVID K | | 158 PARK PLACE LN | | | ALABASTER | AL | 35007-5164 | USA |
| ASHBAUGH, EDWARD M | | 1014 ALPINE ST NW | | | GRAND RAPIDS | MI | 49504-5261 | USA |
| ASHBAUGH, JORDAN NICHOLAS | | Address Redacted | | | | | | |
| ASHBROOK, DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHBY III, RAYMOND LEE | | Address Redacted | | | | | | |
| ASHBY, ANDREW ALAN | | Address Redacted | | | | | | |
| ASHBY, RICKY | | 115 PAWLEYS CT | | | HAZEL GREEN | AL | 35750 | USA |
| ASHBY, STEVEN | | 744 NEWTON AVE SO | | | SAINT PETERSBURG | FL | 33701-5324 | USA |
| ASHCRAFT, JACLYN | | Address Redacted | | | | | | |
| ASHCRAFT, KYRA MAREE | | Address Redacted | | | | | | |
| ASHCROFT, SIMON ALEXANDER | | Address Redacted | | | | | | |
| ASHENDORF, STACEY LEE | | Address Redacted | | | | | | |
| ASHENHART, AUBREY KYLE | | Address Redacted | | | | | | |
| ASHER, AARON DAVID | | Address Redacted | | | | | | |
| ASHEVILLE CITIZEN TIMES | CCC | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | USA |
| ASHFAQ, MUJAHED | | Address Redacted | | | | | | |
| ASHFORD, JOHN | | 639 VIA CORONA | | | MESQUITE | TX | 75150-3118 | USA |
| ASHFORD, PRENTICE | | 1458 MINTER LANE | | | ABILENE | TX | 79603-0000 | USA |
| ASHFORD, WESLEY | | 1004 ROSETREE LN | | | TARPON SPRINGS | FL | 34639 | USA |
| Ashleigh Green | | 8924 S Eggleston | | | Chicago | IL | 60620 | USA |
| ASHLEY FURNITURE  POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | USA |
| ASHLEY FURNITURE INDUSTRIES, I | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | USA |
| ASHLEY FURNITURE INDUSTRIES, INC | | ONE ASHLEY WAY | | | ARCADIA | WI | 54612 | USA |
| ASHLEY FURNITURE POT LUCK ENTERPRISES INC | | 8099 MOORES LANE | | | BRENTWOOD | TN | 37027 | USA |
| ASHLEY FURNITURE POT LUCK ENTERPRISES, INC | REAL ESTATE | 1400 NORTH ILLINOISE AVE SUITE 501 | | | CARBONDALE | IL | 62901 | USA |
| Ashley Isaac | | 617 S 76th St | | | Birmingham | AL | 35206 | USA |
| ASHLEY, BRANDON | | 105 DICKENSON CT | | | GEORGETOWN | KY | 40324 | USA |
| ASHLEY, CALEB GRANT | | Address Redacted | | | | | | |
| ASHLEY, CHRISTIAN GARRETT | | Address Redacted | | | | | | |
| ASHLEY, LEWIS EDWARD | | Address Redacted | | | | | | |
| ASHLEY, NEOKA KELWONA | | Address Redacted | | | | | | |
| ASHLEY, RYAN ALAN | | Address Redacted | | | | | | |
| ASHLINE, WILLIAM | | 16927 ENCHANTED CIRCLE EAST | | | SUGARLAND | TX | 77478 | USA |
| ASHLY, CHASE | | 944 S  ALBALONE DR | | | GILBERT | AZ | 85233 | USA |
| ASHMON, JEFFREY | | Address Redacted | | | | | | |
| ASHMORE, NICHOLAS JAMES | | Address Redacted | | | | | | |
| ASHMUN, MARC | | 10026 A SOUTH MINGO RD NO 122 | | | TULSA | OK | 74133 | USA |
| ASHPAUGH, MICHAEL | | 8309 N WAYNE CT | | | KANSAS CITY | MO | 64118-0000 | USA |
| ASHRAF, SYED SHAHIR | | Address Redacted | | | | | | |
| ASHRAF, TALHA J | | Address Redacted | | | | | | |
| ASHURST, DAN JOSEPH | | Address Redacted | | | | | | |
| ASHURST, DAN JOSEPH | | Address Redacted | | | | | | |
| ASHURST, DAN JOSEPH | | Address Redacted | | | | | | |
| Ashwaubenon Water & Sewer | | 2155 Holmgren Wy | | | Green Bay | WI | 54304 | USA |
| ASHWAUBENON WATER & SEWER UTILITY | | PO BOX 187 | | | GREEN BAY | WI | 54305-0187 | USA |
| ASHWAUBENON WATER & SEWER UTILITY | Ashwaubenon Water & Sewer | 2155 Holmgren Wy | | | Green Bay | WI | 54304 | USA |
| ASINGER, CHRIS M | | Address Redacted | | | | | | |
| ASKEW, DONALD | | 1535 N SCOTTSDALE RD | 3035 | | TEMPE | AZ | 85251-0000 | USA |
| ASKEW, FLOYD CURTISS | | Address Redacted | | | | | | |
| ASKEW, JADE RASHARDE | | Address Redacted | | | | | | |
| ASKEW, JESSICA LYNNE | | Address Redacted | | | | | | |
| ASKEW, MEAGAN NICHOLE | | Address Redacted | | | | | | |
| ASKEW, NATASHA SHERRELL | | Address Redacted | | | | | | |
| ASLAM, ADEEL | | Address Redacted | | | | | | |
| ASLANISHVILI, TELMURAZ | | 11 EAST NORTH ST | APT  7 | | CINCINNATI | OH | 45215 | USA |
| ASLETT, ZACH TAYLOR | | Address Redacted | | | | | | |
| ASLINGER, CHARLES | | 216 PORTWOOD RD | | | CLINTON | TN | 37716-4302 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Asmussen, Larry G | | 8396 E River Rd | | | Coon Rapids | MN | 55433 | USA |
| ASOKAN, ARJUN | | Address Redacted | | | | | | |
| ASPECT LOSS PREVENTION LLC | | 5735 W OLD SHAKOPEE RD 100 | | | BLOOMINGTON | MN | 55437 | USA |
| ASPEN ELECTRONICS LLC | | 4126 STAMPER WY | | | HOWELL | MI | 48855 | USA |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | DALLAS | TX | 75244 | USA |
| ASPEN PACKAGING & FOREST PROD | | 13719 OMEGA RD | | | DALLAS | TX | 75244 | USA |
| ASPLUND, ASENCION GREGORY | | Address Redacted | | | | | | |
| ASSAM, JOSEPHINE | | 3804 MISTFLOWER LN | | | NAPERVILLE | IL | 60564-5922 | USA |
| ASSAYAG, JEAN CLAUDE JULES | | Address Redacted | | | | | | |
| ASSILY, JOSEPH | | Address Redacted | | | | | | |
| ASSOC IN NEONATOLOGY | | PMB 243 | | | FORT MYERS | FL | 33908 | USA |
| ASSOCIATED BAG CO | | PO BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | USA |
| ASSOCIATES IN WOMENS HEALT | | SUITE 202 | 675 W NORTH AVE | | MELROSE PARK | IL | 60160 | USA |
| ASSURANCE FIRE PROTECTION LLC | | 10041 CARNEGIE AVE | | | EL PASO | TX | 79925 | USA |
| ASTERISK LUXURY HOMES INC | | 4227 NORTH BLVD | EH BLDG | | PALMBEACH GARDEN | FL | 33410 | USA |
| ASTLING, JOHN R | | Address Redacted | | | | | | |
| ASTON, DANIEL | | Address Redacted | | | | | | |
| ASTORINO, DOMINICK | | 8854 RADNER DR | | | STERLING HEIGHTS | MI | 48314 | USA |
| AT SYSTEMS WEST | | PO BOX 90131 | | | PASADENA | CA | 91109-0131 | USA |
| AT TASK INC | | 1313 N RESEARCH WAY | BLDG K | | OREM | UT | 84097 | USA |
| AT&T | | PO BOX 650502 | | | DALLAS | TX | 75266 | USA |
| AT&T | | PO BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | USA |
| AT&T | | PO BOX 22111 | | | TULSA | OK | 74121-2111 | USA |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85038-9039 | USA |
| AT&T | | PO BOX 78522 | | | PHOENIX | AZ | 85038-9039 | USA |
| AT&T | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | USA |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8225 | USA |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-8522 | USA |
| AT&T  AMERITECH | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | USA |
| AT&T  SNET | | PO BOX 8110  AURORA  IL | | | AURORA | IL | 60507-8110 | USA |
| AT&T  SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | USA |
| AT&T  SOUTHWESTERN BELL | | PO BOX 630047 | | | DALLAS | TX | 75263-0047 | USA |
| AT&T  SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75265-0502 | USA |
| AT&T AMERITECH | | PO BOX 8100 | | | AURORA | IL | 60507-8100 | USA |
| AT&T CAPITAL SERVICES, INC | | AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DRIVE | | HOFFMAN ESTATES | IL | 60192 | USA |
| AT&T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-4300 | USA |
| AT&T SNET | | PO BOX 8110 | | | AURORA | IL | 60507-8100 | USA |
| AT&T SNET | | PO BOX 8110 AURORA IL | | | AURORA | IL | 60507-8110 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 630047 | | | DALLAS | TX | 75266 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75266 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-4300 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | USA |
| AT&T SOUTHWESTERN BELL | | PO BOX 650661 | | | DALLAS | TX | 75265-0502 | USA |
| ATARI INC | | 222 MUIRFIELD TRAIL | | | HUDSON | WI | 55378 | USA |
| ATCHISON, BRANT | | 801 RIVERCREST | | | ALLEN | TX | 75002 | USA |
| ATCHISSON, HOLLY | | 6435 REINDEIRS RD | | | ANDREW | IL | 62707 | USA |
| ATCHLEY, SEAN EUGENE | | Address Redacted | | | | | | |
| ATEEQ, MOHAMMED | | PO BOX 3357 | | | COMMERCE | TX | 75429-3357 | USA |
| ATENCIO, EMMANUEL DAVID | | Address Redacted | | | | | | |
| ATENCIO, JOSEPH | | Address Redacted | | | | | | |
| ATHA, JOSEPH | | 927 STATE MILL RD | | | AKRON | OH | 44319-2157 | USA |
| ATHA, JOSEPH W | | Address Redacted | | | | | | |
| ATHANAS, JASON A | | 4830 NW 9TH TER | | | FORT LAUDERDALE | FL | 33309-3851 | USA |
| ATHENS, CITY OF | | ATHENS CITY OF | PO BOX 1089 | | ATHENS | AL | 35612 | USA |
| ATHERLEY, CHARLES BRYAN | | Address Redacted | | | | | | |
| ATHEY, MICHAEL R | | Address Redacted | | | | | | |
| ATHEY, TIMMOTHY | | 1638 ALCOTT ST | | | FORT COLLINS | CO | 80525 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATIKIAN, BEDROS P | | 7652 FARMDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | USA |
| ATIKIAN, MEKHITAR | | 7652 FARMDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | USA |
| ATILIO, RIVERA | | 5523 DRYAD | | | HOUSTON | TX | 77035-4329 | USA |
| ATIQUL, ATIQ | | 7528 BALCOM AVE | | | RESEDA | CA | 91335 | USA |
| ATKINS, BENJAMIN | | 16123 INDIAN MOUND RD | | | TAMPA | FL | 33618-1538 | USA |
| ATKINS, CHRISTOPHER | | 679 SOUTH ROOSEVELT AVE | | | BEXLEY | OH | 43209 | USA |
| ATKINS, KYLE | | 2209 PLUM LN | | | ARLINGTON | TX | 76010-0000 | USA |
| ATKINS, MARIO | | 12678 S 175TH LN | | | GOODYEAR | AZ | 85338 | USA |
| ATKINS, TEARZA | | 13773 YARMOUTH DR | | | WELLINGTON | FL | 33414-0000 | USA |
| ATKINS, TRACI | | 679 SOUTH ROOSEVELT AVE | | | BEXLEY | VA | 43209 | USA |
| ATKINSON, CARA ANN | | Address Redacted | | | | | | |
| ATKINSON, DAVID C | | Address Redacted | | | | | | |
| ATKINSON, JEFF T | | Address Redacted | | | | | | |
| ATKINSON, JEFF T | | Address Redacted | | | | | | |
| ATKINSON, JEFF T | | Address Redacted | | | | | | |
| ATKINSON, JERROD MITCHEL | | Address Redacted | | | | | | |
| ATKINSON, LORRAINE | | 30785 HALECREEK ST | | | ROMULUS | MI | 48174-3202 | USA |
| ATKINSON, MATTHEW PAUL | | Address Redacted | | | | | | |
| ATKINSONJR, STEVEN | | PO BOX 259015 | | | MADISON | WI | 53725-9015 | USA |
| ATLANTIC ACQUISITIONS | | 8395 GARDEN RD | | | RIVIERA BEACH | FL | 33404 | USA |
| ATLANTIC INC | | 12801 BUSCH PL | | | SANTA FE SPRINGS | CA | 90670 | USA |
| ATLANTIC INC | CHARLES CROSS | 10018 SANTA FE SPRINGS | | | SANTA FE SPRINGS | CA | 90670 | USA |
| ATLANTIC INC | CHARLES CROSS | 10018 SANTA FE SPRINGS | | | SANTA FE SPRINGS | CA | 90670 | USA |
| ATLANTIC SWEEPING SERVICES | | 4026 27 AVE NORTH | | | ST PETERSBURG | FL | 33713 | USA |
| Atmos Energy Co Ks Divisions A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | USA |
| Atmos Energy Kentucky Division A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | USA |
| Atmos Energy Louisiana Division 25 A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | USA |
| Atmos Energy Mid States Divisions A Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | USA |
| Atmos Energy Mid Tex Division a Division of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | USA |
| Atmos Energy Texas Division A Division Of Atmos Energy Corporation | Attn Bankruptcy Group | Atmos Energy Corporation | PO Box 650205 | | Dallas | TX | 75265-0205 | USA |
| ATMOS ENERGY/78108 | | P O BOX 78108 | | | PHOENIX | AZ | 85062-8108 | USA |
| Atmos Energy/78108 | | P O  Box 78108 | | | Phoenix | AZ | 85062-8108 | USA |
| ATMOS ENERGY/78108 | | P O BOX 78108 | | | PHOENIX | AZ | 85062-8108 | USA |
| ATMOS ENERGY/79073 | | P O BOX 79073 | | | PHOENIX | AZ | 85062-9073 | USA |
| Atmos Energy/79073 | | P O  Box 79073 | | | Phoenix | AZ | 85062-9073 | USA |
| ATMOS ENERGY/79073 | | P O BOX 79073 | | | PHOENIX | AZ | 85062-9073 | USA |
| ATMOS ENERGY/9001949 | | P O BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | USA |
| Atmos Energy/9001949 | | P O  Box 9001949 | | | Louisville | KY | 40290-1949 | USA |
| ATMOS ENERGY/9001949 | | P O BOX 9001949 | | | LOUISVILLE | KY | 40290-1949 | USA |
| ATNIP, JOEL | | 243 COLLIER RD | | | CLARKSVILLE | TN | 37042 | USA |
| ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | CANOGA PARK | CA | 91304 | USA |
| ATOMIC ENTERPRISES INC | | 8745 REMMET AVE | | | CANOGA PARK | CA | 91304 | USA |
| ATRAKCHI, ALIA F | | Address Redacted | | | | | | |
| ATTALURI, RAM | | 521 SPRUCE ST SE | | | ALBUQUERQUE | NM | 87106-5236 | USA |
| ATTAPATTU, JEEVAKE | | Address Redacted | | | | | | |
| ATTASK / AT TASK | | 1313 RESEARCH WAY | | | OREM | UT | 84097 | USA |
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | | | SALT LAKE CITY | UT | 84101 | USA |
| ATTENSITY CORPORATION | | 178 S RIO GRANDE ST | STE 350 | | SALT LAKE CITY | UT | 84101 | USA |
| ATTERSON, DEREK HALEY | | Address Redacted | | | | | | |
| ATTN COLLECTORS OFFICE | | SAINT LOUIS COUNTY TAX COLLECTOR | PO BOX 11491 | | ST LOUIS | MO | 63105-0291 | USA |
| ATTN COLLECTORS OFFICE | | DALLAS CO IRVING CITY OF | P O BOX 152288 | | IRVING | TX | 75015-2288 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATTN COLLECTORS OFFICE | | MCLENNAN CO COUNTY TAX OFFICE | | P O BOX 406 | WACO | TX | 76703-0406 | USA |
| ATTN COLLECTORS OFFICE | | TOM GREEN COUNTY CHIEF APPRAISER | | P O BOX 3307 | SAN ANGELO | TX | 76902-3307 | USA |
| Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | | Columbus | OH | 43215 | USA |
| ATWAL, RONALD | | 8701 ARROW RTE | 114E | | RANCHO CUCAMONGA | CA | 91730-0000 | USA |
| ATWELL, JOHN H | | 9708 SEATTLE SLEW LANE | | | KNOXVILLE | TN | 37931 | USA |
| ATWELL, JOHN HOWARD | | Address Redacted | | | | | | |
| ATWELL, LINDA B | | 3440 ORO BLANCO DR | | | COLORADO SPRINGS | CO | 80917-2629 | USA |
| ATWOOD, ALLISON | | 2241 ARBOUR WALK CIR | | | NAPLES | FL | 34109-0000 | USA |
| ATWOOD, DOUG | | 1780 NORTH WATERBROOK WAY | | | STAR | ID | 83669 | USA |
| ATWOOD, JAMIE LEE | | Address Redacted | | | | | | |
| AU, KALFRED PRESCOTT | | Address Redacted | | | | | | |
| AUBERT, CHARLES | | 7870 SANIBEL DRIVE | | | TAMARAC | FL | 33321 | USA |
| AUBRY, ALLEN | | 108 N GREENFIELD RD | APT 1192 | | MESA | AZ | 85205 | USA |
| AUBURN, CITY OF | | 144 TICHENOR AVE STE 6 | REVENUE OFFICE | | AUBURN | AL | 36830 | USA |
| AUBURN, CITY OF | | 144 TICHENOR AVE STE 6 | REVENUE OFFICE | | AUBURN | AL | 36830 | USA |
| AUBURN, CITY OF | | AUBURN CITY OF | REVENUE OFFICE | 144 TICHENOR AVE STE NO 6 | AUBURN | AL | 36830 | USA |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511-1071 | USA |
| AUDIO AUTHORITY CORP | | 2048 MERCER RD | | | LEXINGTON | KY | 40511-1071 | USA |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | KANSAS CITY | MO | 64155 | USA |
| AUDIO INNOVATIONS INC | | 133 NE 91 ST | | | KANSAS CITY | MO | 64155 | USA |
| AUDIO TECHNICA | | 1221 COMMERCE DRIVE | | | STOW | OH | 44224 | USA |
| AUDIO TECHNICA | | PO BOX 73237 | | | CLEVELAND | OH | 44193 | USA |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | WICHITA FALLS | TX | 76306-4848 | USA |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | WICHITA FALLS | TX | 76306 | USA |
| AUDIO VIDEO ETC | | 1606 CIMARRON TRL | | | WICHITA FALLS | TX | 76306-4848 | USA |
| AUDIO VIDEO INSTALLATION SVCS | | CARRILLO RICHARD | AUDIO VIDEO INSTALLATION SERVICE | P O BOX 13471 | EL PASO | TX | 79913 | USA |
| AUDIO VIDEO INSTALLATION SVCS | | PO BOX 13471 | | | EL PASO | TX | 79913 | USA |
| AUDIO VIDEO INSTALLATION SVCS | RICHARD CARRILLO | PO BOX 13471 | | | EL PASO | TX | 79913 | USA |
| AUDIO VIDEO SERVICE CENTER | | 3716A N LENSVILLE PIKE | | | NASHVILLE | TN | 37211 | USA |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | SALT LAKE CITY | UT | 84121 | USA |
| AUDIO VIDEO SOLUTIONS | | 7225 JONATHAN CR | | | SALT LAKE CITY | UT | 84121 | USA |
| AUDIOBAHN, INC | C/O JAMES A HINDS JR | 21515 HAWTHORNE BLVD NO 1150 | | | TORRANCE | CA | 90503-6516 | USA |
| Auditor of State Jim Wood | Unclaimed Property Division | PO Box 251906 | | | Little Rock | AR | 72225-1906 | USA |
| AUDREY ARAZIE | ARAZIE AUDREY | C/O AUDREY LERNER | 10661 SANTA LAGUNA DR | | BOCA RATON | FL | 33428-1208 | USA |
| AUDREY, KELLEY | | 472 BARRACUDA PL | | | CORPUS CHRISTI | TX | 78411-1522 | USA |
| AUEL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| AUGER, VICTORIA | | 288 MAIN ST | | | ELIOT | ME | 03903 | USA |
| AUGUST, JEFFREY PAUL | | Address Redacted | | | | | | |
| AUGUST, MARQUELL | | Address Redacted | | | | | | |
| AUGUSTE, MEDFORD STEVEN | | Address Redacted | | | | | | |
| Augustin, Anika | | 472 E Evanston Cir | | | Ft Lauderdale | FL | 33312 | USA |
| AUGUSTIN, ANIKA A | | Address Redacted | | | | | | |
| AUGUSTIN, CARL | | Address Redacted | | | | | | |
| AUGUSTIN, NICOLE | | 13385 SW 41ST ST | | | DAVIE | FL | 33330-4752 | USA |
| AUGUSTIN, R | | 6617 AVE R | | | HOUSTON | TX | 77011-1333 | USA |
| AUGUSTIN, TAYLOR | | 321 MORRIS ST | 16 | | PEWAUKEE | WI | 53188-0000 | USA |
| AUGUSTINE, AARON JOSEPH | | Address Redacted | | | | | | |
| AUGUSTINE, LAURA | | Address Redacted | | | | | | |
| AUGUSTJONES, BRYAN | | 1409 E PAULINE ST | 2 | | COMPTON | CA | 90221-0000 | USA |
| AUGUSTYNIAK, GEORGE | | Address Redacted | | | | | | |
| AUGUSTYNIAK, GEORGE | | Address Redacted | | | | | | |
| AUGUSTYNIAK, GEORGE | | Address Redacted | | | | | | |
| AUKLAND, THOMAS | | 7216 PROVIDENCE ST | | | WHITEHOUSE | OH | 43571-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AULD, MARK A | | PO BOX 7472 | | | TEMPE | AZ | 85281-0016 | USA |
| AULISA, JOHN | | 6481 SAUK TRAIL | | | SALINE | MI | 48176 | USA |
| AULT, LINDSEY GAIL | | Address Redacted | | | | | | |
| AULTJR, DANIEL | | 26 COSTONIA LANE | | | TORONTO | OH | 43964-0000 | USA |
| AULTMAN, ERIC | | 204 WEST PARK LN | | | DEQUINCY | LA | 70633 | USA |
| AULTOM, JOHN | | 7727 CODY LN | | | KNOXVILLE | TN | 37938 | USA |
| Auman Trevor John | | 210 S Church St | | | Peterson | MN | 55962 | USA |
| AUMAN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| AUMAN, TREVOR JOHN | | Address Redacted | | | | | | |
| AUMAN, TREVOR JOHN | | Address Redacted | | | | | | |
| AUMAN, TREVOR JOHN | | Address Redacted | | | | | | |
| AUMAN, TREVOR JOHN | Auman Trevor John | 210 S Church St | | | Peterson | MN | 55962 | USA |
| AUNDRE, Q | | 113 KNOLLWOOD ST | | | LUFKIN | TX | 75904-7564 | USA |
| AURA, DAVID ANTHONY | | Address Redacted | | | | | | |
| AURELIO, GONZALES | | 3901 W CASS ST | | | TAMPA | FL | 33609-0000 | USA |
| AURICH WILLIAM F | | 323 E WEST RD | | | HOUSTON | TX | 77060 | USA |
| AURORA BEACON NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | USA |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | AURORA | CO | 80012 | USA |
| AURORA WATER | | 15151 E ALAMEDA PKWY STE 1200 | | | AURORA | CO | 80012 | USA |
| AURORA, CITY OF | | AURORA CITY OF | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKY | AURORA | CO | 80012 | USA |
| AURORA, CITY OF | | TAX & LICENSE OFFICE | 15151 E ALAMEDA PKY | | AURORA | CO | 80012 | USA |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | AURORA | CO | 80041-3001 | USA |
| AURORA, CITY OF | | TAX DIVISION | PO BOX 33001 | | AURORA | CO | 80041-3001 | USA |
| AUSSIEKER, JASON RYAN | | Address Redacted | | | | | | |
| AUSSIEKER, JEFF | | Address Redacted | | | | | | |
| AUSTELL, MICHAEL | | 3013 CAPEHART DR | | | SAINT LOUIS | MO | 63121 | USA |
| AUSTERMANN, JAMES | | 8526 KATHLEEN | | | AFFTON | MO | 63123 | USA |
| AUSTIN AMERICAN STATESMAN | | ROSEMARY WALLACE | 305 SOUTH CONGRESS AVENUE | | AUSTIN | TX | 78704 | USA |
| AUSTIN AMERICAN STATESMAN | | PO BOX 1231 | | | SAN ANTONIO | TX | 78294-1231 | USA |
| AUSTIN AMERICAN STATESMAN | | PO BOX 2000 | | | AUSTIN | TX | 78768-2000 | USA |
| Austin Energy City of Austin | Don V Ploeger Assistant City Attorney | PO Box 96 | | | Austin | TX | 78767-0096 | USA |
| AUSTIN FOAM PLASTICS INC | | PO BOX 200938 | | | HOUSTON | TX | 77216-0938 | USA |
| Austin Foam Plastics Inc | Attn Bill Ashbaugh | 2933 AW Grimes Blvd | | | Pflugerville | TX | 78660 | USA |
| AUSTIN III, CHARLES JOHN | | Address Redacted | | | | | | |
| Austin Police Department Alarm Unit | | PO Box 684279 | | | Austin | TX | 78768-4279 | USA |
| AUSTIN POLICE DEPT | | FINANCIAL MANAGEMENT | | | AUSTIN | TX | 78701 | USA |
| AUSTIN, ANGELA | | 1025 EDGEFIELD DR | | | SHREVEPORT | LA | 71118 | USA |
| Austin, Charles L | | 3136 SW 6th St | | | Des Moines | IA | 50315-0000 | USA |
| AUSTIN, ERIC EDWARD | | Address Redacted | | | | | | |
| AUSTIN, ERIC S | | Address Redacted | | | | | | |
| AUSTIN, GLEN | | 6771 SE 147TH ST | | | SUMMERFIELD | FL | 34491-0000 | USA |
| AUSTIN, JAYMES | | 4604 VIRGINA LOOP RD | | | MONTGOMERY | AL | 36116-0000 | USA |
| AUSTIN, MICHAEL G | | RR 2 BOX 55A | | | BETHEL SPRINGS | TN | 38315-9802 | USA |
| AUSTIN, NICHOLAS ISAIAH | | Address Redacted | | | | | | |
| AUSTIN, PAUL | | 255 EVERNIA ST | | | WEST PALM BEACH | FL | 33401 | USA |
| AUSTIN, RONALD | | 1011 4TH ST | 105 | | SANTA MONICA | CA | 90403-0000 | USA |
| AUSTIN, SMITH | | 13001 SW 21ST PL | | | DAVIE | FL | 33325-5123 | USA |
| AUSTIN, STEVEN MICHAEL | | Address Redacted | | | | | | |
| AUSTIN, TERRELL ANTHONY | | Address Redacted | | | | | | |
| AUSTIN, TERRY W | | 2200 MEMORIAL BLVD | | | SPRINGFIELD | TN | 37172-3918 | USA |
| AUSTIN, TRAVIS | | PO BOX 317698 | | | CINCINNATI | OH | 45231 | USA |
| AUSTRIACO, ALEXIS CAROLINA | | Address Redacted | | | | | | |
| AUTHAR, HICKS | | 26121 EUREKA RD | | | TAYLOR | MI | 48180-0000 | USA |
| AUTIN, PERRY | | 5012 RANDOLPH ST | | | MARRERO | LA | 70072-4923 | USA |
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | TEMPE | AZ | 85281 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTO, LUXOR | | 1301 N SCOTTSDALE RD | | | TEMPE | AZ | 85281-1732 | USA |
| AUTO, MADISON | | 41 W 11 MILE RD | | | TROY | MI | 48098 | USA |
| AUTOMATED BUILDING COMPONENTS | | 17680 HANSOM CT | | | SOUTH BEND | IN | 466351013 | USA |
| AUTON, BENJAMIN | | Address Redacted | | | | | | |
| AUTOZONE NORTHEAST INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT ST | | MEMPHIS | TN | 38103-3618 | USA |
| AUTOZONE NORTHEAST, INC | ATTN JIM MCCLAIN | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | MEMPHIS | TN | 38103-3618 | USA |
| AUTOZONE NORTHEAST, INC | WILLIAM POLLARD | ATTN PROPERTY MANAGEMENT DEPTARTMENT 8700 | 123 S FRONT STREET | | MEMPHIS | TN | 38103-3618 | USA |
| AUTOZONE NORTHEAST, INC | WILLIAM POLLARD | ATTN  PROPERTY  MANAGEMENT  DEPTARTMENT 8700 | 123 S  FRONT ST | | MEMPHIS | TN | 38103-3618 | USA |
| AVAKIAN, ARAMA | | 602 JESSMYTH DRIVE | | | LONGBOAT KEY | FL | 34228-0000 | USA |
| AVALA MARKETING GROUP INC, THE | | 1078 HEADQUARTERS PARK DR | | | FENTON | MO | 63026 | USA |
| AVALLONE, JESSICA | | Address Redacted | | | | | | |
| AVALOS, ARMANDO | | 4831 SOUTH RALINE | | | CHICAGO | IL | 60609 | USA |
| AVALOS, CHRISTOP | | 5443 S HOMAN | | | CHICAGO | IL | 60632 | USA |
| AVALOS, DAVID DAGOBERTO | | Address Redacted | | | | | | |
| AVALOS, GRISELDAE | | 5531 DAVIS BLVD | | | NORTH RICHLAND HILLS | TX | 76117 | USA |
| AVALOS, JESUS F | | 11703 GARD AVE | | | NORWALK | CA | 90650-7910 | USA |
| AVALOS, JIMMY | | 9120 LILLY CT | | | THORNTON | CO | 80229-7937 | USA |
| AVALOS, JORGE | | 1358 CRYSTAL HIL LN | | | HENDERSON | NV | 89012-0000 | USA |
| AVALOS, MARIBEL | | Address Redacted | | | | | | |
| AVALOS, MARIO DANIEL | | Address Redacted | | | | | | |
| AVALOS, ROSARIO | | 6540 SOUTHSIDE DRIVE | | | LOS ANGELES | CA | 90022 | USA |
| AVALOS, WILLIAMS | | 1601 MALTMAN AVE | | | LOS ANGELES | CA | 90026-0000 | USA |
| AVANESIAN, BENO | | 1116 ELM AVE | | | GLENDALE | CA | 91201-0000 | USA |
| AVAYA FINANCIAL SERVICES | | PO BOX 93000 | | | CHICAGO | IL | 60673 | USA |
| AVCARRAGA, IRVIN | | 300 W TRAUBE AVE | | | WESTMONT | IL | 60559 | USA |
| Ave Forsyth LLC Cousins 335932 11 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Ave Forsyth LLC Cousins Store No 4252 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | USA |
| AVEJA, ELADIO | | 3207 S KOMENSKY AVE | | | CHICAGO | IL | 60623-4916 | USA |
| AVELAR, BRENDA | | Address Redacted | | | | | | |
| AVELAR, VICTOR ORLANDO | | Address Redacted | | | | | | |
| AVEMARIA, CARLOS | | 6113 KIMBERLY CIR | | | LAS VEGAS | NV | 89107-3784 | USA |
| AVEN, ANTHONY ZACHARY | | Address Redacted | | | | | | |
| AVENDANO, GABRIEL | | Address Redacted | | | | | | |
| AVENDANO, GABRIEL | | Address Redacted | | | | | | |
| AVENDANO, GABRIEL | | Address Redacted | | | | | | |
| AVENTURA, CITY OF | | AVENTURA, CITY OF | 19200 WEST COUNTRY CLUB DR | | AVENTURA | FL | 33180 | USA |
| AVENTURERA, GINO H | | Address Redacted | | | | | | |
| AVENUES | | 750 HOPE RD | | | TINTON FALLS | NJ | 07724 | USA |
| AVERATEC INC TRIGEM USA INC | Lim Ruger & Kim LLP | Samuel S Oh | 1055 W 7th St Ste 2800 | | Los Angeles | CA | 90017 | USA |
| AVERETT, WANDA | | 3809 SAILMAKER LN | | | PLANO | TX | 75023-3716 | USA |
| AVERILL, FRED A | | 7211 BUTLER RD | | | NASHVILLE | MI | 49073-9529 | USA |
| AVERY, EILEEN | | 79 HAWTHORNE RD | | | BARRINGTON HILLS | IL | 60010-5321 | USA |
| AVERY, KHALANI L | | 115 W 6TH AVE | BLDG W18 | | GARY | IN | 46402 | USA |
| AVERY, KHALANI LASHAWN | | Address Redacted | | | | | | |
| AVERY, MICHAEL MAURICE | | Address Redacted | | | | | | |
| AVETISYAN, MERUZHAN MIKE | | Address Redacted | | | | | | |
| AVEYTIA, MIGUEL JOSE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVID HOME INSTALLS | | PO BOX 2280 | | | STUART | FL | 34994 | USA |
| Avid Home Installs LLC | | PO Box 2280 | | | Stuart | FL | 34995 | USA |
| AVILA, ALEXIE ADOLFO | | Address Redacted | | | | | | |
| AVILA, ALFREDO | | Address Redacted | | | | | | |
| AVILA, CESAR RICARDO | | Address Redacted | | | | | | |
| AVILA, EDUARDO | | Address Redacted | | | | | | |
| AVILA, FERMIN ANTONIO | | Address Redacted | | | | | | |
| AVILA, GILBERT | | 6629 KING AVE NO 8 | | | BELL | CA | 90201 | USA |
| AVILA, GLORIA | | 619 HARBOR ST | | | HOUSTON | TX | 770205562 | USA |
| AVILA, JAVIER | | Address Redacted | | | | | | |
| AVILA, JENNIFER JANET | | Address Redacted | | | | | | |
| AVILA, KARINA LIZETTE | | Address Redacted | | | | | | |
| AVILA, LIZBETH | | Address Redacted | | | | | | |
| AVILA, MANUEL | | Address Redacted | | | | | | |
| AVILA, MARTHA | | 129 WATERFORD CT | | | NAPERVILLE | IL | 60540-4246 | USA |
| AVILA, OTONIEL | | Address Redacted | | | | | | |
| AVILA, RAPHAEL ALDO | | Address Redacted | | | | | | |
| AVILA, ROSA | | 4966 DILLON ST | | | DENVER | CO | 80239-6458 | USA |
| AVILA, SAUL | | Address Redacted | | | | | | |
| AVILA, VENUSTIANO ALEX | | Address Redacted | | | | | | |
| AVILES HECTOR E | | 606 N OCCIDENTAL BLVD | APTNO 106 | | LOS ANGELES | CA | 90026 | USA |
| AVILES, ANDREW BALTAZAR | | Address Redacted | | | | | | |
| AVILES, GLORIA | | 2514 N KEDZIE BLVD | | | CHICAGO | IL | 60647-2635 | USA |
| AVILES, GLORIA | | PO BOX 479471 | | | CHICAGO | IL | 60647-9471 | USA |
| AVILES, JOSE | | 1001 E 76TH ST | | | LOS ANGELES | CA | 90001 | USA |
| AVILES, JOSE | | 1001 E 76TH ST | | | LOS ANGELES | CA | 90001-2437 | USA |
| AVILEZ, CARLOS NOEL | | Address Redacted | | | | | | |
| AVINA, ADAN | | 949 N MERCED | | | ONTARIO | CA | 91764 | USA |
| AVINA, JOSEPH ROSENDO | | Address Redacted | | | | | | |
| AVINA, JURGEN | | Address Redacted | | | | | | |
| AVIOUS, SAMUEL | | 11718 N 14TH ST | | | TAMPA | FL | 33612 | USA |
| Avis, Linda | | 5900 W Anthony Rd | | | Ocala | FL | 34479 | USA |
| AVITIA, ENEDINA | | 1783 GREENBRIAR AVE | | | BROWNSVILLE | TX | 78520-8515 | USA |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | AVONDALE | AZ | 85323-6808 | USA |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | AVONDALE | AZ | 85323-6808 | USA |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | AVONDALE | AZ | 85323-6808 | USA |
| AVONDALE, CITY OF | | 11465 W CIVIC CTR DR STE 270 | SALES TAX DEPT | | AVONDALE | AZ | 85323-6808 | USA |
| AVONDALE,CITY OF | | AVONDALE CITY OF | SALES TAX | 11456 W CIVIC CTR DR 270 | AVONDALE | AZ | 85323-6808 | USA |
| AVRAHAMI, DAN | | 6858 BRIDLEWOOD CT | | | BOCA RATON | FL | 33433-3563 | USA |
| AVRAMOV, MELISSA | | 12476 CURRENT DRIVE | | | MIRA LOMA | CA | 91752 | USA |
| Awe Ocala Ltd | Levenfeld Pearlstein | 2 N LaSalle No 1300 | | | Chicago | IL | 60602 | USA |
| AWE OCALA LTD | | 2533 NORTH CARSON ST | SUITE 2499 | | CARSON CITY | NV | 89706 | USA |
| AWE OCALA, LTD | NO NAME SPECIFIED | 2533 NORTH CARSON STREET | SUITE 2499 | | CARSON CITY | NV | 89706 | USA |
| AWE OCALA, LTD | NO NAME SPECIFIED | 2533 NORTH CARSON ST | SUITE 2499 | | CARSON CITY | NV | 89706 | USA |
| AWE, MIGUEL AJIB | | Address Redacted | | | | | | |
| AWISZUS, CHRIS K | | 2120 NE 24TH TERR | | | CAPE CORAL | FL | 33909 | USA |
| AWISZUS, CHRIS KARL | | Address Redacted | | | | | | |
| AXEL, VILLEGAS | | 7275 NAPA VALLEY LN 205 | | | SPRINGDALE | AR | 72762-0000 | USA |
| AXELROD, SCOTT | | 4800 S WESTSHORE BLVD | | | TAMPA | FL | 33611 | USA |
| AXON, JEREMY P | | 6705 N 90TH ST | | | MILWAUKEE | WI | 53224 | USA |
| AXON, JEREMY PATRICK | | Address Redacted | | | | | | |
| AXSON, RANDY | | 7628 GAMBLE RD | | | GEORGETOWN | TN | 37336-4028 | USA |
| AXTELL, BOBBY JAY | | Address Redacted | | | | | | |
| AXTELL, JEFF | | 838 MILLER CT | | | LAKEWOOD | CO | 80215 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AXTELL, MICHAEL RAY | | Address Redacted | | | | | | |
| AXTELL, ROBERT | | 6569 FREEMONT HILL LOOP | | | RIO RANCHO | NM | 87144-0813 | USA |
| AYALA, AMBER M | | Address Redacted | | | | | | |
| AYALA, BENNY | | 6092 HORSTMEYER RD | | | LANSING | MI | 48911-6409 | USA |
| AYALA, GEORGE A | | 9029 BRADHURST ST | | | PICO RIVERA | CA | 90660-3051 | USA |
| AYALA, JAIME N | | 5727 N 67TH DR | | | GLENDALE | AZ | 85303-4901 | USA |
| AYALA, JERIMIAH | | Address Redacted | | | | | | |
| AYALA, JORGE | | Address Redacted | | | | | | |
| AYALA, JOSE MAURICIO | | Address Redacted | | | | | | |
| AYALA, JUAN | | Address Redacted | | | | | | |
| AYALA, LEONARDO | | 3014 PRAIRIE ST | | | FRANKLIN PARK | IL | 60131-2350 | USA |
| AYALA, MARIA | | 5341 W MELROSE ST | | | CHICAGO | IL | 60641-4115 | USA |
| AYALA, MOISES G | | Address Redacted | | | | | | |
| AYALA, OSCAR | | Address Redacted | | | | | | |
| AYALA, PABLO | | Address Redacted | | | | | | |
| AYALA, RACHELLE | | 1626 ANNADEL AVE | | | ROWLAND HEIGHTS | CA | 91748-0000 | USA |
| AYALA, RAMON | | 3808 MONROE | | | EL PASO | TX | 79930-0000 | USA |
| AYALA, ROBERTO | | Address Redacted | | | | | | |
| AYALA, ROGER STEVE | | Address Redacted | | | | | | |
| AYALA, VANESSA | | 5230 W PARKER AVE | | | CHICAGO | IL | 60639-1507 | USA |
| AYCOCK, MIKE | | 4107 OAK GARDENS | | | KINGWOOD | TX | 77339 | USA |
| AYDELOTTE, MICHAEL QUINN | | Address Redacted | | | | | | |
| AYE, WILLIAM JASON | | Address Redacted | | | | | | |
| AYER, JONATHAN MARTIN | | Address Redacted | | | | | | |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | EAST SAINT LOUIS | IL | 62204 | USA |
| AYERS, CAROLYN | | 2028 N 61ST ST | | | EAST SAINT LOUIS | IL | 62204-1634 | USA |
| AYERS, HARRY | | 2577 ASHLAND | | | DETROIT | MI | 48215 | USA |
| AYERS, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| AYERS, LUCAS RYAN | | Address Redacted | | | | | | |
| AYERS, MIKE L | | 336 MAIN ST | | | SODDY DAISY | TN | 37379- | USA |
| AYERS, RICHARD | | 1934 88TH AVE | | | ZEELAND | MI | 49464 | USA |
| AYERS, TRAVIS NEIL | | Address Redacted | | | | | | |
| AYERSMAN, BRIAN | | 1725 HOMAN DR | | | SCHERERVILLE | IN | 46375 1861 | USA |
| AYLOR, ROBERT L | | 8820 SOUTHWESTERN BLVD | APPT 316 | | DALLAS | TX | 75206 | USA |
| AYLOR, ROBERT LEE | | Address Redacted | | | | | | |
| AYODELE, SEYI | | 8900 FONDREN RD APT 240 | | | HOUSTON | TX | 77074 | USA |
| AYOUB, MATTHEW | | Address Redacted | | | | | | |
| Ayoubi, Uzair Ahmed | | 9716 White Barn Way | | | Riverview | FL | 33569-0000 | USA |
| AYOUBI, UZAIR AHMED | | Address Redacted | | | | | | |
| AYSON, ADELINA | | 7191 NINETH ST NO B | | | BUENA PARK | CA | 90621 | USA |
| AZ Department of Economic Security | PO Box 6123 | 1789 West Jefferson | Site Code 939A | | Phoenix | AZ | 85005-6123 | USA |
| AZAMIAN, TANYA | | Address Redacted | | | | | | |
| AZARES, RYAN | | 14148 CANYON VISTA LN | | | DRAPER | UT | 84020-5627 | USA |
| AZAWI, MARY L | | 227 KENDRICK CT | | | SCHAUMBURG | IL | 60194-4101 | USA |
| AZELTON, PAUL B | | 1000 LONGFELLOW BLVD | | | LAKELAND | FL | 33801-6034 | USA |
| AZIE, FRANKLIN UZODINMA | | Address Redacted | | | | | | |
| AZINGER, JEREMY TYLER | | Address Redacted | | | | | | |
| AZIZ, AKHTAR | | 2741 W FARRAGUT | | | CHICAGO | IL | 60625 | USA |
| AZIZ, JAZEEL | | Address Redacted | | | | | | |
| Azizi, Faramarz | | 135 N Williaman Dr | | | Beverly Hills | CA | 90211 | USA |
| AZMAT, KINZA NAYAB | | Address Redacted | | | | | | |
| AZTIAZARAIN, MARTIN A | | 5117 NW 66TH AVE | | | LAUDERHILL | FL | 33319-7233 | USA |
| AZUELA, JOSEPH ISAIAH | | Address Redacted | | | | | | |
| AZUSA, CITY OF | | AZUSA CITY OF | BUSINESS LICENSE SECTION | P O BOX 1395 | AZUSA | CA | 91702-1395 | USA |
| B&M ROOFING | | 3768 EUREKA WAY | | | ERIE | CO | 80516-9447 | USA |
| BA, ELHADJI ABDOULAYE | | Address Redacted | | | | | | |
| BAADTE, LAURIE | | 4314 W MARY CIR | | | GLENDALE | AZ | 85308 | USA |
| BAASKE, JOHN | | 8901 S MEADE AVE | | | OAK LAWN | IL | 60453-1144 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BABAA, AYMAN K | | Address Redacted | | | | | | |
| BABANEJAD, RAMSIN | | 1805 N EVERGREEN ST | | | BURBANK | CA | 91505 | USA |
| BABB, ANDREA ALLISON | | Address Redacted | | | | | | |
| BABB, CYNTHIA L | | 520 MONTANA ST | | | MARYSVILLE | MI | 48040-1024 | USA |
| BABB, JESSICA ANN | | Address Redacted | | | | | | |
| BABB, JUSTIN E | | 107 WB YEATS DR | | | JOHNSON CITY | TN | 37604-7538 | USA |
| BABB, SCOTT | | 2926 HEATHER FEILD DR | | | WOODLAWN | TN | 37191 | USA |
| BABBITT, AMY EVOL | | Address Redacted | | | | | | |
| BABCOCK, JOSHUA CARL | | Address Redacted | | | | | | |
| BABCOCK, PATRICIA | | 3887 S BUSHMILL DR | | | BLOOMINGTON | IN | 47403-8943 | USA |
| BABEL, MARILYN | | 2709 CIMARRON BLVD | | | CORPUS CHRISTI | TX | 78414-3434 | USA |
| BABENKO, OLGA | | 5940 S HIGHWAY U | | | EL DORADO SPRING | MO | 64744-6270 | USA |
| BABIC, KRISTOPHER MITCHELL | | Address Redacted | | | | | | |
| BABIK, JASON | | 5421 NE 16 AVE | | | FORT LAUDERDALE | FL | 33334 | USA |
| BABIN, RICHARD | | 206 VICTORIA DR | | | SLIDELL | LA | 70461-4912 | USA |
| Babineaux, Drake P | Drake Babineaux | 11928 Alamo Dr | | | Baton Rouge | LA | 70818 | USA |
| BABINEAUX, GAVIN RENE | | Address Redacted | | | | | | |
| BABINEAUX, ROBBY | | 1386 EAST GALLAGHER | | | JENNINGS | LA | 70546 | USA |
| BABINSKA, JOANNA MARIA | | Address Redacted | | | | | | |
| BABOMIAN, ARIN | | Address Redacted | | | | | | |
| BABOMIAN, ARIS | | Address Redacted | | | | | | |
| BABUL, NIZAR | | Address Redacted | | | | | | |
| BABUSIAK, KYLE GERARD | | Address Redacted | | | | | | |
| BABY SUPERSTORE INC NO 9545  CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | USA |
| BABY SUPERSTORE INC NO 9545  CAM ONLY | | 5142 SOUTH WADSWORTH BLVD | | | LITTLETON | CO | 80130-3604 | USA |
| Bac, Gregory J | | 45527 Tournament Dr | | | Northville | MI | 48168 | USA |
| BACA ALBERTINA E | | 9650 BERT ST | | | PICO RIVERA | CA | 90660 | USA |
| BACA, DAVID | | 18412 TOWNE AVE | | | CARSON | CA | 90746 | USA |
| BACA, EDWIN | | 8701 HURON ST | APT 9 212 | | THORNTON | CO | 80260 | USA |
| BACA, JACKIE | | 540 ARMITOS PLACE | | | DIAMOND BAR | CA | 91765-0000 | USA |
| BACA, JERRY | | Address Redacted | | | | | | |
| BACA, NICHOLAS JARED | | Address Redacted | | | | | | |
| BACCHETTI, CASSANDRA | | Address Redacted | | | | | | |
| BACCHI, RAYMOND | | 9460 DEE RD APT 2D | | | DES PLAINES | IL | 60016-3831 | USA |
| BACHAN, DOUGLAS | | 5059 CRESTMONT DR | | | TROY | MI | 48098-2441 | USA |
| BACHAND,  DONALD N | | LOT NO 105 | 215 N POWER RD | | MESA | AZ | 85205 | USA |
| BACHELOR RICHARD P | | 2890 FT CHURCHILL ST | | | SILVER SPRINGS | NV | 89429 | USA |
| BACHICHA, CORRINE | | 1818 GARWOOD DR | | | PUEBLO | CO | 81005 | USA |
| BACHMAN, DAWN | | 3787 NATHAN CRT | | | BRUNSWICK | OH | 44212 | USA |
| BACHMAN, DAWN | | 3787 NATHAN CT | | | BRUNSWICK | OH | 44212 | USA |
| BACHMAN, ZACHARY SHAYNE | | Address Redacted | | | | | | |
| Bachmann, Janet & Joel | | 3800 Bradford St No 28 | | | La Verne | CA | 91750 | USA |
| BACHMANN, JASON | | Address Redacted | | | | | | |
| BACHMANN, RYAN | | 4173 E ENGLISH DR | | | MERIDIAN | ID | 83642 | USA |
| BACHOR, RICARDO AGUSTIN | | Address Redacted | | | | | | |
| BACK, JUSTIN | | 4408 BLOOMFIELD RD | | | TAYLORSVILLE | KY | 40071 | USA |
| BACK, MARLIN D | | Address Redacted | | | | | | |
| BACKER, MICHAEL E | | 11926 DORRANCE LN | | | STAFFORD | TX | 77477-1708 | USA |
| BACKER, RONALD A | | PO BOX 110846 | | | NAPLES | FL | 34108-0115 | USA |
| BACKER, STEVEN | | 11926 DORRANCE LANE | | | STAFFORD | TX | 77477 | USA |
| BACKES, DANIEL ADAM | | Address Redacted | | | | | | |
| BACKHAUS, JESSICA LYNN | | Address Redacted | | | | | | |
| BACKHAUS, JESSICA LYNN | | Address Redacted | | | | | | |
| BACKSTROM, INDIA | | 3422 WEST 7TH ST | 5 | | HATTIESBURG | MS | 39401-0000 | USA |
| BACKUS, MICHELLE | | 3197 HILL AVE | APT NO 1 | | GRAND JUNCTION | CO | 81504 | USA |
| BACON JR, CHARLES | | 100 VILLA CR | | | DORA | AL | 35062-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACON, DARRYL | | 211 S PEAR ORCHARD RD | | | RIDGELAND | MS | 39157 | USA |
| BACON, GREGORY MAURICE | | Address Redacted | | | | | | |
| BACON, MATTHEW | | 2020 CAMPUS DR | | | WACO | TX | 76705 | USA |
| BADAL, BRANDON A | | Address Redacted | | | | | | |
| BADALAMENTI, ANTHONY VITO | | Address Redacted | | | | | | |
| BADALIAN, MENOOA | | Address Redacted | | | | | | |
| BADAMO, LANCE JUSTIN | | Address Redacted | | | | | | |
| BADAOUI, RYAN HADI KHALIL | | Address Redacted | | | | | | |
| BADDELEY, THOMAS | | 12549 WALMER ST | | | OVERLAND PARK | KS | 66209 | USA |
| BADDERS, AMANDA MARIE | | Address Redacted | | | | | | |
| BADDERS, WENDY | | 700 AUGUSTA RD | | | WINTER HAVEN | FL | 33884-1203 | USA |
| BADEAUX, JONATHAN M | | Address Redacted | | | | | | |
| BADEAUX, LESLIE MICHELLE | | Address Redacted | | | | | | |
| Bader, Bijan | Ben Bader | 953 Lake Ridge Bay | | | Woodbury | MN | 55129 | USA |
| BADER, JASON ALAN | | Address Redacted | | | | | | |
| BADER, MICHAEL J | | 19578 SEMONROE ST | | | STUART | FL | 34997 | USA |
| BADERTSCHER, JASON TREVOR | | Address Redacted | | | | | | |
| BADGER, KRYSTAL | | 419 E DENGAR | | | MIDLAND | TX | 79705-0000 | USA |
| BADGETT, UTHANA | | 5015 PLATINUM DR | | | COLORADO SPRINGS | CO | 80918 5014 | USA |
| BADGLEY, KEVIN LEE | | Address Redacted | | | | | | |
| BADIA, ALEXA | | Address Redacted | | | | | | |
| BADILLA, JOSE | | 7144 W HOLLYHOCK | | | PHOENIX | AZ | 85033 | USA |
| BADON, CEZANNE TERESE | | Address Redacted | | | | | | |
| BAEHR, KENNETH | | 75 BTIGHTMOOR | | | FLORISSANT | MO | 63033 | USA |
| BAER, DAVID | | 234 YEOMAN DR | | | SPRINGFIELD | IL | 62704 | USA |
| BAER, FREDRIC | | 1003 BUCKINGHAM DR | | | EDEN PRAIRE | MN | 55347 | USA |
| BAEZ, ARMANDO | | 5229 S TRIPP AVE | | | CHICAGO | IL | 60632-4603 | USA |
| BAEZ, ELIZABET | | 3313 SW CRESTVIEW RD | | | PORT ST LUCIE | FL | 34953-3534 | USA |
| BAEZ, IGNACIO | | Address Redacted | | | | | | |
| BAEZ, JEREMY V | | Address Redacted | | | | | | |
| BAEZ, PHYLLIS | | 30 LAZY W RD | | | FOUNTAIN | CO | 80817-3315 | USA |
| BAEZA, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BAGAAS, MICHAEL JAMES | | Address Redacted | | | | | | |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 WEST I 65 SERVICE RD N | | | MOBILE | AL | 36608 | USA |
| BAGBY & RUSSELL ELECTRIC CO INC | | 513 W 1 65 SERVICE RD | | | N MOBILE | AL | 36608 | USA |
| Bagby & Russell Electric Company Inc | T Julian Motes | Sirote & Permutt PC | 1 St Louis Ctr Ste 1000 | | Mobile | AL | 36652 | USA |
| BAGGETT, CORBIN VAN | | Address Redacted | | | | | | |
| BAGGOTT, ALCY | | 1015 NEWMANS TRAIL | | | HENDERSONVILLE | TN | 37075-0000 | USA |
| BAGGS, JENNIFER NICOLE | | Address Redacted | | | | | | |
| BAGLEY, RICHARD | | 1505 E G AVE | | | KALAMAZOO | MI | 49004-1702 | USA |
| BAGNELL, SETH | | 16321 CANTERBURY CT | | | MACOMB | MI | 48044-3900 | USA |
| BAGWELL, CLINT J | | Address Redacted | | | | | | |
| BAHA, EMRAN | | Address Redacted | | | | | | |
| BAHAM, RYAN JOSEPH | | Address Redacted | | | | | | |
| BAHAN, JEFFREY | | Address Redacted | | | | | | |
| BAHENA JR, ANDRES | | 2340 NORTH MCVICKER | | | CHICAGO | IL | 60639 | USA |
| BAHENA, PEDRO | | 2323 GOODWIN DR | | | KATY | TX | 77493 | USA |
| BAHL, MATHEW L | | 2190 MORGAN WICLAND LANE | 302 | | LAKELAND | FL | 33813 | USA |
| BAHLER, JOHN | | 223 DEVONSHIRE DR | | | BRANSON | MO | 65616 | USA |
| BAHNSEN, HARRO CARSTEN | | Address Redacted | | | | | | |
| BAHOZHONI, INGRID | | PO BOX 3160 | | | CHINLE | AZ | 86503-3160 | USA |
| BAHRAMI, MILAD | | Address Redacted | | | | | | |
| BAICELIA, ORTEGA | | 700 E CEDAR ST | | | BURBANK | CA | 91501-0000 | USA |
| BAIER, CURRAN D | | Address Redacted | | | | | | |
| BAIER, CURRAN D | | Address Redacted | | | | | | |
| BAIER, CURRAN D | | Address Redacted | | | | | | |
| Bailey and Benfield | | 6256 Poplar Ave | | | Memphis | TN | 38119 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY JOY J | | 2932 CLYDE B RD | | | WALNUT GROVE | MS | 39189 | USA |
| BAILEY, BILL G | | 3149 B RD | | | GRAND JUNCTION | CO | 81503-9618 | USA |
| BAILEY, BILLY | | 301 FAIR OAKS BLVD | | | EULESS | TX | 76039-2755 | USA |
| BAILEY, BRAD | | 137 MONTEREY WAY | | | ROYAL PALM BEACH | FL | 33411-7802 | USA |
| BAILEY, BRANDON | | Address Redacted | | | | | | |
| Bailey, Bruce R & Selma Robbin Bailey JT | | 2220 Compton | | | Plano | TX | 75025-2466 | USA |
| BAILEY, BRYAN | | 1125 MAGNOLIA DR APT D71 | | | FRANKLIN | TN | 37064 | USA |
| BAILEY, CAROLYN | | 20100 LORRAINE RD | APT 124 | | FAIRVIEW PARK | OH | 44126 | USA |
| BAILEY, CHAD | | 1404 WILLIAMS DR | | | OKLAHOMA CITY | OK | 73119 | USA |
| BAILEY, CHAD M | | Address Redacted | | | | | | |
| BAILEY, CLAYTON M | | 2703 APPLECREEK | | | BRYAN | TX | 77802 | USA |
| BAILEY, CLAYTON MATTHEW | | Address Redacted | | | | | | |
| BAILEY, CLINTON DEWANYE | | Address Redacted | | | | | | |
| BAILEY, CORTLAND STAY | | Address Redacted | | | | | | |
| BAILEY, COTY A | | Address Redacted | | | | | | |
| BAILEY, DAN THOMAS | | Address Redacted | | | | | | |
| BAILEY, DANIEL | | 2120 AITKIN LOOP | | | LEESBURG | FL | 34748-2962 | USA |
| BAILEY, DANIEL T | | Address Redacted | | | | | | |
| BAILEY, DOMINIQUE TERRELL | | Address Redacted | | | | | | |
| BAILEY, DYLAN | | Address Redacted | | | | | | |
| BAILEY, ERICA | | PO BOX 551 | | | WALLINS CREEK | KY | 40873-0551 | USA |
| BAILEY, JAMES | | 3801 E HWY 80 NO 81 | | | MIDLAND | TX | 79706 | USA |
| BAILEY, JASON ANTHONY | | Address Redacted | | | | | | |
| BAILEY, JEREMY DONALD | | Address Redacted | | | | | | |
| BAILEY, JOHN | | 3907 LOCHGLEN CT | | | HOUSTON | TX | 77059 | USA |
| BAILEY, JOY | | 2932 CLYDE B RD | | | WALNUT GROVE | MS | 39189 | USA |
| BAILEY, JUSTIN | | 16019 COE LOOP | | | MAGNOLIA | TX | 77355 | USA |
| BAILEY, KEITH | | 2251 LONGVIEW RD | | | IRVING | TX | 75063 | USA |
| BAILEY, KEVIN | | Address Redacted | | | | | | |
| BAILEY, KIMBERLY RENEE | | Address Redacted | | | | | | |
| BAILEY, KIMBERLY RENEE | | Address Redacted | | | | | | |
| BAILEY, MATTHEW | | 24714 COUNTY DOWN CT | | | KATY | TX | 77494-0000 | USA |
| BAILEY, MATTHEW CRAIG | | Address Redacted | | | | | | |
| BAILEY, MATTHEW L | | Address Redacted | | | | | | |
| BAILEY, MICHAEL | | Address Redacted | | | | | | |
| BAILEY, RANDALL | | 407 PLUM ST | | | EDWARDSVILLE | IL | 62025 | USA |
| BAILEY, RAYMOND N | | 2001 RESERVOIR RD APT 21 | | | LITTLE ROCK | AR | 72227-4922 | USA |
| BAILEY, REID F | | Address Redacted | | | | | | |
| BAILEY, REID F | | Address Redacted | | | | | | |
| BAILEY, ROBERT MELVIN | | Address Redacted | | | | | | |
| BAILEY, RONALD | | 2638 SUNMEADOW DR | | | CHESTERFIELD | MO | 63005 | USA |
| BAILEY, SHELLY R | | 16254 SAN JUAN DR | | | DETROIT | MI | 48221-2919 | USA |
| BAILEY, TAYLOR | | 1417 57TH STE | | | BRADENTON | FL | 34208-6303 | USA |
| BAILEY, TIMOTHY DAVID | | Address Redacted | | | | | | |
| BAILEY, TIMOTHY W | | Address Redacted | | | | | | |
| BAILEY, VALERIE D | | 816 BENNINGER DR | | | BRANDON | FL | 33510-3841 | USA |
| BAILEY, WADE CARSON | | Address Redacted | | | | | | |
| BAILEY, WALTER | | NO 9 HALE COURT | | | LOS LUNAS | NM | 87031 | USA |
| BAILEY, WARREN | | 7973 RIO GRANDE DR | | | CLEVES | OH | 45002 | USA |
| BAILEY, YASA | | 839 CRESTVIEW AVE | | | LAKELAND | FL | 33815 | USA |
| BAILIN, PAUL | | PO BOX 1456 | | | SKOKIE | IL | 60076-8456 | USA |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | CHASKA | MN | 55318 | USA |
| BAILIWICK DATA SYSTEMS INC | | 4260 NOREX DR | | | CHASKA | MN | 55318 | USA |
| BAIMA, KURT | | 1501 CLEVELAND ST | | | CLEARWATER | FL | 33755 | USA |
| BAIN, ALICIA NICHOLE | | Address Redacted | | | | | | |
| BAIN, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| BAIN, DAVID IAN | | Address Redacted | | | | | | |
| BAIN, DONALD | | 4289 HAMPTON RIDGE | | | LEXINGTON | KY | 40514-1854 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAIN, JERRY | | P O BOX 302 | | | NESBIT | MS | 38651 | USA |
| BAIN, JONATHAN ROSS | | Address Redacted | | | | | | |
| BAIN, RYAN EVAN | | Address Redacted | | | | | | |
| BAIN, TERRY JEROME | | Address Redacted | | | | | | |
| BAINBRIDGE LAND DEVELOPMENT | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | USA |
| BAINBRIDGE SHOPPING CENTER II LLC | | PO BOX 643839 | | | CINCINNATI | OH | 45264-3839 | USA |
| Bainbridge Shopping Center II LLC | Attn Matt McGill | McGill Property Group | 4425 Military Trl Unit 202 | | Jupiter | FL | 33458 | USA |
| Bainbridge Shopping Center II LLC | Bainbridge Shopping Center II LLC | Robert R Kracht | McCarthy Lebit Crystal & Liffman | 101 W Prospect Ave Ste 1800 | Cleveland | OH | 44115 | USA |
| Bainbridge Shopping Center II LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | Jupiter | FL | 33458 | USA |
| Bainbridge Shopping Center II LLC | Robert R Kracht | McCarthy Lebit Crystal & Liffman | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115 | USA |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | USA |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | USA |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | USA |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | USA |
| BAINBRIDGE SHOPPING CENTER II LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | USA |
| BAINBRIDGE SHOPPING CENTER LLC | ROBERT R KRACHT ESQ | MCCARTHY LEBIT CRYSTAL & LIFFMAN | 101 W PROSPECT AVE STE 1800 | | CLEVELAND | OH | 44115 | USA |
| BAINES, JEFF | | 2229 OLD JACKONSVILLE RD | APT I | | SPRINGFIELD | IL | 62704 | USA |
| BAINES, JEFFREY D | | Address Redacted | | | | | | |
| BAIR, KAITLIN AMANDA | | Address Redacted | | | | | | |
| BAIR, SANDRA | | 333 W OCEAN AVE | | | LANTANA | FL | 33462-2861 | USA |
| BAIRD PUMPHREY, DEBBIE F | | 1907 PENNINGTON DR | | | MURFREESBORO | TN | 37129-0845 | USA |
| BAIRD, ANDREW | | 1161 SUMNER CIRCLE | | | GURNEE | IL | 60031-0000 | USA |
| BAIRD, CINDY | | 824 ALDERBROOK CT | | | CROWN POINT | IN | 46307-2684 | USA |
| BAIRD, GLEN | | 600 WINDING LAKE DR | | | CLERMONT | FL | 34711 | USA |
| BAIRD, GLEN | | 660 WINDING LAKE DR | | | CLERMONT | FL | 34711 | USA |
| BAIRD, GLEN K | | 600 RIVER BIRCH COURT 12 | 1 | | CLERMONT | FL | 34711 | USA |
| BAIRD, MATTHEW TODD | | Address Redacted | | | | | | |
| BAIRD, PEGGY | | PO BOX 786 | | | BIRMINGHAM | MI | 48012-0786 | USA |
| BAIRD, RANDAL | | 400 UNION ST | | | PLAINWELL | MI | 49080 | USA |
| BAIRD, TRAVIS | | 9508 THIRD ST RD | | | LOUISVILLE | KY | 40272 | USA |
| BAIRD, WILLIAM | | 5813 SNOW RD | | | HENRYVILLE | IN | 47126-8921 | USA |
| BAIS, TRACY NICOLE | | Address Redacted | | | | | | |
| BAISA, SOLOMON | | 1039 N LINCOLN ST | | | BURBANK | CA | 91506-1534 | USA |
| BAISCH, SAM | | 14 STRATFORD LN | | | BRENTWOOD | MO | 63144-1628 | USA |
| BAJAJ, ANUJ | | Address Redacted | | | | | | |
| BAJIT, JEHAN RADAM | | Address Redacted | | | | | | |
| BAJWA, AMANDA MARIE | | Address Redacted | | | | | | |
| BAJWA, SATINDERJIT | | 2804 MOUNTAIN HILLS LN | | | CHINO HILLS | CA | 91709 | USA |
| BAK, TOMASZ DOMINIK | | Address Redacted | | | | | | |
| BAKER & HOSTETLER LLP | | PO BOX 70189 | | | CLEVELAND | OH | 44190-0189 | USA |
| Baker & Hostetler LLP | Pamela Gale Johnson | 1000 Louisiana Ste 2000 | | | Houston | TX | 77002 | USA |
| BAKER JAMES | | P O BOX 142 | | | CHAMOIS | MO | 65024 | USA |
| BAKER, ADAM | | 7511 PARK MAPLE DR | | | WEST JORDAN | UT | 84084 | USA |
| BAKER, ADAM WILLIAM | | Address Redacted | | | | | | |
| BAKER, ALAN | | 108 TARRYTOWN DR | | | SMYRNA | TN | 37167 | USA |
| BAKER, ALFRED | | Address Redacted | | | | | | |
| BAKER, ALLEN BRIAN | | Address Redacted | | | | | | |
| BAKER, ALLEN BRIAN | | Address Redacted | | | | | | |
| BAKER, ALLEN BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, AMY LEE | | Address Redacted | | | | | | |
| BAKER, ANDRA | | PO BOX 164 | | | LUPTON | AZ | 86508-1164 | USA |
| BAKER, BARRETT JAMES | | Address Redacted | | | | | | |
| BAKER, BOLTON WAYNE | | Address Redacted | | | | | | |
| BAKER, BREEANNA MAY | | Address Redacted | | | | | | |
| BAKER, CAROLE J | | Address Redacted | | | | | | |
| BAKER, CASSANDRA LYNN | | Address Redacted | | | | | | |
| BAKER, CHARLIE CLAY | | Address Redacted | | | | | | |
| BAKER, CHRIS | | 35 30TH ST NW | | | BARBERTON | OH | 44203 | USA |
| BAKER, CHRISTINA MARIE | | Address Redacted | | | | | | |
| BAKER, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| BAKER, DANNY S | | 3476 W 5660 S | | | SALT LAKE CITY | UT | 84118-3265 | USA |
| BAKER, DARRELL | | 132 CHAMBORD | | | MAUMELLE | AR | 72113 | USA |
| BAKER, DAVID | | 110 FURLONG CT | | | GEORGETOWN | KY | 40324-9680 | USA |
| BAKER, DAVID BRIAN | | Address Redacted | | | | | | |
| BAKER, DELORES | | 3006 W 13680 S | | | RIVERTON | UT | 84065 | USA |
| BAKER, DENNIS G | | 12451 W ABLE DR APT B | | | STAR | ID | 83669-5101 | USA |
| BAKER, ERIC | | 7342 W 6 MILE RD | | | BRIMLEY | MI | 49715-9280 | USA |
| BAKER, ERIC M | | Address Redacted | | | | | | |
| BAKER, ESTHER M | | 19618 PARKSIDE | | | ST CLAIR SHORE | MI | 48080-3360 | USA |
| BAKER, FRANCES AMBROSIA | | Address Redacted | | | | | | |
| BAKER, GREG | | 142 EDGEFIELD DR | | | CLEVES | OH | 45002 | USA |
| BAKER, HAROLD | | PO BOX 463 | | | FORT WORTH | TX | 76101-0463 | USA |
| BAKER, HAROLD DOUGLAS | | Address Redacted | | | | | | |
| BAKER, HAYDEN WILLIAMS | | Address Redacted | | | | | | |
| BAKER, JAMES | | Address Redacted | | | | | | |
| BAKER, JAMES | | 400 S  OAK ST   NO 2 | | | SEARCY | AR | 72143 | USA |
| BAKER, JAMES | | 624 OLD STAGE RD | | | SURGOINSVILLE | TN | 37873 | USA |
| BAKER, JASON | | 5500 10TH AVE N | | | SAINT PETERSBURG | FL | 33710-6428 | USA |
| BAKER, JASON M | | Address Redacted | | | | | | |
| BAKER, JASON RORY | | Address Redacted | | | | | | |
| BAKER, JENNIFER NIKOLE | | Address Redacted | | | | | | |
| BAKER, JOLIE NATILE | | Address Redacted | | | | | | |
| BAKER, JONATHAN | | 154 ROBERTS RD | | | LAKE BARRINGTON | IL | 60010 | USA |
| BAKER, JONATHAN L | | Address Redacted | | | | | | |
| BAKER, JOSEPH SAMUEL | | Address Redacted | | | | | | |
| BAKER, JUSTIN | | Address Redacted | | | | | | |
| BAKER, KAREN | | 2819 RAMADA DR WEST | | | MOBILE | AL | 36693 | USA |
| BAKER, KARENN | | 11750 3 1/2 MILE RD | | | BATTLE CREEK | MI | 49015-9322 | USA |
| BAKER, KEITH ALAN | | Address Redacted | | | | | | |
| BAKER, KRISTINA | | Address Redacted | | | | | | |
| BAKER, LOUISA M | | Address Redacted | | | | | | |
| BAKER, LOUISA M | | 224 LAREDO ST | | | ARDMORE | OK | 73401 | USA |
| BAKER, MARIE | | 1331 BONNELIA CIR | | | SODDY DAISY | TN | 37379-7006 | USA |
| BAKER, MARK | | 1012 1/2 W WASHINGTON ST | | | FORT WAYNE | IN | 46802 | USA |
| BAKER, MARK A | | Address Redacted | | | | | | |
| BAKER, MATT | | Address Redacted | | | | | | |
| BAKER, MATTHEW NORMAN | | Address Redacted | | | | | | |
| BAKER, MATTHEW T | | Address Redacted | | | | | | |
| BAKER, MICHAEL | | 8802 GLADSTONBERRY PLACE | | | LOUISVILLE | KY | 40258 | USA |
| BAKER, MICHAEL | | 121 AARON DR | | | LAFAYETTE | LA | 70508 | USA |
| BAKER, NICOLE MARIE | | Address Redacted | | | | | | |
| BAKER, PATRICK | | 85 MAYERS TRACE | | | SLIDELL | LA | 70460 | USA |
| BAKER, PATRICK JAMES | | Address Redacted | | | | | | |
| BAKER, REBECCA | | 6324 OAKMAN BLVD | | | DEARBORN | MI | 48126-2373 | USA |
| Baker, Robert J | UBS Financial Services Inc | 131 S Rodeo Dr Ste 200 | | | Beverly Hills | CA | 90212-2428 | USA |
| BAKER, RODNEY | | 3627 NORTH ROCKTON | | | ROCKFORD | IL | 61103 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, SHYMANE | | Address Redacted | | | | | | |
| BAKER, TIMOTHY | | 508 SORRELLS DRIVE | | | JACKSONVILLE | AR | 72076-0000 | USA |
| BAKER, TRACY A | | 2843 S BENNET CT | | | TUCSON | AZ | 85708-1502 | USA |
| BAKER, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| BAKERII, MICHAEL | | 5020 EL CAMINO DRIVE | | | COLORADO SPRINGS | CO | 80918-0000 | USA |
| BAKKO, JUSTIN | | Address Redacted | | | | | | |
| BAL OT, BYRON S | | Address Redacted | | | | | | |
| BALAC, JELENA | | Address Redacted | | | | | | |
| BALAGAT, NICHOLAS JORDAN | | Address Redacted | | | | | | |
| BALAGAT, SAMANTHA JAIMES | | Address Redacted | | | | | | |
| BALAKRISHA, NAVIN | | 3062 HAYDEN RD | | | COLUMBUS | OH | 43235-0000 | USA |
| BALAS, SHAY | | 2152 DISCOVERY CIR W | | | DEERFIELD BCH | FL | 33442-1015 | USA |
| BALAZIC, COURTNEY ELAINE | | Address Redacted | | | | | | |
| BALCAZAR, OLGA L | | 198 W 16TH ST | | | HOLLAND | MI | 49423-3325 | USA |
| BALCER, WILLIAM | | 803 JONES CIR | | | SPRING HILL | TN | 37174 | USA |
| BALCOM, GREG | | 7098 S WESTSHORE DR | | | ROTHBURY | MI | 49452 | USA |
| BALCOMB, CHRISTIN | | 8607 TUPELO DRIVE | | | TAMPA | FL | 33637-9025 | USA |
| BALDAUFJR, JAMES | | 3740 RIVERSIDE DR | | | LAKE STATION | IN | 46405-1738 | USA |
| BALDEMAR, C | | 238 SEGURA ST | | | SAN ANTONIO | TX | 78237 | USA |
| BALDER, JAMES | | 700 BROOKRIDGE DR | | | MUSKEGON | MI | 49441 | USA |
| BALDERAS, FERNANDO | | 4226 S ASHLAND AVE | | | CHICAGO | IL | 60609-2306 | USA |
| BALDERAZ, MICHAEL | | 1500 SPRING CREEK DR | | | ALLEN | TX | 75002-0000 | USA |
| BALDNER, JEFFRI R | | 3544 W SUZANNE PL | | | SPRINGFIELD | MO | 65810 | USA |
| BALDNER, JEFFRI RYAN | | Address Redacted | | | | | | |
| BALDON, LULA M | | 1174 WOODBRIDGE DR | | | CLARKSVILLE | TN | 37042-5935 | USA |
| BALDRIDGE, BLAIR ARMAND | | Address Redacted | | | | | | |
| BALDUS, PETER JAMES | | Address Redacted | | | | | | |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | BAY MINETTE | AL | 36507 | USA |
| BALDWIN COUNTY | | PO BOX 1329 | SALES & USE TAX DEPT | | BAY MINETTE | AL | 36507 | USA |
| BALDWIN, ALLEN | | 129 CREST BLUFF | | | CIBOLO | TX | 78108-0000 | USA |
| BALDWIN, ASHLEE P | | 13834 E LEHIGH AVE NO A | | | AURORA | CO | 80014-6128 | USA |
| BALDWIN, AUSTIN LEE | | Address Redacted | | | | | | |
| BALDWIN, BAILLEE DANIELLE | | Address Redacted | | | | | | |
| BALDWIN, BETTY J | | Address Redacted | | | | | | |
| BALDWIN, CHAZ SHAKEL | | Address Redacted | | | | | | |
| BALDWIN, COREY MICHAEL | | Address Redacted | | | | | | |
| BALDWIN, EVELYN | | 4115 PEGGY DR | | | SAGINAW | MI | 48601-5013 | USA |
| BALDWIN, GLEN | | 20506 INDIANA | | | DETROIT | MI | 48221 | USA |
| BALDWIN, JASON LEE | | Address Redacted | | | | | | |
| BALDWIN, JENNIFER | | 5525 REVERE RUN | | | CANFIELD | OH | 44405 | USA |
| BALDWIN, JUSTIN R | | Address Redacted | | | | | | |
| BALDWIN, KYLE JOSEPH | | Address Redacted | | | | | | |
| BALDWIN, MARK | | 115 LAKE HARBOR DR | | | JOHNSON CITY | TN | 37615 | USA |
| BALDWIN, PATRICK S MD | | 3939 W GREEN OAKS BLVD ST | | | ARLINGTON | TX | 76016 | USA |
| BALDWIN, THOMAS | | 608 N ROLLING VW | | | SAN ANTONIO | TX | 78253-5373 | USA |
| BALDWIN, TIFFANY MONET | | Address Redacted | | | | | | |
| BALDYGA, LAURA | | 7206 MEADOW LANE | | | PARMA | OH | 44134 | USA |
| BALES, AARON C | | Address Redacted | | | | | | |
| BALES, BRETT | | Address Redacted | | | | | | |
| BALES, CHARLES L | | 7406 MAURER LANE | | | LOUISVILLE | KY | 40258 | USA |
| BALES, SARAH JEAN | | Address Redacted | | | | | | |
| BALFOUR, BYRON MAURICE | | Address Redacted | | | | | | |
| BALINAO, ALAN A | | 6037 N ARTESIAN AVE | | | CHICAGO | IL | 60659-4101 | USA |
| BALIO, JOHN | | 284 TAFT ST | | | NAPLES | FL | 34104-0000 | USA |
| BALL, ADAM | | 3102 ELMHURST | | | ROYAL OAK | MI | 48073 | USA |
| BALL, ANDREW | | 6209 NIGEL DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| BALL, BRIAN ASHLEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALL, CHRIS | | 26463 BOWLIN RD | APT 514 | | OAKWOOD VILLAGE | OH | 44146 | USA |
| BALL, JACK LELAND | | Address Redacted | | | | | | |
| BALL, JACKIE | | PO BOX 531 | | | FESTUS | MO | 63028-0000 | USA |
| BALL, JAMES | | 17737 TRIPLE J RANCH RD | | | SPRING HILL | FL | 34610 | USA |
| BALL, JONATHAN N | | 4309 MANCHESTER CT | | | JACKSON | MI | 49201 | USA |
| BALL, LAREN ALLEN | | Address Redacted | | | | | | |
| BALL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BALL, RYAN | | 1527 ALPINE ST | | | LONGMONT | CO | 80501-3064 | USA |
| BALL, VICTORIA | | 5130 N AUSTIN | | | CHICAGO | IL | 60630-2211 | USA |
| BALLA, JAMES WILLIAM | | Address Redacted | | | | | | |
| BALLA, KORBOI | | Address Redacted | | | | | | |
| BALLADARES, GERMAN J | | Address Redacted | | | | | | |
| BALLADEO, KRYSTLE | | 4161 VERNAL CIRCLE | | | COLORADO SPRINGS | CO | 80916-0000 | USA |
| BALLANCE, CHAD A | | 17 E CAPE TERRACE | | | MC CLURE | IL | 62957 | USA |
| BALLARD DENNIS | | US BANK | 3325 E RUSSELL RD | | LAS VEGAS | NV | 89120 | USA |
| BALLARD GLENN B | | 2844 TY DRIVE | | | LOUISVILLE | TN | 37777 | USA |
| BALLARD, CHARLES | | 1050 E 10TH ST | | | MOUNTAIN HOME | ID | 83647 | USA |
| BALLARD, CHRISTOPHER KYLE | | Address Redacted | | | | | | |
| BALLARD, DANIELLE RANEE | | Address Redacted | | | | | | |
| BALLARD, EMMA | | 5949 S CAMPBELL AVE | | | CHICAGO | IL | 60629-1119 | USA |
| BALLARD, EMMETT | | 9308 BEDFORD LANE | | | MCKINNEY | TX | 75071 | USA |
| BALLARD, FRED | | 108 REMMINGTON RD | | | HOPKINSVILLE | KY | 42240 | USA |
| BALLARD, JONATHAN | | Address Redacted | | | | | | |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640 | USA |
| BALLARD, TAMMY | | 8725 MEMORIAL BLVD | | | PORT ARTHUR | TX | 77640-1554 | USA |
| BALLARD, WILLIAM | | 1080 ESTES | | | FLORISSANT | MO | 63031 | USA |
| BALLARD, WILLIAM | | 1080 ESTES | | | FLORISSANT | MO | 63031 | USA |
| BALLARD, WILLIAM | | 2655 CAMELOT WAY | | | RENO | NV | 89509 | USA |
| BALLARDO, GABRIELA | | Address Redacted | | | | | | |
| BALLENTINE, PAUL MATTHEW | | Address Redacted | | | | | | |
| BALLESTEROS, ALISSA CHRISTINA | | Address Redacted | | | | | | |
| BALLESTEROS, JAMIE | | 3248 N DRAKE AVE | | | CHICAGO | IL | 60618-5411 | USA |
| BALLESTEROS, JOSHUA D | | Address Redacted | | | | | | |
| BALLESTRA, ERICA | | 8081 JANES AVE | | | WOODRIDGE | IL | 60517-0000 | USA |
| BALLIET, COLLEEN L | | 6600 PORTAGE LAKE RD LOT 170 | | | MUNITH | MI | 49259-9622 | USA |
| BALLIN II, ROY GABERIEL | | Address Redacted | | | | | | |
| BALLINAS, CESARA | | 13330 RIDGEWOOD KNOLL LN | N/A | | HOUSTON | TX | 77047-0000 | USA |
| BALLINES, GUADALUP | | 3110 N 100EAST | | | LAGRANGE | IN | 46761-9351 | USA |
| BALLINGER, BRADLEY WARREN | | Address Redacted | | | | | | |
| BALLINGER, SCOTT | | Address Redacted | | | | | | |
| BALLINGER, SCOTT | | 281 SIESTA AVE | | | THOUSAND OAKS | CA | 91360-1818 | USA |
| BALLIS, SOFIA | | 7030 34TH ST | | | BERWYN | IL | 60402-3370 | USA |
| BALLWEBER, ANTHONY | | 2950 MONTEBELLO DR W | | | COLORADO SPRINGS | CO | 80918-2024 | USA |
| BALOUSEK, TODD | | 5436 W ORCHARD TRAIL | | | MONEE | IL | 60449 | USA |
| BALSAMO, DEREK LOGAN | | Address Redacted | | | | | | |
| BALTAZAR, AMBER AMANDA | | Address Redacted | | | | | | |
| BALTHIS, DONALD L | | 1591 MCLAIN | | | LINEELA PARK | MI | 48146 | USA |
| BALTIERRA, SAMUEL | | Address Redacted | | | | | | |
| BALTIMORE, CATHY J | | 249 SAN MARCO DR | | | VENICE | FL | 34285-3136 | USA |
| BALTIMORE, SHUNDREA RENEE | | Address Redacted | | | | | | |
| BALTZ, CHRISTOPHER | | 1725 OVERVIEW DRIVE | | | BENTON | AR | 72015-0000 | USA |
| BALTZ, JONATHAN DAVID | | Address Redacted | | | | | | |
| BALTZELL, WESLEY ALAN | | Address Redacted | | | | | | |
| BALUN, STEVEN | | 22835 REDWOOD DR | | | RICHTON PARK | IL | 60471 | USA |
| BALUYUT, RUTH | | 6442 79TH AVE | | | PINELLAS PARK | FL | 33781 | USA |
| BALUYUT, RUTH S | | Address Redacted | | | | | | |
| BALZANO, AMANDA | | 4207 W 141ST | | | HAWTHORNE | CA | 90250-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALZANO, ANDREW SCOOT | | Address Redacted | | | | | | |
| BAMBA, MAJOR | | 18226 MIDDLEBELT RD | | | LIVONIA | MI | 48152-3638 | USA |
| BAMBARA, VIVION | | Address Redacted | | | | | | |
| BAMBU, TIMOTHY PAUL | | Address Redacted | | | | | | |
| BAMFORD, JOSH CLINTON | | Address Redacted | | | | | | |
| BAMIGBOYE, OLUTOSIN | | 5639 CLOVERMEADE DR | | | BRENTWOOD | TN | 37027-0000 | USA |
| BANACH, TRACY L | | 586 RED HILL TRL APT 1D | | | CAROL STREAM | IL | 60188-1747 | USA |
| BANASZAK, JARED | | Address Redacted | | | | | | |
| Banc One Building Corporation | c o Kevin G Mruk | JPMorgan Chase Legal & Compliance Dept | 10 S Dearborn Fl 6 | | Chicago | IL | 60603-2003 | USA |
| BANDA GARCIA, CRISTAL | | Address Redacted | | | | | | |
| BANDEN, AIMEE M | | 801 ALLEN AVE APT B | | | SAINT LOUIS | MO | 63104-4045 | USA |
| BANDOR, TIM JOHN | | Address Redacted | | | | | | |
| BANDUSKY, TRACY | | Address Redacted | | | | | | |
| BANDY, ABRAHAM CHRISTOPHER | | Address Redacted | | | | | | |
| BANDY, KIMBERLY LASAHWN | | Address Redacted | | | | | | |
| BANDYOPADHYA, PALASH | | 400 N CORONADO ST APT NO1127 | | | CHANDLER | AZ | 85224-4183 | USA |
| BANE, JACOB EARL | | Address Redacted | | | | | | |
| BANECK, JEN | | 6610 EGYPT RIDGE | | | ROCKFORD | MI | 49341 | USA |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | LOS ALAMITOS | CA | 90720 | USA |
| BANEZ, CONSTANT | | 12100 MONTECITO RD | | | LOS ALAMITOS | CA | 90720-4854 | USA |
| BANFIELD, KARL W | | Address Redacted | | | | | | |
| BANGA, NATHAN RYAN | | Address Redacted | | | | | | |
| BANGARI, KEVIN EMANUEL | | Address Redacted | | | | | | |
| BANGERT, KARL CHRISTIAN | | Address Redacted | | | | | | |
| BANGIYEV, JOHN | | 308 E MISSOURI ST APT D | | | KIRKSVILLE | MO | 63501-3077 | USA |
| Bangor Gas, ME | | 21 Main St | | | Bangor | ME | 04401 | USA |
| BANGS II, DAVID | | 7884 CONSTANTINOPLE AVE | | | LAS VEGAS | NV | 89129-5597 | USA |
| BANISTER, RUSSELL BRADLEY | | Address Redacted | | | | | | |
| Bank of America Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage | TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | DEERFIELD BEACH | FL | 33443 | USA |
| Bank of America NA as successor by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| Bank of America NA as successors by merger to LaSalle Bank National Association as Trustee for the Registered Holders of GMAC | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Encinitas PFA LLC | Attn Dr Frederick Aladjem | 845 Las Palmas Rd | | Pasadena | CA | 91105 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C4 Commercial Mortgage Pass | Decatur Plaza LLC | c o Brad Barkau | 239 E St Luis St | PO Box 224 | | Nashville | IL | 62263 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2002 C7 Commercial Mortgage Pass | Shoppes of Beavercreek LLC | c o Schottenstein Property Group | 1798 Frebis Ave | | Columbus | OH | 43206 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | Circuit Sports LP | Dept 355 | PO Box 4408 | | Houston | TX | 77210-4408 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | W&S ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2004 C6 Commercial Mortgage Pass | THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR STE 200 | | ST LOUIS | MO | 63114 | USA |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for | Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| Bank of America National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the | Registered Holders of CDC Commercial Mortgage Trust 2002 FX1 Commercial Mortgage Pass Through Certificates Series 2002 FX1 | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | Dallas | TX | 75201 | USA |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association as successor by merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association As Sucessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| Bank of America National Association As Sucessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pear St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association As Sucessor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor By Merger to LaSalle Bank National Association fka LaSalle National Bank As Tr | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 | USA |
| Bank of America National Association Successor by Merger to LaSalle National Bank a Nationally Chartered Bank as Trustee for | c o Capmark Finance Inc | Payton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Bank of American National Association as Successor by Merger to LaSalle Bank National Association as Trustee for the Register | c o Capmark Finance Inc | Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| BANK ONE | | 1717 MAIN ST | | | DALLAS | TX | 75201 | USA |
| BANK ONE CARD SERVICES | | 2500 WESTFIELD DR | | | ELGIN | IL | 50123 | USA |
| BANKER, MICHAEL | RICHARD WATTERS | P O  BOX 87 | | | MOBILE | AL | 36601 | USA |
| BANKERS ADVERTISING COMPANY | | P O BOX 2687 | | | IOWA CITY | IA | 52244 | USA |
| BANKERS TRUST COMPANY | | 221 3RD AVE SE | SUITE 150 | | CEDAR RAPIDS | IA | 52401 | USA |
| BANKETT, CHARISSE DEANN | | Address Redacted | | | | | | |
| BANKETT, SHARONDA | | 2010 HONEYSUCKLE DRIVE | | | MISSOURI CITY | TX | 77489 | USA |
| BANKHEAD JR, GEORGE | | 3656 N LASALLE ST | | | INDIANAPOLIS | IN | 46218 | USA |
| BANKO, JASON | | 8328 ALTON ST | | | CANTON | MI | 48187 | USA |
| BANKS II, LEON LEROY | | Address Redacted | | | | | | |
| BANKS JR , KENNETH FITZGERALD | | Address Redacted | | | | | | |
| BANKS JR , MARK | | Address Redacted | | | | | | |
| BANKS NATHANIEL | | 196 HIDDEN HILLS DRIVE | | | FAIRFIELD | OH | 45014 | USA |
| BANKS, AERIAL | | 5181 GILL RD | | | MEMPHIS | TN | 38109-7229 | USA |
| BANKS, ALICIA | | Address Redacted | | | | | | |
| BANKS, BARBARA | | 9153 S LAFLIN | | | CHICAGO | IL | 60620 | USA |
| BANKS, BARBARA | | 9153 S LAFLIN ST | | | CHICAGO | IL | 60620 | USA |
| BANKS, BRANDON JOHN | | Address Redacted | | | | | | |
| BANKS, BRANDON JOHN | | Address Redacted | | | | | | |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | GONZALES | LA | 70737 | USA |
| BANKS, CHIQUITA | | 14413 LAZY OAKS DR | | | GONZALES | LA | 70737-8907 | USA |
| BANKS, CHRISTOP | | 207 TREEHAVEN DR | | | JACKSON | MS | 39212-2952 | USA |
| BANKS, CHRISTOPHER | | 1474 SNIPE ST | | | BATON ROUGE | LA | 70807-0000 | USA |
| BANKS, DARRELL | | PO BOX 15279 | | | LANSING | MI | 48901-5279 | USA |
| BANKS, IRIS | | 1920 GUNBARREL RD | APT 1419 | | CHATTANOOGA | TN | 37421 | USA |
| BANKS, JACQUELINE RAE | | Address Redacted | | | | | | |
| BANKS, JIMMIE | | 4562 HAIRLAND DR APT 1 | | | WEST PALM BEACH | FL | 33415 | USA |
| BANKS, JOSHUA | | 818 UNIVERSITY ST | 3421A | | CHATTANOOGA | TN | 37403-0000 | USA |
| BANKS, MICAH | | 420 REDDING RD | 303 | | LEXINGTON | KY | 40517-0000 | USA |
| BANKS, MICHAEL | | 4119 N 45TH ST | | | MILWAUKEE | WI | 53126 | USA |
| BANKS, SHONNA M | | 1283 A BAYVIEW COURT | | | MOBILE | AL | 36615 | USA |
| BANKS, SHONNA MARIE | | Address Redacted | | | | | | |
| BANKS, TAMMY | | PO BOX 1013 | | | MANSFIELD | LA | 71052-1013 | USA |
| BANKS, TIA S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS, TIMOTHY | | 1132 BEECHWOOD LN | | | CEDAR HILL | TX | 75104 | USA |
| BANKS, VERONICA | | 8300 MIDWOOD AVE | | | SAINT LOUIS | MO | 63134 | USA |
| BANKSTON, BYRON JOHN W | | Address Redacted | | | | | | |
| BANKSTON, RACHEL BROOKE | | Address Redacted | | | | | | |
| BANNESTER, KATIE | | 10008 GARFIELD | | | REDFORD | MI | 48239-0000 | USA |
| BANNING, MICHAEL D | | 10801 OLD MANCHACA | 1213 | | AUSTIN | TX | 78748 | USA |
| BANNING, MICHAEL DAVID | | Address Redacted | | | | | | |
| BANNON, CHRISTOPHER | | 1536 CROCKETT DRIVE | | | TYLER | TX | 75701 | USA |
| BANNON, DAN | | PO BOX 627 | | | GRIFFITH | IN | 46319 | USA |
| BANNORA, MICHAEL | | 327 S PRIMROSE AVE | | | MONROVIA | CA | 91016-0000 | USA |
| BANT, BENJAMIN | | Address Redacted | | | | | | |
| BANUELOS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BANUELOS, GILBERTO | | Address Redacted | | | | | | |
| BANUELOS, JOSE ANTONIA | | Address Redacted | | | | | | |
| BANUELOS, JOSHUA JOB | | Address Redacted | | | | | | |
| BANUELOS, SERGIO | | Address Redacted | | | | | | |
| BAPTIST SUNDAY SCHOOL BOARD THE | | 3621 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| BAPTIST SUNDAY SCHOOL BOARD, THE | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | | NASHVILLE | TN | 37232-0139 | USA |
| BAPTIST, LIBERTY | | 325 ELBERTA ST | | | NASHVILLE | TN | 37210-4929 | USA |
| BAPTISTE, ANDRIA | | Address Redacted | | | | | | |
| BAPTISTE, GERALD | | Address Redacted | | | | | | |
| BAPTISTE, WINSTON J | | Address Redacted | | | | | | |
| BAQUERIZO, PAOLA ANDREA | | Address Redacted | | | | | | |
| BAQUERO, JUAN | | 2716 S HAVERHILL RD | | | WEST PALM BEACH | FL | 33415 | USA |
| BAQUERO, MISAEL | | PO BOX 1661 | | | COVINA | CA | 91722 | USA |
| Bar B Q Express | | 169 Sailor Ln | | | Ardmore | OK | 73401 | USA |
| BAR B Q EXPRESS | | NO 55 TIFFANY PLAZA | | | ARDMORE | OK | 73401 | USA |
| BAR B Q EXPRESS | Bar B Q Express | 169 Sailor Ln | | | Ardmore | OK | 73401 | USA |
| BAR, GRILL | | 181 S JOLIET CIR | | | AURORA | CO | 80012-0000 | USA |
| BARADA, HASSAN | | 1142 EVANGELINE | | | DEARBORN HEIGHTS | MI | 48127-0000 | USA |
| BARAHONA, HAZEL | | 11271 ANDES ST | | | RENO | NV | 89506-0000 | USA |
| BARAIDT, BUTCH | | 4397 AVOCADO BLVD | | | ROYAL PALM BEACH | FL | 33411 | USA |
| BARAJAS, ANTONIO RAFAEL | | Address Redacted | | | | | | |
| BARAJAS, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| BARAJAS, JOSE | | 2448 NORTH HARDING | | | CHICAGO | IL | 60647-0000 | USA |
| BARAJAS, JOSE A | | Address Redacted | | | | | | |
| BARAJAS, JOSE A | | Address Redacted | | | | | | |
| BARAJAS, MARIANO | | 7976 S KOLIN AVE | | | CHICAGO | IL | 60652-2221 | USA |
| BARAJAS, OSCAR VICENTE | | Address Redacted | | | | | | |
| BARAJAS, RICHARD | | Address Redacted | | | | | | |
| BARAJAS, VICENTE | | Address Redacted | | | | | | |
| BARAKAT, SHADEN N | | Address Redacted | | | | | | |
| BARAN, ANDRZEJ | | 2329 ELM ST | | | RIVER GROVE | IL | 60171-1803 | USA |
| BARAN, TOMASZ | | Address Redacted | | | | | | |
| BARANARD, CLAUDIA | | 241 LE CLERC RD | | | OLDTOWN | ID | 83822-9588 | USA |
| BARANCYK, NEIL JOSEPH | | Address Redacted | | | | | | |
| BARANOWSKI, JOSEPH JAMES | | Address Redacted | | | | | | |
| BARARI, NEAMA | | 4920 ROCK CASTLE CT | | | OAK PARK | CA | 91377-0000 | USA |
| BARB, DAVE | | 4483 SOUTH BLVD NW APT 7 | | | CANTON | OH | 44718 | USA |
| BARBA, AUDREY | | 913 GRISWOLD ST | NO 3 | | GLENDALE | CA | 91205 | USA |
| BARBA, ENRIQUE | | Address Redacted | | | | | | |
| BARBA, HENRY | | 229 CUTTING HORSE LN | | | KELLER | TX | 76248-0000 | USA |
| BARBANTI, TOMMY | | 15245 N 53TH DR | | | GLENDALE | AZ | 85306 | USA |
| BARBARA J MATHES | MATHES BARBARA J | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | USA |
| BARBARA, LATHAM | | 7115 NW QUNITY | | | PARKVILLE | MO | 64155-0000 | USA |
| BARBARA, MILES | | 7125 LENNOX AVE 252 | | | VAN NUYS | CA | 91405-0000 | USA |
| BARBARA, RAINEY | | 4701 SAINT FERDINAND DR | | | NEW ORLEANS | LA | 70126-4628 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBAREE, JUSTIN | | 1807 OATES DR | | | REDFIELD | AR | 72132-9174 | USA |
| BARBARETTA, JAMES M JR | | 2232 GROVE PART RD | | | FENTON | MI | 48430 | USA |
| BARBE, CHRIS VINCENT | | Address Redacted | | | | | | |
| BARBEE, FABIENNE | | 1967 GOLDSMITHS LANE | | | LOUISVILLE | KY | 40218 | USA |
| BARBER, ANGELA MARIE | | Address Redacted | | | | | | |
| BARBER, BLAKE DAGGETT | | Address Redacted | | | | | | |
| BARBER, BRETT ANDREW | | Address Redacted | | | | | | |
| BARBER, BRYON K | | 2315 PRATT ST | | | MEMPHIS | TN | 38106-8040 | USA |
| BARBER, DARRELL | | Address Redacted | | | | | | |
| BARBER, DAVID | | 4107 BOWLES DDR | | | KILLEEN | TX | 76549-0000 | USA |
| BARBER, EDWARD JAMES | | Address Redacted | | | | | | |
| BARBER, GUINEVERE JANETTE | | Address Redacted | | | | | | |
| BARBER, HOLLY NEVA | | Address Redacted | | | | | | |
| BARBER, JARED MICHAEL | | Address Redacted | | | | | | |
| BARBER, JASON E | | Address Redacted | | | | | | |
| BARBER, JOSEPH DAVID | | Address Redacted | | | | | | |
| BARBER, KAREN DENISE | | Address Redacted | | | | | | |
| BARBER, NORMAN | | 7412 AMERICA WAY | | | NEW PORT RICHEY | FL | 34654 | USA |
| BARBER, SAMUEL JUSTIN | | Address Redacted | | | | | | |
| BARBER, TYLER | | 5447 VLG WNDS DR APT C | | | NOBLESVILLE | IN | 46060-7372 | USA |
| BARBIER, TILLIE | | 5788 HWY 1 | | | NAPOLEONVILLE | LA | 70390 | USA |
| BARBOA, MARK | | 2631 LAKEVIEW RD SW | | | ALBUQUERQUE | NM | 87105-5319 | USA |
| Barbosa, David | | 357 Crowell Ln | | | Royse City | TX | 75189 | USA |
| BARBOSA, DAVID | | Address Redacted | | | | | | |
| BARBOSA, JOE | | Address Redacted | | | | | | |
| BARBOUR, ALEXIER DAWN | | Address Redacted | | | | | | |
| BARBOUR, DENNIS | | Address Redacted | | | | | | |
| BARC, AMANDA LEAH | | Address Redacted | | | | | | |
| BARCENAS, DAVID | | 1160 17TH ST SW | | | NAPLES | FL | 34117-0000 | USA |
| BARCI, EMIL | | 1429 W FILLMORE | | | CHICAGO | IL | 60607-4615 | USA |
| BARCINAS, KIN CHARGUALAF | | Address Redacted | | | | | | |
| BARCLAY, CURTIS | | 869 MAY ST | | | AKRON | OH | 44311 | USA |
| BARCLAY, LARRY | | 14006 SPRING MILL RD | | | LOUISVILLE | KY | 40245 | USA |
| BARCUS, CHRISTOPHER REAAL | | Address Redacted | | | | | | |
| BARCUS, KODY MATTHEW | | Address Redacted | | | | | | |
| BARD ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | LOS ANGELES | CA | 90069 | USA |
| BARD, ERVIN & SUZANNE BARD | | 1100 ALTA LOMA RD | SUITE 16B | | LOS ANGELES | CA | 90069 | USA |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA ROAD | SUITE 16B | | LOS ANGELES | CA | 90069 | USA |
| BARD, ERVIN & SUZANNE BARD | NO NAME SPECIFIED | 1100 ALTA LOMA RD | SUITE 16B | | LOS ANGELES | CA | 90069 | USA |
| BARDELEBEN, MATTHEW PHILLIP | | Address Redacted | | | | | | |
| BARDWELL, JANINA R | | Address Redacted | | | | | | |
| BARDWELL, MICHAEL R | | 813 E BAYSHORE DR | | | OZARK | MO | 65721-4247 | USA |
| BARE, TEDDI ANN | | Address Redacted | | | | | | |
| BARFIELD, PHILLIP | | 8 S PARK NO 631 | | | UNIVERSAL CTY | TN | 78148 | USA |
| BARFIELD, QUAIN ANTHONY | | Address Redacted | | | | | | |
| BARGAS, PHYLLIS | | 3109 CASCADE LN | | | ARLINGTON | TX | 76014-2619 | USA |
| BARGELOH, BRANDON ADAM | | Address Redacted | | | | | | |
| BARGER, ERIC | | 23610 JAYHAWK AVE | | | COLORADO SPRINGS | CO | 80928-0000 | USA |
| BARGER, TAI CAMERON | | Address Redacted | | | | | | |
| Barghash, Raed & Tonya | | 1161 Shelley St | | | Manhattan Beach | CA | 90266 | USA |
| BARID, GORDON | | 4105 TROPICAL ISLE BLVD | | | KISSIMMEE | FL | 34741 | USA |
| BARIHE, RAHEL | | Address Redacted | | | | | | |
| BARILLAS, JULIO EMMANUEL | | Address Redacted | | | | | | |
| BARILLAS, RUBY | | 12126 MURIEL DRIVE | | | LYNWOOD | CA | 90262-0001 | USA |
| BARILLAS, RUBY VERENICE | | Address Redacted | | | | | | |
| BARISICH, BLAKE LEE | | Address Redacted | | | | | | |
| BARKALOW, CAROLE | | 980 KUTLEDGE DR | | | ROCKVALE | TN | 37153 | USA |
| BARKDULL, STEVE | | 2005 CREEKS EDGE DR | | | SOUTH BEND | IN | 46635 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARKER ERNEST C | | 19 WHITE OAK BLVD | | | SCROGGINS | TX | 75480 | USA |
| BARKER, BILLIE R | | 1745 GILBERT LN | | | FRIENDSVILLE | TN | 37737-3505 | USA |
| BARKER, CHRISTOPHER B | | 12472 STARK CT | | | SAINT JOHN | IN | 46373 | USA |
| BARKER, CHRISTOPHER BRYAN | | Address Redacted | | | | | | |
| BARKER, CHRISTOPHER J | | Address Redacted | | | | | | |
| BARKER, DALE | | 110 ADAH | | | FULTON | MO | 65251 | USA |
| BARKER, HEATHER CAY | | Address Redacted | | | | | | |
| BARKER, JOE | | 6179 SPRAGUE ST | | | DELTON | MI | 49046 | USA |
| BARKER, MATTHEW LEE | | Address Redacted | | | | | | |
| BARKER, NATALIE WISE | | Address Redacted | | | | | | |
| BARKER, RUSSELL C | | 128 ANTELOPE WAY APT 1B | | | COLUMBUS | OH | 43235 | USA |
| BARKER, RUSSELL CLYDE | | Address Redacted | | | | | | |
| BARKER, SAMANTHA AMELIA | | Address Redacted | | | | | | |
| BARKER, SHELLY | | PO BOX 59 | | | THACKERVILLE | OK | 73459-0059 | USA |
| BARKER, TYLER | | Address Redacted | | | | | | |
| Barkley Court Reporters Inc | | 1875 Century Park East Ste 1300 | | | Los Angeles | CA | 90067 | USA |
| BARKLEY, SCOTT | | 6834 S UNIVERSITY BLVD NO 461 | | | CENTENNIAL | CO | 80122-1515 | USA |
| BARKSDALE, DOMINIQUE JACQUES | | Address Redacted | | | | | | |
| BARKSDALE, SANDRA | | 3670 S WHITNALL AVE | | | MILWAUKEE | WI | 53207-3368 | USA |
| BARLETTA, ADAM JOSEPH | | Address Redacted | | | | | | |
| BARLO, DAN | | Address Redacted | | | | | | |
| BARLOW, GREG | | 1211 YALE AVE | | | SALT LAKE CITY | UT | 84105-1516 | USA |
| BARLOW, JENNIFER | | 3946 SAN LUIS DR | | | SARASOTA | FL | 34235-3545 | USA |
| BARLOW, NICHOLAS EDWIN | | Address Redacted | | | | | | |
| BARLOW, WILLIAM ROBERT | | Address Redacted | | | | | | |
| BARMORE, BRYAN | | 3764 S STATE RD | | | ANN ARBOR | MI | 48108 | USA |
| BARMORE, BRYAN | | 3764 SOUTH STATE ST | | | ANN ARBOR | MI | 48108-0000 | USA |
| BARNABY BETTY L | | 9883 DEL MAR AVE | | | MONTCLAIR | CA | 91763-3438 | USA |
| BARNABY, AARON D | | Address Redacted | | | | | | |
| BARNABY, BETTY L | | 9883 DELMAR AVE | | | MONTCLAIR | CA | 91763 | USA |
| BARNABY, JUSTIN C | | Address Redacted | | | | | | |
| BARNARD, ALEXANDER ANTHONY | | Address Redacted | | | | | | |
| BARNARD, HOLLY S | | Address Redacted | | | | | | |
| BARNARD, JAMES CLEMENT | | Address Redacted | | | | | | |
| BARNARD, JEFFRY KRISTIAN | | Address Redacted | | | | | | |
| BARNDT, JEFF | | 2914 GIULIANO AVE | | | LAKE WORTH | FL | 33461-3727 | USA |
| BARNER & ASSOCIATES | | 603 E UNIVERSITY DR 334 | | | CARSON | CA | 90746 | USA |
| BARNES & POWERS NORTH LLC | | 111 S TEJON ST STE 222 | | | COLORADO SPRINGS | CO | 80903 | USA |
| Barnes & Powers North LLC | Attn Chris Jenkins | 111 S Tejon Ste 222 | | | Colorado Springs | CO | 80903 | USA |
| Barnes & Thornburg LLP | Michael K McCrory | 11 S Meridian St | | | Indianapolis | IN | 46204 | USA |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | USA |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN  CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | USA |
| BARNES AND POWERS NORTH LLC | | 111 SOUTH TEJON | SUITE 222 | ATTN CHRIS JENKINS | COLORADO SPRINGS | CO | 80903 | USA |
| BARNES JR , JIMMY LEE | | Address Redacted | | | | | | |
| BARNES, AMY | | 411 GREENWAY AVE | | | NASHVILLE | TN | 37205 | USA |
| BARNES, BARRY | | 316 GRANDVIEW CR | | | OLD HICKORY | TN | 37138 | USA |
| BARNES, BRANDON | | 2600 PRESTON RD | | | PLANO | TX | 75093 | USA |
| BARNES, BRIAN BRODERICK | | Address Redacted | | | | | | |
| BARNES, CASSANDRA | | 4504 WEST ST | | | BRIGHTON | AL | 35020 | USA |
| BARNES, CEDRIC | | HHC 3/66 AR BLDG 14020 | | | FORT HOOD | TX | 76544-0000 | USA |
| BARNES, CLARISSA T | | Address Redacted | | | | | | |
| BARNES, DAVID | | 1249 ALLAMANDA WAY | | | WESTON | FL | 33327-2042 | USA |
| BARNES, EARNEST L | | 858 ALBURN DR | | | BILOXI | MS | 39531 | USA |
| BARNES, FARON | | 310 ECOLOGY LOOP | | | EADS | TN | 38028 | USA |
| BARNES, GREG | | 220 TULSA | | | JACKSONVILLE | AR | 72076 | USA |
| BARNES, GWENDOLYN | | 509 ALLEN ST | | | PLANT CITY | FL | 33566 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES, JARED | | 2905 ELLA ST | | | WEST JORDAN | UT | 84088-8635 | USA |
| BARNES, JASON THOMAS | | Address Redacted | | | | | | |
| BARNES, JENNIFER | | 901 PARKRIDGE DR | | | JACKSON | TN | 38301-3855 | USA |
| BARNES, JOHN V | | Address Redacted | | | | | | |
| BARNES, JOSEPH H | | Address Redacted | | | | | | |
| BARNES, JOY A | | 1705 HORNBUCKLE LN | | | NASHVILLE | TN | 37218-3220 | USA |
| Barnes, Judy S | | 11240 Quail Run | | | Dallas | TX | 75238 | USA |
| BARNES, KELVIN | | 105 ROCKFORD AVE | | | FOREST PARK | IL | 60130 | USA |
| BARNES, KENTON WADE | | Address Redacted | | | | | | |
| BARNES, KENTON WADE | | Address Redacted | | | | | | |
| BARNES, KYLE D | | 822 CHEVY CHASE DR | | | GARLAND | TX | 75043 | USA |
| BARNES, LYDIA L | | Address Redacted | | | | | | |
| BARNES, MARISSA NICOLE | | Address Redacted | | | | | | |
| BARNES, NATHAN DANIEL | | Address Redacted | | | | | | |
| BARNES, RONALD E | | Address Redacted | | | | | | |
| BARNES, RONALD E | | 1308 ASTOR COMMONS PG NO 302 | | | BRANDON | FL | 33511 | USA |
| BARNES, SHALANDRA MICHELLE | | Address Redacted | | | | | | |
| BARNES, TIM | | 216 N NORTH CENTER ST | | | BLOOMINGTON | IL | 61701 | USA |
| BARNES, WILLIAM OTIS | | Address Redacted | | | | | | |
| BARNETT, AARON | | 3442 CLOVER DRIVE | | | COVINGTON | KY | 41015 | USA |
| BARNETT, ANGELA | | 753 NELSON PL | | | BURLESON | TX | 76028-6833 | USA |
| BARNETT, BENJAMIN | | Address Redacted | | | | | | |
| BARNETT, BRIAN THOMAS | | Address Redacted | | | | | | |
| BARNETT, DANIEL ERIC | | Address Redacted | | | | | | |
| BARNETT, DANIEL MARK | | Address Redacted | | | | | | |
| BARNETT, DAVID | | PO BOX 24A 81 | | | LOS ANGELES | CA | 90024 | USA |
| BARNETT, HARLES | | 29 BROOKS CT | | | PLYMOUTH | OH | 44865 | USA |
| BARNETT, HARLES | | 29 BROOKS CT | | | PLYMOUTH | OH | 44865-1030 | USA |
| BARNETT, JACOB A | | Address Redacted | | | | | | |
| BARNETT, JAMES WILLIAM | | Address Redacted | | | | | | |
| BARNETT, JAMIE | | 5027 W FORK RD | | | CINCINNATI | OH | 45247-5943 | USA |
| BARNETT, JOSHUA ANTHONY | | Address Redacted | | | | | | |
| BARNETT, LANELLE | | 578 BIGHORN CIR | | | SILVERTHORNE | CO | 80498 | USA |
| BARNETT, MARK | | 13811 NIGHTHAWK TERR | | | BRADENTON | FL | 34202-0000 | USA |
| BARNETT, MATTHEW BRIAN | | Address Redacted | | | | | | |
| BARNETT, MICHAEL | | Address Redacted | | | | | | |
| BARNETT, MICHAEL | | Address Redacted | | | | | | |
| BARNETT, MICHAEL | | Address Redacted | | | | | | |
| BARNETT, MICHAEL | | 8932 HIMEBAUGH LANE | | | INDIANAPOLIS | IN | 46231 | USA |
| BARNETT, MICHAEL DAVID | | Address Redacted | | | | | | |
| BARNETT, MITCHELL TODD | | Address Redacted | | | | | | |
| BARNETT, NICHOLAS HURST | | Address Redacted | | | | | | |
| BARNETT, PETER | | 271 BENTON LANE | | | BLOOMINGDALE | IL | 60108 | USA |
| BARNETT, RHONDA | | 115 PLEASANT VALLEY LANE | | | IRVINGTON | KY | 40146 | USA |
| BARNETT, STEPHEN P | | Address Redacted | | | | | | |
| BARNETT, TATIANNA L | | Address Redacted | | | | | | |
| BARNETT, TODD | | Address Redacted | | | | | | |
| BARNETTE, TANNER RUSSELL | | Address Redacted | | | | | | |
| BARNEY, AARON MIKEL | | Address Redacted | | | | | | |
| BARNEY, JOHN | | 10811 USTICK RD | APT 206 | | BOISE | ID | 837131120 | USA |
| BARNEY, JUSTIN | | 2054 PARK AVE | 254 | | LONG BEACH | CA | 90815-0000 | USA |
| BARNHART, JOSH MICHAEL | | Address Redacted | | | | | | |
| BARNHART, JOSHUA RYAN | | Address Redacted | | | | | | |
| BARNHOUSE, ERIC | | Address Redacted | | | | | | |
| BARNS, STACY | | 221 BAYLEE MIKA PLACE | | | JOELTON | TN | 37080 | USA |
| BARNUM, CLIFTON LAWRENCE | | Address Redacted | | | | | | |
| BARNWELL, ADAM MATHEW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARON, CORNELIUS DAMIEN | | Address Redacted | | | | | | |
| BARON, MARK | | 6158 WILLOW CREEK DR | | | CANTON | MI | 48187-3354 | USA |
| BARONDESS, IAN | | 5166 WOODLEY AVE | | | ENCINO | CA | 91436 | USA |
| BAROODY, WALID | | 6110 NW 58TH TERR | | | OCALA | FL | 34482 | USA |
| BAROSSTI, TERESA K | | 393 ROSELAND PL | | | MEMPHIS | TN | 38111-7619 | USA |
| BAROT, LEENA K | | 557 W 162ND ST | | | SOUTH HOLLAND | IL | 60473-2047 | USA |
| Barr Ruth | | 4147 Overcrest Dr | | | Whittier | CA | 90601-4703 | USA |
| BARR, JOSHUA DAVID | | Address Redacted | | | | | | |
| BARR, LUKE DOUGLAS | | Address Redacted | | | | | | |
| BARR, RACHEL CHRISTINE | | Address Redacted | | | | | | |
| BARR, ROBERT | | 125 NE 213TH ST | | | MIAMI | FL | 33179-1025 | USA |
| BARR, ROBERT DAVID | | Address Redacted | | | | | | |
| BARR, RUTH | | 4147 OVERCREST DR | | | WHITTIER | CA | 90601-4703 | USA |
| BARR, RUTH | Diana D Mann Trustee | Ruth B Barr Family Trust DTD 11/20/89 | UA OTD 11/20/89 | 4147 Overcrest Dr | Whittier | CA | 90601 | USA |
| BARRAGAN, ANGEL DANIEL | | Address Redacted | | | | | | |
| BARRAGAN, HENRY | | 13505 SKYWATCH LN | UNIT 201 | | LOUISVILLE | KY | 40245-7596 | USA |
| BARRAGAN, LORENZO | | Address Redacted | | | | | | |
| BARRAGAN, RAFAEL | | Address Redacted | | | | | | |
| BARRAGAN, RAUL | | 1314 W HURON ST | | | CHICAGO | IL | 60622-5741 | USA |
| BARRAGAN, STACY | | Address Redacted | | | | | | |
| BARRAGAN, STEPHANIE ANN | | Address Redacted | | | | | | |
| BARRALES, JULLIAN | | Address Redacted | | | | | | |
| BARRANCO, MICHAEL JOHN | | Address Redacted | | | | | | |
| BARRAS, CHELSA JAQUELINE | | Address Redacted | | | | | | |
| BARRAZA, GEORGE ARMANDO | | Address Redacted | | | | | | |
| BARRAZA, GILBERTO | | 10951 OTIS ST | | | LYNWOOD | CA | 90262 | USA |
| BARRAZA, ISAIAH DAVID | | Address Redacted | | | | | | |
| BARRAZA, JANNEL M | | Address Redacted | | | | | | |
| BARRAZA, SALVADOR | | Address Redacted | | | | | | |
| BARRE, JASON G | | Address Redacted | | | | | | |
| BARREDA, ALEXIS OVID | | Address Redacted | | | | | | |
| BARRERA, ALBERTO | | 1606 MABRY MILL RD | | | HOUSTON | TX | 77062-0000 | USA |
| BARRERA, ALEJANDRO PAOLO | | Address Redacted | | | | | | |
| BARRERA, ARACELI | | 2742 EAST 3RD ST | | | LONG BEACH | CA | 90814 | USA |
| BARRERA, CECILIO | | Address Redacted | | | | | | |
| BARRERA, DIXIE | | 618 W 76TH ST | | | LOS ANGELES | CA | 91205 | USA |
| BARRERA, EVA | | 1014 W VESTAL  APT 1 | | | SAN ANTONIO | TX | 78221 | USA |
| BARRERA, GLORIA LISA | | Address Redacted | | | | | | |
| BARRERA, JEREMY JOE | | Address Redacted | | | | | | |
| BARRERA, JUAN ALBERTO | | Address Redacted | | | | | | |
| BARRERA, LAUREN NICHOLE | | Address Redacted | | | | | | |
| BARRERA, MICHAEL ADAM | | Address Redacted | | | | | | |
| BARRERA, RAMIRO | | Address Redacted | | | | | | |
| BARRERA, VICTORIA ROSA | | Address Redacted | | | | | | |
| BARRERAS, JOHN NA | | Address Redacted | | | | | | |
| BARRERAS, PEDRO | | 347 WISHING STAR DR | | | DUNCANVILLE | TX | 75116 | USA |
| BARRERAS, ROSA | | 10317WEST CAMPBELL | | | PHOENIX | AZ | 85037 | USA |
| BARRETO, JEREMY | | 2416 HYBRID DRIVE | | | KISSIMMEE | FL | 34758 | USA |
| BARRETO, OLIVER FEDERICO | | Address Redacted | | | | | | |
| BARRETT, ALFRED | | 16611 ROSE GLADE DR | | | CYPRESS | TX | 77429 | USA |
| BARRETT, CYNTHIA | | 4381 EUGENE WAY | | | DENVER | CO | 80239 | USA |
| BARRETT, JAMES ANDREW | | Address Redacted | | | | | | |
| BARRETT, JASON ALAN | | Address Redacted | | | | | | |
| BARRETT, JOHNNY FRANKLIN | | Address Redacted | | | | | | |
| BARRETT, JOSH MARTIN | | Address Redacted | | | | | | |
| BARRETT, KARA T | | 14904 STEEL ST | | | DETROIT | MI | 48227-3958 | USA |
| Barrett, Keith E | | 7400 Addison Rd | | | Masury | OH | 44438 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT, KELLY LEEGRANDE | | Address Redacted | | | | | | |
| BARRETT, MICHAEL | | 1013 59TH AVE DR E | | | BRADENTON | FL | 34203-0000 | USA |
| BARRETT, MICHAEL JAMES | | Address Redacted | | | | | | |
| BARRETT, PAT | | 11250 WOLFWOODS DR | | | ARLINGTON | TN | 38002 | USA |
| BARRETT, PAUL J | | Address Redacted | | | | | | |
| BARRETT, STEVE | | 223 W 9TH ST | | | NEW ALBANY | IN | 47150 | USA |
| BARRETT, STEVEN MATTHEW | | Address Redacted | | | | | | |
| BARRETT, THOMAS ANTHONY | | Address Redacted | | | | | | |
| BARRETT, TONY | | 15455 GLENOAKS BLVD NO 596 | | | SYLMAR | CA | 91342 | USA |
| BARRETTA HENRY | | 1337 LORANNE AVE | | | POMONA | CA | 91767 | USA |
| BARRIENTES, HENRY | | Address Redacted | | | | | | |
| BARRIENTOS, FELIX | | 9132 W IOWA AVE | | | LAKEWOOD | CO | 80232-6439 | USA |
| BARRIENTOS, JENNIFER | | Address Redacted | | | | | | |
| BARRIENTOS, JESSIKA | | Address Redacted | | | | | | |
| BARRIENTOS, JULIAN | | Address Redacted | | | | | | |
| BARRIENTOS, NEIL A | | 4922 NEWPORT COVE DR | UNIT D | | LAS VEGAS | NV | 89119 | USA |
| BARRIENTOS, NEIL ANDREW | | Address Redacted | | | | | | |
| BARRIENTOS, TAMMY L | | 5089 W 62ND AVE | | | ARVADA | CO | 80003-6607 | USA |
| BARRILLEAUX, KAREN | | 3023 DEVAULT RD | | | LOUISVILLE | TN | 37777-3637 | USA |
| BARRINGER, RON | | 2623 SUNRISE BLVD | | | KODAK | TN | 37764-1733 | USA |
| BARRINGTON, BRITTANY GAYE | | Address Redacted | | | | | | |
| BARRINGTON, DRU BANE | | Address Redacted | | | | | | |
| BARRIOS III, LUIS | | Address Redacted | | | | | | |
| BARRIOS JESUS | | 52 MARCELLA DRIVE | | | LITTLE ROCK | AR | 72223 | USA |
| BARRIOS, ALFONSO | | 120 WEST LAKEVIEW DRIVE | | | LAPLACE | LA | 70068 | USA |
| BARRIOS, JESUS | | 52 MARCELLA DR | | | LITTLE ROCK | AR | 72223-9172 | USA |
| BARRIOS, RODRIGO | | Address Redacted | | | | | | |
| BARRISH, LORI | | 1026 PRINCETON | | | HIGHLAND PARK | IL | 60035-0000 | USA |
| BARRON, CHANCE GAVIN | | Address Redacted | | | | | | |
| BARRON, CHRISTIAN PHILIP | | Address Redacted | | | | | | |
| BARRON, JOSE | | 7319 W MEADOWBROOK AVE | | | PHOENIX | AZ | 85033 | USA |
| BARRON, KEITH G | | Address Redacted | | | | | | |
| BARRON, MATTHEW | | Address Redacted | | | | | | |
| BARRON, RACHEL | | Address Redacted | | | | | | |
| BARRON, RICARDO | | Address Redacted | | | | | | |
| BARRON, SHERI | | 1777 S NORMAN AVE | | | EVANSVILLE | IN | 47714-3646 | USA |
| BARROW, JAMES | | 792 DECATUR COURT | | | CINCINNATI | OH | 45240 | USA |
| BARROW, KENDRICK | | Address Redacted | | | | | | |
| BARROWS, LESLIE A | | 1725 W FLORIDA AVE | | | DENVER | CO | 80223-3301 | USA |
| BARRY C NELSON | | 1534 RIDGEMONT DR | | | LA VERGNE | TN | 37086-3141 | USA |
| Barry J Shkolnik | Ungaretti & Harris LLP | 70 W Madison | | | Chicago | IL | 60602 | USA |
| BARRY R TIDWELL | TIDWELL BARRY R | 1328 LUNAR DR | | | MURFREESBORO | TN | 37129-2685 | USA |
| BARRY S BARNES | BARNES BARRY S | 316 GRANDVIEW DR | | | OLD HICKORY | TN | 37138-1645 | USA |
| BARRY, C | | 1102 CARLETON DR | | | RICHARDSON | TX | 75081-5913 | USA |
| BARRY, CHRISTOPHER | | Address Redacted | | | | | | |
| BARRY, JOSEPH D | | Address Redacted | | | | | | |
| BARRY, KELLY | | 39 ARCHMORE ST | | | SARATOGA SPRINGS | UT | 84043-4746 | USA |
| BARRY, MICHAEL PATRICK | | Address Redacted | | | | | | |
| BARRY, MIKE | | 415 1ST AVE | | | MARENGO | IL | 60152-2403 | USA |
| BARRY, ROBERT | | 9414 LARKBUNTING DR | | | TAMPA | FL | 33647 | USA |
| BARRY, SCOTT RICHARD | | Address Redacted | | | | | | |
| BARRY, TONY M | | Address Redacted | | | | | | |
| BARRY, TREGOB | | 184 ROSETTI ST APT A | | | BILOXI | MS | 39530-4027 | USA |
| BART J WELFORD | | 1251 FRASER PINE BLVD | | | SARASOTA | FL | 34240-1416 | USA |
| BART, BARKER | | 29718 SWEETWATER ST | | | MAGNOLIA | TX | 77354-2996 | USA |
| BARTEE, CHRISTOP L | | 4901 BIG SPRINGS RD | | | FRIENDSVILLE | TN | 37737-2931 | USA |
| BARTELS, KRIS | | 21337 TOWN LAKES DRIVE | | | BOCA RATON | FL | 33486-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTHELEMY, SETH | | Address Redacted | | | | | | |
| Bartholomew, Fred | | 8911 Magnolia Chase Cir | | | Tampa | FL | 33647 | USA |
| BARTHOLOMEW, JASON | | 2206 EMERALD ISLE DR | | | LEANDER | TX | 78641 | USA |
| Bartik, Dave | | 8101 Piers Dr No 1804 | | | Woodridge | IL | 60517 | USA |
| BARTIROMO, DAVE | | 301 MEADOW CREEK DR | | | WADSWORTH | OH | 44281 | USA |
| BARTLETT, BRYAN JAMES | | Address Redacted | | | | | | |
| BARTLETT, DAVID | | 646 W FAIRVIEW NO 37 | | | ARCADIA | CA | 91007 | USA |
| BARTLETT, MICHAEL A | | Address Redacted | | | | | | |
| BARTLETT, RICHARD | | 17511 BATHURST AVE | | | SRPINGHILL | FL | 34610-0000 | USA |
| BARTLETT, RICHARD | | 233 W 300 S | | | BLANDING | UT | 84511-3836 | USA |
| BARTLEY, KEENAN MAURICE | | Address Redacted | | | | | | |
| BARTLEY, MATTHEW SHANE | | Address Redacted | | | | | | |
| BARTLEY, NICHOLE MARIE | | Address Redacted | | | | | | |
| BARTLEY, TYLER | | 7008 GOSLING TERRACE | | | BRADENTON | FL | 34203-0000 | USA |
| BARTLEY, WILLIAM | | Address Redacted | | | | | | |
| BARTMANN, JOHN ROBERT | | Address Redacted | | | | | | |
| BARTO, NANCY | | 1003 WESTLAKE DRIVE | | | WYMAUMA | FL | 33598 | USA |
| BARTOLOMEI, GIANNINA | | Address Redacted | | | | | | |
| BARTOLONE, BRONSON JAMES | | Address Redacted | | | | | | |
| BARTOLONE, CHRIS | | 16720 FAULMAN RD | | | CLINTON TOWNSHIP | MI | 48035 | USA |
| BARTOLOWITS, MATTHEW VINCENT | | Address Redacted | | | | | | |
| BARTON, ASHLEY | | 2328 W 247TH ST | | | LOMITA | CA | 90717-0000 | USA |
| BARTON, CASEY L | | Address Redacted | | | | | | |
| BARTON, CHARLES | | 903 W LINCOLN AVE | | | WELLINGTON | KS | 67152-3336 | USA |
| BARTON, CHRISTOPHER J | | 2061 WEST 1215 SOUTH | | | SYRACUSE | UT | 84075 | USA |
| BARTON, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BARTON, DAVID M | | 540 BUCKINGHAM RD | 436 | | RICHARDSON | TX | 75081 | USA |
| BARTON, DION | | 7372 CAMERON ST | | | DETROIT | MI | 48211 | USA |
| BARTON, FLORA VALERA | | Address Redacted | | | | | | |
| BARTON, FLORENCE CHRISTINA | | Address Redacted | | | | | | |
| BARTON, JEFF A | | Address Redacted | | | | | | |
| BARTON, JOE | | 10824 TUJUNGA CANYON BLVD | | | TUJUNGA | CA | 91042 | USA |
| BARTON, LENFORD | | 392 3 ARMIJO PLACE | | | TUBA CITY | AZ | 86045 | USA |
| BARTON, LULA | | RR 1 BOX 84B | | | KINGFISHER | OK | 73750-9740 | USA |
| BARTOS, MICHAEL P | | 563 S 5TH ST | | | DUNDEE | IL | 60118-2827 | USA |
| BARTOSH, SHANE | | 214B LINDA DR | | | SAN MARCOS | TX | 78666-0000 | USA |
| BARTOSIEWICZ, MICHELLE MARIE | | Address Redacted | | | | | | |
| BARTRAM, EDWARD RAY | | Address Redacted | | | | | | |
| BARTSCH, BRADLEY | | 12001 FOOTHILL BLVD SP76 | | | LAKEVIEW TERR | CA | 91342 | USA |
| BARTUSCH, ERIC GORDON | | Address Redacted | | | | | | |
| BARUCH II, SHANNON KADESH | | Address Redacted | | | | | | |
| BARWIG, MICHAEL ANDREW | | Address Redacted | | | | | | |
| BARYO, GREGORIE PAUL | | Address Redacted | | | | | | |
| BARZEE, DEVIN ALAN | | Address Redacted | | | | | | |
| BARZEL L DAN | | 303 FERN VALLEY COVE N | | | CORDOVA | TN | 38018 | USA |
| BARZEL, L DAN | | 303 FERN VALLEY COVE N | | | CORDOVA | TN | 38018 | USA |
| BASA, GUS | | 7309 ROB RAY RD | | | FORT WAYNE | IN | 46814 | USA |
| BASA, JOSHUA | | Address Redacted | | | | | | |
| BASA, RENATO | | 539 N HOBART BLVD | | | LOS ANGELES | CA | 900041814 | USA |
| BASA, RYAN JAMES | | Address Redacted | | | | | | |
| BASAK, DANIELLE MARIE | | Address Redacted | | | | | | |
| BASANISE, ANTHONY | | 568 W POTTER ST | | | WOOD DALE | IL | 60191-1738 | USA |
| BASAR, STEVEN GEORGE | | Address Redacted | | | | | | |
| BASARA, PAULINA | | Address Redacted | | | | | | |
| BASCO, JESSE LEE | | Address Redacted | | | | | | |
| BASCOM, LADARIUS DEWAYNE | | Address Redacted | | | | | | |
| BASELINE SEW & VAC | | 115 E BASELINE RD 1 | | | TEMPE | AZ | 85283 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASHAM, ALEXANDER RYAN | | Address Redacted | | | | | | |
| BASHARAT, HAZIQ | | Address Redacted | | | | | | |
| BASHAY, KYLE NICHOLAS | | Address Redacted | | | | | | |
| BASHIR, AHMED | | 903 CARTHAGE WAY | | | ARLINGTON | TX | 76017-0000 | USA |
| BASHIR, BASHIR ABDULLAHI | | Address Redacted | | | | | | |
| BASICK, BRET ALAN | | Address Redacted | | | | | | |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | USA |
| Basile Limited Liability Company c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | USA |
| BASILONE, PATRICK MICHAEL | | Address Redacted | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| BASILOTTO, MICHAEL CHRISTOPHE | BASILOTTO, MICHAEL CHRISTOPHE | Address Redacted | | | | | | |
| BASINGER, ALLISON PAIGE | | Address Redacted | | | | | | |
| BASKER ELSIE | | 1907 GRAYS PEAK DR | NO 101 | | LOVELAND | CO | 80538 | USA |
| BASKIN, GENVA | | 609 N METROPOLITAN AVE | | | WAUKEGAN | IL | 60085 | USA |
| BASKIN, RAYSHAUN DEMETRE | | Address Redacted | | | | | | |
| BASKIN, TERRANCE RYNELL | | Address Redacted | | | | | | |
| BASKIN, TYMEIKA RENEA | | Address Redacted | | | | | | |
| BASLER, GEORGE BRANDON | | Address Redacted | | | | | | |
| BASNAW, KAREN PATRICIA | | 1307 WATER ST | | | PORT HURON | MI | 48060-4306 | USA |
| BASOLO, JOHN | | 3508 E 29TH | | | TULSA | OK | 74127-0000 | USA |
| BASRI, AMIR G | | Address Redacted | | | | | | |
| BASS BERRY & SIMS PLC | | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238-3001 | USA |
| BASS ELECTRIC INC, RK | | PO BOX 2464 | | | HARKER HEIGHTS | TX | 76548 | USA |
| BASS RICHARD A | | 10306 SHALIMAR WOOD DRIVE | | | THONOTOSASSA | FL | 33592-2768 | USA |
| BASS, BERRY & SIMS, PLC | | 315 DEADERICK ST | AMSOUTH CENTER SUITE 2700 | | NASHVILLE | TN | 37238 | USA |
| BASS, DOMINIQUE BLAKE | | Address Redacted | | | | | | |
| BASS, JARED | | Address Redacted | | | | | | |
| BASS, JOHANA | | 912 EASTGATE AVE | | | UNIVERSITY CITY | MO | 63130 | USA |
| BASS, KEN | | 9 SASSAFRAS PARC COURT | | | OFALLON | MO | 63336 | USA |
| BASS, LARHONDA MOLLENA | | Address Redacted | | | | | | |
| BASS, MAX F | | Address Redacted | | | | | | |
| BASS, RYAN NELSON | | Address Redacted | | | | | | |
| BASS, SAVANNAH SIMONE | | Address Redacted | | | | | | |
| BASS, TERRY W | | 5356 CRAIGMONT DR | | | MEMPHIS | TN | 38134-8418 | USA |
| BASS, TOMMY L | | Address Redacted | | | | | | |
| BASS, TYHESHA | | 6101 TULLIS DR APT 189 H | | | N O | LA | 70131 | USA |
| Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Basser Kaufman 222 LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| BASSET, KILBY | | 4810 CEDAR SPRINGS RD | | | DALLAS | TX | 75219-1272 | USA |
| BASSETT & ASSOCIATES RW | | 621 E FOSTER AVE | | | ROSELLE | IL | 60172 | USA |
| BASSETT, BRANDON MARK | | Address Redacted | | | | | | |
| BASSETT, PAM | | 536 COMMAGERE BLVD | | | BAY ST LOUIS | MS | 39520 | USA |
| BASSIL DEL | | 11554 POEMA PLACE | APTNO 101 | | CHATSWORTH | CA | 91311 | USA |
| BASSIT, RYAN ANTHONY | | Address Redacted | | | | | | |
| BASSLER, MICHAEL KENNETH | | Address Redacted | | | | | | |
| BASTA, ANTHONY M | | Address Redacted | | | | | | |
| Basten, William | | 11133 Bridge House Rd | | | Windermere | FL | 34786 | USA |
| BASTIAN, KIMBERLY ANNE | | Address Redacted | | | | | | |
| BASTIEN, PAULINE | | 2066 N OCEAN BLVD | | | BOCA RATON | FL | 33431-7871 | USA |
| BASTIEN, RYAN MATTHEW | | Address Redacted | | | | | | |
| BASTO, JUAN CARLOS | | Address Redacted | | | | | | |
| BASTON, DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASTOUNIS, GREG | | 2097 BEECHWOOD ST NE | | | WARREN | OH | 44483-4202 | USA |
| BASUA, STEVEN D | | Address Redacted | | | | | | |
| BASURITO, RAMON | | 1954 S MUSKEGO AVE | | | MILWAUKEE | WI | 53204-0000 | USA |
| BASURTO, HERLINDA | | 208 E LINCOLN | | | FT COLLINS | CO | 80524 | USA |
| BASURTO, SILVIA | | 1105 MUIRFIELD AVE | | | WAUKEGAN | IL | 60085-2642 | USA |
| BATCHELDER, ANGELA | | 8300 E YALE AVE | APT NO 1 207 | | DENVER | CO | 80231 | USA |
| BATCHELOR, JOSHUA BENJAMIN | | Address Redacted | | | | | | |
| BATCHELOR, RUSSELL | | 856 HOFSTRA DRIVE | | | FORT MYERS | FL | 33919-5025 | USA |
| BATDORF, JOHN R JR | | 2579 LAURELCREST DR | | | MEMPHIS | TN | 38133-5190 | USA |
| BATE, HAROLD | | 999 NOTTINGHAM RD | | | GROSSE POINTE PA | MI | 48230 1764 | USA |
| BATEMAN, DANNY | | 3209 WEST END AVE | | | NASHVILLE | TN | 37203 | USA |
| BATEMAN, DANNY | The Law Office of Donald D Zuccarello | 3209 W End Ave | | | Nashville | TN | 37203 | USA |
| BATEMAN, MICHAEL S | | 2008 WATTS DR | | | GREENBRIER | TN | 37073-5702 | USA |
| BATEMAN, STEPHEN THOMAS | | Address Redacted | | | | | | |
| BATES, CASEY R | | Address Redacted | | | | | | |
| BATES, GAVIN JERAMIE | | Address Redacted | | | | | | |
| BATES, JEFFERY CHARLES | | Address Redacted | | | | | | |
| BATES, JONATHON CADILLAC | | Address Redacted | | | | | | |
| BATES, KAMBER L | | Address Redacted | | | | | | |
| BATES, KAMESHA MONEY | | Address Redacted | | | | | | |
| BATES, MALENA J | | Address Redacted | | | | | | |
| BATES, MATHEW | | 1008 7TH ST | | | SANTA MONICA | CA | 90403-4055 | USA |
| BATES, MICCIAH TRAVION | | Address Redacted | | | | | | |
| BATES, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| BATES, RICCIAH | | Address Redacted | | | | | | |
| BATES, RICHARD | | 11231 N US HWY 1 PMB266 | | | NORTH PALM BEACH | FL | 33408 | USA |
| BATES, ROBERT MICHAEL | | Address Redacted | | | | | | |
| BATES, RONALD | | 10886 S PROSPECT AVE | | | CHICAGO | IL | 60643 | USA |
| BATES, RYAN | | 2020 STEFANIE LN | | | MOORE | OK | 73160-0000 | USA |
| BATES, RYAN JOSEPH | | Address Redacted | | | | | | |
| BATES, SHASENTE | | 8720 CARLTON DRIVE | | | INGLEWOOD | CA | 90305-0000 | USA |
| BATES, STEVEN | | Address Redacted | | | | | | |
| BATES, TIMOTHY JEROLD | | Address Redacted | | | | | | |
| BATES, WALTER C | | 9933 S LASALLE | | | CHICAGO | IL | 60628-1311 | USA |
| BATEY, SEAN A | | Address Redacted | | | | | | |
| BATH, BRANDON CARL | | Address Redacted | | | | | | |
| BATHON, KATHRYN | | Address Redacted | | | | | | |
| BATIE, BRODERICK N | | Address Redacted | | | | | | |
| BATIESTE, SHEREE MARIE | | Address Redacted | | | | | | |
| Batioff John | Law Offices of Gilbert D Sigala | 1818 W Beverly Blvd Ste 206 | | | Montebello | CA | 90640 | USA |
| BATIOFF, JOHN | | 15103 BARNWALL ST | | | LA MIRADA | CA | 90638 | USA |
| BATMANIAN, SHAHAN | | 5460 WHITE OAK AVE NO D 103 | | | ENCINO | CA | 91316 | USA |
| BATNIJ, KHALDON YOUSEF | | Address Redacted | | | | | | |
| BATON ROUGE ADVOCATE | | DON CASSANO | P O BOX 588 | | BATON ROUGE | LA | 70821 | USA |
| BATON ROUGE CITY OF | | BATON ROUGE CITY OF | PO BOX 2590 | 222 ST LOUIS ST | BATON ROUGE | LA | 70821-2590 | USA |
| BATON ROUGE SHERIFFS DEPT | | PO BOX 3277 | ATTN A PALMER | | BATON ROUGE | LA | 70821 | USA |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | BATON ROUGE | LA | 70821 | USA |
| BATON ROUGE, CITY OF | | PO BOX 2406 | ATTN LT GOINS | | BATON ROUGE | LA | 70821 | USA |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | USA |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | USA |
| BATON ROUGE, CITY OF | | PO BOX 2590 | | | BATON ROUGE | LA | 70821-2590 | USA |
| BATRES, DANIEL | | Address Redacted | | | | | | |
| BATRES, TINA L | | 7527 RUFFNER AVE | | | VAN NUYS | CA | 91406 | USA |
| BATRES, TINA LORRAINE | | Address Redacted | | | | | | |
| BATSON, BRETT D | | Address Redacted | | | | | | |
| BATSON, FRANKLIN | | 441 N KNIGHT ST | | | WICHITA | KS | 67203-5266 | USA |
| BATSON, JUSTIN A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATTAGLIA, ANTHONY DAVID | | Address Redacted | | | | | | |
| BATTANI, VINCENT JOHN | | Address Redacted | | | | | | |
| BATTISTELLI, ANDREW M | | Address Redacted | | | | | | |
| BATTLE FRANKLIN | | 633 W 3RD ST | | | RIVIERA BEACH | FL | 33404 | USA |
| BATTLE, ANTHONY | | 213 CEDARCREEK DR | | | NASHVILLE | TN | 37211 | USA |
| BATTLE, ERIN | | 15031 ASHWOOD LN | | | CHINO HILLS | CA | 91709-0000 | USA |
| BATTLE, SIMONE | | Address Redacted | | | | | | |
| BATTLES, TAMMY RENEE | | Address Redacted | | | | | | |
| BATTON, RANDAL | | 7150 W HWY U U | | | COLUMBIA | MO | 65203 | USA |
| BATTS, NICHOLAS | | 12603 WOODFOREST BVLD | 1003 | | HOUSTON | TX | 77015-0000 | USA |
| BATY, HOLM & NUMERICH | NICHOLAS PORTO | 4600 MADISON AVE | | | KANSAS CITY | MO | 64112 | USA |
| BATY, MARY | | 5345 E MCLELLAN RD | | | MESA | AZ | 85205-3412 | USA |
| BAUCHAM, MILAN N | | 949 245TH ST | | | HARBOR CITY | CA | 90710-1804 | USA |
| BAUCOM, DAVID | | 1320 CRESCENT CIR APT 3 | | | FORT WAYNE | IN | 46825-8120 | USA |
| BAUCOM, TIM | | 13690 MOORESVILLE RD | | | ATHENS | AL | 35613-8212 | USA |
| BAUDENDISTEL, BARB | | 463 WYOMING AVE | | | FAIRFIELD | OH | 45014-1659 | USA |
| BAUDER, PATRICIA | | 6305 DOE RUN RD | | | LOUISVILLE | KY | 40216 | USA |
| BAUDIN CLAUDE | | 2904 CROOKED CREEK DRIVE | | | DIAMOND BAR | CA | 91765 | USA |
| BAUER, BRANDON | | 2166 SAINT PAUL RD | | | SAINT PAUL | MO | 63366-0000 | USA |
| BAUER, CHRISTOPHER TODD | | Address Redacted | | | | | | |
| BAUER, DAVID MARVIN | | Address Redacted | | | | | | |
| BAUER, DONALD | | 9562 TRAFALGAR CT | | | CINCINNATI | OH | 45251-2229 | USA |
| BAUER, DUSTIN | | 15605 LARCH ST NW | | | ANDOVER | MN | 55304-0000 | USA |
| BAUER, DUSTIN JOHN | | Address Redacted | | | | | | |
| BAUER, GUENTHER | | 7911 FLOWER ST UNIT C | | | ARVADA | CO | 80005-4371 | USA |
| BAUER, JACQUELI | | 6262 WEBER RD NO 104 | | | CORPUS CHRISTI | TX | 78413-4030 | USA |
| BAUER, JOSEPH M | | Address Redacted | | | | | | |
| BAUER, LORRAINE | | 9421 ELMS RD | | | CLIO | MI | 48420-0000 | USA |
| BAUERJR, JOSEPH L | | 1716 S BROADWAY | | | SAINT LOUIS | MO | 63104-4049 | USA |
| BAUERLEIN, RICHARD | | Address Redacted | | | | | | |
| BAUGH, CRYSTAL ANN | | Address Redacted | | | | | | |
| BAUGHMAN, GEORGE | | 833 LAKE SHORE DR | | | COLUMBUS | OH | 43085 | USA |
| BAUGHMAN, RYAN MATTHEW | | Address Redacted | | | | | | |
| BAUGHN, RYAN | | PO BOX 392 | 29157 SAN DEIGO AVE | | WELLTON | AZ | 85356-0000 | USA |
| Baugus, Reginald | | 4501 Packard Dr | | | Nashville | TN | 37211 | USA |
| BAUGUS, REGINALD | | Address Redacted | | | | | | |
| BAULA, JEANPAUL E | | 811 EUCLID AVE | | | PUEBLO | CO | 81004-1709 | USA |
| BAULDRY, CRAIGEN DAVID | | Address Redacted | | | | | | |
| BAULDRY, JAREN DAVID | | Address Redacted | | | | | | |
| BAULDRY, NICOLE M | | Address Redacted | | | | | | |
| BAUM DENNIS | | 925 NE 1ST PL | | | CAPE CORAL | FL | 33909 | USA |
| BAUM, ZACKERY LEE | | Address Redacted | | | | | | |
| BAUMAN, BRUCE | | 1417 EASTON ST NE | | | N CANTON | OH | 44721 | USA |
| BAUMBACH, JOSEPH | | 3254 COIN ST | | | BURTON | MI | 48519-1540 | USA |
| BAUMGARDNER, DREW PATRICK | | Address Redacted | | | | | | |
| BAUMGARDNER, JUSTIN | | Address Redacted | | | | | | |
| BAUMGARDNER, LUCAS | | Address Redacted | | | | | | |
| BAUMGARDNER, STEPHANY | | Address Redacted | | | | | | |
| BAUMGART, JARED MICHAEL | | Address Redacted | | | | | | |
| BAUMGRAS, AIMEE | | Address Redacted | | | | | | |
| BAUMIS, SHAWN | | Address Redacted | | | | | | |
| BAUSCH, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| BAUSCHEK, MARCUS DANIEL | | Address Redacted | | | | | | |
| BAUTISTA, AGNES D | | 8624 JOURNAL COURT | | | LAS VEGAS | NV | 89117 | USA |
| BAUTISTA, AGNES DORADO | | Address Redacted | | | | | | |
| BAUTISTA, FRANCISCO MD | | 8251 KILBOURN AVE | | | SKOKIE | IL | 60076 | USA |
| BAUTISTA, HERMENEG | | 9407 GROUSE MEADOW LN | | | AUSTIN | TX | 78758-6351 | USA |
| BAUTISTA, ISRAEL A | | 16130 CYPRESS POINT | | | CYPRESS | TX | 77429 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUTISTA, ISRAEL AARON | | Address Redacted | | | | | | |
| BAUTISTA, JUAN CARLOS | | Address Redacted | | | | | | |
| BAUTISTA, MARK CHAVEZ | | Address Redacted | | | | | | |
| BAUTISTA, ORISMILD | | 1638 GUNDERSON AVE | | | BERWYN | IL | 60402-1456 | USA |
| BAVERY, KARA MARIE | | Address Redacted | | | | | | |
| BAVETTA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BAX, BRENDAN | | 20 VILLAGE CT | | | ST PETERS | MO | 63376-0000 | USA |
| BAXLEY, BILLY R | | 632 MAPLE AVE | | | HARVEY | LA | 70058 | USA |
| BAXLEY, BILLY RYAN | | Address Redacted | | | | | | |
| BAXTER, ADAM | | 14818 KNEISEL | | | VERMILION | OH | 44089-0000 | USA |
| BAXTER, ANDREA | | 2938 FLORENCE DR | | | GRANDVILLE | MI | 49418-0000 | USA |
| BAXTER, BEVERLY | | Address Redacted | | | | | | |
| BAXTER, DEAN | | 5522 FLOYD | | | AMARILLO | TX | 79106 | USA |
| BAXTER, DOMINIC L | | Address Redacted | | | | | | |
| BAXTER, LESLIE | | 8507 KIMBERLY WAY | | | LOUISVILLE | KY | 40291 | USA |
| BAXTER, LOYD | | PO BOX 7 | | | BRAZORIA | TX | 77422 | USA |
| BAXTER, PAMELA A | | Address Redacted | | | | | | |
| BAXTER, RANDY | | 4627 E DELTA AVE | | | MESA | AZ | 85206 | USA |
| BAXTER, RONALD | | 8495 E CHARTER OAK DR | | | SCOTTSDALE | AZ | 85260 | USA |
| BAXTER, ROY E DSW | | ADULT PARENT CHILD C | 2391 NE LOOP 410 STE 309 | | SAN ANTONIO | TX | 78217 | USA |
| BAXTER, THOMAS | | 2300 DENTON CT | | | SCHAUMBURG | IL | 60194 2514 | USA |
| BAXTER, WILLIAM | | 1300 PAPALAS DR | | | LINCOLN PARK | MI | 48146-1356 | USA |
| BAY CITY TIMES | | DIANE WOLVERTON | 311 FIFTH STREET | | BAY CITY | MI | 48708 | USA |
| Bay City Times | Attn Robin Mallory | 155 Michigan St NW | | | Grand Rapids | MI | 49503 | USA |
| BAY CITY TIMES, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| BAY MINETTE, CITY OF | | BAY MINETTE CITY OF | P O BOX 1208 | | BAY MINETTE | AL | 36507 | USA |
| BAY MINETTE, CITY OF | | PO BOX 1208 | | | BAY MINETTE | AL | 36507 | USA |
| BAY SHORES MEDICAL GROUP INC | | 200 S PACIFIC COAST HWY | | | REDONDO BEACH | CA | 90277 | USA |
| BAY STATE GAS | | PO BOX 9001843 | | | LOUISVILLE | KY | 40290-1843 | USA |
| BAY STATE GAS | | PO BOX 9001843 | | | LOUISVILLE | KY | 40290-1843 | USA |
| BAY, BRIAN | | 5114 MONTAUK DR | | | PLAINFIELD | IL | 60586 | USA |
| BAY, JOHN WILLIAM | | Address Redacted | | | | | | |
| BAY, LISA | | 2207 23RD ST | | | COLUMBUS | IN | 47201 | USA |
| BAYARD, DEVIN ANDREW | | Address Redacted | | | | | | |
| Baybrook Municipal Utility District No 1 | | PO Box 1368 | | | Friendswood | TX | 77549 | USA |
| Baybrook Municipal Utility District No 1 | Baybrook Municipal Utility District No 1 | PO Box 1368 | | | Friendswood | TX | 77549 | USA |
| Baybrook Municipal Utility District No 1 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Baybrook Municipal Utility District No 1 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| BAYER, WILLIAM | | 630 NW 86TH TERR | | | PLANTATION | FL | 33324 | USA |
| BAYERFSCHE LANDESBANK GIROZENTRALE | | 80333 MUNCHEN | BRIENNER STRASSE 20 | | MUNCHEN GERMA | NY | 80333 | USA |
| BAYES, JEFFREY | | 20700 STATE ROUTE 4 | | | MARYSVILLE | OH | 43040 | USA |
| BAYLE, SAVANNAH ELIZABETH | | Address Redacted | | | | | | |
| BAYLES, CHARLES WILLIAM | | Address Redacted | | | | | | |
| BAYLES, ROY CHAPMAN | | Address Redacted | | | | | | |
| BAYLIN, MICHAEL ROSS | | Address Redacted | | | | | | |
| BAYLOR, ASHLEY C | | Address Redacted | | | | | | |
| BAYLOR, CHAZ R | | Address Redacted | | | | | | |
| BAYNE, JAMES | | 18050 KELLY BLVD APT 510 | | | DALLAS | TX | 75287 | USA |
| BAYNHAM, BRENDA | | 3501 FRANKLIN AVE APT 401 | | | SAINT LOUIS | MO | 63106-1614 | USA |
| BAYNHAM, SHERICE JOYCE | | Address Redacted | | | | | | |
| BAYOU LA BARTE, CITY OF | | 13785 S WINTZELL AVE | | | BAYOU LA BARTE | AL | 36509 | USA |
| BAYOU LA BARTE, CITY OF | | BAYOU LA BARTE CITY OF | 13785 SOUTH WINTZELL AVE | | BAYOU LA BATRE | AL | 36509 | USA |
| BAYS, DALTON J | | Address Redacted | | | | | | |
| BAYSINGER, ANDREW JAY | | Address Redacted | | | | | | |
| Baytown Equity Traders | | 7711 Spring Creek | | | Baytown | TX | 77523 | USA |
| BAYUS, DANIEL CHRISTIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYZE, BRIAN | | 142 S TUCSON BLVD 38 | | | TUCSON | AZ | 85716-0000 | USA |
| BAZ, KATTAR R | | 2303 STATE ST | | | SAGINAW | MI | 48602-3964 | USA |
| BAZA, GRACY | | 2500 LOUIS HENNA BLVD | | | ROUND ROCK | TX | 78664-5771 | USA |
| BAZAARVOICE | | ATTN ZACK HOTCHKISS | 11921 N MOPAC EXPRESSWAY | SUITE 420 | AUSTIN | TX | 78759 | USA |
| BAZAN, BRANDON S | | Address Redacted | | | | | | |
| BAZAN, CHRISTIAN ADRIEL | | Address Redacted | | | | | | |
| BAZAN, EDWARD | | Address Redacted | | | | | | |
| BAZAN, JOSHUA | | Address Redacted | | | | | | |
| BAZAN, JUSTIN | | 109 W SIOUX RD | | | SAN JUAN | TX | 78589-0000 | USA |
| BAZAR, BEAU DAVID | | Address Redacted | | | | | | |
| BAZAZ, ALISHA | | 1701 EAST 12TH ST | APT  NO 23 | | CLEVELAND | OH | 44114 | USA |
| BAZDAR, DINO | | Address Redacted | | | | | | |
| BAZELL, MICHAEL | | 3302 52ND AVE DR W | | | BRADENTON | FL | 34207 | USA |
| Bazikyan, Gayk | | 1001 Glenwood Rd | | | Glendale | CA | 91202 | USA |
| BAZIKYAN, GAYK | | Address Redacted | | | | | | |
| BAZZI, SAM I | | 6106 MIDDLESEX ST | | | DEARBORN | MI | 48126-2167 | USA |
| BB Fonds International 1 USA L P | Hayes Boon LLP | Attn Jason Binford | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | USA |
| BB Fonds International 1 USA L P | Skadden Arps Slate Meagher & Flom LLP | Chris L Dickerson | 333 W Wacker Dr | | Chicago | IL | 60606 | USA |
| BB Fonds International 1 USA LP | Eric Horan | Phoenix Property Co | 5950 Sherry Ln Ste 320 | | Dallas | TX | 75225 | USA |
| BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | USA |
| BB Fonds International 1 USA LP | Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | USA |
| BB LINCOLN US PROPERTIES | | 500 N AKARA STE 3300 | CO LINCOLN PROPERTY CO CSE | | DALLAS | TX | 75201 | USA |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | USA |
| BB LINCOLN US PROPERTIES LP | MICHELLE THRASHER ASSISTANT PROPERTY MGR | C O LINCOLN PROPERTY COMPANY CSE INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | USA |
| BB LINCOLN US PROPERTIES, L P | MICHELLE THRASHER | C/O LINCOLN PROPERTY COMPANY CSE  INC | 500 NORTH AKARD | SUITE 3300 | DALLAS | TX | 75201 | USA |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009 | USA |
| BBD Rosedale LLC | BBD ROSEDALE LLC | PO Box 5902 | | | Metairie | LA | 70009 | USA |
| BBD Rosedale LLC | Mr Chad Morrow | Sher Garner Law Firm | 909 Poydras St 28th Fl | | New Orleans | LA | 70112 | USA |
| BBD ROSEDALE LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | USA |
| BBD ROSEDALE, LLC | | PO BOX 5902 | | | METAIRIE | LA | 70009-5902 | USA |
| BDI LAGUNA INC | | 96 HOBART ST | | | HACKENSACK | NJ | 07601 | USA |
| Beach Cities Installations | | PO Box 91144 | | | Long Beach | CA | 90809 | USA |
| BEACH CITIES INSTALLATIONS | | PO BOX 91144 | | | LONG BEACH | CA | 90809 | USA |
| BEACH JR, JOHN | | 9250 MARINE DRIVE | | | MIAMI | FL | 33189-1843 | USA |
| BEACH, CHRIS | | Address Redacted | | | | | | |
| BEACH, JAMES C | | Address Redacted | | | | | | |
| BEACH, JOHN O JR | | 9250 MARINE DRIVE | | | MIAMI | FL | 33189 | USA |
| BEACH, MICHEAL C | | 5550 MALL DR W APT 3106 | | | LANSING | MI | 48917-1975 | USA |
| BEACH, VALRIE L | | Address Redacted | | | | | | |
| BEACOCK, MIKE | | 4763 LONG DR | | | HAMILTON | OH | 45011-0000 | USA |
| BEADLES, VIOLA ANN | | Address Redacted | | | | | | |
| BEAHAN, CHRIS | | 8300 WEST TRAILSWEST | | | COLUMBIA | MO | 65202 | USA |
| BEAHAN, MADELINE RACHEL | | Address Redacted | | | | | | |
| BEAHL, PEGGY | | 1405 GROVE WOOD LANE | | | LOUISVILLE | KY | 40272 | USA |
| BEAL, CHRIS M | | 1513 STONY POINT RD | | | KNOXVILLE | TN | 37914-8917 | USA |
| BEAL, ERIC | | 4385 GLENVIEW | | | WARRINSVILLE | OH | 44128 | USA |
| BEAL, LATASHA | | Address Redacted | | | | | | |
| BEAL, TAYLOR CHRISTIAN | | Address Redacted | | | | | | |
| BEALE, GARY | | 2930 CHAVEZ DR | | | RENO | NV | 89502 | USA |
| BEALE, GARY | | 2930 CHAVEZ DR | | | RENO | NV | 89502-4908 | USA |
| BEALE, JAMES | | 3680 N 700 E | | | MONTPELIER | IN | 47359 | USA |
| BEALEAU, DAN | | 2079 SE TRIUMPH RD | | | PORT SAINT LUCIE | FL | 34952 | USA |
| BEALL, IEYSHA | | 14430 LORNE DR | | | HOUSTON | TX | 77049-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEALL, LAKEITHA | | 14430 LORNE DR | | | HOUSTON | TX | 77049-0000 | USA |
| BEALS, ERNIE | | 2425 N MOHAWK TRL | | | CHINO VALLEY | AZ | 863238688 | USA |
| BEAM, DENNIE | | 3850 BIRCHLEAF RD | | | MEMPHIS | TN | 38116-0000 | USA |
| BEAMER, FLOYD R | | 5706 N GRANITE REEF RD | | | SCOTTSDALE | AZ | 85250-6767 | USA |
| BEAMON, ARTHUR | | 2233 RIDGELEY DR | | | LOS ANGELES | CA | 90016-0000 | USA |
| BEAMON, DYLAN MARTIN | | Address Redacted | | | | | | |
| BEAMON, TAWANA | | 516 FISHER AVE | | | CHATTANOOGA | TN | 37406-0000 | USA |
| BEAN, HERBERT F | | 12821 MULHOLLAND DR | | | BEVERLY HILLS | CA | 90210 | USA |
| BEAN, JARROD RYAN | | Address Redacted | | | | | | |
| BEAN, LEVENIA ANYA | | Address Redacted | | | | | | |
| BEAN, PRESTEN | | 11388 79TH ST NE | | | OTSEGO | MN | 55301 | USA |
| BEANE, KEVIN EDWIN | | Address Redacted | | | | | | |
| BEANE, RYAN | | 3127 HUNSINGER BLVD | | | LOUISVILLE | KY | 40220 | USA |
| Beane, Sharon | | 183 Foxden Rd | | | Ardmore | OK | 73401 | USA |
| BEAR, WESLEY | | Address Redacted | | | | | | |
| Bearcom Wireless Worldwide | | PO Box 559001 | | | Dallas | TX | 75355 | USA |
| BEARCOM WIRELESS WORLDWIDE | | PO BOX 200600 | | | DALLAS | TX | 75320-0600 | USA |
| BEARCOM WIRELESS WORLDWIDE | Bearcom Wireless Worldwide | PO Box 559001 | | | Dallas | TX | 75355 | USA |
| BEARD, BRANDON | | 1617 ARLINGTON ST | | | BOLINGBROOK | IL | 60490-0000 | USA |
| BEARD, CHRISTOPHER BENTON | | Address Redacted | | | | | | |
| Beard, Cortney | | 7062 Magnolia Dr | | | Jenison | MI | 49428 | USA |
| BEARD, CORTNEY J | | Address Redacted | | | | | | |
| BEARD, CORTNEY J | | Address Redacted | | | | | | |
| BEARD, CORTNEY J | | Address Redacted | | | | | | |
| BEARD, HAYDEN PATRICK | | Address Redacted | | | | | | |
| BEARD, JUSTIN BLAKE | | Address Redacted | | | | | | |
| BEARD, KIMBERLY ANN | | Address Redacted | | | | | | |
| BEARD, TONI | | 13270 SEQUOIA ST | | | HOLLAND | MI | 49424-8259 | USA |
| BEARDEN, PATRICIA | | 4215 DON TOMASO DR NO 8 | | | LOS ANGELES | CA | 90008 | USA |
| BEARDEN, PATRICIA | | 4215 DON TOMASO DR NO 8 | | | LOS ANGELES | CA | 90008 | USA |
| BEARDEN, SCOTT | | 9929 PERRY DR | | | OVERLAND PARK | KS | 66212 | USA |
| BEARDEN, TYE | | Address Redacted | | | | | | |
| BEARDSLEY, DONALD | | 3001 N THATCHER AVE | | | RIVER GROVE | IL | 60171-0000 | USA |
| BEARFIELD, BRETT | | 940 MILFORD LN | | | LOUISVILLE | KY | 40207-4451 | USA |
| BEAS JOE | | 607 N CORNWELL ST | | | LOS ANGELES | CA | 90033 | USA |
| BEAS, JOE | | 607 N CORNWELL ST | | | LOS ANGELES | CA | 90033 | USA |
| BEASLEY, CHELSEY RENEE | | Address Redacted | | | | | | |
| BEASLEY, DOUG WAYNE | | Address Redacted | | | | | | |
| BEASLEY, ERIC TODD | | Address Redacted | | | | | | |
| BEASLEY, GREG | | 10450 ROCKING HORSE RD | | | SALADO | TX | 76571 | USA |
| BEASLEY, JASON | | Address Redacted | | | | | | |
| BEASLEY, ROCHELLE | | 5337 GAINSBROUGH CT | | | INDIANAPOLIS | IN | 46254-1794 | USA |
| BEASLEY, THOMAS | | 4008 KIMBALL AVE | | | MEMPHIS | TN | 38111-0000 | USA |
| BEASLEY, TIMOTHY | | 901 WEST MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | USA |
| BEASOCK, RAYMOND GEORGE | | Address Redacted | | | | | | |
| BEASON, CHIQUITA | | 4705HAWTHORNEPL DR APT7 | | | LOUISVILLE | KY | 40272-2790 | USA |
| BEATON, HOWARD J | | Address Redacted | | | | | | |
| BEATRICE, DICKINSON | | 467 E CREEK CIRCLE DR | | | MOBILE | AL | 36617-2330 | USA |
| BEATTIE, LINNEA | | 4639 KNOXVILLE AVE | | | LAKEWOOD | CA | 90713 | USA |
| BEATTY, ANNETTE J | | Address Redacted | | | | | | |
| BEATTY, LUCASS | | 4703 BENTREE AVE | | | LONG BEACH | CA | 90807-0000 | USA |
| BEATTY, RYAN P | | Address Redacted | | | | | | |
| BEATTY, WAYLON LEWIS | | Address Redacted | | | | | | |
| BEATY JR, STANLEY | | Address Redacted | | | | | | |
| BEAUBIEN, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| BEAUCHAMP, STEPHANIE | | Address Redacted | | | | | | |
| BEAUDET, KARA MARIE | | Address Redacted | | | | | | |
| BEAUDION, FELTON JAMES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAUFAIT, PAUL | | 2201 LOVELAND DR | | | LOS ANGELES | CA | 90065 | USA |
| BEAUFALT, PAUL | | 2201 LOVELAND DR | | | LOS ANGELES | CA | 90065-3532 | USA |
| BEAUGH, BENJAMIN JAMES | | Address Redacted | | | | | | |
| BEAULIEU, ANGELA MARIE | | Address Redacted | | | | | | |
| Beaumont Enterprise | | 801 Texas Ave | | | Houston | TX | 77002 | USA |
| BEAUMONT ENTERPRISE | PAM BUSH | P O BOX 3071 | | | BEAUMONT | TX | 77704 | USA |
| BEAUMONT ENTERPRISE | | PO BOX 80097 | | | PRESCOTT | AZ | 86304-8097 | USA |
| BEAUREGARD PARISH SHERIFFS DEPT | | PO BOX 639 | SALES TAX DEPARTMENT | | DERIDDER | LA | 70634-0639 | USA |
| BEAUREGARD, RACHEL | | 2001 POPLAR DR | | | ABILENE | TX | 79605-0000 | USA |
| BEAUVOIS, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| BEAVER, BRANDON LEE | | Address Redacted | | | | | | |
| BEAVER, RUSTY | | 109 PAIGE LANE | | | CORBIN | KY | 40701 | USA |
| BEAVER, THOMAS | | 400 CHINCHILLA DR | | | ARABI | LA | 70032 | USA |
| BEAVER, ZACHARY LEE | | Address Redacted | | | | | | |
| BEAVERS, RENA | | 5117 CRENSHAW BLWD APTNO 10 | | | LOS ANGELES | CA | 90043 | USA |
| BEAZER HOMES | | 19601 CYPRESS VIEW DR | | | FT MYERS | FL | 33967-6217 | USA |
| BEAZER HOMES | | 19601 CYPRESS VIEW DR | | | FT MYERS | FL | 33967-6217 | USA |
| BEBBINGTON, JOE | | 37067 TRICID COURT | | | STERLING HEIGHTS | MI | 48310 | USA |
| BEBE, MATTHEW | | 3005 KELLERTON PL | | | WENTZVILLE | MO | 63385 | USA |
| BEBOUT, SONNY JAMES | | Address Redacted | | | | | | |
| BECERRA LOPEZ, YESENIA | | Address Redacted | | | | | | |
| BECERRA, ALICIA MARIE | | Address Redacted | | | | | | |
| BECERRA, IRVIN | | 1926 E 71 ST | | | LOS ANGELES | CA | 90001-0000 | USA |
| BECERRA, MARLENE | | 108 WEST EAGLE AVE | | | PHARR | TX | 78577-0000 | USA |
| BECERRA, RACHEL ANDREA | | Address Redacted | | | | | | |
| BECERRA, RODOLFO PENA | | Address Redacted | | | | | | |
| BECHER, WILLIAM ROBERT | | Address Redacted | | | | | | |
| BECHTEL, AARON W | | 1104 WINDHORST RIDGE DR | | | BRANDON | FL | 33510-3100 | USA |
| BECHTOLD DAVID J | | 2 MAYFIELD DRIVE | | | S PETERS | MO | 63376 | USA |
| BECHTOLD, KARA | | 9786 MONTCLAIRE DR | | | MASON | OH | 45040-0000 | USA |
| BECHTOLD, KYLE ANDREW | | Address Redacted | | | | | | |
| BECK, ALEXIS DENISE | | Address Redacted | | | | | | |
| BECK, BOBBY | | 1000 N 9TH ST | | | GRAND JUNCTION | CO | 81501-3107 | USA |
| BECK, BRYAN L | | Address Redacted | | | | | | |
| BECK, GORDON | | 10031 85TH WAY NORTH | | | LARGO | FL | 33777 | USA |
| BECK, JACOB N | | Address Redacted | | | | | | |
| BECK, JEREMY | | 9764 85TH ST NE | | | FOLEY | MN | 56301 | USA |
| BECK, JEREMY JAMES | | Address Redacted | | | | | | |
| BECK, JOHN | | 1905UPPERHUNTERS TR | | | LOUISVILLE | KY | 40216-0000 | USA |
| BECK, LINDSAY M | | Address Redacted | | | | | | |
| BECK, LINDSAY M | | 8762 MALAGA DRIVE APT 1D | | | INDIANAPOLIS | IN | 46250 | USA |
| BECK, ROBERT LEE | | Address Redacted | | | | | | |
| BECK, VICTORIA KATE | | Address Redacted | | | | | | |
| BECKA, JULIANN | | 3425 W 54TH ST | | | CLEVELAND | OH | 44102-5707 | USA |
| BECKEL, SARAH MARIE | | Address Redacted | | | | | | |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BOULEVARD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | USA |
| BECKER INVESTMENT COMPANY | TRACY REIDY | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | USA |
| BECKER INVESTMENT COMPANY | TRACY REIDY LEASING ASSOCIATE MAINTENANCE | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107-2699 | USA |
| BECKER TRUST LLC | | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | USA |
| BECKER TRUST LLC | BARRY BECKER | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | USA |
| BECKER TRUST LLC | BARRY BECKER OWNER | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107 | USA |
| BECKER TRUST LLC | BECKER ENTERPRISES | 50 S JONES BLVD STE 100 | | | LAS VEGAS | NV | 89107 | USA |
| BECKER TRUST LLC | LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | LAS VEGAS | NV | 89102 | USA |
| BECKER TRUST, LLC | BARRY BECKER | 50 SOUTH JONES BLVD | SUITE 100 | | LAS VEGAS | NV | 89107 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKER, BAYLEN | | 38105 COUNTY RD 10 | | | ALBANY | MN | 56307 | USA |
| BECKER, DANIEL | | Address Redacted | | | | | | |
| BECKER, J | | PO BOX 337411 | | | LAS VEGAS | NV | 89033-7411 | USA |
| BECKER, JOEL | | 3052 CHEROKEE LANE | | | ST CHARLES | MO | 63301 | USA |
| BECKER, JON | | 5297 HUGO RD | | | WHITE BEAR LAKE | MN | 55110-0000 | USA |
| BECKER, MARIA | | 9512 GLENLAKE AVE APT 129 | | | ROSEMONT | IL | 60018-5143 | USA |
| BECKER, MICHAEL J | | Address Redacted | | | | | | |
| BECKER, ROGER | | 682 EAST PHELPS | | | GILBERT | AZ | 85296 | USA |
| BECKETT, TED | | 10060 W ROYAL OAK DR | | | TOLLESON | AZ | 85353 | USA |
| BECKETT, TED | | 10060 W ROYAL OAK DR | | | TOLLESON | AZ | 85353 | USA |
| BECKHAM, CRYSTAL | | Address Redacted | | | | | | |
| BECKHAM, ELIZABETH | | Address Redacted | | | | | | |
| BECKHAM, FRANK E | | 662 SEMINARY RD | | | MC KENZIE | TN | 38201 | USA |
| BECKHAM, MICHAEL | | 3177 W 20TH PL | | | GARY | IN | 46404-2636 | USA |
| BECKHAM, TIM | | 7073 TERRA MEADOWS LANE | NO 626 | | FORT WORTH | TX | 76137 | USA |
| BECKMAN, KAREN | | Address Redacted | | | | | | |
| BECKMAN, MEGAN | | 8229 PARKVIEW AVE | | | MUNSTER | IN | 46321-1418 | USA |
| BECKMANN, AARON | | Address Redacted | | | | | | |
| BECKMANN, CARRIE | | 6225 JUNE AVE  N | | | BROOKLYN CENTER | MN | 55429 | USA |
| BECKMANN, JARET SCOT | | Address Redacted | | | | | | |
| BECKSTRAND, TIMOTHY DOUGLAS | | Address Redacted | | | | | | |
| BECKSTROM, MATTHEW | | 1140 PRESERVE AVE | 210 | | NAPERVILLE | IL | 60564-0000 | USA |
| BECKWITH, ASHTON KATIE | | Address Redacted | | | | | | |
| BECKWITH, CRYSTAL LYNN | | Address Redacted | | | | | | |
| BECKY, COX | | 1415 E BUSCH BLV | | | TAMPA | FL | 33612-8307 | USA |
| BECKY, L | | 1305 BAYOU DR | | | ALVIN | TX | 77511-3605 | USA |
| BECRAFT, MARK TIMOTHY | | Address Redacted | | | | | | |
| BEDENBAUGH, JON | | 2018 LEICESTER WAY | | | FORT COLLINS | CO | 80526-1207 | USA |
| BEDFORD DARLENE S | | 370 LEGACY DRIVE | | | HENDERSON | NV | 89014 | USA |
| BEDFORD PARK PROPERTIES LLC | | PO BOX 2088 | | | MILWAUKEE | WI | 53201 | USA |
| Bedford Park Properties LLC | c o Ron L Estes | Center Management | DEPT 3900 | | Birmingham | MI | 48009 | USA |
| BEDFORD PARK PROPERTIES LLC | KEN SWANEK CONTROLLER | 300 PARK ST | SUITE 410 | | BIRMINGHAM | MI | 48009 | USA |
| Bedford Park Properties LLC | Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | Phoenix | AZ | 85004 | USA |
| BEDFORD PARK PROPERTIES, L L C | Quarles & Brady LLP | 300 PARK ST | SUITE 410 | | BIRMINGHAM | MI | 48009 | USA |
| BEDFORD PARK, VILLAGE OF | KEN SWANEK | BEDFORD PARK VILLAGE OF | P O BOX 128 | | BEDFORD PARK | IL | 60501-0128 | USA |
| BEDFORD PARK, VILLAGE OF | | PO BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | USA |
| BEDFORD, ANDREA | | 52213 WOODHAVEN DR | | | GRANGER | IN | 46530 | USA |
| BEDFORD, BRIAN LANE | | Address Redacted | | | | | | |
| BEDFORD, DANIELLE | | 3269 1/2 3/10 RD | | | CLIFTON | CO | 81520 | USA |
| BEDFORD, RACHEL | | 41 EAST COUNTY RD | 2500 NORTH | | MAHOMET | IL | 61853 | USA |
| BEDICH, JARED | | 2006 SPRUCEBROOK DR | | | HENDERSON | NV | 89014 | USA |
| BEDNARZ, BARRETT ALLAN | | Address Redacted | | | | | | |
| BEDO, WILLIAM | | 3012 HOUSTON BLVD | | | LOUISVILLE | KY | 40220 | USA |
| BEDOLLA, CHRISTOPHER | | 6755 S KEELER AVE | | | CHICAGO | IL | 60629 | USA |
| BEDOYA, JOANNA AMELIA | | Address Redacted | | | | | | |
| BEDOYA, JOSE LUIS | | Address Redacted | | | | | | |
| BEDRAN, ANTOINE KOZAH | | Address Redacted | | | | | | |
| BEDWELL, JOSEPH | | 4601 LEONA AVE | | | MEMPHIS | TN | 38117 | USA |
| BEEBE, JEFFRY | | PO BOX G | | | CHARLOTTE | MI | 48813 | USA |
| BEEBE, PATRICK | | 4995 WOODLAND RD | | | JACKSON | MI | 49203-0000 | USA |
| BEEBE, RICHIE | | Address Redacted | | | | | | |
| BEECHER CARLSON | | RISK MANAGEMENT INC | 21800 OXNARD STREET STE 1080 | | WOODLAND HILLS | CA | 91367 | USA |
| BEECHUM, HEATHER | | 6000 S  FRAYSER ST | 8 108 | | CENTENNIAL | CO | 80016 | USA |
| BEECROFT, CLINT | | 1423 HIGHLAND HOLLOW DR | | | WEST JORDAN | UT | 84084-4116 | USA |
| BEEDIAHRAM, MARSHA AMANDA | | Address Redacted | | | | | | |
| BEEDLE, CHRIS | | 21123 OKINAWA ST NE | | | HAM LAKE | MN | 55001-0000 | USA |
| Beekil, Irving B | | 145 N Milwaukee Apt 425 | | | Vernon Hills | IL | 60061 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEELER, JAMES | | 10610 E 66TH ST 108 | | | TULSA | OK | 74133 | USA |
| BEELER, KEVIN | | 7700 RALPH YOUMANS RD | | | CORRYTON | TN | 37721 | USA |
| BEELER, MATTHEW E | | Address Redacted | | | | | | |
| BEELER, STEPHANIE | | 113 PATRICK AVE | | | WILLOW SPRINGS | IL | 60480 | USA |
| Beeline LPDG | Kevin Checkett | 517 S Main St | PO Box 409 | | Carthage | MO | 64836 | USA |
| BEENE, DOWELL | | 521 WESTERN DR | | | NORTH LITTLE ROCK | AR | 72118 | USA |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | SAINT PAUL | MN | 55124 | USA |
| BEENKEN, MARTHA | | 5557 126TH ST W | | | SAINT PAUL | MN | 55124-8229 | USA |
| BEERS, BRANDON ANTHONY | | Address Redacted | | | | | | |
| BEERS, ZACH ALLEN | | Address Redacted | | | | | | |
| BEESE, JOHN | | Address Redacted | | | | | | |
| BEESLEY, BRAD | | 4619 WEST 10600 NORTH | | | HIGHLAND | UT | 84003 | USA |
| BEESON, DANIEL PAUL | | Address Redacted | | | | | | |
| BEETLE, KRISTEN | | 4160 53RD AVE WEST | 1212 | | BRADENTON | FL | 34210-0000 | USA |
| BEFEKADU, YODIT | | 14617 E OREGON DR | | | AURORA | CO | 80012-5761 | USA |
| BEFORT, ANDREW JAMES | | Address Redacted | | | | | | |
| BEFORT, SHAUN | | 206 TAYLOR ST | | | ELLIS | KS | 67637 | USA |
| BEFREE INC | | PO BOX 5600 | ATTN ACCOUNTS RECEIVABLE | | THOUSAND OAKS | CA | 91359-5600 | USA |
| BEG, RASHID M | | Address Redacted | | | | | | |
| BEG, RASHID M | | 437 LEGENDS DRIVE | | | LEWISVILLE | TX | 75057 | USA |
| BEGERMAN, RYAN | | Address Redacted | | | | | | |
| BEGGS, MARK | | 305 COUNTRY LN | | | CHURCH HILL | TN | 37642-5400 | USA |
| BEGIN, KELSEY LEE | | Address Redacted | | | | | | |
| BEGLEY, NICHOLAS | | 5806 FOXBORO | | | NORTH LITTLE ROCK | AR | 72118 | USA |
| BEGNER, ZACH | | Address Redacted | | | | | | |
| BEGOLE, JONATHAN ANDREW | | Address Redacted | | | | | | |
| BEGOLE, JONATHAN ANDREW | | Address Redacted | | | | | | |
| BEGOVIC, NEZIR | | Address Redacted | | | | | | |
| BEHAN, NICHOLAS RYAN | | Address Redacted | | | | | | |
| BEHBEHANI, ANDREW | | 3753 MONETS LN | | | CINCINNATI | OH | 45241 | USA |
| BEHBEHANI, ANDREW R | | Address Redacted | | | | | | |
| BEHLING, AARON JOHN | | Address Redacted | | | | | | |
| BEHM, KIMMIE E A | | Address Redacted | | | | | | |
| BEHNEMAN, ERNEST W | | 6162 NW GRAND AVE LOT 33 | | | GLENDALE | AZ | 85301-1889 | USA |
| BEHNFELDT, PHILIP | | 2222 CHARLESTOWN AVE | | | TOLEDO | OH | 43613 | USA |
| BEHR, JOHN D | | 3812 SUNSET DR | | | ELLENTON | FL | 34222-3750 | USA |
| BEHREND, JOHN | | 2836 W KANDICE ST | | | MERIDIAN | ID | 83646-0000 | USA |
| BEHRENDS, SCOTT | | 23743 MONUMENT CANYON DR | | | DIAMOND BAR | CA | 91765 | USA |
| BEHRENDS, SHERRY | | 23743 MONUMENT CANYON DRIVE | | | DIAMOND BAR | CA | 91765 | USA |
| BEHRENS, FRED A | | Address Redacted | | | | | | |
| BEHRMAN, ANDREW | | 16421 ONTARIO PL | | | FORT LAUDERDALE | FL | 33331 | USA |
| BEHSHADPOOR, ARASH | | Address Redacted | | | | | | |
| BEHUNIN, BRANDON SHANE | | Address Redacted | | | | | | |
| BEIDEMAN, LARRY | | Address Redacted | | | | | | |
| BEIERSDORF, JENNIFER BETH | | Address Redacted | | | | | | |
| BEILER, MICHAEL EDGAR | | Address Redacted | | | | | | |
| BEILFUSS, RICHARD DAVID EARL | | Address Redacted | | | | | | |
| BEINOR, EDWARD | | 1924 WOOD BROOK ST | | | TARPON SPRINGS | FL | 34689 | USA |
| BEISE, ANTHONY EUGENE | | Address Redacted | | | | | | |
| BEISELL, TREVOR JOSEPH | | Address Redacted | | | | | | |
| BEITZ, JAMES | | 733 KING ST | 213 | | LAYTON | UT | 84041 | USA |
| BEITZ, JAMES | | 733 KING ST | | | LAYTON | UT | 84041-4672 | USA |
| BEKELE, HANA M | | Address Redacted | | | | | | |
| BEKISHEVA, ANASTASIA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEL AIR SQUARE LLC | | C/O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| Bel Air Square LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| BEL AIR SQUARE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | USA |
| BEL AIR SQUARE LLC | C O INLAND US MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| BEL TRONICS LTD | | 5442 WEST CHESTER | | | WEST CHESTER | OH | 45069 | USA |
| BELANGER, AMANDA NICOLE | | Address Redacted | | | | | | |
| BELANGER, SCOTT | | 1300 WOODBOUGH DR | | | KELLER | TX | 76248 | USA |
| BELASCO, ANDREW | | Address Redacted | | | | | | |
| BELCARO GROUP INC DBA SHOP AT HOME | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| BELCHER, ANDREW DANIEL | | Address Redacted | | | | | | |
| BELCHER, DON | | 1300 S WILLOW ST | | | DENVER | CO | 80247-2147 | USA |
| BELCHER, GREGORY | | 149 RODGERS RD | | | BROOKS | KY | 40109 | USA |
| BELCHER, STEPHANI | | 1926 WINDFLOWER CT | | | MONTGOMERY | AL | 36117-6976 | USA |
| BELDEN TAX COLLECTOR, DOUG | | PO BOX 172920 | | | TAMPA | FL | 33672-0920 | USA |
| BELDEN, JARRETT | | Address Redacted | | | | | | |
| BELDEN, KATHRYN J | | Address Redacted | | | | | | |
| BELDIA, PAUL A | | 8230 N OLEANDER AVE | | | NILES | IL | 60714-2550 | USA |
| BELEN, MICHAEL | | 4419 SHADY TERRACE LANE NO 102 | | | TAMPA | FL | 33613 | USA |
| Belew, Linda | | 1125 Merlot | | | Southlake | TX | 76092 | USA |
| BELGER, ERIC | | W1204 COLBO RD | | | BURLINGTON | WI | 53105-0000 | USA |
| BELHUMEUR, LANCE | | 2671 W SADDLERANCH PL | | | TUCSON | AZ | 85745 | USA |
| BELIANKONDA, SRINIVASARA | | 8553 W FAIRVIEW AVE APT 205 | | | BOISE | ID | 83704-8921 | USA |
| BELICH, JEREMY LEE | | Address Redacted | | | | | | |
| BELIN, KEN | | 19335 SHAFTSBURY | | | DETROIT | MI | 48219 | USA |
| BELINCKY, DAVID MICHAEL | | Address Redacted | | | | | | |
| BELITCH, JERRY ADAM | | Address Redacted | | | | | | |
| BELIVEAU, BRITTNY A | | Address Redacted | | | | | | |
| BELKIN INC | | PO BOX 200195 | | | DALLAS | TX | 75320-0195 | USA |
| Belkin Intl Inc | Attn Credit Mgr | 501 W Walnut St | | | Compton | CA | 90220 | USA |
| BELKIN LOGISTICS INC | JOE CAPONETTO | 501 WEST WALNUT STREET | | | COMPTON | CA | 90220 | USA |
| Bell County County Clerk | | Belton Courthouse Annex | 550 E  2nd ST | | Belton | TX | 76513 | USA |
| BELL COUNTY COUNTY CLERK | | BELTON COURTHOUSE ANNEX | 550 E 2ND ST | | BELTON | TX | 76513 | USA |
| Bell County Tax Assessor Collector | Sharon Long   Assessor & Collector | PO Box 669 | | | Belton | TX | 76513 | USA |
| BELL COUNTY TAX ASSESSOR COLLECTOR | SHARON LONG ASSESSOR & COLLECTOR | PO BOX 669 | | | BELTON | TX | 76513 | USA |
| Bell Microproducts | Attn Tina Moore | 201 Monroe St Ste 300 | | | Montgomery | AL | 36104 | USA |
| BELL MICROPRODUCTS | Bell Microproducts | Attn Tina Moore | 201 Monroe St Ste 300 | | Montgomery | AL | 36104 | USA |
| BELL THOMAS, CONSTANCE DENISE | | Address Redacted | | | | | | |
| BELL, ALANA MARIE | | Address Redacted | | | | | | |
| BELL, AMY | | 1187 HATCHER CT | | | INDEPENDENCE | KY | 41051-6951 | USA |
| BELL, ANDREW | | 3666 NICOLE ST | | | LAS VEGAS | NV | 89120 | USA |
| BELL, ARTHUR | | 10467 S SUNUP AVE | | | YUMA | AZ | 85367-7336 | USA |
| BELL, BEVERLY | | 3120 CEDAR RIDGE DRIVE | | | RICHARDSON | TX | 75082 | USA |
| BELL, BRENETTA | | 580 WILKERSON ST | | | CINCINNATI | OH | 45206 | USA |
| BELL, CARDIA T | | Address Redacted | | | | | | |
| BELL, CAROLE | | 401 SANDALWOOD LANE | | | SCHAUMBURG | IL | 60193 | USA |
| BELL, COURTNEY | | 329 E HAVEN DR | | | BIRMINGHAM | AL | 35215 | USA |
| BELL, DAVID | | 5119 N SHERWOOD AVE | | | PEORIA | IL | 61614-4726 | USA |
| BELL, DAVID A | | 22146 SCHAAF CT | | | RICHTON PARK | IL | 60471-1032 | USA |
| BELL, EARL C | | Address Redacted | | | | | | |
| BELL, FRANK | | 8007 NORTHRUP AVE | | | KANSAS CITY | KS | 66112-2739 | USA |
| BELL, JAMES P | | 7541 CASHEW DR | | | ORLAND PARK | IL | 60462-5001 | USA |
| BELL, JASON | | 4443 WEST 159 TERR | APT 120 | | OVERLAND PARK | KS | 66085 | USA |
| Bell, Jentonda | | 337 Holiness Ch Rd | | | Tateville | KY | 42558 | USA |
| Bell, Jentonda | Jentonda Bell | PO Box 802 | | | Burnside | KY | 42519 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL, JESSICA | | 6437 CEDARWOOD DRIVE | | | JACKSON | MS | 39213-0000 | USA |
| BELL, JOHN | | 1257 VENTURA CT | | | MOBILE | AL | 36608 | USA |
| BELL, JONATHAN | | 7328 E COUNTY RD 600 N | | | COATESVILLE | IN | 46121-8976 | USA |
| BELL, JOSEY LEE | | Address Redacted | | | | | | |
| BELL, JOSHUA D | | Address Redacted | | | | | | |
| BELL, KEITH D | | Address Redacted | | | | | | |
| BELL, KIANA SHANICE | | Address Redacted | | | | | | |
| BELL, LEQUESHIA DENISE | | Address Redacted | | | | | | |
| BELL, MICHAEL | | 3700 COUNTY RD 525 | | | NACOGDOCHES | TX | 75961 | USA |
| BELL, MICHAEL GERANCE | | Address Redacted | | | | | | |
| BELL, NATHAN | | Address Redacted | | | | | | |
| BELL, NICOLAS ADAM | | Address Redacted | | | | | | |
| BELL, NOAH DAVID | | Address Redacted | | | | | | |
| BELL, RHONDA J | | Address Redacted | | | | | | |
| BELL, RICHARD | | 7463 N STATE RD NO 37 | | | BLOOMINGTON | IN | 47404 | USA |
| BELL, RITA | | 18000  GRUEBNER ST | | | DETROIT | MI | 48234 | USA |
| BELL, RONALD | | Address Redacted | | | | | | |
| BELL, RONALD | | 1020 S 13TH AVE | | | MAYWOOD | IL | 60153-0000 | USA |
| BELL, SABRINA ANN | | Address Redacted | | | | | | |
| BELL, STANLEY A | | 5317 AUTUMN FORREST DR | | | MEMPHIS | TN | 38125-4135 | USA |
| BELL, TERRY | | 201 COLLEGE ST | | | HOLLY | MI | 48442 | USA |
| BELL, WADE | | Address Redacted | | | | | | |
| BELLA TERRA ASSOCIATES LLC | | PNC BANK LOCKBOX 911071 | ACCT 8611683142 PO BOX 310011071 | | PASADENA | CA | 91110-1071 | USA |
| BELLA TERRA ASSOCIATES LLC | J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067 | USA |
| BELLA, STEPHEN M | | 7939 REDLAND WOODS DRIVE | | | HOUSTON | TX | 77040 | USA |
| BELLA, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| BELLAMY, JORDAN S | | Address Redacted | | | | | | |
| BELLAMY, REGINAL J | | 2213 9TH LN NE | | | WINTER HAVEN | FL | 33881-1718 | USA |
| BELLARD, JEREMY S | | Address Redacted | | | | | | |
| BELLARD, STEPHANIE | | 116 ESTATES LANE | | | YOUNGSVILLE | LA | 70592-0000 | USA |
| BELLE, SHERMAN LEE | | Address Redacted | | | | | | |
| BELLEAU, DAVID | | 939 LAPORTE AVE | | | FORT COLLINS | CO | 80521-2522 | USA |
| BELLEFEUILLE, MICHELLE | | 7805 ARNOLD TER | | | N RICHLND HLS | TX | 76180 | USA |
| BELLEFEUILLE, MICHELLE ANNETTE | | Address Redacted | | | | | | |
| BELLER, THOMAS | | 213 CONCORD DR S | | | OSWEGO | IL | 60543 | USA |
| BELLESTRI, FRANK | | 2051 WENTWORTH | | | ROCHESTER HILLS | MI | 48307 | USA |
| BELLEVILLE NEWS DEMOCRAT | | AMANDA BENYR | 120 S ILLINOIS STREET | | BELLEVILLE | IL | 62222 | USA |
| BELLIARD, KEVIN | | 10846 KING BAY DRIVE | | | BOCA RATON | FL | 33498-0000 | USA |
| BELLIN, KATHLEEN | | 417 W SPRUCE ST | | | JUNCTION CITY | KS | 66441-3626 | USA |
| BELLIN, KEITH | | 9720 NW 18TH PL | | | PLANTATION | FL | 33322 | USA |
| BELLINGAR, BENNETT JAMES | | Address Redacted | | | | | | |
| BELLINGER, AARON EDWARD | | Address Redacted | | | | | | |
| BELLMANN, MICHAEL A | | Address Redacted | | | | | | |
| BELLO INTERNATIONAL LLC | | 711 GINESI DRIVE | | | MORGANVILLE | NJ | 07751 | USA |
| BELLO, BRYAN | | Address Redacted | | | | | | |
| BELLO, THOMAS DANIEL | | Address Redacted | | | | | | |
| BELLOSO, ENA E | | Address Redacted | | | | | | |
| BELMONT COUNTY SANITARY SEWER DIST, OH | | P O BOX 457 | | | ST CLAIRSVILLE | OH | 43950 | USA |
| Belmont County Sanitary Sewer Dist, OH | | P O  Box 457 | | | St  Clairsville | OH | 43950 | USA |
| BELMONT COUNTY SANITARY SEWER DIST, OH | | P O BOX 457 | | | ST CLAIRSVILLE | OH | 43950 | USA |
| BELMONT COUNTY TREASURER | BELMONT COUNTY COURTHOUSE | 101 W MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | USA |
| BELMONT, JOSE | | 3172 LA PLAZA DR | | | BROWNSVILLE | TX | 78521 | USA |
| BELMONTE, JOSEPH | | 6893 LONG RIDGE DR | | | HERRIMAN | UT | 84096-3467 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELMONTE, JOSPH | | 6893 LONG RIDGE DR | | | HERRIMAN | UT | 84096-3467 | USA |
| BELMONTES JR, DAVID | | Address Redacted | | | | | | |
| BELMONTES, BERTREM | | 743 CAMERON DR | | | ANTIOCH | IL | 60002 | USA |
| BELOKAS, PATRICK | | 4063 E PRINCETON AVE | | | HIGLEY | AZ | 85236 | USA |
| BELSER, BRANDAN | | 2640 6TH ST | N E | | BIRMINGHAM | AL | 35215 | USA |
| BELSER, FELTON | | 986 ELM DRIVE | | | CROWN POINT | IN | 46307-0000 | USA |
| BELSER, FELTONE | | 986 ELM DRIVE | | | CROWN POINT | IN | 46307-0000 | USA |
| BELT, JESSICA LYNN | | Address Redacted | | | | | | |
| BELTRAN, ABRAHAM | | Address Redacted | | | | | | |
| BELTRAN, DANIEL GLENN | | Address Redacted | | | | | | |
| BELTRAN, DAVID ALEXANDER | | Address Redacted | | | | | | |
| BELTRAN, EPIGMENI | | 2718 S 59TH AVE | | | CICERO | IL | 60804-3131 | USA |
| BELTRAN, FRANCISC | | 8333 BROADWAY ST | | | EL PASO | TX | 79915-0000 | USA |
| BELTRAN, JUSTIN CHRISTOPHE | | Address Redacted | | | | | | |
| BELTRAN, LAUREN ASHLEY | | Address Redacted | | | | | | |
| BELTRAN, MARIO | | Address Redacted | | | | | | |
| BELTRAN, MARIO | | 409 AMESWOOD DR | | | ROUND ROCK | TX | 78664 | USA |
| BELTRAN, MARIO A MD | | PO BOX 4610 | | | LAKE CHARLES | LA | 70606 | USA |
| BELTRONICS | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | USA |
| BELTRONICS | ATTN DENISE VONDER STRAUSSE | 5442 WESTCHESTER RD | | | WEST CHESTER | OH | 45069 | USA |
| BELTRONICS USA INC | | PO BOX 706005 | | | CINCINNATI | OH | 45270-6005 | USA |
| BELTZ, CHAD DOUGLAS | | Address Redacted | | | | | | |
| BELTZ, LANCE CHRISTOPHE | | Address Redacted | | | | | | |
| BELVA, CHEVIS | | PO BOX 2803 | | | ORANGE BEACH | AL | 36561-0000 | USA |
| BELVETT, LOCKERIA CARLISSA | | Address Redacted | | | | | | |
| BELVILLE, ELIZABETH | | Address Redacted | | | | | | |
| BELVILLE, REBECCA RUTH | | Address Redacted | | | | | | |
| BELYEA, CHRISTOPHER | | 600 E INSKIP DR | A303 | | KNOXVILLE | TN | 37912-0000 | USA |
| BELZER, BRETT | | 167 YACHT CLUB WAY | | | HYPOLUXO | FL | 33462-0000 | USA |
| BEMBERY, COREY | | 4442 63RD ST N | | | KENNETH CITY | FL | 33709 | USA |
| BEMENT, MIRANDA JOAN | | Address Redacted | | | | | | |
| BEMIS, TODD | | 4451 N BANTA RD | | | BARGERSVILLE | IN | 46106-8800 | USA |
| BEMRICH, JOHN | | 2449 DERBY | | | ABILENE | TX | 79606 | USA |
| BEN, ARRIOLA | | 100 PUESTA MIRADOR | | | SANTA TERESA | NM | 88089-0000 | USA |
| BEN, ESCOBEDO | | PO BOX 1926 | | | BROWNSVILLE | TX | 78522-1926 | USA |
| BEN, R | | 123 E LULLWOOD AVE | | | SAN ANTONIO | TX | 78212-2317 | USA |
| BEN, TOLAND | | 1018 SHIELS DR | | | CORPUS CHRISTI | TX | 78412-3552 | USA |
| BENALLY, JERRY LEE | | Address Redacted | | | | | | |
| BENALLY, MELISSA MICHELLE | | Address Redacted | | | | | | |
| BENAVIDES, GLORIA | | 4840 MONETTE | | | CORPUS CHRISTI | TX | 78412 | USA |
| BENAVIDES, PATRICIA | | 10 S 540 YINDJAMMER LN | | | NAPERVILLE | IL | 60564 | USA |
| BENAVIDES, VICENTE ANDRES | | Address Redacted | | | | | | |
| BENAVIDEZ, CASSI LANAE | | Address Redacted | | | | | | |
| BENAVIDEZ, JOY P | | 1612 BRENTWOOD DR | | | TROY | MI | 48098-2706 | USA |
| BENAVIDEZ, MARCUS X | | 2403 87TH ST | UNIT B | | LUBBOCK | TX | 79423 | USA |
| BENAVIDEZ, MARCUS XAVIER | | Address Redacted | | | | | | |
| BENCH, BRYCE RAY | | Address Redacted | | | | | | |
| BENCH, DUSTIN TYLER | | Address Redacted | | | | | | |
| BENDA, ROBBIE | | 402 W HIGHWAY AVE | NONE | | PRAGUE | NE | 68050-0000 | USA |
| BENDER, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| BENDER, DANIEL | | 1508 NEW PINERY RD | | | PORTAGE | WI | 53901 | USA |
| BENDER, JOHN D | | 5830 NW EXPRESSWAY ST NO 264 | | | OKLAHOMA CITY | OK | 73132 | USA |
| BENDER, JOHN DEAN | | Address Redacted | | | | | | |
| BENDER, KAYLA M | | Address Redacted | | | | | | |
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENDERSON PROPERTIES & DONALD ROBINSON | SHARON ALCORN | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| BENDERSON PROPERTIES INC WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| BENDERSON PROPERTIES INC/WRI ASSOCIATES LTD | | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| BENDOFF, BRIAN | | 4552 ELEANOR DRIVE | | | LONG GROVE | IL | 60047-0000 | USA |
| BENEDETTI, MARY | | 5017 BEVERLY RD | | | KNOXVILLE | TN | 37918 | USA |
| BENEDETTI, MARY | | 5017 BEVERLY RD | | | KNOXVILLE | TN | 37918 | USA |
| BENEDICT, JULIA ELIZABETH | | Address Redacted | | | | | | |
| BENEDICT, TRACY | | 1138 SUMMERWOOD BLVD | | | GREENFIELD | IN | 46140-7831 | USA |
| BENEDIS, DELILAH LYNN | | Address Redacted | | | | | | |
| BENEFIELD, TIM C | | Address Redacted | | | | | | |
| BENEJAM, EVELYN | | 16424 FRAMINGHAM CIRCLE | | | PFLUGERVILLE | TX | 78660 | USA |
| BENEPLACE INC | | PO BOX 203550 | | | AUSTIN | TX | 78720 | USA |
| BENES, KYLE BRADLEY | | Address Redacted | | | | | | |
| BENETTI, MATT | | 2911 N LOCKWOOD RIDGE RD LOT 14 | | | SARASOTA | FL | 34234-6564 | USA |
| BENETTI, MATT | | 800 CELEBRATION AVE | | | KISSIMMEE | FL | 34747-0000 | USA |
| BENFORD, LAVICIUS YVONNE | | Address Redacted | | | | | | |
| BENFORD, SANDREA | | 5418 W WASHINTON | | | CHICGAO | IL | 60644-0000 | USA |
| Bengtson, Britt | | 5040 Alencia Ct | | | Delray Beach | FL | 33484 | USA |
| BENGTSON, BRITT S | | Address Redacted | | | | | | |
| BENGTSON, JOHN GARNER | | Address Redacted | | | | | | |
| BENHAM, ANUSH | | 10175 SPRING MOUNTAIN RD | APT  2032 | | LAS VEGAS | NV | 89117 | USA |
| BENISH ELIZABETH G | | 12601 KIRKHAM RD | | | LOUISVILLE | KY | 40299 | USA |
| BENITES, DIANE | | 932 SOUTH 2ND AVE | | | TUCSON | AZ | 85701 | USA |
| BENITES, LUIS ALBERTO | | Address Redacted | | | | | | |
| BENITEZ, DAVID W | | Address Redacted | | | | | | |
| BENITEZ, EDGAR CRUZ | | Address Redacted | | | | | | |
| BENITEZ, JEAN CARLOS | | Address Redacted | | | | | | |
| BENITEZ, JOSE | | 2807 S ROAN ST | | | JOHNSON CITY | TN | 37601-7635 | USA |
| BENITEZ, JUAN JESUS | | Address Redacted | | | | | | |
| BENITEZ, PEDRO | | 6916 N BREVARD AVE | | | TAMPA | FL | 33604-4749 | USA |
| BENITEZ, SANDRA | | 294 CHAPARRAL CIR | | | ELGIN | IL | 60120-4854 | USA |
| BENJAMIN PLUMBING INC | | 5396 KING JAMES WAY | | | MADISON | WI | 53719 | USA |
| BENJAMIN, APRIL E | | Address Redacted | | | | | | |
| BENJAMIN, F | | 12820 GREENWOOD FOREST DRIVE | NO 911 | | HOUSTON | TX | 77066 | USA |
| BENJAMIN, FRANKLIN THEODORE | | Address Redacted | | | | | | |
| BENJAMIN, JASON MICHAEL | | Address Redacted | | | | | | |
| BENJAMIN, JOHNATHAN | | Address Redacted | | | | | | |
| BENJAMIN, MARQUELL EMONTE | | Address Redacted | | | | | | |
| BENJAMIN, PATRICK | | Address Redacted | | | | | | |
| BENJAMIN, PEREZ | | 1120 HOUSTON ST | | | COLUMBUS | TX | 78934-2540 | USA |
| BENJAMIN, RACHEL RAYNELL | | Address Redacted | | | | | | |
| BENJAMIN, SEMONS FLAHERTY | | Address Redacted | | | | | | |
| BENJAMIN, SHEALYN MARIE | | Address Redacted | | | | | | |
| BENJAMIN, SHURE | | 1210 CARRSWOLD DR | | | HOUSTON | TX | 77071-3616 | USA |
| BENJAMIN, WALTER | | 3311 CALUMET AVE | | | CHICAGO | IL | 60616 | USA |
| BENJEY, BRIAN | | Address Redacted | | | | | | |
| BENKEN, MINDY | | 4102 BOB WHITE CT | | | ST CLOUD | FL | 34772 | USA |
| BENMUSA, QOUSEYBISHR | | 2309 BERKELEY AVE APT 1038 | | | AUSTIN | TX | 78745 | USA |
| BENN, ANDREW TRAVIS | | Address Redacted | | | | | | |
| BENNEFIELD, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| BENNER MECHANICAL & ELECTRICAL | | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | USA |
| BENNER MECHANICAL & ELECTRICAL | | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | USA |
| BENNER MECHANICAL & ELECTRICAL | ATTN TED WILLIAMS | 1760 LAKELAND PARK DR | | | BURLINGTON | KY | 41005 | USA |
| Benner Mechanical & Electrical Inc | Attn Ted Williams | 1760 Lakeland Park Dr | | | Burlington | KY | 41005 | USA |
| BENNER PATRICIA A | | 6111 WEST PAGES LANE | | | LOUISVILLE | KY | 40258 | USA |
| BENNER, JOE | | 2005 WELSBY AVE | | | STEVENS POINT | WI | 54481-4070 | USA |
| BENNER, MICHAEL E | | Address Redacted | | | | | | |
| BENNETT III, JOHN ROBERT | | Address Redacted | | | | | | |
| BENNETT JR , JERRY | | Address Redacted | | | | | | |
| BENNETT, ADAM M | | Address Redacted | | | | | | |
| BENNETT, ANDREW JUSTIN | | Address Redacted | | | | | | |
| BENNETT, ANDREW WADE | | Address Redacted | | | | | | |
| BENNETT, ANDY JAMES | | Address Redacted | | | | | | |
| BENNETT, BEN | | 3440 BELL ST UNIT 320 | | | AMARILLO | TX | 79109 | USA |
| BENNETT, BENJAMIN WILLIAM | | Address Redacted | | | | | | |
| BENNETT, BILLY | | 1731 S 19TH ST | | | MILWAUKEE | WI | 53204 3126 | USA |
| BENNETT, BRUCE S | | Address Redacted | | | | | | |
| BENNETT, CHARLES | | 2638 S TROY CT | | | AURORA | CO | 80014 | USA |
| BENNETT, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| BENNETT, CHRISTY | | Address Redacted | | | | | | |
| BENNETT, DENNIS | | 633 W STONE ST | | | INDEPENDINCE | MO | 64050 | USA |
| BENNETT, DIANNE | | 18975 BURNT LEAF WAY | | | MONUMENT | CO | 80132-9016 | USA |
| BENNETT, ERIC LAMONT | | Address Redacted | | | | | | |
| BENNETT, GARY | | 3500 PSC | | | NELLIS AFB | NV | 89191-0000 | USA |
| BENNETT, GEORGE | | 3157 GARDNER OAKS LANE | | | LAKELAND | FL | 33810 | USA |
| BENNETT, GREGORY DUSON | | Address Redacted | | | | | | |
| BENNETT, HOWARD | | 4417 ANDREW JACKSON PKWY | | | HERMITAGE | TN | 37076 | USA |
| BENNETT, JAMIE | | 665 JESSICA CIRCLE | | | FOWLERVILLE | MI | 48836 | USA |
| BENNETT, JEREMY JAMES | | Address Redacted | | | | | | |
| BENNETT, JOHN | | 1762 CARNEGIE AVE | | | CLEARWATER | FL | 33756-1208 | USA |
| BENNETT, KENNETH WILLIAM | | Address Redacted | | | | | | |
| BENNETT, KRISTINA MARIE | | Address Redacted | | | | | | |
| BENNETT, MATTHEW PHILIP | | Address Redacted | | | | | | |
| BENNETT, MICHAEL ALBERT | | Address Redacted | | | | | | |
| BENNETT, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| BENNETT, OTHNIEL T | | Address Redacted | | | | | | |
| BENNETT, REGINA | | Address Redacted | | | | | | |
| BENNETT, SAMYRIA | | Address Redacted | | | | | | |
| BENNETT, ZACHERY ALLEN | | Address Redacted | | | | | | |
| BENNING, JESSICA KATE | | Address Redacted | | | | | | |
| BENNING, ZACHB | | 728 DARTMOUTH DR | | | ISLAND LAKE | IL | 60042-0000 | USA |
| BENNINGTON, DOUGLAS D | | 1105 SUBURBAN ST | | | CEDAR HILL | TX | 75104-3256 | USA |
| BENOIT, ALLAN GEORGE | | Address Redacted | | | | | | |
| BENOIT, CHRISTOPHER | | Address Redacted | | | | | | |
| BENSCOTER, ADAM | | 4517 MAVERICK WAY | | | BOISE | ID | 83709 | USA |
| BENSER, MICHAEL KURTIS | | Address Redacted | | | | | | |
| BENSON III, WILLIAM JOHN | | Address Redacted | | | | | | |
| BENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | WEST PALM BEACH | FL | 33401-2967 | USA |
| BENSON, DANA R | | Address Redacted | | | | | | |
| BENSON, DANIEL MARTIN | | Address Redacted | | | | | | |
| BENSON, ERICA | | 13320 NW 11TH LANE | | | SUNRISE | FL | 33323-0000 | USA |
| BENSON, GRETCHEN | | 655 W WOODLAND ST | | | FERNDALE | MI | 48220-2761 | USA |
| BENSON, JAMES ZACHARY | | Address Redacted | | | | | | |
| BENSON, JULIAN WAYNE | | Address Redacted | | | | | | |
| BENSON, JULIE | | 305 LIBERTY ST APT 110 | | | KILLEEN | TX | 76543-4004 | USA |
| BENSON, JULIE C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENSON, KENDRICK L | | 10000 NORTH ELDRIDGE PARKWAY APT 13 | | | HOUSTON | TX | 77065 | USA |
| BENSON, KENDRICK LESHAWN | | Address Redacted | | | | | | |
| BENSON, KENTRIC | | 40 RUTH ST | | | HAMMOND | IN | 46320-2327 | USA |
| BENSON, MICHAEL | | 102 LAREDO PLACE | | | LOCHBUIE | CO | 80603 | USA |
| BENSON, NICHOLAS | | 1110 STABLE RUN DR | | | CORDOVA | TN | 38018 | USA |
| BENSON, SCOTT | | 925 JOHNSON ST | | | MOSCOW | ID | 838433968 | USA |
| BENSON, SCOTT | Scott Benson | 411 N Almon No 207 | | | Moscow | ID | 83843 | USA |
| BENSON, TIMOTHY JOHN | | Address Redacted | | | | | | |
| BENSON, TOTIANNA DESIRAE | | Address Redacted | | | | | | |
| BENTI, TAMRAT | | 2491 S ANDES CIR | | | AURORA | CO | 80013 | USA |
| BENTKOWSKI, FRED | | 2261 COUPLES DR | | | LAKELAND | FL | 33813-5818 | USA |
| BENTLEY DAVID B | | 13 ASH DRIVE | | | OLMSTEAD TOWNSHIP | OH | 44138-2901 | USA |
| BENTLEY, ALEX KEITH | | Address Redacted | | | | | | |
| BENTLEY, AMANDA LORRAINE | | Address Redacted | | | | | | |
| BENTLEY, CASEY | | 861 TUXEDO | | | WEBSTER GROVES | MO | 63119 | USA |
| BENTLEY, JENNIFER | | 2390 E 109TH DR | | | NORTH GLENN | CO | 80233 | USA |
| BENTLEY, MARK | | 810 AMBANDALE AVE | | | DE PERE | WI | 54115-3037 | USA |
| BENTLEY, SCOTT EUGENE | | Address Redacted | | | | | | |
| BENTON, PATRICK | | 217 AMBER LN | | | VERNON HILLS | IL | 60061-0000 | USA |
| BENTON, SCOTT ALLEN | | Address Redacted | | | | | | |
| BENTZ, DANIEL RUSSELL | | Address Redacted | | | | | | |
| BENVIN, DANIEL DOMINIC | | Address Redacted | | | | | | |
| BENZ CHERYL | | 3440 ROSE CIRCLE | | | TRENTON | MI | 48183 | USA |
| BENZ, CHERYL F | | 3440 ROSE CIRCLE | | | TRENTON | MI | 48183 | USA |
| BENZEL, DARYL ALAN | | Address Redacted | | | | | | |
| BENZENHAFER, WILLIAM | | 1705 E CENTERVILLE APT 20 | | | GARLAND | TX | 75041 | USA |
| BEORIS, JOHN EDWARD | | Address Redacted | | | | | | |
| BERANEK, AMANDA ELIZABETH | | Address Redacted | | | | | | |
| BERBERA, BIRIDIANA | | Address Redacted | | | | | | |
| BERBERETTE, NANCY ROBIN | | Address Redacted | | | | | | |
| BERCHENKO, ALLEN ANDREW | | Address Redacted | | | | | | |
| BERENYI, JOSH JAMES | | Address Redacted | | | | | | |
| BERES, ROBERT | | 740 MOHAWK TRAIL S W | | | HARTVILLE | OH | 44632 | USA |
| BERESH, STEPHEN J | | 37539 FIELDCREST LN | | | STERLING HEIGHTS | MI | 48312-2514 | USA |
| BEREZONSKY, MIKE | | 473 SPRING GROVE DR | | | TALLMADGE | OH | 44278-1341 | USA |
| BERG, CARL E | | 4458 IMAGE LN | | | DALLAS | TX | 75211-8007 | USA |
| BERG, CHARLES R DDS | | 11 S LA GRANGE RD | | | LA GRANGE | IL | 60525 | USA |
| BERG, ELLIOT MITCHELL | | Address Redacted | | | | | | |
| BERG, JAMES FLETCHER | | Address Redacted | | | | | | |
| BERG, JON ANDREW | | Address Redacted | | | | | | |
| BERG, JOSEPH GRANT | | Address Redacted | | | | | | |
| BERG, NATALIE J | | Address Redacted | | | | | | |
| BERG, NATHAN | | 8124 MANOR AVE | | | MUNSTER | IN | 46321-1509 | USA |
| BERG, ROGER | | 4867 DENNWOOD DR | | | SHEBOYGAN | WI | 53083-2226 | USA |
| BERG, TIMOTHY | | 12868 HAMLET AVE | | | APPLE VALLEY | MN | 55124-0000 | USA |
| BERGA, MIKE JR | | 210 S ELM ST | | | PACIFIC | MO | 63069-2124 | USA |
| BERGEMAN, BRIAN MATHEW | | Address Redacted | | | | | | |
| BERGEN COUNTY RECORD/PASSAIC | | RENEE BILLY | 150 RIVER ST | | HACKENSACK | NJ | 76017 | USA |
| BERGER, ALLAN | | 15235 LAKES OF DELRAY | | | DELRAY BEACH | FL | 33484 | USA |
| BERGER, BETH | | 1214 CRANBERRY COURT | | | HOLLAND | MI | 49423 | USA |
| BERGER, DANIEL | | 371 CENTRAL AVE NO 2E | | | HIGHLAND PARK | IL | 60035 | USA |
| BERGER, DANIEL P | | 371 CENTRAL AVE 2E | | | HIGHLAND PARK | IL | 60035 | USA |
| BERGER, DIANE | | 4850 CURTIS ST | | | DEARBORN | MI | 48126-4125 | USA |
| BERGER, JIM | | 4637 AQUILA AVE N | | | NEW HOPE | MN | 55428 | USA |
| BERGER, RYAN PATRICK | | Address Redacted | | | | | | |
| BERGERON, DREW | | Address Redacted | | | | | | |
| BERGERON, DWAYNE | | 11100 CORAL ST | | | FORT PIERCE | FL | 34982 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERGERON, SAMANTHA LAURA | | Address Redacted | | | | | | |
| BERGH, JULIA DENISE | | Address Redacted | | | | | | |
| Berghoudian, Chris | | 13950 Cantlay St | | | Van Nuys | CA | 91405 | USA |
| BERGLUND, DANIEL LEE | | Address Redacted | | | | | | |
| BERGLUND, STEPHANIE | | Address Redacted | | | | | | |
| BERGMAN, TONY LEE | | Address Redacted | | | | | | |
| BERGMEIER, JAMIE | | 515 W KEATING CR | | | LINCOLN | NE | 68521 | USA |
| BERGVALL, CHARLES | | 2009 16TH ST | | | TEXAS CITY | TX | 77590 | USA |
| BERIT, GRAHAM | | 3080 WATERCHASE WAY SW 204 | | | WYOMING | MI | 49519-5962 | USA |
| BERKA, CAROL | | 6697 S FOREST WAY UNIT A | | | LITTLETON | CO | 80121-3572 | USA |
| BERKANI, LAZZI | | Address Redacted | | | | | | |
| BERKES, ALAN | | 1460 18TH ST | | | MANHATTAN BEACH | CA | 90266 | USA |
| BERKLEY, JUMAANE KENYATTA | | Address Redacted | | | | | | |
| BERKMAN, GREGORY | | Address Redacted | | | | | | |
| BERKOWICZ, SARA | | 510 SKOKIE BLVD | | | WILMETTE | IL | 60091-2108 | USA |
| BERKOWICZ, WERONIKA | | Address Redacted | | | | | | |
| BERKSHIRE, MICHAEL | | 1722 CIMARRON PLACE CT APT C | | | SHELBYVILLE | IN | 46176 8616 | USA |
| BERLIN JR, RICHARD RAY | | Address Redacted | | | | | | |
| BERLIN, DANNY | | 2020 GRAHAM AVE | 202 | | REDONDO BEACH | CA | 90278 | USA |
| BERLIN, DANNY | | 2020 GRAHAM AVE | | | REDONDO BEACH | CA | 90278-1940 | USA |
| BERLIN, MATT ALAN | | Address Redacted | | | | | | |
| BERMEJO, ALBERT | | Address Redacted | | | | | | |
| BERMEL, BRIAN J | | Address Redacted | | | | | | |
| BERMEO, WALTER | | 1613 YORK CT | | | MUNDELEIN | IL | 60060 | USA |
| BERMUDEZ, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| BERMUDEZ, NELSON | | Address Redacted | | | | | | |
| BERMUDEZ, RUDY SANCHEZ | | Address Redacted | | | | | | |
| BERNA, BEN ALLAN | | Address Redacted | | | | | | |
| BERNABE, ANTONIO | | 2504 BLESSINGS AVE | | | ROUND ROCK | TX | 78681-0000 | USA |
| BERNADET, ALLAVESEN | | 1102 W ANGELENO AVE | | | BURBANK | CA | 91506-0000 | USA |
| BERNAL, ERIC MATTHEW | | Address Redacted | | | | | | |
| BERNAL, JESSIE | | 7602 LAKE BOLSCENA | | | CORPUS CHRISTI | TX | 78413 | USA |
| BERNAL, MIGUEL ANGEL | | Address Redacted | | | | | | |
| BERNAL, OLIVIA | | Address Redacted | | | | | | |
| BERNAL, VANESSA NA | | Address Redacted | | | | | | |
| BERNALDEZ, NINO PAULO | | Address Redacted | | | | | | |
| BERNALDO, COWO | | 4041 SW 27TH PL | | | OKLAHOMA CITY | OK | 73108-4625 | USA |
| BERNARD A VEON | VEON BERNARD A | 660 PARK VALLEY CIR | | | MINNEOLA | FL | 34715-7926 | USA |
| Bernard B Blaydes Credit Soonja Blaydes TTEE | Soonja Blaydes | 820 S Gretna Green Way No 7 | | | Los Angeles | CA | 90049 | USA |
| BERNARD C JAMES | JAMES BERNARD C | 621 23RD AVE NE | | | BIRMINGHAM | AL | 35215-3823 | USA |
| BERNARD S GLASSMAN | GLASSMAN BERNARD S | 5500 NW 78TH CT | | | OCALA | FL | 34482-8025 | USA |
| BERNARD, PHILLIP | | Address Redacted | | | | | | |
| BERNARD, SCOTT | | 190 WASHINGTON ST | | | ANNISTON | AL | 36266-0000 | USA |
| BERNARD, STEFAN MICHEAL | | Address Redacted | | | | | | |
| BERNARDEZ, JEFFREY | | Address Redacted | | | | | | |
| BERNARDI, LOUIS | | 501 S ARLINGTON ST | | | WINTERS | TX | 79567 | USA |
| BERNARDINO, GIOVANNI ALEXANDER | | Address Redacted | | | | | | |
| BERNARDO, CATAN | | 42237 LOCHMOOR ST | | | CLINTON TOWNSHIP | MI | 48038 | USA |
| BERNARDO, CATAN | | 42237 LOCHMOOR ST | | | CLINTON TOWNSHIP | MI | 48038 | USA |
| BERNARDO, PEREZ | | 10109 FLAXMAN ST | | | HOUSTON | TX | 77029-2705 | USA |
| BERNARDY, CHARLES L | | Address Redacted | | | | | | |
| BERNARDY, NICHOLAS | | Address Redacted | | | | | | |
| BERNAT, CHARLES | | 560 AVENUE B NE | | | WINTER HAVEN | FL | 33881-4720 | USA |
| BERNAT, CHARLES LAWRENCE | | Address Redacted | | | | | | |
| BERNAT, ORIOL | | 1983 N VERMONT AVE | | | LOS ANGELES | CA | 90027-1893 | USA |
| BERNDT, AARON ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNER, DON M | | Address Redacted | | | | | | |
| BERNER, LANE | | 10000 KEMPWOOD | 643 | | HOUSTON | TX | 77080-0000 | USA |
| BERNER, RACHEL S | | 350 LAKEWOOD DRIVE | 18 | | BRANDON | FL | 33510-0000 | USA |
| BERNER, WENDY A | | 9208 BOEHM DR | | | LENEXA | KS | 66219-2196 | USA |
| BERNEY, CALLIE MARTIN | | Address Redacted | | | | | | |
| BERNHARD, PETER JOHN | | Address Redacted | | | | | | |
| BERNHARD, YETTA | | 5285 VILLAGE GRN | | | LOS ANGELES | CA | 90016-5207 | USA |
| BERNHARDT, ANDREW | | 3870 GEORGIA N W | | | MASSILLON | OH | 44646-0000 | USA |
| BERNHARDT, BRIAN | | 817 SAINT CLAIR AVE NO 1 | | | SHEBOYGAN | WI | 53081-3410 | USA |
| BERNICE, CRITTENDEN | | 52 SOUTHMONT CT | | | MONTGOMERY | AL | 36105-2260 | USA |
| BERNICE, O | | 2331 BLOSSOM DR | | | SAN ANTONIO | TX | 78217-6012 | USA |
| BERNIER, CAROL | | 14850 SW 180 TERR | | | MIAMI | FL | 33187 | USA |
| BERNREUTER, JEFFREY | | 308 LAS OLAS DR | | | BELLEVILLE | IL | 622213119 | USA |
| BERNS, ARTIE WILLIAM | | Address Redacted | | | | | | |
| BERNS, MATTHEW CHARLES | | Address Redacted | | | | | | |
| BERNSHAUSEN, TINA | | 7943 CR684 | | | SWEENY | TX | 77480 | USA |
| BERNTSEN, MARYANN | | 410 S PALO CEDRO RD | | | DIAMOND BAR | CA | 91765 | USA |
| BERNTSEN, THOMAS | | 410 S PALO CEDRO DRIVE | | | DIAMOND BAR | CA | 91765 | USA |
| BERR, AMBER | | Address Redacted | | | | | | |
| BERRAIN, MARION | | Address Redacted | | | | | | |
| BERRELEZ, JOSHUA | | 804 W COMAL | | | PEARSALL | TX | 78061 | USA |
| BERRIDGE, KYLE STEVEN | | Address Redacted | | | | | | |
| BERRINGTON, CAMERON C | | Address Redacted | | | | | | |
| BERRIOS, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| BERRIOS, JUDY | | Address Redacted | | | | | | |
| BERRONES, SANTIAGO JAY | | Address Redacted | | | | | | |
| BERRONG, TAMEY R | | Address Redacted | | | | | | |
| BERRY, ALANA | | 2824 RIDGE DR | | | GRAND JUNCTION | CO | 81506 | USA |
| BERRY, ALLIE M | | 500 N METRO BLVD APT 2047 | | | CHANDLER | AZ | 85226 | USA |
| BERRY, ALLIE MOHAMED | | Address Redacted | | | | | | |
| BERRY, BRYAN | | 490 MCKINLEY LANE | | | DELAWARE | OH | 43015 | USA |
| BERRY, CHAZ FREDRICK | | Address Redacted | | | | | | |
| BERRY, CHRISTIN MARIE | | Address Redacted | | | | | | |
| BERRY, CHRISTOPHER C | | Address Redacted | | | | | | |
| BERRY, CRAIG T | | 612 WREXHAM AVE | | | COLUMBUS | OH | 43223 | USA |
| BERRY, CRAIG THOMAS | | Address Redacted | | | | | | |
| BERRY, DAN | | 8955 NEVADA DR | | | NEWBURGH | IN | 47630 | USA |
| BERRY, JEFFREY | | Address Redacted | | | | | | |
| BERRY, JESSICA LANETTE | | Address Redacted | | | | | | |
| BERRY, JON M | | Address Redacted | | | | | | |
| BERRY, JUSTIN RAY | | Address Redacted | | | | | | |
| BERRY, LUANNE | | 205 CHEROKEE CIR | | | MADISONVILLE | TN | 37354-6010 | USA |
| BERRY, MONCENACA | | 4212 LARCHMONT ST | | | JACKSON | MS | 39209 | USA |
| BERRY, RAYMOND | | 5111 HEDDELL CT | TOWNHOUSE B | | LAS VEGAS | NV | 89118 | USA |
| BERRY, SHANI GYMEL | | Address Redacted | | | | | | |
| BERRY, THOMAS | | PO BOX 241243 | | | MILWAUKEE | WI | 53223 | USA |
| BERRY, TONYA D | | Address Redacted | | | | | | |
| BERRYHILL, NICHOLAS LEE | | Address Redacted | | | | | | |
| BERRYMAN, BRIAN | | 15 N WILLE ST | | | MT PROSPECT | IL | 60056 | USA |
| BERTAGNOLI, JAYNE | | 2940 E BROADWAY DR 261 | | | MESA | AZ | 85204 | USA |
| BERTAGNOLI, JAYNE A | | 2940 E BROADWAY DR 261 | | | MESA | AZ | 85204 | USA |
| BERTASSO, ANDREW R | | Address Redacted | | | | | | |
| BERTELSEN, CORY | | 1539 WEST BLVD | | | RACINE | WI | 53405 | USA |
| BERTOLDI, JAMES MICHAEL | | Address Redacted | | | | | | |
| BERTON, EDUARDO | | 2534 ROY CIRCLE | | | HOUSTON | TX | 77007 | USA |
| BERTONE, JASON D | | 2005 HARVARD AVE NO | | | ON | FL | 34207 | USA |
| | | BRADENT | | | | | | |
| BERTRAM, MIKE | | 18205 GINAVALE LN | | | EDEN PRAIRIE | MN | 55346 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTRAND, BROOKS MICHAEL | | Address Redacted | | | | | | |
| BERTRAND, JON | | 10627 FOREST LEAF DRIVE | | | SUGARLAND | TX | 77478 | USA |
| BERTRAND, MICHAEL EUGENE | | Address Redacted | | | | | | |
| BERTUCCI, EDWARD FRANCIS | | Address Redacted | | | | | | |
| BERTZ, SPENCER | | 14107 LORA ST | | | SMITHVILLE | MO | 64089-0000 | USA |
| BERUBE, MATTHEW | | 4722 MOUNTAIN RD 418 | | | CHEYENNE | WY | 82009 | USA |
| BERWYN, CITY OF | | 6700 W 26TH ST | | | BERWYN | IL | 60402 | USA |
| BERWYN, CITY OF | | BERWYN CITY OF | 6700 WEST 26TH ST | CITY HALL | BERWYN | IL | 60402 | USA |
| BESS, SEABY | | 614 DOWNING RD | | | LIBERTYVILLE | IL | 60048 | USA |
| BESS, TIFFANY MICHELLE | | Address Redacted | | | | | | |
| BESSANT, MATTHEW GARY | | Address Redacted | | | | | | |
| BESSEMER, CITY OF | | BESSEMER CITY OF | 1806 3RD AVE NORTH | REVENUE DEPARTMENT | BESSEMER | AL | 35020 | USA |
| BESSINAS, NICHOLAS ZOGRAFOS | | Address Redacted | | | | | | |
| BESSINGER, JEFFREY | | 2477 NIELSON RD | | | MUSKEGON | MI | 49445 | USA |
| BESSOM, MATTHEW | | 1401 Narrow Lane | Apt 3 | | Johnson City | TN | 37604 | USA |
| BEST BUY ENTERPRISE SERVICES INC | | PO BOX 9312 | | | MINNEAPOLIS | MN | 55440-9312 | USA |
| BEST CONVEYORS | | PO BOX 503188 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63150-3188 | USA |
| BEST III, WILL DAVIS | | Address Redacted | | | | | | |
| BEST VENDORS MANAGEMENT CO INC | | 4000 OLSON MEMORIAL HWY | STE 406 | | MINNEAPOLIS | MN | 55422 | USA |
| BEST VENDORS MANAGEMENT INC | | 4000 OLSON MEMORIAL HWY | STE 400 | | GOLDEN VALLEY | MN | 55422 | USA |
| BEST VENDORS, LLC | | 2626 WEST LAKE ST | | | MINNEAPOLIS | MN | 55416 | USA |
| BEST, KIREN | | 3884 PAOLI PIKE | | | FLOYDS KNOBS | IN | 47119 9667 | USA |
| BESTEN, BRITTANY ANN | | Address Redacted | | | | | | |
| BESTIC, MICHAEL | | 151 ROCHE WAY | | | YOUNGSTOWN | OH | 44512-0000 | USA |
| BESTMARK INC | | 5605 GREEN CR DR NO 200 | | | MINNETONKA | MN | 55343 | USA |
| BETANCOURT, CYNTHIA MARIA | | Address Redacted | | | | | | |
| BETANCOURT, JOHN EDWARD | | Address Redacted | | | | | | |
| BETANCOURT, JULIO | | 5341 39TH AVE | | | ST PETERSBURG | FL | 33709 | USA |
| BETANCOURT, VICTOR | | 2702 SUNRAY CIRCLE | APT  NO B | | CORPUS CHRISTI | TX | 78409 | USA |
| BETANCOURT, VINCENT GABRIEL | | Address Redacted | | | | | | |
| BETHEL, ZACH EUGENE | | Address Redacted | | | | | | |
| BETHKE, KAMI | | 7401 W ARROWHEAD CLUBHOUSE DR NO 1056 | | | GLENDALE | AZ | 85308-8834 | USA |
| BETHUNE JR , LEE VAUGHN | | Address Redacted | | | | | | |
| BETHUNE, CALLUM | | Address Redacted | | | | | | |
| BETONIO, JONATHAN SO | | Address Redacted | | | | | | |
| BETTA, NOVAK | | 1893 RIDGEWICK DR | | | EASTLAKE | OH | 44095-0000 | USA |
| BETTENS, PATRICIA D | | 1109 OSAGE ST | | | SAINT CHARLES | MO | 63301-2388 | USA |
| BETTER BUSINESS BUREAU | | 4411 BEACON CIR STE 4 | | | WEST PALM BEACH | FL | 33407 | USA |
| BETTERMAN, MICHAEL SEAN | | Address Redacted | | | | | | |
| BETTS, ANDREW DAVID | | Address Redacted | | | | | | |
| BETTS, DANK | | 644 WINDSOR GREEN BLVD | J25 | | GOODLETTSVILLE | TN | 37072-2127 | USA |
| BETTS, JOHN THOMAS | | Address Redacted | | | | | | |
| BETTS, KIMBERELY ANN | | Address Redacted | | | | | | |
| BETTS, KIMBERELY ANN | | Address Redacted | | | | | | |
| Betts, Kimberly A | | 467 S Broton Rd | | | Muskegon | MI | 49442 | USA |
| BETTS, TIMOTHY DWAYNE | | Address Redacted | | | | | | |
| Betty S Wong Chu Fang Cheng | | 7744 Water Oak Ct | | | Kissimmee | FL | 34747 | USA |
| BETTY, J | | C/O ATTORNEY HENRY GONZALEZ | 205 N PRESA ST BLDG A | | SAN ANTONIO | TX | 78205-2614 | USA |
| BETTY, SAMUEL CASSIN | | Address Redacted | | | | | | |
| BETTYE, AVERY | | 10134 ZENITH CT | | | SAINT LOUIS | MO | 63123-7420 | USA |
| BEUMER, NATHAN | | 1722 GRAVES CT | | | NORTHGLENN | CO | 80233 | USA |
| BEUTERBAUGH, SAMANTHA | | 4400 S QUEBEC ST | | | DENVER | CO | 80237 | USA |
| BEVAN, JEFFREY | | 1450 W RIVER RD N | | | ELYRIA | OH | 44035-0000 | USA |
| BEVANS, MICHAEL | DENISE X  LONG  SUPERVISOR EEOC | 255 E  TEMPLE ST  4TH FLOOR | | | LOS ANGELES | CA | 90012 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEVANS, MICHAEL | DENISE X  LONG  SUPERVISOR EEOC | 255 E  TEMPLE ST  4TH FLOOR | | | LOS ANGELES | CA | 90012 | USA |
| BEVEGH, VIRGINIA | | 4730 NORTHEAST TERRACE | | | FORT LAUDERDALE | FL | 33334 | USA |
| Bevelhimer, Patricia A | | 3207 W 8th St | | | Anderson | IN | 46011 | USA |
| BEVELL, JASMINE H | | Address Redacted | | | | | | |
| BEVER, TROY MICHAEL | | Address Redacted | | | | | | |
| BEVERELY, RILEY | | 10205 N MCARTHUR | | | IRVING | TX | 75063-0000 | USA |
| BEVERLY, A | | 910 WAYNELEE DR | | | LANCASTER | TX | 75146-2240 | USA |
| BEVERLY, COLLINS | | 1004 EVERGREEN PL SW | | | WINTER HAVEN | FL | 33880-2010 | USA |
| BEVERLY, JOSHUA LAMAR | | Address Redacted | | | | | | |
| BEVERLY, KARYL NICOLE | | Address Redacted | | | | | | |
| BEVERLY, KENNETH | | PO BOX 331734 | | | HOUSTON | TX | 77233-1734 | USA |
| BEVERLY, MARK C | | Address Redacted | | | | | | |
| BEVIS, BRYAN CHARLES | | Address Redacted | | | | | | |
| BEVIS, LAUREN NICOLE | | Address Redacted | | | | | | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | USA |
| Bexar County | Sylvia S Romo CPA RTA CTA | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | USA |
| Bexar County WCID  NO 10 | | 8601 Midcrown | | | Windcrest | TX | 78239 | USA |
| BEXAR COUNTY WCID NO 10 | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | USA |
| BEXAR COUNTY WCID NO 10 | | 8601 MIDCROWN | | | WINDCREST | TX | 78239 | USA |
| BEXFIELD, CHRISTINE MICHELLE | | Address Redacted | | | | | | |
| BEYDA, TRISTIN KELLY | | Address Redacted | | | | | | |
| BEYDOUN, AIDA | | 6117 KENILWORTH ST | | | DEARBORN | MI | 48126-0000 | USA |
| BEYDOUN, AMAL HOUSSAM | | Address Redacted | | | | | | |
| BEYER, ADAM J | | Address Redacted | | | | | | |
| BEYER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| BEYERBACH, WILLIAM | | 461 COUGAR RUN CT | | | CLIFTON | CO | 81520 | USA |
| BEYOND TOMORROWS TECHNOLOGY | | 1628 BLACKBERRY LN | | | FLINT | MI | 48507 | USA |
| BEYOND TOMORROWS TECHNOLOGY | | 7366 IRONWOOD DR | | | SWARTZ CREEK | MI | 48473 | USA |
| BEYTIA, JOSE | | 2500 WINDSOR AVE | | | WACO | TX | 76708-3340 | USA |
| BEZA, AMBER CELESTE | | Address Redacted | | | | | | |
| BFLO WATERFORD ASSOCIATES LLC | ATTN RANDALL BENDERSON | C O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | | UNIVERSITY PARK | FL | 34201 | USA |
| BFLO WATERFORD ASSOCIATES, LLC | | ATTN RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201 | USA |
| BFLO WATERFORD ASSOCIATES, LLC | | ATTN  RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201 | USA |
| BFLO WATERFORD ASSOCIATES, LLC | | ATTN  RANDALL BENDERSON | C/O BENDERSON DEVELOPMENT COMPANY | 8441 COOPER CREEK BLVD | UNIVERSITY PARK | FL | 34201 | USA |
| BFW PIKE ASSOCIATES LLC | | PO BOX 73612 | DEPT 101880 20618 1728 | | CLEVELAND | OH | 44193 | USA |
| BFW PIKE ASSOCIATES LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| BFW Pike Associates LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BFW/PIKE ASSOCIATES, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| BG WALKER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| BG WALKER, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| BHACHU, RAJINDER | | Address Redacted | | | | | | |
| BHAIDASNA, SIDD | | 2307 BOBOLINK DR | | | WEST LAFAYETTE | IN | 47906 | USA |
| BHAKTA, RITESH NATU | | Address Redacted | | | | | | |
| BHASIN, ANILA | | P O BOX 8511 | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| Bhatt, Anil | | 812 Plumwood Dr | | | Schaumburg | IL | 60173 | USA |
| Bhatt, Darshna | | 812 Plumwood Dr | | | Schaumburg | IL | 60173 | USA |
| BHATT, SOOR | | Address Redacted | | | | | | |
| BHATTI, HASHAM | | Address Redacted | | | | | | |
| BHATTI, JENNY L | | Address Redacted | | | | | | |
| BHIKHA, RANDY VISHAN | | Address Redacted | | | | | | |
| BHIMANI, GITA | | 7408 CALVIN AVE | | | RESEDA | CA | 91335 | USA |
| BHOJANI, FAISAL | | Address Redacted | | | | | | |
| BHUEE, AMARJIT SINGH | | Address Redacted | | | | | | |
| BHUTA, AMAR | | 20209 TREE SAP WAY | | | ROUND ROCK | TX | 78664 | USA |
| BIABANI, FASEEHUDDIN | | 7030 W CAROL AVE | | | NILES | IL | 60714 | USA |
| BIAGINI, DEREK EDWARD | | Address Redacted | | | | | | |
| BIALEK, CHRISTOPHER | | 1206 RUSSEL DR | | | OCOEE | FL | 34761-0000 | USA |
| BIALKOWSKI, JESSE | | Address Redacted | | | | | | |
| BIALKOWSKI, KARLY | | 272 LYONS RD | | | TROY | MI | 48083 | USA |
| BIAMONTE, VINCE T | | Address Redacted | | | | | | |
| BIANCA E RAMIREZ | RAMIREZ BIANCA E | 11360 CARRIAGE AVE | | | MONTCLAIR | CA | 91763-6406 | USA |
| BIANCHI MARINA | | 1035 S MARIPOSA AVE | APT NO 1 | | LOS ANGELES | CA | 90006-2532 | USA |
| BIANCHI, CHRIS J | | 1719 ROSSHIRE CT | | | LAKELAND | FL | 33813-2342 | USA |
| BIANCHI, MARINA | | 1035 S MARIPOSA AVE APT 1 | | | LOS ANGELES | CA | 90006-2532 | USA |
| BIANCHI, MARK NICHOLAS | | Address Redacted | | | | | | |
| BIANCHI, RANDY JAMES | | Address Redacted | | | | | | |
| BIANCOFIORI, LEONARD A III | | 5707 BOHLANDER AVE | | | BERKBLEY | IL | 60613-4034 | USA |
| Bias, Michael | | 7903 Elm Ave No 167 | | | Rancho Cucamonga | CA | 91730 | USA |
| BIAS, MICHAEL E | | Address Redacted | | | | | | |
| BIAS, MICHAEL E | | Address Redacted | | | | | | |
| BIAS, MICHAEL E | | Address Redacted | | | | | | |
| BIBB, JIMMY MACK | | Address Redacted | | | | | | |
| BIBBER, DANIELLE NICOLE | | Address Redacted | | | | | | |
| BIBBS, JANICE | | 114 W EMERSON ST | | | KALAMAZOO | MI | 49001-2719 | USA |
| BIBBS, MICHAEL C | | Address Redacted | | | | | | |
| BIBBS, NICHOLAS | | Address Redacted | | | | | | |
| BIBEAU, NICHOLAS PATRICK | | Address Redacted | | | | | | |
| BIBEAU, RONALD | | 638 S E 21ST PLACE | | | OCALA | FL | 34471 | USA |
| BIBER, TIMOTHY | | 375 MINER RD | | | ARDMORE | OK | 73401 | USA |
| BIBLE, DESMON | | 1922 SAVOY DR | | | ARLINGTON | TX | 76006 | USA |
| BIBLE, MELODY ANN | | Address Redacted | | | | | | |
| BICE, COLTON ALEXANDER | | Address Redacted | | | | | | |
| BICE, JULIE K | | PO BOX 309 | | | COLCHESTER | IL | 62326-0309 | USA |
| BICE, SAGE | | 115 EMS D13 LN | | | SYRACUSE | IN | 46567 | USA |
| BICET, JORGE MIGUEL | | Address Redacted | | | | | | |
| BICK, JOHN | | 207 W ADMIRAL WAY | | | CARMEL | IN | 46032 | USA |
| BICKERS, KARINA | | 15238 SW 58 TERRACE | | | MIAMI | FL | 33193 | USA |
| BICKETT, AARON M | | Address Redacted | | | | | | |
| BICKETT, JOHN MICHAEL | | Address Redacted | | | | | | |
| BICKIS, GEORGE | | 1010 18TH ST NORTHWEST | | | CANTON | OH | 44703 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BICKLEY, ZACHARIA LAYNE | | Address Redacted | | | | | | |
| BICKNELL, JASON | | 196 NASSAU WAY | | | BALLWIN | MO | 63021 | USA |
| BIDDLE, JUSTIN | | 2514 E CARMEL | | | MESA | AZ | 85204 | USA |
| BIDINGER, MATT | | 425 LAKESIDE AVE | | | CLEVELAND | OH | 44113-0000 | USA |
| BIDLACK, JENNIFER LEE | | Address Redacted | | | | | | |
| BIDLINGMEYER, ROBERT M | | Address Redacted | | | | | | |
| BIEGEL, ALEXANDRA FRANCHESCA | | Address Redacted | | | | | | |
| BIEHL, ASHLEY SAVANNAH | | Address Redacted | | | | | | |
| BIEHLE, MICHAEL JAMES | | Address Redacted | | | | | | |
| BIEKE, WILLIAM | | 23213 FIRWOOD AVE | | | EASTPOINTE | MI | 48021-0000 | USA |
| BIEN, ERIC W | | PO BOX 515 | | | DEXTER | MO | 63841-0515 | USA |
| BIEN, KRZYSZTO | | 2453 N 75TH CT | | | ELMWOOD PARK | IL | 60707-2530 | USA |
| BIERLE, JACOB | | 2169 S BEAR CLAW WAY | | | MERIDIAN | ID | 83642-0000 | USA |
| BIERLEIN, ALEXANDRIA LESLIE | | Address Redacted | | | | | | |
| BIERLEIN, JOSEPH BRIAN | | Address Redacted | | | | | | |
| BIERMAN, BEN JOESPH | | Address Redacted | | | | | | |
| BIERMAN, KURT WILLIAM | | Address Redacted | | | | | | |
| BIERMANN, JOSEPH K | | Address Redacted | | | | | | |
| BIERNACKI, JAMES | | 102 ANDOVER DRIVE | | | PROSPECT HTS | IL | 60070 | USA |
| BIERS, DANIELLE D | | Address Redacted | | | | | | |
| BIERSCHWALE, JOHN | | 3802 KERVILLE | | | CORPUS CHRISTI | TX | 78415 | USA |
| BIES, TYLER JASON | | Address Redacted | | | | | | |
| BIESCHKE, CLINTON LOUIS | | Address Redacted | | | | | | |
| BIESE CHIROPRACTIC CLINIC SC | | 10117 74TH ST STE 190 | | | KENOSHA | WI | 53142 | USA |
| BIESECKER, MARK | | Address Redacted | | | | | | |
| BIESECKER, MARK | | Address Redacted | | | | | | |
| BIESECKER, MARK | | Address Redacted | | | | | | |
| BIESELIN, THOMAS GEORGE | | Address Redacted | | | | | | |
| BIESER, DUSTIN KIRK | | Address Redacted | | | | | | |
| BIESER, TIMOTHY | | 907 DAMMERT | | | ST LOUIS | MO | 63125 | USA |
| BIESIADA, STEVEN ANDREW | | Address Redacted | | | | | | |
| BIEVENUE, NICOLETTE | | 231 WEST WASHINGTON | | | COLUMBIA | IL | 62236 | USA |
| Bigalke, Justin M | | 25011 W Fox Ave | | | Antioch | IL | 60002 | USA |
| BIGALKE, JUSTIN MATHEW | | Address Redacted | | | | | | |
| BIGBEE, SHANE MARCUS | | Address Redacted | | | | | | |
| BIGELOW, MATTHEW THOMAS | | Address Redacted | | | | | | |
| BIGELOW, RYAN CODY | | Address Redacted | | | | | | |
| BIGGER, CAMILLE IRENE | | Address Redacted | | | | | | |
| BIGGER, SANDRA | | 13818 US HIGHWAY 41 | | | SPRING HILL | FL | 34610 | USA |
| BIGGS, CHRISTIAN ROBERT | | Address Redacted | | | | | | |
| BIGGS, JARROD | | 525 MOUNTAIN VIEW DR | | | MONTE VISTA | CO | 81144 | USA |
| BIGGS, JASON MICHAEL | | Address Redacted | | | | | | |
| BIGGS, MICHAEL | | 6523 RIVERVALLEY DRIVE | 304 | | NASHVILLE | TN | 37221-0000 | USA |
| BIGGS, NATHAN | | 2009 MILL CREEK RD | | | EDMOND | OK | 73003 | USA |
| BIGGS, SEAN M | | Address Redacted | | | | | | |
| BIGGS, STEVEN W | | Address Redacted | | | | | | |
| BIGGS, VINCENT | | 2734 B WINCHESTER DR | | | VALPARAISO | IN | 46383-0000 | USA |
| BIGHAM, DOUG | | 10609 CLINTON AVE | | | LUBBOCK | TX | 79424 | USA |
| BIGIO, PAUL | | 16554 CROSSINGS BLVD | APT  216 | | CLERMONT | FL | 34711 | USA |
| BIGLER, LUKE THARIN | | Address Redacted | | | | | | |
| BIGONESS, ROXANNE A | | 1706 ELMWOOD AVE | | | WILMETTE | IL | 60091-1556 | USA |
| BIHUN, PAMELA DENISE | | Address Redacted | | | | | | |
| BILBAO, SUNJUANA | | 1061 COUNTY RD 2252 | | | CLEVELAND | TX | 77327-1185 | USA |
| BILBERRY, SARAH MICHELLE | | Address Redacted | | | | | | |
| BILBREY, BUDDY | | 1151 COUNTY RD 1160 | | | GOSHEN | AL | 36035 | USA |
| BILBREY, FRED | | 35845 N  3RD ST | | | PHOENIX | AZ | 85086 | USA |
| BILHA, EMILY | | 3711 FAULKNER DR APT 305 | | | LINCOLN | NE | 68516 | USA |
| BILHA, EMILY FAGUNDES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BILINSKA, MIRA | | 510 W BELMONT AVE | | | CHICAGO | IL | 60657-4600 | USA |
| BILITZO, WESLEY WAYNE | | Address Redacted | | | | | | |
| Bill Patterson | | 314 E Hickory St | PO Box 369 | | Denton | TX | 76202 | USA |
| BILL, A | | 7105 E COUNTY RD 90 | | | MIDLAND | TX | 79706-4545 | USA |
| BILL, FIELD | | 34902 TEEVIEW LN | | | ZEPHYRHILLS | FL | 33541-0000 | USA |
| BILL, THOMPSON | | 5710 E TROPICANA AVE | | | LAS VEGAS | NV | 89122-0000 | USA |
| BILLAND, CHRISTOPHER T | | 1791 SAWGRASS CIRCLE | | | GREENACRES | FL | 33413 | USA |
| BILLAND, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| BILLEL, TYLER CHRISTOPHE | | Address Redacted | | | | | | |
| Billert, Debbie | | 8904 Farne Island Blvd | | | Knoxville | TN | 37930 | USA |
| BILLIARD, SHARON | | 1909 MELINDA AVE | | | CHAMPAIGN | IL | 61821 | USA |
| BILLIE, GADISON | | 3004 BUTTONWOOD WALK | | | HAZEL CREST | IL | 60429-2104 | USA |
| BILLIET, ERIN M | | 6602 CAMDEN BAY DR APT 210 | | | TAMPA | FL | 33635-9065 | USA |
| Billing Cochran Lyles Mauro G Ramsey PA | Attn Michael J Pawelczyk | SunTrust Center | 515 E Las Olas Blvd 6th Fl | | Fort Lauderdale | FL | 33301 | USA |
| BILLINGS, EDDIE | | 4756 HESS RD | | | SAGINAW | MI | 48601 | USA |
| BILLINGS, ERIC | | Address Redacted | | | | | | |
| BILLINGS, JACQUELYN | | 539 PONDEROSA AVE | 5 | | OFALLON | IL | 62269-0000 | USA |
| BILLINGS, JAYVON M | | Address Redacted | | | | | | |
| BILLINGS, JOSEPH E | | 19542 115TH AVE APT D | | | MOKENA | IL | 60448-1817 | USA |
| BILLINGS, KELVYN | | 2583 WEST REMUDA DRIVE | | | FARR WEST | UT | 84401 | USA |
| BILLINGS, MICHAEL W | | Address Redacted | | | | | | |
| BILLINGSLEY, BRANDEN LAMONT | | Address Redacted | | | | | | |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | HUDSON | FL | 34667 | USA |
| BILLINGTON, MICHAEL | | 18408 LONG LAKE DR | | | HUDSON | FL | 34667-9400 | USA |
| BILLIU, JEFFREY A | | Address Redacted | | | | | | |
| BILLOT, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BILLS, DANTE | | 6981 KRAMERIA ST | | | COMMERCE CITY | CO | 80022-0000 | USA |
| BILLS, DEVIN GUY | | Address Redacted | | | | | | |
| BILLS, LACEE | | 8349 BOWSPIRIT LANE | | | HURST | TX | 76053 | USA |
| BILLS, PAUL | | 3011 S KENWOOD ST | | | SALT LAKE CITY | UT | 84106-0000 | USA |
| BILLY, GRIZZLE | | PO BOX 332 | | | BUNA | TX | 77612-0332 | USA |
| BILODEAU, DENNIS KENJI | | Address Redacted | | | | | | |
| BILTHUIS, JOHN | | Address Redacted | | | | | | |
| BINASCO, JONATHAN FRANCESCO | | Address Redacted | | | | | | |
| BINAU, CHARLES E | | Address Redacted | | | | | | |
| BINDER, BARRY | | 10461 ELDERODO WAY | | | LOS ALAMITOS | CA | 90720 | USA |
| BINDER, EARL | | 2335 MANOR GROVE DR NO 16 | | | CHESTERFIELD | MO | 63017 | USA |
| Binder, George L | | 2919 Ronan St Apt 2 | | | Midland | MI | 48642 | USA |
| BINGHAM, BONNIE | | 727 BELL RD | | | ANTIOCH | TN | 37013-8019 | USA |
| BINGHAM, DAVID | | 757 L ST NO 2 | | | IDAHO FALLS | ID | 83402 | USA |
| BINGHAM, LEKISKIA K | | Address Redacted | | | | | | |
| BINGHAM, ZACKARY EDWARD | | Address Redacted | | | | | | |
| BINKLEY, ASHLEY JUSTINE | | Address Redacted | | | | | | |
| BINKLEY, BRANDYN TODD | | Address Redacted | | | | | | |
| BINKLEY, CURTIS | | 1674 TIMBER HOLLOW DR | | | WILDWOOD | MO | 63011-0000 | USA |
| BINKLEY, JASON LEE | | Address Redacted | | | | | | |
| BINKLEY, TYLER SPENCER | | Address Redacted | | | | | | |
| BINKLEY, WILLIAM | | 112 FITZPATRICK CT | | | NASHVILLE | TN | 37214 | USA |
| BIOLCHINI, BRIAN | | 1303 NE 12TH AVE | | | CAPE CORAL | FL | 33909 | USA |
| Biorn Corporation | Craig H Biorn President | PO Box 464 | | | Rockford | MN | 55373 | USA |
| BIPIN, THAPA | | 4439 RAINER ST | | | IRVING | TX | 75062-0000 | USA |
| BIR, NORBERT | | 818 LEG CASTLE PLACE | | | MIAMISBURG | OH | 45342 | USA |
| BIRBAL, ALAN RAVINDRA | | Address Redacted | | | | | | |
| BIRCH, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BIRCH, ROBERT D DO | | 501 CHIPETA WAY | | | SALT LAKE CITY | UT | 84108 | USA |
| BIRCHFIELD, VINCE | | 134 LUTHER ST | | | COLLEGE STATION | TX | 77840-6106 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIRCHFIELD, VINCE J | | 134 LUTHER ST | | | COLLEGE STATION | TX | 77840 | USA |
| BIRCHLER, NATHAN | | PO BOX 336854 | | | GREELEY | CO | 80633-0615 | USA |
| BIRCHMEIER, BRANDON L | | Address Redacted | | | | | | |
| BIRCHHEAD, CRYSTAL A | | Address Redacted | | | | | | |
| BIRD, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| BIRD, HEATHER | | 296 EAST 8000 SOUTH | | | SANDY | UT | 84070 | USA |
| BIRD, HEATHER L | | Address Redacted | | | | | | |
| BIRD, JAMES | | 320 HOLLOWTREE DR | | | SEFFNER | FL | 33584 | USA |
| BIRD, LUKE | | 1325 THOREAU LANE | | | ALLEN | TX | 75002 | USA |
| BIRD, WILLIAM RAUL | | Address Redacted | | | | | | |
| BIRDDOG SOLUTIONS | | 2102 N 117TH AVE | | | OMAHA | NE | 68164 | USA |
| BIRELEY, THOMAS | | 4577 S  US 33 | | | CHURUBUSCO | IN | 46723 | USA |
| BIRENCWAJG, ADRIAN | | 3400 NE 192ND ST | | | MIAMI | FL | 33180 | USA |
| BIRES CATERING, MARK | | 1045 W MADISON ST | | | CHICAGO | IL | 60607 | USA |
| Birge III, Brian K | Dr Brian Birge | 1319 Saxony Ln | | | Houston | TX | 77058 | USA |
| BIRKENBACH, ADAM | | Address Redacted | | | | | | |
| BIRKETT, CLEACIA | | 1602 E FRANKFORD RD | | | CARROLLTON | TX | 75007-6106 | USA |
| BIRKHOLZ, BRADLEY LEE | | Address Redacted | | | | | | |
| BIRKLAND, CRAIG | | 5409 TINCUP DR | | | LAS VEGAS | NV | 89130 | USA |
| Birkland, Greg | | 1704 Steeplechase | | | Washington | IL | 61571 | USA |
| BIRMINGHAM NEWS | VERNA PERRY | P O BOX 2553 | | | BIRMINGHAM | AL | 35202 | USA |
| BIRMINGHAM NEWS, THE | | PO BOX 2553 | | | BIRMINGHAM | AL | 35202-2553 | USA |
| BIRMINGHAM, CITY OF | | BIRMINGHAM CITY OF | REVENUE DIV | P O BOX 830638 | BIRMINGHAM | AL | 35283-0638 | USA |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | USA |
| BIRMINGHAM, CITY OF | | REVENUE DIVISION | PO BOX 830638 | | BIRMINGHAM | AL | 35283-0638 | USA |
| BIRT, AMY LYNN | | Address Redacted | | | | | | |
| BISCHOF, EDWARD C | | 1200 S DIAMOND BAR NO 216 | | | DIAMOND BAR | CA | 91765 | USA |
| BISCHOF, JONATHON JOSEPH | | Address Redacted | | | | | | |
| BISHI, ANASTASIA ADRIEANNA | | Address Redacted | | | | | | |
| BISHNU DASRATH | | 10427 INDIANA AVE N | | | MINNEAPOLIS | MN | 55443 | USA |
| Bishop Dwayne Funches Individually and as Independent Executor of the Estates of Travis Funches Dione Funches and Dwayne Func | Daniel J Biederman Esq | Biederman & Associates | 208 S LaSalle St Ste 640 | | Chicago | IL | 60604 | USA |
| BISHOP, ALYSSA K | | Address Redacted | | | | | | |
| BISHOP, ASHLEY | | 8 LORI LANE | | | CENTERVILLE | OH | 45449-0000 | USA |
| BISHOP, CHERYL L | | Address Redacted | | | | | | |
| BISHOP, CHERYL L | | Address Redacted | | | | | | |
| BISHOP, CHERYL L | | Address Redacted | | | | | | |
| BISHOP, DAVID | | 5522 RYAN DR | | | OREANA | IL | 62554 | USA |
| BISHOP, DAVID | | 5522 RYAN DR | | | OREANA | IL | 62554 | USA |
| BISHOP, DAWN | | 1141 NE 31ST ST | | | BELLE GLADE | FL | 33430-0000 | USA |
| BISHOP, DERRICK LEE | | Address Redacted | | | | | | |
| BISHOP, GILBERT E | | 845 13TH AVE N | | | SAINT PETERSBURG | FL | 33701-1015 | USA |
| BISHOP, JEFF | | PO BOX 600 | | | ATHOL | ID | 83801-0600 | USA |
| BISHOP, KEVIN W | | 213 10TH ST | | | MANISTEE | MI | 49660-3165 | USA |
| BISHOP, NATHEN | | 7404 LADYBUG ST | | | AUSTIN | TX | 78744-6519 | USA |
| BISHOP, PAUL R | | Address Redacted | | | | | | |
| BISHOP, SAVONYA | | 7526 N DAMEN AVE | APT 2 | | CHICAGO | IL | 60645 | USA |
| BISHOP, SHEILA | | 102 HILLHAVEN DR | | | WAVERLY | TN | 37185-1333 | USA |
| BISHOP, TIM ROY | | Address Redacted | | | | | | |
| BISHOP, WILLIAM M | | 1420 GARVEY DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| BISHOP, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| BISKE, MATTHEW LEE | | Address Redacted | | | | | | |
| Bissell Homecare Inc | | 2345 Walker Rd | | | Grand Rapids | MI | 49544 | USA |
| BISSELL HOMECARE INC | | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | USA |
| BISSELL HOMECARE INC | | A/R REGIONAL COORDINATOR | 2345 WALKER NW | | GRAND RAPIDS | MI | 49544 | USA |
| BISSELL HOMECARE INC | ATTN J RACINOWSKI | 2345 WALKER NW | | | GRAND RAPIDS | MI | 49544 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bissell Homecare Inc | BISSELL HOMECARE INC | JAMES M RACINOWSKI | 2345 WALKER RD | | GRAND RAPIDS | MI | 49544 | USA |
| Bissell Homecare Inc | James M Racinowski | 2345 Walker Rd | | | Grand Rapids | MI | 49544 | USA |
| BISSELL HOMECARE INC | JAMES M RACINOWSKI | 2345 WALKER RD | | | GRAND RAPIDS | MI | 49544 | USA |
| BISSELL HOMECARE INC | JIM RACINOWSKI | 2345 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | USA |
| BISSELL, JENNIFER M | | Address Redacted | | | | | | |
| BISSEN, TERRY E | | 1714 SHERBOURNE ST | | | WINTER GARDEN | FL | 34787-4600 | USA |
| BISSETT, BRETT DEARMOND | | Address Redacted | | | | | | |
| BISSON, KENNETH ANDREW | | Address Redacted | | | | | | |
| BISWELL, JENNIFER | | 5900 SKY POINTE DR APT 2048 | | | LAS VEGAS | NV | 89130 | USA |
| BISWELL, JENNIFER LYNN | | Address Redacted | | | | | | |
| BITAR, JONATHAN | | Address Redacted | | | | | | |
| BITER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BITETTO, JAMES | | 719 NW 48TH AVE | | | DEERFIELD | FL | 33442 | USA |
| BITTAR, GEORGE | | Address Redacted | | | | | | |
| BITTEL, ETHELMAE | | 7606 RENWOOD DR | | | CLEVELAND | OH | 44129-4457 | USA |
| BITTEN, TERRELL | | 308 41ST AVE NE | | | BIRMINGHAM | AL | 35215 | USA |
| BIVENS, JASTON SAMUEL | | Address Redacted | | | | | | |
| BIVENS, JEFFREY | | 5155 CAMBRY LANE | | | LAKELAND | FL | 33805 | USA |
| BIVENS, LINDA DANIELLE | | Address Redacted | | | | | | |
| BIVINS GARRISON | | 1713 LANE ST | | | FALLS CITY | NE | 68355 | USA |
| BIVINS, MARK | | 7800 YOUREE DR | 415 | | SHREVEPORT | LA | 71105-0000 | USA |
| BIZON, ROBERT MICHAEL | | Address Redacted | | | | | | |
| BIZRATE COM | | 4053 REDWOOD AVE | | | LOS ANGELES | CA | 90066 | USA |
| BIZRATE COM 2007 | | 4053 REDWOOD AVE | | | LOS ANGELES | CA | 90066 | USA |
| BIZZELL, DANIEL JAMES | | Address Redacted | | | | | | |
| BIZZELL, EUGENE NA | | Address Redacted | | | | | | |
| BJARNSON, BENJAMIN | | 594 E 7500S | | | MIDVALE | UT | 84047-0000 | USA |
| BJORK, DUSTIN J | | Address Redacted | | | | | | |
| BJORK, ERIK R | | Address Redacted | | | | | | |
| BJORKE, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| BJORKLUND ARMSTRONG, RICHARD A | | Address Redacted | | | | | | |
| Bjorkman, Reuben | | 8057 McFadden Ave | | | Salem | MI | 48175 | USA |
| BJORKMAN, REUBEN AARON | | Address Redacted | | | | | | |
| BJORNLIE, KERMIT | | 1082 GRIZZLY AVE | | | IDAHO FALLS | ID | 83402-3822 | USA |
| BLAASE, DENNIS | | 10727 CORTLAND RIDGE LANE | | | CYPRESS | TX | 77433 | USA |
| BLACK HILLS ENERGY | | PO BOX 4660 | | | CAROL STREAM | IL | 60197-4660 | USA |
| Black Hills Energy | Cindy Miller | PO Box 3407 | | | Omaha | NE | 68013 | USA |
| BLACK III, RUSSELL | | 4102 14TH AVE EAST | | | BRADENTON | FL | 34208 | USA |
| BLACK JR, BRUCE A | | Address Redacted | | | | | | |
| BLACK, BRITTANY | | 302 E JOHN ST | APT 1609 | | CHAMPAIGN | IL | 61820 | USA |
| BLACK, CHRIS | | 216 E CHANDLER AVE | | | EVANSVILLE | IN | 47713-1643 | USA |
| BLACK, CORBIN LEE MOSS | | Address Redacted | | | | | | |
| BLACK, CYNTHIA A | | 210 BURGUNDY SQ APT 202 | | | EAST LANSING | MI | 48823-2070 | USA |
| BLACK, DETRIC | | Address Redacted | | | | | | |
| BLACK, DEVIN ANDREW | | Address Redacted | | | | | | |
| BLACK, DONNA | | 15524 SW 13TH CIRCLE | | | OCALA | FL | 34473 | USA |
| BLACK, EDWARD | | 6112 RUNNING BROOK LN | | | FT WAYNE | IN | 46835- | USA |
| BLACK, ERIC C | | Address Redacted | | | | | | |
| BLACK, GARY | | 627 E DIVISION ST | | | BOONVILLE | IN | 47601-1966 | USA |
| BLACK, GARY | | 2118 W MALONE ST | | | PEORIA | IL | 61605-3306 | USA |
| BLACK, GARY CLARENCE | | Address Redacted | | | | | | |
| BLACK, JACOB ANTHONY | | Address Redacted | | | | | | |
| BLACK, JENNIFER | | 860 17 ST | | | BOULDER | CO | 80302-0000 | USA |
| BLACK, JEREMY | | 14207 ROUNDSTONE LANE | | | HOUSTON | TX | 77015-0000 | USA |
| BLACK, JERRY | | RR 1 BOX 504 | | | MOSELLE | MS | 39459-9801 | USA |
| BLACK, JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK, JOHN | | 118 E CANDLEWYCK APT1010 | | | KALAMAZOO | MI | 49001 | USA |
| BLACK, JOSIE MARIE | | Address Redacted | | | | | | |
| BLACK, KELLEY | | 609 OLD TOWN LANE | | | ALABASTER | AL | 35007-9191 | USA |
| BLACK, LINDA | | 1232 RIVERMONT CIR S | | | GALLATIN | TN | 37066-5639 | USA |
| BLACK, MARY | | 550 RUBY LN | | | BOLIVAR | TN | 38008-1245 | USA |
| BLACK, MATTHEW | | 91 S BROOK HILL LN | | | VERNON HILLS | IL | 60061-0000 | USA |
| BLACK, RICHARD | | 3958 PARKVIEW DR | | | SALT LAKE CITY | UT | 84124 | USA |
| BLACK, STEVEN JONES | | Address Redacted | | | | | | |
| BLACK, TIMOTHY | | 214 BLANCO LANE | | | SUNNYVALE | TX | 75182-0000 | USA |
| BLACK, WESLEY | | 3574 E BRAINERD DR | 806 | | CHATTANOOGA | TN | 37421-0000 | USA |
| BLACKARD, CHARLIE | | 4992 MORNING DOVE LANE | | | SPRING HILL | TN | 37174 | USA |
| BLACKBURN RANDY | | 8247 BAYSHORE LANE | | | AVON | IN | 46123 | USA |
| BLACKBURN, ANDREW PAUL | | Address Redacted | | | | | | |
| BLACKBURN, ASHLI ANNE | | Address Redacted | | | | | | |
| BLACKBURN, MATTHEW | | Address Redacted | | | | | | |
| BLACKBURN, SACHA | | 8800 S DREXEL AVE APT 1608 | | | OKLAHOMA CITY | OK | 73159 | USA |
| BLACKLEY, TIFFANY E | | Address Redacted | | | | | | |
| BLACKMAN, NORMAN DIXIE | | Address Redacted | | | | | | |
| BLACKMAR, AARON | | Address Redacted | | | | | | |
| BLACKMER, KEVIN JAMES | | Address Redacted | | | | | | |
| BLACKMON, ANTHONY CRAIG | | Address Redacted | | | | | | |
| BLACKMON, BENJAMIN | | 2121 FRECKLES DR | | | HIGH RIDGE | MO | 63049 | USA |
| BLACKMON, BRANDON KRISTOPHER | | Address Redacted | | | | | | |
| BLACKMON, CAROLYN | | 11191 CRESTVIEW | | | FRANKSTON | TX | 75763 | USA |
| BLACKMON, DJUAN EDWARD | | Address Redacted | | | | | | |
| BLACKMON, ELMER | | 132 ANNES WAY | | | STAFFORD | TX | 77477 | USA |
| BLACKMON, MITCHELL | | 1025 E 93RD ST NO 1 | | | CHICAGO | IL | 60619-7801 | USA |
| BLACKMON, YATONJA C | | 3407 CLARKE RD | | | MEMPHIS | TN | 38115-3522 | USA |
| BLACKMORE, JEFFERY NATHANIEL | | Address Redacted | | | | | | |
| BLACKMORE, TABITHA | | Address Redacted | | | | | | |
| BLACKSHEAR, BRENDA | | 102 ANITA LANE | | | LONGVIEW | TX | 75603 | USA |
| BLACKSHER, SARAH DAWN | | Address Redacted | | | | | | |
| BLACKSTOCK IV, JOHN E | | 4442 SW 166TH CT RD | | | OCALA | FL | 34481 | USA |
| BLACKSTOCK IV, JOHN EDWARD | | Address Redacted | | | | | | |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002 | USA |
| BLACKSTON, LOUIS | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002-3383 | USA |
| BLACKWELL, BOBBY JOE | | Address Redacted | | | | | | |
| BLACKWELL, FRED | | 737 ARBOR DR | | | YPSILANTI | MI | 48197-5174 | USA |
| BLACKWELL, JEREMIAH | | 11069 PIN OAK DR | | | BILOXI | MS | 39532-8004 | USA |
| BLACKWELL, JEROME | | 11982 E KEPNER DRIV | | | AURORA | CO | 80012 | USA |
| BLACKWELL, KYLEHAL | | 2450 TRACY LANE | | | AURORA | IL | 60506-0000 | USA |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43697 | USA |
| BLADE, THE | | PO BOX 984 | | | TOLEDO | OH | 43697 | USA |
| BLADE, THE | The Blade | Attn Credit Dept | 541 N Superior | | Toledo | OH | 43660 | USA |
| BLADER, WILLIAM F | | Address Redacted | | | | | | |
| BLAGA, DAN | | 1800 N  NORMANDIE AVE | STE  308 | | LOS ANGELES | CA | 90027 | USA |
| BLAGG, KAYLA LEE ANN | | Address Redacted | | | | | | |
| BLAHA, PETER | | 2906 EISENHAUER RD | | | SAN ANTONIO | TX | 78209 | USA |
| BLAIN, DALE CLEVELAND | | Address Redacted | | | | | | |
| BLAIN, PAUL DONALD | | Address Redacted | | | | | | |
| BLAINE, RANDY JAMES | | Address Redacted | | | | | | |
| BLAIR, ADAM T | | Address Redacted | | | | | | |
| BLAIR, ALAN | | 110 E 5TH ST PO BOX 401 | | | BUNKER HILL | IN | 46914 | USA |
| BLAIR, BRANDON | | 2123 1/2 E 7TH ST | | | LONG BEACH | CA | 90804-0000 | USA |
| BLAIR, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BLAIR, CORLISS | | 212 W KENWOOD WAYAPT NO 3 | | | LOUISVILLE | KY | 40214 | USA |
| BLAIR, EVAN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAIR, JACQUELINE | | 1207 WEST SCEINIC HILL NO S27 | | | NORTH LITTLE ROCK | AR | 72118 | USA |
| BLAIR, JAMES | | 155 BIRCH ST | | | BLOUNTVILLE | TN | 37617 | USA |
| BLAIR, JUDI | | 1212 BELLSHIRE TERRACE DR | | | NASHVILLE | TN | 37207 | USA |
| BLAIR, LYNDSI BROOKE | | Address Redacted | | | | | | |
| BLAIR, NICOLE J | | 6868 BIRCHDALE ST | | | ROMULUS | MI | 48174-2423 | USA |
| BLAIR, RYAN JAMES | | Address Redacted | | | | | | |
| BLAIR, RYLI | | 239 E COMMONWEALTH AVE | | | SALT LAKE | UT | 84115-0000 | USA |
| BLAKAJ, BAHRIJE | | 3123 W LELAND AVE | | | CHICAGO | IL | 60625-4481 | USA |
| Blake Laxson | | 3118 Olen Ct | | | Arlington | TX | 76001 | USA |
| BLAKE, ANDREW | | Address Redacted | | | | | | |
| BLAKE, ANDRIA MICHELE | | Address Redacted | | | | | | |
| BLAKE, CATREZ D | | Address Redacted | | | | | | |
| BLAKE, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| BLAKE, HEATHER LYNN | | Address Redacted | | | | | | |
| BLAKE, NATALIE | | 9828 NW 42ND CT | | | SUNRISE | FL | 33351-7693 | USA |
| BLAKE, ROBERT | | 207 E SECOND ST | | | LONG BEACH | MS | 39560-6147 | USA |
| BLAKELY, JAMES | | 4654 BARKLEY GLENN DR | | | COLLIERVILLE | TN | 38017-3682 | USA |
| BLAKELY, TERESA | | 2029 SAND ST | | | KINGSPORT | TN | 37660 | USA |
| BLAKEMAN, DEIDRE R | | 2302 SUMMER TRACE DR | | | BIRMINGHAM | AL | 35244 | USA |
| BLAKEMAN, PATRICK | | 265 SANTA FE TRAIL | | | YOUNGSTOWN | OH | 44512 | USA |
| BLAKEMORE, PATRINA | | 15507 MONTESA DR | | | HOUSTON | TX | 77083-5045 | USA |
| BLAKENEY, BRENDA | | 7025 IREWICK WAY | | | LOUISVILLE | KY | 40272 | USA |
| BLAKENEY, BRENDA | Sheila Berman | 239 55th St Ste 500 | | | Louisville | KY | 40205 | USA |
| BLAKES III, RICHARD LEE | | Address Redacted | | | | | | |
| BLAKESLEE, BRADLEY | | APARTMENT H | 7931 TIMBERRIDGE DR | | INDIANAPOLIS | IN | 46219 | USA |
| BLAKESLEE, BRADLEY | Bradley Blakeslee | 7931 Timberridge Dr Apt H | | | Indianapolis | IN | 46219 | USA |
| BLALOCK, ROBERT | | 6705 ARBOR OAKS DR | | | BRADENTON | FL | 34215-0000 | USA |
| BLANCA L RAMIREZ | RAMIREZ BLANCA L | 18436 DEL BONITA ST | | | ROWLAND HEIGHTS | CA | 91748-4531 | USA |
| BLANCA, CONDE | | 2216 GREENBRIER VILLAGE | | | LAKELAND | FL | 33810-0000 | USA |
| BLANCA, E | | 1305 LAKE DR | | | LONGVIEW | TX | 75601 | USA |
| BLANCAS, RUBEN PAUL | | Address Redacted | | | | | | |
| BLANCH, RACHEL MICHELLE | | Address Redacted | | | | | | |
| BLANCHARD, ADAM DEAN | | Address Redacted | | | | | | |
| BLANCHARD, CLAYTON | | PO BOX 3905 | | | GULFPORT | MS | 39505-3905 | USA |
| BLANCHARD, KENNETH | | 13189 STATE ROUTE 550 | | | FLEMING | OH | 45729 | USA |
| BLANCHARD, LARRY | | Address Redacted | | | | | | |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | LAS VEGAS | NV | 89104 | USA |
| BLANCHARD, NORMAN | | 4650 E SINSINATY AVE | | | LAS VEGAS | NV | 89104 | USA |
| BLANCHARD, PATRICK M | | Address Redacted | | | | | | |
| BLANCHARD, RUSTON | | 3402 LINKWOOD | | | HOUSTON | TX | 77025-0000 | USA |
| BLANCHARD, RUSTON A | | 11314 OLYMPIA DR | | | HOUSTON | TX | 77077 | USA |
| BLANCHARD, RUSTON ANTHONY | | Address Redacted | | | | | | |
| BLANCHETT, JOHN | | 222 SW 58TH AVE | N/A | | PLANTATION | FL | 33317-0000 | USA |
| BLANCK, WALTER | | 443 EAST PINE LAKE CIRCLE | | | VERNON HILLS | IL | 60061 | USA |
| BLANCO, ADAM RAYMOND | | Address Redacted | | | | | | |
| BLANCO, ANGELO | | 218 DELAWARE | | | SAN ANTONIO | TX | 78210-0000 | USA |
| BLANCO, CHONA | | 251 SE KITCHING CIR | | | STUART | FL | 34994-5930 | USA |
| BLANCO, MICHEAL JAMES | | Address Redacted | | | | | | |
| BLANCO, VERENICE | | 10943 JACKSON AVE | | | LYNWOOD | CA | 90262-0000 | USA |
| BLAND, ERIC MICHAEL | | Address Redacted | | | | | | |
| BLAND, JACOB CODY | | Address Redacted | | | | | | |
| BLAND, JAMES MICHAEL | | Address Redacted | | | | | | |
| BLAND, LINDSEY V | | Address Redacted | | | | | | |
| BLAND, RICHARD D | | Address Redacted | | | | | | |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELL | | | SALT LAKE CITY | UT | 84105 | USA |
| BLAND, RICHARD D | | 1864 SOUTH MCCLELLAND ST | | | SALT LAKE CITY | UT | 84105 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANDFORD, DERRICK WARREN | | Address Redacted | | | | | | |
| BLANDFORD, JAMES | | 112 JENNYMAC COURT | | | LOUISVILLE | KY | 40229 | USA |
| BLANDFORD, JULIE | | 112 JENNYMAC CT | | | LOUISVILLE | KY | 40229 | USA |
| BLANDO, JASON | | Address Redacted | | | | | | |
| BLANDON, ARIES | | Address Redacted | | | | | | |
| BLANEY, WILLIAM BRYCE | | Address Redacted | | | | | | |
| BLANFORD, LANCE | | 3873 BELLEAU WOOD 8 | | | LEXINGTON | KY | 40506 | USA |
| BLANFORD, PAUL | | 703 BRYANT CIRCLE DR | | | PRINCETON | IL | 61356 | USA |
| BLANK, JAMES TIMOTHY | | Address Redacted | | | | | | |
| BLANK, PAUL | | 648 AUTUMN OAKS DRIVE | | | ALLEN | TX | 75002 | USA |
| BLANKENHEIM, JOHN JACOB | | Address Redacted | | | | | | |
| BLANKENSHIP, CASSIE | | 102 WEST NOVAK BLV | | | JONESBORO | AR | 72401-0000 | USA |
| BLANSET, WILLIAM S | | 104 OAKWOOD CIRCLE | | | DICKSON | TN | 37055-3546 | USA |
| BLANTON, CLEOPHAS OMAR | | Address Redacted | | | | | | |
| BLAS, DARRIEL JOHN | | Address Redacted | | | | | | |
| BLASIMAN, SCOTT | | 411 S WISCONSIN DR APT 207 | | | JEFFERSON | WI | 53549-1488 | USA |
| BLATNICK, VICKY | | 4061 SOUTH 300 EAST | | | SALT LAKE CITY | UT | 84107 | USA |
| BLATNIK, JOHN LEO | | Address Redacted | | | | | | |
| BLATT HASENMILLER LEIBSKER | | MOORE & PELLETTIERI | | | CHICAGO | IL | 60604 | USA |
| BLATT HASENMILLER LIEBSKER & MOORE LLC | | 125 S WACKER DR STE 400 | | | CHICAGO | IL | 60606 | USA |
| BLATTEL, BRANDON M | | 64 MORNING GLORY | | | CHAFFEE | MO | 63740 | USA |
| BLATTNER, JOHN | | 2400 LARKSONG DRIVE | | | GROVER | MO | 63040-1139 | USA |
| BLAUW, KELLY CHRISTINE | | Address Redacted | | | | | | |
| BLAVESCIUNAS, CHERI TONYIA | | Address Redacted | | | | | | |
| BLAYLOCK, DANIELLE D | | 351 SAM RIDLEY PKWY E APT R1 | | | SMYRNA | TN | 37167-4348 | USA |
| BLAYLOCK, JOEY A | | 1521 LEEWARD LN | | | WYLIE | TX | 75098 | USA |
| BLAYLOCK, JOEY ABRAHAM | | Address Redacted | | | | | | |
| BLAZ, CODY HENRY | | Address Redacted | | | | | | |
| BLAZE, MARIA P | | Address Redacted | | | | | | |
| BLAZEK JR, ALFRED | | 2091 KERLIKOWSKE RD | | | BENTON HARBOR | MI | 49022 | USA |
| BLAZEK, JONATHAN DAVID | | Address Redacted | | | | | | |
| BLAZER, ADAM | | 3815 OLD JONESBORO RD | APT 1 | | JONESBOROUGH | TN | 37659 | USA |
| BLAZEVICH, ROBERT | | 6230 CAMINO WAY | | | MADISON | WI | 53719 | USA |
| BLAZIEWSKE, TIMOTHY A | | Address Redacted | | | | | | |
| Bleakley Law Offices | | PO Box 868 | | | Muskegon | MI | 49443 | USA |
| BLEAR, BRANDON TODD | | Address Redacted | | | | | | |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | GILBERT | AZ | 85233 | USA |
| BLEASDALE, THOMAS | | 2100 W OBISPO AVE | | | GILBERT | AZ | 85233-3401 | USA |
| BLECKE, PEGGY | | Address Redacted | | | | | | |
| BLEDSOE, THOMAS ANDREW | | Address Redacted | | | | | | |
| BLEDSOE, VICTOR | | 1018 GLIDDEN AVE | | | DEKALB | IL | 60115 | USA |
| BLESSING, BERNEY GLENN | | Address Redacted | | | | | | |
| BLESSING, BRENDA | | 2980 LONEOAK RD | | | MT JULIET | TN | 37122 | USA |
| BLEVENS, BRENT | | 9494 71ST ST S | | | COTTAGE GROVE | MN | 55016 | USA |
| BLEVINS, AMANDA RENEE | | Address Redacted | | | | | | |
| BLEVINS, CARI ANN | | Address Redacted | | | | | | |
| BLEVINS, CARI ANN | | Address Redacted | | | | | | |
| BLEVINS, CARI ANN | | Address Redacted | | | | | | |
| BLEVINS, CARI ANN | | Address Redacted | | | | | | |
| BLEVINS, CHRIS | | 185 DAVIS H RD | | | ELIZABETHTON | TN | 37643 | USA |
| BLEVINS, DANNY | | 1205 W  SULLIVAN ST | | | KINGSPORT | TN | 37660 | USA |
| BLEVINS, HEATHER LYNN | | Address Redacted | | | | | | |
| BLEVINS, KANDIE | | 4710 CHURCH RD | | | LOUISVILLE | KY | 40272 | USA |
| BLEVINS, REBEKAH | | 9455 DEER TRACK RD | | | WEST CHESTER | OH | 45068 | USA |
| BLEVINS, STEFFEN | | 8511 E 44TH | | | WICHITA | KS | 67226-0000 | USA |
| Blevit, Nadine | | 101 Kirkwood Ave | | | Winthrop Harbor | IL | 60096 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLIAR, TERRANCE D | | 113 ALHAMBRA CIR | | | NASHVILLE | TN | 37207-3421 | USA |
| BLIN, ALEXANDR | | 3618 BELLWOOD AVE | | | NASHVILLE | TN | 37205-2516 | USA |
| BLINK, JACOB ANDREW | | Address Redacted | | | | | | |
| BLISS, BRIAN | | 1268 EVANSTON AVE | | | MUSKEGON | MI | 49442-5277 | USA |
| BLIVEN JR , PHILLIP OTTO | | Address Redacted | | | | | | |
| BLOCHER, MATTHEW H | | Address Redacted | | | | | | |
| BLOCK, JOHN | | 545 W ALDINE AVE | | | CHICAGO | IL | 60657-3886 | USA |
| BLOCK, KIRSTIN ELISE | | Address Redacted | | | | | | |
| BLOCK, MATHEW | | Address Redacted | | | | | | |
| BLOCK, ROBERT L | | Address Redacted | | | | | | |
| BLOCK, SAMANTHA RAE | | Address Redacted | | | | | | |
| BLOCKBUSTER INC  12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| BLOCKBUSTER INC  12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | USA |
| BLOCKBUSTER INC 12327 01 | | 4770 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| BLOCKBUSTER INC 12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | USA |
| BLOCKBUSTER, INC  12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | USA |
| BLOCKBUSTER, INC 12327 01 | | 3000 REDBUD BOULEVARD | | | MCKINNEY | TX | 75069 | USA |
| BLOCKBUSTER, INC 12327 01 | | 3000 REDBUD BLVD | | | MCKINNEY | TX | 75069 | USA |
| BLOCKER, EVETTE | | 8656 HERITAGE | APT 107 | | DETROIT | MI | 48228 | USA |
| BLOCKER, PATRICK W | | 3831 EILER ST | | | ST LOUIS | MO | 63116 | USA |
| BLOCKER, PATRICK WAYNE | | Address Redacted | | | | | | |
| BLOEMERS, DERK | | 6416 LOMBARDY LN | | | CRYSTAL | MN | 55428-0000 | USA |
| BLOHM, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BLOKH, STEVEN | | 23445 GARDEN LN | | | LAKE ZURICH | IL | 60047-0000 | USA |
| BLOMMEL, NICHOLAS RICHARD | | Address Redacted | | | | | | |
| BLONDIAU, BRIAN | | 107 HARRY ST | | | LAFAYETTE | LA | 70507-6501 | USA |
| BLONDIAU, BRIAN P | | Address Redacted | | | | | | |
| BLOOD, SANDRA K | | PO BOX 215 | | | LUPTON | MI | 48635-0215 | USA |
| BLOOM, CHARLES | | 5106 BRIGHT GALAXY LN | | | LAKE WORTH | FL | 33463-5941 | USA |
| BLOOM, COLLETTE | | 11606 SPILL CREEK DR | | | PEARLAND | TX | 77584-0000 | USA |
| BLOOM, GANT | | 7442 WELLINGTON AVE | | | SAINT LOUIS | MO | 63130 | USA |
| BLOOM, STEVEN | | 8776 PALM RIVER DR | | | LAKE WORTH | FL | 33467-0000 | USA |
| BLOOM, THERESA LOUISE | | Address Redacted | | | | | | |
| BLOOMER, TORI ELIZABETH | | Address Redacted | | | | | | |
| BLOOMINGDALE | | 152 S GARY AVE  SUITE 101 | | | BLOOMINGDALE | IL | 60108 | USA |
| Bloomingdale Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| BLOOMINGDALE, VILLAGE OF | | 201 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | USA |
| BLOOMINGDALE, VILLAGE OF | | BLOOMINGDALE VILLAGE OF | 201 SOUTH BLOOMINGDALE RD | | BLOOMINGDALE | IL | 60108-1487 | USA |
| BLOOMINGTON PANTAGRAPH | | LISA MAYHEW | 301 WEST WASHINGTON STREET | | BLOOMINGTON | IL | 61702 | USA |
| BLOOMINGTON PANTAGRAPH | Attn Beth Butler | PO Box 2907 | | | BLOOMINGTON | IL | 61702-2907 | USA |
| BLOOMINGTON PANTAGRAPH | BLOOMINGTON PANTAGRAPH | Attn Beth Butler | PO Box 2907 | | BLOOMINGTON | IL | 61702-2907 | USA |
| BLOOMQUIST, JOHN | | 1162 W WINDHAVEN AVE | | | GILBERT | AZ | 85233-0000 | USA |
| BLOSER, JAN | | PO BOX 222531 | | | WEST PALM BEACH | FL | 333422-2531 | USA |
| BLOSS, HEATHER CHRISTINE | | Address Redacted | | | | | | |
| BLOUIN, ADAM MICHAEL | | Address Redacted | | | | | | |
| BLOUIN, DAN R | | 3585 OAK MEADOWS CT | | | COMMERCE TWP | MI | 48382 | USA |
| BLOUIN, DAN RICHARD | | Address Redacted | | | | | | |
| Blount County Trustee | Blount County Courthouse | 347 Court St | | | Maryville | TN | 37804 | USA |
| Blount County Trustee | Goodard & Gamble | Carl P McDonald | 101 W Broadway Ste 208 | | Maryville | TN | 37801 | USA |
| BLOUNT, GREGORY | | 6040 NW 43RD TERR | | | BOCA RATON | FL | 33496-0000 | USA |
| BLOUNT, JACOB | | 79139 JESSIE HYATT | | | COVINGTON | LA | 70435 | USA |
| BLOUNT, MICHAEL NELSON | | Address Redacted | | | | | | |
| BLOUNT, TRAVIS CLARK | | Address Redacted | | | | | | |
| BLOWERS, KATHRYN ELISE | | Address Redacted | | | | | | |
| BLOXTON, MIKESHA LANISE | | Address Redacted | | | | | | |
| BLUE EDGE INC | | 815 N LARKIN AVE STE 202 | | | JOLIET | IL | 60435-3440 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE GREEN CORP | | 4960 CONFERENCE WAY N | | | BOCA RATON | FL | 33431 | USA |
| BLUE HOME THEATER | | 1533 CYPRESS COVE CIR | STE 100 | | HOOVER | AL | 35244 | USA |
| BLUE, ZACHARY STEVEN | | Address Redacted | | | | | | |
| BLUEPRINT DIGITAL GROUP | | 2528 132ND LN NW | | | COON RAPIDS | MN | 55448 | USA |
| BLUESTONE REALTY | | 1251 4TH ST | | | SANTA MONICA | CA | 90401-0000 | USA |
| BLUITT, ELIJAH EARL | | Address Redacted | | | | | | |
| BLUM, DON | | 944 BUNKER VIEW DR | | | APOLLO BEACH | FL | 33572 | USA |
| BLUM, JAMES | | 24205 HIGHWAY 392 | | | GREELEY | CO | 80631-9645 | USA |
| BLUM, LAUREN MICHELLE | | Address Redacted | | | | | | |
| BLUMBERG, JARED DAVID | | Address Redacted | | | | | | |
| BLUMBERG, MITCHELL JAMES | | Address Redacted | | | | | | |
| BLUME, KENNETH WAYNE | | Address Redacted | | | | | | |
| BLUMENSCHEIN, CARL | | 1172 ACADEMY DR | | | YOUNGSTOWN | OH | 44505-1622 | USA |
| BLUMENSCHEIN, JAMIE | | 11936 WAITLEY DR | | | STERLING HTS | MI | 483132471 | USA |
| BLUNK JOHN | | 2253 BUCKEYE DRIVE | | | CLARKSVILLE | IN | 47129 | USA |
| BLUNT, LINDA | | 12604 SE 178TH LANE RD | | | SUMMERFIELD | FL | 34491 | USA |
| BLUNT, TERON C | | Address Redacted | | | | | | |
| BLUNT, THERESA | | 1928 W 146TH ST APT C | | | GARDENA | CA | 90249 | USA |
| BLUTCHER, JOSHUA ALLEN | | Address Redacted | | | | | | |
| BLYE, LARRY AGERS | | Address Redacted | | | | | | |
| BLYSTIV, TARAS | | 1806 ORIENTAL AVE | | | ELKHART | IN | 46514-8364 | USA |
| BLYSTONE DONALD L | | 6600 LYNDALE AVE SO | NO 505 | | RICHFIELD | MN | 55423-1212 | USA |
| BLYSTONE, CHRIS D | | Address Redacted | | | | | | |
| BLYTHE, ADAM L | | Address Redacted | | | | | | |
| BLYTHE, ADAM L | | Address Redacted | | | | | | |
| BLYTHE, KYLE EUGENE | | Address Redacted | | | | | | |
| BMC FINANCIAL SERVICES CO | | PO BOX 203227 | | | HOUSTON | TX | 77216-3227 | USA |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | HOUSTON | TX | 772161040 | USA |
| BNSF LOGISTICS LLC | | BNSF | ATTN DIRECTOR OF ADMINISTRATIVE SERVICES | 4700 S THOMPSON | SPRINGDALE | AR | 72764 | USA |
| BNY SF ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| BOALINEZ, JOSE GERMAN | | Address Redacted | | | | | | |
| BOARD OF COUNTY COMMISSIONERS | | 10119 WINDHORST RD FALSE ALMS | HOUSING & COMMUNITY CODES | | TAMPA | FL | 33619 | USA |
| Board of County Commissioners of Johnson County Kansas | | 111 S Cherry St Ste 3200 | | | Olathe | KS | 66061 | USA |
| BOARD OF PUBLIC UTILITIES CHEYENNE, WY | | P O BOX 1469 | | | CHEYENNE | WY | 82003-1469 | USA |
| Board of Public Utilities Cheyenne, WY | | P O  Box 1469 | | | Cheyenne | WY | 82003-1469 | USA |
| BOARD OF PUBLIC UTILITIES CHEYENNE, WY | | P O BOX 1469 | | | CHEYENNE | WY | 82003-1469 | USA |
| BOARD OF WATER AND LIGHT | ATTN SCOTT HERZBERG BANKRUPTCY SPECIALIST | PO BOX 13007 | | | LANSING | MI | 48901-3007 | USA |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O BOX 755 | | | PUEBLO | CO | 81002-0755 | USA |
| Board of Water Works of Pueblo, CO | | P O  Box 755 | | | Pueblo | CO | 81002-0755 | USA |
| BOARD OF WATER WORKS OF PUEBLO, CO | | P O BOX 755 | | | PUEBLO | CO | 81002-0755 | USA |
| BOARDMAN, JAMES EVAN | | Address Redacted | | | | | | |
| BOARDWINE, JOHN D | | 2308 HAINSWORTH AVE | | | NORTH RIVERSIDE | IL | 60546-1329 | USA |
| BOAST, DEREK SEAN | | Address Redacted | | | | | | |
| BOATENG, NATHANIEL | | Address Redacted | | | | | | |
| BOATMAN, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| BOATWRIGHT, KELLY | | 12108 S WENTWORTH PL | | | OKLAHOMA CITY | OK | 73170-4821 | USA |
| BOAZ, COLONEL | | 617 E MAIN ST | | | VAN WERT | OH | 45891 | USA |
| BOAZ, JASON C | | Address Redacted | | | | | | |
| BOB A KATUBIG & | KATUBIG BOB A | ANTHONY J STEARNS & | TERESA KATUBIG JT TEN | 12102 MALIBU LN | MARION | IL | 62959-8665 | USA |
| BOB, CORBIN | | 372 MOUNT OLIVE RD | | | CEDAR CREEK | TX | 78612-3118 | USA |
| BOB, KUHN | | 39826 STATE ROUTE 7 | | | REEDSVILLE | OH | 45772-9719 | USA |
| BOB, SHAW | | 210 BAY HEAD DRIVE | | | WAVERLY | FL | 33877-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBADILLA, JAMES EDWARD | | Address Redacted | | | | | | |
| BOBADILLA, JOSE JUAN | | Address Redacted | | | | | | |
| BOBB, ROYAL | | 517 PESSON ST | | | JANERETTE | LA | 70544 | USA |
| BOBBIE, CUSHER | | 3020 RUE PARC FONTAINE | | | NEW ORLEANS | LA | 70131-0000 | USA |
| BOBBY A PERRY | PERRY BOBBY A | 1489 LADD SPRINGS RD SE | | | CLEVELAND | TN | 37323-7702 | USA |
| BOBBY A PERRY | PERRY BOBBY A | 1489 LADD SPRINGS RD SE | | | CLEVELAND | TN | 37323-7702 | USA |
| BOBENOAUX, ERNEST | | 9315 KENMORE | | | BEAUMONT | TX | 77707 | USA |
| BOBO, ANDREW | | PO BOX 1002 | | | TERRY | MS | 39170-1002 | USA |
| BOBO, BRITTANY | | Address Redacted | | | | | | |
| BOBO, ERIC P | | 6351 FAIRWAY HEIGHTS CV | | | BARTLETT | TN | 38135 | USA |
| BOBO, ERIC PHILLIP | | Address Redacted | | | | | | |
| BOBO, KRISTOPHER | | 263 N DEGAULLE ST | | | AURORA | CO | 80018-0000 | USA |
| BOBO, SHARON D | | 3931 BISHOPS BRIDGE RD | | | MEMPHIS | TN | 38118-5761 | USA |
| BOBONICK, MARK VINCENT | | Address Redacted | | | | | | |
| BOBROWSKI, JOSHUA TRAVIS | | Address Redacted | | | | | | |
| BOCA BY DESIGN | | 1800 NW 1ST AVE | | | BOCA RATON | FL | 33432 | USA |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | BOCA RATON | FL | 33432 | USA |
| BOCA RATON, CITY OF | | 201 W PALMETTO PARK RD | FINANCIAL SERVICES DEPARTMENT | | BOCA RATON | FL | 33432 | USA |
| BOCA RATON, CITY OF | | BOCA RATON CITY OF | 201 W PALMETTO PARK RD | | BOCA RATON | FL | 33432 | USA |
| BOCCIA, CHRISTIAN | | Address Redacted | | | | | | |
| BOCHENKO, RAFAL | | 742 SAPPHIRE DR | | | BOLINGBROOK | IL | 60490-3209 | USA |
| BOCIO, ELIESER | | Address Redacted | | | | | | |
| BOCK, CHRISTOPHER KYLE | | Address Redacted | | | | | | |
| BOCK, CODY | | 711 EAST NIBLEY VIEW COURT | | | SALT LAKE CITY | UT | 84106 | USA |
| BOCK, KEATON JAMES | | Address Redacted | | | | | | |
| BOCK, KIM | | 2203 N RALPH AVE | | | TUCSON | AZ | 85712 | USA |
| BOCK, PAUL | | 531 TIMBERWOOD AVE | | | THOUSAND OAKS | CA | 91360-0000 | USA |
| BOCKMAN, LAWRENCE | | 8163 OAK TREE DR | | | RENSSELAER | IN | 47978 9560 | USA |
| BOCZULAK, ERIC JOSEPH | | Address Redacted | | | | | | |
| BODANE, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| BODDEN WILCOX | | 4300 W 58TH PLACE | | | LOS ANGELES | CA | 90043 | USA |
| BODDEN, AARON KARL | | Address Redacted | | | | | | |
| BODE, KENDRA DANIELLE | | Address Redacted | | | | | | |
| BODELL, GRIFFIN T | | Address Redacted | | | | | | |
| BODENDEIN, BRAD | | 791 E KINDER ST | | | RICHLAND CENTER | WI | 53581-2625 | USA |
| BODENHAMER, CHRISTOPHER J | | Address Redacted | | | | | | |
| BODIE, ANTHONY | | 1346 SW 126TH WAY | | | SUNRISE | FL | 33320-0000 | USA |
| BODLE, CASSIDY | | 4613 EAST MANSLICK RD | | | LOUISVILLE | KY | 40219 | USA |
| BODNER, BRIAN WILLIAM | | Address Redacted | | | | | | |
| BODNER, DANIEL | | Address Redacted | | | | | | |
| BOECKMAN, THOMAS JAMES | | Address Redacted | | | | | | |
| BOEDECKER, KELLY J | | 18190 QUARRY RD | | | GILLESPIE | IL | 62033-3105 | USA |
| BOEDEKER, LYNN | | 5 LAYTON TERR | | | SAINT LOUIS | MO | 63124 | USA |
| BOEHLER, MARK A | | Address Redacted | | | | | | |
| BOEHM, ANDREW | | Address Redacted | | | | | | |
| BOEHM, ANDREW JOSEPH | | Address Redacted | | | | | | |
| BOEHNLEIN, JOHN MICHAEL | | Address Redacted | | | | | | |
| BOELKE, BENJAMIN MATHEW | | Address Redacted | | | | | | |
| BOEN, CHRISTOPHER BLAKE | | Address Redacted | | | | | | |
| BOENING, KALEIGH DAVONNE | | Address Redacted | | | | | | |
| BOEPPLE, HENRY ANTHONY | | Address Redacted | | | | | | |
| BOEPPLE, HENRY HAROLD | | Address Redacted | | | | | | |
| BOER, MARTIN | | 2333 HASTINGS AVE | | | EVANSTON | IL | 60201-1847 | USA |
| BOEREM, MIKE | | 9222 RUBIO AVE | | | NORTH HILLS | CA | 91343 | USA |
| BOERGER, LOUIS | | 8571 STATE ROUTE 335 | | | MINFORD | OH | 45653 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOERGERT, FRANK | | 6429 SHERBORN RD | | | PARMA HTS | OH | 44130 | USA |
| BOERNER, RICK | | 1625 W 53RD ST TRLR E12 | | | ANDERSON | IN | 46013-1178 | USA |
| BOERS, CATHELINE | | 1210 PINEHURST BLVD | | | KALAMAZOO | MI | 49006-2178 | USA |
| BOERS, SEAN | | Address Redacted | | | | | | |
| BOERSMA, DUANE | | 3487 MILLSHART CT SE | | | CALEDONIA | MI | 49316-9165 | USA |
| BOES SERVICES, LLC | | 1580 SAWGRASS CORP PKWY STE 130 | | | FT LAUDERDALE | FL | 33325 | USA |
| BOESCH, BRITTANY A | | Address Redacted | | | | | | |
| BOESCH, JESSICA ANNE | | Address Redacted | | | | | | |
| BOETCHER, ZACH TAYLOR | | Address Redacted | | | | | | |
| BOETTGER, ROGER KEITH | | Address Redacted | | | | | | |
| BOETTNER, CHARLIE | | 3 NW 5TH ST | | | TUTTLE | OK | 73089-9011 | USA |
| Boetzer, Ingrid A | Robert W Baird & Co Inc | FBO Ingrid Boetzer | Rollover IRA | PO Box 1248 | Eau Claire | WI | 54702 | USA |
| BOFF, NICHOLAS JAMES | | Address Redacted | | | | | | |
| BOGAN, JAY | | 16211 DOWNEY AVE NO 40 | | | PARAMOUNT | CA | 90723 | USA |
| BOGANY, ALEXANDRIA | | Address Redacted | | | | | | |
| BOGANY, JARRED MICHAEL | | Address Redacted | | | | | | |
| BOGART, KENANN GRACE | | Address Redacted | | | | | | |
| BOGART, MISTY LEE | | Address Redacted | | | | | | |
| BOGART, TRACY LYNN | | Address Redacted | | | | | | |
| BOGASH, SAMANTHA | | 6633 S 78TH EAST AVE | | | TULSA | OK | 74133-1806 | USA |
| BOGEN, HAYES A | | 112 S 18TH ST | | | OXFORD | MS | 38655-4504 | USA |
| BOGER, ZACCH | | 4317 SHEPARD LN | | | BALCH SPRINGS | TX | 75180 | USA |
| BOGGESS, CHELSEA JO | | Address Redacted | | | | | | |
| BOGGS, BRETT | | Address Redacted | | | | | | |
| BOGGS, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| BOGGS, JASON | | 4800 OAKWOOD 9 D | | | ODESSA | TX | 79761 | USA |
| BOGGUS, LARRY | | 7306 REGENCY SQUARE CT | | | HOUSTON | TX | 77036 | USA |
| BOGLE, JACOB M | | Address Redacted | | | | | | |
| BOGLE, LENARD | | 175 EAST HARVAR DR | | | HENDERSONVILLE | TN | 37075 | USA |
| BOGLIN, RODERICK DONNELL | | Address Redacted | | | | | | |
| BOGNER, JOHN PAUL | | Address Redacted | | | | | | |
| BOGOMOLOV, OLEG | | 5386 PERSHING AVE | 203 | | SAINT LOUIS | MO | 63112-0000 | USA |
| BOHAC, JOHN RYAN | | Address Redacted | | | | | | |
| BOHACHE, KEVIN THOMAS | | Address Redacted | | | | | | |
| BOHANAN, DANIELLE F | | 6000 S INDIANA AVE APT 304 | | | CHICAGO | IL | 60637-2219 | USA |
| BOHANNON, CRAIG C | | Address Redacted | | | | | | |
| BOHLEN, ANDREW TIMOTHY | | Address Redacted | | | | | | |
| BOHLER, MARC | | 4635 TEMPLETON PARK CIR APTNO 124 | | | COLORADO SPRINGS | CO | 80917 | USA |
| BOHLMANN, CATERINA | | 19931 SYCAMORE VALLEY DR | | | CYPRESS | TX | 77433-3237 | USA |
| BOHM, THOMAS J | | Address Redacted | | | | | | |
| BOHN, BRIAN | | 4801 SPENCER ST | | | LAS VEGAS | NV | 89119-0000 | USA |
| BOHNETT, MALLORY MORGAN | | Address Redacted | | | | | | |
| BOHOLST, BRIAN | | 509 W ROSCOE ST NO BB | | | CHICAGO | IL | 60657-3542 | USA |
| BOHOM, TYLER | | 10737 BARON WOOD  CT | | | CINCINNATI | OH | 45240 | USA |
| BOHYER, BRANDON JAMES | | Address Redacted | | | | | | |
| BOICE, MATTHEW JAMES | | Address Redacted | | | | | | |
| BOICE, ROXANNE AMBER | | Address Redacted | | | | | | |
| BOIMARE, FRANK PETER | | Address Redacted | | | | | | |
| BOINEPALLY, VIJAYA | | 3846 LEMAY VILLAGE LN | | | ST LOUIS | MO | 63125-4554 | USA |
| Boise City Collections Dept | | PO Box 500 | | | Boise | ID | 83701-0500 | USA |
| Boise Idaho State Tax Commission | Unclaimed Property | Division PO Box 36 | | | Boise | ID | 83722-2240 | USA |
| BOISE IDAHO STATESMAN | | PAUL INGERSOLL | 1200 N CURTIS ROAD | | BOISE | ID | 83706 | USA |
| BOISE TOWN PLAZA SS | | 542 NORTH MILWAUKEE ST | | | BOISE | ID | 83704 | USA |
| BOISE TOWNE PLAZA LLC | | 21456 NETWORK PL | | | CHICAGO | IL | 60673-1214 | USA |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DR | | | CHICAGO | IL | 60606 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boise Towne Plaza LLC | c o Stephen Warsh | General Growth Porperties Inc | 110 N Wacker Dr BSC 1 26 | | Chicaoo | IL | 60606 | USA |
| BOISE TOWNE PLAZA LLC | | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | USA |
| Boise Towne Plaza LLC a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| BOISSONEAU, NATHAN L | | 3893 FUN VALLEY DR | | | MEMPHIS | TN | 38125-4643 | USA |
| BOJCZUK, JOHN | | 3136 AUSTGEN PL | | | DYER | IN | 46311 | USA |
| BOJORQUEZ, DAMARIS ELENA | | Address Redacted | | | | | | |
| BOKA, RYAN | | 23615 IRVING | | | TAYLOR | MI | 48180 | USA |
| BOKARAE, BRETT | | PO BOX 152 | | | RICHMOND | MO | 64085-0152 | USA |
| BOKENGE, MONIKA | | 4100 N MARINE DR | | | CHICAGO | IL | 60613-2358 | USA |
| BOKONE, WALTER M | | Address Redacted | | | | | | |
| BOKONE, WALTER M | | 46713 WEST ALMAR LANE | | | ST CLAIRSVILLE | OH | 43950 | USA |
| Boland, Joseph Wesley | | 4212 60th St Ct W | | | Bradenton | FL | 34204 | USA |
| BOLAND, JOSEPH WESLEY | | Address Redacted | | | | | | |
| BOLANOS, BRENDA MARCELLA | | Address Redacted | | | | | | |
| BOLANOS, HUMBERTO | | 2821 NE 6TH PL | | | CAPE CORAL | FL | 33909 | USA |
| BOLANOS, JOSHUA ADAM | | Address Redacted | | | | | | |
| BOLCH, LAURA LEE | | Address Redacted | | | | | | |
| BOLDEBUCK, JOHN | | 576 S ELIZABETH ST | | | LOMBARD | IL | 60148-2524 | USA |
| BOLDEN JR, WILLIAM | | 1560 OTTERBIEN SPACE 46 | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| BOLDEN, AGNES | | 7748 S LOOMIS BLVD | | | CHICAGO | IL | 60620-3750 | USA |
| BOLDEN, JACQUELYNE YVONNE | | Address Redacted | | | | | | |
| BOLDT, SHAWN | | PO BOX 18036 | | | W SAINT PAUL | MN | 551100036 | USA |
| BOLER, KEN | | 3701 CARLYLE CLOSE NO 1119 | | | MOBILE | AL | 36609 | USA |
| BOLERJACK, CORY EVAN | | Address Redacted | | | | | | |
| BOLES, DENNIS | | 185 DEER TRAIL RD | | | JASPER | TN | 37347-8023 | USA |
| BOLES, HARVEY | | 3203 MONOGRAM AVE | | | LONG BEACH | CA | 90808 | USA |
| BOLES, KERRY DONNAIL | | Address Redacted | | | | | | |
| BOLINE, BRENT YOUNGDAHL | | Address Redacted | | | | | | |
| BOLING, KEVIN LEE | | Address Redacted | | | | | | |
| BOLINGBROOK, VILLAGE OF | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 | USA |
| BOLINGBROOK, VILLAGE OF | | BOLINGBROOK, VILLAGE OF | 375 WEST BRIARCLIFF RD | | BOLINGBROOK | IL | 60440-0951 | USA |
| BOLIVAR, MARIA C | | 2469 PARSONS POND CIR | | | KISSIMMEE | FL | 34743-4425 | USA |
| BOLL, ROBERT F DOPC | | SUITE 220 SOUTH BLDG | 15300 W AVE | | ORLAND PARK | IL | 60462 | USA |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | CLEARWATER | FL | 33764 | USA |
| BOLLACI, FREDERIC | | 6700 150TH AVE N | | | CLEARWATER | FL | 33764-7186 | USA |
| BOLLER, TOM | | PO BOX 1 | | | RED LODGE | MT | 59068 | USA |
| BOLLER, TOM | | PO BOX 1 | | | RED LODGE | MT | 59068-0001 | USA |
| BOLLES, ANDREW J | | 18483 N CELIS ST | | | MARICOPA | AZ | 85238 | USA |
| BOLLMAN, HOLLIE | | Address Redacted | | | | | | |
| BOLORIZADEH, MEHDI | | 1611 LAUREL AVE | APT 402 | | KNOXVILLE | TN | 37916 | USA |
| BOLOS, EDDIE S | | Address Redacted | | | | | | |
| BOLTE, SCOTT R | | Address Redacted | | | | | | |
| BOLTON, JUSTIN DAVID | | Address Redacted | | | | | | |
| BOLTON, MATTHEW GREGORY | | Address Redacted | | | | | | |
| BOLTON, STEPHANIE A | | 3221 LAVEL LN | | | LOUISVILLE | KY | 40216 | USA |
| BOLTON, TERES | | 10949 MARBELLA DR | | | ALTA LOMA | CA | 91737-6988 | USA |
| BOLTUC, NICHOLAS | | 417 JACKSON PKWY | | | SPRINGFIELD | IL | 62704-1923 | USA |
| BOMBA, MARY | | 10334 DUNKIRK AVE | | | LOS ANGELES | CA | 90025 | USA |
| BOMERSBACK, JAMES | | 464 AMHURST RD | | | VALPARAISO | IN | 46385-8029 | USA |
| BOMHOFF, CHARLES | | 2504 S ALFADALE RD | | | EL RENO | OK | 73036-7300 | USA |
| BOMMARITO, ALYSSA LYNN | | Address Redacted | | | | | | |
| BOMMER, AARON L | | Address Redacted | | | | | | |
| BONANKEN, KARINA ALEXANDRA | | Address Redacted | | | | | | |
| BONCZEK, DENNIS W | | Address Redacted | | | | | | |
| BONCZEK, DENNIS W | | 9920 SW CHADWICK DRIVE | | | PORT SAINT LUCIE | FL | 34987 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOND C C  V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | USA |
| BOND C C  II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | USA |
| BOND C C  III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | USA |
| BOND C C  IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C  L P | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60521 | USA |
| BOND C C  VIII DELAWARE BUSINESS TRUST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | USA |
| BOND C C II DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND C C III DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND C C IV DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C L P | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND C C V DELAWARE BUSINESS TRUST | C O BOND CC LTD PARTNERSHIP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | USA |
| BOND C C V DELAWARE BUSINESS TRUST | NO NAME SPECIFIED | C/O BOND C C LTD PARTNERSHIP | 2901 BUTTERFIELD ROAD | | OAK BROOK | IL | 60521 | USA |
| BOND CC II DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | USA |
| BOND CC III DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | USA |
| BOND CC IV DELAWARE BUSINESS TRUST | C O BOND CC LP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60521 | USA |
| BOND HILLSIDE DELAWARE BUSINESS TRUST | | 5722 DEMPSTER ST | | | MORTON GROVE | IL | 60053 | USA |
| BOND, ALLYSON R | | Address Redacted | | | | | | |
| BOND, JEFFREY | | 510 NOB HILL LANE | | | SEVEN POINTS | TX | 75143 | USA |
| BOND, JONATHAN | | 4351 LIGHTHOUSE LN | | | WEST CHESTER | OH | 450699634 | USA |
| BOND, JOSHUA CALEB | | Address Redacted | | | | | | |
| BOND, NORMAN WAYNE | | Address Redacted | | | | | | |
| BOND, PAMELA S | | Address Redacted | | | | | | |
| BOND, THOMAS KITCHENER | | Address Redacted | | | | | | |
| BOND, TONI L | | Address Redacted | | | | | | |
| BONDER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BONDOC, ELIAS | | Address Redacted | | | | | | |
| BONDOC, LINH TRUC | | Address Redacted | | | | | | |
| BONDS, CHRISTOPHER | | Address Redacted | | | | | | |
| BONE, ANDREW JOSEPH MALALUAN | | Address Redacted | | | | | | |
| BONE, DEVIN CHRISTOPH | | Address Redacted | | | | | | |
| BONER, BOYD | | 6139 E ADAMS | | | BELLEVILLE | MI | 48111-2584 | USA |
| BONER, JONATHAN | | 406 HICKORY COURT | | | GOODLETTSVILLE | TN | 37072-0000 | USA |
| BONESTEEL, ASHLEY N | | Address Redacted | | | | | | |
| BONEWITZ, RANDY | | 11458 NORTH 525 WEST | | | NORTH MANCHESTER | IN | 46962 | USA |
| BONEY MARTHA | | 704 ALA DRIVE | | | KNOXVILLE | TN | 37920 | USA |
| BONEY, BRYAN | | 2018 WINDY MEADOW DRIVE | | | SUGAR LAND | TX | 77478 | USA |
| BONGIOVANNI, CLARK ALLEN | | Address Redacted | | | | | | |
| BONHAM, JAMES ERIC | | Address Redacted | | | | | | |
| BONIFACIO, MIGUELINA | | 8401 VENTURA CANYON AVEAPT 3 | | | PANORAMA CITY | CA | 91402-3900 | USA |
| BONILLA, ADIMAEL | | 4132 WEST PATRICIA ST | | | INDIANAPOLIS | IN | 46222-0000 | USA |
| BONILLA, BRANDON JOHN | | Address Redacted | | | | | | |
| BONILLA, HECTOR G | | Address Redacted | | | | | | |
| BONILLA, JENNIFER LEE | | Address Redacted | | | | | | |
| BONILLA, JONATHAN DE JESUS | | Address Redacted | | | | | | |
| BONILLA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BONILLA, JOSH C | | Address Redacted | | | | | | |
| BONILLA, PRIMO | | 1902 UVALDE ST | | | MESQUITE | TX | 75150 | USA |
| BONILLA, RICARDO | | 1900 HEIDLEMAN RD | | | LOS ANGELES | CA | 90032 | USA |
| BONILLA, WALTER | | 11006 KIRKWELL DR | | | HOUSTON | TX | 77089-0000 | USA |
| BONITTO, PHILIP | | Address Redacted | | | | | | |
| Bonitto, Rebecca | | 2410 NW 47th Ave | | | Lauderhill | FL | 33313-0000 | USA |
| BONITTO, REBECCA | | Address Redacted | | | | | | |
| BONK, CRYSTAL | | Address Redacted | | | | | | |
| BONK, TREVOR | | 5442 S HUNT AVE | | | SUMMIT | IL | 60501 | USA |
| BONNELL, ANDREW | | 132 REDAR DR | | | SCHERERVILLE | IN | 46375 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNELL, EMILY DIANE | | Address Redacted | | | | | | |
| BONNELL, LARRY | | 1155 TAMERLANE COURT | | | FLORISSANT | MO | 63031 | USA |
| Bonner, Brent | | 5703 Cork Cold Springs Rd | | | Geneva | OH | 44041 | USA |
| BONNER, CAREGINALD | | 120 15ST EAST | | | TUSCALOOSA | AL | 35401 | USA |
| BONNER, ERIC R | | 17505 JEFFERSON HWY  APT 507 | | | BATON ROUGE | LA | 70817 | USA |
| BONNER, ERIC RAYSHAWN | | Address Redacted | | | | | | |
| BONNER, ERIC RAYSHAWN | | Address Redacted | | | | | | |
| BONNER, ERIC RAYSHAWN | | Address Redacted | | | | | | |
| BONNER, JUSTIN | | 9330 CR 2152D | | | LONGVIEW | TX | 75603-0000 | USA |
| BONNER, KENNETH | | 188 MAGNOLIA DR | | | PICAYUNE | MS | 39466-8811 | USA |
| BONNER, NATHAN | | Address Redacted | | | | | | |
| BONNETTE, JASON | | 36 ALBANY ST | | | COLUMBIA | MO | 65201 | USA |
| BONNETTE, JOSEP | | 1202 N 12TH | | | PEKIN | IL | 61554 | USA |
| Bonney, Stephanie | | 251 Redmond | | | Ferguson | MO | 63135 | USA |
| BONNEY, STEPHANIE | | 251 REDMOND | | | FERGUSON | MO | 63135 | USA |
| BONNIE, MCMAHON | | 106 BAYOU DR | | | BAYTOWN | TX | 77520-3935 | USA |
| BONNIWELL, CHRIS M | | Address Redacted | | | | | | |
| BONOMO, VINCENT | | Address Redacted | | | | | | |
| BONTE, AGNES | | 3090 E EUCLID AVE | | | BOULDER | CO | 80303-803 | USA |
| BONURA, KEVIN | | Address Redacted | | | | | | |
| BONVILLION, MICHAEL DEAN | | Address Redacted | | | | | | |
| BONYADI, KOUROSS | | 14333 OHIO ST | | | BALDWIN PARK | CA | 91706-2554 | USA |
| BOOD, CHRISTIN | | 3364 W 5200 S | | | REXBURG | ID | 83440-4303 | USA |
| BOODOOSINGH, MIKHAIL DAVY | | Address Redacted | | | | | | |
| BOOHER, BRANDON SCOTT | | Address Redacted | | | | | | |
| BOOHER, KARLI NICOLE | | Address Redacted | | | | | | |
| BOOK, BRIAN | | 4207 11TH ST W | | | LEHIGH ACRES | FL | 33971 | USA |
| BOOK, JAMES | | 23193 NORTH 106TH LANE | | | PEORIA | AZ | 85383 | USA |
| BOOKER, BRANDON K | | Address Redacted | | | | | | |
| BOOKER, DENNIS | | 1809 CRESTHILL AVE | | | CINCINNATI | OH | 45237 | USA |
| BOOKER, TOBEY | | PO BOX 86125 | | | BATON ROUGE | LA | 70879 | USA |
| BOOKER, WANDA | | 3320 W FULLERTON AVE | | | CHICAGO | IL | 60647-2514 | USA |
| BOOKS A MILLION | | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | USA |
| BOOKS A MILLION | | PO BOX 19728 | | | BIRMINGHAM | AL | 35219 | USA |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | USA |
| BOOKS A MILLION | JEFF GAUL | 402 INDUSTRIAL LANE | | | BIRMINGHAM | AL | 35219 | USA |
| Books a Million Com | Pete Bessiere | 402 Industrial Ln | | | Birmingham | AL | 35211 | USA |
| Books A Million Dot Com | Pete Bessiere | 402 Industrial Ln | | | Birmingham | AL | 35211 | USA |
| BOOMER, MICHAEL | | 721 N VAL VISTA RD | | | APACHE JUNCTION | AZ | 85219 | USA |
| Boone County Collector | | 801 E Walnut Rm 118 | | | Columbia | MO | 65201-4890 | USA |
| BOONE COUNTY FISCAL COURT | Patricia S Lensmeyer | 2950 WASHINGTON ST | P O BOX 960 | | BURLINGTON | KY | 41005 | USA |
| Boone County Kentucky | Attn David A Koenig | Boone County Attorney | PO Box 83 | | Burlington | KY | 41005 | USA |
| BOONE, ABDUL | | 6628 BAYBERRY DR | | | OKC | OK | 73162-0000 | USA |
| BOONE, ARLIE | | 303 N STURGEON ST | | | MONTGOMERY CITY | MO | 63361-0000 | USA |
| BOONE, BEDFORD | | Address Redacted | | | | | | |
| BOONE, BRANDON MICHEAL | | Address Redacted | | | | | | |
| BOONE, BRITTNEY | | Address Redacted | | | | | | |
| BOONE, CINDY | | 12929 WATER POINT BLVD | | | WINDERMERE | FL | 34786-5817 | USA |
| BOONE, GREGORY | | 3801 MARIPOSA CT | | | LEXINGTON | KY | 40515 | USA |
| BOONE, JESSICA | | 7626 CORSO ST | | | RENO | NV | 89506-0000 | USA |
| BOONE, PHILLIP A | | 20533 DISCAYNE BLVD APT 461 | | | MIAMI | FL | 33180 | USA |
| BOONE, RYAN LEE | | Address Redacted | | | | | | |
| BOONYARAT, ANDY | | 6205 WOODMAN AVE NO 302 | | | VAN NUYS | CA | 91401 | USA |
| BOOR, ROBERT RYAN | | Address Redacted | | | | | | |
| BOOSO, JOE M | | Address Redacted | | | | | | |
| BOOSS, MICHAEL LOUIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOTEN, STEPHANIE RAE | | Address Redacted | | | | | | |
| Booth Newspapers | Attn Robin Mallory | 155 Michigan St NW | | | Grand Rapids | MI | 49503 | USA |
| BOOTH NEWSPAPERS INC | | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | USA |
| BOOTH NEWSPAPERS INC | ATTN ROBIN MALLORY | 155 MICHIGAN ST NW | | | GRAND RAPIDS | MI | 49503 | USA |
| BOOTH, DAVID E | | 50 W 255 S | | | OREM | UT | 84058 | USA |
| BOOTH, DAVID EDWARD | | Address Redacted | | | | | | |
| BOOTH, DENISIA YOREL | | Address Redacted | | | | | | |
| BOOTH, JAMES | | 2511 48TH PL E | | | TUSCALOOSA | AL | 35405-0000 | USA |
| BOOTH, JEFFREY A | | Address Redacted | | | | | | |
| BOOTH, JERRY LEE | | Address Redacted | | | | | | |
| BOOTH, JOSEPH M | | Address Redacted | | | | | | |
| BOOTH, LARRY | | 1030 S DOBSON RD | | | MESA | AZ | 85202-3827 | USA |
| BOOTH, NANCY | | 594 WILL RD | | | BRAIDWOOD | IL | 60408 | USA |
| BOOTH, NANCY AND CHARLES BOOTH | | 594 WILL RD | | | BRAIDWOOD | IL | 60408 | USA |
| BOOTH, NANCY AND CHARLES BOOTH | Susan E Transen Attorney | Briskman and Briskman | 175 N Chicago St | | Joliet | IL | 60432 | USA |
| BOOTHE, ANITA | | 21111 W SHELDON DR | | | LAKE VILLA | IL | 60046-0000 | USA |
| BOOZ ALLEN HAMILTON INC | | PO BOX 88917 | | | CHICAGO | IL | 60695-1917 | USA |
| BORACHEV, YEVGENIY | | Address Redacted | | | | | | |
| BORADETH, RUHL | | 327 S JUPITER RD | | | ALLEN | TX | 75002-3073 | USA |
| BORAK, MATTHEW EDWARD | | Address Redacted | | | | | | |
| BORBON, JUSTIN | | 6895 OPAL ST | | | ALTA LOMA | CA | 91701 | USA |
| BORCHARDT, BRADLEY | | 17125 FOLIAGE AVE | | | FARMINGTON | MN | 55024 | USA |
| BORCHERDING, CASSIDY B | | 8702 E CAMBRIDGE AVE | | | SCOTTSDALE | AZ | 85257-1810 | USA |
| BORCHERS, CAITLIN JOY | | Address Redacted | | | | | | |
| BORCHERS, DOUGLAS | | 12701 N PENNSYLVANIA AVE APT 2002 | | | OKLAHOMA CITY | OK | 73170-6975 | USA |
| BORCHERS, RANDI | | 2100 FORTY FOURTH ST SW | | | GRAND RAPIDS | MI | 49 519 00 | USA |
| BORDEN NEARY, MARY | | 123 PAIGE PARK LN | | | GOODLETTSVLLE | TN | 370723181 | USA |
| BORDEN, BETH ANN | | Address Redacted | | | | | | |
| BORDEN, JAMES | | 9823 TANBARK LN | | | BERKELEY | MO | 63134-4119 | USA |
| BORDENGA, SAM | | 1010 W HEALEY ST | | | CHAMPAIGN | IL | 61821-3925 | USA |
| BORDERS INC | | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | USA |
| BORDERS INC | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85062 | USA |
| BORDERS, FREDERICK | | 6436 CARTER ST | | | CHINO | CA | 91710 | USA |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DRIVE | ATTN VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | USA |
| BORDERS, INC | NO NAME SPECIFIED | 100 PHOENIX DR | ATTN  VICE PRESIDENT DEVELOPMENT | | ANN ARBOR | MI | 48108 | USA |
| BORDERS, INC | VICE PRESIDENT DEVELOPMENT | 100 PHOENIX DRIVE | | | ANN ARBOR | MI | 48108 | USA |
| BOREHAM, ANDREW DAVID | | Address Redacted | | | | | | |
| BOREI, CHRIS | | 1713 WOODROW DR | | | KNOXVILLE | TN | 37918 | USA |
| BOREL, MARK | | 1740 HAMPTON | | | HARVEY | LA | 70058 | USA |
| BORELLA, BRADY | | 460 WALTON FERRY RD | | | HENDERSONVILLE | TN | 37075 | USA |
| BORENER, NATHAN | | 9335 CLARKLAKE RD | | | CLARKLAKE | MI | 49234-9766 | USA |
| BORENSTEIN, ERIC | | Address Redacted | | | | | | |
| BORENSTEIN, HOWARD | | 5826 BURNET AVE | | | VAN NUYS | CA | 91411 | USA |
| BORES, DAN | | 4425 N 78TH ST | APT 140B | | SCOTTSDALE | AZ | 85251-2545 | USA |
| BORGARDTS, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| BORGER, LAURA | | 196 LONE PINE DR | | | PALM BEACH GARDE | FL | 33410-2465 | USA |
| Borger, Sheryl A | | 31654 Lynne Dr | | | Rockwood | MI | 48173 | USA |
| BORGES, AMIE KRISTINE | | Address Redacted | | | | | | |
| BORGHI, DICK | | 7136 ABBEYVILLE DR | | | LAS VEGAS | NV | 89119-0457 | USA |
| BORGOS, LUIS JEREMY | | Address Redacted | | | | | | |
| BORKOWSKI, BRANDON PAUL | | Address Redacted | | | | | | |
| BORKOWSKI, JOSEPH JOHN | | Address Redacted | | | | | | |
| BORMANN, JACOB | | Address Redacted | | | | | | |
| BORN, TIM D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORN, TIM D | | Address Redacted | | | | | | |
| BORN, TIM D | | Address Redacted | | | | | | |
| BORN, TIM D | | 1205 WESTMINSTER DR | | | WASHINGTON | IL | 61571 | USA |
| BORNE, GREGORY J | | Address Redacted | | | | | | |
| BORNEMANN, COREY | | 311 SCHURZ HALL | | | COLUMBIA | MO | 65201 | USA |
| BOROCH, PETER EDWARD | | Address Redacted | | | | | | |
| BOROWSKI, ANTON | | Address Redacted | | | | | | |
| BORREGO, ALEX | | 4710 CAPE COD | | | WICHITA FALLS | TX | 76310-0000 | USA |
| BORREGO, ANDREA NICOLE | | Address Redacted | | | | | | |
| BORREGO, RAYMOND GENE | | Address Redacted | | | | | | |
| BORSCHA, ROBERT | | 4303 ONORIO ST | | | NEW PORT RICHEY | FL | 34653-7216 | USA |
| Borsh, Karen | | 404 Seminole Pl | | | London | TN | 37774-2147 | USA |
| BORSKI, TOM | | 6721 W IRVING PARK RD APT 2D | | | CHICAGO | IL | 60634-2334 | USA |
| BORTELL, MATTHEW BRIAN | | Address Redacted | | | | | | |
| BORTH, KAREN | | 1121 N 4TH AVE APT 3 | | | WAUSAU | WI | 54401 2739 | USA |
| BORUM, RUSSELL | | Address Redacted | | | | | | |
| BORUM, RUSSELL | | Address Redacted | | | | | | |
| BORUM, RUSSELL | | Address Redacted | | | | | | |
| BORUMIII, JAMES | | PO BOX 71 | | | ORESTES | IN | 46063-0071 | USA |
| BORUNDA, ALBERT | | 11639 RAMSEY DR | | | WHITTIER | CA | 90605 | USA |
| BORYS JOHN | | 4700 CLELAND AVE | | | LOS ANGELES | CA | 90065-4104 | USA |
| BORYS, JONATHAN CRAIG | | Address Redacted | | | | | | |
| BOS, MIKE | | 11923 SENECA WAY | | | CHINO | CA | 91710 | USA |
| BOSANOVA INC | | 2012 W LONE CACTUS DR | | | PHOENIX | AZ | 85027 | USA |
| BOSCH, ERIC | | 4008 LAKE GROVE RD | | | PETOSKEY | MI | 49770-8504 | USA |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60623 | USA |
| BOSE | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | USA |
| BOSE CORPORATION | | PO BOX 93132 | | | CHICAGO | IL | 60673-3132 | USA |
| BOSH, AMBER | | 13223 S MEADOWS WAY | | | RIVERTON | UT | 84065 | USA |
| BOSNAKOVSKI, GORAN | | Address Redacted | | | | | | |
| BOSQUE, ALBERTO | | 507 W EXPRESSWAY 83 | | | MCALLEN | TX | 78503-0000 | USA |
| BOSQUE, RALPH ALVAREZ | | Address Redacted | | | | | | |
| BOSQUEZ, FREDDY | | 183 CAMPODE DR | | | KYLE | TX | 78640 | USA |
| BOSQUEZ, JOSE | | 1745 SW 81ST AVE | | | DAVIE | FL | 33324 | USA |
| BOSQUEZ, KEVIN JAMES | | Address Redacted | | | | | | |
| BOSS, ERIN | | Address Redacted | | | | | | |
| BOSSARD, JANET | | 13610 MOORPARK ST APT 101 | | | SHERMAN OAKS | CA | 91423 | USA |
| BOSSERT, JAMES | | 3927 HIGHWAY 82 | | | FITZPATRICK | AL | 36029 | USA |
| BOSSERT, JUSTIN | | 1463 WATERMILL CIR | | | TARPON SPRINGS | FL | 34689-7031 | USA |
| BOSSIER CITY PARISH | | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | USA |
| BOSSIER, JIM | | 617 LAMMERT CT | | | SAINT CHARLES | MO | 63301-4830 | USA |
| BOSSUYT, JOSEPH | | 4341 EAST WARE ST | | | TUCSON | AZ | 85711 | USA |
| BOSTIC, LONNY | | 125 HARBOR DRIVE | | | NEW BRAUNFELS | TX | 78130 | USA |
| BOSTON ACOUSTICS | | 23339 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | CHICAGO | IL | 60673-1233 | USA |
| BOSTON ACOUSTICS INC | | 23339 NETWORK PL | | | CHICAGO | IL | 60673-1233 | USA |
| BOSTON, ERIC | | 600 PINE ST | | | CHATTANOOGA | TN | 37402-1712 | USA |
| BOSTON, JAMAR LAMAL | | Address Redacted | | | | | | |
| BOSTON, MERCEDES B | | Address Redacted | | | | | | |
| BOSTWICK, ANDREA PAIGE | | Address Redacted | | | | | | |
| BOSWELL, VALENCIA JENAE | | Address Redacted | | | | | | |
| BOTARI, CHRISPIN | | 757 S W  ASTER RD | | | PORT SAINT LUCIE | FL | 34953 | USA |
| BOTELLO JR , MARTIN | | Address Redacted | | | | | | |
| BOTELLO, DIEGO A | | Address Redacted | | | | | | |
| BOTERO, DANIEL | | Address Redacted | | | | | | |
| BOTINELLY, DAVID JAMES | | Address Redacted | | | | | | |
| BOTKIN, DAWNA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOTSFORD, STEPHEN CLARKE | | Address Redacted | | | | | | |
| BOTTCHER, CARISSA | | Address Redacted | | | | | | |
| BOTTI, JOSE ANTONIO | | Address Redacted | | | | | | |
| BOTTOM LINE DISTRIBUTION | | 715 W 23RD ST STE N | | | AUSTIN | TX | 78705 | USA |
| BOTTOM, KYLE WILLIAM | | Address Redacted | | | | | | |
| Bottoms, Danny M | | 7721 Four Winds Dr | | | Fortworth | TX | 76133 | USA |
| BOTTOMS, DANNY M | | Address Redacted | | | | | | |
| BOTTOMS, DANNY M | | 7721 FOUR WINDS DRIVE | | | FT WORTH | TX | 76133 | USA |
| BOTTORFF, CHERYL | | 701 SUN CREST DR | | | NOKOMIS | FL | 34275 | USA |
| Botts, Alix | | 15812 Linden Ln | | | Overland Park | KS | 66224 | USA |
| BOUCHE, CHRIS STEVEN | | Address Redacted | | | | | | |
| BOUCHELION, VIRDELL | | 409 ROBBINS ST | | | MOBILE | AL | 36603 | USA |
| BOUDI, SCOTT MICHAEL | | Address Redacted | | | | | | |
| BOUDREAU, TRACEY | | 9941 RAMONA ST | | | BELLFLOWER | CA | 90706-7355 | USA |
| Boudreaux, Brad | | 6218 Creekside Ave | | | Baton Rouge | LA | 70808 | USA |
| BOUDREAUX, HENRY | | 3625 TULANE AVE | | | KENNER | LA | 70065-0000 | USA |
| BOUDREAUX, HENRYA | | 3625 TULANE AVE | | | KENNER | LA | 70065-0000 | USA |
| BOUDREAUX, SCOTT ALAN | | Address Redacted | | | | | | |
| BOUDREAUX, WILLIAM | | 104 FIFTH ST | | | ABBEVILLE | LA | 70510-0000 | USA |
| BOUDROT, LYNNE | | 1865 SW 87TH TER | | | PLANTATION | FL | 33324-5141 | USA |
| BOUGAZELLI, JEAN LOUIS ALVIN | | Address Redacted | | | | | | |
| BOUGHTON, RICHARD | | 2310 SUCCESS DR | | | ODESSA | FL | 33556-0000 | USA |
| BOUGIE, KENNETH WILLIAM | | Address Redacted | | | | | | |
| BOUIER, EUNICE | | 8033 LAMBS RD | | | WALES | MI | 48027-2613 | USA |
| BOULDER COUNTY TREASURER | BOB HULLINGHORST | PO BOX 471 | | | BOULDER | CO | 80306-0000 | USA |
| BOULDER DAILY CAMERA | | KATHY JOHNSON | 1048 PEARL STREET | | BOULDER | CO | 80302 | USA |
| Boulder Daily Camera | Attn Donna Jones | 1048 Pearl St | | | Boulder | CO | 80302 | USA |
| BOULDER DAILY CAMERA | Boulder Daily Camera | Attn Donna Jones | 1048 Pearl St | | Boulder | CO | 80302 | USA |
| BOULDER PUBLISHING LLC | | DEPT 1478 | | | DENVER | CO | 80271 | USA |
| BOULDER PUBLISHING LLC | | DEPT 1156 | | | DENVER | CO | 80256 | USA |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | DENVER | CO | 80263-1128 | USA |
| BOULDER, CITY OF | | DEPT 1128 | SALES TAX | | DENVER | CO | 80263-1128 | USA |
| BOULEVARD ASSOCIATES | | GENERAL GROWTH PROPERTIES | BLVD MALL SDS 121661 PO BOX 86 | | MINNEAPOLIS | MN | 55486-1661 | USA |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | CHICAGO | IL | 60606 | USA |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DR | ATTN  GENERAL GROWTH LAW AND LEASING DEPT | BOULEVARD MALL | CHICAGO | IL | 60606 | USA |
| Boulevard Associates | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| BOULEVARD ASSOCIATES | | 110 NORTH WACKER DRIVE | ATTN GENERAL GROWTH LAW AND LEASING DEPT | BLVD MALL | CHICAGO | IL | 60606 | USA |
| Boulevard Associates a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| BOULYK, VASILIY M | | 644 WINTHROP AVE | | | GLENDALE HEIGHTS | IL | 60139-2975 | USA |
| BOUNDS, ROY | | 8607 THORNBERRY HOLLOW CT | | | MISSOURI CITY | TX | 77459 | USA |
| BOUNDS, ROY NATHAN | | Address Redacted | | | | | | |
| BOUNMA, PRAVIXAY | | 4648 WYOMING ST | | | DALLAS | TX | 75211-7842 | USA |
| BOURDAGE, NICK WILLIAM | | Address Redacted | | | | | | |
| BOURGEOIS, NICHOLAS | | Address Redacted | | | | | | |
| BOURJAILY, MATT | | 502 KENMARE DR | | | BURR RIDGE | IL | 60527 | USA |
| BOURLAND, DEBBIE | | 4696 SHADOWFIELD LN | | | ARLINGTON | TN | 38002-0000 | USA |
| BOURLOTOS, ALEXANDER SCOTT | | Address Redacted | | | | | | |
| BOURNE, ADAM RANCE | | Address Redacted | | | | | | |
| BOUSAID, ROWAN | | Address Redacted | | | | | | |
| BOUSMAN, JANE ANN | | Address Redacted | | | | | | |
| BOUTHILLETTE, BONNY | | 303 N WILLE ST | | | MT PROSPECT | IL | 60056-2454 | USA |
| BOUTTE, NAQUEETA | | 2812 DONATEIL ST | | | LAKE CHARLES | LA | 70615-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUTWELL, TRINIDY | | 5105 CARMONA LN | | | PEARLAND | TX | 77584 | USA |
| BOUZAS, ANTONIO | | Address Redacted | | | | | | |
| BOVEE, NICOLE | | 5865 ETHELWIN AVE NE | | | BELMONT | MI | 49306-9496 | USA |
| BOVELL, JUDITH | | 14228 W STANTON RD | | | SAND LAKE | MI | 49343-0225 | USA |
| BOVITZ RESEARCH GROUP | | 16133 VENTURA BLVD STE 820 | | | ENCINO | CA | 91436 | USA |
| BOW, ANDREW | | 968 S BARRINGTON AVE | | | BRENTWOOD | CA | 90049-5513 | USA |
| BOWDEN, CHRISTINE | | Address Redacted | | | | | | |
| BOWDEN, CLAY | | 297 HIGHLAND DR | | | DECATUR | TX | 76234 | USA |
| BOWDEN, COBY | | 1040 EASTVIEW DR | | | BIRMINGHAM | AL | 35212-0000 | USA |
| BOWDEN, COLLEEN | | 1264 LONGACRE LN | | | WHEELING | IL | 60090-5929 | USA |
| BOWDEN, LATISHIA | | Address Redacted | | | | | | |
| BOWDEN, MERCEDIS CELESTE | | Address Redacted | | | | | | |
| BOWDRY, GREGORY L | | Address Redacted | | | | | | |
| BOWDRY, NIAA | | 1093 CHURCHILL DRIVE | | | BOLINGBROOK | IL | 60440-0000 | USA |
| BOWE, DAWN C | | 10609 S CALUMET | | | CHICAGO | IL | 60628-2838 | USA |
| BOWE, MARY | | 1030 NW 26TH AVE | | | FORT LAUDERDALE | FL | 33311-5714 | USA |
| BOWEN DONALD E | | 3945 BRADFORD ST | NO 12 | | LA VERNE | CA | 91750 | USA |
| BOWEN GARRETT W | | 6953 PECOS DRIVE | | | CINCINNATI | OH | 45244 | USA |
| BOWEN, BONNIE L | | Address Redacted | | | | | | |
| BOWEN, CHRIS M | | 1712 SW BELLE AVE | | | TOPEKA | KS | 66604-3630 | USA |
| BOWEN, CYMAN LYLE | | Address Redacted | | | | | | |
| BOWEN, DERIK ALAN | | Address Redacted | | | | | | |
| BOWEN, GERALD | | 617 OAKRIDGE DR | | | SAND SPRINGS | OK | 74063 | USA |
| BOWEN, JAMES | | Address Redacted | | | | | | |
| BOWEN, JAMES | | 9711 SHADY TREE LANE | | | HOUSTON | TX | 77086 | USA |
| BOWEN, JASON | | 7939 LAKE DR | | | SELLERSBURG | IN | 47172 | USA |
| BOWEN, JENNIFER BONITA | | Address Redacted | | | | | | |
| BOWEN, JOSEPH RYAN | | Address Redacted | | | | | | |
| BOWEN, KOREY LYNN | | Address Redacted | | | | | | |
| BOWEN, KYLA D | | Address Redacted | | | | | | |
| BOWEN, TERENCE | | 824 N PARKWAY | | | MEMPHIS | TN | 38105-2110 | USA |
| BOWEN, WESLEY | | 2200 VAUGHN LAKES BLVD | 2121 | | MONTGOMERY | AL | 36117-0000 | USA |
| BOWENS, JOEL | | PO BOX 40151 | | | PASEDENA | CA | 91114-7151 | USA |
| BOWER JR, ROY A | | 8212 ROYAL OAK CT | | | MONTGOMERY | AL | 36117 | USA |
| BOWER, MARC EDWARD | | Address Redacted | | | | | | |
| BOWER, R | | 802 EDWARDS | | | MONTICELLO | IL | 61856 | USA |
| BOWER, REED DEREK | | Address Redacted | | | | | | |
| BOWERMAN, ALBERT J | | Address Redacted | | | | | | |
| BOWERMAN, ALBERT J | | Address Redacted | | | | | | |
| BOWERMAN, ALBERT J | | 4676 INWOOD RD | | | HEALDTON | OK | 73438 | USA |
| BOWERS, ANNIE | | 19407 SCOBEY AVE | | | CARSON | CA | 90746-2420 | USA |
| BOWERS, CHEVETTE | | 5829 W OHIO | | | CHICAGO | IL | 60644-0000 | USA |
| BOWERS, DOUGLAS | | 4712 C TEALTOWN RD | | | MILFORD | OH | 45150 | USA |
| BOWERS, JOSHUA | | Address Redacted | | | | | | |
| BOWERS, JOSHUA D | | Address Redacted | | | | | | |
| BOWERS, KAMESHAROSHUN | | 9600 FOREST LN | 2185 | | DALLLAS | TX | 75243-0000 | USA |
| BOWERS, LESTER | | 2880 BUDD RD | | | NEW ALBANY | IN | 47150-9102 | USA |
| BOWERS, LISA ANN | | Address Redacted | | | | | | |
| BOWERS, MYRL JASON | | Address Redacted | | | | | | |
| BOWERS, VENCENT W | | 4332 ROYAL PALACE COVE | | | MEMPHIS | TN | 38128-1447 | USA |
| BOWERY IV, ERNEST BLANTON | | Address Redacted | | | | | | |
| BOWERY, JOSHUA LEE | | Address Redacted | | | | | | |
| BOWES, JENNIFER | | 981 TAYLOR ACUFF RD | | | WASHBURN | TN | 37888-4416 | USA |
| BOWIE JEROME H | | 18270 SNOWDEN | | | DETROIT | MI | 48235 | USA |
| BOWIE, ELIZABETH | | Address Redacted | | | | | | |
| BOWIE, LAVERYDA | | 323 E OLIVE | | | MONROVIA | CA | 91016-0000 | USA |
| BOWIE, MESHA | | 163 E LOMA ALTA DR | | | ALTADENA | CA | 91001-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWIE, MICHAEL DARIN | | Address Redacted | | | | | | |
| BOWKER, BILLIE | | 1805 AVALON DR | | | JACKSONVILLE | TX | 75766-3255 | USA |
| BOWKER, JEFFERY KYLE | | Address Redacted | | | | | | |
| BOWLDEN, TONY | | 1585 HARVARD AVE | | | SALT LAKE CITY | UT | 84105-0000 | USA |
| BOWLES, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BOWLES, CHERYL | | 3205RIDGECREST LN | | | SAN ANGELO | TX | 76904-0000 | USA |
| BOWLES, GINA SHANEL | | Address Redacted | | | | | | |
| BOWLES, JOHN | | 1523 BRITAINWAY LANE | | | DALLAS | TX | 75228 | USA |
| BOWLES, MIKE | | 2112 DRUMMONDS RD | | | ATOKA | TN | 38004-6545 | USA |
| BOWLES, TIMOTHY | | 4613 HARTLAND PKWY | | | LEXINGTON | KY | 40503-0000 | USA |
| BOWLES, VICKY | | 1406 HOLLOWAY ST | | | MORRILTON | AR | 72110-3714 | USA |
| BOWLIN JR , ROBERT ALAN | | Address Redacted | | | | | | |
| BOWLING, ALISHA | | Address Redacted | | | | | | |
| BOWLING, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| BOWLING, GARY RAY | | Address Redacted | | | | | | |
| BOWLING, SETH JORDAN | | Address Redacted | | | | | | |
| BOWLING, TRAVIS | | 10321 HOGAN DRIVE | | | BENBROOK | TX | 76126 | USA |
| BOWLING, WESTON R | | 508 S SOMERVILLE ST | | | SOMERVILLE | TN | 38068-1835 | USA |
| BOWMAN DISTRIBUTION | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | USA |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | ST CHARLES | MO | 63303 | USA |
| BOWMAN JR, JOHN | | 2329 ASHLEY PL DR | | | ST CHARLES | MO | 63303 | USA |
| Bowman Jr, John G | | 2329 Ashley Pl Dr | | | St Charles | MO | 63303 | USA |
| BOWMAN, DEANA M | | Address Redacted | | | | | | |
| BOWMAN, DEANA M | | 1474 HACKWORTH ST | | | COLUMBUS | OH | 43207 | USA |
| BOWMAN, DREW | | 5421 SAGEBRUSH AVE | | | CHEYENNE | WY | 82009 | USA |
| BOWMAN, ERIK ARNE | | Address Redacted | | | | | | |
| BOWMAN, JAMES TYLER | | Address Redacted | | | | | | |
| BOWMAN, JILLIAN R | | Address Redacted | | | | | | |
| BOWMAN, KEITH | | 20401 GODDARD | | | DETROIT | MI | 48234 | USA |
| BOWMAN, LISA | | 5047 72ND AVE | | | PINELLAS PARK | FL | 33781-4342 | USA |
| BOWMAN, RICHARD A | | Address Redacted | | | | | | |
| BOWMAN, TARA RENEE | | Address Redacted | | | | | | |
| BOWMAN, TREVOR ERIC | | Address Redacted | | | | | | |
| BOWNS, ANDREW RICHARD | | Address Redacted | | | | | | |
| BOWYER, JASON LEWIS | | Address Redacted | | | | | | |
| BOWYER, PATRICIA | | 4622 W COMMONWEALTH PL | | | CHANDLER | AZ | 85226-4829 | USA |
| BOWZER, RACHEL A | | Address Redacted | | | | | | |
| BOX, JODIE L | | Address Redacted | | | | | | |
| BOX, JODIE L | | Address Redacted | | | | | | |
| BOXLEY, JIMMY J | | Address Redacted | | | | | | |
| BOYARSHINOV, MIKHAIL | | 216 THRUSH CIR | | | LINDENHURST | IL | 60046-7947 | USA |
| Boyce Eric Thompson Jr | | 7601 Beckwood Dr | | | Fort Worth | TX | 76112 | USA |
| BOYCE, ALEX EDWARD | | Address Redacted | | | | | | |
| BOYCE, BENJAMIN | | Address Redacted | | | | | | |
| BOYCE, DAMACO | | 401 BLUEBIRD RD | | | COVINGTON | TN | 38019 | USA |
| BOYCE, PAUL NELSON | | Address Redacted | | | | | | |
| BOYCE, ROBERT | | 14660 HAROLD ST | | | TAYLOR | MI | 48180-4459 | USA |
| BOYCE, VICTORIA ANNETTE | | Address Redacted | | | | | | |
| BOYD ROBERT D | | 808 LUNDYS LANE | | | MOBILE | AL | 36606 | USA |
| BOYD, ADRIA | | Address Redacted | | | | | | |
| BOYD, ANDRELLA S | | 115 W 111TH PL | | | CHICAGO | IL | 60628-4203 | USA |
| BOYD, ASHLEY | | 7707 FOREST DREAM | | | LIVE OAK | TX | 78233-0000 | USA |
| BOYD, BILLIE VERNON | | Address Redacted | | | | | | |
| BOYD, BRYAN | | 105 AUSTIN ST | | | BRISTOL | TN | 37620-0000 | USA |
| BOYD, DAVID | | 6334 GINGER DR | | | EDEN PRAIRIE | MN | 55346-0000 | USA |
| BOYD, EMERY CLIFTON | | Address Redacted | | | | | | |
| BOYD, ESHARMEE MEQUETA | | Address Redacted | | | | | | |
| BOYD, GETZ | | 362 MILWAUKEE | | | NORTHBROOK | IL | 60062-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD, JAMES | | 1959 WEST HOLMES RD | | | MEMPHIS | TN | 38109-6000 | USA |
| BOYD, JAMES L | | Address Redacted | | | | | | |
| BOYD, JEREMY MICHAEL | | Address Redacted | | | | | | |
| BOYD, JONTAE ONREE | | Address Redacted | | | | | | |
| BOYD, KELLI | | Address Redacted | | | | | | |
| BOYD, RITA L | | Address Redacted | | | | | | |
| BOYD, ROSS EUGENE | | Address Redacted | | | | | | |
| BOYD, RYAN | | 524 HAVERHILL LANE | | | COLLEYVILLE | TX | 76034-0000 | USA |
| BOYD, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BOYD, SUSAN | | 12348 FOOTHILL LN | | | FRISCO | TX | 75035-7512 | USA |
| BOYD, TOM | | 9504 E COUNTY RD 1600 N | | | SUNMAN | IN | 47041-7666 | USA |
| BOYD, WADE HARRISON | | Address Redacted | | | | | | |
| BOYD, WILLIAM | | 9156 E 38TH ST | | | TULSA | OK | 74145 | USA |
| BOYDEN, RAY | | 6710 WABASH AVE | | | TERRE HAUTE | IN | 47803 | USA |
| BOYER LAKE POINTE LC | | 90 S 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84101 | USA |
| BOYER LAKE POINTE LC | | 90 S 400 W STE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | USA |
| BOYER LAKE POINTE LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | USA |
| BOYER LAKE POINTE, LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | USA |
| BOYER LAKE POINTE, LC | | 90 SOUTH 400 WEST SUITE 200 | LAKE POINTE SHOPPING CENTER | | SALT LAKE CITY | UT | 84101 | USA |
| BOYER, ALMA C | | 1008 RUDY AVE | | | MATTOON | IL | 61938-6035 | USA |
| BOYER, BRAD | | 1323 63RD LANE | | | BROOKLYN CENTER | MN | 55430 | USA |
| BOYER, BRYANT OWENS | | Address Redacted | | | | | | |
| BOYER, JUSTIN DANIEL | | Address Redacted | | | | | | |
| BOYER, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| BOYER, MICHAEL | | 4717 PALMETTO POINT DR | | | PALMETTO | FL | 34221 | USA |
| BOYER, TOM | | 4747 55TH AVE NORTH | | | SAINT PETERSBURG | FL | 33714 | USA |
| BOYES, JARED PARKER | | Address Redacted | | | | | | |
| BOYES, JARREDH | | 2685 TANGLEWOOD CIRCLE | | | BELTON | TX | 76513-0000 | USA |
| BOYINGTON, KENT D | | 4048 N 3775 E | | | LIBERTY | UT | 84310 | USA |
| BOYK, JOHN | | 289 MORS | | | WHEELING | IL | 60090 | USA |
| BOYKIN, DAVID | | 527 MALCOLM RD | | | LOUISVILLE | KY | 40223 | USA |
| BOYKIN, JUSTEN GREGORY | | Address Redacted | | | | | | |
| BOYLAN, MATTHEW JOHN | | Address Redacted | | | | | | |
| BOYLE, CHRISTINE | | 2974 CHIPPLEGATE | | | TOLEDO | OH | 43614-0000 | USA |
| BOYLE, DENNIS | | 4525 W 192ND ST | | | CLEVELAND | OH | 44135-1724 | USA |
| BOYLE, KENNETH | | 9780 MISTY PINE | | | ARLINGTON | TN | 38002 | USA |
| BOYLE, LYNN | | 9303 BAYSHORE RD | | | PALMETTO | FL | 34221-9693 | USA |
| BOYLES, BRANDYN | | Address Redacted | | | | | | |
| BOYLES, JONATHAN ANDREW | | Address Redacted | | | | | | |
| BOYLES, KENNETH | | 1404 KNOLL RIDGE DR | | | CEDAR PARK | TX | 78613 | USA |
| BOYLES, ROBERT | | 7550 HAMLIN ST | | | CROWN POINT | IN | 46307 | USA |
| BOYLSON, JOHN GREGORY | | Address Redacted | | | | | | |
| BOYLSON, ROBERT THOMAS | | Address Redacted | | | | | | |
| BOYNTON BEACH, CITY OF | | BOYNTON BEACH CITY OF | OCCUPATIONAL LICENSE SECTION | PO BOX 310 | BOYNTON BEACH | FL | 33425-0310 | USA |
| BOYS & GIRLS CLUB | | OF COLLIER COUNTY | PO BOX 8896 | | NAPLES | FL | 34101 | USA |
| BOYS & GIRLS CLUB OF ST LUCIE CO | | 607 N 7TH ST | STE 1 | | FORT PIERCE | FL | 34950 | USA |
| BOYS & GIRLS CLUBS OF ARLINGTON | | 608 N ELM ST | | | ARLINGTON | TX | 76011 | USA |
| BOYS & GIRLS CLUBS OF HARLINGEN | | PO BOX 1982 | | | HARLINGEN | TX | 78551 | USA |
| BOYS & GIRLS CLUBS OF SAN ANTONIO | | 600 SW 14TH ST | | | SAN ANTONIO | TX | 78267 | USA |
| BOYS & GIRLS CLUBS OF SARASOTA CO | | PO BOX 4068 | | | SARASOTA | FL | 34230 | USA |
| BOYS & GIRLS CLUBS OF THE | | TENNESSEE VALLEY | | | KNOXVILLE | TN | 38921 | USA |
| BOZEK, ADAM MICHAEL | | Address Redacted | | | | | | |
| BOZEMAN, BREE RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOZO, RAOUL ALFRED | | Address Redacted | | | | | | |
| BOZZA, BRIAN | | 1857 MISSION DR | | | NAPLES | FL | 34105 | USA |
| BRACCIALE, GISELE | | Address Redacted | | | | | | |
| BRACE, ANDREA D | | 8880 S 400 E | | | SANDY | UT | 84070-2473 | USA |
| BRACEY, BERLISA SHONTREA | | Address Redacted | | | | | | |
| BRACEY, DESTINEE CHANTEE | | Address Redacted | | | | | | |
| BRACEY, EMMICIA J | | Address Redacted | | | | | | |
| BRACH, DAWID | | Address Redacted | | | | | | |
| BRACHO, VICTOR | | 853 91ST AVE N | | | NAPLES | FL | 34108-2426 | USA |
| BRACKEEN, EMILY | | Address Redacted | | | | | | |
| BRACKEN, RICHARD M | | 920 TYNE BVLD | | | NASHVILLE | TN | 37220 | USA |
| BRACKENRICH, STEPHEN | | 4711 NEW MILFORD RD | | | RAVENNA | OH | 44266 | USA |
| BRACKER, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | GLENDALE | AZ | 85304 | USA |
| Brad Swanson | | 209 Pendryn Hill Alcove | | | Woodbury | MN | 55125 | USA |
| BRAD, HODGES | | 505 LEE HOOD 687 | | | PHENIX CITY | AL | 36869-0000 | USA |
| BRAD, WELCH | | 131 DEER RIDGE LN | | | HENDERSONVILLE | TN | 37025-0000 | USA |
| BRADARIC, DAMIRA | | Address Redacted | | | | | | |
| BRADDOCK, MELLODY ANN | | Address Redacted | | | | | | |
| BRADDY, KATHERINE FOSTER | | Address Redacted | | | | | | |
| BRADEN, BENJAMIN | | Address Redacted | | | | | | |
| BRADEN, DONALD | | 421 E RIDGES DR | | | CHUCKEY | TN | 37641 | USA |
| BRADEN, DONALD | | 421 E RIDGES DRIVE | | | CHUCKEY | TN | 37641 | USA |
| BRADEN, DONALD | | 2632 PAMELA AVE | | | ANN ARBOR | MI | 48103-2862 | USA |
| BRADEN, TIM CLAY | | Address Redacted | | | | | | |
| BRADENTON HERALD | | JOHN TALLEY | 102 MANATEE AVENUE WEST | | BRADENTON | FL | 34205 | USA |
| BRADENTON HERALD, THE | | PO BOX 921 | | | BRADENTON | FL | 34206 | USA |
| BRADENTON HERALD, THE | | 102 MANATEE AVE W | PO BOX 921 | | BRADENTON | FL | 34206-0921 | USA |
| BRADENTON HERALD, THE | | PO BOX 921 | 102 MANATEE AVE W | | BRADENTON | FL | 34206-0921 | USA |
| BRADFIELD, ASHLEY K | | Address Redacted | | | | | | |
| BRADFIELD, BRIAN | | 9843 CHESAPEAKE DR | | | ALTA LOMA | CA | 91701 | USA |
| BRADFIELD, MICHAEL LEE | | Address Redacted | | | | | | |
| BRADFORD JR, LARRY | | 5743 EASTHAMPTON DR NO B | | | HOUSTON | TX | 77039 | USA |
| BRADFORD, ASHLEY KENDRA | | Address Redacted | | | | | | |
| BRADFORD, BILLY | | P O  BOX 7981 | | | AMARILLO | TX | 79114 | USA |
| BRADFORD, CHRISTOPHER | | 3973 BEECHWOOD AVE | | | LYNWOOD | CA | 90262-0000 | USA |
| BRADFORD, CRAIG | | Address Redacted | | | | | | |
| BRADFORD, JESSICA LORAN | | Address Redacted | | | | | | |
| BRADFORD, LAURA ELIZABETH | | Address Redacted | | | | | | |
| Bradford, Reed | | PO Box 396 | | | Show Low | AZ | 85902 | USA |
| BRADFORD, SAMUEL ROBERT | | Address Redacted | | | | | | |
| Bradley Blakeslee | | 7931 Timberidge Dr Apt H | | | Indianapolis | IN | 46219 | USA |
| BRADLEY COUNTY CLERK | | BRADLEY COUNTY CLERK | PO BOX 46 | | CLEVELAND | TN | 37364-0046 | USA |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | USA |
| BRADLEY COUNTY CLERK | | PO BOX 46 | | | CLEVELAND | TN | 37364-0046 | USA |
| BRADLEY II, MATTHEW CORY | | Address Redacted | | | | | | |
| BRADLEY OEHLMANN | OEHLMANN BRADLEY | 1615 WOLVERINE LN | | | KNOXVILLE | TN | 37931-4562 | USA |
| Bradley Shane | | 2312 Ithaca Dr | | | Mesquite | TX | 75181 | USA |
| BRADLEY, A | | 12340 ALAMEDA TRACE CIR APT 24 | | | AUSTIN | TX | 78727-7129 | USA |
| BRADLEY, APRIL TYANN | | Address Redacted | | | | | | |
| BRADLEY, ASHTON | | 911 W 2840 S | | | LOGAN | UT | 84321 | USA |
| BRADLEY, ASHTON | | 911 W 2840 S | | | LOGAN | UT | 84321-6522 | USA |
| BRADLEY, BRIAN PAUL | | Address Redacted | | | | | | |
| BRADLEY, BRIAN SCOTT | | Address Redacted | | | | | | |
| BRADLEY, CALVIN | | 426 SAINT GEORGE ST | | | BAY ST LOUIS | MS | 39520-3510 | USA |
| BRADLEY, CINDY E | | Address Redacted | | | | | | |
| BRADLEY, DEREK | | Address Redacted | | | | | | |
| BRADLEY, DONNA S | | 84 MOUNT CARMEL RD | | | RISING SUN | IN | 47040 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADLEY, F LYNN | | 1106 W WASHINGTON AVE | | | GUTHRIE | OK | 73044-2606 | USA |
| BRADLEY, JEREMIE ARTHUR | | Address Redacted | | | | | | |
| BRADLEY, JOSEPH | | 5139 MARYVIEW DR | | | LOUISVILLE | KY | 40216-0000 | USA |
| BRADLEY, JOSEPH EDWARD | | Address Redacted | | | | | | |
| BRADLEY, JUSTIN KOLBY | | Address Redacted | | | | | | |
| BRADLEY, KEVIN | | Address Redacted | | | | | | |
| BRADLEY, KRISTOPHER M | | 3623 FOUNTAIN AVE | NO 64 | | EAST RIDGE | TN | 37412 | USA |
| BRADLEY, MATTHEW EDWARD | | Address Redacted | | | | | | |
| BRADLEY, MATTHEW STEVEN | | Address Redacted | | | | | | |
| BRADLEY, MICHELLE R | | 2312 ITHACA | | | MESQUITE | TX | 75181 | USA |
| BRADLEY, MICHELLE RENEE | | Address Redacted | | | | | | |
| BRADLEY, MICKEY | | 28 PINE MEADOW DR | | | SIMPSONVILLE | KY | 40067 | USA |
| BRADLEY, NICHOLAS LAMAR | | Address Redacted | | | | | | |
| BRADLEY, PAUL | | 209 S ADAMS ST | | | OSWEGO | IL | 60543-8794 | USA |
| BRADLEY, PAUL MACARIO | | Address Redacted | | | | | | |
| BRADLEY, SANDRA | | 6161 RED RIVER SCHOOL RD | | | PORTLAND | TN | 37148 | USA |
| BRADLEY, SCOTT ERIC | | Address Redacted | | | | | | |
| BRADLEY, SCOTT ERIC | | Address Redacted | | | | | | |
| BRADLEY, SCOTT ERIC | | Address Redacted | | | | | | |
| BRADLEY, SHANE | Bradley Shane | 2312 Ithaca Dr | | | Mesquite | TX | 75181 | USA |
| BRADLEY, TAYLOR | | 2177 ST  MARYS DR | | | SALT LAKE CITY | UT | 84108 | USA |
| BRADLEY, WALT | | 4682 EDWARDIAN CIR | | | INDIANAPOLIS | IN | 46254-4187 | USA |
| BRADSHAW, CHRISTOPHER | | 2709 CRUFT ST | | | TERRE HAUTE | IN | 47803 | USA |
| BRADSHAW, JAMES L | | 1305 ROLLING MEADOW CT | | | MT JULIET | TN | 37122- | USA |
| Bradshaw, Ken C | | 23015 Waterwheel Dr | | | Elmendorf | TX | 78112 | USA |
| BRADSHAW, PAUL ANTHONY | | Address Redacted | | | | | | |
| BRADSHAW, PHILIP | | 4448 S ROBBERSON AVE | | | SPRINGFIELD | MO | 65810 | USA |
| BRADSHAW, ROBERT | | 346 PRESTWICK CIRCLE | | | PALM BEACH GRDNS | FL | 33418-0000 | USA |
| BRADSHAW, THOMAS | | 14339 HOLLY BERRY CIRCLE | | | FISHERS | IN | 46038 | USA |
| BRADSTROM, JOHN | | 19700 JESSUP RD | | | BATTLE CREEK | MI | 49014 | USA |
| BRADY, JOHN | | 11709 GOTHIC LN | | | TAMPA | FL | 33626 | USA |
| BRADY, JONATHAN JONES | | Address Redacted | | | | | | |
| BRADY, KATLYN MARIE | | Address Redacted | | | | | | |
| BRADY, KRISTINA | | Address Redacted | | | | | | |
| BRADY, PATRICK C | | Address Redacted | | | | | | |
| BRADY, SAMUEL ALLEN | | Address Redacted | | | | | | |
| BRADY, SCOTT ALLEN | | Address Redacted | | | | | | |
| BRADY, WESLEY | | 5110 AMES BLVD | | | MARRERO | LA | 70072-0000 | USA |
| BRAGDON, KYLE DAVID | | Address Redacted | | | | | | |
| BRAGG, CORY STEVEN | | Address Redacted | | | | | | |
| BRAGG, SHAUN | | 595 HICKS RD | | | NASHVILLE | TN | 37221-0000 | USA |
| BRAHM, ADAM | | Address Redacted | | | | | | |
| BRAHMANTYA, ADHI | | 6 LOCKEPORT DRIVE | | | EDMOND | OK | 73034-5134 | USA |
| BRAIN, DEVOR | | 4424 E BOSELINE RD 1125 | | | PHOENIX | AZ | 85042-0000 | USA |
| BRAITHWAITE, EDWARD T | | Address Redacted | | | | | | |
| BRAITHWAITE, EDWARD T | | Address Redacted | | | | | | |
| BRAITHWAITE, EDWARD T | | Address Redacted | | | | | | |
| Braithwaite, Edward Todd | | 1027 Marcheta St | | | Altadena | CA | 91001 | USA |
| BRAKEMAN, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| BRALLEY, BRITTANY NICOLE | | Address Redacted | | | | | | |
| BRAMBLE & CLEMONS APPRAISAL | | 26 KENTABOO AVE APT 1 | | | FLORENCE | KY | 41042-1790 | USA |
| BRAMBLE & CLEMONS APPRAISAL | | 26 KENTABOO AVE APT 1 | | | FLORENCE | KY | 41042-1790 | USA |
| BRAMLETT, BRYAN MATTHEW | | Address Redacted | | | | | | |
| BRAMLETT, JONATHAN DANIEL | | Address Redacted | | | | | | |
| BRAMLETT, RAY LARRY | | Address Redacted | | | | | | |
| BRAMWELL, STEVEN | | 3538 VAN TEYLINGEN DR APT B | | | COLORADO SPRINGS | CO | 8097-4825 | USA |
| BRANCH, ANDRE NIGEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANCH, MICHAEL ALBERT | | Address Redacted | | | | | | |
| BRANCH, MIKAELA ELIZABETH | | Address Redacted | | | | | | |
| BRANCH, SAMONICA | | Address Redacted | | | | | | |
| BRANCH, SAMUEL MARCO | | Address Redacted | | | | | | |
| BRAND, CODY | | Address Redacted | | | | | | |
| BRAND, SETH | | 682 GREEN EARTH DR APT G | | | FENTON | MO | 63026-0000 | USA |
| BRANDEWIE, APRIL | | 5231 WILLOW COURT | | | CAPE CORAL | FL | 33904-5664 | USA |
| BRANDHORST, RICHARD COREY | | Address Redacted | | | | | | |
| BRANDNER, KATHRYN ANN | | Address Redacted | | | | | | |
| BRANDON JR , STAN | | Address Redacted | | | | | | |
| BRANDON WILLIAMS | | 9250 SHERIDAN BLVD | | | AURORA | CO | 80031 | USA |
| BRANDON WILLIAMS | | 9250 SHERIDAN BLVD | | | AURORA | CO | 80031 | USA |
| BRANDON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BRANDON, GARSEE | | 505 BILLINGTON ST | | | CLUTE | TX | 77531-4740 | USA |
| BRANDON, HILL | | 1401 UNIVERSITY BLVD | | | KINGSPORT | TN | 37660-0000 | USA |
| BRANDON, JASON R | | Address Redacted | | | | | | |
| BRANDON, JOYVETTE | | 8750BROADWAY | 2136 | | HOUSTON | TX | 77061-0000 | USA |
| BRANDON, LILJA | | 12958 ELM DR | | | THRONTON | CO | 80233-0000 | USA |
| BRANDON, PHILLIP | | 1016 KENSINGTON LANE | | | KINGSPORT | TN | 37664-0000 | USA |
| BRANDON, SKYE | | 116 W QUITMAN AVE | | | GLADEWATER | TX | 75647-2344 | USA |
| BRANDT, CRYSTAL ROBIN | | Address Redacted | | | | | | |
| BRANDT, DAVID WILLIAM | | Address Redacted | | | | | | |
| BRANDT, JAMES DAVID | | Address Redacted | | | | | | |
| BRANDT, KIMBERLY | | 7804 SHILOH COURT | | | COLLEGE STATION | TX | 77845 | USA |
| BRANDT, KIMBERLY A | | 7804 SHILOH CT | | | COLLEGE STATION | TX | 77845-4115 | USA |
| BRANDT, ROBERT | | 19230 JOHN KIRKHAM DR | | | LOCKPORT | IL | 60441-9556 | USA |
| BRANDT, TIFFANY S | | 8162 STEWARTS FERRY PKWY | | | NASHVILLE | TN | 37214-4818 | USA |
| BRANDWEEK | | PO BOX 3595 | | | NORTHBROOK | IL | 60065-3595 | USA |
| BRANDY, MANCHESTER | | 1060 EAST OAKLAND ST | | | CHANDLER QA | | 85225-0000 | USA |
| BRANDY, SONNIER | | 2025 8TH ST | | | GRAVES | TX | 77619-0000 | USA |
| BRANDY, WILCOCK | | 3447 W VALLEY HEIGHTS DR | | | TAYLORSVILLE | UT | 84118-0000 | USA |
| Brandywine Grande C LP | c o L Minnici | 2711 N Haskell Ave Ste 250 | | | Dallax | TX | 75204 | USA |
| BRANHAM, JESSICA MEGAN | | Address Redacted | | | | | | |
| BRANHAM, ROBERT W | | Address Redacted | | | | | | |
| BRANHAM, ROBERT W | | Address Redacted | | | | | | |
| BRANHAM, ROBERT W | | Address Redacted | | | | | | |
| BRANHAM, STEPHEN | | 4060 NORTH 150 WEST | APT K | | COLUMBUS | IN | 47201 | USA |
| BRANION, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| BRANISLAV PETROVIC | PETROVIC BRANISLAV | 790 WASHINGTON ST APT 204 | | | DENVER | CO | 80203-3742 | USA |
| BRANN, REGINA | | 5745 PARK RIDGE RD | | | LOVES PARK | IL | 61111-4528 | USA |
| BRANNAN, JOE | | 2820 ROCKSBURY DR | | | BLOOMINGTON | IL | 61705-6514 | USA |
| BRANNAN, KENNA GAYLE | | Address Redacted | | | | | | |
| BRANNAN, REBECCA | | 1607 NORTHBROOK APT 5 | | | NORMAL | IL | 61761 | USA |
| BRANNAN, TEARANCE J | | Address Redacted | | | | | | |
| BRANNON, ALEXIS KATHLEEN | | Address Redacted | | | | | | |
| BRANNON, JACKIE | | 300 HARDWICK LN | | | PELL CITY | AL | 35128 | USA |
| BRANON, PERCY | | Address Redacted | | | | | | |
| BRANSCUM, KIM LYNN | | Address Redacted | | | | | | |
| BRANSCUM, KRISTEN | | 1625 NICHOLASVILLE RD  NO 602 | | | LEXINGTON | KY | 40503 | USA |
| BRANSFORD, JEFFREETA LYNNETTE | | Address Redacted | | | | | | |
| BRANSON, DAVID E | | Address Redacted | | | | | | |
| BRANSON, EDWARD | | 2265 N RANCH EST BLVD | | | NEW BRAUNFELS | TX | 78130-0000 | USA |
| BRANSON, JOHN MICHAEL | | Address Redacted | | | | | | |
| BRANSON, KENNETH GERALD | | Address Redacted | | | | | | |
| BRANSON, MARK EUGENE | | Address Redacted | | | | | | |
| BRANSON, STEVEN | | 51 PARKRIDGE CT | | | SPRINGFIELD | IL | 62703-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANSON, TIMOTHY | | 5255 AVERY WOODS LANE | | | KNOXVILLE | TN | 37921 | USA |
| BRANSON, TODD ANDREW | | Address Redacted | | | | | | |
| BRANSTETTER, AMBER | | 324 S FRANKLIN ST | | | BLOOMFIELD | IN | 47424 | USA |
| BRANTLEY III, WILTON | | 75 ADDIE LN | | | PELL CITY | AL | 35128-0000 | USA |
| BRANTLEY P SMITH | | 9534 LAKECHASE ISLAND WAY | | | TAMPA | FL | 33626 | USA |
| BRANTLEY, CASSIE LAUREN | | Address Redacted | | | | | | |
| BRANTLEY, JAMES TYLER | | Address Redacted | | | | | | |
| BRANTLEY, KYRA S | | Address Redacted | | | | | | |
| BRANTON, WANDA | | 1704 CENTER DR | | | MIDWEST CITY | OK | 73110 | USA |
| BRASCIA, JOE | | Address Redacted | | | | | | |
| BRASELMAN, DENNIS | | Address Redacted | | | | | | |
| BRASHEAR, MICHAEL | | 144 S CUMBERLAND AVE | | | OCOEE | FL | 34761-0000 | USA |
| BRASHEARS, JEFFREY | | 2250 S NEWTON | | | SPRINGFIELD | MO | 65807 | USA |
| BRASHER, BRIAN | | 9718 WARRINER CIR | | | OKLAHOMA CITY | OK | 73162 | USA |
| BRASHER, JAMES | | 1695 COOK SPRINGS RD | | | PELL CITY | AL | 35125 | USA |
| BRASHIER, JOHN | | 19993 RAVENWOOD DR | | | PORTER | TX | 77365 | USA |
| BRASS, BLAKE ELDERICK | | Address Redacted | | | | | | |
| BRASSFIELD HARVEY | | 44 CEDAR ST | | | PARK FOREST | IL | 60466 | USA |
| BRASSINGTON, KENNETH | | 16310 LAFAYETTE RD | | | HERNDON | KY | 42236 | USA |
| BRASSWELL, BJ | | PO BOX 825 | | | HOLLISTER | MO | 65673 | USA |
| BRASWELL, HEATH MONTRELLE | | Address Redacted | | | | | | |
| Braswell, Jerry W | | 2075 Meaghan Ln | | | Pacific | MO | 63069 | USA |
| BRASWELL, JORDON DEJON | | Address Redacted | | | | | | |
| BRASWELL, KAITLYN SHANNON | | Address Redacted | | | | | | |
| BRATCHER, JIM H | | Address Redacted | | | | | | |
| BRATEMAN, SAMUEL HARRY | | Address Redacted | | | | | | |
| BRATKOVICH, GREG ALAN | | Address Redacted | | | | | | |
| BRATSCH, JACOB EVERETT | | Address Redacted | | | | | | |
| BRATT, AARON | | Address Redacted | | | | | | |
| BRATT, ADAM | | Address Redacted | | | | | | |
| BRATTA, DOROTHY | | 4803 SEBASTIAN CT | | | NAPERVILLE | IL | 60564 | USA |
| BRATTAIN, DON | | 8916 NORHT NELLIES LANE | | | BRAZIL | IN | 47834 | USA |
| BRATTON, JAMES | | 10672 WREN ST NW | | | COON RAPIDS | MN | 55433 | USA |
| BRAUD, CHERYL | | 77476 PENNINO RD | | | COVINGTON | LA | 70435-9239 | USA |
| BRAUER MATERIAL HANDLING SYS I | | 226 MOLLY WALTON DR | | | HENDERSONVLLE | TN | 37075-2154 | USA |
| BRAULIO, SILVA | | 7302 CORPORATE DR APT 2004 | | | HOUSTON | TX | 77036-5957 | USA |
| BRAUN, CHRISTOPHER | | 1574 BONNET LN | | | SAN ANTONIO | TX | 78263 | USA |
| BRAUN, CORY LAMONT | | Address Redacted | | | | | | |
| BRAUN, DANIEL C | | Address Redacted | | | | | | |
| BRAUN, ERIC JOSEPH | | Address Redacted | | | | | | |
| BRAUN, JACQUELINE NICOLE | | Address Redacted | | | | | | |
| BRAUN, MATTHEW | | PO BOX 1245 | | | POWELL | OH | 43065-1245 | USA |
| BRAUN, MICHAEL F | | 18461 CONLEE DR | | | MOKENA | IL | 60448-9547 | USA |
| BRAUN, PATRICK | | 1915 WOOD LANE | | | MOUNT PROSPECT | IL | 60056 | USA |
| BRAUN, RICHARD L | | Address Redacted | | | | | | |
| BRAUN, SAM | | 125 N FREMONT ST | | | LOWELL | IN | 46356-1825 | USA |
| BRAUNSTEIN, JERRY | | 821 TALLGRASS LANE | | | BRADENTON | FL | 34212 | USA |
| BRAUTIGAM, MARVIN | | 1351NE MIAMI GDNS DR 803E | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| BRAVATA, JOE | | 569 S COUNTRY RIDGE RD | | | LAKE ZURICH | IL | 60047 | USA |
| BRAVIN, STEVEN | | 12103 GOLDENDALE | | | LA MIRADA | CA | 90638 | USA |
| BRAVO, ANA | | 3625 E 88TH CIR N | | | THORNTON | CO | 80229-4009 | USA |
| BRAVO, ELIAS | | 2923 S BONFIELD | | | CHICAGO | IL | 60608 | USA |
| BRAVO, EXEQUIEL CHARLES | | Address Redacted | | | | | | |
| BRAVO, JULIAN | | 1460 MILLER ST | | | LAKEWOOD | CO | 80215-0000 | USA |
| BRAVO, JULIAN OLIVIER | | Address Redacted | | | | | | |
| Bravo, Luis R | | 309 Express Ct | | | Forney | TX | 75126 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVO, LUIS R | | Address Redacted | | | | | | |
| BRAVO, PORFIRO | | PO BOX 2246 | | | OKEECHOBEE | FL | 34973-2246 | USA |
| BRAVO, RAYMOND | | 13045 MIRA MAR DR | | | SYLMAR | CA | 91342 | USA |
| BRAWLEY, DAN | | 2748 STATE ST | | | GRANITE CITY | IL | 62040 | USA |
| BRAXTON, G O JR | | 101 HENDRICKSON BLVD | | | CLAWSON | MI | 48017-1690 | USA |
| BRAXTON, MATTIE | | 818 W OLD HICKORY BLVD | | | MADISON | TN | 37115-3450 | USA |
| BRAXTON, QUINN | | 15417 LIVINGSTON AVE | | | LUTZ | FL | 33559-3787 | USA |
| BRAXTON, RONNIE | | 1109 HERMITAGE PARK DR | | | HERMITAGE | TN | 37076-3154 | USA |
| BRAY, ALVIS E JR | | 104 HOLLY CT | | | HENDERSONVILLE | TN | 37075-2957 | USA |
| BRAY, BRIAN | | 634 HARTH DR | | | WEST PALM BEACH | FL | 33415-3824 | USA |
| BRAY, TRESSIE A | | Address Redacted | | | | | | |
| BRAYALL, DAN | | 420 WELSHWOOD DR APT 55 | | | NASHVILLE | TN | 37211 | USA |
| BRAYE, JAIME RENE | | Address Redacted | | | | | | |
| BRAYN, JEFFREY | | 517 E SEVENTH ST | | | SALEM | OH | 44460 | USA |
| BRAYTON, THOMAS ARNOLD | | Address Redacted | | | | | | |
| BRAZIER, IAN MICHAEL | | Address Redacted | | | | | | |
| BRAZIL, LAUREN | | Address Redacted | | | | | | |
| BRAZILL, STACY LARAE | | Address Redacted | | | | | | |
| BRAZORIA COUNTY CLERKS OFFICE | | BRAZORIA COUNTY CLERKS OFFICE | P O BOX 1586 | | LAKE JACKSON | TX | 77566-1586 | USA |
| Brazoria County MUD  NO 6 | | P O  Box 3030 | | | Houston | TX | 77253-3030 | USA |
| BRAZORIA COUNTY MUD NO 6 | | BRAZORIA COUNTY MUD NO 6 | PO BOX 1368 | | FRIENDSWOOD | TX | 77549-1368 | USA |
| BRAZORIA COUNTY MUD NO 6 | | P O BOX 3030 | | | HOUSTON | TX | 77253-3030 | USA |
| Brazoria County Municipal Utility District No 6 | | PO Box 1368 | | | Friedswood | TX | 77549 | USA |
| Brazoria County Municipal Utility District No 6 | Brazoria County Municipal Utility District No 6 | PO Box 1368 | | | Friedswood | TX | 77549 | USA |
| Brazoria County Municipal Utility District No 6 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Brazoria County Municipal Utility District No 6 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| Brazoria County Tax Office | Brazoria County Tax Office | Ro Vin Garrett RTA | 111 E Locust Rm 100 A | | Angleton | TX | 77515 | USA |
| Brazoria County Tax Office | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Brazoria County Tax Office | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| Brazoria County Tax Office | Ro Vin Garrett RTA | 111 E Locust Rm 100 A | | | Angleton | TX | 77515 | USA |
| BRAZZEL, BRITTANY M | | Address Redacted | | | | | | |
| BRE LOUIS JOLIET LLC | GENERAL MANAGER MIKE TSAKALAKIS | C O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | JOLIET | IL | 60431-1054 | USA |
| BRE/LOUIS JOLIET, LLC | GENERAL MANAGER MIKE TSAKALAKIS | C/O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR NO 1249 | | JOLIET | IL | 60431-1054 | USA |
| BRE/LOUIS JOLIET, LLC | GENERAL MANAGER MIKE TSAKALAKIS | C/O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR   NO 1249 | | JOLIET | IL | 60431-1054 | USA |
| BRE/LOUIS JOLIET, LLC | GENERAL MANAGER MIKE TSAKALAKIS | C/O URBAN RETAIL PROPERTIES CO | 3340 MALL LOOP DR   NO 1249 | | JOLIET | IL | 60431-1054 | USA |
| BREAKEY, MICHAEL L | | 11936 W 119TH ST STE 255 | | | OVERLAND PARK | KS | 66213-2216 | USA |
| BREAUX, BETTY | | 1313 11TH ST | | | DICKINSON | TX | 77539-2475 | USA |
| BREAUX, JOSEPH | | 242 WOODROW ST | D 26 | | LAFAYETTE | LA | 70506-0000 | USA |
| BREAUX, JUSTIN H | | Address Redacted | | | | | | |
| BREAUX, LOUIS | | 406 CRAWFORD ST | | | LAFAYETTE | LA | 70506 | USA |
| BREAZEALE, JANET NICHOLE | | Address Redacted | | | | | | |
| BRECHLER, BERT C | | Address Redacted | | | | | | |
| BRECHTING, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| Breckenridge, Randall | | 1971 Morgan Rd | | | Reno | NV | 89521 | USA |
| BRECKENRIDGE, RANDALL | | Address Redacted | | | | | | |
| BRECKENRIDGE, RANDALL | | Address Redacted | | | | | | |
| BRECKENRIDGE, RANDALL | | Address Redacted | | | | | | |
| BRECKER, RORY | | 20110 NE 23RD CT | | | N MIAMI BEACH | FL | 33180-0000 | USA |
| BREDEWEG, TYLER JUSTIN | | Address Redacted | | | | | | |
| BREE, JEROME L | | Address Redacted | | | | | | |
| Breeden, Bobby L | | 107 Persimmon Ln | | | Lake Jackson | TX | 77566 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREEDING, ADAM PATRICK | | Address Redacted | | | | | | |
| BREEDING, BRYAN | | 111 N 800TH ST | | | DUNDAS | IL | 62425-2013 | USA |
| BREEDING, TIMOTHY A | | 14012 S  GREENBAY AVE | | | CHICAGO | IL | 60633 | USA |
| BREEDLOVE, DARION MICHEAL | | Address Redacted | | | | | | |
| BREEN, DEAN | | 816 VASSAL | | | SCHAUMBURG | IL | 60193 | USA |
| BREEN, EMO | | Address Redacted | | | | | | |
| BREEN, NICHOLE LEE | | Address Redacted | | | | | | |
| BREES, TODD | | 8907 W 102ND TER | | | OVERLAND PARK | KS | 66212-4243 | USA |
| BREES, TODD R | | Address Redacted | | | | | | |
| Breevast Reno Inc | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Centruy park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Breevast Reno Inc RREEF Firecreek 207459 68 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| BREEZEE, ROY | | 317 BETTY AVE | | | PARK CITY | IL | 60085 | USA |
| BREIT, MICHAEL | | 11236 N 60TH DR | | | GLENDALE | AZ | 85304-0000 | USA |
| BREITZMAN, CONNIE S | | 6031 18TH NO 3RD | | | GLADSTONE | MI | 49837 | USA |
| BRELO, BECKETT | | 1157 PENNSYLVANIA AVE | | | COLUMBUS | OH | 43201 | USA |
| BRENAY, RONALD | | 2450 W PECOS RD APT 1142 | | | CHANDLER | AZ | 85224-4842 | USA |
| BRENDA S QUEEN | QUEEN BRENDA S | 775 WHITE AVE | | | LINCOLN PARK | MI | 48146-2829 | USA |
| BRENDA, CORONA | | 228 CASA LITA DRIVE | | | GARLAND | TX | 75040-7912 | USA |
| BRENDA, LOWE | | 1523 VIRGINIA AVE | | | COVINGTON | KY | 41015-0000 | USA |
| Brendaly Garza | | 505 Musket Dr | | | Laredo | TX | 78046 | USA |
| BRENDAMOUR, RYAN | | 9907 HUNTERSRUN LANE | | | CINCINNATI | OH | 45242 | USA |
| BRENNAN MANNA & DIAMOND LLC | | 75 E MARKET ST | THE CARNEGIE BLDG | | AKRON | OH | 44308 | USA |
| Brennan Manna & Diamond LLC | Ann L Wehener | 75 E Market St | | | Akron | OH | 44308 | USA |
| BRENNAN PATRICK J | | 10925 CENTRAL PARK AVE | | | NEW PORT RICHEY | FL | 34655 | USA |
| BRENNAN, JOHN | | 102 E 3RD ST | | | MELVIN | IL | 60952 | USA |
| BRENNAN, KEVIN | | 4271 TREMBLAY WAY | | | PALM HARBOR | FL | 34684 | USA |
| BRENNAN, MELLISA | | 10850 CHURCH ST | | | RANCHO CUCAMONGA | CA | 91730-6635 | USA |
| BRENNAN, STEVE | | 1014 FOUNTAIN ST NE | | | GRAND RAPIDS | MI | 49503-3605 | USA |
| BRENNAN, TIM | | 441 WOODLAND TERRACE | | | BROOKLYN | MI | 49230 | USA |
| BRENNENSTUHL, BRADLEY M | | Address Redacted | | | | | | |
| BRENNING, MATTHEW | | 305 N CANYON RD | 37 | | PROVO | UT | 84604-0000 | USA |
| BRENNY, DYLAN MICHAEL | | Address Redacted | | | | | | |
| BRENSIKE, TADD | | Address Redacted | | | | | | |
| BRENT A BROCKMAN | BROCKMAN BRENT A | 34256 W RIVER RD | | | WILMINGTON | IL | 60481-9592 | USA |
| BRENT A BROCKMAN | BROCKMAN BRENT A | 34256 W RIVER RD | | | WILMINGTON | IL | 60481-9592 | USA |
| Brent L Kidman Ryan McBride | | 486 E Southfield Rd | | | Spanish Fork | Utah | 84660 | USA |
| BRENT, LEARD | | 127 N BEVERLY DR | | | AMARILLO | TX | 79106-5211 | USA |
| BRENT, PAULINE | | 318 E MONA AVE | | | DUNCANVILLE | TX | 75137-2426 | USA |
| BRENT, STOKES | | 6709 LATIJERA BLVD 861 | | | LOS ANGELES | CA | 90045-0000 | USA |
| BRENTS, WILLIAM | | 5114 VALIANT DRIVE NO 4 | | | LOUISVILLE | KY | 40216 | USA |
| Brentwood Commons Two | Gary Kellar Esq | 750 Old Hickory Blvd Ste 130 | | | Brentwood | TN | 37027-4528 | USA |
| BRENTWOOD, CITY OF | | 2348 S BRENTWOOD BLVD | COLLECTOR OF KENILWORTH TDD | | BRENTWOOD | MO | 63144 | USA |
| BRENTWOOD, CITY OF | | BRENTWOOD CITY OF | TAX COLLECTOR DEBI MEADOWS | P O BOX 788 CITY HALL | BRENTWOOD | TN | 37024-0788 | USA |
| BRENZ, CHRIS | | 217 N THOMPSON DR NO 7 | | | MADISON | WI | 53714 | USA |
| BRESHERS, DAVIDA | | 3095 PECAN LAKE DR NO 102 | | | MEMPHIS | TN | 38115 | USA |
| BRESSAN, CARON RUTH | | Address Redacted | | | | | | |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | VALRICO | FL | 33594 | USA |
| BRESSON, ROBERTA | | 3418 PINE TOP DR | | | VALRICO | FL | 33594-7618 | USA |
| Bret K Sevy | | 1144 Osage Cir | | | St George | UT | 84790 | USA |
| BRETHOUR, WILLIAM M | | 12517 DRAYTON DR | | | SPRING HILL | FL | 34609-4226 | USA |
| BRETT F HOOVER | HOOVER BRETT F | 7226 W CALLE LEJOS | | | PEORIA | AZ | 85383-3214 | USA |
| BRETT, D | | 4530 WAIKIKI DR | | | SAN ANTONIO | TX | 78218-3658 | USA |
| BRETT, FARR | | 624 6RD ST | | | DOWNERS GROVE | IL | 60516-0000 | USA |
| BRETT, L | | 3322 RANDY LN | | | KATY | TX | 77449-5706 | USA |
| BRETZ, BONNIE | | 1951 E COUNTY RD 1150 N | | | VILLA GROVE | IL | 61956 9610 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREUNINGER, ELIZABETH | | 30860 CATARINA DR | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| BREVICK, ADAM | | Address Redacted | | | | | | |
| BREW, TYRONE BENARD | | Address Redacted | | | | | | |
| BREWER , GORDON W | | 5 APPLE ST | | | JACKSONVILLE | AL | 36265 | USA |
| BREWER JR , GORDON WAYNE | | Address Redacted | | | | | | |
| BREWER, COURTNEY | | 10199 NORWICK ST | | | SPRING HILL | FL | 34608-0000 | USA |
| BREWER, DORIS J | | 6145 HIGH DR | | | KNOXVILLE | TN | 37921-2202 | USA |
| BREWER, GARY | | 330 SAINTA CIR | | | REEDS SPRING | MO | 65737 | USA |
| BREWER, HENRY | | 14030 ROSELAWN ST | | | DETROIT | MI | 48238-2468 | USA |
| BREWER, HOWARD ALLAN | | Address Redacted | | | | | | |
| BREWER, JACKIE | | 11 MORNINGSIDE DR | | | PAOLA | KS | 66071 | USA |
| BREWER, JEFFREY M | | 2113 BRETT CIRCLE | | | LEEDS | AL | 35094 | USA |
| BREWER, JEFFREY MACALAN | | Address Redacted | | | | | | |
| BREWER, JEFFREY MACALAN | | Address Redacted | | | | | | |
| BREWER, JEFFREY MACALAN | | Address Redacted | | | | | | |
| BREWER, JEREMY | | 1737 INVERNESS DRIVE | | | MARYVILLE | TN | 37801-0000 | USA |
| BREWER, JOSHUA TRENTON | | Address Redacted | | | | | | |
| BREWER, JOSHUA TRENTON | | Address Redacted | | | | | | |
| BREWER, JUDY | | 11665 NERO DR | | | FLORISSANT | MO | 63033 | USA |
| BREWER, JUDY | The Gartner Law Firm | c o Richard A Gartner | 220 Salt Lick Rd | | St Peters | MO | 63376 | USA |
| BREWER, KENYATA L | | 2954 DEARING RD | | | MEMPHIS | TN | 38118-2969 | USA |
| BREWER, KEVIN J | | Address Redacted | | | | | | |
| BREWER, KURT EDWARD | | Address Redacted | | | | | | |
| BREWER, RONNIE J | | 7033 SHALIDAR DR | | | KNOXVILLE | TN | 37921-1085 | USA |
| BREWER, STEPHEN BRYCE | | Address Redacted | | | | | | |
| BREWER, STEVE | | 11525 GLENMORA DR | | | CHARDON | OH | 44024-8677 | USA |
| BREWER, TRACY L | | Address Redacted | | | | | | |
| BREWSTER, LESLIE NICOLE | | Address Redacted | | | | | | |
| BREWSTER, ROZET S | | Address Redacted | | | | | | |
| BREWSTER, ROZET S | | Address Redacted | | | | | | |
| BREZNAU, MATT | | Address Redacted | | | | | | |
| Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | | Denver | CO | 80202 | USA |
| BRIAN C PERRY | PERRY BRIAN C | 17 15TH ST | | | NEWPORT | KY | 41071-2324 | USA |
| BRIAN C WINKLER | WINKLER BRIAN C | 17747 66TH CT | | | TINLEY PARK | IL | 60477-4010 | USA |
| BRIAN D MUMFORD | MUMFORD BRIAN D | 7494 TOTTEN SPRINGS DR | | | WESTERVILLE | OH | 43082-8059 | USA |
| BRIAN D STRONG | STRONG BRIAN D | 709 FARISH ST | | | OPELIHA | AL | 36801-4771 | USA |
| Brian Devor | | 2154 E Sesame St | | | Tempe | AZ | 85283 | USA |
| BRIAN K HUGHES | HUGHES BRIAN K | POB 561608 | | | LOS ANGELES | CA | 90056 | USA |
| BRIAN M BADE | BADE BRIAN M | 2445 CATTLEMAN DR | | | NEW LENOX | IL | 60451-3160 | USA |
| BRIAN M BADE | BADE BRIAN M | 2445 CATTLEMAN DR | | | NEW LENOX | IL | 60451-3160 | USA |
| BRIAN M BADE & | BADE BRIAN M | NANCY E BADE JT TEN | 1213 TARA LN | | ST CHARLES | MO | 63304-6779 | USA |
| BRIAN P WHITED | WHITED BRIAN P | 208 E PLUM ST | | | GEORGETOWN | OH | 45121-1330 | USA |
| Brian Robert Perleberg | | 15N848 Meadow Ct | | | Hampshire | IL | 60140 | USA |
| Brian Teachout | | 51 E Alexa Ct | | | Bozeman | MT | 59718 | USA |
| BRIAN, BADILLO | | 5614 RIDGE RUN ST | | | SAN ANTONIO | TX | 78250-4114 | USA |
| BRIAN, DEVOR | | 4424 E BOSELINE RD 1125 | | | PHOENIX | AZ | 85042-0000 | USA |
| BRIAN, DEVOR | Brian Devor | 2154 E Sesame St | | | Tempe | AZ | 85283 | USA |
| BRIAN, J | | 3712 VAUCLUSE DR APT 109 | | | EULESS | TX | 76040-7406 | USA |
| BRIAN, J | | 9107 POINTS EDGE | | | SAN ANTONIO | TX | 78250-3010 | USA |
| BRIAN, L | | 1411 BUTTONWOOD DR | | | FRIENDSWOOD | TX | 77546-5272 | USA |
| BRIAN, LOSCHEIDER | | 327 E FRANKLIN | | | NAPERVILLE | IL | 60540-0000 | USA |
| BRIAN, MUELLER | | 12633 WASHINGTON LN | | | ENGLEWOOD | CO | 80112-0000 | USA |
| BRIAN, OLIVER | | 3733 TYNEMOORE TRACE | | | SMYRNA | GA | 90080-0000 | USA |
| BRIAN, OLSON | | 421 WEST SAN ANTONIO | | | SAN MARCOS | TX | 78666-0000 | USA |
| BRIAN, SIMONS | | 206 ASPHODEL DR | | | LAFAYETTE | LA | 70503-5940 | USA |
| BRIAN, STOGSDILL | | 2201 TRAILS OF SUNBROOK | | | SAINT CHARLES | MO | 63301-4022 | USA |
| BRIAN, TENHUNDFELD | | 423 N MIAMI AVE | | | CINCINNATI | OH | 45238-0000 | USA |
| BRIAN, WATSON | | 7314 S RIDGELAND AVE NO 2 | | | CHICAGO | IL | 60649-3257 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIANNE, FLURY | | 1301 HARVEY RD | 277 | | COLLEGE STATION | TX | 77840 | USA |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| BRIANTREE PROPERTY ASSOC LIMITED PARTNERSHIP | CINDY PARRISH | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| BRIBIESCAS, WILLIAM E | | 10053 W CROWN KING RD | | | PHOENIX | AZ | 85353 | USA |
| BRICE, EDDIE | | 9274 WALDORF DR | | | SAINT LOUIS | MO | 63137-1614 | USA |
| BRICE, IVY L | | 7 ROSE HILL CT | | | ALGONQUIN | IL | 60102-6405 | USA |
| BRICENO, DIANE | | Address Redacted | | | | | | |
| BRICENO, LUIS E | | Address Redacted | | | | | | |
| BRICK 70 LLC | C O ARC PROPERTIES | 1401 BROAD ST | | | CLIFTON | NJ | 07013 | USA |
| BRICKEY, GARY LYNN | | Address Redacted | | | | | | |
| BRICKMAN GROUP | | PO BOX 71358 | | | CHICAGO | IL | 60694 | USA |
| BRICKNER, JASON CARL | | Address Redacted | | | | | | |
| BRICKNER, STACEY NICOLE | | Address Redacted | | | | | | |
| BRIDGEMAN, JAMES EARL | | Address Redacted | | | | | | |
| BRIDGER, SHAWN MICHAEL | | Address Redacted | | | | | | |
| BRIDGES LARRY B | | 601 CHEROKEE AVE | | | MORRISON | OK | 73601 | USA |
| BRIDGES, ERIC | | Address Redacted | | | | | | |
| BRIDGES, GASTON | | 1720 WEST 68TH ST | | | DAVENPORT | IA | 52806 | USA |
| BRIDGES, JOSHUA | | Address Redacted | | | | | | |
| BRIDGES, RICHARD JR | | 45711 LAKEVIEW CT APT 10301 | | | NOVI | MI | 48377-3819 | USA |
| BRIDGES, SEAN P | | 2917 N WHIPPLE AVE | 2ND FL | | CHICAGO | IL | 60618 | USA |
| BRIDGES, SEAN PHILLIP | | Address Redacted | | | | | | |
| BRIDGES, WANDA | | P O  BOX 7601 | | | OXFORD | AL | 36203 | USA |
| BRIDGET, K | | 2320 CANTON ST APT 1136 | | | DALLAS | TX | 75201-8428 | USA |
| BRIDGETE, REDPATH | | 2138 ARROWGRASS DR | | | WESLEY CHAPEL | FL | 33543-0000 | USA |
| BRIDGETON, CITY OF | | BRIDGETON CITY OF | 11955 NATUARL BRIDGE RD | | BRIDGETON | MO | 63044 | USA |
| BRIDGFORTH, DAVIS ALAN | | Address Redacted | | | | | | |
| Brierly, Mary | | PO Box 50719 | | | Mobile | AL | 36605 | USA |
| BRIERS, THOMAS | | 2936 WINDCHASE | | | HOUSTON | TX | 77082 | USA |
| BRIERTON, BRYAN A | | Address Redacted | | | | | | |
| BRIERTON, BRYAN A | | 17723 ESPRIT DR | | | TAMPA | FL | 33647 | USA |
| BRIGGEMAN, COURTNEY LEE | | Address Redacted | | | | | | |
| BRIGGS, CHRIS DEON | | Address Redacted | | | | | | |
| BRIGGS, DANIEL | | 912 S EATON | | | LAKEWOOD | CO | 80226-0000 | USA |
| BRIGGS, DARIEL JOSEPH | | Address Redacted | | | | | | |
| BRIGGS, DAVE | | 9216 CORNFLOWER RD | | | LOUISVILLE | KY | 40272 | USA |
| BRIGGS, DAVID | | PO BOX 96 | | | ELKOFES | IN | 47613-0000 | USA |
| BRIGGS, JOAN | | 764 HARBOR CIRCLE | | | PALMETTO | FL | 34221-0000 | USA |
| BRIGGS, MIKE SCOTT | | Address Redacted | | | | | | |
| BRIGGS, RYAN EARLE | | Address Redacted | | | | | | |
| BRIGGS, SHARON | | 6515 CASTLE CREEK | | | MEMPHIS | TN | 38115-2514 | USA |
| BRIGGS, TODD MATTHEW | | Address Redacted | | | | | | |
| BRIGHT HOUSE | | PO BOX 30765 | | | TAMPA | FL | 33630-3765 | USA |
| BRIGHT, ASTRID AMANDA | | Address Redacted | | | | | | |
| BRIGHT, BRANDON LAMAR | | Address Redacted | | | | | | |
| BRIGHT, BRIAN | | 1415 MAIN ST | | | MISHAWAKA | IN | 46545 | USA |
| BRIGHT, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| BRIGHT, HANAMI LIKA | | Address Redacted | | | | | | |
| BRIGHT, MARK | | 908 FRINK ST | 4 | | PONTIAC | IL | 61625-0000 | USA |
| BRIGHT, NATHAN LEE | | Address Redacted | | | | | | |
| BRIGHT, SHEILA JACKSON | | Address Redacted | | | | | | |
| BRIGHTON CITY OF | FERN JACKSON TREASURER | 200 N 1ST ST | | | BRIGHTON | MI | 48116 | USA |
| Brighton Commercial LLC | | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 | USA |
| BRIGHTON COMMERCIAL LLC | | 325 RIDGEVIEW DR | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA |
| Brighton Commercial LLC | Brighton Commercial LLC | 325 Ridgeview Dr | | | Palm Beach | FL | 33480 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHTON COMMERCIAL LLC | MARK MURPHY | 325 RIDGEVIEW DRIVE | ATTN NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA |
| BRIGHTON COMMERCIAL, LLC | MARK MURPHY | 325 RIDGEVIEW DR | ATTN  NORMAN MURPHY | | PALM BEACH | FL | 33480 | USA |
| BRIGHTON PROPERTY TAX, CITY OF | BRIGHTON CITY OF | FERN JACKSON TREASURER | | | BRIGHTON | MI | 48116 | USA |
| BRIGHTON, CITY OF | BRIGHTON CITY OF | BRIGHTON CITY OF | ATTN TAX DEPT | 200 NORTH FIRST ST | BRIGHTON | MI | 48116 | USA |
| BRIGHTON, CITY OF | BRIGHTON CITY OF | BRIGHTON CITY OF | TAX DEPARTMENT | PO BOX 67000 | DETROIT | MI | 48267-2222 | USA |
| BRIGHTPOINT NORTH AMERICA LP | | 501 AIRTECH PKY | | | PLAINFIELD | IN | 46168 | USA |
| Brightwell, James | | 3440 Andy St Apt 4 | | | Long Bch | CA | 90805 | USA |
| BRIGHTWELL, JAMES ROBERT | | Address Redacted | | | | | | |
| Brigman, Perry Lane | | 1149 Ripley Rd | | | Baldwyn | MS | 38824 | USA |
| BRILINSKI, ALISE RENNE | | Address Redacted | | | | | | |
| BRILL, ROBERT | | 1623 W LAMONT AVE | | | PEORIA | IL | 61614-5741 | USA |
| BRILL, ROBERT | | 532 MILLSTONE RD | | | LAWRENCE | KS | 66049-2350 | USA |
| BRILLHART, GEOFF CHARLES | | Address Redacted | | | | | | |
| BRILLOWSKI, MICHAEL | | W328S8110 S OAK TREE DR | | | MUKWONAGO | WI | 53149-9325 | USA |
| BRIM, TRAVIS RICHARD | | Address Redacted | | | | | | |
| BRIMMER, ELIJAH | | 639 ST JAMES ST | | | NEW ORLEANS | LA | 70130 | USA |
| BRINDEL, RUTH | | 6145 ELIZABETH | | | SAINT LOUIS | MO | 63139 | USA |
| BRINEGAR, MELANIE MARIE | | Address Redacted | | | | | | |
| BRINEY, AMY KATHRYN | | Address Redacted | | | | | | |
| BRINGAS, ANGELA | | 13611 DRAKEWOOD | | | SAN ANTONIO | TX | 78247 | USA |
| BRINGOLD, MINDY | | 29414 SHERIDAN ST | | | GARDEN CITY | MI | 48135-2658 | USA |
| BRININGER, CAROL | | 589 SW GROVE AVE | | | PORT SAINT LUCIE | FL | 34983-2907 | USA |
| BRINK JR , RICKY | | Address Redacted | | | | | | |
| BRINK, CHERLYN | | 1749 QUAIL ST | | | LAKEWOOD | CO | 80215 | USA |
| BRINK, ROBERT S | | 800 S TAYLOR AVE | | | OAK PARK | IL | 60304-1626 | USA |
| BRINKER NANCY L | | 2700 ELIZABETH LAKE RD | APTNO 221 | | WATERFORD | MI | 48328 | USA |
| BRINKERHOFF, ZACKARIAH | | 5078 W FAIRBOROUGH DR | | | MERIDIAN | ID | 83646-0000 | USA |
| BRINKLEY, BRIAN | | PO BOX 264 | | | PIEDMONT | MO | 63957-0264 | USA |
| BRINKMAN, CYNTHIA | | 1137 LEICESTER CT | | | WHEATON | IL | 60187-7709 | USA |
| BRINKMAN, RENEE | | 6703 MAIN ST | | | CASS CITY | MI | 48726 | USA |
| BRINKMAN, WINDY | | 1563 PROSPECT AVE | | | SPARKS | NV | 89431-0000 | USA |
| BRINKMAN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD SUITE 100 | | | CHESTERFIELD | MO | 63005 | USA |
| BRINKMANN CONSTRUCTION CO, RG | | 16650 CHESTERFIELD GROVE RD STE 100 | | | CHESTERFIELD | MO | 63005 | USA |
| BRINKS | | PO BOX 92046 | | | CHICAGO | IL | 606752046 | USA |
| BRINKS HOME SECURITY | | PO BOX 951024 | | | DALLAS | TX | 75395-1024 | USA |
| Brinks Inc | | 555 Dividend Dr Ste 100 | | | Coppell | TX | 75019 | USA |
| BRINKS INC | Brinks Inc | 555 Dividend Dr Ste 100 | | | Coppell | TX | 75019 | USA |
| BRINKS INCORPORATED | | 75 REMIT DRIVE | SUITE 1055 | | CHICAGO | IL | 60675-1055 | USA |
| BRINKS, ERIK | | Address Redacted | | | | | | |
| BRINLEY, ANDREW | | 25 S 850 E NO 4 | | | PROVO | UT | 84606 | USA |
| BRINTHAUPT, ANDREW J | | 6458 SOUTHGATE PLACE | | | BURLINGTON | KY | 41005 | USA |
| BRINTHAUPT, ANDREW JAMES | | Address Redacted | | | | | | |
| BRINTHAUPT, ANDREW JAMES | | Address Redacted | | | | | | |
| BRINTHAUPT, ANDREW JAMES | | Address Redacted | | | | | | |
| BRIONES, ALBERT | | Address Redacted | | | | | | |
| BRIONES, ARTURO | | 41715 WAYSIDE DR | | | CANTON | MI | 48187-3939 | USA |
| BRIONES, DARRYL ALLAN | | Address Redacted | | | | | | |
| BRIOSO, AMANDA | | 10700 N SR 67 | | | ALBANY | IN | 47320 | USA |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | DAYTON | OH | 45431 | USA |
| BRISCIANO, SALVATOR | | 118 SPINNING RD | | | DAYTON | OH | 45431-1549 | USA |
| BRISCO, BRANDON ANTHONY | | Address Redacted | | | | | | |
| BRISCO, JOSEPH | | 8618 TARPON SPRINGS RD | | | ODESSA | FL | 33556-0000 | USA |
| BRISCOE, DEWEY | | 313 SW 89TH ST APT 3201 | | | OKLAHOMA CITY | OK | 73159 | USA |
| BRISCOE, DEWEY KEITH | | Address Redacted | | | | | | |
| BRISCOE, DONNA | | 509 10TH AVE | | | CANYON | TX | 79015 | USA |
| BRISCOE, MICHAEL LUCAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISSON, BRADLEY CHRISTOPHER | | Address Redacted | | | | | | |
| BRISTER JR , FREDRICK EMERSON | | Address Redacted | | | | | | |
| BRISTER, WILLIAM BRADLEY | | Address Redacted | | | | | | |
| BRISTOL, DUSTIN R | | Address Redacted | | | | | | |
| BRISTOL, THOMAS | | 2733 S ORANGE | | | MESA | AZ | 85210 | USA |
| BRISTOW, BRIAN | | 1400 SW 129TH ST | | | OKLAHOMA CITY | OK | 73170-0000 | USA |
| BRISTOW, JOYCE | | 9709 S BELL AVE | | | CHICAGO | IL | 60643-1641 | USA |
| BRISTOW, TAYLOR AUSTIN | | Address Redacted | | | | | | |
| Britney Moscati | | 1806 Mariner Dr No 317 | | | Tarpon Springs | FL | 34689 | USA |
| BRITO, DANIEL | | 2112 VIRGINIA DR APT D | | | WICHITA FALLS | TX | 76310 | USA |
| BRITO, DANIEL LEE | | Address Redacted | | | | | | |
| BRITO, FRANCISCO JESUS | | Address Redacted | | | | | | |
| BRITO, MICHAEL | | 11411 RESEARCH BLVD | 1533 | | AUSTIN | TX | 78759-0000 | USA |
| BRITSON, ASHLEY MAY | | Address Redacted | | | | | | |
| BRITT, JAMES NATHANIEL | | Address Redacted | | | | | | |
| BRITT, JAMIE MICHELLE | | Address Redacted | | | | | | |
| BRITT, MATTHEW BJ | | Address Redacted | | | | | | |
| BRITT, MICHAEL ZACHARY | | Address Redacted | | | | | | |
| BRITTAIN, JARROD JAMES | | Address Redacted | | | | | | |
| BRITTEN, CEDRICK ANTOINE | | Address Redacted | | | | | | |
| BRITTINGHAM, JOSEPH PETER | | Address Redacted | | | | | | |
| BRITTNACHER, CHASE | | PO BOX 1530 | | | OCALA | FL | 34478-0000 | USA |
| BRITTNACHER, CHASE | | 1699 CR 245A | | | OXFORD | FL | 34484-0000 | USA |
| BRITTON, CHRIS TODD | | Address Redacted | | | | | | |
| BRITTON, SIERA | | 2064 LOS LOMAS DRIVE | | | CLEARWATER | FL | 33763-0000 | USA |
| BRITTON, TEMIA LAKEDRA | | Address Redacted | | | | | | |
| BRIZUELA, JORGE A | | Address Redacted | | | | | | |
| BROADACRE SOUTH LLC | | 505 E ILLINOIS ST STE ONE | | | CHICAGO | IL | 60611 | USA |
| BROADACRE SOUTH LLC | ASST  V P  CHARLES H  BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | CHICAGO | IL | 60611 | USA |
| BROADACRE SOUTH LLC | ASST V P CHARLES H BLATT | 505 EAST ILLINOIS STREET | SUITE ONE | | CHICAGO | IL | 60611 | USA |
| BROADACRE SOUTH LLC | ASST VP CHARLES H BLATT | 505 EAST ILLINOIS ST | SUITE ONE | | CHICAGO | IL | 60611 | USA |
| BROADAWAY, DANA | | 12157 W LINEBAUGH AVE | | | TAMPA | FL | 33626-0000 | USA |
| BROADBELT, JAMAR KAMARLY | | Address Redacted | | | | | | |
| BROADBENT, JO ELLEN | | 4138 MISSION BLVD SP NO 38 | | | MONTCLAIR | CA | 91763 | USA |
| BROADHEAD, MICHAEL | | 2937 BROOK DR | | | LAKELAND | FL | 33811-1635 | USA |
| BROADNAX JR, DEWITT | | 16909 ROLLING CREEK DR APT303 | | | HOUSTON | TX | 77060 | USA |
| BROADNAX, LASOHNDA MONIQUE | | Address Redacted | | | | | | |
| BROADNAX, RASHAD J | | Address Redacted | | | | | | |
| BROADWATER, KYLE ROBERT | | Address Redacted | | | | | | |
| BROADWAY SATELLITE | | 1500 WOOTEN RD | | | N LITTLE ROCK | AR | 72117 | USA |
| BROADWAY, CHARLES EDWARD | | Address Redacted | | | | | | |
| BROADWAY, JAMIE LEE | | Address Redacted | | | | | | |
| BROADY, ANDY P | | 323 W COMANCHE AVE | | | TAMPA | FL | 33604-6905 | USA |
| BROAS, ROBERT | | 2017 CHARNES DR | | | LAKELAND | FL | 33813-2413 | USA |
| BROBERG, RENEE | | 320 EAST JOSPEH WAY | | | GILBERT | AZ | 85296 | USA |
| BROBST, JOSHUA RYAN | | Address Redacted | | | | | | |
| BROCHU, ANDRE | | 6104 BIANCA CIRCLE | 193 | | FORT WORTH | TX | 76132-0000 | USA |
| BROCK, CASSAUNDRA ANN | | Address Redacted | | | | | | |
| BROCK, CRAIG ALLEN | | Address Redacted | | | | | | |
| BROCK, JEFFREY | | 11500 CARMEL | | | ALBUQUERQUE | NM | 87122-0000 | USA |
| BROCK, KENNY | | Address Redacted | | | | | | |
| BROCK, KEVIN | | 3051 SAGE CREEK RD UNIT E30 | | | FORT COLLINS | CO | 80528 3069 | USA |
| BROCK, KEVIN | | 3051 SAGE CREEK RD UNIT E30 | | | FORT COLLINS | CO | 80528-3069 | USA |
| BROCK, MATTHEW TYLER | | Address Redacted | | | | | | |
| BROCKMAN, BRENT | | 34256 W RIVER RD | | | WILMINGTON | IL | 60481 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKMAN, JOSHUA AARON | | Address Redacted | | | | | | |
| BROCKMAN, MATT | | Address Redacted | | | | | | |
| BROCKMEIER, TYSON | | 3705 FALMOUTH DR | | | COLUMBIA | MO | 65203-0000 | USA |
| BROCKWAY, LOREN D | | Address Redacted | | | | | | |
| BRODA, JONATHAN M | | Address Redacted | | | | | | |
| BRODECK, RYAN | | 14180 SOUTH ALDEN COURT | | | OLATHE | KS | 66062 | USA |
| BRODELL, ANTHONY GRIER | | Address Redacted | | | | | | |
| BRODENE, TARA | | 3618 W 111TH DR | UNIT B | | WESTMINSTER | CO | 80031 | USA |
| BRODEUR, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| BRODIS, HALL | | 3501 EAGLE VALLEY DR | | | ST LOUIS | MO | 63136-0000 | USA |
| BRODNEY NAT | | 5535 WESTLAWN AAVENUE | NO 147 | | LOS ANGELES | CA | 90066 | USA |
| Brodsky & Odeh | | Eight S Michingan Ave Ste 3200 | | | Chicago | IL | 60603 | USA |
| BRODSKY, KENDRA | | 10721 LAKE SHORE DRIVE | | | WELLINGTON | FL | 33414-0000 | USA |
| BRODUS, AVERY G | | Address Redacted | | | | | | |
| BROEKMAN, JERRY JAMES | | Address Redacted | | | | | | |
| BROGAN, JUSTIN C | | 606 BARTLETT ST | | | LANSING | MI | 48915-1904 | USA |
| BROKEMOND, KEVIN | | 4162 DEARBORN ST | | | EAST CHICAGO | IN | 46312 | USA |
| BROKEMOND, MARY | | 4310 STEWART CT | | | EAST CHICAGO | IN | 46312-3147 | USA |
| BROMENSHENK, LARRY L | | Address Redacted | | | | | | |
| BROMLEY COMMUNICATIONS | | DEPT 0010 | | | LOS ANGELES | CA | 90088 | USA |
| BROMLEY PARK COMMUNITY | | 3773 CHERRY CREEK N DR STE 575 | | | DENVER | CO | 80209-3825 | USA |
| BROMLEY, CODY | | Address Redacted | | | | | | |
| BROMLEY, CRAIG | | Address Redacted | | | | | | |
| BRONAUGH, CAMERON | | 5201 ST HELENA | | | WICHITA FALLS | TX | 76310-0000 | USA |
| BRONER, ANNIE D | | P O BOX 14 61 | | | DADE CITY | FL | 33526-1461 | USA |
| BRONSON, CATHERIN | | 13330 N SEYMOUR RD | | | MONTROSE | MI | 48457 | USA |
| BRONSON, JEFFERY | | 1903 S E 10TH AVE | | | CAPE CORAL | FL | 33990 | USA |
| Brooke David Shelton | | 8223 Galespoint | | | San Antonio | TX | 78250 | USA |
| BROOKFIELD, CITY OF | | 2000 NORTH CALHOUN RD | | | BROOKFIELD | WI | 53005 | USA |
| BROOKINS, GUY | | 111 AMANDA DR | | | SLIDELL | LA | 70458 | USA |
| BROOKS, ALAN | | 6230 TERRA ROSA CIRCLE | | | BOYNTON BEACH | FL | 33437 | USA |
| BROOKS, ALENE | | 6570 ANCHOR LOOP APT 303 | | | BRADENTON | FL | 34212 | USA |
| BROOKS, ALENE DEE | | Address Redacted | | | | | | |
| BROOKS, ANTRON | | Address Redacted | | | | | | |
| BROOKS, BARBARA | | PO BOX 5385 | | | CLEVELAND | TN | 37320 | USA |
| BROOKS, BRAD TYSON | | Address Redacted | | | | | | |
| BROOKS, BRADFORD STEVEN | | Address Redacted | | | | | | |
| BROOKS, BRENDAN DAVID | | Address Redacted | | | | | | |
| BROOKS, BRENT | | 1898 SOUTH GRAY RD | | | WEST BRANCH | MI | 48661 | USA |
| BROOKS, CARL | | 8100 W 53RD ST S | | | MUSKOGEE | OK | 74401 8302 | USA |
| BROOKS, CHASITY NICOLE | | Address Redacted | | | | | | |
| BROOKS, CHRISTINA MARIE | | Address Redacted | | | | | | |
| BROOKS, CHRISTOPHER | | 18358 DOGWOOD LN | | | SAUCIER | MS | 39574-0000 | USA |
| BROOKS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BROOKS, CLAYTON ALLEN | | Address Redacted | | | | | | |
| BROOKS, DAWN | | 902 N ASTER AVE | | | BOISE | ID | 83704-0000 | USA |
| BROOKS, DONNA | | 438 MOORE LANE | | | PONTOTOC | MS | 38863-0000 | USA |
| BROOKS, DOUGLAS | | Address Redacted | | | | | | |
| BROOKS, GEOFFREY B | | 503 TEWKSBURY CIR | | | OSWEGO | IL | 60543-8715 | USA |
| BROOKS, GLORIA | | 3103 PINE TRACE CT | | | LOUISVILLE | KY | 40272 | USA |
| BROOKS, HOWARD KESMOND | | Address Redacted | | | | | | |
| BROOKS, JAKOB | | 2104 COLUMBUS AVE | | | WACO | TX | 76701-1037 | USA |
| BROOKS, JAMES | | 1336 E 51ST PL | | | GARY | IN | 46409 2935 | USA |
| BROOKS, JAYSON J | | Address Redacted | | | | | | |
| BROOKS, JODY | | 5862 HARDWICK ST | | | LAKEWOOD | CA | 90713 | USA |
| BROOKS, JOSHUA | | 1109 COLONADE RD | | | SHOREWOOD | IL | 60431 | USA |
| BROOKS, KENNY | | 1101 SOUTH POST RD | | | GUTHRIE | OK | 73044 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS, KEVIN GLENN | | Address Redacted | | | | | | |
| BROOKS, KEVIN H | | 5808 HOLLY HILL CT | | | MOBILE | AL | 36609-7016 | USA |
| BROOKS, LATEASE MARIA | | Address Redacted | | | | | | |
| BROOKS, LEON A | | Address Redacted | | | | | | |
| BROOKS, LEROY ADONESS | | Address Redacted | | | | | | |
| BROOKS, MARCUS TYRONE | | Address Redacted | | | | | | |
| BROOKS, MARIAN | | PO BOX 67 | | | CLOVERPORT | KY | 40111-0067 | USA |
| BROOKS, MARISSA DAWN | | Address Redacted | | | | | | |
| Brooks, Michael J | | Box 705 | | | Granby | CO | 80446 | USA |
| BROOKS, OBRIAN | | 1245 AKRON ST | | | AURORA | CO | 80010 | USA |
| BROOKS, RANDY | | 9007 W 149TH ST | | | OVERLAND PARK | KS | 66221 | USA |
| BROOKS, RAYMOND | | 931 NW 7TH ST | | | OKLAHOMA CITY | OK | 73106 | USA |
| BROOKS, REBECCA A | | 5800 WALNUT AVE APT 2A | | | DOWNERS GROVE | IL | 60516-6006 | USA |
| BROOKS, RICKY | | 849 MERRITT ST | | | GRAND RAPIDS | MI | 49507 | USA |
| BROOKS, RYAN S | | 5207 13TH AVE | NO 1213 | | KENOSHA | WI | 53140 | USA |
| BROOKS, RYAN STEPHEN | | Address Redacted | | | | | | |
| BROOKS, SAMANTHA C | | Address Redacted | | | | | | |
| BROOKS, SHERIE AMBER | | Address Redacted | | | | | | |
| BROOKS, STEVEN GREGORY | | Address Redacted | | | | | | |
| BROOKS, SYLVIA | | 8226 S VERNON | | | CHICAGO | IL | 60619 | USA |
| BROOKS, TIMOTHY | | 2662 MOUNT VIEW | | | FARMERS BRANCH | TX | 75234 | USA |
| BROOKS, TIMOTHY A | | 2662 MOUNT VIEW DR | | | FARMERS BRANCH | TX | 75234 | USA |
| BROOKS, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| BROOKS, VERNON | | 15023 ELKTON RD | | | SAN ANTONIO | TX | 78232-3907 | USA |
| BROOKS, WALTER J | | 4401 GRACE AVE | | | SAINT LOUIS | MO | 63116-4301 | USA |
| BROOKS, WILLIE LOVE | | Address Redacted | | | | | | |
| BROOKS, YVONNE | | 13191 HADLEY ST NO 2611 | | | OVERLAND PARK | KS | 66213 | USA |
| BROOKWOOD, TOWN OF | | 15689 HWY 216 | | | BROOKWOOD | AL | 35444 | USA |
| BROOKWOOD, TOWN OF | | BROOKWOOD TOWN OF | 15689 HWY 216 | | BROOKWOOD | AL | 35444 | USA |
| BROOM, BRANDON YOUING | | Address Redacted | | | | | | |
| BROOM, DAVID LLOYD | | Address Redacted | | | | | | |
| BROOM, GEORGE | | 3722 EAST HUDSON | | | COLUMBUS | OH | 43219 | USA |
| BROOMAS, JOSHUA STANLEY | | Address Redacted | | | | | | |
| BROPHY, PAMELA S | | 1730 W 99TH ST | | | CHICAGO | IL | 60643-2116 | USA |
| BROSE, JOHN SUMNER | | Address Redacted | | | | | | |
| BROSHEARS, ADAM E | | Address Redacted | | | | | | |
| BROSMAN, JACOB THOMAS | | Address Redacted | | | | | | |
| BROSS, ANNE | | 2316 HYACINTH LN | | | SPRING HILL | FL | 34609 | USA |
| BROSSARD, ALEX C | | Address Redacted | | | | | | |
| BROSSEAU, RUTHANNE M | | Address Redacted | | | | | | |
| BROTH, RYAN | | 3274 ASHLEY DR | | | LAKE ORION | MI | 48359-0000 | USA |
| BROTHERS FIVE OF JACKSONVILLE | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5209 | USA |
| BROTHERS, ANNE L | | Address Redacted | | | | | | |
| BROTHERS, VALERIE | | 3445 PEALE DR | | | SAGINAW | MI | 48602 | USA |
| BROUARD, JOHN | | 9529 SAN ANTONIO AVE | | | SOUTH GATE | CA | 90280 | USA |
| BROUGH, DANNY | | 109 WELLINGTON DR | | | NEW ALBANY | IN | 47150-4253 | USA |
| BROUGHTON, KYLE DANIEL | | Address Redacted | | | | | | |
| BROUGHTON, MATT CHARLES | | Address Redacted | | | | | | |
| BROUGHTON, TRAVIS | | 220 BRANHAM WAY | | | MT WASHINGTON | KY | 40047-0000 | USA |
| BROUK, RALPH | | 9 ZINZER CT | | | SAINT LOUIS | MO | 63123-2043 | USA |
| BROUSSARD, ADRIAN | | Address Redacted | | | | | | |
| BROUSSARD, BRANDON | | 4215 ROLAND RD | | | BEAUMONT | TX | 77708-0000 | USA |
| BROUSSARD, COLBY MITCHELL | | Address Redacted | | | | | | |
| BROUSSARD, DAMIAN | | Address Redacted | | | | | | |
| BROUSSARD, DEXTER | | 1716 WEST PORT | | | ABBEVILLE | LA | 70510 | USA |
| BROUSSARD, MAXIE | | Address Redacted | | | | | | |
| BROUSSARD, OJENETTE DELASHAY | | Address Redacted | | | | | | |
| BROUSSARD, PIERRE ANDRE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROUSSARD, RICKY | | 2600 WESTHOLLOW DR APT 432 | | | HOUSTON | TX | 77082 | USA |
| BROUSSARD, SHARON | | 364 BEAVER RUN CIR W | | | HEADLAND | AL | 36345-0000 | USA |
| BROUWER, MARK | | Address Redacted | | | | | | |
| BROW, MARCIA A | | Address Redacted | | | | | | |
| BROWARD COUNTY REVENUE COLLECT | | GOVERNMENTAL CENTER ANNEX | 115 S ANDEWS AVE | | FT LAUDERDALE | FL | 33301-1895 | USA |
| BROWARD COUNTY REVENUE COLLECTION | | BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009 | | FORT LAUDERDALE | FL | 33301-9009 | USA |
| Broward County Revenue Collector | Attn Litigation Section | Revenue Collection Division Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 | USA |
| BROWER, LISA | | 2775 COMMUNITY COLLEGE | | | CLEVELAND | OH | 44115-3121 | USA |
| BROWER, SHELDON | | 7684 SPRINGWATER PL | | | BOYNTON BEACH | FL | 33437-5489 | USA |
| BROWN EARDESTINE | | 1946 LOHENGRIN | | | LOS ANGELES | CA | 90047 | USA |
| BROWN III, CLARENCE | | Address Redacted | | | | | | |
| BROWN III, SAUL | | 2601 LAWNSHIRE DR | | | COPLEY | OH | 44321 | USA |
| BROWN JR , ANTHONY | | Address Redacted | | | | | | |
| BROWN JR , GRAHAM SWIFT | | Address Redacted | | | | | | |
| BROWN JR, DONALD TEVELL | | Address Redacted | | | | | | |
| BROWN JR, WALTER | | 509 SPARTAN TRACE NO 5208 | | | SLIDELL | LA | 70458 | USA |
| BROWN ONEAL | | 1946 LOHENGRIN ST | | | LOS ANGELES | CA | 90047 | USA |
| BROWN, AARON G | | Address Redacted | | | | | | |
| BROWN, AARON ROSS | | Address Redacted | | | | | | |
| BROWN, ADONIS | | 5788 N ROCKINGHAM LN | | | MC CORDSVILLE | IN | 46055 6018 | USA |
| BROWN, ADONIS | | 4135 N DREXEL AVE | | | INDIANAPOLIS | IN | 46226 4536 | USA |
| BROWN, ALICE M | | Address Redacted | | | | | | |
| BROWN, ALICIA L | | 2190 18TH AVE S | | | SAINT PETERSBURG | FL | 33712-2771 | USA |
| BROWN, ALLAN | | 1950 NE 56TH CT | | | FT LAUDERDALE | FL | 33308-2409 | USA |
| BROWN, ALLISON MARIE | | Address Redacted | | | | | | |
| BROWN, AMBER RENE | | Address Redacted | | | | | | |
| BROWN, ANDREW | | 1214 WOODMERE CREEK TRAIL | | | BIRMINGHAM | AL | 35226 | USA |
| BROWN, ANTHONY | | 8316 BOBOLINK DR | | | CINCINNATI | OH | 45231 | USA |
| BROWN, ANTONIO | | STILLMAN COLLEGE | | | TUSCALOOSA | AL | 35403-0000 | USA |
| BROWN, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BROWN, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BROWN, AUTUMN MARIE | | Address Redacted | | | | | | |
| BROWN, BERNIE | | 3152 FAMILY DR | | | COLUMBUS | IN | 47201 2708 | USA |
| BROWN, BILLY J | | Address Redacted | | | | | | |
| BROWN, BONITA | | 14018 DARWIN BLVD | | | LOUISVILLE | KY | 40272 | USA |
| BROWN, BRADLEY | | 9140 E PLACITA RIVAS | | | TUCSON | AZ | 85749 | USA |
| BROWN, BRANDON | | 11014 COLLEGE LN | | | KANSAS CITY | MO | 64137-2148 | USA |
| BROWN, BRANDON AUGUSTA | | Address Redacted | | | | | | |
| BROWN, BRANDON CHRIS | | Address Redacted | | | | | | |
| BROWN, BRANDON DESHAY | | Address Redacted | | | | | | |
| BROWN, BRANDY | | 144 RUSTIC LANE NORTH | | | BELLEVILLE | MI | 48111 | USA |
| BROWN, BRENDA | | 2071 WESTBEND PKWY | | | NEW ORLEANS | LA | 70114-8903 | USA |
| BROWN, BRIAN | | 120 GREEN HILL DR | | | HOLLAND | MI | 49424 | USA |
| BROWN, BRIAN | | 7301 CONLEY | | | HOUSTON | TX | 77021 | USA |
| BROWN, BRISCOE BRADLEY | | Address Redacted | | | | | | |
| BROWN, BRITNEY M | | Address Redacted | | | | | | |
| BROWN, BRITTANY KALEECIA | | Address Redacted | | | | | | |
| BROWN, BRITTANY NICHOLE | | Address Redacted | | | | | | |
| BROWN, BROOKE | | 26815 N 21ST DR | | | PHOENIX | AZ | 85085 | USA |
| BROWN, BYRON KEITH | | Address Redacted | | | | | | |
| BROWN, CAMERON EARL | | Address Redacted | | | | | | |
| BROWN, CARRIE ANNETTE | | Address Redacted | | | | | | |
| BROWN, CASEY | | 1 STRAFFORD DR | | | SAINT PETERS | MO | 63376 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, CASSANDRA | | 9650 S PERRY | | | CHICAGO | IL | 60628 | USA |
| Brown, Charles V | | 12392 Eastline Rd | | | Trenton | TX | 75490 | USA |
| BROWN, CHARLES V | | Address Redacted | | | | | | |
| BROWN, CHEDRA | | 12820 GREENWOOD FOREST DR | | | HOUSTON | TX | 77066 | USA |
| BROWN, CHERYL K | | Address Redacted | | | | | | |
| BROWN, CHESTER DONALD | | Address Redacted | | | | | | |
| BROWN, CHRIS K | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER | | 2317 CHESTNUT WAY | | | BEDFORD | TX | 76022 | USA |
| BROWN, CHRISTOPHER | | 1105 ALTA VISTA | | | AMARILLO | TX | 79106 | USA |
| BROWN, CHRISTOPHER | | 4870 DEER RIDGE CT | | | LIBERTY TWP | OH | 45011-7405 | USA |
| BROWN, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER ONEAL | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER W | | Address Redacted | | | | | | |
| BROWN, COLIN JEFFERY | | Address Redacted | | | | | | |
| BROWN, CORTNEY ROCHELLE | | Address Redacted | | | | | | |
| BROWN, CURTIS A | | 1530 PEOSTA AVE | | | HELENA | MT | 59601-1715 | USA |
| BROWN, DAMION | | Address Redacted | | | | | | |
| BROWN, DANIEL LINDSEY | | Address Redacted | | | | | | |
| BROWN, DANIEL STEPHEN | | Address Redacted | | | | | | |
| BROWN, DANNY F | | Address Redacted | | | | | | |
| BROWN, DARLENE | | 5224 N LOVERS LANE RD | | | MILWAUKEE | WI | 53225-3081 | USA |
| BROWN, DARRIN | | 4339 SAN MARCUS DR | | | MESQUITE | TX | 75150-0000 | USA |
| BROWN, DAVID | | 21482 ELLACOTT APT R310 | | | WARRENSVILLE HTS | OH | 44128 | USA |
| BROWN, DAVID | | 3613 SHERWOOD DR | | | CDA | ID | 83815 | USA |
| BROWN, DAVID | | 2875 W 85TH PL NO H | | | CHICAGO | IL | 60652-3821 | USA |
| BROWN, DAVID M | | 2126 WOODPARK DR | | | COLORADO SPRINGS | CO | 80915-4730 | USA |
| BROWN, DEBBIE JEAN | | Address Redacted | | | | | | |
| BROWN, DEMAR DOUGLAS | | Address Redacted | | | | | | |
| BROWN, DENISE V | | Address Redacted | | | | | | |
| BROWN, DENNIS RICHARD | | Address Redacted | | | | | | |
| BROWN, DERICK STEVEN | | Address Redacted | | | | | | |
| BROWN, DERRICK ANTHONY | | Address Redacted | | | | | | |
| BROWN, DESIREE | | Address Redacted | | | | | | |
| BROWN, DEVIN CHARLES | | Address Redacted | | | | | | |
| Brown, Devon | | 5771 Vancourt | | | Detroit | MI | 48210 | USA |
| BROWN, DEVON | | Address Redacted | | | | | | |
| BROWN, DEXTER J | | Address Redacted | | | | | | |
| BROWN, DIANA | | Address Redacted | | | | | | |
| BROWN, DOMINQUE | | 4802 23RD PL N | | | WEST PALM BEACH | FL | 33417-3928 | USA |
| BROWN, DONALD RAY | | Address Redacted | | | | | | |
| BROWN, DONNIE MICHAEL | | Address Redacted | | | | | | |
| BROWN, DONOHUE PAUL | | Address Redacted | | | | | | |
| BROWN, DORIS T | | 4420 SW 61ST ST LOT 91 | | | TOPEKA | KS | 66619-1713 | USA |
| BROWN, EDWARD | | 201 TUSCON CT | | | CLARKSVILLE | TN | 37042 | USA |
| BROWN, EDWARD | | 1612 W MARKET ST | APT 2 | | LOUISVILLE | KY | 40203 | USA |
| BROWN, ELIJAH | | 724 WEST 8TH ST | | | LAKELAND | FL | 33805 | USA |
| BROWN, ELLIOT RUBENS | | Address Redacted | | | | | | |
| BROWN, EMMA | | 1980 WALLACE ST | | | GARY | IN | 46404 2652 | USA |
| BROWN, ERIC LEE | | Address Redacted | | | | | | |
| BROWN, ERIC LEE | | Address Redacted | | | | | | |
| BROWN, ERNESTINE CORA | | Address Redacted | | | | | | |
| BROWN, FRANK | | 5101 W WOLFRAM ST | | | CHICAGO | IL | 60641-5033 | USA |
| BROWN, GARY | | 455 MAIN ST | | | PAINTSVILLE | KY | 41240-1056 | USA |
| BROWN, GARY | | 7311 ELMHURST ST | | | DETROIT | MI | 48204-1224 | USA |
| BROWN, GEORGE | | 2408 DRIFTWOOD RD | | | BLOOMINGTON | IL | 61704-0000 | USA |
| BROWN, GEORGE P | | 318 FOREST BEND DR | | | MOUNT JULIET | TN | 37122-8402 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, GERALDINE | | 100 S ALLEN ST | | | EUPORA | MS | 39744-2502 | USA |
| BROWN, GERARD | | 6018 MOSPON COURT | | | KATY | TX | 77449 | USA |
| BROWN, GERMECHIA NAKAY | | Address Redacted | | | | | | |
| BROWN, GERMECHIA NAKAY | | Address Redacted | | | | | | |
| BROWN, GERMECHIA NAKAY | BROWN, GERMECHIA NAKAY | Address Redacted | | | | | | |
| BROWN, GLENN | | 17985 W POND RIDGE CIR | | | GURNEE | IL | 60031-1670 | USA |
| BROWN, GRAILING OCTAVIUS | | Address Redacted | | | | | | |
| BROWN, GRANT M | | Address Redacted | | | | | | |
| Brown, Gregory Stephen | | 10373 Power Dr | | | Carmel | IN | 46033 | USA |
| BROWN, HAROLD | | 10921 BLUESTEM CIRCLE | | | BRADENTON | FL | 34202 | USA |
| BROWN, HEATH AUSTIN | | Address Redacted | | | | | | |
| BROWN, ISAIAH KING | | Address Redacted | | | | | | |
| BROWN, JACOB | | 2368 BLUE SPRUCE DRIVE | | | BLANCHARD | OK | 73010-0000 | USA |
| BROWN, JACOB KEVIN | | Address Redacted | | | | | | |
| BROWN, JACQUELI | | 6994 KINGS ESTATE DR | | | WEST VALLEY CITY | UT | 84128-3890 | USA |
| BROWN, JAMES | | 1645 COUNTRY HILL LN | | | MANCHESTER | MO | 63021 | USA |
| BROWN, JAMES | | 7955 W CREEK RD E21 | | | DELAVAN | WI | 53115 | USA |
| BROWN, JAMES CORY HESS | | Address Redacted | | | | | | |
| BROWN, JAMIE A | | Address Redacted | | | | | | |
| BROWN, JAMIE V | | 900 BICKERSTAFF ST | | | TUPELO | MS | 38801-6802 | USA |
| Brown, Jan Darrell & Andrea V | | 1112 Longmeadow Ln | | | DeSoto | TX | 75115 | USA |
| BROWN, JANICEE | | 1615 MARSHBANK DR | | | WEST BLOOMFIELD | MI | 48324-1773 | USA |
| BROWN, JASON | | Address Redacted | | | | | | |
| BROWN, JASON ELLIOTT | | Address Redacted | | | | | | |
| BROWN, JASON RUSSELL | | Address Redacted | | | | | | |
| BROWN, JCYNTHIA | | 1330 S HENRY RUFF | | | WESTLAND | MI | 48186 | USA |
| BROWN, JEFF DANIEL | | Address Redacted | | | | | | |
| BROWN, JEFFREY | | 4001 NW 122 APT 922 | | | OKLAHOMA CITY | OK | 73120 | USA |
| BROWN, JEFFREY ANDRAE | | Address Redacted | | | | | | |
| BROWN, JELECE R | | Address Redacted | | | | | | |
| BROWN, JEREMY | | Address Redacted | | | | | | |
| BROWN, JESSE DAVID | | Address Redacted | | | | | | |
| BROWN, JESSICA | | Address Redacted | | | | | | |
| BROWN, JESSICA KATHARINA | | Address Redacted | | | | | | |
| BROWN, JESSICA LYNN | | Address Redacted | | | | | | |
| BROWN, JESSIE D | | 5005 SHANNON DR | | | THE COLONY | TX | 75056 | USA |
| BROWN, JESSS | | 2301 MISTLETOE BLVD | | | FORT WORTH | TX | 76110-0000 | USA |
| BROWN, JOE | | 5431 CULVER ST | | | INDIANAPOLIS | IN | 46226-4712 | USA |
| BROWN, JOHN | | 301 S SANGAMON AVE | | | GIBSON CITY | IL | 60936 | USA |
| BROWN, JOHN DAVID | | Address Redacted | | | | | | |
| BROWN, JOHN MATTHEW | | Address Redacted | | | | | | |
| BROWN, JORDAN CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, JOSHUA | | 4259 SW 145TH LN | | | OCALA | FL | 34473-0000 | USA |
| BROWN, JOSHUA C | | Address Redacted | | | | | | |
| BROWN, JOSHUA DAVID | | Address Redacted | | | | | | |
| BROWN, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| BROWN, JOYCE | | 9020 BRACE ST | | | DETROIT | MI | 48228 1880 | USA |
| BROWN, JOYCE A | | 1309 BOULDER SHORE AVE | | | NORTH LAS VEGAS | NV | 89081-3271 | USA |
| BROWN, JOYCE ANN | | Address Redacted | | | | | | |
| BROWN, JUSTIN | | 432 AMBROSE DRIVE | | | MURPHY | TX | 75094 | USA |
| BROWN, JUSTIN | | 3953 ORCHID LANE N | | | PLYMOUTH | MN | 55446-0000 | USA |
| BROWN, JUSTIN D | | Address Redacted | | | | | | |
| BROWN, JUSTIN T | | Address Redacted | | | | | | |
| BROWN, KAREN | | 2009 10TH ST NW | | | BIRMINGHAM | AL | 35215-0000 | USA |
| BROWN, KAREN | | 446 WEST ALONDRA BLVD | NO 5 | | COMPTON | CA | 90220-0000 | USA |
| BROWN, KATHARINA | | 400 BUCKEYE LN | | | CLARKSVILLE | TN | 37042 | USA |
| BROWN, KAYCE N | | Address Redacted | | | | | | |
| BROWN, KEITH LASEAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, KENNETH | | 4763 MAID MARIAN LANE | | | SARASOTA | FL | 34232 | USA |
| BROWN, KEVIN | | Address Redacted | | | | | | |
| BROWN, KEVIN L | | Address Redacted | | | | | | |
| BROWN, KIRA MARIE | | Address Redacted | | | | | | |
| BROWN, KRISTI M | | Address Redacted | | | | | | |
| BROWN, KRISTOPHER ERROL | | Address Redacted | | | | | | |
| BROWN, KURT | | 700 SW MCCALL RD | | | PORT ST LUCIE | FL | 34953-0000 | USA |
| BROWN, LAKESHIA | | 5614 EUNICE ST | | | TEXAS CITY | TX | 77591-0000 | USA |
| BROWN, LAMONTE | | Address Redacted | | | | | | |
| BROWN, LATWON | | Address Redacted | | | | | | |
| BROWN, LAUREN | | 2414 CREEKRIDGE DR | | | PEARLAND | TX | 77581-0000 | USA |
| BROWN, LAWRENCE ALEXANDER | | Address Redacted | | | | | | |
| BROWN, LAYBJUAN | | Address Redacted | | | | | | |
| BROWN, LENDRICK | | Address Redacted | | | | | | |
| BROWN, LEO | | PO BOX 12793 | | | COLUMBUS | OH | 43212 | USA |
| BROWN, LEON D | | Address Redacted | | | | | | |
| BROWN, LEONARD | | Address Redacted | | | | | | |
| BROWN, LEONARD | | 2006 PARMENTER ST | APT 5 | | MIDDLETON | WI | 53562 | USA |
| BROWN, LEROY | | 770 KENNEY DR | | | CUPPERAS COVE | TX | 76522-0000 | USA |
| BROWN, LINDA | | 8011 ASHLEY CIRCLE DR N | | | HOUSTON | TX | 77071-3667 | USA |
| BROWN, LORI | | 5953 NW 59TH | | | WARR ACRES | OK | 73122 | USA |
| BROWN, LORI | TANDI J DILLARD INVESTIGATOR OK AREA OFFICE | 215 DEAN A  MCGEE AVE SUITE 254 | | | OKLAHOMA CITY | OK | 73102 | USA |
| BROWN, LORIE DENISE | | Address Redacted | | | | | | |
| BROWN, MARCUS | | 30 ROSMOORE DR | | | LITTLE ROCK | AR | 72209-0000 | USA |
| BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | MARION | IL | 62959 | USA |
| BROWN, MARLO | | 1508 N GARFIELD APT 202 | | | MARION | IL | 62959 | USA |
| BROWN, MARLO D | | Address Redacted | | | | | | |
| BROWN, MATHEW JOE | | Address Redacted | | | | | | |
| BROWN, MATTHEW | | 5345 JAMES AVE SOUTH | | | MINNEAPOLIS | MN | 55419 | USA |
| BROWN, MATTHEW DEREK | | Address Redacted | | | | | | |
| BROWN, MATTHEW J | | 13511 COTTONWOOD CT | | | DEWITT | MI | 48820-9057 | USA |
| BROWN, MATTHEW L | | Address Redacted | | | | | | |
| BROWN, MEGAN | | 2276 METAGUE ST | | | NORTH PORT | FL | 34286 | USA |
| BROWN, MERISSA | | 1018 EAST COLON ST | | | WILMINGTON | CA | 90744 | USA |
| BROWN, MICAH | | Address Redacted | | | | | | |
| BROWN, MICHAEL A | | Address Redacted | | | | | | |
| BROWN, MICHAEL E | | Address Redacted | | | | | | |
| BROWN, MICHELLE | | 25588 SHIAWASSEE | | | DETROIT | MI | 48234 | USA |
| BROWN, NATHEN | | Address Redacted | | | | | | |
| BROWN, NICOLE | | 6112 30TH AVE | | | KENOSHA | WI | 53142 | USA |
| BROWN, NICOLLE | | Address Redacted | | | | | | |
| BROWN, NICOLLE | | 2051 CHATEAU CIR | | | NEW CONCORD | OH | 43762-9573 | USA |
| BROWN, OTERIAS D | | Address Redacted | | | | | | |
| BROWN, PARNELL L | | Address Redacted | | | | | | |
| BROWN, PAUL | | 3731 SHADY COVE DRIVE | | | VESTAVIA HILLS | AL | 35243 | USA |
| BROWN, PERCY | | 1521 OREGON ST | | | LAKE CHARLES | LA | 70607 | USA |
| BROWN, RAYFORD | | 337 N ILLINOIS AVE | | | GLENWOOD | IL | 60425 | USA |
| BROWN, RAYNARD | | 2221 HOUMA BLVD APT 116 | | | METAIRIE | LA | 70001 | USA |
| BROWN, REYNALDO JORDAN | | Address Redacted | | | | | | |
| BROWN, RHONDA | | 3130 RANE DRIVE | | | MONTGOMERY | AL | 36108 | USA |
| BROWN, RICHARD | | 1426 CARRIAGE PARC DR | | | CHATTANOOGA | TN | 37421-0000 | USA |
| BROWN, RICHARD E | | Address Redacted | | | | | | |
| BROWN, RICHARD E | | Address Redacted | | | | | | |
| BROWN, RICHARD E | | Address Redacted | | | | | | |
| BROWN, RICHARD II LARRY | | Address Redacted | | | | | | |
| BROWN, RITA J | | Address Redacted | | | | | | |
| BROWN, ROB | | 419 VALLEY VIEW PT | | | SPRINGBORO | OH | 45066-9098 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ROBBYNE LAMAR | | Address Redacted | | | | | | |
| BROWN, ROBERT | | Address Redacted | | | | | | |
| BROWN, ROBERT | | 3708 W GLENN | | | PHOENIX | AZ | 85051 | USA |
| BROWN, ROBERT | | 691 WALLER RD | | | MINTER | AL | 36761-4306 | USA |
| BROWN, ROBERT | | 7459 BRANDSHIRE LN | | | DUBLIN | OH | 43017-0000 | USA |
| BROWN, ROBERT | | 7311 SOUTH UNION CREEK WA | | | MIDVALE | UT | 84047-0000 | USA |
| BROWN, ROBERT WAYNE | | Address Redacted | | | | | | |
| BROWN, RONEISHA | | 9095 PARK ST | | | BELLFLOWER | CA | 90706-0000 | USA |
| BROWN, ROSETTA | | 5597 JONH C LDG | | | DETROIT | MI | 48202 | USA |
| BROWN, ROSEVELT | | 13928 SPRINGMILL PONDS CIR | | | CARMEL | IN | 46032-8544 | USA |
| BROWN, ROXANN | | 6420 DOUGLAS DR N NO 306 | | | BROOKLYN PARK | MN | 55429 | USA |
| BROWN, RUSHIA M | | 1118 38TH ST NW | PO BOX 2060 | | AUBURNDALE | FL | 33823-5060 | USA |
| BROWN, RYAN | | 8300 ATHA ST | | | WHITE LAKE | MI | 48386 | USA |
| BROWN, RYAN | | 356 BLOHM ST | | | WESTHAVEN | CT | 65166 | USA |
| BROWN, RYAN | | 333 CROSSWINDS WAY | | | LAS VEGAS | NV | 89145 | USA |
| BROWN, RYAN JOSEPH | | Address Redacted | | | | | | |
| BROWN, RYAN LYNN | | Address Redacted | | | | | | |
| BROWN, RYAN PATRICK | | Address Redacted | | | | | | |
| BROWN, RYAN W | | Address Redacted | | | | | | |
| BROWN, SARA J | | Address Redacted | | | | | | |
| BROWN, SARAH | | 1111 JAMES AVE S | | | SAINT PETERSBURG | FL | 33705-2238 | USA |
| BROWN, SCOTT D | | Address Redacted | | | | | | |
| BROWN, SECORRA LEE | | Address Redacted | | | | | | |
| BROWN, SHANNON | | PO BOX 1124 | | | STRINGER | MS | 39481-1124 | USA |
| BROWN, SHARMAINE D | | Address Redacted | | | | | | |
| BROWN, SHELLY D | | Address Redacted | | | | | | |
| BROWN, SHEREE | | 17620 SUNDERLAND RD | | | DETROIT | MI | 48219-4204 | USA |
| BROWN, SHERIKA JENELLE | | Address Redacted | | | | | | |
| BROWN, SHONKIRA LASHAY | | Address Redacted | | | | | | |
| BROWN, SIMON ANDREW | | Address Redacted | | | | | | |
| BROWN, SPENCER | | 105 N 300 E | | | BRIGHAM CITY | UT | 84302-2215 | USA |
| BROWN, STEFAN GABRIEL | | Address Redacted | | | | | | |
| BROWN, STEPHEN | | 1028 STAHOPE RD | | | COLLIERVILLE | TN | 38017 0000 | USA |
| BROWN, STEPHEN ERIC | | Address Redacted | | | | | | |
| BROWN, STEPHEN LAWRENCE | | Address Redacted | | | | | | |
| BROWN, STEPHEN M | | 1028 STAHOPE RD | | | COLLIERVILLE | TN | 38017- | USA |
| BROWN, STEVE | | 12419 BRISTOL | | | LENNON | MI | 48449 | USA |
| BROWN, STEVEN | | Address Redacted | | | | | | |
| BROWN, STEVEN J | | Address Redacted | | | | | | |
| BROWN, STUART W | | 1115 GARNETT PL NO 2 | | | EVANSTON | IL | 60201-3107 | USA |
| BROWN, SUSAN | | 19101 GOLDWIN ST | | | SOUTHFIELD | MI | 48075-7221 | USA |
| BROWN, SYEDAH VELEZ | | Address Redacted | | | | | | |
| BROWN, TERESA | | 15 MYRON AVE | | | INDIANAPOLIS | IN | 46241-1323 | USA |
| BROWN, TEREZ DARNELL | | Address Redacted | | | | | | |
| BROWN, THEDORA | | P O BOX 122 | | | IRVINGTON | KY | 40146 | USA |
| BROWN, TIMOTHY H | | 325 ISLAND WAY APT 103 | | | CLEARWATER | FL | 33767-2167 | USA |
| BROWN, TONY WAYNE | | Address Redacted | | | | | | |
| BROWN, TRAVIS | | Address Redacted | | | | | | |
| BROWN, TRAVIS | | 3915 OLS VINCENNES RD | | | FLOYDS KNOBS | IN | 47119 | USA |
| BROWN, TRAVIS | | 5571 GROSS DR | | | DAYTON | OH | 45431 | USA |
| BROWN, TROY HUNTER | | Address Redacted | | | | | | |
| BROWN, TYCHICUS C | | Address Redacted | | | | | | |
| BROWN, TYLER MATTHEW | | Address Redacted | | | | | | |
| BROWN, TYLER MATTHEW | | Address Redacted | | | | | | |
| BROWN, TYRELL DEVON | | Address Redacted | | | | | | |
| BROWN, VALEREE L | | 8520 N SPRING CREEK DR | | | TUCSON | AZ | 85742-4846 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, VINCENT | | 610 WOODSIDE DRIVE | | | WAUSEON | OH | 43567 | USA |
| BROWN, WENDELL H | | 12660 CHAMISA DR | | | ALAMOSA | CO | 81101-9017 | USA |
| BROWN, WENDY | | 3005 N NORDICA AVE | | | CHICAGO | IL | 60634-4742 | USA |
| BROWN, WILBERT TERRELL | | Address Redacted | | | | | | |
| BROWN, WILLIAM | | 309 S MICHELE DR | | | MT ORAB | OH | 45154 | USA |
| BROWN, WILLIAM | | 1472 W 71ST PLACE | | | CHICAGO | IL | 60673-0001 | USA |
| BROWN, WILLIAM E | | 4642 S BISHOP ST NO 9370 | | | CHICAGO | IL | 60609-3240 | USA |
| BROWN, WYMON | | 4541 RIDGEWOOD RD | | | MEMPHIS | TN | 38116-7211 | USA |
| BROWNELL, LINDA | | 712 N NORFOLK AVE | | | TULSA | OK | 74106-5329 | USA |
| BROWNELL, ROBERT REID | | Address Redacted | | | | | | |
| BROWNEWELL, MICHAEL J | | Address Redacted | | | | | | |
| BROWNING GARY K | | 9722 E KNOWLES AVE | | | MESA | AZ | 85212 | USA |
| BROWNING, JACOB EDWARD | | Address Redacted | | | | | | |
| BROWNING, JOHN TUCKER | | Address Redacted | | | | | | |
| BROWNING, JONATHAN YORK | | Address Redacted | | | | | | |
| BROWNING, KIMBERLY | | PO BOX 1323 | | | BENTON | IL | 62812-5323 | USA |
| BROWNING, KIMBERLY C | | PO BOX 1323 | | | BENTON | IL | 62812 | USA |
| BROWNING, MICHAEL J | | 22715 E BELLEVIEW PLACE | | | AURORA | CO | 80015 | USA |
| BROWNING, MICHAEL JAMES | | Address Redacted | | | | | | |
| BROWNING, MICHAEL JAMES | | Address Redacted | | | | | | |
| BROWNING, MICHAEL JAMES | | Address Redacted | | | | | | |
| BROWNING, PHILLIP TODD | | Address Redacted | | | | | | |
| BROWNING, WHITNEY | | 6153 ROAD J | | | DUMAS | TX | 79029 | USA |
| BROWNJR, FLOYD | | 3813 CHARLES DRIVE | | | CHALMETTE | LA | 70043-0000 | USA |
| BROWNLEE, KALYN CHRISTINE | | Address Redacted | | | | | | |
| BROWNLEE, KEVIN ANDREW | | Address Redacted | | | | | | |
| BROWNLEE, THOMAS | | 38869 PLUMBROOK DR | | | FARMINGTON HILLS | MI | 48331 | USA |
| BROWNLOW, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| BROWNRIGG, ANDREA | | 134 ISLAND DRIVE | | | OCEAN RIDGE | FL | 33435-3310 | USA |
| Brownsberger, Dorothy J | c o Walter L Brownsberger | 15015 Melrose | | | Overland Park | KS | 66221 | USA |
| BROWNSTEIN, KURT ROBIN | | Address Redacted | | | | | | |
| Brownsville GMS LTD | | PO Box 8518 | | | | | | |
| BROWNSVILLE HERALD | | TANYA HERNANDEZ | 1101 ASH AVENUE | | Brownsville | TX | 78521-8518 | USA |
| Brownsville ISD | | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 78501 | USA |
| Brownsville ISD | c o Seth Moore | Beirne Maynard & Parsons LLP | 1700 Pacific Ave Ste 4400 | | Dallas | TX | 75201 | USA |
| BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 660566 | | | DALLAS | TX | 75266-0566 | USA |
| BROWNSVILLE PUBLIC UTILITIES BOARD | | PO BOX 660566 | | | DALLAS | TX | 75266-0566 | USA |
| Brownsville Public Utilities Board | c o Melida Pinales Collections Supervisor | 1425 Robindhood Blvd | | | Brownsville | TX | 78521 | USA |
| BROY, JOHN T | | 1770 S RANDELL | | | GENEVA | IL | 60134-0122 | USA |
| BROYLES, CLAYTON KEITH | | Address Redacted | | | | | | |
| BROYLES, MICHAEL RYAN | | Address Redacted | | | | | | |
| BROYLES, WHITNEY ELLEN | | Address Redacted | | | | | | |
| BROZEK, NICHOLAS | | 2239 N 76TH AVE | | | ELMWOOD PARK | IL | 60707-0000 | USA |
| BRUCATO, JOE | | 2319 OAKPARK AVE | | | BERWYN | IL | 60402 | USA |
| BRUCE A JOHNSON | JOHNSON BRUCE A | 1013 GILMORE AVE | | | NASHVILLE | TN | 37204-2523 | USA |
| BRUCE S MCDONALD DC | | 8018 MENAUL BLVD | NE | | ALBUQUERQUE | NM | 87110 | USA |
| BRUCE, ANDREWS | | 1424 REDBUD TRL | | | AUSTIN | TX | 78746-4339 | USA |
| BRUCE, ASHLEY | | 2957 N CHRISTIAN WY | | | MERIDIAN | ID | 83646-0000 | USA |
| BRUCE, BILLY JOE | | Address Redacted | | | | | | |
| BRUCE, JAMIN LA DOW | | Address Redacted | | | | | | |
| BRUCE, JOSHUA LEE | | Address Redacted | | | | | | |
| BRUCE, KATELYNN NICOLE | | Address Redacted | | | | | | |
| BRUCE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| BRUCE, MILLER | | 260 FARM TO MARKET 477 | | | SEGUIN | TX | 78155-0000 | USA |
| BRUCE, SEXTON | | 16900 S 4170 RD | | | CLAREMORE | OK | 74017-0000 | USA |
| BRUCE, SIDNEY ULYSSES | | Address Redacted | | | | | | |
| BRUCE, SIDNEY ULYSSES | | Address Redacted | | | | | | |
| BRUCKER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BRUENNING, IAN D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUGGEMEYER, JOANNE ELAINE | | Address Redacted | | | | | | |
| BRUGGERS, CAROL | | 1345 YUMA ST | | | SALT LAKE CITY | UT | 84108-2258 | USA |
| BRUHN, ROBERT C | | Address Redacted | | | | | | |
| BRUHN, ROBERT C | | Address Redacted | | | | | | |
| BRUHN, ROBERT C | | Address Redacted | | | | | | |
| BRUHN, ROBERT C | | Address Redacted | | | | | | |
| BRUINS, AARON B | | Address Redacted | | | | | | |
| BRUMBACK, STEPHANIE | | 6000 EAST 61ST AVE | | | COMMERCE CITY | CO | 80022 | USA |
| BRUMBELOW, ALAN | | Address Redacted | | | | | | |
| BRUMETT, TONYA | | 20800 N SR 3 N | | | EATON | IN | 47338- | USA |
| BRUMFIELD, AMBER LYNN | | Address Redacted | | | | | | |
| BRUMFIELD, GENEZERETTE | | 1214 KINGSWAY DR | | | PICAYUNE | MS | 39466-5408 | USA |
| BRUMFIELD, JANET | | 308 CORAL HILLS | | | EL PASO | TX | 79912 | USA |
| BRUMFIELD, LAMALCOM | | 16726 LOST QUAIL DR | | | MISSOURI CITY | TX | 77489-5343 | USA |
| BRUMFIELD, XAVIER DOMINIQUE | | Address Redacted | | | | | | |
| BRUMLEY, JONATHAN DAVID | | Address Redacted | | | | | | |
| BRUMMER, JASON EDWARD | | Address Redacted | | | | | | |
| BRUMMETT, BRANDON | | NORMA DR APT 343 | | | EVANSVILLE | IN | 47720 | USA |
| BRUNELLI, DAVID JAMES | | Address Redacted | | | | | | |
| BRUNER, JASON | | 307 SCHNEIDER DR | | | BROOKSVILLE | FL | 34601-2025 | USA |
| BRUNER, MARTIN | | 8128 W ELIZABETH AVE | | | NILES | IL | 60714 | USA |
| BRUNER, STEPHAN | | 3217 CAVE HILL RD | | | NEW SALISBURY | IN | 47161 | USA |
| BRUNER, STEPHAN J | | 880 SETTLERS TRCE NW | | | CORYDON | IN | 47112-6891 | USA |
| BRUNET, CHRISTIAN | | Address Redacted | | | | | | |
| BRUNETTE, PAUL | | 3971 KINGSTON DR | | | SARSOTA | FL | 34238 | USA |
| BRUNGARDT, ADAM ROBERT | | Address Redacted | | | | | | |
| BRUNGER, CASEY ALLEN | | Address Redacted | | | | | | |
| BRUNI, JOSE H | | Address Redacted | | | | | | |
| BRUNI, PETE E | | Address Redacted | | | | | | |
| BRUNI, PETE E | | Address Redacted | | | | | | |
| BRUNI, PETE E | | Address Redacted | | | | | | |
| BRUNI, PETE E | | Address Redacted | | | | | | |
| BRUNI, PETE E | | Address Redacted | | | | | | |
| BRUNI, PETE E | | Address Redacted | | | | | | |
| BRUNJES, OJ | | 10751 SW 27TH ST | | | DAVIE | FL | 33328-1036 | USA |
| BRUNK III, EVERT EUGENE | | Address Redacted | | | | | | |
| BRUNKE, CRYSTAL STAR | | Address Redacted | | | | | | |
| BRUNNER, JOSEPH JAMES | Joseph Brunner | 1304 N Doris St | | | Wichita | KS | 67212 | USA |
| BRUNO, COREY | | 4053 STEPHANIE LN | | | MEMPHIS | TN | 38128-0000 | USA |
| BRUNO, MITCHEL | | 13249 STATE PARK AVE | | | SOUTH ROCKWOOD | MI | 48179-9732 | USA |
| BRUNO, NICHOLAS MATTHEW | | Address Redacted | | | | | | |
| BRUNS, CHELSEA NOEL | | Address Redacted | | | | | | |
| BRUNSMAN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BRUNSMAN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BRUNSON, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| BRUNTON, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BRUSH, MATTHEW | | 8625 E BELLEVIEW PL UNIT 1049 | | | SCOTTSDALE | AZ | 85257 | USA |
| BRUSOKAS, LAURA | | 16118 MUSKET | | | MACOMB TWP | MI | 48044-0000 | USA |
| BRUSS, THOMAS | | 6820 GARNER AVE | | | ST LOUIS | MO | 63139 | USA |
| BRUSSE, GERRIT | | 504 WILMA COURT | | | OLD HICKORY | TN | 37138 | USA |
| BRUSTAD, NICHOLAS ROSS | | Address Redacted | | | | | | |
| BRUTON, NELSON LEE | | Address Redacted | | | | | | |
| Bryan Cave | Amy Simpson Esq | JP Morgan Chase Tower | 2200 Ross Ave Ste 3700 | | Dallas | TX | 75201 | USA |
| Bryan Cave LLP | Attn Keith Aurzada | 2200 Ross Ave Ste 3300 | | | Dallas | TX | 75201 | USA |
| BRYAN CUSICK & HAROLD KETCHERSIDE & LAVERNA WOODS EX | CUSICK BRYAN | EST WILLIAM L CUSICK | C/O BRYAN CUSICK | PO BOX 1853 | BUNA | TX | 77612-1853 | USA |
| BRYAN, ANDREW | | 2673 WEST 119TH AVE | | | WESTMINSTER | CO | 80234-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN, BOATMAN | | 3012 PARKWAY BLVD | | | KISSIMMEE | FL | 34747-0000 | USA |
| BRYAN, DEREK | | 2900 NEW ENGLAND ST | NO 102 | | SARASOTA | FL | 34231-6126 | USA |
| BRYAN, DEREK BRADLEY | | Address Redacted | | | | | | |
| BRYAN, DERRICK ANTHONY | | Address Redacted | | | | | | |
| BRYAN, GARRETT | | 2301 NW 122ND ST 314 | | | OKLAHOMA CITY | OK | 73120-8448 | USA |
| BRYAN, GARTH | | Address Redacted | | | | | | |
| BRYAN, GEORGE F | | Address Redacted | | | | | | |
| BRYAN, JOCELYN ANN | | Address Redacted | | | | | | |
| BRYAN, KENNETH | | 1033 N LAWLER | | | CHICAGO | IL | 60641-0000 | USA |
| BRYAN, KRISTIE LYNN | | Address Redacted | | | | | | |
| BRYAN, MARK J | | 4025 STOCKDALE DRIVE | | | VANDAIS HEIGHTS | MN | 55127 | USA |
| BRYAN, MARK JOSEPH | | Address Redacted | | | | | | |
| Bryan, Nancy K | | 2309 SW 82 | | | Oklahoma City | OK | 73159 | USA |
| BRYAN, STEVEN | | 670 LAKEMONT DR | | | BRANDON | FL | 33510-2570 | USA |
| BRYAN, WILLIAM | | 1732 MCKNIGHT | | | WICHITA | KS | 67211 | USA |
| BRYAN, ZACH W | | Address Redacted | | | | | | |
| BRYANS | | 13519 ATWOOD AVE | | | OMAHA | NE | 68144-3566 | USA |
| BRYANT H TAITE | TAITE BRYANT H | 6481 MAUVILLA DR W | | | EIGHT MILE | AL | 36613-9354 | USA |
| BRYANT HUTCHINS | HUTCHINS BRYANT | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805-3055 | USA |
| BRYANT III, JOSEPH ANDREW | | Address Redacted | | | | | | |
| BRYANT LAW FIRM PLLC | | 100 W 5TH ST STE 1100 | | | TULSA | OK | 74103-4217 | USA |
| BRYANT LAW FIRM PLLC | | 100 W 5TH ST STE 1100 | | | TULSA | OK | 74103-4217 | USA |
| BRYANT, ADDIE | | 13901 N FLORIDA AVE | | | TAMPA | FL | 33613-0000 | USA |
| BRYANT, ALAN CRAIG | | Address Redacted | | | | | | |
| BRYANT, BRADFORD DANIEL | | Address Redacted | | | | | | |
| BRYANT, BRADFORD DANIEL | | Address Redacted | | | | | | |
| BRYANT, CEDRIC | | 711 LAKE HARBOUR | | | RIDGELAND | MS | 39157-0000 | USA |
| BRYANT, CHARLES | | 531 ARTHUR | | | PONTIAC | MI | 48341 | USA |
| BRYANT, CHRIS W | | Address Redacted | | | | | | |
| BRYANT, CHRISTOPHER ALLAN | | Address Redacted | | | | | | |
| BRYANT, COREY | | 2315 MERCURY BLVD | | | MURFREESBORO | TN | 37127-0000 | USA |
| BRYANT, COREY MICHAEL | | Address Redacted | | | | | | |
| BRYANT, DARRYL ENNIS | | Address Redacted | | | | | | |
| BRYANT, DEREK | | 17303 PEACH GROVE LN | | | HAZEL CREST | IL | 60429-1521 | USA |
| BRYANT, DIONTE | | Address Redacted | | | | | | |
| BRYANT, EINN | | Address Redacted | | | | | | |
| BRYANT, JACKLYNN C | | Address Redacted | | | | | | |
| BRYANT, JACOB OWEN | | Address Redacted | | | | | | |
| BRYANT, JAMES C | | 4407 SUNSET CAY CIR | | | BOYNTON BEACH | FL | 33436-7738 | USA |
| BRYANT, JAMES LAVAR | | Address Redacted | | | | | | |
| BRYANT, JAVONTAY | | 6330 NORTH MACARTHUR | NO 2114 | | IRVING | TX | 75062 | USA |
| BRYANT, JAYCE ADAM | | Address Redacted | | | | | | |
| BRYANT, JEFFREY V | | Address Redacted | | | | | | |
| BRYANT, JESSICA LETRISE | | Address Redacted | | | | | | |
| BRYANT, JOHN | | 901 JIBE RD | | | MUSKEGON | MI | 49441 | USA |
| BRYANT, JOHN | | 1643 E MCKENZIE ST | | | LONG BEACH | CA | 90805-0000 | USA |
| BRYANT, JUSTIN E | | Address Redacted | | | | | | |
| BRYANT, KEVYN M | | Address Redacted | | | | | | |
| BRYANT, KYLE | | Address Redacted | | | | | | |
| BRYANT, LINCOLN TYLER | | Address Redacted | | | | | | |
| Bryant, Paul M | Paul Bryant | 1306 7th Ave Apt E | | | Tuscaloosa | AL | 35401-0000 | USA |
| BRYANT, PAUL MICHAEL | | Address Redacted | | | | | | |
| BRYANT, TAQUENAH | | Address Redacted | | | | | | |
| BRYANT, TERRY MAURICE | | Address Redacted | | | | | | |
| BRYANT, WESLEY JAMES | | Address Redacted | | | | | | |
| BRYANT, YVETTE | | 337 THORNBUSH PKWY | | | DAVENPORT | FL | 33837-5858 | USA |
| BRYCE | | 16907 W69TH TERRACE | 191 | | SHAWNEE | KS | 66217-0000 | USA |
| BRYLES, HARLEAN | | 15608 HWY 365 | | | LITTLE ROCK | AR | 72206 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYNJULSON, BEAU TAYLOR | | Address Redacted | | | | | | |
| BRYON, JACKSONN | | 8321 4TH AVE S | | | BIRMINGHAM | AL | 35206-1635 | USA |
| BRYS, NANCY | | 940 WOODS LN | | | GROSSE PT WDS | MI | 48236-1155 | USA |
| BRYSON, FRANCOIS A | | Address Redacted | | | | | | |
| BRYSON, FRANCOISA | | 916 E MAIN ST | | | INDEPENDENCE | KS | 67301-3730 | USA |
| BRYSON, MALIN THOMAS | | Address Redacted | | | | | | |
| BRYSON, STEVEN ANDREW | | Address Redacted | | | | | | |
| BRZUSKA, THADDEUS | | 8298 SW 153TH PLACE RD | | | OCALA | FL | 34473-0000 | USA |
| BUARI, SHANON | | Address Redacted | | | | | | |
| BUBBERT, ROBERT | | 10929 MORRISON ST NO 13 | | | N HOLLYWOOD | CA | 91601 | USA |
| BUBENZER, KEVIN | | 3500 PARK CIRCLE DR | | | ANDERSON | IN | 46012 | USA |
| BUCCANERO, DENA MARIE | | Address Redacted | | | | | | |
| BUCCANERO, JOELLE NICOLE | | Address Redacted | | | | | | |
| BUCCOLA, BRADLEY DAVID | | Address Redacted | | | | | | |
| BUCHACH, TODD | | 1109 MALLARD CREEKS RD | | | LOUISVILLE | KY | 40207 | USA |
| BUCHANAN SOIL MECHANICS INC | | 6198 IMPERIAL LOOP | | | COLLEGE STA | TX | 77845-5765 | USA |
| BUCHANAN SOIL MECHANICS INC | | 6198 IMPERIAL LOOP | | | COLLEGE STA | TX | 77845-5765 | USA |
| BUCHANAN, CODY | | 1503 SAPPHIRE | | | LONGVIEW | TX | 75602 | USA |
| BUCHANAN, JACOB LEROY | | Address Redacted | | | | | | |
| BUCHANAN, JEFF S | | Address Redacted | | | | | | |
| BUCHANAN, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| BUCHANAN, LAKISHA | | 5401 SCENICWOOD RD | 3 | | KNOXVILLE | TN | 37912-0000 | USA |
| BUCHANAN, NATHAN J | | Address Redacted | | | | | | |
| BUCHANAN, PARKER CHASE | | Address Redacted | | | | | | |
| BUCHANAN, RACHAEL ELIZABETH | | Address Redacted | | | | | | |
| BUCHANAN, STEVEN ZACHARY | | Address Redacted | | | | | | |
| BUCHANAN, TYLER JL | | Address Redacted | | | | | | |
| BUCHANAN, WESLEY | | 4013 HILLSBORO/HEMATITE RD | | | HEMATITE | MO | 63047 | USA |
| BUCHER, CYNTHIA | | 14360 N HWY 6 | | | VALLEY MILLS | TX | 76689 | USA |
| BUCHER, CYNTHIA | Cynthia Bucher and the Law Offices of Vic Feazell PC | 6 300 Bridgepoint Pkwy | Bridgepoint 2 Ste 220 | | Austin | TX | 78730 | USA |
| BUCHER, JEANNETT P | | 8405 LAWLER AVE | | | BURBANK | IL | 60459-2752 | USA |
| BUCHHOLTZ, STEVEN | | 2995 TILLIE RUN | | | CEDAR SPRINGS | MI | 49319 | USA |
| BUCHHOLZ, ANTHONY | | Address Redacted | | | | | | |
| BUCHHOLZ, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BUCHOLTZ, JESSICA LYNN | | Address Redacted | | | | | | |
| BUCK FUT COJASON DUST | | 18061 HIGHWOODS PRSRV PKWY | | | TAMPA | FL | 33647-1761 | USA |
| BUCK SR, TODD | | 16022 CLOSEWOOD TER DR | | | CYPRESS | TX | 77429 | USA |
| BUCK, JIM R | | Address Redacted | | | | | | |
| BUCK, JIM R | | 1517 RED OAK DRIVE | | | ARDMORE | OK | 73401 | USA |
| BUCK, JOHN | | 5582 BURNT BRANCH CIR | | | SARASOTA | FL | 34232 | USA |
| BUCK, KERRY D | | 308 GOMEZ AVE N | | | TAMPA | FL | 33609 | USA |
| BUCK, RYAN | | 3395 SPANGLER DR | | | LEXINGTON | KY | 40517-0000 | USA |
| BUCK, ZACHARY ALEXANDER | | Address Redacted | | | | | | |
| BUCKELS, GREGORY | | 2142 KENNETH | | | CAPE GIRARDEAU | MO | 63701 | USA |
| Buckeye Lawn Service Inc | | 8696 Columbiana Canfield Rd | | | Canfield | OH | 44406 | USA |
| BUCKEYE LAWN SERVICE INC | Buckeye Lawn Service Inc | 8696 Columbiana Canfield Rd | | | Canfield | OH | 44406 | USA |
| Buckhaut, George E | | 4201 SW Kazan St | | | Port St Lucie | FL | 34953 | USA |
| BUCKINGHAM, KRYSTINE NYKOLE | | Address Redacted | | | | | | |
| BUCKLES, AARON | | Address Redacted | | | | | | |
| BUCKLES, BRUCE M | | 634 S ROAN ST | | | ELIZABETHTON | TN | 37643-4229 | USA |
| BUCKLES, WESLEY KEITH | | Address Redacted | | | | | | |
| BUCKLEY, CHARLES | | Address Redacted | | | | | | |
| BUCKLEY, DAVID M | | Address Redacted | | | | | | |
| BUCKLEY, DENNIS | | 2816 LIBERTY LANDING CT | | | ST LOUIS | MO | 63033 | USA |
| BUCKLEY, JARRED CULLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCKLEY, JASON M | | Address Redacted | | | | | | |
| BUCKLEY, JOHN | | 6015 N W  101ST  TERR | | | KANSAS CITY | MO | 64154 | USA |
| BUCKLEY, MATTHEW | | Address Redacted | | | | | | |
| BUCKLEY, SAMANTHA KATHLEEN | | Address Redacted | | | | | | |
| BUCKLEY, THOMAS | | 712 STUDEBAKER ST | | | MISHAWAKA | IN | 46544-2435 | USA |
| BUCKMASTER, TYLER S | | Address Redacted | | | | | | |
| BUCKNER, BRENT R | | 6506 DOE CREEK WAY | | | KNOXVILLE | TN | 37918-5160 | USA |
| BUCKNER, ERIC RYAN | | Address Redacted | | | | | | |
| BUCKNER, HENRY JOSEPH | | Address Redacted | | | | | | |
| BUCKNER, JEFF | | 12468 N 57TH DR | | | GLENDALE | AZ | 85304-1806 | USA |
| BUCKNER, KAELYN ANIELA | | Address Redacted | | | | | | |
| BUCKNER, LATRICE MICHELE | | Address Redacted | | | | | | |
| BUCKNER, NICHOLAS | | 1850 RUSSETT WOODS LANE | | | HOOVER | AL | 35244 | USA |
| BUCKNER, RICHARD MICHAEL | | Address Redacted | | | | | | |
| BUCKNER, SHAVAR SHARON | | Address Redacted | | | | | | |
| BUCKS, STEVEN CHARLES | | Address Redacted | | | | | | |
| BUDD, ANDREA | | 214 NE 11TH ST | | | DEERFIELD BEACH | FL | 33441 | USA |
| BUDD, JAMES RANDALL | | Address Redacted | | | | | | |
| BUDDE, DAVID ALLAN | | Address Redacted | | | | | | |
| BUDDY GUYS LEGENDS | | 754 S WABASH | | | CHICAGO | IL | 60605 | USA |
| BUDENHOLZER, MARK | | Address Redacted | | | | | | |
| BUDERVIC, PHILIP A | | 3001 SW 24TH AVE APT 612 | | | OCALA | FL | 34474-7122 | USA |
| BUDEYSKY, STEVEN M | | 4146 COON LN APT D | | | GLENVIEW | FL | 60025 | USA |
| BUDZISZEWSKI, MARS | | 1220 MANITOBA AVE | | | SOUTH MILWAUKEE | WI | 53172 | USA |
| BUECHLER JR, STEPHEN | | 1935 W PATTON PL | | | NIXA | MO | 65714 | USA |
| BUEHN, JULIA PAULA | | Address Redacted | | | | | | |
| BUEHRLE, MICHAEL | | 711 FRANK BLVD | | | AKRON | OH | 44320-1021 | USA |
| BUEN, CHARLENE JOAN | | Address Redacted | | | | | | |
| BUENA PARK, CITY OF | | BUENA PARK CITY OF | FINANCE DEPARTMENT | 6650 BEACH BLVD PO BOX 5009 | BUENA PARK | CA | 90620 | USA |
| BUENA PARK, CITY OF | | PO BOX 5009 6650 BEACH BLVD | FINANCE DEPARTMENT | | BUENA PARK | CA | 90622-5009 | USA |
| BUENA VISTA DATACASTING | | 3800 W ALAMEDA AVE | | | BURBANK | CA | 91505 | USA |
| BUENA VISTA HOME ENTERTAINMENT | ATTN CHARLES W MOORE DIRECTOR CREDIT AND COLLECTIONS | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | USA |
| BUENA VISTA HOME ENTERTAINMENT | | 350 S BUENA VISTA ST | | | BURBANK | CA | 91505 | USA |
| BUENA VISTA HOME ENTERTAINMENT | The Walt Disney Credit & Collections Dept | Attn Charles Moore | 500 S Buena Vista St | | Burbank | CA | 91521-9750 | USA |
| BUENA VISTA HOME VIDEO | | 350 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91505 | USA |
| BUENA VISTA HOME VIDEO | | 5045 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BUENAVENTURA, JOHN | | 9628 HAMDEN ST | | | PICO RIVERA | CA | 90660 | USA |
| BUENCAMINO, VICTORIA ANDREA | | Address Redacted | | | | | | |
| BUENO, NOEL | | Address Redacted | | | | | | |
| BUENO, PHILLIP | | 2133 NW 27TH ST | | | OKLAHOMA CITY | OK | 73107-2513 | USA |
| BUENO, RACHEL STAR | | Address Redacted | | | | | | |
| BUENO, SAUL | | Address Redacted | | | | | | |
| BUENO, VICKI | | 3703 VANNESS LANE | | | DALLAS | TX | 75220 | USA |
| BUENROSTRO, DAVID GAPAR | | Address Redacted | | | | | | |
| BUENROSTRO, EFRAIN LLAMAS | | Address Redacted | | | | | | |
| BUENTELLO, SAMUEL | | Address Redacted | | | | | | |
| BUERKLE, REBECCA | | 506 EAST 5TH ST | | | WEST FRANKFORT | IL | 62896 | USA |
| BUESCHER, AUSTIN | | 3016 DAYTON | B | | JONESBORO | AR | 72401-0000 | USA |
| BUESCHER, BRENT B | | Address Redacted | | | | | | |
| BUESCHER, JONATHAN NICHOLAS | | Address Redacted | | | | | | |
| BUESCHER, KYLE | | Address Redacted | | | | | | |
| BUESCHER, RONALD R MD | | 8710 STELLA LINK | | | HOUSTON | TX | 77025 | USA |
| Buffalo Coca Cola | | PO Box 92950 | | | Cleveland | OH | 44194 | USA |
| Buffalo Coca Cola | Buffalo Coca Cola | PO Box 92950 | | | Cleveland | OH | 44194 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Buffalo Technology | | 11100 Metric Blvd Ste 750 | | | Austin | TX | 78758 | USA |
| Buffalo Technology | | 11100 Metric Blvd Ste 750 | | | Austin | TX | 78758 | USA |
| Buffalo Technology | | 11100 Metric Blvd Ste 750 | | | Austin | TX | 78758 | USA |
| BUFFALO TECHNOLOGY | | PO BOX 840500 | | | DALLAS | TX | 75284-0500 | USA |
| BUFFALO TECHNOLOGY | Buffalo Technology | 11100 Metric Blvd Ste 750 | | | Austin | TX | 78758 | USA |
| BUFFHAM, CAITLYN MARIE | | Address Redacted | | | | | | |
| BUFFINGTON, ERNIE | | 3175 SAND PIPER LANE | | | MULBERRY | FL | 33860 | USA |
| BUFFORD, JOY | | 3950 ORCHARD RD | | | CLEVELAND HEIGHTS | OH | 44121 | USA |
| BUFORD, JAMES A | | Address Redacted | | | | | | |
| BUFORD, TERRENCE L | | Address Redacted | | | | | | |
| BUFORD, TERRENCE L | | 1480 N 1ST AVE | APT 8 | | MELROSE PARK | IL | 60160 | USA |
| BUGAJ, MATTHEW | | Address Redacted | | | | | | |
| BUGEAUD, DAVE | | 1402 WEDGEWOOD  DR | | | SALINE | MI | 48176 | USA |
| BUGG, ERIC MONROE | | Address Redacted | | | | | | |
| BUGGS, ROBERT | | 2326 DRAKE ST | | | MEMPHIS | TN | 38106 8027 | USA |
| BUGLIONE, MICHELLE | | 9302 SW 157 LANE | | | DUNNELLON | FL | 34432 | USA |
| BUGLIONE, MICHELLE A | | Address Redacted | | | | | | |
| BUHL, RYAN NEIL | | Address Redacted | | | | | | |
| BUHLE, DAVID | | 2361 HUBERT MANUL RD | | | GUYS | TN | 38339-5139 | USA |
| BUHLER, BETH | | 2824  CARIBBEAN DR | | | PUNTA GORDA | FL | 33950 | USA |
| BUHR, BENJAMIN | | Address Redacted | | | | | | |
| BUHR, SYBILLA | | Address Redacted | | | | | | |
| BUI THANG Q | | 19920 LANARK ST | | | WINNETKA | CA | 91306 | USA |
| BUI, DAVID | | 1111 WOOLWORTH ST | | | HOUSTON | TX | 77020-7315 | USA |
| BUI, KHOA NGUYEN | | Address Redacted | | | | | | |
| BUI, MY T | | 3820 PATRICK DR APT 22 | | | COLORADO SPRINGS | CO | 80916-3484 | USA |
| BUI, TAI | | 5555 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-0000 | USA |
| BUIE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| BUIKEMA, BROOKE | | 10343 SENTRY RD | | | ZEELAND | MI | 49464 | USA |
| BUILDER BOBS INC | | PO BOX 2078 | | | ARDMORE | OK | 73402-2078 | USA |
| BUJALSKI, DOMINIKA | | Address Redacted | | | | | | |
| BUJDASZ, CHRIS | | Address Redacted | | | | | | |
| BUJOL, COREY J | | Address Redacted | | | | | | |
| BUKHARI, ATIF | | Address Redacted | | | | | | |
| BUKHARI, NAILA FATIMA | | Address Redacted | | | | | | |
| BUKHARI, SYED SHARIQ | | Address Redacted | | | | | | |
| BUKOSKI, BRYANT A | | Address Redacted | | | | | | |
| BUKOWSKI, TOMASZ | | Address Redacted | | | | | | |
| BUKVA, MUJO | | 1783 QUAIL ST | | | LAKEWOOD | CO | 80215-6201 | USA |
| BULA, DAWID | | Address Redacted | | | | | | |
| BULEA, TIFFANY | | 49000 STATE ROUTE 511 | | | AMHERST | OH | 44001 | USA |
| BULGER, RENEE | | Address Redacted | | | | | | |
| BULL, MICHAEL | | 514 E 42 ST | | | LOVELAND | CO | 80525-0000 | USA |
| BULLARD, ASHLEY MARIE | | Address Redacted | | | | | | |
| BULLARD, CHERE N | | Address Redacted | | | | | | |
| BULLARD, GLENNA F | | Address Redacted | | | | | | |
| BULLARD, MONDREA LASHAWN | | Address Redacted | | | | | | |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | USA |
| BULLDOG RACK COMPANY | | PO BOX 699 | | | STEUBENVILLE | OH | 43952 | USA |
| BULLEN, DEREK | | 8622 BUD HAWKINS RD | | | CORRYTON | TN | 37721 | USA |
| BULLER, BLAKE | | 6736 GREEN RIVER DRIVE | UNIT H | | HIGHLANDS RANCH | CO | 80130-0000 | USA |
| BULLINGER, DYLAN THOMAS | | Address Redacted | | | | | | |
| BULLINGTON, ABBY | | Address Redacted | | | | | | |
| BULLINGTON, AMY M | | Address Redacted | | | | | | |
| BULLOCK, BRYAN COLE | | Address Redacted | | | | | | |
| BULLOCK, CHERE DAWN | | Address Redacted | | | | | | |
| BULLOCK, DAVID AUSTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BULLOCK, DOMINIC | | 802 CENNTENIAL | | | CHAMPAIGN | IL | 61820 | USA |
| BULLOCK, LEELAND BARTIE | | Address Redacted | | | | | | |
| BULLOCK, RACQUEL ARACELI | | Address Redacted | | | | | | |
| BULLOCK, ROBERT | | 822 SKYLINE DRIVE | | | CLINTON | TN | 37716-0000 | USA |
| BULLOCK, THOMAS SCOTT | | Address Redacted | | | | | | |
| BULLOCK, VICTORIA L | | 826 GRANT AVE | | | GRAND HAVEN | MI | 49417 | USA |
| BULLOCKS, RONNIE | | 913 MARINE ST | | | SANTA MONICA | CA | 90405-0000 | USA |
| BULLY, STEVEN JOSEPH | | Address Redacted | | | | | | |
| BULMAHN, MATT | | 1411 REED RD | | | FORT WAYNE | IN | 46815 | USA |
| BULTEMA, MATTHEW | | 2132 RENEER | | | MUSKEGON | MI | 49441 | USA |
| BULTINCK, MATTHEW | | Address Redacted | | | | | | |
| BUMBY, STEPHEN | | 4 G | | | GERMANTOWN | WI | 53022-0000 | USA |
| BUMHIKO, KUDAKWAS | | 14720 DALLAS PRKWY 1314 | | | DALLAS | TX | 75254-0000 | USA |
| BUMPAS, ELIZABETH | | 2107 FOUNTAIN DR | | | SUGAR LAND | TX | 77478-6012 | USA |
| BUMPAS, ELIZABETH G | | 5010 GROVE WEST BLVD UNIT 1403 | | | STAFFORD | TX | 77477-2622 | USA |
| BUMPHREY, PAUL KENNETH | | Address Redacted | | | | | | |
| BUMPHUS SR, MICHAEL | | 1712 LARKMOOR LANE | | | LOUISVILLE | KY | 40218 | USA |
| BUMPUS, CHARLES | | 2101 MONO VALLEY RD SW | | | BIRMINGHAM | AL | 35211 | USA |
| BUNAGAN, JEFF VALENCIA | | Address Redacted | | | | | | |
| BUNCE II, GREGORY JOHN | | Address Redacted | | | | | | |
| BUNCH, BRIAN RICHARD | | Address Redacted | | | | | | |
| BUNCH, JUSTIN | | 7408 NW 115TH ST | | | OKLAHOMA CITY | OK | 73127 | USA |
| BUNCH, PATRICK | | Address Redacted | | | | | | |
| BUNDERSON, KEN CHRISTOPHER | | Address Redacted | | | | | | |
| BUNDERSON, KRISTENALYNNE MAIRE | | Address Redacted | | | | | | |
| BUNDY, ANDREW JOHN | | Address Redacted | | | | | | |
| BUNHAN, ALAN | | PO BOX 722 | | | DESTREHAN | LA | 70047-0722 | USA |
| BUNIFF, ROBERT | | Address Redacted | | | | | | |
| BUNIGER, MATT | | 609 TWENT EIGHT AND THREE QUAR | | | GRAND JUNCTION | CO | 81505 | USA |
| BUNKER, MICHELLE | | 1195 BORG AVE | | | TEMPERANCE | MI | 48182-9670 | USA |
| BUNKLEY, TERRENCE SCOTT | | Address Redacted | | | | | | |
| BUNN, JOE HAROLD | | Address Redacted | | | | | | |
| BUNNELL, ANDREW JOHN | | Address Redacted | | | | | | |
| BUNNELL, BRYCE | | 135 POINT EAST | | | WEST LAFAYETTE | IN | 47905-3109 | USA |
| BUNNER, NATOSHA UNTANETTE | | Address Redacted | | | | | | |
| BUNNER, NATOSHA UNTANETTE | | Address Redacted | | | | | | |
| BUNTEN, BRUCE THOMAS | | Address Redacted | | | | | | |
| BUNTIN, NICHOLAS M | | Address Redacted | | | | | | |
| BUNZL DISTRIBUTION NORTHEAST LLC | | 12769 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BUQUOI, MARC HAROLD | | Address Redacted | | | | | | |
| BURAJAS, OMAR | | 2400 WEST LOOP S | | | HOUSTON | TX | 77027 | USA |
| BURALLI, ANDREW SCOTT | | Address Redacted | | | | | | |
| BURBANK MALL ASSOCIATES LLC | | FILE 57238 | | | LOS ANGELES | CA | 90074-7238 | USA |
| Burbank Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| BURBANK WATER & POWER | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | USA |
| BURBANK, CASSANDRA MARIE | | Address Redacted | | | | | | |
| BURBANK, CITY OF | | BURBANK CITY OF | LICENSE & CODE SERVICES DIV | P O BOX 6459 | BURBANK | CA | 91510-6459 | USA |
| BURBRIDGE, RUTH | | 6001 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | USA |
| BURBRIDGE, RUTH J | | 6001 NW LOOP 410 | | | SAN ANTONIO | TX | 78238 | USA |
| BURCAW, MISSINA M | | Address Redacted | | | | | | |
| BURCEA, GHEORGHE | | 520 LINDEN | | | UNION | MO | 63084 | USA |
| BURCH, BRYAN | | 10407 PARK ST | | | BELLFLOWER | CA | 90706-0000 | USA |
| BURCH, CHARLES C | | 3668 PRIMROSE LN | | | CASTLE ROCK | CO | 80109-7504 | USA |
| BURCH, CJADEK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURCH, JAMES C | | 1717 S CHARLES ST | | | PEORIA | IL | 61605-2827 | USA |
| BURCH, LISA | | 3743 N 56TH ST | | | MILWAUKEE | WI | 53216-2880 | USA |
| Burch, Shawn M | | 35570 N Wilson Rd | | | Ingleside | IL | 60041 | USA |
| BURCH, SHAWN MICHEAL | | Address Redacted | | | | | | |
| BURCH, TIANA | | 3434 SAN PASQUAL ST | | | PASADENA | CA | 91107-0000 | USA |
| BURCH, VINCENT L | | 13833 SARATOGA ST | | | DETROIT | MI | 48205-2854 | USA |
| BURCHAM, KATHRYN | | Address Redacted | | | | | | |
| BURCHAM, KELLY WHITT | | Address Redacted | | | | | | |
| BURCHARDT, JOHNATHAN | | 6649 FOXTREE AVE | | | WOODRIDGE | IL | 60517-0000 | USA |
| BURCHELL, STEVIE | | 83 GLEN ABBEY | | | ABILENE | TX | 79606-0000 | USA |
| BURCHFIELD, ALEC | | 2042 ELTA COMMERCE DR | | | TERREHAUTE | IN | 47803-0000 | USA |
| BURCHFIELD, JOSEPH | | Address Redacted | | | | | | |
| BURCHINAL, JAMES MICHAEL | | Address Redacted | | | | | | |
| BURCIAGA, GABRIELA | | Address Redacted | | | | | | |
| BURCIAGA, ISMAEL | | 8116 NELSON DR | | | DALLAS | TX | 75227-0000 | USA |
| BURCIAGA, LORENZO | | Address Redacted | | | | | | |
| BURCIAGA, REBECA | | 3709 WATSEKA AVE | | | LOS ANGELES | CA | 90034 | USA |
| BURDEN, CHARLES D | | Address Redacted | | | | | | |
| BURDEN, ELISE | | 2304 WEST MADISON DR | | | LOUISVILLE | KY | 40211 | USA |
| BURDEN, MATTHEW | | Address Redacted | | | | | | |
| BURDETTE, LACY | | Address Redacted | | | | | | |
| BURDETTE, RYAN L | | Address Redacted | | | | | | |
| BURDICK, ADAM RYAN | | Address Redacted | | | | | | |
| BURDICK, ALEXANDRA LOU | | Address Redacted | | | | | | |
| BURDICK, CHAD EDGAR | | Address Redacted | | | | | | |
| BURDICK, DALLAS | | 2323 RABY RD | | | EAST LANSING | MI | 48823-7762 | USA |
| BURDINE, STEPHEN | | 10372 180TH AVE NW | | | ELK RIVER | MN | 55330 | USA |
| BURDSALL, ASHLEY | | 7531 OAKHAVEN DR | | | LAKELAND | FL | 33810 | USA |
| BUREAU OF FINANCIAL ANALYSIS AND EXAM | | WISCONSIN STATE COMMISIONER | P O BOX 7873 | | MADISON | WI | 53707-7873 | USA |
| BUREAU VERITAS CONSUMER PRODUCTS | | 14630 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| BURFIELD, MARK | | 2991 GARDENS BLVD | | | NAPLES | FL | 34105 | USA |
| BURFORD, REX JULIAN | | Address Redacted | | | | | | |
| BURFORD, SHARON M | | 1004 RONSTAN DR | | | KILLEEN | TX | 76542 | USA |
| BURG, BONNIE | | 355 S WOLF RD | | | DES PLAINES | IL | 60016-3035 | USA |
| BURG, MATTHEW JAMES | | Address Redacted | | | | | | |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | EAST LANSING | MI | 48825 | USA |
| BURG, SHELLY | | 447 W MCDONEL HALL | | | EAST LANSING | MI | 48825-1114 | USA |
| BURGAN, STEVEN LAMAR | | Address Redacted | | | | | | |
| BURGE, ANNA MARIE | | Address Redacted | | | | | | |
| BURGER, CHRIS | | 2408 WHITE OAK | | | HOUSOTN | TX | 77009 | USA |
| BURGER, DENNIS | | 611 44TH ST W | | | BRADENTON | FL | 34209 | USA |
| BURGER, JULIE R | | 2526 LAKE ELLEN LN | | | TAMPA | FL | 33618-3206 | USA |
| BURGER, KING | | 7600 WEST MAKHAM | | | LITTLE ROCK | AR | 72205-0000 | USA |
| BURGER, LONNIE E | | 2120 FALLBURG WAY | | | HENDERSON | NV | 89015 | USA |
| BURGER, MATTHEW | | 1220 W PROGRESS ST | | | METAMORA | IL | 61548-9737 | USA |
| BURGER, NICHOLE F | | Address Redacted | | | | | | |
| BURGER, WILLIAM KENNITH | | Address Redacted | | | | | | |
| BURGER, WILLIAM KENNITH | | Address Redacted | | | | | | |
| BURGERMYER, NICOLE MARIE | | Address Redacted | | | | | | |
| BURGES, EVELYN | | RR 1 BOX 207C | | | COPPERHILL | TN | 37317 9710 | USA |
| BURGESS, ANDREW R | | Address Redacted | | | | | | |
| BURGESS, BRITTANY RACHEL | | Address Redacted | | | | | | |
| BURGESS, DAVID | | 13302 CROWNE BROOK CIR | | | FRANKLIN | TN | 37067-0000 | USA |
| BURGESS, DUSTIN | | 311 SOUTHWIND AVE | | | MT VERNON | IN | 47620-0000 | USA |
| BURGESS, JODIE | | Address Redacted | | | | | | |
| BURGESS, JONATHAN PIERRE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGESS, KAITLIN NICHOLE | | Address Redacted | | | | | | |
| BURGESS, PAUL GLENN | | Address Redacted | | | | | | |
| BURGESS, RICHARD N | | 24281 BOLAM AVE | | | WARREN | MI | 48089 | USA |
| BURGESS, ROBERT DANIEL | | Address Redacted | | | | | | |
| BURGESS, SETH | | 59 ROCKFERN CT | | | SPRING | TX | 77380 | USA |
| BURGESS, SETH LOUIS | | Address Redacted | | | | | | |
| BURGESS, SUSAN D | | 2710 ELDORA CIR | | | LAS VEGAS | NV | 89146-5436 | USA |
| BURGESS, TAYLOR | | Address Redacted | | | | | | |
| BURGETT, JAMISON BRADEN | | Address Redacted | | | | | | |
| BURGHART, KATIE | | 9 MALLARD CT | | | ST CHARLES | MO | 63301-0000 | USA |
| BURGHER, ROBERT | | 3003 W SHAWNA PL | | | TUCSON | AZ | 85745 | USA |
| BURGHOLZER, TONY ALLEN | | Address Redacted | | | | | | |
| BURGMEIER, JESSICA JEAN | | Address Redacted | | | | | | |
| BURGOS, ALEXIS | | 1232 VICTORIA AVE | | | NORTH CHICAGO | IL | 60064-1343 | USA |
| BURGOS, ALEXIS NONE | | Address Redacted | | | | | | |
| BURGOS, DANIEL C | | Address Redacted | | | | | | |
| BURGOS, JOSE ANGEL | | Address Redacted | | | | | | |
| BURGOS, KARLA V | | 943 DELANO CT | | | KISSIMMEE | FL | 34758-3016 | USA |
| BURGOS, YESENIA LISETTE | | Address Redacted | | | | | | |
| BURGOYNE, MATTHEW | | 3165 ZARAGOZA DR | | | SPARKS | NV | 89436-0000 | USA |
| BURITSCH, STEVEN | | 356 WINDYOAK DR | | | BALDWIN | MO | 63021 | USA |
| BURK, ANDREW | | 903 S LOCUST ST | | | CHAMPAIGN | IL | 61820-5995 | USA |
| BURK, JONATHON | | 415 N COOPER ST | | | RUSSIAVILLE | IN | 46979 | USA |
| BURK, STEPHEN | | 2721 SE 24TH BLVD | | | OKEECHOBEE | FL | 34974 | USA |
| BURKE, ANGEL DONTREASE | | Address Redacted | | | | | | |
| BURKE, BILL | | 3721 W  99TH ST | | | LEAWOOD | KS | 66206 | USA |
| BURKE, BOB | | Address Redacted | | | | | | |
| BURKE, BOB | | 5 W BOULDER CT | | | ALOS HILLS | IL | 60465 | USA |
| BURKE, CALEB | | 1585 S E TIFFANY AVE | | | PORT SAINT LUCIE | FL | 34952-0000 | USA |
| BURKE, DAVID | | 9428 HOLLAND RD | | | TAYLOR | MI | 48180-3054 | USA |
| BURKE, DAVID F | | 15110 N 23RD ST | | | LUTZ | FL | 33549-3630 | USA |
| BURKE, DEBRA A | | Address Redacted | | | | | | |
| BURKE, JAMES | | 10362 DIAGONAL LN | | | MANTUA | OH | 44255 | USA |
| BURKE, JOHN | | 3209 DOVE VALLEY LAN | | | MANSFIELD | TX | 76063 | USA |
| BURKE, JONATHON ANDREW | | Address Redacted | | | | | | |
| BURKE, JONATHON JOSEPH | | Address Redacted | | | | | | |
| BURKE, JOSEPH | | 9536 WEST HIGHWAY 326 | | | OCALA | FL | 34482 | USA |
| BURKE, JUSTIN DEWAYNE | | Address Redacted | | | | | | |
| BURKE, KAI | | 522 W WASHINGTON ST | | | HOWELL | MI | 48843-2142 | USA |
| BURKE, KEVIN | | 2960 CORE DR | | | CLARKSVILLE | TN | 37040 | USA |
| BURKE, LOUIS | | 160 CHERRY CIR | | | FOUNTAIN | CO | 80817-1903 | USA |
| BURKE, LOUIS R | | Address Redacted | | | | | | |
| BURKE, LOUIS R | | 7330 FORREST MERE DRIVE | | | RIVERVIEW | FL | 33578 | USA |
| BURKE, NYGEL SAMUEL | | Address Redacted | | | | | | |
| BURKE, ROBIN JAMES | | Address Redacted | | | | | | |
| BURKE, SAUNIE RAE | | Address Redacted | | | | | | |
| BURKE, SEAN KEEGAN | | Address Redacted | | | | | | |
| BURKE, TRACY | | 1066 BUTLER DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| BURKETT, EVAN RUSSELL | | Address Redacted | | | | | | |
| BURKETT, THOMAS TROY | | Address Redacted | | | | | | |
| BURKETT, VEE | | 18811 N 19TH AVE APT 1003 | | | PHOENIX | AZ | 85027-5246 | USA |
| BURKETTE, JAYSON IAN | | Address Redacted | | | | | | |
| BURKHALTER, ADRIAN DARNELL | | Address Redacted | | | | | | |
| BURKHALTER, JASMINE SIMONE | | Address Redacted | | | | | | |
| BURKHAM, KAYLA BETH | | Address Redacted | | | | | | |
| BURKHART, CARL | | 1233 NW 37TH PL | | | CAPE CORAL | FL | 33993 | USA |
| BURKHART, CHRIS WILLIAM | | Address Redacted | | | | | | |
| BURKHART, DAVID | | 19142 NASHVILLE ST | | | NORTHRIDGE | CA | 91326-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKHART, DAVID R | | Address Redacted | | | | | | |
| BURKHOLDER, JOHN R | | 5110 ANETTA DR | | | MIDLAND | TX | 79703 | USA |
| BURKI, KHALID | | 8440 EASTON COMMONS NO 611 | | | HOUSTON | TX | 77095 | USA |
| BURKLAND, JOSH CHRISTIAN | | Address Redacted | | | | | | |
| BURKLAND, MONIQUE | | C/O WIGGINS SEWELL & OGLETREE  3100 OKLAHOMA TOWER | | | OKLAHOMA CITY | OK | 73102 | USA |
| BURKLAND, MONIQUE | | C/O WIGGINS SEWELL & OGLETREE  3100 OKLAHOMA TOWER | | | OKLAHOMA CITY | OK | 73102 | USA |
| BURKLAND, MONIQUE | | C/O L  RAY MAPLES  II MAPLES & ASSOC 2908 VIA ESPE | | | EDMOND | OK | 73103 | USA |
| BURKLAND, MONIQUE | | C/O L  RAY MAPLES  II MAPLES & ASSOC 2908 VIA ESPE | | | EDMOND | OK | 73103 | USA |
| BURKLAND, SHAWN A | | Address Redacted | | | | | | |
| BURKLAND, SHAWN A | | 1112 MELODY DRIVE | | | ARDMORE | OK | 73401 | USA |
| BURKLEO, ROGER | | 2173 SE DOLPHIN RD | | | PORT SAINT LUCIE | FL | 34952-4930 | USA |
| BURKLIN, SKYLAR DOMINIQUE | | Address Redacted | | | | | | |
| BURKMAN, DUSTIN | | Address Redacted | | | | | | |
| BURKS, BRANDI L | | Address Redacted | | | | | | |
| BURKS, GINA | | 1945 E  CANTERBURY ST | | | SPRINGFIELD | MO | 65804 | USA |
| BURKS, JACKIE W | | 202 RITCH LN | | | SHELBYVILLE | TN | 37160-2346 | USA |
| BURKS, SAMANTHA | | 829 SHADYWOOD LANE | | | BIRMINGHAM | AL | 35206-0000 | USA |
| BURKS, SEAN | | 1011 PIERCE ST NO 12 | | | LAKEWOOD | CO | 80214 | USA |
| Burleson Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| BURLESON, AMY | | HC 62 BOX 710 | | | EUFAULA | OK | 74432 | USA |
| BURLESON, JEFFREY AARON | | Address Redacted | | | | | | |
| Burlew, Jon Paul | | 5701 S Cedarwood Rd | | | Greenwood Village | CO | 80121 | USA |
| BURLEY, JENIFER | | 602 COUNTRY LN | | | GRAND PRAIRIE | TX | 75052-6321 | USA |
| BURLEY, RHONDA | | 2551 HAND RD | | | OKLAHOMA CITY | OK | 73130-8002 | USA |
| BURMA, BEN | | 3162 THORNCREST  SE | | | GRAND RAPIDS | MI | 49546 | USA |
| BURMAN, DON | | 1456 CEDAR CREEK CT | | | VALPARAISO | IN | 46385 | USA |
| BURMEISTER, JOSHUA | | Address Redacted | | | | | | |
| BURNAUGH, KEVIN RICHARD | | Address Redacted | | | | | | |
| BURNES, CRAIG | | PO BOX 177 | | | ELWOOD | KS | 66024-0177 | USA |
| BURNES, RODNEY | | 202 W HERMOSA DR APT A208 | | | TEMPE | AZ | 85282-5026 | USA |
| BURNES, RODNEY ALVIN | | Address Redacted | | | | | | |
| BURNETT ELECTRIC | | 6S865 SHAW RD | | | BIG ROCK | IL | 60511 | USA |
| BURNETT, CONNIE | | 41491 BELLRIDGE | APT 36 | | BELLEVILLE | MI | 48111 | USA |
| BURNETT, COURTNIE RENEE | | Address Redacted | | | | | | |
| BURNETT, JOE | | 3104 NORDIC DR | | | SAINT LOUIS | MO | 63121-4538 | USA |
| BURNETT, MELISSA | | 660 N BARBEE WAY | | | LOUISVILLE | KY | 40217 | USA |
| BURNETT, MERIDETH | | I 35 E EXIT 460 | | | LAKE DALLAS | TX | 75065 | USA |
| BURNETT, PAMELA AUNICE | | Address Redacted | | | | | | |
| BURNETT, RICO D | | Address Redacted | | | | | | |
| BURNETT, RITA | | 1335 SALE AVE | | | LOUISVILLE | KY | 40215 | USA |
| BURNETT, SHEILA | | 8206 DEVANE DR | | | TAMPA | FL | 33619-0000 | USA |
| BURNETTE, ADAM DENNIS | | Address Redacted | | | | | | |
| BURNEY, ROB | | 46 E JUDSON AVE | | | YOUNGSTOWN | OH | 44507-2004 | USA |
| BURNHAM, BRYAN | | 1844 N BROWNSTOWN RD | | | ENGLISH | IN | 47118-6818 | USA |
| BURNHAM, DANIEL SR | | 726 W ATHERTON RD | | | FLINT | MI | 48507-2409 | USA |
| BURNHAM, ERIK S | | 4770 OURAY CT | | | LIBERTY TWP | OH | 45011 | USA |
| BURNHAM, ERIK SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNHAM, STANLEY | | 6130 VADLE LANE | | | COLORADO SPRINGS | CO | 80918 | USA |
| BURNHAM, TODD | | 2131 SOUTH 77TH | | | LINCOLN | NE | 68506-0000 | USA |
| BURNINGHAM, LISA ANN | | Address Redacted | | | | | | |
| BURNS INTL SECURITY SVCS | | 135 S LASALLE DEPT 1945 | | | CHICAGO | IL | 60674-1945 | USA |
| BURNS, AARON | | 5004 STERLING | | | TEMPLE | TX | 76502 | USA |
| BURNS, ANDREW M | | Address Redacted | | | | | | |
| BURNS, ASHLEY | | 1210 N 171 ST E AVE | | | TULSA | OK | 74116 | USA |
| BURNS, AUGUSTUS JOHN | | Address Redacted | | | | | | |
| BURNS, BETTY | | 2918 HARWOOD RD | | | BEDFORD | TX | 76021-3773 | USA |
| BURNS, BRYANT LAMAR | | Address Redacted | | | | | | |
| BURNS, CASSANDRA ASHLEY | | Address Redacted | | | | | | |
| BURNS, CRYSTAL N | | Address Redacted | | | | | | |
| BURNS, DANIEL | | 5700 SAGE BLOOM DRIVE | | | ARLINGTON | TX | 76017 | USA |
| BURNS, DANIEL LEVI | | Address Redacted | | | | | | |
| BURNS, DAVID ANTHONY | | Address Redacted | | | | | | |
| BURNS, DAVID BRYON | | Address Redacted | | | | | | |
| BURNS, DAVID E | | 1150 SWARTHMORE LN | | | SAINT LOUIS | MO | 63130-2035 | USA |
| BURNS, DIANE | | 741 N EXPLORER | | | GILBERT | AZ | 85234-0000 | USA |
| BURNS, ERIK JOHN | | Address Redacted | | | | | | |
| BURNS, GAVEN | | 2876 MAJESTIC CT | | | TROY | MI | 48083-5723 | USA |
| BURNS, GEORGE HAROLD | | Address Redacted | | | | | | |
| BURNS, JOE E | | Address Redacted | | | | | | |
| BURNS, JOE E | | Address Redacted | | | | | | |
| BURNS, JOE E | | Address Redacted | | | | | | |
| BURNS, JOE E | | 1021 SAN ANTONIO DRIVE | | | FORNEY | TX | 75126 | USA |
| BURNS, JOHN C | | PO BOX 39 | | | ARRINGTON | TN | 37014-0039 | USA |
| BURNS, KENDALL TYLER | | Address Redacted | | | | | | |
| BURNS, MATTHEW CLAYTON | | Address Redacted | | | | | | |
| BURNS, RIAN CRAIG | | Address Redacted | | | | | | |
| BURNS, ROBERT BERNARD | | Address Redacted | | | | | | |
| BURNS, THOMAS BLAKE | | Address Redacted | | | | | | |
| BURNS, WILL | | 11210 12 AVE NORTH | | | PLYMOUTH | MN | 55441-0000 | USA |
| BURNS, WILLIAM | | 623 JADINE DR | | | DEFIANCE | OH | 43512 | USA |
| BURNSTIEN, MARK | | 5641 1ST AVE | | | MINNEAPOLIS | MI | 55417-0000 | USA |
| BURNSVILLE FLORAL CONCEPT | | COBBKLESTONE COURT | PO BOX 127 | | MAPLE PLAIN | MN | 55359-0127 | USA |
| BURNTESS, JOHN | | 37 DIAMOND RUN ST | | | LAS VEGAS | NV | 89148 | USA |
| BURR, PATRICIA | | 2221 26TH ST | | | KENNER | LA | 70062-0000 | USA |
| BURR, RUSSELL | | 1107 G ST NW | | | ARDMORE | OK | 73401 | USA |
| BURR, RUSSELL G | | Address Redacted | | | | | | |
| BURRELL, JAMES NA | | Address Redacted | | | | | | |
| BURRELL, LAWRENCE | | 3326 PINE MEADOW DR SE | | | KENTWOOD | MI | 49512-3018 | USA |
| BURRELL, PATTY | | 4536 MCCLELLAND COURT | | | BATON ROUGE | LA | 70805 | USA |
| BURRELL, PATTY | DAVID L DAWSON ATTORNEY | PO BOX 14716 | | | BATON ROUGE | LA | 70898 | USA |
| BURRELL, SHAUNN KEITH | | Address Redacted | | | | | | |
| BURRELL, WILLIAMS | | 2324 DEADWOOD DR | | | AUSTIN | TX | 78744-2805 | USA |
| BURRESS, MARTIN D | | Address Redacted | | | | | | |
| BURRIN, CARL | | 2027 SHOREBIRD DR UNIT 210 | | | FORT COLLINS | CO | 80525-5770 | USA |
| BURRIN, CARL NELSON | | Address Redacted | | | | | | |
| BURRIN, ZACHARY NELSON | | Address Redacted | | | | | | |
| BURRIS, JEREMY | | 2177 WATEROAK DRIVE NORTH | | | CLEARWATER | FL | 33764-0000 | USA |
| BURRIS, JOHN MICHAEL | | Address Redacted | | | | | | |
| BURRIS, JOSEPH | | 4718 BEALL BLVD | | | ABILENE | TX | 79606-0000 | USA |
| BURRIS, KRISTA | | 2015 WILLOW CIRCLE | | | CENTERVILLE | MN | 55038 | USA |
| BURRIS, LAURA | | 160 MEADOW VALLEY LOOP | | | JARRELL | TX | 76537-0000 | USA |
| BURRIS, SHAYLA S | | Address Redacted | | | | | | |
| BURRIS, VANCE | | 2517 IMPALA DRIVE | | | CINCINNATI | OH | 45231 | USA |
| BURRIS, WARREN | | 4389 KNOLLTON RD | | | INDIANAPOLIS | IN | 46228-3336 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURROUGHS, FALON MARIE | | Address Redacted | | | | | | |
| BURROUGHS, JOSHUA | | Address Redacted | | | | | | |
| BURROWES HUBERT | | 2361 SW MONTERREY LANE | | | PORT ST LUCIE | FL | 34953 | USA |
| BURROWS, BRADLEY | | 5420 WESCOTT LANE | | | DALLAS | TX | 75287 | USA |
| BURROWS, BRADLEY | | 5420 WESCOTT LN | | | DALLAS | TX | 75287 | USA |
| BURROWS, SPIKE | | 2086 W CARRIZO SPRINGS AVE | | | PUEBLO WEST | CO | 81007-6814 | USA |
| BURSON, BRIAN STEVEN | | Address Redacted | | | | | | |
| BURT, BRENDA LEE | | Address Redacted | | | | | | |
| BURT, DONTE D | | Address Redacted | | | | | | |
| BURT, KEVIN | | 2028 SOUTH I ST | | | ELWOOD | IN | 46036 | USA |
| BURT, MELEEKA A | | 9494 E REDFIELD RD APT 1092 | | | SCOTTSDALE | AZ | 85260-3761 | USA |
| BURTCH, JEFFREY RYAN | | Address Redacted | | | | | | |
| BURTIII, ROBERT | | 1033 HELEN ST NE | | | GRAND RAPIDS | MI | 49503-0000 | USA |
| BURTON, AARON | | 25803 W RIPPLE RD | | | BUCKEY | AZ | 85326-2952 | USA |
| BURTON, AARON MICHAEL | | Address Redacted | | | | | | |
| BURTON, ANTHONY | | 739 KITTREDGE ST | | | AURORA | CO | 80011-7347 | USA |
| BURTON, COLTON | | Address Redacted | | | | | | |
| BURTON, COREY DAVID | | Address Redacted | | | | | | |
| BURTON, CURTIS | | 5222 N WAY DR | | | NACOGDOCHES | TX | 75965 | USA |
| BURTON, DANIEL | | 13998 28TH ST | | | LOWELL | MI | 49331 | USA |
| BURTON, DANIEL SCOTT | | Address Redacted | | | | | | |
| BURTON, DONALD | | 1187 GRISWOLD ST SE | | | GRAND RAPIDS | MI | 49507-3812 | USA |
| BURTON, JAMES TREY | | Address Redacted | | | | | | |
| BURTON, JEFF | | 2792 ALISOP PL APT 109 | | | TROY | MI | 48084-3464 | USA |
| BURTON, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BURTON, JULIE | | 118 CRANE DR | | | GRAND PRAIRIE | TX | 75052-3356 | USA |
| BURTON, KELLY WAYNE | | Address Redacted | | | | | | |
| BURTON, KRISTI NICOLE | | Address Redacted | | | | | | |
| BURTON, LORRAINE | | 1306 BASINBROOK DR | | | NORTH LAS VEGAS | NV | 89032-7848 | USA |
| BURTON, MATTHEW WAYNE | | Address Redacted | | | | | | |
| BURTON, MILES P | | 5200 TOWN & COUNTRY | APTNO 1815 | | FRISCO | TX | 75034 | USA |
| BURTON, NICHOLAS A | | Address Redacted | | | | | | |
| BURTON, ROBERT | | 720 DALTON ST | | | COVINGTON | KY | 41011 | USA |
| BURTON, SARAH KAY | | Address Redacted | | | | | | |
| BURTON, STEPHEN RAY | | Address Redacted | | | | | | |
| BURTON, TIFFANY ELIZABETH | | Address Redacted | | | | | | |
| BURTON, TIJUANA | | 450 W BRAEBURN | | | SAGINAW | MI | 48638 | USA |
| BURTON, TIM | | 3412 YUCCA AVE | | | FORT WORTH | TX | 76111-4837 | USA |
| BURTS, BRENDA | | 512 LEHMAN DR | | | JACKSONVILLE | AR | 72076 | USA |
| BURUIN, ZAKARIAN | | 2749 COUNTY RD E | | | CECIL | WI | 54111-0000 | USA |
| BURWELL, MICHEAL E | | 4699 KITTREDGE ST UNIT 123 | | | DENVER | CO | 80239-5758 | USA |
| BURY, G | | 805 S SYCAMORE NO 204 | | | MESA | AZ | 85202 | USA |
| BURZINSKI, THOMAS RICHARD | | Address Redacted | | | | | | |
| BURZYNSKI, JON A | | Address Redacted | | | | | | |
| BUSALACCHI, JOANNA | | 9501 CREEMORE DR | | | TUJUNGA | CA | 91042 | USA |
| BUSARD, MARK | | 5745 EAST NIGHTGLOW | | | SCOTTSDALE | AZ | 85262 | USA |
| BUSBY, BRANDON | | Address Redacted | | | | | | |
| BUSBY, DANIEL MATTHEW KYLE | | Address Redacted | | | | | | |
| BUSBY, GEORGE | | PO BOX 24906 | | | WACO | TX | 76702 | USA |
| BUSBY, JOSEPH | | 3705 FORT HUNT DR | | | ARLINGTON | TX | 76016 | USA |
| BUSBY, KELLIE MARIE | | Address Redacted | | | | | | |
| BUSBY, SUSAN | | 1920 INGRAM RD | | | OLIVE BRANCH | MS | 38654-7339 | USA |
| BUSBY, TIMOTHY RYAN | | Address Redacted | | | | | | |
| BUSCH ENTERTAINMENT CORP | | 3605 BOUGAINVILLEA AVE | | | TAMPA | FL | 33612 | USA |
| BUSCH, ANDREW C | | Address Redacted | | | | | | |
| BUSCH, CURTIS | | 1115 VALLEY LN | | | SHAWANO | WI | 54166-3633 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUSCH, RYAN | | 6909 EAST 77TH ST | | | TULSA | OK | 74133 | USA |
| BUSCH, ZACK | | 1645 E 7TH ST | | | TUCSON | AZ | 85719-5508 | USA |
| BUSCHUR, BRAD JASON | | Address Redacted | | | | | | |
| BUSE, TERRY | | 1267 WOODLAND COURT | | | SALINE | MI | 48176 | USA |
| BUSFIELD, JULIA | | 100 MORGAN KEEGAN DR | | | LITTLE ROCK | AR | 72202 | USA |
| BUSH, ALAN J | | Address Redacted | | | | | | |
| BUSH, AUSTIN | | 1441 LOMBARDI ST | | | ERIE | CO | 80516-0000 | USA |
| BUSH, CHAD E | | Address Redacted | | | | | | |
| BUSH, CHAD E | | Address Redacted | | | | | | |
| BUSH, DONALD | | 11606 ANATOLE CRT | | | AUSTIN | TX | 78748 | USA |
| BUSH, JACOB | | 297 WYNLAKE DR | | | ALABASTER | AL | 35007 | USA |
| BUSH, JAMES N | | 309 COSTA DEL SOL DR | | | SEBRING | FL | 33876 | USA |
| BUSH, JAMES NATHAN | | Address Redacted | | | | | | |
| BUSH, JAMES NATHAN | | Address Redacted | | | | | | |
| BUSH, JOHN ISAAC | | Address Redacted | | | | | | |
| BUSH, KYLER | | 1107 ALTADENA RISE | | | BIRMINGHAM | AL | 35242-0000 | USA |
| BUSH, LINDA MARIE | | Address Redacted | | | | | | |
| BUSH, MACKENZIE LAYNE | | Address Redacted | | | | | | |
| BUSH, MONICA | | 2214 WHEATON | | | SAINT LOUIS | MO | 63114-0000 | USA |
| BUSH, RICHARD C | | Address Redacted | | | | | | |
| BUSH, RONNIE | | 629 E PLEASANT ST | | | FREEPORT | IL | 61032-5856 | USA |
| BUSH, TRACEY | | 5123 FLAGSTONE ST | | | LONG BEACH | CA | 90808 | USA |
| BUSHAW, KYLE JOSEPH | | Address Redacted | | | | | | |
| BUSHAW, NICK J | | Address Redacted | | | | | | |
| BUSHEE, LYNNE | | 4142 W  LUPINE AVE | | | PHOENIX | AZ | 85029 | USA |
| BUSHELL, VICTOR | | 7511 LAS BRISAS DR | | | HOUSTON | TX | 77083 | USA |
| BUSHEY, DARLENE | | 28920 OAK CREEK LAN | | | OCURA HILL | CA | 91301 | USA |
| BUSHEY, JAMES | | 37180 JUDD RD | | | NEW BOSTON | MI | 48164-9241 | USA |
| BUSHONG, JAY B | | 11002 W FARMINGTON RD | | | HANNA CITY | IL | 61536-9428 | USA |
| BUSHOR, JARED CULP | | Address Redacted | | | | | | |
| BUSHRE, MADISON | | 3116 PENCOMBE PL | | | FLINT | MI | 48503 | USA |
| BUSICK, MARK | | 2532 CUMMINGS DRIVE | | | OKLAHOMA CITY | OK | 73107 | USA |
| BUSINESS & HOME ELECTONICS INC | | 2026 CONNECTICUT NO F | | | JOPLIN | MO | 64804 | USA |
| BUSINESS 2 0 | | PO BOX 60700 | | | TAMPA | FL | 33660-0700 | USA |
| BUSINESS COM | | DEPT LA 22473 | | | PASADENA | CA | 91185 | USA |
| BUSINESS OBJECTS AMERICAS | | BUSINESS OBJECTS | PO BOX 2299 | | CAROL STREAM | IL | 60132 | USA |
| BUSINESS OBJECTS AMERICAS | | PO BOX 2299 | C/O CITIBANK | | CAROL STREAM | IL | 60132-2299 | USA |
| BUSKEY, SHARYL | | 5518 GAILLARD DRIVE | | | MOBILE | AL | 36608 | USA |
| BUSS, BRITTANY NICOLE | | Address Redacted | | | | | | |
| BUSS, ERIC | | Address Redacted | | | | | | |
| BUSS, WAYNE | | 1114 MADISON AVE | | | CHEYENNE | WY | 82001-6705 | USA |
| BUSSE, DANIEL DRAKE | | Address Redacted | | | | | | |
| BUSSELL, THOMAS W | | 105 HILLSIDE DR | | | GEORGETOWN | KY | 40324-2106 | USA |
| BUSTAMANTE, EDWIN | | 6026 ST ANTHONY AVE | | | NEW ORLEANS | LA | 70122 | USA |
| BUSTAMANTE, JAINA A | | 13480 PRECIADO AVE | | | CHINO | CA | 91710 | USA |
| BUSTAMANTE, JAINA ALAINE | | Address Redacted | | | | | | |
| BUSTAMANTE, JOSE MARTINEZ | | Address Redacted | | | | | | |
| BUSTAMANTE, ULISES RUFINO | | Address Redacted | | | | | | |
| BUSTILLOS, ANDREW | | 25399 THE OLD RD | 302 | | SANTA CLARITA | CA | 91381-0000 | USA |
| BUSTILLOS, RANDY | | 1115 W MESQUITE ST | | | GILBERT | AZ | 85233 | USA |
| BUSTOS, CHRISTOPHER | | Address Redacted | | | | | | |
| BUSTOS, JUAN CARLOS | | Address Redacted | | | | | | |
| BUSZKA, MICHAEL | | 3 TEXAS LN | | | LONGMONT | CO | 80501-6923 | USA |
| BUTALIA, VARINDER S | | Address Redacted | | | | | | |
| BUTCHER, CHRIS A | | Address Redacted | | | | | | |
| BUTCHER, JANE E | | Address Redacted | | | | | | |
| BUTCHER, LANCE XAVIER | | Address Redacted | | | | | | |
| BUTCHER, NEIL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTCHKO, JOHN C | | 1497 MAIN ST NO 183 | | | DUNEDIN | FL | 34698-4612 | USA |
| BUTERAKOS, JEFF | | 5980 HUNTINGTON DR | | | YPSILANTI | MI | 48197 | USA |
| BUTH ALAN | | 4251 VIA LARGO | | | CYPRESS | CA | 90630 | USA |
| BUTH, ALAN | | 4251 VIA LARGO | | | CYPRESS | CA | 90630 | USA |
| BUTLER II, GERALD | | 510 WESTWOOD DR | | | LOUISVILLE | KY | 40243 | USA |
| BUTLER JR LOUIS V | | 520 E NORTH AVE | | | MCALESTER | OK | 74501 | USA |
| BUTLER PUBLISHING CO INC, TB | | PO BOX 2030 | | | TYLER | TX | 75710 | USA |
| Butler, Barbara Ann | | 710 S 34th Ave | | | Hattiesburg | MS | 39402 | USA |
| BUTLER, BOBBY | | 5381 STATE ROUTE 14 | | | RAVENNA | OH | 44266-8888 | USA |
| BUTLER, BRIAN | | 12820 N LAMAR BLVD | | | AUSTIN | TX | 78753-1200 | USA |
| Butler, Camilla J | | 8218 S 15th St | | | Phoenix | AZ | 85042 | USA |
| BUTLER, CAROLE | | 19031 KENTFIELD | | | DETROIT | MI | 48219 | USA |
| BUTLER, CHRISTINE | | 502 COUGAR VILLAGE | | | EDWARDSVILLE | IL | 62025-0000 | USA |
| BUTLER, FRANCIS D | | 79 ERTICSON RD | | | CONDOVA | TN | 38016- | USA |
| BUTLER, HEATHER M | | 1035 S ELKHAETWY UNIT 204 | | | AURORA | CO | 80012 | USA |
| BUTLER, JERRY | | Address Redacted | | | | | | |
| BUTLER, JOHN | | 3470 CR200 | | | TIPLERSVILLE | MS | 38674-0000 | USA |
| BUTLER, JOHN T | | 1647 W WASECA PL | | | CHICAGO | IL | 60643-4317 | USA |
| BUTLER, KEVIN | | 11930 COURSER AVE | | | LA MIRADA | CA | 90638 | USA |
| BUTLER, LAKEISHA M | | 10736 LEWIS CT | | | WESTMINSTER | CO | 80021-3622 | USA |
| BUTLER, LARRY | | 702 CLAIRNET ST | | | ELKHART | IN | 46516 | USA |
| BUTLER, MANDELL JOSEPH | | Address Redacted | | | | | | |
| BUTLER, MICHAEL | | 18622 N 45TH AVE | | | GLENDALE | AZ | 85308 | USA |
| BUTLER, NEIL DYLAN | | Address Redacted | | | | | | |
| Butler, Noah Jerome | Barbara Butler | 710 S 34th Ave | | | Hattiesburg | MS | 39402 | USA |
| BUTLER, PHILIP | | 2785 PINEBROOK DRIVE | | | ARNOLD | MO | 63010 | USA |
| BUTLER, QUALON BERNARD | | Address Redacted | | | | | | |
| BUTLER, SHANTELL M | | 504 FLORIDA CIR S | | | APOLLO BEACH | FL | 33572-2531 | USA |
| BUTLER, TARA NICOLE | | Address Redacted | | | | | | |
| BUTLER, TOM WILLIAM | | Address Redacted | | | | | | |
| BUTLER, WANDA | | Address Redacted | | | | | | |
| BUTLER, WILMA | | 230 W 73RD TER | | | KANSAS CITY | MO | 64114-5712 | USA |
| BUTLERS EYE | | 1200 CRESTWOOD CT | | | ROYAL PALM BEACH | FL | 33411-0000 | USA |
| BUTNER, ANTHONY WAYNE | | Address Redacted | | | | | | |
| BUTT, MOHAMMAD B | | 949 DAISY LN | | | EAST LANSING | MI | 48823-5103 | USA |
| BUTTELL ANTHONY H | | 7683 EAST MONTE TESORO DRIVE | | | KINGMAN | AZ | 86401 | USA |
| BUTTELMAN, MIA | | Address Redacted | | | | | | |
| BUTTERWORTH, STEVEN | | 309 S ALEXANDER ST | | | SAGINAW | MI | 48602-3067 | USA |
| BUTTON, ALLISON DANIELLE | | Address Redacted | | | | | | |
| BUTTON, CATHERINE KELLI | | Address Redacted | | | | | | |
| BUTTON, DAVID MICHAEL | | Address Redacted | | | | | | |
| BUTTON, DOUGLAS | | 3426 DAVIS FORD RD | | | MARYVILLE | TN | 37804 | USA |
| BUTTON, ELEASHA ANN | | Address Redacted | | | | | | |
| BUTTON, HEATHER L | | 100 ROSE AVE | | | CLERMONT | FL | 34711 | USA |
| BUTTON, LAURA FAYE | | Address Redacted | | | | | | |
| BUTTROS, PAUL | | 34 LIL CHESTER RD | | | HOPATCONG | NJ | 07842 | USA |
| BUTTRY, TERRY JOSEPH | | Address Redacted | | | | | | |
| BUTTS, COREY DANIEL | | Address Redacted | | | | | | |
| BUTTURINI, STEPHEN KENNETH | | Address Redacted | | | | | | |
| BUTZ, LOUIS MICHAEL | | Address Redacted | | | | | | |
| BUXTON COMPANY | | 2651 S POLARIS DR | | | FORT WORTH | TX | 76137 | USA |
| BUXTON, JARROD | | 25 W REMINGTON LANE | APT  NO 302 | | SCHAUMBURG | IL | 60195 | USA |
| BUZARD, ANDREW | | 1765 EAST SUMMER FALLS DR | | | MERIDIAN | ID | 83642 | USA |
| BUZDUGAN, PAUNA A | | 259 OAKWOOD DR | | | WOOD DALE | IL | 60191-1953 | USA |
| BUZZARD, BETSY | | 1915 SHAWHAN RD | | | MORROW | OH | 45152 | USA |
| BY PASS DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN | 2220 N  MERIDAN | | | INDIANAPOLIS | IN | 46208 | USA |
| BY PASS DEVELOPMENT COMPANY LLC | JESSICA AMMERMAN ACCOUNTS RECEIVABLE | 2220 N MERIDAN | | | INDIANAPOLIS | IN | 46208 | USA |
| BYAM, JESSICA ELAINE | | Address Redacted | | | | | | |
| BYAM, RANDALL EDWARD | | Address Redacted | | | | | | |
| BYARD, JASON | | 7901 N HOLLY ST | | | N LITTLE ROCK | AR | 72117 | USA |
| BYARD, JOEY | | 1549 HIGDON RD | | | HOLLLY SPRINGS | MS | 38635 | USA |
| BYARS, ALISHA FAYE | | Address Redacted | | | | | | |
| BYARS, CHRISTOPHER | | 3335 WARD ST | | | VIDOR | TX | 77662 | USA |
| BYARS, LENDSAY ALEXANDER | | Address Redacted | | | | | | |
| BYDRS, KATHERLEAN C | | 4961 ALGONQUIN TRL | | | ANTIOCH | TN | 37013-3501 | USA |
| BYERS, CRYSTALYN C | | Address Redacted | | | | | | |
| BYERS, JAMES | J  TRENTON BOND | REAUD  MORGAN & QUINN  L L P | 801 LAUREL ST | P O  BOX 26005 | BEAUMONT | TX | 77720-6005 | USA |
| BYERS, JEFF | | 13300 EAST VIA LINDA | | | SCOTTSDALE | AZ | 85259 | USA |
| BYERS, JEREMY EWING | | Address Redacted | | | | | | |
| BYERS, NOLAN DEAN | | Address Redacted | | | | | | |
| BYES, LARRY | | PO BOX 36100 | | | GROSSE POINTE | MI | 48236 | USA |
| BYHRING, JASON | | 2670 LORRAINE CIRCLE | | | GENEVA | IL | 60134-0000 | USA |
| BYKKONEN, BRAD | | 8710 82ND ST APT 107 | | | PLEASANT PRAIRI | WI | 53158-2608 | USA |
| BYLER, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BYLER, KARYN | | 8835 W  HOLLY ST | | | PHOENIX | AZ | 85037 | USA |
| BYNUM, COLE | | 4907 102TH ST | | | LUBBOCK | TX | 79424 | USA |
| BYNUM, HAROLD E | | Address Redacted | | | | | | |
| BYNUM, MELVIN F | | 405 BRITT LN | | | LA VERGNE | TN | 37086-2095 | USA |
| BYNUN, DEANA | | 7104 SO 92 E AVE | APT 2907 | | TULSA | OK | 74133 | USA |
| BYOUS BEVERLY J | | PO BOX 465 | | | BUFFALO | IN | 47925-0465 | USA |
| BYRD II, ISAIAH | | Address Redacted | | | | | | |
| BYRD, CHRISTINE | | 20026 DENTVILLE RD | | | HAZLEHURST | MS | 39083 | USA |
| BYRD, DAVID | | 7557 E WARREN CIR APT 5 201 | | | DENVER | CO | 80231-5346 | USA |
| BYRD, EDDIE | | 4574 N 50TH ST | | | MILWAUKEE | WI | 53218-5129 | USA |
| BYRD, ELENA | | 391 KINNIE RD | | | FRANKLIN | TN | 37069-1905 | USA |
| BYRD, JENNIFER | | Address Redacted | | | | | | |
| BYRD, LARRY | | 10  PINOAK COURT | | | PICAYUNE | MS | 39466 | USA |
| BYRD, LARRY | | 1894 PRUITT ST | | | LEESBURG | FL | 34748 | USA |
| BYRD, MARK J | | 104A SPAR MILL RD | | | ERWIN | TN | 37650-1041 | USA |
| BYRD, MARKELL ERIC | | Address Redacted | | | | | | |
| BYRD, RANDY | | 26 CARRIAGE DR | | | ERLANGER | KY | 41018 | USA |
| BYRD, RENEE | | 10134 S STATE | | | CHICAGO | IL | 60628 | USA |
| BYRD, RUSSELL | | Address Redacted | | | | | | |
| BYRD, STEPHEN | | 4570 HOLLY PLACE | | | ST LOUIS | MO | 63115-0000 | USA |
| BYRN, RYAN K | | Address Redacted | | | | | | |
| BYRNE, CHERYL | | 16588 WELLINGTON LAKES CIR | | | FORT MYERS | FL | 33908-7620 | USA |
| BYRNE, CHERYL L | | 16588 WELLINGTON LAKES CIR | | | FT MYERS | FL | 33908 | USA |
| BYRNE, CHRISTOPHER | | 10360 CARRIN RD | | | SPRING HILL | FL | 34608-0000 | USA |
| BYRNE, KEVIN | | Address Redacted | | | | | | |
| BYRNE, ROGER LEE | | Address Redacted | | | | | | |
| BYRNE, RYAN | | 1002 SE CAMELOT GARDENS B | | | PORT SAINT LUCIE | FL | 34952-0000 | USA |
| BYRNE, ZACHARY ALAN | | Address Redacted | | | | | | |
| BYRON D KRENEK | KRENEK BYRON D | 3964 N 2975 W | | | FARR WEST | UT | 84404-9477 | USA |
| BYRON J SMITH | SMITH BYRON J | 7548 PRESTON RD NO 141 128 | | | FRISCO | TX | 75034-5683 | USA |
| BYRON JR, ROBERT EDWARD | | Address Redacted | | | | | | |
| BYRON, BILLY | | 1108 NE 15TH AVE APT NO 8 | | | FT LAUDERDALE | FL | 33304 | USA |
| BYRUM, MARK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYTWERK, STEPHEN G | | 4 US HIGHWAY 20 | | | SUMMERTOWN | TN | 38483-7617 | USA |
| C & A Consulting | | Fires Explosions Failure Analysis Testing | 5125 Belle Dr | | Metairie | LA | 70006 | USA |
| C & A Consulting | Marine Consulting Services Inc dba C & A Consulting | 5125 Belle Dr | | | Metairie | LA | 70006 | USA |
| C & L Maintenance Inc | | 2636 N Haymond Ave | | | River Grove | IL | 60171 | USA |
| C & R CLOTHIERS INC | C R CLOTHIERS INC | ATT JOEL ADELMAN | 8660 HAYDEN PL | | CULVER CITY | CA | 90232-2902 | USA |
| C , PETER | | 6305 WOODMAN AVE | ERIKSON CENTER | | VAN NUYS | CA | 91401 | USA |
| C J M  MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | SUITE 120 | | SOUTHFIELD | MI | 48304 | USA |
| C J M MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE ROAD | SUITE 120 | | SOUTHFIELD | MI | 48304 | USA |
| C N COPELAND ELECTRIC | | 3804B NORTH BROADWAY | | | KNOXVILLE | TN | 37917 | USA |
| C&L MAINTENANCE INC | | 2636 N HAYMOND AVE | | | RIVER GROVE | IL | 60171 | USA |
| C, RICK | | 4112 ROBERTSON CT | | | INDIANAPOLIS | IN | 46228-6737 | USA |
| CA NEW PLAN ASSET PARTNERSHIP | | CO CENTRO NP LLC | PO BOX 841530 | | DALLAS | TX | 75284-1530 | USA |
| CA NEW PLAN ASSET PARTNERSHIP IV LLP | C O NEW PLAN EXCEL REALTY TRUST INC | 3901 BELLAIRE BLVD | | | HOUSTON | TX | 77025 | USA |
| CA NEW PLAN ASSET PARTNERSHIP IV, LLP | | C/O NEW PLAN EXCEL REALTY TRUST  INC | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025 | USA |
| CABALLERO, EMMANUEL D | | 1515 W HOWARD ST APT AE | | | CHICAGO | IL | 60626-1707 | USA |
| CABALLERO, ISABEL | | 4764 RUSH SPG | | | LAS VEGAS | NV | 89139-0000 | USA |
| CABALLERO, JESUS | | 10135 TORRINGTON | | | HOUSTON | TX | 77075 | USA |
| CABALLERO, JORGE | | 10773 NW 58TH ST | | | MIAMI | FL | 33178-2801 | USA |
| CABALLERO, JOSE ALFREDO | | Address Redacted | | | | | | |
| CABALLERO, KELSEY MARIE | | Address Redacted | | | | | | |
| CABALLERO, KRYSTLE C | | Address Redacted | | | | | | |
| CABALLERO, LISA A | | 4001 S WEST SHORE BLVD APT 705 | | | TAMPA | FL | 33611-1018 | USA |
| CABALLERO, RYAN P | | 15111 NORDHOFF ST | | | NORTH HILLS | CA | 91343 | USA |
| CABALLERO, RYAN PLOICAR | | Address Redacted | | | | | | |
| CABALLERO, SILVIA | | 652 CASCADE FALLS DRIVE | | | FORT LAUDERDALE | FL | 33327-1211 | USA |
| CABALLERO, YASSIEL | | Address Redacted | | | | | | |
| CABAN, JOSEPH PAUL | | Address Redacted | | | | | | |
| CABAN, TONY | | 2136 N LAWDALE | | | CHICAGO | IL | 60647-3443 | USA |
| CABANA, MICHAEL P | | 2496 FRANTZ ST | | | NORTH PORT | FL | 34286-6029 | USA |
| CABANAS, DAVID | | 7354 BROCKLEY | | | HOUSTON | TX | 77087 | USA |
| CABBAGE, JERROD | | 1733 LONESTAR BLVD | | | TERRELL | TX | 75160 | USA |
| CABE, JACQUELYN ELESE | | Address Redacted | | | | | | |
| CABERA, DOMINGO | | 113 DIAMOND RIDGE BLVD | | | AUBURNDALE | FL | 33823-8608 | USA |
| CABINESS, ALFRED | | 2926 DODIER | | | ST LOUIS | MO | 63107 | USA |
| CABINO, AMELIA | | 1934 S 37TH ST | | | MILWAUKEE | WI | 53215 2016 | USA |
| CABLE TELEVISION LABORATORIES, INC | | 400 CENTENNIAL PKWY | | | LOUISVILLE | CO | 80027 | USA |
| CABLE, JENNIFER NICOLE | | Address Redacted | | | | | | |
| Cabral, Susana | | 10552 Kibbee Ave | | | Whittier | CA | 90603 | USA |
| CABRAL, SUSANA E | | Address Redacted | | | | | | |
| CABRERA JR, JESUS | | 5929 AMANGANI ST | | | NORTH LAS VEGAS | NV | 89081-0000 | USA |
| CABRERA, JOHN | | 9138 W  81ST PLACE | | | SCHERERVILLE | IN | 46375 | USA |
| CABRERA, JOSHUA RONALD | | Address Redacted | | | | | | |
| Cabrera, Junior | | 2540 Oak St | | | Kissimmee | FL | 34744 | USA |
| CABRERA, JUNIOR ESMIL | | Address Redacted | | | | | | |
| CABRERA, MARIA | | 11827 S FIGUEROA ST | | | LOS ANGELES | CA | 90061-1450 | USA |
| CABRERA, ROSENDO | | 830 NW 39TH CIR | | | OKEECHOBEE | FL | 34972-1762 | USA |
| CABRERA, SAMIR A | | Address Redacted | | | | | | |
| CABRERA, SAMUEL | | Address Redacted | | | | | | |
| CABRIC, SABIRA | | 1392 W 8780 S | | | SALT LAKE CITY | UT | 84088 | USA |
| CACERES, CARLOS | | 10350 LANDS END DR | 1102 | | HOUSTON | TX | 77099-0000 | USA |
| CACERES, ELIZABET | | Address Redacted | | | | | | |
| CACERES, ERIC ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CACERES, JAIME | | 6621 NEFF ST | | | HOUSTON | TX | 77074-0000 | USA |
| CACERES, MIGUEL | | 220 SW 19TH ST | | | FORT LAUDERDALE | FL | 33315-2128 | USA |
| CACERES, ORLANDO ANTONIO | | Address Redacted | | | | | | |
| CACHEUX, MATT TYLER | | Address Redacted | | | | | | |
| CACHO, LUIS | | 206 W AVE 37 | | | LOS ANGELES | CA | 90065 | USA |
| CACHO, LUIS | | 3210 CHAPMAN ST APT 2 | | | LOS ANGELES | CA | 90065-5307 | USA |
| CACUCCIOLO, VITO | | 237 DELNLEY AVE | | | SAN DIMAS | CA | 91713 | USA |
| CADDELL, BRANDY ELIZABETH | | Address Redacted | | | | | | |
| Caddo Parish | Attn  Charles Hennington | Assessor | P O Box 20905 | | Shreveport | LA | 71120-0905 | USA |
| CADDO PARISH | ATTN CHARLES HENNINGTON | ASSESSOR | P O BOX 20905 | | SHREVEPORT | LA | 71120-0905 | USA |
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | SHREVEPORT | LA | 71161 | USA |
| CADDO SHREVEPORT PARISH | | PO BOX 104 | SALES & USE TAX COMMISSION | | SHREVEPORT | LA | 71161 | USA |
| Cade, June B | | 725 E Imperial Hwy | | | Los Angeles | CA | 90059 | USA |
| CADENA GUZMAN, FERNANDO | | Address Redacted | | | | | | |
| CADENA, LUISE | | 4311 FREEDOM | | | LAREDO | TX | 78046 | USA |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC & Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o David M Poitras PC | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | Los Angeles | CA | 90067 | USA |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC and Nationwide Monrovia Marketplace LLC | CADI Monrovia Marketplace LLC et al | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars 7th Fl | Los Angeles | CA | 90067 | USA |
| CADI Monrovia Marketplace LLC Dome Monrovia Marketplace LLC and Nationwide Monrovia Marketplace LLC | David M Poitras PC | Caroline R Djang | Jeffer Mangels Butler & Marmaro LLP | 1900 Avenue of the Stars Seventh Fl | Los Angeles | CA | 90067 | USA |
| CADIGAN, ERIN ELIZABETH | | Address Redacted | | | | | | |
| CADILLAC, SUPERIOR | | 4264 NORTH COLLEGE | | | FAYETTEVILLE | AR | 72703 | USA |
| CADOTTE, JOE | | 910 EAGLE DRIVE | 219 | | DENTON | TX | 76201-0000 | USA |
| CADY, KAITLIN MARIE | | Address Redacted | | | | | | |
| CADY, KASEY SCOTT | | Address Redacted | | | | | | |
| CAESAR LIMONTA | LIMONTA CAESAR | 135 PRAIRIE FALCON DR | | | GROVELAND | FL | 34736-8004 | USA |
| CAESAR, R | | 7131 BUCHANAN DR | | | RICHMOND | TX | 77469-5968 | USA |
| CAESAR, RON KENO | | Address Redacted | | | | | | |
| CAFARELLI, CHRISTOPHER | | Address Redacted | | | | | | |
| CAFARELLI, CHRISTOPHER | | 3116 W VOGEL AVE | C 242 | | PHOENIX | AZ | 85051-0000 | USA |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | | YOUNGSTOWN | OH | 44504 | USA |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | NO NAME SPECIFIED | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVENUE | PO BOX 2196 | YOUNGSTOWN | OH | 44504 | USA |
| CAFARO GOVERNORS SQUARE PARTNERSHIP | NO NAME SPECIFIED | GOVERNORS SQUARE COMPANY | 2445 BELMONT AVE | PO BOX 2196 | YOUNGSTOWN | OH | 44504 | USA |
| CAFFAREL, DAVID MICHAEL | | Address Redacted | | | | | | |
| CAFFEY, CLENSON | | LEGRASS HALL 1 UNIVERSITY | 202 | | ST LOUIS | MO | 63121-0000 | USA |
| CAFFEY, DANIEL THOMAS | | Address Redacted | | | | | | |
| CAFFEY, RONALD A | | PO BOX 3507 | | | CARBONDALE | IL | 62902-3507 | USA |
| CAFFREY, CHRISTOPHER | | 835 PIKE ST | | | CHARLESTOWN | IN | 47111 | USA |
| CAGLE, ESTHER | | 139 SIGNAL HILLS DR | | | CHATTANOOGA | TN | 37405-1829 | USA |
| CAGLE, ROBERT E | | 2912 BUXTON AVE | | | GRANITE CITY | IL | 62040-5807 | USA |
| CAGNINA, JEREMY | | 30426 LETTINGWELL CIR | | | TAMPA | FL | 33647-0000 | USA |
| CAHOON, DAVID | | 2762E 81S | | | IDAHO FALLS | ID | 83406-0000 | USA |
| CAIATI, MICHAEL | | 824 S ROOSEVELT ST | | | GREEN BAY | WI | 54301-0000 | USA |
| CAILLET, TAMMY | | 6035 E SAN CRISTOBAL ST | | | TUCSON | AZ | 85715-3039 | USA |
| CAIN HANNAH L | | 7551 W CHARLESTON BLVD APT 52 | | | LAS VEGAS | NV | 89117-1469 | USA |
| CAIN, ANGIE LEE | | Address Redacted | | | | | | |
| CAIN, ANTHONY | | 7718 S WOLCOTT AVE NO H | | | CHICAGO | IL | 60620-5229 | USA |
| CAIN, BRETT | | 7422 STEEPLECREST CIR | APT 305 | | LOUISVILLE | KY | 40222 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAIN, CHRISTIAN JOSEPH | | Address Redacted | | | | | | |
| CAIN, CLIFF | | 4635 N 37TH ST | | | MILWAUKEE | WI | 53209-5943 | USA |
| CAIN, DIANN | | 10261 FIELDSTONE | | | HOUSTON | TX | 77041 | USA |
| CAIN, DOUGLAS | | 1640 COOPER RD | | | POTEAU | OK | 74953-3455 | USA |
| CAIN, GWEN | | Address Redacted | | | | | | |
| CAIN, JOSEPH | | 440 HOPKINS ST | | | LAKELAND | FL | 33809 | USA |
| CAIN, LAURENCE DEAN | | Address Redacted | | | | | | |
| CAIN, NKENG | | 601 WACO ST | | | BRYAN | TX | 77803 | USA |
| CAIN, SAMANTHA MARY LOUIS | | Address Redacted | | | | | | |
| CAIN, SHANNON EUGENE | | Address Redacted | | | | | | |
| CAIN, THOMAS J | | 515 JADOY RUN RD | | | CLARKSVILLE | TN | 37042-5216 | USA |
| CAINE, JACQUELINE | | 1149 MCCOY RD | | | COTTONWOOD | AL | 36320-0000 | USA |
| CAINES, KISHMA TERESSA | | Address Redacted | | | | | | |
| CAINGLET, IRNAPAYPA | | 2125 DEL AMO BLVD | | | TORRANCE | CA | 90501-0000 | USA |
| CAIRNS HOLDINGS | | 53 W JACKSON BLVD STE 652 | CAIRNS HOLDINGS | | CHICAGO | IL | 60604 | USA |
| CAIRNS, BENJAMIN ARTHUR | | Address Redacted | | | | | | |
| CAJANDIG, HEATH C | | 1415 KINLOCH CT | | | COLUMBIA | MO | 65203-5170 | USA |
| CAJIGAS, FRANCHESCA SOLEDAD | | Address Redacted | | | | | | |
| CAJITA, JOSE VICTORIO FLORES | | Address Redacted | | | | | | |
| Calabrese, Nicholas | | 519 Harris Rd | | | Richmond Hts | OH | 44143 | USA |
| CALABRIA, MELINA | | 9431 FOUNTAIN PATH CR | | | CARIEN | IL | 60561-0000 | USA |
| CALACCI RUTH | | 14036 NOTREVILLE WAY | | | TAMPA | FL | 33624 | USA |
| CALAHAN, JAY | | 4925 OAK LEAF DR | | | JACKSON | MS | 39212-3323 | USA |
| CALANDRA, GASPARE | | Address Redacted | | | | | | |
| CALARA, IVAN | | Address Redacted | | | | | | |
| CALAWAY, ROBERT | | 2707 HOLLY WAY | | | GREEN BAY | WI | 54303 | USA |
| CALBERT, TJ | | Address Redacted | | | | | | |
| CALCAGNO, BRENT ANTHONY | | Address Redacted | | | | | | |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | LAKE CHARLES | LA | 70602-2050 | USA |
| CALCASIEU PARISH | | PO BOX 2050 | SALES & USE TAX DEPT | | LAKE CHARLES | LA | 70602-2050 | USA |
| Calcasieu Parish Sheriff & Tax Collector | Tax Collector Division | PO Box 1787 | | | Lake Charles | LA | 70602 | USA |
| Calcasieu Parish Sheriffs Office | Calcasieu Parish Tax Collector | Donna Rubin Carolyn Perry | PO Box 1787 | | Lake Charles | LA | 70602 | USA |
| Calcasieu Parish Sheriffs Office | Carolyn Perry | Donna Rubin | PO Box 1787 | | Lake Charles | LA | 70602 | USA |
| Calcasieu Parish Sheriffs Office | Tony Mancuso Sheriff | Tax Collector Division | PO Box 1787 | 1011 Lakeshore Dr Ste 100 | Lake Charles | LA | 70602 | USA |
| Calcasieu Parish Tax Collector | Donna Rubin Carolyn Perry | PO Box 1787 | | | Lake Charles | LA | 70602 | USA |
| CALCO JR , SAM A | | Address Redacted | | | | | | |
| CALDEIRA, RENE YVES | | Address Redacted | | | | | | |
| CALDER, KRYSTAL LYNN | | Address Redacted | | | | | | |
| CALDER, ZACHERY THOMAS | | Address Redacted | | | | | | |
| CALDERA, ERICKA | | Address Redacted | | | | | | |
| CALDERON, ALEXANDER | | Address Redacted | | | | | | |
| CALDERON, DEREK MICHAEL | | Address Redacted | | | | | | |
| CALDERON, FRANK | | Address Redacted | | | | | | |
| CALDERON, FRANK ANTHONY | | Address Redacted | | | | | | |
| CALDERON, JOSE JESUS | | Address Redacted | | | | | | |
| CALDERON, JOSE L | | Address Redacted | | | | | | |
| CALDERON, JOSEL | | 1720 JASON AVE APT 2 | | | EDINBURG | TX | 78539-5354 | USA |
| CALDERON, MARCO | | 820 KINGSPORT AVE | | | LA PORTE | IN | 46350- | USA |
| CALDERON, MOSES | | Address Redacted | | | | | | |
| CALDERON, RANDY LEE | | Address Redacted | | | | | | |
| CALDWELL II, ERWIN PEDRO | | Address Redacted | | | | | | |
| CALDWELL, AUSTIN LEE | | Address Redacted | | | | | | |
| CALDWELL, BRENDAN J | | 418 BURNS RD | | | KNOXVILLE | TN | 37914 | USA |
| CALDWELL, BRENDAN JAY | | Address Redacted | | | | | | |
| CALDWELL, CECILIA J | | Address Redacted | | | | | | |
| CALDWELL, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| CALDWELL, DANIEL | | 4356 LAKE SHORE DRIVE | | | WACO | TX | 76710 | USA |
| CALDWELL, DAVID | | 1164 N COUNTY RD 475 E | | | AVON | IN | 46123-8672 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caldwell, Dixon A | | PO Box 11 | | | Overbrook | OK | 73493 | USA |
| CALDWELL, DIXON A | | Address Redacted | | | | | | |
| CALDWELL, DIXON A | | Address Redacted | | | | | | |
| CALDWELL, JAMIE LYN | | Address Redacted | | | | | | |
| CALDWELL, JOHN MICHAEL | | Address Redacted | | | | | | |
| CALDWELL, MATTHEW | | 5980 W SR 46 | | | BLOOMINGTON | IN | 47404- | USA |
| CALDWELL, MEAGAN | | Address Redacted | | | | | | |
| CALDWELL, MORRIS BERNARD | | Address Redacted | | | | | | |
| CALDWELL, SHANE E | | Address Redacted | | | | | | |
| CALDWELL, SHEILA A | | Address Redacted | | | | | | |
| CALDWELL, TERAE MICHELLE | | Address Redacted | | | | | | |
| CALDWELL, TRISTA L | | 7505 W YALE AVE UNIT 2801 | | | DENVER | CO | 80227-3466 | USA |
| CALEB, PEBERSEN | | 4303 KINGSWICK DR | | | ARLINGTON | TX | 76016-2344 | USA |
| CALEB, WEST | | 1011 GADD RD | | | HIKSON | TN | 37343-0000 | USA |
| CALEDRON, BESSIE | | 5024 W DRUMMOND PL | | | CHICAGO | IL | 60639-1602 | USA |
| CALEF SAUL | SAUL CALEF | 3306 DANAHA ST | | | TORRANCE | CA | 90505-6927 | USA |
| CALEF, WILLIAM R | | Address Redacted | | | | | | |
| CALEF, WILLIAM R | | 578 CHAMONIX AVE SOUTH | | | LEHIGH ACRES | FL | 33974 | USA |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | EAST LOS ANGELES | CA | 90022 | USA |
| CALEL, ARTURO | | 742 EASTMONT AVE | | | EAST LOS ANGELES | CA | 90022-3356 | USA |
| CALEY, MITCHELL ADAM | | Address Redacted | | | | | | |
| Calhoun County Judge of Probate | Recording Division | 1702 Noble St Ste 102 | | | Anniston | AL | 36201 | USA |
| CALHOUN COUNTY TAX COLLECTOR | | 1702 NOBLE ST STE 107 | | | ANNISTON | AL | 36201 | USA |
| Calhoun County Tax Collector | Karen Roper | 1702 Noble St Ste 104 | | | Anniston | AL | 36201 | USA |
| CALHOUN, CORY MICHEAL | | Address Redacted | | | | | | |
| CALHOUN, DEBRA | | 201 E ORMSBY ST 3 | | | LOUISVILLE | KY | 40203 | USA |
| CALHOUN, ELISHA ZUAN | | Address Redacted | | | | | | |
| CALHOUN, KEVIN ANTHONY | | Address Redacted | | | | | | |
| CALHOUN, TERENCE R | | Address Redacted | | | | | | |
| CALHOUN, WILLIE JR | | 3605 77TH TER EAST | | | SARASOTA | FL | 34243 | USA |
| CALICUTT, ROBERT ZACH | | Address Redacted | | | | | | |
| CALIDONIO, CHRISTINA MARIA | | Address Redacted | | | | | | |
| CALIDONIO, CHRISTINA MARIA | | Address Redacted | | | | | | |
| CALIFORNIA AGENDA COMMITTEE | | PO BOX 1346 | | | MONTEBELLO | CA | 90640 | USA |
| CALIFORNIA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| CALIFORNIA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | USA |
| CALIFORNIA AMERICAN WATER COMPANY | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | USA |
| CALIFORNIA CARTAGE COMPANY | | 3545 LONG BEACH BLVD 5TH FLOOR | | | LONG BEACH | CA | 90807 | USA |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE | STE 100 | | DOWNEY | CA | 90240 | USA |
| CALIFORNIA WHOLESALE MATERIAL SUPPLY LLC | | 8535 E FLORENCE AVE NO 100 | | | DOWNEY | CA | 90240 | USA |
| CALIPER, JERRY | | 613 KNIPP DR | | | MASCOUTAH | IL | 62258-1308 | USA |
| CALISE, DANIEL PAUL | | Address Redacted | | | | | | |
| CALL JR, JOHN D | | 6455 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 | USA |
| CALL, JAMES A | | Address Redacted | | | | | | |
| CALLAGHAN, SHANNON | | 1618 N OAKLEY AVE APT 1N | | | CHICAGO | IL | 60647 | USA |
| CALLAHAN, BRANDON JAMES | | Address Redacted | | | | | | |
| CALLAHAN, CHADD ELDEN | | Address Redacted | | | | | | |
| CALLAHAN, CORNELIUS E | | Address Redacted | | | | | | |
| CALLAHAN, CORNELIUS E | | Address Redacted | | | | | | |
| CALLAHAN, JEFFREY | | 930 N MAPLE GROVE NO 201 | | | BOISE | ID | 83704-0000 | USA |
| CALLAHAN, KELLI | | 3221 SPRINGVIEW DR | | | HAMILTON | OH | 45011 | USA |
| CALLAHAN, NEAL | | 1028 LINDSTROM DR | | | FORT WORTH | TX | 76131 | USA |
| CALLAHAN, WAYNE | CALLAHAN  WAYNE | 3030 STATE ROUTE 66 | | | HOUSTON | OH | 45333 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALLAHAN, WENDELL J | | 21206 EDEN ST | | | COVINGTON | LA | 70433 | USA |
| CALLAN, MONICA LEE | | Address Redacted | | | | | | |
| CALLAWAY, BRIAN LAMAR | | Address Redacted | | | | | | |
| CALLEJA, PATRICK | | 4523 WATER ELM CT | | | HOUSTON | TX | 77059 | USA |
| CALLEJA, RIGO | | 2216 JASMINE PATH | | | ROUND ROCK | TX | 78664-0000 | USA |
| CALLEJAS, EDMUNDO | | 7537 COLLETT AVE | | | VAN NUYS | CA | 91406-3017 | USA |
| CALLEJAS, XAVIER ALCEDES | | Address Redacted | | | | | | |
| CALLEJO, JATHAN | | 1445 N DANUBE RD | | | FRIDLEY | MN | 55432 | USA |
| CALLENBERGER, CHRISTOPHER | | P O BOX 1624 | | | BRANDON | FL | 33509-1624 | USA |
| CALLENDER JR , VINCENT | | 820 S KINGSLEY DR APT 107 | | | LOS ANGELES | CA | 90005 | USA |
| CALLENDER, DOUG ANDREW | | Address Redacted | | | | | | |
| CALLES, IGNACIO CHRIS | | Address Redacted | | | | | | |
| CALLING, DAN | | 8121 NORTHWEST WALNUT WAY | | | KANSAS CITY | MO | 64152 | USA |
| CALLINS, LEVI | | Address Redacted | | | | | | |
| CALLOW, LUCAS ANTHONY | | Address Redacted | | | | | | |
| CALLOWAY, BRANDY SINCLAIR | | Address Redacted | | | | | | |
| CALLOWAY, MARCUS KONRAD | | Address Redacted | | | | | | |
| CALLOWAY, RANDALL | | Address Redacted | | | | | | |
| CALLOWAY, SHELDON | | 375 E GROVE ST | APT 1004 | | RENO | NV | 89502 | USA |
| CALLSEN, NICOLE MARIE | | Address Redacted | | | | | | |
| CALMA, DUSTIN | | 11706 BELFAIR ST | | | NORWALK | CA | 90650 | USA |
| CALMA, DUSTIN P | | Address Redacted | | | | | | |
| CALMA, DUSTIN P | | 11706 BELFAIR ST | | | NORWALK | CA | 90650 | USA |
| CALMES, KASEY | | 2323 FLORIDA BLVD | | | BATON ROUGE | LA | 70802-3128 | USA |
| CALNIN, JEREMY | | Address Redacted | | | | | | |
| CALOMINO, DOMINIC | | Address Redacted | | | | | | |
| CALOMINO, DOMINIC | Dominic Calomino | 2494 W Vista Dr | | | Larkspur | CO | 80118 | USA |
| CALONICO, LOUIS | | 2S905 HERITAGE GLEN CT | | | BATAVIA | IL | 60510-5100 | USA |
| CALOTESCU, DRAGOS A | | Address Redacted | | | | | | |
| CALULOT, STEPHEN | | 6493 S HWY 211 | | | SALT LICK | KY | 40511 | USA |
| CALUMET CITY CLERK | | CALUMET CITY CLERK | OFFICE OF THE CITY CLERK | P O BOX 1519 | CALUMET CITY | IL | 60409 | USA |
| CALUMET CITY CLERK | | PO BOX 1519 | OFFICE OF THE CITY CLERK | | CALUMET CITY | IL | 60409 | USA |
| CALVARY CALVERY BAPT, | | 7216 E ADMIRAL PL | | | TULSA | OK | 74115 | USA |
| CALVERT, EMILY | | 36312 DOMINION CIRCLE | | | STERLING HEIGHTS | MI | 48310 | USA |
| CALVERT, MARK DWAIN | | Address Redacted | | | | | | |
| CALVERT, SAMUEL WILLIAM | | Address Redacted | | | | | | |
| CALVILLO, ALEJANDRA | | Address Redacted | | | | | | |
| CALVILLO, DAVID | | 5444 N DONNA BETH AVE | | | AZUSA | CA | 91702-5621 | USA |
| CALVILLO, JESUS | | Address Redacted | | | | | | |
| CALVIN CHARLES | | 3001 CABANA NO 134 | | | LAS VEGAS | NV | 89122 | USA |
| CALVIN W PUGH JR | PUGH CALVIN W | 4034 LOMITA LN | | | DALLAS | TX | 75220-3728 | USA |
| CALVIN, ANANIAS | | 1053 WINBURN DR NO 81 81 | | | LEXINGTON | KY | 40511-0000 | USA |
| CALVIN, CHARLES T | | Address Redacted | | | | | | |
| CALVO, ALAN PATRICK | | Address Redacted | | | | | | |
| CALVO, GUSTAVO | | 2804 EIGHT LINE | | | SPRINGHILL | TN | 37174-0000 | USA |
| CALZADA, CLAUDIA P | | Address Redacted | | | | | | |
| CALZADA, DANIEL | | 2319 CLARK ST NO SR | | | DETROIT | MI | 48209-1335 | USA |
| CALZADILLAS, DANIEL | | Address Redacted | | | | | | |
| CAMACCI, MIKE | | 458 WEST SARATOGA | | | YOUNGSTOWN | OH | 44515 | USA |
| CAMACHO JR, ANTONIO V | | Address Redacted | | | | | | |
| CAMACHO, ANTHONY | | Address Redacted | | | | | | |
| CAMACHO, ANTHONY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | USA |
| CAMACHO, DANIEL | | Address Redacted | | | | | | |
| CAMACHO, DEREK JOEL | | Address Redacted | | | | | | |
| CAMACHO, FREDDY | | Address Redacted | | | | | | |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | USA |
| CAMACHO, FREDDY | | 9608 TWEEDY LN | | | DOWNEY | CA | 90240 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO, GUILLERMO | | Address Redacted | | | | | | |
| CAMACHO, HAYDEE | | 8228 DRYCREEK DR | | | TAMPA | FL | 33615-1208 | USA |
| CAMACHO, LEVID IVAN | | Address Redacted | | | | | | |
| CAMACHO, LIZETTE FRANCHESCA | | Address Redacted | | | | | | |
| CAMACHO, LUIS | | Address Redacted | | | | | | |
| CAMACHO, OSCAR ANTONIO | | Address Redacted | | | | | | |
| CAMACHO, REBECCA | | Address Redacted | | | | | | |
| CAMACHO, ROBERTO | | 947 ELILAC | | | PALATINE | IL | 60674 | USA |
| CAMACHO, ROGELIO | | Address Redacted | | | | | | |
| CAMACHO, STEPHANIE ELISA | | Address Redacted | | | | | | |
| CAMARA, MARK | | 3040 E CHARLESTON BLVD APT 2055 | | | LAS VEGAS | NV | 89104 | USA |
| CAMARENA, CESAR | | Address Redacted | | | | | | |
| CAMARGO, LOUIE JR | | 2030 N 31ST AVE | | | PHOENIX | AZ | 85009-2449 | USA |
| CAMARILLO, JOSE | | 3832 CHILDRESS ST | | | FORT WORTH | TX | 76119 | USA |
| CAMARILLO, MICHAEL A | | PO BOX 1544 | | | ROCKFORD | IL | 61110-0044 | USA |
| CAMARILLO, ROLANDO | | Address Redacted | | | | | | |
| CAMBELL, JASON | | 3658 HAWTHORNE TRL | | | ROCKWALL | TX | 75032-9209 | USA |
| CAMBELL, JOHN B | | 624 E GARDEN ST | | | LAKELAND | FL | 33805-4646 | USA |
| CAMBPELL, RICHARD | | 2211 SEA GULL DR | | | EL PASO | TX | 79936-3656 | USA |
| CAMBRA, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| CAMBRON, FABIAN | | 5439 W 83RD ST | | | BURBANK | IL | 60459 | USA |
| CAMDEN, HINTON | | 325 EMMONS ST | | | KILGORE | TX | 75662-3933 | USA |
| CAMELBACK CENTER PROPERTIES | | PO BOX 1260 | | | LAKE HAVASU CTY | AZ | 86405 | USA |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK ROAD | SUITE 375 | PHOENIX | AZ | 85016 | USA |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | PHOENIX | AZ | 85016 | USA |
| CAMELBACK CENTER PROPERTIES | TAMMY PALMER PROPERTY MANAGER | KITCHELL DEVELOPMENT COMPANY | 1661 EAST CAMELBACK RD | SUITE 375 | PHOENIX | AZ | 85016 | USA |
| CAMERA, BRANDY | | 1023 EMORY PLACE | | | ANNISTON | AL | 36207 | USA |
| CAMERE, ALDO M | | 13594 SW 114TH TER | | | MIAMI | FL | 33186-4410 | USA |
| CAMERO, MARY E | | 854 QUAIL HOLLOW DR | | | WESLACO | TX | 78596-7832 | USA |
| Cameron County | | 964 E Harrison St | | | Brownsville | TX | 78520-0000 | USA |
| Cameron County | Cameron County | 964 E Harrison St | | | Brownsville | TX | 78520-0000 | USA |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| CAMERON COUNTY TAX ASSESSOR | | CAMERON COUNTY TAX ASSESSOR | TONY YZAGUIRRE JR | PO BOX 952 | BROWNSVILLE | TX | 78522 | USA |
| CAMERON, BOYINGTON | | 747 LIMESTONE COUNTY RD | | | WACO | TX | 76678-0000 | USA |
| CAMERON, DANIEL RYAN | | Address Redacted | | | | | | |
| CAMERON, JOHN MCNAUGHTON | | Address Redacted | | | | | | |
| CAMERON, JONATHAN C | | Address Redacted | | | | | | |
| CAMERON, NATHAN ALAN | | Address Redacted | | | | | | |
| CAMERON, ZAQUERY JAMES | | Address Redacted | | | | | | |
| CAMILLE, BARNEY | | 463 E 83RD ST | | | CHICAGO | IL | 60619-0000 | USA |
| CAMILLE, J | | 1817 OAK CLUSTER CIR | | | PEARLAND | TX | 77581-6170 | USA |
| CAMILO, ALDO | | 15101 WOODRICH BEND CT | | | FORT MYERS | FL | 33908-0000 | USA |
| CAMOZZI, BRIAN PAUL | | Address Redacted | | | | | | |
| CAMP, BRENT | | 1530 HIGHLAND OAKS DR | | | KELLER | TX | 76248 | USA |
| CAMP, CHASE | | Address Redacted | | | | | | |
| CAMP, CHRIS | | 4642 SOUTH DUDLEY ST | | | LITTLETON | CO | 80123 | USA |
| CAMP, JAMES | | 448 BELLFLOWER BLVD 206 | | | LONG BEACH | CA | 90814 | USA |
| CAMP, ROBIN | | 4642 S DUDLEY ST | | | LITTLETON | CO | 80123 | USA |
| CAMP, THEODIS EDWARD | | Address Redacted | | | | | | |
| CAMPA JR , FRANCISCO JAVEIR | | Address Redacted | | | | | | |
| CAMPA, MARISA O | | 513 MAR CIRCLE | | | ALAMO | TX | 78516 | USA |
| CAMPA, MARISA OLANDA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPAGNA, JOSEPH JOHN | | Address Redacted | | | | | | |
| CAMPANA, ALEXANDER | | 12321 S RAMONA AVE | C | | HAWTHORNE | CA | 90250-0000 | USA |
| CAMPANA, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| CAMPANO DANNY F | | 958 DAVIS ST | | | AKRON | OH | 44310 | USA |
| CAMPARA, KEMAL | | Address Redacted | | | | | | |
| CAMPASANO, MATT AARON | | Address Redacted | | | | | | |
| CAMPASANO, MIKE | | 395 E RANNEY AVE | | | VERNON HILLS | IL | 60061-0000 | USA |
| CAMPASINO JAMES W | | 111 INCA CIRCLE | | | OAK RIDGE | TN | 37630 | USA |
| CAMPBE, RICHARD | | P O  BOX 771 | | | CENTREVILLE | MI | 49032 | USA |
| CAMPBEL PRINTED COMMUNICATIONS | | 2540 E THOMAS RD | | | PHOENIX | AZ | 85016 | USA |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | USA |
| CAMPBELL PROPERTIES L P | NO NAME SPECIFIED | 1415 NORTH LILAC DR | SUITE 120 | | MINNEAPOLIS | MN | 55422 | USA |
| Campbell Properties Limited Partnership | c o Donald G Campbell Esq | Thiel Campbell Gunderson and Anderson PLLP | 7300 Metro Blvd No 630 | | Edina | MN | 55439-2365 | USA |
| CAMPBELL PROPERTIES LP | | 1415 N LILAC DR STE 120 | | | MINNEAPOLIS | MN | 55422 | USA |
| CAMPBELL PROPERTIES LP | | 1415 NORTH LILAC DRIVE | SUITE 120 | | MINNEAPOLIS | MN | 55422 | USA |
| CAMPBELL RD, KARL ERNEST | | Address Redacted | | | | | | |
| CAMPBELL SOFTWARE, INC | | 161 N CLARK ST | SUITE 3700 | | CHICAGO | IL | 60601 | USA |
| CAMPBELL, APRIL DAWN | | Address Redacted | | | | | | |
| CAMPBELL, AUSTEN | | 9220 CLAREWOOD | NO 1111 | | HOUSTON | TX | 77036 | USA |
| CAMPBELL, AUSTENVAN | | 9220 CLAREWOOD | NO 1111 | | HOUSTON | TX | 77036-0000 | USA |
| CAMPBELL, CANDI ANN | | Address Redacted | | | | | | |
| CAMPBELL, CINDY D NP | | SUITE 200 | 1857 FLOYD ST | | SARASOTA | FL | 34239 | USA |
| CAMPBELL, CODY DEAN | | Address Redacted | | | | | | |
| CAMPBELL, CRAIG | | 5300 76 ST N | | | ST PETERSBURG | FL | 33709-0000 | USA |
| CAMPBELL, DARRELL | | 7469 ROLOFF RD | | | OTTAWA LAKE | MI | 49267 | USA |
| CAMPBELL, DAVID M | | 8838 BRANCHWOOD TRL | | | FORT WORTH | TX | 76116-2722 | USA |
| CAMPBELL, DERRICK | | 14149 ARTESIAN ST | | | DETROIT | MI | 48223-2917 | USA |
| CAMPBELL, DIABENESE | | 735 PATTERSON DRIVE | | | SOUTH BEND | IN | 46615 | USA |
| CAMPBELL, FILOMENA | | Address Redacted | | | | | | |
| CAMPBELL, FRANCES | | 2305 ACACIA ST | | | RICHARDSON | TX | 75082 | USA |
| CAMPBELL, GABRIELLE MARIE | | Address Redacted | | | | | | |
| CAMPBELL, GARY R | | 1999 HERNANDO RD | | | HOLLY SPRINGS | MS | 38635-8368 | USA |
| CAMPBELL, GEORGE | | 104 RIGGS AVE | | | PORTLAND | TN | 37148 | USA |
| CAMPBELL, GERALD G | | Address Redacted | | | | | | |
| CAMPBELL, HAROLD SPENCE | | Address Redacted | | | | | | |
| CAMPBELL, HUGH | | 371 BERENGER | | | WEST PALM BEACH | FL | 33414-0000 | USA |
| CAMPBELL, JAMES | | 8801 CROSSWOOD COURT | | | RIVERVIEW | FL | 33569 | USA |
| CAMPBELL, JAMES EDWARD | | Address Redacted | | | | | | |
| CAMPBELL, JAYSON H | | 261 GRANGER VIEW CIR | | | FRANKLIN | TN | 37064-2973 | USA |
| CAMPBELL, JOSHUA M | | Address Redacted | | | | | | |
| CAMPBELL, JUSTIN WADE | | Address Redacted | | | | | | |
| CAMPBELL, JUSTUS YOSHIYA | | Address Redacted | | | | | | |
| Campbell, Karen | | 6512 3rd St Ct W | | | Bradenton | FL | 34207 | USA |
| CAMPBELL, KAREN | | Address Redacted | | | | | | |
| CAMPBELL, KATHERINE | | 46808 COUNTRY LANE | | | MACOMB | MI | 48044 | USA |
| CAMPBELL, KAYLA | | 4243 NORTHGATE TR | | | PINSON | AL | 35126 | USA |
| Campbell, Marilyn | | 9 Hastings Dr | | | Victor | ID | 83455 | USA |
| CAMPBELL, MARK | | 524 MAGNOLIA AVE | | | INGLEWOOD | CA | 90301-3127 | USA |
| CAMPBELL, MATTHEW ANDREW | | Address Redacted | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| CAMPBELL, MELISSA | | Address Redacted | | | | | | |
| CAMPBELL, MICHAEL | | 3909 MARTHA LN | | | ROWLETT | TX | 75088-0000 | USA |
| CAMPBELL, MICHELLE | | P O BOX 11742 | | | JACKSON HOLE | WY | 83002 | USA |
| CAMPBELL, MISTY | | PO BOX 180433 | | | RICHLAND | MS | 39218-0433 | USA |
| CAMPBELL, NICO | | 7121 BLACK MOUNTAIN DR | | | LOUISVILLE | KY | 40228 | USA |
| CAMPBELL, RAYMOND M | | Address Redacted | | | | | | |
| CAMPBELL, ROBERT KIRK | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, RUTHIE | | 19505 OAKWOOD AVE | | | LYNWOOD | IL | 60411-6335 | USA |
| CAMPBELL, RYAN PATRICK | | Address Redacted | | | | | | |
| CAMPBELL, SEAN | | P O BOX 341582 | | | AUSTIN | TX | 78734 | USA |
| CAMPBELL, SHANITA JOVAN | | Address Redacted | | | | | | |
| CAMPBELL, TAMMY | | 1320 HILLCREST | | | ALLEN | TX | 75002 | USA |
| CAMPBELL, TED | JERRAD CABBAGE  INVESTIGATOR TEXAS WORKFORCE COMMISSION EEOC | 101 EAST 15TH ST  ROOM 144T | | | AUSTIN | TX | 78778 | USA |
| CAMPBELL, TERRY E | | Address Redacted | | | | | | |
| CAMPBELL, TERRY E | | 406 NANCY DRIVE | | | OFALLON | IL | 62269 | USA |
| CAMPBELL, THOMAS | | 621 WOODBRIAR RD | | | NOBLE | OK | 73068-0000 | USA |
| CAMPBELL, TIMOTHY | | 3801 APACHE ST NW | | | UNIONTOWN | OH | 44685 | USA |
| CAMPBELL, ZSANAE MARIE | | Address Redacted | | | | | | |
| CAMBEU, KEVIN | | 25 CONNEVANA RD | | | SAINT PETERS | MO | 63376 | USA |
| CAMPER, ARMANTE MONTES | | Address Redacted | | | | | | |
| CAMPILONGA, TANYA LYNN | | Address Redacted | | | | | | |
| CAMPION, AARON BRANDON | | Address Redacted | | | | | | |
| CAMPION, CHARLES M | | 8600 STARBOARD DR | 1110 | | LAS VEGAS | NV | 89117 | USA |
| CAMPION, CHARLES MAURICE | | Address Redacted | | | | | | |
| CAMPO, KIM | | 1479 RUNNING OAK LANE | | | WEST PALM BEACH | FL | 33411 | USA |
| CAMPO, ROBERTO CHASE | | Address Redacted | | | | | | |
| CAMPOBASSO, VIVIAN | | Address Redacted | | | | | | |
| CAMPOLI, KYLE | | 1530 WEST BRADLEY AVE | | | PEORIA | IL | 61606-0000 | USA |
| CAMPOS JR, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| CAMPOS, ABEL | | Address Redacted | | | | | | |
| CAMPOS, CECILIA | | 1114 E WILSON AVENO 16 | | | GLENDALE | CA | 91206 | USA |
| Campos, Celestino C | Jacquelyn Campos | Campos Revoc Living Trust | 4212 Lucerne St | | Metairie | LA | 70006 | USA |
| CAMPOS, DAVID | | 1107 GRACE ST | | | TAYLOR | TX | 76574 | USA |
| CAMPOS, GABRIEL | | Address Redacted | | | | | | |
| CAMPOS, GUSTAVO | | 646 E  36TH ST | | | LOS ANGELES | CA | 90011 | USA |
| CAMPOS, JESUS | | 1304 YORKSHIRE | | | ROUND ROCK | TX | 78664 | USA |
| CAMPOS, JOSE | | PO BOX 791 | | | GREELEY | CO | 80632-0791 | USA |
| CAMPOS, KATIE | | Address Redacted | | | | | | |
| CAMPOS, LUIS | | Address Redacted | | | | | | |
| CAMPOS, LUIS | | Address Redacted | | | | | | |
| CAMPOS, RICARDO | | 1471 IRONTON ST | | | AURORA | CO | 80010-0000 | USA |
| CAMPOS, ROBERTO | | 9400 SAN GABRIEL AVE | | | SOUTH GATE | CA | 90280 | USA |
| CAMPOS, SISSI | | 9804 SW 134TH CT | | | MIAMI | FL | 33186-0000 | USA |
| CAMPOS, STEVEN | | 1431 E HIGHLAND BLVD | | | SAN ANTONIO | TX | 78210 | USA |
| CAMPOSECO, MARIO ANIBAL | | Address Redacted | | | | | | |
| CAMPUZANO, ANA CRISTINA | | Address Redacted | | | | | | |
| CAMPUZANO, ELOY | | 805 A SIROCCO DR | | | AUSTIN | TX | 78745 | USA |
| CAMPUZANO, IRASE | | 8000 OAKDALE WAY | | | SAN ANTONIO | TX | 78240-0000 | USA |
| CAMUS, SHANE | | 4408 BAYOU DES FAMILLES | | | MARRERO | LA | 70072-0000 | USA |
| CAMUY LOPEZ, SAMARY SIZARAK | | Address Redacted | | | | | | |
| Can 2 of Columbus | | 744 Taylor Ave | | | Columbus | OH | 43219 | USA |
| CANACY, SHAWNA | | 145 SAMUEL ST | | | DAYTON | OH | 45403 | USA |
| CANADA, DEBORAH | | 506 LIBERTY CROSSING CT | | | ST PETERS | MO | 63376 | USA |
| CANADA, JACOB RYAN | | Address Redacted | | | | | | |
| CANADA, JOSHUA RAY | | Address Redacted | | | | | | |
| CANADA, NICO | | 7609 GIBSON DR | | | SHREVEPORT | LA | 71106-0000 | USA |
| CANADAY, BRIAN E | | Address Redacted | | | | | | |
| CANADAY, TIM ALFRED | | Address Redacted | | | | | | |
| CANADY, STACEY | | 4118 N HOLLOW CREEK DR | | | INDIANAPOLIS | IN | 46268 | USA |
| CANAKAKIS, EMMANUEL | | Address Redacted | | | | | | |
| CANALES, CRISTOBAL | | Address Redacted | | | | | | |
| CANALES, NELSON ANTONIO | | Address Redacted | | | | | | |
| CANCHOLA, ROBERTO A | | 10 HOBBLE BUSH DR | | | LAKE ZURICH | IL | 60047-2734 | USA |
| CANDACY ELIZABETH FLETCHER | FLETCHER CANDACY ELI | 3838 44TH LN | | | AVONDALE | CO | 81022-9716 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDBALLO, GILBERT | | 2749 WAR ADMIRAL | | | CIBOLO | TX | 78108 | USA |
| CANDELA, REGEMAN JOAQUIN | | Address Redacted | | | | | | |
| CANDELARIA, JUSTIN LANE | | Address Redacted | | | | | | |
| CANDI, DILLARD | | 14147 S TRACY | | | RIVERDALE | IL | 60428-0000 | USA |
| CANDILORO, ROBERT | | 7405 SWAN LAKE DR | | | NEW PORT RICHEY | FL | 34655-4046 | USA |
| CANDY, ACHEE | | 29132 ETHEL DR | | | SUN | LA | 70463-0000 | USA |
| CANDY, CABALLERO | | 7150 PINEBERRY RD | | | DALLAS | TX | 75249-1330 | USA |
| CANDY, JAMES | | Address Redacted | | | | | | |
| CANEPA, CHRIS | | 618 CARMEL DRIVE | | | MIDVALE | UT | 84047-0000 | USA |
| CANEZ, ROBERT | | Address Redacted | | | | | | |
| CANHAM, DEBORAH RUTH | | Address Redacted | | | | | | |
| CANIDA, TA LESHA MARIE | | Address Redacted | | | | | | |
| CANIFF, STEVEN | | 293 TRAIL EAST | | | PATASKALA | OH | 43068 | USA |
| CANIGLIA, MATTHEW ADAM | | Address Redacted | | | | | | |
| CANINE, JASON | | 4139 W SWEETWATER AVE | | | PHOENIX | AZ | 85029 | USA |
| CANIZALEZ, STEPHANIE | | 1616 S W 52ND ST | | | OKLAHOMA CITY | OK | 73119-0000 | USA |
| CANNADY, SEVILLA | | 201 COUNTY RD | | | DUMONT | CO | 80436-0000 | USA |
| CANNADY, SUSAN | | 4164 W GRAND AVE | | | CHICAGO | IL | 60651 | USA |
| CANNATA, JOHN | | 24 KIWI LOOP | | | HOWELL | NJ | 07731 | USA |
| CANNELL, CARLY | | 1945 W SCHILLER ST | | | CHICAGO | IL | 60622-1968 | USA |
| CANNELL, CHRISTOPHER | | 7865 W SACRAMENTO HILL DR | | | TUCSON | AZ | 85743-7502 | USA |
| CANNON JR, CHARLES | | 908 WICKET RUN DR | | | BRANDON | FL | 33510 | USA |
| CANNON WILLIAM | | 127 LANIER DRIVE | | | MADISON | TN | 37115 | USA |
| CANNON, CHRIS | | 2815 ANTIOCH RD | | | JOHNSON CITY | TN | 37604 | USA |
| CANNON, DONNA S | | 1565 DORIS DR | | | SAINT LOUIS | MO | 63138-2444 | USA |
| CANNON, GINGER | | 8737 E BONITA DR | | | SCOTTSDALE | AZ | 85250 | USA |
| CANNON, GINGER MARY | | Address Redacted | | | | | | |
| CANNON, GREGORY DARNELL | | Address Redacted | | | | | | |
| CANNON, JAMES | | 260 PEGGY LN | | | ATWOOD | TN | 38220-2242 | USA |
| CANNON, JEREMY PAUL | | Address Redacted | | | | | | |
| CANNON, JORDAN A | | Address Redacted | | | | | | |
| CANNON, JUSTIN DEONTIE | | Address Redacted | | | | | | |
| CANNON, OLIVER | | 2041 SUNCOUNTRY DR | | | EL PASO | TX | 79938 | USA |
| CANNON, RICHARD | | 976 MCALLISTER DR | | | CALERA | AL | 35040 | USA |
| CANNON, ROBERT HENRY | | Address Redacted | | | | | | |
| CANNON, THELMA | | 1000 WALNUT ST | | | GADSDEN | AL | 35901 | USA |
| CANNON, WILLIAM | | 127 LANIER DRIVE | | | MADISON | TN | 37115 | USA |
| CANO, CRISTINA | | Address Redacted | | | | | | |
| CANO, FELIPE | | 7827 CARTER DR APT 4 | | | OVERLAND PARK | KS | 66204-2372 | USA |
| CANO, GILBERTO M | | 427 N ELM ST | | | HILLSIDE | IL | 60162-1255 | USA |
| CANO, KAREN | | Address Redacted | | | | | | |
| CANO, LUIS ARMONDO | | Address Redacted | | | | | | |
| CANO, VANESSA | | 449 SILVER PALM WAY | | | WESTON | FL | 33327 | USA |
| CANOLE, JOSEPH | | 14235 HWY YY | | | HARRISBURG | MO | 65256 | USA |
| CANON, SARAH ELIZABETH | | Address Redacted | | | | | | |
| CANOVAS, DAVID | | 1264 ROBIN DR | | | CAROL STREAM | IL | 60188-0000 | USA |
| CANTEEN | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA |
| CANTERBURY, ALLEN | | 3032 ACORN CT | | | GROVE CITY | OH | 43123-3207 | USA |
| CANTERBURY, TAMARA F | | 3954 WHISPERING WIND DR | | | SPARKS | NV | 89436-7660 | USA |
| CANTINA, TIKI BOB | | 58 IONIA | | | GRAND RAPIDS | MI | 49503 | USA |
| CANTON REPOSITORY | | HARRY EYNON | 500 MARKET AVENUE SOUTH | | CANTON | OH | 44702 | USA |
| CANTON REPOSITORY | MIKE DARNELL | 500 MARKET AVENUE SOUTH | | | CANTON | OH | 44702 | USA |
| Canton Township Water Dept, MI | | P O  Box 33087 | | | Detroit | MI | 48232-5087 | USA |
| CANTON TOWNSHIP WATER DEPT, MI | | P O BOX 33087 | | | DETROIT | MI | 48232-5087 | USA |
| CANTON TOWNSHIP WATER DEPT, MI | | P O BOX 33087 | | | DETROIT | MI | 48232-5087 | USA |
| CANTON, JEREMY | | 15133 OLD RICHMOND RD | | | SUGARLAND | TX | 77478 | USA |
| Cantrell, Mary J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANTRELL, MARY JENNIFER | | Address Redacted | | | | | | |
| CANTU VILLARREAL, ADOLFO IVAN | | Address Redacted | | | | | | |
| CANTU, ANAKAREN | | Address Redacted | | | | | | |
| CANTU, DAMIAN ALBERTO | | Address Redacted | | | | | | |
| CANTU, JAMES M | | 11702 DOUGLAS LN | | | SEFFNER | FL | 33584-3402 | USA |
| CANTU, JANETTE MICHELLE | | Address Redacted | | | | | | |
| CANTU, JAVIER | | 1904 1ST ST | | | GALENA PARK | TX | 77547-0000 | USA |
| CANTU, JONATHAN DAVID ZACHARY | | Address Redacted | | | | | | |
| Cantu, Jose Luis | | 17876 Tropical Cove Dr | | | Tampa | FL | 33647 | USA |
| CANTU, JOSE LUIS | | Address Redacted | | | | | | |
| CANTU, MIGUEL | | 9501 S JACKSON RD | | | PHARR | TX | 78577 | USA |
| CANTU, MONICA MARIE | | Address Redacted | | | | | | |
| CANTU, NICOLE | | 4127 OAK LN | | | GARY | IN | 46408 | USA |
| CANTU, STEVE | | 1009 E 49TH ST | | | AUSTIN | TX | 78752-0000 | USA |
| CANTU, VINCENT ANTONIO | | Address Redacted | | | | | | |
| CANTWELL, ADAM | | Address Redacted | | | | | | |
| CANTY, MICHAEL | | 4113 49TH TERRACE NORTH | | | BIRMINGHAM | AL | 35217 | USA |
| CAO, HELEN | | Address Redacted | | | | | | |
| CAO, JIMMY | | 6011 COUNTRY RIDGE DR | | | RICHMOND | TX | 77469-0000 | USA |
| CAO, KHAI LE | | Address Redacted | | | | | | |
| CAO, KIETTAI | | 1292 HIGHGATE CT | | | SPARKS | NV | 89434-0000 | USA |
| CAPE CORAL, CITY OF | | PO BOX 31526 | | | TAMPA | FL | 33631-3526 | USA |
| CAPE ELECTRICAL | | PO BOX 677 | | | CAPE GIRARDEAU | MO | 63702-0677 | USA |
| Cape Girardeau County Collector | Diane Diebold | 1 Barton Sq Ste 303 | | | Jackson | MO | 63755 | USA |
| CAPE GIRARDEAU COUNTY TAX COLLECTOR | Cape Girardeau County Collector | Diane Diebold | 1 Barton Sq Ste 303 | | Jackson | MO | 63755 | USA |
| CAPE PUBLICATIONS INC | | PO BOX 331289 | | | NASHVILLE | TN | 37203-7512 | USA |
| CAPERS, JOE | | 1411 LESSEPS ST | | | NEW ORLEANS | LA | 70117 | USA |
| CAPILLA, AUDREY | | Address Redacted | | | | | | |
| CAPISTRANO, HUBERT M | | 5633 DANNY AVE | | | CYPRESS | CA | 90630 | USA |
| CAPISTRANO, HUBERT MALONSO | | Address Redacted | | | | | | |
| CAPITAL APPRAISALS INC | | 971 SIBLEY MEMORIAL HWY | | | SAINT PAUL | MN | 55118-5109 | USA |
| CAPITAL CENTRE LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RRD 3RD FL | | OAK BROOK | IL | 60523 | USA |
| CAPITAL CENTRE LLC | C O INLAND WESTERN RETAIL REAL ESTATE TRUST INC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| CAPITAL CENTRE, LLC | | C/O INLAND WESTERN RETAIL REAL ESTATE TRUST  INC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| CAPITAL CITY PRESS | | PO BOX 613 | | | BATON ROUGE | LA | 70821-0613 | USA |
| Capital City Press LLC | Capital City Press LLC | Kay Rice Credit Manager | Publisher of The Advocate | PO Box 613 | Baton Rouge | LA | 70821 | USA |
| Capital City Press LLC | Kay Rice Credit Manager | Publisher of The Advocate | 7290 Bluebonnet | | Baton Rouge | LA | 70810 | USA |
| Capital City Press LLC | Kay Rice Credit Manager | Publisher of The Advocate | PO Box 613 | | Baton Rouge | LA | 70821 | USA |
| CAPITOL ABSTRACT & TITLE CO INC | | 6601 N BROADWAY BLDG NO 5 | | | OKLAHOMA | OK | 73116 | USA |
| CAPLER, SHAWN | | 1218 CLEARVIEW BLVD | | | LINCOLN | NE | 68512 | USA |
| CAPLINGER, SHAWN STEVEN | | Address Redacted | | | | | | |
| CAPLINGER, STEVEN A | | Address Redacted | | | | | | |
| CAPLINGER, STEVEN A | | Address Redacted | | | | | | |
| CAPLINGER, STEVEN A | | Address Redacted | | | | | | |
| Capmark Finance Inc | Keith M Aurzada & John C Leininger | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| Capmark Finance Special Servicer | Attn Peyton Inge | 700 N Pearl St Ste 2200 | | | Dallas | TX | 75201 | USA |
| CAPO, JESSICA MAE | | Address Redacted | | | | | | |
| CAPOGRECO, ANTHONY MICHEAL | | Address Redacted | | | | | | |
| CAPPAS, VIRGINIA | | 9935 CONSTITUTION CT | | | ORLAND PARK | IL | 60462-4572 | USA |
| Cappelen, Ryan | | 1209 N Victoria Pk Rd Apt North | | | Ft Lauderdale | FL | 33304-0000 | USA |
| CAPPELEN, RYAN JOHN | | Address Redacted | | | | | | |
| CAPPIELLO, TIFFANY ANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPPS, BETTY | | 2800 CURACAO LN | | | THOMPSONS STATIO | TN | 37179-5020 | USA |
| CAPPS, CODY RYAN | | Address Redacted | | | | | | |
| CAPPS, LEE J | | Address Redacted | | | | | | |
| CAPRA, LOUIS | | 8749 W CORNELL AVE APT 9 | | | LAKEWOOD | CO | 80227-4817 | USA |
| CAPRAI FINDLA, PAULETTE LCSW | | 1414 EAST 4500 SOUTH | | | SALT LAKE CITY | UT | 84117 | USA |
| CAPRON RONALD | | 97 E HIGHLAND AVE NO B | | | SIERRA MADRE | CA | 91024 | USA |
| CAPSEL, TRACY | | 12910 SUNNYBROOK | | | PROSPECT | KY | 40059 | USA |
| CAPT, ELIZABETH JO | | Address Redacted | | | | | | |
| CAPUCHINA, JOSE I | | 4415 TOMMY ARMOUR | DR | | FLINT | MI | 48506 | USA |
| CAPWELL, KATIE LEIGH | | Address Redacted | | | | | | |
| CAR, JARVIS | | 2788 CULLINS COURT | | | OCOEE | FL | 34761 | USA |
| CARA, VANWYCK | | 803 HOUSTON ST | | | ANNA | TX | 75409-6263 | USA |
| CARABALLO, JOSE | | 3310 8TH AVE | | | RACINE | WI | 53402-0000 | USA |
| CARABALLO, LAURA MARIE | | Address Redacted | | | | | | |
| CARADONNA, JOE | | 12730 VISTA ISLES DR | | | FORT LAUDERDALE | FL | 33325-1336 | USA |
| CARAGUEL, FABIEN | | Address Redacted | | | | | | |
| CARANDANG, GIL | | 7581 9TH ST | | | BUENA PARK | CA | 90621 | USA |
| CARAVELLO, JONATHAN ANTHONY | | Address Redacted | | | | | | |
| CARAWAY, JESSICA MARIE | | Address Redacted | | | | | | |
| CARBAJAL, DESIREE ANN | | Address Redacted | | | | | | |
| CARBONELL, BRYANT | | 1002 HARVEST DR | | | ANTIOCH | IL | 60002-1889 | USA |
| CARBONNEAU, ERICA KRISTINE | | Address Redacted | | | | | | |
| CARCAMO, LUIS ENRIQUE | | Address Redacted | | | | | | |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | VAN NUYS | CA | 91405 | USA |
| CARCAMO, MILENA | | 7043 COSTELLO AVE | | | VAN NUYS | CA | 91405-0000 | USA |
| CARCAMO, RICKY XAVIER | | Address Redacted | | | | | | |
| CARD ACTIVATION TECHNOLOGIES | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | CHICAGO | IL | 60604-3606 | USA |
| CARDARELLA, VICKI | | 1322 BLACKWOLF TRAIL | | | SUN PRAIRIE | WI | 53590 | USA |
| CARDENAS DANIEL | | 4318 SPELLMAN | | | HOUSTON | TX | 77035 | USA |
| CARDENAS, AMANDA | | Address Redacted | | | | | | |
| CARDENAS, ARMANDO | | Address Redacted | | | | | | |
| CARDENAS, CHRISTOPHER | | 1200 PATRICIA DRIVE | | | SAN ANTONIO | TX | 78216 | USA |
| CARDENAS, DANIEL | | Address Redacted | | | | | | |
| CARDENAS, GILBERT MATTHEW | | Address Redacted | | | | | | |
| CARDENAS, JACKIE | | 1432 S 48TH CT | | | CICERO | IL | 60804-0000 | USA |
| CARDENAS, LAURA GUADALUPE | | Address Redacted | | | | | | |
| CARDENAS, PABLO SR | | 15910 S LECLAIRE ST | | | OAK FOREST | IL | 60452- | USA |
| CARDENAS, RAFAEL | | 5427 CONWELL AVE | | | AZUSA | CA | 91702 | USA |
| CARDENAS, RUDY | | 906 E 107TH ST | | | LOS ANGELES | CA | 90002-0000 | USA |
| CARDENAS, STEVEN RAMON | | Address Redacted | | | | | | |
| CARDENAZ, CHRIS | | 10074 NORTH TURQUISE MOON WAY | | | TUCSON | AZ | 85743 | USA |
| CARDER, ERIK LEE | | Address Redacted | | | | | | |
| CARDILLO, ANTHONY T | | Address Redacted | | | | | | |
| CARDINAL COMMERCE | | ATTN JAMIE HOWARD | 6119 HEISLEY ROAD | | MENTOR | OH | 44060 | USA |
| CARDINAL COMMERCE | | 6119 HEISLY RD | | | MENTOR | OH | 44060 | USA |
| CARDINAL COURT LLC | | 2125 W WASHINGTON ST | | | WEST BEND | WI | 53095 | USA |
| Cardinal Court LLC | c o L Katie Mason Esq | Reinhart Boerner Van Deuren sc | 1000 N Water St Ste 1700 | | Milwaukee | WI | 53202 | USA |
| CARDINAL COURT, LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | WEST BEND | WI | 53095 | USA |
| CARDINAL COURT, LLC | MICHAEL HICKMAN | 2125 WEST WASHINGTON ST | | | WEST BEND | WI | 53095 | USA |
| CARDINAL, ASHLEY NICOLE | | Address Redacted | | | | | | |
| CARDINAL, GERALD | | 1425 MARIPOSA ST 103 | | | DENVER | CO | 80204 | USA |
| CARDIOVASCULAR GRAPHICS | | 17312 W PAVILLION | | | ST LOUIS | MO | 63110 | USA |
| CARDONA JR, BONIFACIO | | 5108 W SUNLAND AVE | | | LAVEEN | AZ | 85339 | USA |
| CARDONA, ALFONSO XAVIER | | Address Redacted | | | | | | |
| CARDONA, ANGELA C | | Address Redacted | | | | | | |
| CARDONA, CHERISE ANTOINETTE | | Address Redacted | | | | | | |
| CARDONA, JAMES | | 1550 LAKE ST | UNIT B | | GLENDALE | CA | 91201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA, JESUS | | 14722 ATWATER DR | | | STERLING HEIGHTS | MI | 48313 | USA |
| CARDONA, JOANNA NMN | | Address Redacted | | | | | | |
| CARDONA, JOSE | | Address Redacted | | | | | | |
| CARDONA, REYNALDO | | 17983 E FLORIDA PL | | | AURORA | CO | 80017 | USA |
| CARDONA, STEPHANIE ANN | | Address Redacted | | | | | | |
| CARDONA, SUSAN JEANNETTE | | Address Redacted | | | | | | |
| CARDONA, SUSANA | | Address Redacted | | | | | | |
| CARDONA, VANESSA DENISE | | Address Redacted | | | | | | |
| Cardosa, Dan | | 1107 Bryant St SW | | | Wyoming | MI | 49509 | USA |
| CARDOSA, DANIEL LOUIS | | Address Redacted | | | | | | |
| CARDOZA DAVID | | PO BOX 9298 | | | CANOGA PARK | CA | 91309 | USA |
| CARDOZA, ANGELICA | | 108 S CARR AVE | | | LAFAYETTE | CO | 80026 | USA |
| CARDOZA, CHARLES | | 24175 CLEMNIE NEEDHAM RD | | | PORTER | TX | 77365 | USA |
| CARDOZA, TABETHA SUE | | Address Redacted | | | | | | |
| CARDUCCI, MARA NICHOLE | | Address Redacted | | | | | | |
| CARDWELL, RHONDA J | | Address Redacted | | | | | | |
| CARDWELL, ROBERT | | 235 CRESCENT ST NE APT 1 | | | GRAND RAPIDS | MI | 49503-2534 | USA |
| CARDWELL, TIMOTHY E | | Address Redacted | | | | | | |
| CAREER SERVICES | | 360 SADDLEMIRE STUDENT SVC BLD | BOWLING GREEN STATE UNIVERSITY | | BOWLING GREEN | OH | 43403-0144 | USA |
| CAREERS USA INC | | PO BOX 5512 | | | FORT LAUDERDALE | FL | 33310 | USA |
| Carey Family Living Trust | Ralph & Beverly Carey | 48326 N 31st Ave | | | New River | AZ | 85087 | USA |
| CAREY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| CAREY, DAN | | 8802 GRANADA AVE S | | | COTTAGE GROVE | MN | 55016-2716 | USA |
| CAREY, DAVID MATTHEW | | Address Redacted | | | | | | |
| CAREY, ELISE | | 25606 GRAY AVE | | | LOMBARD | IL | 60148-5141 | USA |
| CAREY, RANDY | | 219 HWY 63 | | | BALDWIN | WI | 54002-9395 | USA |
| CARGO SOLUTIONS | | 2673 FREEWOOD DR | | | DALLAS | TX | 75220 | USA |
| CARGO, TERRELL DEJUAN | | Address Redacted | | | | | | |
| CARICO, DANIELLE FAUSTINE | | Address Redacted | | | | | | |
| CARICO, LISA | | 3184 EDGEWOOD DR | | | ANN ARBOR | MI | 48104-5123 | USA |
| CARILLO, ESTEVAN DANIEL | | Address Redacted | | | | | | |
| CARINCI, NICHOLAS | | Address Redacted | | | | | | |
| CARITHERS, JOHNNY E | | P O BOX 713 | | | CHINO HILLS | CA | 91709 | USA |
| CARITHERS, JOHNNY EVERETT | | Address Redacted | | | | | | |
| CARKIDO JR, ANTHONY L | | Address Redacted | | | | | | |
| CARKIDO JR, ANTHONY L | | 3422 BLACK OAK LN | | | AUSTINTOWN | OH | 44511 | USA |
| CARL A WASHINGTON | WASHINGTON CARL A | 6211 VALLEY PARK DR NW | | | HUNTSVILLE | AL | 35810-1442 | USA |
| CARL, A | | 11843 BRAESVIEW APT 2214 | | | SAN ANTONIO | TX | 78213-5809 | USA |
| CARL, CATHERIN | | 11538 MOUNT RAINIER CT | | | RANCHO CUCAMONGA | CA | 91737-6501 | USA |
| CARL, FOSTER | | 4406 MONTE VISTA LN | | | MCKINNEY | TX | 75070-4425 | USA |
| CARL, JARED JOHN | | Address Redacted | | | | | | |
| CARL, JOHNSON | | 11019 WOOD SHADOWS | | | HENSON | TX | 72013-0000 | USA |
| CARL, WILLIAM | | 1397 RAMONA DR | | | NEWBURY PARK | CA | 91320 | USA |
| CARLA, EICH | | 153 HC 1322 | | | HILLSBORO | TX | 76645-5006 | USA |
| CARLA, G | | 2414 DREW LN | | | AUSTIN | TX | 78748-1363 | USA |
| CARLA, M | | 2177 SUNGATE DR | | | NEW BRAUNFELS | TX | 78130-9092 | USA |
| CARLEVATO, DANIEL GENE | | Address Redacted | | | | | | |
| CARLILE, BRYCE GARN | | Address Redacted | | | | | | |
| CARLILE, WILLIAM | | 1360 E  LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071 | USA |
| CARLIN, MARTHA | | 1611 JACKSON ST | | | NORTH CHICAGO | IL | 60064-2114 | USA |
| CARLIN, SUZANNE | | 4823 BELMONT RD | | | DOWNERS GROVE | IL | 60515-3219 | USA |
| CARLISLE, BRADLEY | | 605 THORNDALE AVE | | | PARK CITY | IL | 60085 | USA |
| CARLISLE, DAVID | | 2227 VILLAGE COURT | | | BRANDON | FL | 33511 | USA |
| CARLISLE, LA RAE DEEANN | | Address Redacted | | | | | | |
| CARLISLE, MICHAEL | | 3665 E 54 ST | | | CLEVELAND | OH | 44105 | USA |
| CARLISLE, OTIS ANDREW | | Address Redacted | | | | | | |
| CARLO, LEOPARDI | | 60613 GRAND RIVIERA | | | TAMPA | FL | 33647-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOCK, JASON PHILIP | | Address Redacted | | | | | | |
| CARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | MIAMI | FL | 33186-7833 | USA |
| CARLOS, ALBERTO | | Address Redacted | | | | | | |
| CARLOS, AVITIA | | 5221 OZARK DR | | | FORT WORTH | TX | 76131-0000 | USA |
| CARLOS, BRIAN DION | | Address Redacted | | | | | | |
| CARLOS, DEJESUS | | 9711 BIRCHWOOD | | | TAMPA | FL | 33365-0000 | USA |
| CARLOS, ESTRADA | | 9505 BROCKBANK | | | DALLAS | TX | 75220-0000 | USA |
| CARLOS, IVAN | | Address Redacted | | | | | | |
| CARLOS, KRISTIN MARIE | | Address Redacted | | | | | | |
| CARLOS, MARIO | | Address Redacted | | | | | | |
| CARLOS, MOLINA | | 1423 PETERSON AVE | | | SAN ANTONIO | TX | 78224-1707 | USA |
| CARLOS, MOTA | | 23775 CONYRESS AVE | | | AUSTIN | TX | 78704-0000 | USA |
| CARLOS, NAJERA | | 1103 E CALIFORNIA AVE | | | MIDLAND | TX | 79701-8303 | USA |
| CARLOS, P | | 4442 PAMELA DR | | | ABILENE | TX | 79606-2675 | USA |
| CARLOS, PAUL | | Address Redacted | | | | | | |
| CARLOS, ROCHE | | 5525 S MISSION RD 10101 | | | TUCSON | AZ | 85746-2404 | USA |
| CARLOS, ROJAS | | 5775 RIVERSIDE DR | | | CHINO | CA | 91710-0000 | USA |
| CARLOS, SAMUEL | | 2733 N LAWNDALE AVE | | | CHICAGO | IL | 60647 | USA |
| CARLOS, SCOTT | | 26042 MARLIN DR | | | WILMINGTON | IL | 60481-0000 | USA |
| CARLOS, SOLTAY | | 4124 VICTORS BLVD | | | VAN NUYS | CA | 91401-0000 | USA |
| CARLOS, VERONICA | | 918 W 68 ST | | | LOS ANGELES | CA | 90044-0000 | USA |
| CARLSON MARKETING GROUP | | PO BOX 96258 | | | CHICAGO | IL | 60693-6258 | USA |
| Carlson Marketing Worldwide Inc | c o Tracy Lea | 1405 N Xenium Ln | | | Plymouth | MN | 55441 | USA |
| CARLSON SYSTEMS LLC | | PO BOX 3036 | | | OMAHA | NE | 68103-0036 | USA |
| CARLSON SYSTEMS LLC | | 3335 EAST BROADWAY | | | PHOENIX | AZ | 85040-2872 | USA |
| CARLSON, ADAM LEE | | Address Redacted | | | | | | |
| CARLSON, ARTHUR | | 851 WEST RICE DRIVE | | | TEMPE | AZ | 85283 | USA |
| CARLSON, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| CARLSON, CARL PHILIP | | Address Redacted | | | | | | |
| CARLSON, CHAD SPENCER | | Address Redacted | | | | | | |
| CARLSON, CHRISTOPHER | | 2915 CEDAR KNOLL CT | | | MINNETONKA | MN | 55305 | USA |
| CARLSON, COE E | | 2820 93RD ST E | | | PALMETTO | FL | 34221-9655 | USA |
| CARLSON, DAVID | | 3217 MANCHESTER DR | | | CALDWELL | ID | 83605-0000 | USA |
| Carlson, DeAnn L | | 9337 NE Reynolds Way | | | Altoona | IA | 50009 | USA |
| CARLSON, DREW SCOTT | | Address Redacted | | | | | | |
| CARLSON, JAKE | | 19798 VICTORIA ST NW | | | ELK RIVER | MN | 55330 | USA |
| CARLSON, JESSICA | | 200 S IL ROUTE 59 APT 104 | | | INGLESIDE | IL | 60041-9668 | USA |
| CARLSON, JESSICA L | | Address Redacted | | | | | | |
| CARLSON, JUSTIN | | 1999 W 12TH LN | | | YUMA | AZ | 85364-4359 | USA |
| CARLSON, KALYN | | 6545 HAZELTINE AVE | APT 109 | | VAN NUYS | CA | 91401 | USA |
| CARLSON, KEITH ANDREW | | Address Redacted | | | | | | |
| CARLSON, MARK | | 226 2ND ST NW | | | FARIBAULT | MN | 55021-6056 | USA |
| CARLSON, NICHOLAS | | Address Redacted | | | | | | |
| CARLSON, PAUL | | 2310 SPRING BROOK AVE NO L30 | | | ROCKFORD | IL | 61107-1552 | USA |
| CARLSON, SEATON A | | Address Redacted | | | | | | |
| CARLSON, STEVE | | 8011 PANTHER RIDGE TR | | | BRADENTON | FL | 34202-0000 | USA |
| CARLSON, TY EDWARD | | Address Redacted | | | | | | |
| Carlton Fields PA | John J Lamourex | PO Box 3239 | | | Tampa | FL | 33601 | USA |
| CARLTON, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| CARLTON, DEBRA | | 3424 CHIMMNEY ROCK RD | | | ABILENE | TX | 79606 | USA |
| CARLTON, JOHNSON | | 15180 OLD HICKORY BLVD | | | NASHVILLE | TN | 37211-0000 | USA |
| CARLTON, MATTHEW | | Address Redacted | | | | | | |
| CARLTON, WILLIAM SCOTT | | Address Redacted | | | | | | |
| CARLYLE CYPRESS TUSCALOOSA I | | 15601 DALLAS PKY STE 400 | | | ADDISON | TX | 75001 | USA |
| CARLYLE CYPRESS TUSCALOOSA I LLC | C O CYPRESS EQUITIES LLC | ATTN DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlyle Cypress Tuscaloosa I LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | Dallas | TX | 75202 | USA |
| CARLYLE CYPRESS TUSCALOOSA I, LLC | | C/O CYPRESS EQUITIES  LLC | ATTN  DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | ADDISON | TX | 75001 | USA |
| CARLYLE CYPRESS TUSCALOOSA I, LLC | | C/O CYPRESS EQUITIES  LLC | ATTN  DIRECTOR OF ASSET MANAGEMENT | 15601 DALLAS PARKWAY SUITE 400 | ADDISON | TX | 75001 | USA |
| CARLYON, BARTELY | | 6081 SUMMERLAKE DR | | | FORT LAUDERDALE | FL | 33314-3443 | USA |
| CARMAN, MONTE | | 1375 PASADENA AVES | | | S PASADENA | FL | 33707-0000 | USA |
| CARMAN, NICOLE REBECCA | | Address Redacted | | | | | | |
| CARMAX AUTO SUPERSTORES INC | | 3100 MT  ZION PARKWAY | | | STOCKBRIDGE | GA | 35203 | USA |
| CARMAX AUTO SUPERSTORES INC | | 8800 FREESTATE DR | | | LAUREL | MD | 75244 | USA |
| CARMEN, DEJUSES | | 1548 LAUDERDALE AVE | | | LAKEWOOD | OH | 44107-0000 | USA |
| CARMER, AMY | | Address Redacted | | | | | | |
| CARMER, ANDREA | | 239 OAKGROVE AVE APT P | | | JACKSON | MI | 49203-1396 | USA |
| CARMICHAEL ENGINEERING | | 650 OLIVER RD | | | MONTGOMERY | AL | 36117 | USA |
| CARMICHAEL INTERNATIONAL SERVICE | | 533 GLENDALE BLVD | | | LOS ANGELES | CA | 90026 | USA |
| CARMICHAEL, GERALD | | 8607 CELSO DR | | | HAMILTON TOWNSHI | OH | 45140 | USA |
| CARMICHAEL, KATHLEEN MARIE | | Address Redacted | | | | | | |
| CARMICHAEL, LARRY JAMES | | Address Redacted | | | | | | |
| CARMICKLE, KATHY J | | Address Redacted | | | | | | |
| CARMONA, BRANDI MARIE | | Address Redacted | | | | | | |
| Carmona, Lorie | | 7303 N Kildare | | | Lincolnwood | IL | 60712 | USA |
| CARMONA, MARGATAR | | 2145 S TONNE DR APT 103 | | | ARLINGTON HEIGHT | IL | 60005-4127 | USA |
| CARN, GREG | | 43330 WINDMILL CT | | | NOVI | MI | 48375-4719 | USA |
| CARNAHAN, JARED S | | Address Redacted | | | | | | |
| CARNES, CIAMANTHA CRISTINE | | Address Redacted | | | | | | |
| CARNES, JONATHAN P | | Address Redacted | | | | | | |
| CARNES, LAUREE | | 506 OLD GROVE DR | | | LUTZ | FL | 33548-4490 | USA |
| CARNES, TAYLOR DENTON | | Address Redacted | | | | | | |
| CARNESECCHI, JOE | | Address Redacted | | | | | | |
| CARNESECCHI, JOE | | 546 S CEDAR ST | | | PALATINE | IL | 60067-0000 | USA |
| CARNETT, SUSAN | | 5542 OAK BRANCH CIRCLE N | | | BARTLETT | TN | 38135 | USA |
| CARNEVALE, MIAF | | 6435 LANGE DR | | | COLORADO SPRINGS | CO | 80918-0000 | USA |
| CARNEY, CASEY | | 1020 BEREA DR | | | BOULDER | CO | 80305-6535 | USA |
| CARNEY, GLORIA | | 2438 SHERMAN ST | | | GARY | IN | 46406-2465 | USA |
| CARNEY, RYAN MICHAEL | | Address Redacted | | | | | | |
| CARNEY, SCOTT | | 4949 N MOONSTONE DR | | | TUCSON | AZ | 85750-0000 | USA |
| CARO, JESSICA | | 414 E ST N W | | | ARDMORE | OK | 73401 | USA |
| CARO, JOVAN | | Address Redacted | | | | | | |
| CAROL ELCOCK | ELCOCK CAROL | 4675 BEACONSFIELD ST | | | DETROIT | MI | 48224-3313 | USA |
| CAROL J LEVIN | LEVIN CAROL J | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | USA |
| Carol Lolaus | | 4270 Jaruis Rd | | | Hillsboro | MO | 63050 | USA |
| CAROL, A | | 2001 HAYES ST | | | WICHITA FALLS | TX | 76309-3420 | USA |
| CAROL, A | | 21611 W HAMMOND DR | | | PORTER | TX | 77365-4631 | USA |
| CAROL, BAKER | | 206A S LOOP 336 W NO 251 | | | CONROE | TX | 77304-3304 | USA |
| CAROL, FULLER | | 6405 SEQUOIA DR | | | MIDLAND | TX | 79707-1548 | USA |
| CAROL, M | | 931 E FM 550 | | | ROCKWALL | TX | 75032-6929 | USA |
| CAROL, PIERCE | | 3238 W AMERICAN DR | | | GREENFIELD | WI | 53221-0000 | USA |
| CAROL, PONOROFF | | 1250 N LASALLE 1504 | | | CHICAGO | IL | 60610-0000 | USA |
| CAROLE, KALOGEROPOUL | | NA | | | WEST PALM BEACH | FL | 33417-0000 | USA |
| CAROLE, WILSON | | 3661 HISKTB | | | AUBURN HILLS | MI | 48326-0000 | USA |
| Carolina Telephone & Telegraph Company LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | USA |
| CAROLINA, NAVARRO | | 5357 HAWKS LANDING | | | FORT MYERS | FL | 33907-0000 | USA |
| CAROLLO, MICHELE L | | Address Redacted | | | | | | |
| Carolyn Perry | Donna Rubin | PO Box 1787 | | | Lake Charles | LA | 70602 | USA |
| Carolyn Shook | | 5 Sycamore Dr | | | Florence | KY | 41042 | USA |
| Carolyn Shook | Chris L Dickerson | Skadden Arps Slate Meagher & Flom LLP | 333 W Wacker Dr | | Chicago | IL | 60606 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn Shook | Pro Se | 5 Sycamore Dr | | | Florence | KY | 41042 | USA |
| CAROLYN, DAVIS | | 161 LAKESHORE DR | | | MADISON | MS | 39110-7108 | USA |
| CAROLYN, HAND | | 1890 WHITMAN AVE | | | MEMPHIS | TN | 38127-0000 | USA |
| CAROLYN, SIKES | | 1208 WHALEY DR | | | GAINESVILLE | TX | 76240-2942 | USA |
| CARONADO, HENRY A | | 9313 LAUREL AVE | | | WHITTIER | CA | 90605-2516 | USA |
| CAROTHERS, CLIFTON | | 5919 APPROACH RD | | | SARASOTA | FL | 34238-0000 | USA |
| CAROTHERS, GEOFFREY | | 294 GUN CLUB RD | | | BROOKS | KY | 40109-5225 | USA |
| CARPENTER, BETH | | 5819 FOTH DR | | | TOLEDO | OH | 43613 | USA |
| CARPENTER, BRIAN JAMES | | Address Redacted | | | | | | |
| CARPENTER, CASSANDRA LYNN | | Address Redacted | | | | | | |
| CARPENTER, CHRIS | | 438 E MAPLE ST | | | WINTER GARDEN | FL | 34787-3642 | USA |
| CARPENTER, JAMES L | | Address Redacted | | | | | | |
| CARPENTER, LAUREN JO | | Address Redacted | | | | | | |
| CARPENTER, LINDSEY NICOLE | | Address Redacted | | | | | | |
| CARPENTER, MARCEL | | 8151 WATERFORD CR | 207 | | MEMPHIS | TN | 38125-0000 | USA |
| CARPENTER, MARSHALL | | 11727 OMBALL PKWY | | | HOUSTON | TX | 77064-0000 | USA |
| CARPENTER, MICHAEL A | | 20338 FENTON | | | HOUSTON | TX | 77073 | USA |
| CARPENTER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CARPENTER, NATHAN RANDALL | | Address Redacted | | | | | | |
| CARPENTER, PATRICIA | | 415 LYNNE LN | | | BELVIDERE | IL | 61008 2419 | USA |
| CARPENTER, RILEY | | 104 WEST LAIRD ST | | | CLEVES | OH | 45002 | USA |
| CARPENTER, SARAH VICTORIA | | Address Redacted | | | | | | |
| CARPENTER, SHEILAGH | | 1935 SPICEWOOD LN | | | COLORADO SPRINGS | CO | 80920-1593 | USA |
| CARPENTER, TIM LEWIS | | Address Redacted | | | | | | |
| CARPENTER, TIMOTHY | | 1220 MOSSWOOD COURT | | | JEFFERSONVILLE | IN | 47130 | USA |
| CARPER, ROBERT | | 5285 EAST H AVE | | | KALAMAZOO | MI | 49048 | USA |
| CARPINELLI, THERESA ELAINE | | Address Redacted | | | | | | |
| CARPIO, ALFRED | | 300 N AKARD ST APT 2508 | | | DALLAS | TX | 75201-3465 | USA |
| CARPIO, ALFREDO | | 1509 17TH ST | | | GALENA PARK | TX | 77547-0000 | USA |
| CARPIO, JENNIFER | | Address Redacted | | | | | | |
| CARR HELENE M | | 2823 GRUBER DRIVE | | | MEMPHIS | TN | 38127 | USA |
| CARR MORAN, ROBERT LLOYD | | Address Redacted | | | | | | |
| CARR, ANDRE DEON | | Address Redacted | | | | | | |
| CARR, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CARR, DENISE | | 331 JARNIGAN AVE | | | MORRISTOWN | TN | 37813-2078 | USA |
| CARR, DILAN | | 38 NATCHEZ ST | | | TISHOMINGO | MS | 38873-8743 | USA |
| CARR, FIDELL | | 5824 LANGSTON DR | | | TAMPA | FL | 33619 | USA |
| CARR, JAYME R | | Address Redacted | | | | | | |
| CARR, JOHN | | 2109 SYCAMORE LN EAST | | | PLANT CITY | FL | 33566 | USA |
| CARR, JON PATRICK EMIL | | Address Redacted | | | | | | |
| CARR, LANDON H | | Address Redacted | | | | | | |
| CARR, LARRY | | 875 WEST PECOS RD | APT 1039 | | CHANDLER | AZ | 85225 | USA |
| CARR, MATTIE | DAVE TALLEY | P O  BOX 1797 | | | SPRING HILL | TN | 37174 | USA |
| CARR, MAURICE | | 10837 WHITEHILL ST | | | DETROIT | MI | 48224 | USA |
| CARR, MICHAEL L | | Address Redacted | | | | | | |
| CARR, ROBERT | | 23729 E 878 RD | | | PARK HILL | OK | 74451-2910 | USA |
| CARR, ROBIN PATRICIA | | Address Redacted | | | | | | |
| CARR, VINCE | | Address Redacted | | | | | | |
| CARR, VINCE | | Address Redacted | | | | | | |
| CARR, ZACHARY DANIEL | | Address Redacted | | | | | | |
| CARRANO FRANK D | | 4721 VINCENT HILL COURT | | | NORTH LAS VEGAS | NV | 89031 | USA |
| CARRANO, CHRIS CARL | | Address Redacted | | | | | | |
| CARRANZA, ALBERTO | | 4604 N BEACON ST APT E1 | | | CHICAGO | IL | 60640-4605 | USA |
| CARRANZA, FIDENCIO MARTINEZ | | Address Redacted | | | | | | |
| CARRANZA, FREDY | | Address Redacted | | | | | | |
| CARRANZA, JORGE | | 8202 DUOMO CIRCLE | | | BOYNTON BEACH | FL | 33472 | USA |
| CARRANZA, JORGE | George Carranza | 2517 Monterey Ct | | | Weston | FL | 33327 | USA |
| CARRANZA, JORGE DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASCO, CARLOS | | 1300 SW 122 AVE NO 121 | | | MIAMI | FL | 33184 | USA |
| CARRASCO, ERIK | | Address Redacted | | | | | | |
| CARRASCO, MARICELA | | Address Redacted | | | | | | |
| CARRASCO, SYLVIA T | | Address Redacted | | | | | | |
| CARRASCO, THOMAS | | Address Redacted | | | | | | |
| CARRASCO, THOMAS | | 23552 W WILDERNESS WAY | | | FLORENCE | AZ | 85232 | USA |
| CARRAWAY, LEROYA C | | Address Redacted | | | | | | |
| CARREA, NICOLE | | 9648 NW 7TH CIR | | | PLANTATION | FL | 33324-4997 | USA |
| CARREAU, GARY | ALICIA HU  CONSULTANT  DEPT  OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH ST  SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |
| CARREAU, GARY | ALICIA HU  CONSULTANT  DEPT  OF FAIR EMPLOYMENT HOUSING | 611 WEST SIXTH ST  SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |
| CARREON, ALDEN | | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344 | USA |
| CARREON, ALDEN D | | 10450 WISH AVE | | | GRANADA HILLS | CA | 91344-6245 | USA |
| CARREON, JOSE DOLORES | | Address Redacted | | | | | | |
| CARREON, JOSE DOLORES | | Address Redacted | | | | | | |
| CARREON, LISA | | 13289 BRIARWOOD ST | | | CERRITOS | CA | 90703 | USA |
| CARREON, NATHANIEL HUERTAS | | Address Redacted | | | | | | |
| CARREON, RUDY CHRISTIAN | | Address Redacted | | | | | | |
| CARRERA, JOSE A | | Address Redacted | | | | | | |
| Carrere, Brandon | | 809 Summer Breeze Dr Apt 904 | | | Baton Rouge | LA | 70810 | USA |
| CARRERE, BRANDON CHRISTOPHE | | Address Redacted | | | | | | |
| CARRETHERS, RASHAD DRESHON | | Address Redacted | | | | | | |
| Carriage Crossing Market Place LLC | Attn Eric T Ray | Balch & Bingham LLP | 1901 Sixth Ave N Ste 1500 | PO Box 306 | Birmingham | AL | 35201-4642 | USA |
| Carriage Crossing Market Place LLC | Eric T Ray | Balch & Bingham LLP | PO Box 306 | | Birmingham | AL | 35201 | USA |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON LEASE ADMINISTRATOR | C O JIM WILSON & ASSOCIATES LLC | 2660 EAST CHASE LANE SUITE 100 | | MONTGOMERY | AL | 36117 | USA |
| CARRIAGE CROSSING MARKET PLACE LLC | LESLIE EAGERTON | C/O JIM WILSON & ASSOCIATES  LLC | 2660 EAST CHASE LANE  SUITE 100 | | MONTGOMERY | AL | 36117 | USA |
| CARRIAGE CROSSING MARKET PLACE, LLC | LESLIE EAGERTON | C/O JIM WILSON & ASSOCIATES  LLC | 2660 EAST CHASE LANE  SUITE 100 | | MONTGOMERY | AL | 36117 | USA |
| CARRIAGE CROSSING MARKETPLACE LLC | | 2660 EASTCHASE LN STE 100 | | | MONTGOMERY | AL | 36117 | USA |
| CARRICO JACKSON, ARACELI A | | Address Redacted | | | | | | |
| CARRICO, JASON | | 1434 WILLINGTON DR | | | DUBLIN | OH | 43017 | USA |
| CARRICO, JOHN SCOTT | | Address Redacted | | | | | | |
| CARRICO, KRISTINE | | 4918 PARKVIEW | | | MCHENRY | IL | 60050 | USA |
| CARRIER, CHRIS ALAN | | Address Redacted | | | | | | |
| CARRIERE, JUSTIN NICHOLAS | | Address Redacted | | | | | | |
| CARRIERE, MIKE | | 7120 MUMFORD COURT | | | DALLAS | TX | 75252 | USA |
| CARRILLO, ALEXANDER | | 432 BRIGHTWOOD ST | | | MONTEREY PARK | CA | 91754-0000 | USA |
| CARRILLO, ANGELA D | | 8506 132ND RD | | | WINFIELD | KS | 67156-6742 | USA |
| CARRILLO, AUDRAM | | 9100 E FLORIDA AVE | NO 6 101 | | DENVER | CO | 80247 | USA |
| CARRILLO, CHRISTOPHER M | | Address Redacted | | | | | | |
| CARRILLO, DAVID | | Address Redacted | | | | | | |
| CARRILLO, EFRAIN | | 1220 W HALSTEAD DR | | | PHOENIX | AZ | 85023-2619 | USA |
| CARRILLO, ERIKA JICELA | | Address Redacted | | | | | | |
| CARRILLO, EVANGELINE | | 3860 BACH WAY | | | NORTH LAS VEGAS | NV | 89032-0633 | USA |
| CARRILLO, JEREMY ADAM | | Address Redacted | | | | | | |
| CARRILLO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| CARRILLO, MIGUEL | | 324 ANN ST | | | WEST CHICAGO | IL | 60185-3281 | USA |
| CARRILLO, MIGUL | | 2332 WEST BRAMBLE BERRY LANE | | | PHOENIX | AZ | 85085 | USA |
| CARRILLO, ROBERT A | | Address Redacted | | | | | | |
| CARRILLO, TROYALLEN A | | Address Redacted | | | | | | |
| CARRINGTON, CHRISTIAN T | | Address Redacted | | | | | | |
| CARRINGTON, JEREMY J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRINGTON, LEDENINE | | 5674 KINGSBORO DR | | | COLO SPGS | CO | 80911 | USA |
| CARRINGTON, RAYE | | 8603 LOWER WILLOW CREEK RD | | | MASON | TX | 76856 | USA |
| CARRINGTON, RIC | | 2618 E TEAL WAY | NA | | SANDY | UT | 84093-0000 | USA |
| CARRINGTON, ROY | | 1520 CATALINA DR | | | LEWISVILLE | TX | 75067 | USA |
| CARRINGTON, SAPPHIRE S | | Address Redacted | | | | | | |
| CARRION, BEATRIZ | | 6420 SW 138 CT NO 101 | | | MIAMI | FL | 33183 | USA |
| CARRIZALES, FLORENZIO | | Address Redacted | | | | | | |
| CARRIZALES, FLORENZIO | | 2724 LUCILLE AVE | | | MCALLEN | TX | 78503 | USA |
| CARRLLO, HILARIEA | | 2214 CORRINE ST | | | TAMPA | FL | 33605-6415 | USA |
| CARROCCIO, NICKOLAS A | | 7362 OAKWOOD RD | | | PARMA | OH | 44130 | USA |
| CARROCCIO, NICKOLAS | | 7362 OAKWOOD RD | | | PARMA | OH | 44130 | USA |
| CARROLL & CARROLL REA LLP | | 2500 AIRPORT RD S STE 206 | | | NAPLES | FL | 34112 | USA |
| CARROLL FULMER LOGISTICS CORP | | CARROLL FULMER LOGISTICS | ATTN TONY FULMER | PO BOX 5000 | GROVELAND | FL | 34736 | USA |
| Carroll Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | Tx | 76094-0430 | USA |
| CARROLL, ASIA TOMICA | | Address Redacted | | | | | | |
| CARROLL, EARL K | | 2283 ELLIOT ST | | | EAGLE | ID | 83616 | USA |
| CARROLL, FRANCIS J | | Address Redacted | | | | | | |
| CARROLL, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| CARROLL, KATHRYN | | Address Redacted | | | | | | |
| CARROLL, KEITH ANSEL | | Address Redacted | | | | | | |
| Carroll, Kelly J | | PO Box 596 | | | Beatty | NV | 89003 | USA |
| CARROLL, KENNETH MYERS | | Address Redacted | | | | | | |
| CARROLL, KIMBERLY | | 5205 JIM AVE | | | KILLEEN | TX | 76549 | USA |
| CARROLL, KIMBERLY | | PO BOX 691372 | | | KILLEEN | TX | 76549 | USA |
| CARROLL, KIMBERLY | CARROLL, KIMBERLY | PO BOX 691372 | | | KILLEEN | TX | 76549 | USA |
| CARROLL, LEWIS M | | 359 CHICAGO NE | | | LAKE PLACID | FL | 33852 | USA |
| CARROLL, LEWIS MARION | | Address Redacted | | | | | | |
| CARROLL, PAMELA S | | Address Redacted | | | | | | |
| Carroll, Suzanne and Daniel B | | 5502  Ember Ct | | | Agoura Hills | CA | 91301 | USA |
| CARROLL, WILLIAM TREVOR | | Address Redacted | | | | | | |
| CARROLL, ZACHARY O | | Address Redacted | | | | | | |
| CARROLL, ZACHARY O | | Address Redacted | | | | | | |
| CARROLLTON ARMS | C O BOB PACIOCCO | 1330 GOLDSMITH | | | PLYMOUTH | MI | 48170 | USA |
| CARROLLTON ARMS | NO NAME SPECIFIED | C/O BOB PACIOCCO | 1330 GOLDSMITH | | PLYMOUTH | MI | 48170 | USA |
| Carrollton Arms LLC | c o Gary H Cunningham Esq | 101 W Big Bear Rd 10th Fl | | | Troy | MI | 48084 | USA |
| Carrow, Joe A | | 14873 Masonic Blvd | | | Warren | MI | 48088 | USA |
| CARRUBBA, MICHAEL ANOTHY | | Address Redacted | | | | | | |
| CARRUTH, HUNTER | | 1228 RIVERVIEW DR | | | HORSESHOE BEND | AR | 72512-3604 | USA |
| CARSON, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| CARSON, DANIEL C | | Address Redacted | | | | | | |
| CARSON, EMERSON | | 1356 STONEHENGE RD | | | MONTGOMERY | AL | 36117 | USA |
| CARSON, PAULETTA | | Address Redacted | | | | | | |
| CARSON, PAULETTE | | 12539 MAIDEN | | | DETROIT | MI | 48213 | USA |
| CARSON, SCOTT | | 6750 PONTEBERRY ST NW | | | CANTON | OH | 44718 | USA |
| CARSONJR, STEVEN | | 33 N HIGHPOINT CT | NO 165 | | MADISON | WI | 53717-0000 | USA |
| CARSTENN, DUSTIN | | Address Redacted | | | | | | |
| CARSWELL, NICHOLAS | | 313 E DAGGY ST | | | TUSCOLA | IL | 61953 | USA |
| CARSWELL, SEAN KILPATRICK | | Address Redacted | | | | | | |
| CARTEE, DREW WILLIAM | | Address Redacted | | | | | | |
| CARTER JR, KENNETH | | 1817 BUTTERFIELD RD | | | WOODSTOCK | IL | 600982758 | USA |
| CARTER JR, THOMAS | | 522 HIGHLAND DR | | | CEDAR HILL | TX | 75104 | USA |
| CARTER ROBERT | | 6530 E STELLA APT F | | | TUCSON | AZ | 85730 | USA |
| CARTER, ALLEN | | 13029 EARLY RUN LN | | | RIVERVIEW | FL | 33569 | USA |
| CARTER, ANDREW | | Address Redacted | | | | | | |
| CARTER, ANTHONY | | 116 LAWRENCE LN | | | MATHESON | IL | 60443-0000 | USA |
| CARTER, ANTHONY JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, ARABEYAH FATIMAH | | Address Redacted | | | | | | |
| Carter, Artie | | 124 E 95th St | | | Chicago | IL | 60619 | USA |
| Carter, Artie | | 124 E 95th St | | | Chicago | IL | 60619 | USA |
| CARTER, ARTIE | | 124 E 95TH ST | | | CHICAGO | IL | 60619 | USA |
| Carter, Artie | Harman & Fedick Ltd | Lindsay A Markley Esq | 222 N LaSalle St Ste 430 | | Chicago | IL | 60601 | USA |
| CARTER, ARTIE | Lyndsay A Markley Esq | Harman & Fedick Ltd | 222 N La Salle Ste 430 | | Chicago | IL | 60601 | USA |
| CARTER, AUSTIN | | 1311 SYLVAN AVE SE | | | GRAND RAPIDS | MI | 49506-0000 | USA |
| CARTER, BEVERLY J | | Address Redacted | | | | | | |
| CARTER, BRITTNEY NACOLE | | Address Redacted | | | | | | |
| CARTER, CACEY COLETTE | | Address Redacted | | | | | | |
| CARTER, CHASE ALTON | | Address Redacted | | | | | | |
| CARTER, CHRISTOPHER | | 352 OWL DR | | | LEWISVILLE | CO | 80027 | USA |
| CARTER, CORRESSE SHAQUAN | | Address Redacted | | | | | | |
| CARTER, DARRELL | | 7823 POITIERS DR | | | HOUSTON | TX | 77071 | USA |
| CARTER, DAVID | | 47767 LEXINGTON DR | | | MACOMB TOWNSHIP | MI | 48044 | USA |
| CARTER, DEEDRIC DARNEL | | Address Redacted | | | | | | |
| CARTER, DELOIS | | 1427 LITTON AVE | | | NASHVILLE | TN | 37216-3842 | USA |
| CARTER, DERIC DWAYNE | | Address Redacted | | | | | | |
| CARTER, DERRICK L | | Address Redacted | | | | | | |
| CARTER, DON | | 935 BLAKE COURT | | | SAINT PETERS | MO | 63376 | USA |
| CARTER, DONNA J | | 6308 GANT RD | | | TAMPA | FL | 33625-4040 | USA |
| CARTER, DOUGLAS PAUL | | Address Redacted | | | | | | |
| CARTER, ELIJAH | | 7 CHIPPING GLEN | | | SAN ANTONIO | TX | 78257 | USA |
| CARTER, ERIC | | Address Redacted | | | | | | |
| CARTER, GABRIEL P | | Address Redacted | | | | | | |
| CARTER, GEOFFERY ALEXANDER | | Address Redacted | | | | | | |
| CARTER, GEOFFREY | | Address Redacted | | | | | | |
| CARTER, GERALD L | | STE A | 3840 WOODRIDGE BLVD | | FAIRFIELD | OH | 45014 | USA |
| CARTER, IRENE | | 3328 S WASHINGTON ST | | | MARION | IN | 46953-4301 | USA |
| CARTER, JAAUNTA RANADA | | Address Redacted | | | | | | |
| CARTER, JAMES | | P O BOX 246 | | | OMAHA | AR | 72662 | USA |
| CARTER, JAMES | | 10800 KIPP WAY | 2107 | | HOUSTON | TX | 77099-0000 | USA |
| CARTER, JAMES | | 5761 S CATALINA AVE | | | TUCSON | AZ | 85706-4914 | USA |
| CARTER, JEFFERY TERRELL | | Address Redacted | | | | | | |
| CARTER, JILLIAN | | Address Redacted | | | | | | |
| CARTER, JOHN | | 3160 CROSS CREEK COURT | | | MONTGOMERY | AL | 36116-0000 | USA |
| CARTER, JON | | 6437 STATE ROUTE 168 | | | CATLETTSBURG | KY | 41129-8944 | USA |
| CARTER, JON EVAN | | Address Redacted | | | | | | |
| CARTER, JON WESLEY | | Address Redacted | | | | | | |
| CARTER, JONATHAN HOLLIS | | Address Redacted | | | | | | |
| CARTER, JORDAN | | 5043 SANDMAN DRIVE | 35 | | TAYLOR MILL | KY | 41017-0000 | USA |
| CARTER, JOSIAH JOVON | | Address Redacted | | | | | | |
| CARTER, JUSTIN DARREL | | Address Redacted | | | | | | |
| CARTER, KAREN | | 2341 7TH WAY NW APT G | | | BIRMINGHAM | AL | 35215 | USA |
| CARTER, KEITH | | 8242 S HERMITAGE AVE | | | CHICAGO | IL | 60620-4627 | USA |
| Carter, Kirk S | | 5205 W Piute Ave | | | Glendale | AZ | 85308 | USA |
| CARTER, KIRK S | | Address Redacted | | | | | | |
| CARTER, KIVONDRA J | | Address Redacted | | | | | | |
| CARTER, MATTHEW TYLER | | Address Redacted | | | | | | |
| CARTER, MICHAEL | | Address Redacted | | | | | | |
| CARTER, MICHAEL | | Address Redacted | | | | | | |
| CARTER, NICKI LYNN | | Address Redacted | | | | | | |
| CARTER, PATRICK LEE | | Address Redacted | | | | | | |
| CARTER, PAUL A | | Address Redacted | | | | | | |
| CARTER, RANDY CURTIS | | Address Redacted | | | | | | |
| CARTER, REBECCA | | 1853 MUSIAL RD | | | TWIN LAKES | WI | 53181 | USA |
| CARTER, RICHARD | | 1304 MARBLE DR | | | WACO | TX | 76705-2537 | USA |
| CARTER, ROBERT | | 6530 E STELLA APT F | | | TUCSON | AZ | 85730 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, ROBERT | | 196 N 1030 W | | | OREM | UT | 84057-0000 | USA |
| CARTER, SCOTT DYLAN | | Address Redacted | | | | | | |
| CARTER, SHANEICE LASHAY | | Address Redacted | | | | | | |
| CARTER, SKYLER NICOLE | | Address Redacted | | | | | | |
| CARTER, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| CARTER, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| CARTER, TREVOR | | 6845 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-0000 | USA |
| CARTER, WINDY ANN | | Address Redacted | | | | | | |
| CARTER, WINDY ANN | | Address Redacted | | | | | | |
| CARTLIDGE, DAVID DERRELL | | Address Redacted | | | | | | |
| CARTWRIGHT, DENNIS | | 1125 FULLER AVE | | | BIG RAPIDS | MI | 49307-2150 | USA |
| CARTWRIGHT, KATHRYN ANNE | | Address Redacted | | | | | | |
| CARTWRIGHT, KYLA LENELL | | Address Redacted | | | | | | |
| CARTWRIGHT, ROBERT | | 1675 SHORELINE DR | | | HARTLAND | MI | 48353 | USA |
| CARTWRIGHT, RYAN | | 1807 OAK TREE CIRCLE | | | PEARLAND | TX | 77581 | USA |
| CARUSI, RYAN ANTHONY | | Address Redacted | | | | | | |
| CARUSO, JEROME CHRISTOPHE | | Address Redacted | | | | | | |
| CARUTHERS, JAMES R JR | | 1814 10TH AVE N | | | NASHVILLE | TN | 37208-1528 | USA |
| CARUTHERS, KATHY | | 6331 HOLDEN MILLS | | | SPRING | TX | 77389 | USA |
| CARUTHERS, MATTHEW | | Address Redacted | | | | | | |
| CARUTHERS, PATRICK | | 204 CHESTERTON CT | | | MADISON | TN | 37115 | USA |
| CARUTHERS, RAYMOND | | 4916 ALGONQUIN TRAIL | | | ANTIOCH | TN | 37013 | USA |
| CARVAJAL, ANGEL | | 5541 RUTLEDGE DR | | | THE COLONY | TX | 75056 | USA |
| CARVELL, PATRICK | | 1130 PARK VIEW PLACE | | | WOODLAND PK | CO | 80863 | USA |
| CARVER, DAVID | | 2920 N 2ND ST | | | BROKEN ARROW | OK | 74012-8251 | USA |
| CARVER, JAMES JR | | 3426 SHAGBARK CIR | | | CLARKSVILLE | TN | 37043-3827 | USA |
| CARVER, MATTHEW ERIC | | Address Redacted | | | | | | |
| CARVER, ROY R | | 185 WOODSTREAM PL NE | | | CLEVELAND | TN | 37312-4573 | USA |
| CARY, BRAD | | HIGHWAY 42 | | | EVERGREEN | AL | 36401-0000 | USA |
| CARY, S | | 5635 CONDON LN | | | HOUSTON | TX | 77053-3503 | USA |
| CASADOS, PATRICK A | | 6041 S VALDAI WAY | | | AURORA | CO | 80015-6662 | USA |
| CASADOS, TAMMY RENEE | | Address Redacted | | | | | | |
| CASALE, PHILIP ANTHONY | | Address Redacted | | | | | | |
| CASANA, JOE | | Address Redacted | | | | | | |
| CASANOVA, KARLA | | Address Redacted | | | | | | |
| CASAREZ JR, JOSE | | Address Redacted | | | | | | |
| CASAREZ, JERRY | | Address Redacted | | | | | | |
| CASAREZ, ROSEMARY IRENE | | Address Redacted | | | | | | |
| CASAS, MATT | | 4410 ABLESIDE DR | | | LEAGUE CITY | TX | 77573-4735 | USA |
| CASAS, OCTAVIO | | 7722 BAUGHMAN | | | AMARILLO | TX | 79121-0000 | USA |
| CASAUBON, JUSTIN AARON | | Address Redacted | | | | | | |
| CASAVANT, ABNER | | 270 COUNTY RD 437 | | | ATHENS | TN | 37303-6500 | USA |
| CASCO CORPORATION | | 10877 WATSON ROAD | | | ST LOUIS | MO | 63127 | USA |
| CASCO CORPORATION | | 10877 WATSON RD | | | ST LOUIS | MO | 63127 | USA |
| CASE LOGIC INC | | 6303 DRY CREEK PARKWAY | | | LONGMONT | CA | 80503-7294 | USA |
| CASE LOGIC INC | | 6303 DRY CREEK PKY | | | LONGMONT | CO | 80503 | USA |
| CASE LOGIC INC | CHRISTINE MORRIS | 6303 DRY CREEK PARKWAY | | | LONGMONT | CO | 80503 | USA |
| Case Logic Inc | Thule Organization Solutions | 6303 Dry Creek Pkwy | | | Longmont | CO | 80503 | USA |
| CASE, FRANK | | 11969 POMERING RD | | | DOWNEY | CA | 90242-0000 | USA |
| CASE, GREGORY | | 6285 ALTURA AVE | | | LA CRESCENTA | CA | 91214 | USA |
| CASE, MATTHEW W | | Address Redacted | | | | | | |
| CASE, MATTHEW W | | 10566 SHERMAN DRIVE | | | EDEN PRAIRIE | MN | 55347 | USA |
| CASE, RHEA | | 4153 58TH ST NORTH | | | KENNETH CITY | FL | 33709-6034 | USA |
| CASE, RICHARD | | Address Redacted | | | | | | |
| CASE, RICHARD L | | 212 DYER ST | | | JOHNSON CITY | TN | 37601-5850 | USA |
| CASELLA, VINCENT JAMES | | Address Redacted | | | | | | |
| CASELY, TOM | | 2930 COLORADO | APT  D19 | | SANTA MONICA | CA | 90404 | USA |
| CASEROTTI, MICHAEL | | 1230 NORTH LBJ DRIVE | | | SAN MARCOS | TX | 78666 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASEY LEONARD | LEONARD CASEY | 13107 WESTERN CIR | | | BAYONET POINT | FL | 34667-2824 | USA |
| CASEY LEONARD | LEONARD CASEY | 13107 WESTERN CIR | | | BAYONET POINT | FL | 34667-2824 | USA |
| CASEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CASEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CASEY, JASON | | 100 JOE BURL LN | | | LONGVIEW | TX | 75603 | USA |
| CASEY, JESSE ROBERT | | Address Redacted | | | | | | |
| Casey, Martin D | | PO Box 622 | | | Story | WY | 82842-0000 | USA |
| CASEY, NAOMI | | Address Redacted | | | | | | |
| CASEY, SUSAN K | | 4485 LANIER CT | | | N FT MYERS | FL | 33903-5815 | USA |
| CASEY, TERRENCE | | 12671 N 85TH AVE | | | PEORIA | AZ | 85381 | USA |
| CASEY, TOM C | | 7708 NOLAND RD | | | LENEXA | KS | 66216-3094 | USA |
| CASEY, WILLIAM GERALD | | Address Redacted | | | | | | |
| CASEYVILLE TOWNSHIP SEWER SYSTEM IL | | P O BOX 1900 | | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| CASH, ALLENE | | PO BOX 19249 | | | INDIANAPOLIS | IN | 46219-0249 | USA |
| CASH, BRADLEY GERALD | | Address Redacted | | | | | | |
| CASH, CYNTHIA | | 8555 W RUSSELL RD | UNIT 1059 | | LAS VEGAS | NV | 891131815 | USA |
| CASH, FRANCISC | | 625 NORMANDY LN | | | FORT WORTH | TX | 76179-1030 | USA |
| Cash, James C | | 2720 Cottonwood Ave | | | Bay City | TX | 77414 | USA |
| CASH, KARENDA MIESHA | | Address Redacted | | | | | | |
| CASHMAN, JOSHUA | | Address Redacted | | | | | | |
| CASIAS, STEVEN | | 4730 CAMBRAY | | | SAN ANTONIO | TX | 78229 | USA |
| CASILLAS GREGORIO V | | 11002 BELFAIR ST | | | NORWALK | CA | 90650 | USA |
| CASILLAS, ANA MARIA | | Address Redacted | | | | | | |
| CASILLAS, GREGORIO | | 426 CLIFTON ST | | | LOS ANGELES | CA | 90031-2005 | USA |
| CASILLAS, GUILLERMO | | Address Redacted | | | | | | |
| CASILLAS, MARIO | | 848 N EASTERN AVE | | | LOS ANGELES | CA | 90022 | USA |
| CASILLAS, MICHAELR | | 440 BRIAR GLEN DRIVE | | | ROCKWALL | TX | 75032-8118 | USA |
| CASILLAS, RICHARD | | 1374 SOUTH HAZEL ST | | | GILBERT | AZ | 85296 | USA |
| CASILLAS, ROBERT | | 11903 AUBURN BROOK | | | SAN ANTONIO | TX | 78253-0000 | USA |
| CASIMIR, FRANTZ JOSUE | | Address Redacted | | | | | | |
| CASIMIRO, JENNY GISELL | | Address Redacted | | | | | | |
| CASINO, LILLY | | Address Redacted | | | | | | |
| CASIO CLASS 347 351 | | 6433 BLACKTREE DRIVE | | | PLANO | TX | 75093 | USA |
| CASKEY, KAREN | | 10251 MARTINIQUE DRIVE | | | MIAMI | FL | 33189 | USA |
| CASKEY, TOMMY | | 2137 SW 76TH ST | | | OKLAHOMA CITY | OK | 73159 | USA |
| CASMAER A R | | 3100 LONG CHAMPS DRIVE | | | FLORISSANT | MO | 63033 | USA |
| CASPER, OMAR A | | Address Redacted | | | | | | |
| CASPER, RICH PAUL | | Address Redacted | | | | | | |
| CASPER, RICHARD J | | Address Redacted | | | | | | |
| CASS, NANCY L | | 3979 HALF TURN PL | | | COLORADO SPRINGS | CO | 80917-1955 | USA |
| CASS, TRAVIS | | 3190A U S HWY 83 | | | TUSCOLA | TX | 79562-0000 | USA |
| CASSADA, ELENA | | 17729 LOCH LINNHE LOOP | | | PFLUGERVILLE | TX | 78660-0000 | USA |
| CASSADA, KEVIN BRAXTON | | Address Redacted | | | | | | |
| CASSADAY, FRANK | | 640 LINDENWOOD DR | | | GREENWOOD | IN | 46142-3823 | USA |
| CASSAT, SAMANTHA DANIELLE | | Address Redacted | | | | | | |
| CASSATT, JAY D | | 9615 EVANS RD | | | GULFPORT | MS | 39503-6111 | USA |
| CASSEL, GARY B | | Address Redacted | | | | | | |
| CASSEL, HARRY | | 3515 DOGWOOD DRIVE | | | COLORADO SPRING | CO | 80910 | USA |
| CASSELL JR, SINKLER | | 6361 FALLS CIRCLE DRIVE NORTH NO 401 | | | LAUDERHILL | FL | 33319 | USA |
| CASSELL, ALEXANDER GARLAND | | Address Redacted | | | | | | |
| CASSELL, BENJAMIN GARLAND | | Address Redacted | | | | | | |
| CASSELL, COURTNEY SHAUN | | Address Redacted | | | | | | |
| CASSERLY, MICHAEL CHARLES | | Address Redacted | | | | | | |
| CASSIDY, BRANDY MICHELLE | | Address Redacted | | | | | | |
| CASSIDY, CAITLIN MARY | | Address Redacted | | | | | | |
| CASSIDY, JAMES | | 3000 ALCOVE LANE | | | CORINTH | TX | 76205 | USA |
| CASSIS, BRANDON | | 2266 E CORK ST | | | KALAMAZOO | MI | 49001-6216 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASSITY, JOSH A | | 465 WEST DR | | | PRATTVILLE | AL | 36067 | USA |
| CASSITY, JOSH ANDERSON | | Address Redacted | | | | | | |
| CASSITY, WILLIAM RYAN | | Address Redacted | | | | | | |
| CASSO, JUAN | | 12407 MACEY WAY | | | SAN ANTONIO | TX | 78253 | USA |
| CASTAIC LAKE WATER AGENCY | | 27234 BOQUET CANYON ROAD | | | SANTA CLARITA | CA | 91350 | USA |
| Castaneda Patricia | | 2704 Kellogg Park Dr | | | Pomona | CA | 91768 | USA |
| CASTANEDA, ANSELMO BECERRA | | Address Redacted | | | | | | |
| CASTANEDA, ASHLEE MARIE | | Address Redacted | | | | | | |
| CASTANEDA, DANIEL | | Address Redacted | | | | | | |
| CASTANEDA, EVERARDO ESAU | | Address Redacted | | | | | | |
| CASTANEDA, FERNANDO | | Address Redacted | | | | | | |
| CASTANEDA, HECTOR | | Address Redacted | | | | | | |
| CASTANEDA, HILDA | | Address Redacted | | | | | | |
| CASTANEDA, JOSE | | 1500 E BROADWAY RD APT 1125 | | | TEMPE | AZ | 85282-1660 | USA |
| CASTANEDA, JUAN | | 3209 AUBURN ST | | | HOUSTON | TX | 77017-1501 | USA |
| CASTANEDA, LESLIE MARIE | | Address Redacted | | | | | | |
| CASTANEDA, MANUEL | | Address Redacted | | | | | | |
| CASTANEDA, PATRICIA | | Address Redacted | | | | | | |
| CASTANEDA, PATRICIA | Castaneda Patricia | 2704 Kellogg Park Dr | | | Pomona | CA | 91768 | USA |
| CASTANEDA, VICTOR | | 5103 GOLDENRAIN DR | | | ARLINGTON | TX | 76018 | USA |
| CASTANON, CHRIS R | | Address Redacted | | | | | | |
| CASTEEL, CONNIE | | 601 BOGIE DR | | | RANTOUL | IL | 618663535 | USA |
| CASTELAN, RENE | | Address Redacted | | | | | | |
| CASTELAZ, MICHAEL | | 1450 GRAY STONE DR | | | AURORA | IL | 60504 | USA |
| CASTELLANA, GIOVANNI | | 3150 18TH AVE | | | NAPLES | FL | 34120 | USA |
| CASTELLANO, MELINA LEE | | Address Redacted | | | | | | |
| CASTELLANO, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| CASTELLANOS, ERIK | | Address Redacted | | | | | | |
| CASTELLANOS, KARIM | | 3132W LAMBRIGHT AVE NO 201 | | | TAMPA | FL | 33614 | USA |
| CASTELLANOS, LUIS ANGEL | | Address Redacted | | | | | | |
| CASTELLANOS, SONIA | | 324 ELDON | | | LA PUENTE | CA | 91744 | USA |
| CASTELLANOS, TARA MICHELLE | | Address Redacted | | | | | | |
| CASTELLANOS, TROY E | | 10156 SHADY OAKS DR UNIT A | | | RANCHO CUCAMONGA | CA | 91730-6919 | USA |
| CASTELLVI, NATHAN | | 4132 LAWN AVE | | | WESTERN SPRINGS | IL | 60558-0000 | USA |
| CASTELO, ELIZABETH | | 1056 SPRUCE CT | | | ONTARIO | CA | 91761 | USA |
| CASTIILO, JAIME | | Address Redacted | | | | | | |
| CASTILLA, ALINE | | 8400 HAWBUCK ST | | | TRINITY | FL | 34655-5302 | USA |
| CASTILLEJA, PAUL CYRUS | | Address Redacted | | | | | | |
| CASTILLER, BRIDGET | | Address Redacted | | | | | | |
| CASTILLO JR , RALPH | | Address Redacted | | | | | | |
| CASTILLO JR, JOHN | | 4311 LITTLE FLOCK RD | | | TEMPLE | TX | 76501-7163 | USA |
| CASTILLO, ANDREW C | | Address Redacted | | | | | | |
| CASTILLO, BO L | | Address Redacted | | | | | | |
| CASTILLO, BO L | | Address Redacted | | | | | | |
| CASTILLO, BO L | | Address Redacted | | | | | | |
| CASTILLO, CARLOS | | 6410 S TROY ST | | | CHICAGO | IL | 60629-2809 | USA |
| CASTILLO, CARLOS ISAAC | | Address Redacted | | | | | | |
| CASTILLO, CASSANDRA RENEE | | Address Redacted | | | | | | |
| CASTILLO, COSME | | P O BOX | | | BEN BOLT | TX | 78342-0000 | USA |
| CASTILLO, CRISTINA | | Address Redacted | | | | | | |
| CASTILLO, DONALD WAYNE | | Address Redacted | | | | | | |
| CASTILLO, ELLIOTT ABRAHAM | | Address Redacted | | | | | | |
| CASTILLO, ENRIQUE | | Address Redacted | | | | | | |
| CASTILLO, ERIK | | 4519 CORY PL | | | LAS VEGAS | NV | 89107-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, FELIX ENMANUEL | | Address Redacted | | | | | | |
| CASTILLO, FERNANDO RUDY | | Address Redacted | | | | | | |
| CASTILLO, FRANCESCA | | Address Redacted | | | | | | |
| CASTILLO, JESUS M | | 2142 E RIVERTRACE | APT 4 | | BARTLETT | TN | 38134 | USA |
| CASTILLO, JIRAPHAT | | 16313 NORWOOD DR | | | TAMPA | FL | 33624-0000 | USA |
| CASTILLO, JOHN | | Address Redacted | | | | | | |
| CASTILLO, JORDAN | | Address Redacted | | | | | | |
| CASTILLO, JOSE ANTONIO | | Address Redacted | | | | | | |
| CASTILLO, JOSE IGNACIO | | Address Redacted | | | | | | |
| CASTILLO, JUAN A | | OS 075 LEONARDO STR | | | WINFIELD | IL | 60190-3019 | USA |
| CASTILLO, JUBAL KRISTIN | | Address Redacted | | | | | | |
| CASTILLO, KATHERINE L | | Address Redacted | | | | | | |
| CASTILLO, KATHERINE L | | Address Redacted | | | | | | |
| CASTILLO, KATHERINE L | | Address Redacted | | | | | | |
| CASTILLO, MARIA | | 1161 NW 127TH CT | | | MIAMI | FL | 33182-2032 | USA |
| CASTILLO, MATTHEW ALLEN | | Address Redacted | | | | | | |
| CASTILLO, MICHAEL | | Address Redacted | | | | | | |
| CASTILLO, MIGUEL | | 5428 W 24TH PL | | | CICERO | IL | 60804-2751 | USA |
| CASTILLO, NADYA ITHZEL | | Address Redacted | | | | | | |
| CASTILLO, NANCY ELIZABETH | | Address Redacted | | | | | | |
| CASTILLO, RICARDO REYMUNDO | | Address Redacted | | | | | | |
| CASTILLO, ROGELIO | | 23 S PALMWAY APT 1 | | | LAKE WORTH | FL | 33460-6902 | USA |
| CASTILLO, RYAN MATHEW | | Address Redacted | | | | | | |
| CASTILLO, STEPHANI | | 4908 HOMESTEAD TR | | | ALBUQUERQUE | NM | 87120-0000 | USA |
| CASTILLO, SUSANNA | | 1710 S WESTMORELAND AVE | | | LOS ANGELES | CA | 90006 | USA |
| CASTILLO, TODD TERAN | | Address Redacted | | | | | | |
| CASTILLO, VICTOR B | | 3838 N CENTRAL AVE APT 2 | | | CHICAGO | IL | 60634-2720 | USA |
| CASTILLO, VINCENT MICHAEL | | Address Redacted | | | | | | |
| CASTILLO, ZAR | | ROUTE 2 BOX 579 C | | | MISSION | TX | 78574 | USA |
| CASTLE ROCK, TOWN OF | | PO BOX 5332 | SALES TAX DIVISION | | DENVER | CO | 80217-5332 | USA |
| CASTLE, CORY | | 541 CHALMERS RD | | | MEMPHIS | TN | 38120-1516 | USA |
| CASTLE, RENEE | | 27851 MIDDLE POINTE DR UNIT 10 | | | HARRISON TOWNSHI | MI | 48045 5390 | USA |
| CASTLE, RENEE | | 27851 MIDDLE POINTE DR UNIT 10 | | | HARRISON TOWNSHI | MI | 48045-5390 | USA |
| CASTLE, WADE | | 3118 JENKINS DR | | | MURFREESBORO | TN | 37128 | USA |
| CASTLEBERRY, RICHARD | | Address Redacted | | | | | | |
| CASTLOO, CHRISTOPHER | | Address Redacted | | | | | | |
| CASTO  GOLF GALAXY | | ATTN  BETH  SHORT  VANDERPOL / PROPERTY MGR | 191 W NATIONWIDE BLVD  STE 200 | | COLUMBUS | OH | 43215 | USA |
| CASTO  GOLF GALAXY | ATTN BETH  SHORT  VANDERPOL PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | USA |
| CASTO  GOLF GALAXY  CAM ONLY | | 4056 MORSE RD | | | COLUMBUS | OH | 43230 | USA |
| CASTO GOLF GALAXY | | ATTN BETH SHORT VANDERPOL / PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | COLUMBUS | OH | 43215 | USA |
| CASTO GOLF GALAXY | ATTN BETH SHORT VANDERPOL PROPERTY MGR | 191 W NATIONWIDE BLVD STE 200 | | | COLUMBUS | OH | 43215 | USA |
| CASTO GOLF GALAXY CAM ONLY | | 4056 MORSE RD | | | COLUMBUS | OH | 43230 | USA |
| Castor Joshua William | | 6310 Los Altos Dr | | | Mesquite | TX | 75150 | USA |
| CASTOR, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| CASTOR, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| CASTOR, JOSHUA WILLIAM | Castor Joshua William | 6310 Los Altos Dr | | | Mesquite | TX | 75150 | USA |
| CASTORENA, JANE | | 1082 FAIRVIEW AVE | | | BOWLING GREEN | OH | 43402 | USA |
| CASTORENA, ORLANDO | | 1519 HILLWOOD DR | | | MESQUITE | TX | 75149 | USA |
| CASTRE, RYAN M | | Address Redacted | | | | | | |
| CASTREJON, ANTONIO | | 916 DUNDEE RD | | | NORTHBROOK | IL | 60062-2706 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTREJON, NORMA ARACELY | | Address Redacted | | | | | | |
| CASTRIOTA, NADIA F | | 8255 SW 197TH TER | | | MIAMI | FL | 33189-2027 | USA |
| CASTRO, ALBERT J | | Address Redacted | | | | | | |
| CASTRO, ALFREDO | | Address Redacted | | | | | | |
| CASTRO, AMANDA | | Address Redacted | | | | | | |
| CASTRO, BLAKE MATTHEW | | Address Redacted | | | | | | |
| CASTRO, BULNARO | | 105 MORA RD | | | CARPENTERSVILLE | IL | 60110-0000 | USA |
| CASTRO, CEDRIC LJ | | Address Redacted | | | | | | |
| CASTRO, CYNTHIA | | 147 DAKOTA AVE | | | GROVELAND | FL | 34735-9555 | USA |
| CASTRO, DANIEL | | Address Redacted | | | | | | |
| CASTRO, DAVID RICARDO | | Address Redacted | | | | | | |
| CASTRO, DEREK | | Address Redacted | | | | | | |
| CASTRO, EDWARD | | 3808 PIPELINE | | | NO LAS VEGAS | NV | 89032 | USA |
| CASTRO, EMANUEL | | Address Redacted | | | | | | |
| CASTRO, ERIKA EMIRE | | Address Redacted | | | | | | |
| CASTRO, FERNANDO VALENTINO | | Address Redacted | | | | | | |
| CASTRO, FLORIZEL | | 1450 BROOKLANE DR | | | KEWASKUM | WI | 53040-9114 | USA |
| CASTRO, HUMBERTO | | 9915 S 43RD LN | | | LAVEEN | AZ | 85339-7755 | USA |
| CASTRO, JAIRUS P | | 10054 CHANEY AVE | | | BEACH PARK | IL | 60099- | USA |
| Castro, Jenny | | 1329 Ontario Dr | | | Garland | TX | 75040 | USA |
| CASTRO, JENNY JOANNA | | Address Redacted | | | | | | |
| CASTRO, JONATHAN | | 736 N BONNIE BCH PL | | | LOS ANGELES | CA | 90063-0000 | USA |
| CASTRO, JOSE | | 3001 S MABRY CT | | | DENVER | CO | 80236-2290 | USA |
| CASTRO, JUANITA | | 75 S RAINEY ST | | | AUSTIN | TX | 78701 | USA |
| CASTRO, KENNY | | 4806 GLENEAGLE DR | | | HOUSTON | TX | 77084 | USA |
| CASTRO, MOISES | | 1650 PARIS ST | | | AURORA | CO | 80010-2941 | USA |
| CASTRO, NICOLE | | 16720 GAZELEY ST | | | CANYON COUNTRY | CA | 91351-0000 | USA |
| CASTRO, NOEL | | 2121 SE 14TH TERRACE | | | CAPE CORAL | FL | 33990-0000 | USA |
| CASTRO, PRISCILLA | | Address Redacted | | | | | | |
| CASTRO, RAMON VALENTINE | | Address Redacted | | | | | | |
| CASTRO, RICHARD | | 3307 CHARLES CONRAD | | | SAN ANTONIO | TX | 78219 | USA |
| CASTRO, SERGIO | | Address Redacted | | | | | | |
| CASTRO, SIGIFREDO LUCIANO | | Address Redacted | | | | | | |
| CASTRO, VANESSA LYN | | Address Redacted | | | | | | |
| CASTRUITA, WALTER | | 1642 LOMALAND DR | | | EL PASO | TX | 79935-0000 | USA |
| CASUN, DANILO | | 11020 1/2 S NORMANDIE AV | 1/2 | | LOS ANGELES | CA | 90044-0000 | USA |
| CASWELL, KEITH | | 20234 ADRIENE WAY | | | SANTA CLARITA | CA | 91350-3828 | USA |
| CASWELL, LELA M | | Address Redacted | | | | | | |
| CATALANO, RICHARD ANDREW | | Address Redacted | | | | | | |
| CATALANO, SCOTT | | 1309 STOVER ST | | | FORT COLLINS | CO | 80524-4252 | USA |
| CATALDO, JOHN | | PO BOX 540007 | | | GREENACRES | FL | 33454 | USA |
| CATALDO, JOHN | ATTN JOHN P CATALDO | PO BOX 540007 | | | GREENACRES | FL | 33454-0007 | USA |
| CATALINA, GLENIS | | 12214 ANTHONY DR | | | SHELBY TOWNSHIP | MI | 48315 | USA |
| CATANESE, RYAN C | | Address Redacted | | | | | | |
| CATANESE, RYAN CORIE | | Address Redacted | | | | | | |
| CATANESE, THOMAS RANDOLPH | | Address Redacted | | | | | | |
| CATAPANO, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| CATARI, MARTIN | | 14527 LARCH AVE | | | LAWNDALE | CA | 90260-1644 | USA |
| CATARINA, ALAN R | | Address Redacted | | | | | | |
| CATBERRO, CASSANDRA MARIE | | Address Redacted | | | | | | |
| CATE, ROYCE DILLAN | | Address Redacted | | | | | | |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON | PROLOGIS | 841 APOLLO ST | SUITE 350 | EL SEGUNDO | CA | 90245 | USA |
| CATELLUS DEVELOPMENT CORPORATION | ELIZABETH BOUTON PROPERTY MANAGER | PROLOGIS | 841 APOLLO ST | SUITE 350 | EL SEGUNDO | CA | 90245 | USA |
| Catellus Operating Limited Partnership a Delaware LP | ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | El Segundo | CA | 90245 | USA |
| CATENA, DAVID JOSEPH | | Address Redacted | | | | | | |
| CATER, MATTHEW CHRISTOPHER | | Address Redacted | | | | | | |
| CATES II, FRANK | | 10700 US HWY 19 N | | | PINELLAS PARK | FL | 33782 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATES, GREGORY H | | 199 MAYFIELD DR | | | ELIZABETHTON | TN | 37643-6193 | USA |
| CATES, HOWARD | | 10906 GRAFTON HALL RD | | | LOUISVILLE | KY | 40272 | USA |
| CATES, PHILIP ANDREW | | Address Redacted | | | | | | |
| CATHERIN, ROCHA | | 1029 NORTH BLVD | | | UNIVERSAL CITY | TX | 78148-3914 | USA |
| Catherine Cortez Masto | Office Of The Attorney General | State Of Nevada | Old Supreme Ct  Bldg | 100 N  Carson St | Carson City | NV | 89701 | USA |
| CATHERINE CORTEZ MASTO | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEVADA | OLD SUPREME CT BLDG | 100 N CARSON ST | CARSON CITY | NV | 89701 | USA |
| CATHRYN, MCKENZIE | | 6650 PRUE RD APT 537 | | | SAN ANTONIO | TX | 78240-2519 | USA |
| CATINA, L | | 14504 BRIARCREST DR | | | BALCH SPRINGS | TX | 75180-3508 | USA |
| CATO, DANIEL | | Address Redacted | | | | | | |
| CATRAL, ROBERT | | 6912 CHURCHILL CT | | | DOWNERS GROVE | IL | 60516 | USA |
| CATRON, DUSTY JO | | Address Redacted | | | | | | |
| CATUNA, ANDRE | | 6207 W COMET | | | GLENDALE | AZ | 85302-0000 | USA |
| CAUDILL, ADRIENNE D | | Address Redacted | | | | | | |
| CAUDILL, BARRY | | 6303 OAK VALLEY DRIVE | | | LOUISVILLE | KY | 40214 | USA |
| CAUDILL, DANA | | 3816 WINDTREE CT | | | BRANDON | FL | 33511 | USA |
| CAUDILLO, CARIN | | 13068 16TH ST | | | CHINO | CA | 91710 | USA |
| CAUDILLO, RICARDOD | | 1985 LANSING | | | DETROIT | MI | 48209-0000 | USA |
| CAUDLE, CAMERON HUNTER | | Address Redacted | | | | | | |
| CAUDLE, KYLE JOHN | | Address Redacted | | | | | | |
| CAUFIELD, EDWARD JAMES | | Address Redacted | | | | | | |
| CAUFIELD, RYAN | | 3111 CABBLE WAY | | | MERIDIAN | ID | 83642 | USA |
| CAUGHRAN, TERRY | | 304 MEADOW LN | | | PORTLAND | TN | 37148 | USA |
| CAUGHRON, MICHAEL JOHN | | Address Redacted | | | | | | |
| CAULEY, KEITH | | 1480 S TOWNSEND AVE | | | MONTROSE | CO | 81401-5010 | USA |
| CAULFIELD, JEFF | | 5516 NW EAST TERINO PKWY | APT  303 | | PORT SAINT LUCIE | FL | 34986 | USA |
| CAUPERT, CHRIS | | 1319 CRESTVIEW DRIVE | | | SPRINGFIELD | IL | 62702 | USA |
| CAUSEY, JAMES | | 2874 W HICKORY GROVE RD | | | LAPINE | AL | 36046-0000 | USA |
| CAUSEY, JOHN HUTSON | | Address Redacted | | | | | | |
| CAUTRELL, SARAH | | 665 1/2 34 RD | | | GRAND JUNCTION | CO | 81520-0000 | USA |
| CAVALIER, DEANNA | | 5057 E MOUNT GARFIELD | | | FRUITPORT | MI | 49415 | USA |
| CAVALIER, RICHARD | | 6535 ESUPERSTITION SPGS | | | MESA | AZ | 85206-0000 | USA |
| CAVALLINI, LYNN | | 2100 EVANS RD | | | FLOSSMOOR | IL | 60422 1606 | USA |
| CAVALLO, RUSSEL MD | | 1275 SUMMER ST | | | STAMFORD | CT | 06905 | USA |
| CAVANAGH, MATT | | 2468 WILDWOOD DR | | | MONTGOMERY | AL | 36111 | USA |
| CAVANAUGH, ALEXANDER PATRICK | | Address Redacted | | | | | | |
| CAVANAUGH, DANIEL | | 1351 NE 191ST ST APT 405 | | | NORTH MIAMI BEAC | FL | 33179-4068 | USA |
| CAVANAUGH, FRANK | | 715 S EXTENSION RD UNIT 17 | | | MESA | AZ | 85210 | USA |
| CAVANAUGH, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| CAVANAUGH, RICHARD | | 8608 WINDY CIR | | | BOYNTON BEACH | FL | 33437-5125 | USA |
| CAVAZOS, CHRISTOPHER JACOB | | Address Redacted | | | | | | |
| CAVAZOS, DAN | | 560 ARLENE DRIVE | | | WOOD DALE | IL | 60191 | USA |
| CAVAZOS, FELIX A | | 105 S 49TH ST APT 1 | | | MCALLEN | TX | 78503 | USA |
| CAVAZOS, FELIX ALEJANDRO | | Address Redacted | | | | | | |
| CAVAZOS, FELIX ALEJANDRO | | Address Redacted | | | | | | |
| CAVAZOS, FELIX ALEJANDRO | | Address Redacted | | | | | | |
| CAVAZOS, SANTIAGO JESUS | | Address Redacted | | | | | | |
| CAVENDER, JAMIE | | 1402 LUMSDEN | | | WILSON | TX | 79381 | USA |
| CAVINDER, JUSTIN LEON | | Address Redacted | | | | | | |
| CAVINS, LISA L | | 30745 JEFFREY CT APT 101 | | | NEW HUDSON | MI | 48165-9626 | USA |
| CAWVEY, ROBIN D | | 1930 ALLYSON CT NO 1 | | | ROLLA | MO | 65401-3545 | USA |
| CAYSON, KIMBERLY R | | Address Redacted | | | | | | |
| CAYTON, LANDON RASHAD | | Address Redacted | | | | | | |
| CAYTON, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| CAZARES, AUSTIN | | 2446 N MASON AVE | | | CHICAGO | IL | 60639-2214 | USA |
| CAZARES, ROMEO A | | Address Redacted | | | | | | |
| CAZEL, DEBORAH A | | Address Redacted | | | | | | |
| CAZIER, ALICIA KYRSTIE | | Address Redacted | | | | | | |
| CB Richard Ellis | Attn Steve Norris | 5910 N Central Expy Ste 785 | | | Dallas | TX | 75206 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CB RICHARD ELLIS LOUISVILLE | | 6060 DUTCHMANS LN | | | LOUISVILLE | KY | 40205 | USA |
| CB Richard Ellis Louisville | c o Michael W McClain Esq | Wyatt Tarrant & Combs LLP | 2500 PNC Plz | | Louisville | KY | 40202 | USA |
| CBL & Associates Management Inc | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| CBL & Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| CBL Terrace Limited Partnership | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C/O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | USA |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN PRESIDENT | C O CBL & ASSOC MGT INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | USA |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN  PRESIDENT | C/O CBL & ASSOC  MGT  INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | USA |
| CBL TERRACE LIMITED PARTNERSHIP | DONNIE LANE | ATTN  PRESIDENT | C/O CBL & ASSOC  MGT  INC | 2100 HAMILTON PLACE BLVD STE 100 | CHATTANOOGA | TN | 37421 | USA |
| CBL TERRACE LP | | PO BOX 74281 | | | CLEVELAND | OH | 44194-4281 | USA |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| CBS INTERACTIVE | | 13883 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| CC  INVESTORS 1995 6 | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC  INVESTORS 1996 1 | NO NAME SPECIFIED | 8411 PRESTON RD  8TH FLOOR | | | DALLAS | TX | 75225-5520 | USA |
| CC  INVESTORS 1996 17 | EMILY FRYE | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | USA |
| CC COLONIAL TRUST | STUART GROSS | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | USA |
| CC Countryside 98 LLC | Capmark Finance Special Servicer | Attn Peyton Inge | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| CC FT  SMITH INVESTORS 1998, LLC | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR  9TH FL | | DALLAS | TX | 75225 | USA |
| CC FT SMITH INVESTORS 1998 LLC | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | | DALLAS | TX | 75225 | USA |
| CC FT SMITH INVESTORS 1998, LLC | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225 | USA |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | USA |
| CC GRAND JUNCTION INVESTORS 1998 LLC | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C O SITTEMA BULLOCK REALTY PARTNERS | | ENGLEWOOD | CO | 80111 | USA |
| CC Grand Junction Investors 1998 LLC | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | Greenwood Village | CO | 80110 | USA |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 | USA |
| CC Grand Junction Investors 1998 LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | | Greenwood Village | CO | 80110 | USA |
| CC GRAND JUNCTION INVESTORS 1998, LLC | NO NAME SPECIFIED | MICHAEL C BULLOCK LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 | USA |
| CC GRAND JUNCTION INVESTORS 1998, LLC | NO NAME SPECIFIED | MICHAEL C  BULLOCK  LLC | 5445 DTC PARKWAY PENTHOUSE 4 | C/O SITTEMA BULLOCK REALTY PARTNERS | ENGLEWOOD | CO | 80111 | USA |
| CC Independence LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | USA |
| CC INDEPENDENCE LLC | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | USA |
| CC INDEPENDENCE, LLC | NO NAME SPECIFIED | C/O PRISCILLA J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA |
| CC INDEPENDENCE, LLC | NO NAME SPECIFIED | C/O PRISCILLA J  RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | USA |
| CC Investors 1995 1 | Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | Dayton | OH | 45459-3834 | USA |
| CC Investors 1995 1 | Rieser & Associates LLC | 130 W 2nd St Ste 1520 | | | Dayton | OH | 45402-1519 | USA |
| CC INVESTORS 1995 2 | C O ERIC J RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | USA |
| CC INVESTORS 1995 2 | C/O ERIC J  RIETZ | 1014 WEST MONTANA ST | | | CHICAGO | IL | 60614 | USA |
| CC INVESTORS 1995 2 | NO NAME SPECIFIED | C/O ERIC J  RIETZ | 1014 WEST MONTANA ST | | CHICAGO | IL | 60614 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC Investors 1995 2 LP | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | USA |
| CC Investors 1995 3 | RON CAMRON | P O BOX 6370 | | | MALIBU | CA | 90264 | USA |
| CC Investors 1995 3 | RON CAMRON | P O BOX 6370 | | | MALIBU | CA | 90264 | USA |
| CC Investors 1995 5 | Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | Dayton | OH | 45459-3834 | USA |
| Cc Investors 1995 5 | Rieser & Associates LLC | 7925 GRACELAND ST | | | Dayton | OH | 45459-3834 | USA |
| CC INVESTORS 1995 6 | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1995 6 | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1995 6 | SCOTT L HAIRE | C O CARDINAL CAPITAL PARTNERS | 8214 WESTCHESTER DR 9TH FL | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 1 | NO NAME SPECIFIED | 8411 PRESTON ROAD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 1 | | 8411 PRESTON RD 8TH FLOOR | | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 12 | C O JOSEPH F BOULOS | C O THE BOULOS COMPANIES | ONE CANAL PLAZA | | PORTLAND | ME | 04101 | USA |
| CC INVESTORS 1996 14 | NO NAME SPECIFIED | 8411 PRESTON ROAD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 14 | NO NAME SPECIFIED | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 14 | | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1996 17 | EMILY FRYE | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| CC INVESTORS 1997 1 | | 8411 PRESTON RD | 8TH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CC INVESTORS 1997 2 | C O BILL ANEST | 31366 NORTH HIGHWAY 45 | | | LIBERTYVILLE | IL | 60048 | USA |
| CC INVESTORS 1997 2 | NO NAME SPECIFIED | C/O BILL ANEST | 31366 NORTH HIGHWAY 45 | | LIBERTYVILLE | IL | 60048 | USA |
| CC INVESTORS 1997 3 | | C/O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | BEACHWOOD | OH | 44122 | USA |
| CC INVESTORS 1997 3 | C O DEVELOPERS DIVERSIFIED REALTY | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| CC INVESTORS 1997 4 | | C/O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | FORT WORTH | TX | 76132 | USA |
| CC INVESTORS 1997 4 | C O HEALTH FACILITIES CREDIT CORPORATION | 4750 BRYANT IRVIN | NO 808 PMB 230 | | FORT WORTH | TX | 76132 | USA |
| CC Investors 1997 4 | Stephen B Sutton | Lathrop & Gage LLP | 2345 Grand Blvd 22nd Fl | | Kansas City | MO | 64108 | USA |
| CC KINGSPORT 98 LLC | C O TOOLEY INVESTMENT COMPANY | C O 2025 ASSOCIATES | 1150 SANTA MONICA BLVD NO 250 | | LOS ANGELES | CA | 90025 | USA |
| Cc Kingsport 98 LLC | Tooley Investment Company LLC | 11150 Santa Monica Blvd Ste 230 | | | Los Angeles | CA | 90025 | USA |
| CC KINGSPORT 98, LLC | NO NAME SPECIFIED | C/O 2025 ASSOCIATES | 11150 SANTA MONICA BLVD NO 230 | | LOS ANGELES | CA | 90025 | USA |
| CC KINGSPORT 98, LLC | NO NAME SPECIFIED | C/O 2025 ASSOCIATES | 11150 SANTA MONICA BLVD NO 230 | | LOS ANGELES | CA | 90025 | USA |
| CC LA QUINTA LLC | | DEPT 9643 | | | LOS ANGELES | CA | 90084-9643 | USA |
| CC Lafayette LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | USA |
| CC LAFAYETTE LLC | C O PRICILLA J RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | USA |
| CC LAFAYETTE, LLC | C/O PRICILLA J  RIET | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | USA |
| CC LAFAYETTE, LLC | C/O PRICILLA J RIET | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA |
| CC MADISON LLC | LARRY RIETZ | C O PRISCILLA J RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | USA |
| CC Madison PJP LLC CC Madison EJR LLC CC Madison TFR LLC & CC Madison JLR LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | USA |
| CC MADISON, LLC | LARRY RIETZ | C/O PRISCILLA J  RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | USA |
| CC MERRILLVILLE TRUST | C O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | | MONTVALE | NJ | 07645 | USA |
| CC Minnetonka LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | USA |
| CC PLAZA JOINT VENTURE LLP | | PO BOX 70870 CM 3472 | CO WELSH COMPANIES | | ST PAUL | MN | 55170-3472 | USA |
| CC Plaza Joint Venture LLP | Ann Hartman | Welsh Companies LLC | 4350 Baker Rd Ste 400 | | Minnetonka | MN | 55343-8695 | USA |
| CC Plaza Joint Venture LLP | Christopher A Camardello | Winthrop & Weinstine PA | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | USA |
| CC Plaza Joint Venture LLP | Christopher A Camardello | Winthrop & Weinstine PA | 225 S Sixth St Ste 3500 | | Minneapolis | MN | 55402 | USA |
| CC Roseville LLC | Attn Eric J Rietz Jr | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | USA |
| CC ROSEVILLE LLC | ATTN LARRY J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC ROSEVILLE, LLC | NO NAME SPECIFIED | ATTN LARRY J RIETZ | 1355 LEMOND ROAD | | OWATONNA | MN | 55060 | USA |
| CC ROSEVILLE, LLC | NO NAME SPECIFIED | ATTN  LARRY J  RIETZ | 1355 LEMOND RD | | OWATONNA | MN | 55060 | USA |
| CC SPRINGS LLC | MICHAEL C BULLOCK | PO BOX 3434 | C O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | USA |
| CC Springs LLC a Colorado Limited Liability Company | CC Springs LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | Greenwood Village | CO | 80110 | USA |
| CC Springs LLC a Colorado Limited Liability Company | Debra Piazza | Montgomery Little Soran & Murray PC | 5445 DTC Pkwy Ste 800 | | Greenwood Village | CO | 80111 | USA |
| CC Springs LLC a Colorado Limited Liability Company | Michael C Bullock | Bullock Partners | 5675 DTC Blvd Ste 110 | | Greenwood Village | CO | 80110 | USA |
| CC Springs LLC Successor in Interest to C 470 Limited Liability Company | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CC SPRINGS LLC SUCCESSOR IN INTEREST TO C 470 LLC | MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CC SPRINGS, LLC | MICHAEL C  BULLOCK | P O  BOX 3434 | C/O SB ADVISORS  INC | | ENGLEWOOD | CO | 80155-3434 | USA |
| CC SPRINGS, LLC | MICHAEL C BULLOCK | P O BOX 3434 | C/O SB ADVISORS INC | | ENGLEWOOD | CO | 80155-3434 | USA |
| CC VIRGINIA BEACH LLC | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | USA |
| CC VIRGINIA BEACH, LLC | | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | USA |
| CCC | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | USA |
| CCC | | 651 Boonville | | | Springfield | MO | 65806 | USA |
| CCDC Marion Portfolio LP | Attn Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 | USA |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN STREET | SUITE 500 | | DOWNSVIEW ONTARIO | | 3MK1N4 | USA |
| CCDC MARION PORTFOLIO, L P | NATHAN UHR | 3625 DUFFERIN ST | SUITE 500 | | DOWNSVIEW  ONTARIO | | 3MK1N4 | USA |
| CCH | | CCH A WOLTERS KLUWER BUSINESS | 2700 LAKE COOK ROAD | | RIVERWOODS | IL | 60015 | USA |
| CDB Falcon Sunland Plaza LP | | 1600 Dallas Pkwy Ste 226 | | | Dallas | TX | 75248 | USA |
| CDB Falcon Sunland Plaza LP | | 17400 Dallas Pkwy Ste 216 | | | Dallas | TX | 75248 | USA |
| CDB FALCON SUNLAND PLAZA LP | | 16000 DALLAS PKY | STE 225 | | DALLAS | TX | 75248 | USA |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | USA |
| CDB FALCON SUNLAND PLAZA LP | KRISTA ROSTOSKY | 16000 DALLAS PARKWAY SUITE 225 | | | DALLAS | TX | 75248 | USA |
| CDB Falcon Sunland Plaza LP | Mark Stromberg Esq | Stromberg & Associates PC | Two Lincoln Centre | 5420 LBJ Freeway Ste 300 | Dallas | TX | 75240 | USA |
| CDB Falcon Sunland Plaza LP | Stromberg & Associates | Counsel for CDB Falcon Sunland Plaza LP | 2 Lincoln Centre | 5420 LBJ Fwy Ste 300 | Dallas | TX | 75240 | USA |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | USA |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | USA |
| CDW DIRECT LLC | ATTN VIDA KRUG | 200 N MILWAUKEE AVE | | | VERNON HILLS | NJ | 60061 | USA |
| CEA, JAIME E | | 2032 N KOSTNER AVE | | | CHICAGO | IL | 60639-3543 | USA |
| CEARFOSS, MARIE | | 180 N PARK BLVD | | | BROOKFIELD | WI | 53005-6138 | USA |
| CEASAR, HERMANETTA TARNISE | | Address Redacted | | | | | | |
| CEBALLOS, ERIC S | | Address Redacted | | | | | | |
| CEBALLOS, ERIC S | | 416 GENDEL DRIVE | | | LA PUENTE | CA | 91744 | USA |
| CEBALLOS, JOSE | | 13655 OTTOMAN ST | | | ARLETA | CA | 91331 | USA |
| CEBALLOS, RICARDO | | Address Redacted | | | | | | |
| CEBOLLERO, ERIK | | 923 N RICHMOND AVE | APT 2 | | CHICAGO | IL | 60622 | USA |
| CEBULSKI, JAMES | | 6508 W 93RD AVE | | | CROWN POINT | IN | 46307 8852 | USA |
| CEC ENTERTAINMENT INC NO 322 | | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | USA |
| CEC ENTERTAINMENT, INC | REAL ESTATE DEPARTMENT | 4441 W AIRPORT FREEWAY | | | IRVING | TX | 75062 | USA |
| CEC ENTERTAINMENT, INC  NO 322 | NO NAME SPECIFIED | 4441 W  AIRPORT FREEWAY | ATTN  REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | USA |
| CEC ENTERTAINMENT INC NO 322 | NO NAME SPECIFIED | 4441 W AIRPORT FREEWAY | ATTN REAL ESTATE DEPARTMENT | | IRVING | TX | 75062 | USA |
| CECI, DOMINIC PAUL | | Address Redacted | | | | | | |
| CECIL, JESSE | | 4101 S SHERATON | | | LENNON | MI | 48449 | USA |
| CECIL, JUDY | | PO BOX 232 | | | LEXA | AR | 72355-0232 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECIL, MCGUFF | | 98 PIKES PEAK RD | | | KERRVILLE | TX | 78028-9679 | USA |
| CECIL, MICHAEL | | Address Redacted | | | | | | |
| CECIL, SAMANTHA PAIGE | | Address Redacted | | | | | | |
| Cecilia Kendall | | 128 N Ave 56 No 8 | | | Los Angeles | CA | 90042 | USA |
| CECILIA, CONTRERAS | | 897 TANAGER 2 | | | INCLINE VILLAGE | NV | 89451-0000 | USA |
| CECILIA, SALDANA | | 851 SAINT JAMES DR | | | BROWNSVILLE | TX | 78521-8069 | USA |
| CECKANOWICZ, HOLDON | | Address Redacted | | | | | | |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA |
| CEDAR DEVELOPMENT LTD | | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | USA |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | | BOCA RATON | FL | 33434 | USA |
| CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | | BOCA RATON | FL | 33434-4195 | USA |
| CEDAR DEVELOPMENT, LTD | NO NAME SPECIFIED | C/O S & F 3 MANAGEMENT CO LLC | 7777 GLADES ROAD | SUITE 212 | BOCA RATON | FL | 33434-4195 | USA |
| CEDAR DEVELOPMENT, LTD | NO NAME SPECIFIED | C/O S & F 3  MANAGEMENT CO LLC | 7777 GLADES RD | SUITE 212 | BOCA RATON | FL | 33434-4195 | USA |
| CEDAR HILL, CITY OF | | PO BOX 96 | | | CEDAR HILL | TX | 75104 | USA |
| CEDARSTROM, CAROL | | 1545 SUMMIT SHORES VIS | | | BURNSVILLE | MN | 55306-5813 | USA |
| CEDENO, ANAHI | | Address Redacted | | | | | | |
| CEDENO, YUSET M | | 6214 REYNOLDS ST | | | WEST PALM BEACH | FL | 33411 | USA |
| CEDENO, YUSET MANUEL | | Address Redacted | | | | | | |
| CEDILLO, MARIA D | | Address Redacted | | | | | | |
| CEDRIC DANIELS | DANIELS CEDRIC | 3714 W 119TH ST | | | HAWTHORNE | CA | 90250-3218 | USA |
| CEGERS, TIFFANY | | 11047 OAK LANE | APT 3201 | | BELLEVILLE | MI | 48111 | USA |
| CEGIELSKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| CEI, MICHAEL GARRET | | Address Redacted | | | | | | |
| CEJA, GABRIEL | | 6905 TORCH KEY ST | | | LAKE WORTH | FL | 33467-0000 | USA |
| CEJKA, AUREA | | 6146 ROCKEFELLER AVE | | | SARASOTA | FL | 34231 | USA |
| CEJUDO, CHRISTINA ASHLEY | | Address Redacted | | | | | | |
| CELADON LOGISTICS SERVICES | | CELADON TRUCKING SERVICES INC | ATTN VICE PRESIDENT SALES | 9503 E 33RD ST | INDIANAPOLIS | IN | 46235 | USA |
| CELAYA, CHRISTIAAN ALEXANDER | | Address Redacted | | | | | | |
| CELAYA, MARIO | | 11418 BETHNAL GREEN DRIVE | | | HOUSTON | TX | 77066 | USA |
| CELEBRATION CATERING | | PO BOX 7330 | | | DALLAS | TX | 75209 | USA |
| CELENTANO, GLENN | | 16227 NORTH 60 AVE | | | GLENDALE | AZ | 85308 | USA |
| CELENTANO, LORRAINE | | 10960 N 67TH AVE UNIT 45 | | | GLENDALE | AZ | 85304 | USA |
| CELESTIN II, JEAN ROBERT | | Address Redacted | | | | | | |
| CELESTINE, LORENZO | | 6319 REVERE PL | | | FORT WAYNE | IN | 46835-2722 | USA |
| CELESTINO, MICHELLE | | 55 W FULLERTON AVE | | | GLENDALE HEIGHTS | IL | 60139-0000 | USA |
| CELICOURT, JOHNNY | | 331 ROSS DR | | | DELRAY BEACH | FL | 33445-0000 | USA |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | | PO BOX 3397 | | | BLOOMINGTON | IL | 61702 | USA |
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS | | PO BOX 3397 | | | BLOOMINGTON | IL | 61702 | USA |
| CELSO, GONZALEZ | | 3000 SOLERA | | | MISSION | TX | 78572-7529 | USA |
| CENCER, JEREMY RICHARD | | Address Redacted | | | | | | |
| CENDANA, MEDEL | | 1897 ASPEN DR | | | HANOVER PARK | IL | 60133-0000 | USA |
| CENGIC, HARIS | | 8000 E GIRARD AVE | | | DENVER | CO | 80231-0000 | USA |
| CENOBIO SOTO, KARINA | | Address Redacted | | | | | | |
| CENOTTI, PHILLIP | | 492 SELLERS PLACE | | | HENDERSON | NV | 89011 | USA |
| CENSKY, JASON S | | Address Redacted | | | | | | |
| CENSKY, MICHAEL C | | Address Redacted | | | | | | |
| CENTEGRA OCCUPATIONAL MEDICINE | | 13707 W JACKSON ST STE 2 | | | WOODSTOCK | IL | 60098 | USA |
| CENTENNIAL HOLDINGS LLC | | 5785 CENTENNIAL CENTER BLVD | C/O TERRITORY INC STE 230 | | LAS VEGAS | NV | 89149 | USA |
| CENTENNIAL HOLDINGS LLC | C/O TERRITORY INC | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | | LAS VEGAS | NV | 89149 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C/O TERRITORY INC | LAS VEGAS | NV | 89149 | USA |
| CENTENNIAL HOLDINGS LLC | MINDY LEIGH VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | USA |
| CENTENNIAL HOLDINGS LLC | VICE PRESIDENT PROPERTY MANAGEMENT | 5785 CENTENNIAL CENTER BLVD | SUITE 230 | C O TERRITORY INC | LAS VEGAS | NV | 89149 | USA |
| Centennial Wireless | | 3811 Illinois Rd Ste 100 | | | Ft Wayne | IN | 46804 | USA |
| CENTENNIAL WIRELESS | Centennial Wireless | 3811 Illinois Rd Ste 100 | | | Ft Wayne | IN | 46804 | USA |
| CENTENO, JENNIFER | | Address Redacted | | | | | | |
| CENTENO, JENNIFER | | 121 MESA MOOR DR | | | RED OAK | TX | 75154-0000 | USA |
| CenterPoint Energy | | PO Box 1700 | | | Houston | TX | 77251 | USA |
| CENTERPOINT ENERGY | | PO BOX 3029 | | | CAROL STREAM | IL | 60132-3029 | USA |
| CENTERPOINT ENERGY ARKLA/4583 | | P O BOX 4583 | | | HOUSTON | TX | 77210-4583 | USA |
| CenterPoint Energy Arkla/4583 | | P O  Box 4583 | | | Houston | TX | 77210-4583 | USA |
| CENTERPOINT ENERGY ARKLA/4583 | | P O BOX 4583 | | | HOUSTON | TX | 77210-4583 | USA |
| CENTERPOINT ENERGY MINNEGASCO/4671 | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | USA |
| CENTERPOINT ENERGY MINNEGASCO/4671 | | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | USA |
| CENTERPOINT ENERGY SERVICES INC/23968 | | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | USA |
| CENTERPOINT ENERGY SERVICES INC/23968 | | 23968 NETWORK PLACE | | | CHICAGO | IL | 60673-1239 | USA |
| CENTERPOINT ENERGY/1325/4981/2628 | | P O BOX 4981 | | | HOUSTON | TX | 77210-4981 | USA |
| CenterPoint Energy/1325/4981/2628 | | P O  Box 4981 | | | Houston | TX | 77210-4981 | USA |
| CENTERPOINT ENERGY/1325/4981/2628 | | P O BOX 4981 | | | HOUSTON | TX | 77210-4981 | USA |
| CENTEX PROPERTIES | | 1608 WOODGREEN DR | | | ROUND ROCK | TX | 78681 | USA |
| CENTRAL ALABAMATHORIC | | 303 S RIPLEY ST | | | MONTGOMERY | AL | 36104 | USA |
| Central Investments LLC | | 5701 W Touhy Ave | | | Niles | IL | 6014-4605 | USA |
| CENTRAL INVESTMENTS LLC | | 6445 N WESTERN | ACCT NO 0159474801 DEVON BANK | | CHICAGO | IL | 60605 | USA |
| CENTRAL INVESTMENTS LLC | c o MARK ORDOWER | 333 S DES PLAINES NO 207 | | | CHICAGO | IL | 60661 | USA |
| Central Investments LLC | c o Mark R Ordower | Law Office of Mark R Ordower PC | 333 S Desplaines St Ste 207 | | Chicago | IL | 60661 | USA |
| CENTRAL INVESTMENTS, LLC | | 6445 N WESTERN AVE | ACCT NO 0159474801 | DEVON BANK | CHICAGO | IL | 60645 | USA |
| CENTRAL INVESTMENTS, LLC | c o MARK ORDOWER | 333 S DESPLAINES NO 207 | | | CHICAGO | IL | 60661 | USA |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0700149 1000 | | ST LOUIS | MO | 63179-0402 | USA |
| CENTRAL PARKING SYSTEM INC | | PO BOX 790402 | ACCT 0701149 1004 | | ST LOUIS | MO | 63179-0402 | USA |
| Central Parking System Inc | c o Chris Koto | 2401 21st Ave S | | | Nashville | TN | 37212 | USA |
| Central Parking System Inc | c o Chris Koto | 2401 21st Ave S | | | Nashville | TN | 37212 | USA |
| CENTRAL PARKING SYSTEM INC | Central Parking System Inc | c o Chris Koto | 2401 21st Ave S | | Nashville | TN | 37212 | USA |
| CENTRAL PARKING SYSTEM INC | Central Parking System Inc | c o Chris Koto | 2401 21st Ave S | | Nashville | TN | 37212 | USA |
| Central Parking System Inc | Christopher M Kato | 2401 21st Ave S | | | Nashville | TN | 37212 | USA |
| CENTRAL SPECIALTIES LTD | | 22ND EXCHANGE DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| Central Telephone Company Nevada | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | USA |
| Central Telephone Company North Carolina | | PO Box 7971 | | | Shawnee Mission | MS | 66207-0971 | USA |
| Central Telephone Company of Texas | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | USA |
| Central Telephone Company of Virginia | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | USA |
| CENTRALKENTUCKYMANAGEMENT | | 167 WEST MAIN ST | | | LEXINGTON | KY | 40507 | USA |
| CENTRELLO, CHRISTOPHER | | 2429 JAEGER DRIVE APT 2B | | | DELRAY BEACH | FL | 33444-0000 | USA |
| CENTREVILLE, CITY OF | | 1270 WALNUT ST | | | CENTREVILLE | AL | 35042 | USA |
| CENTREVILLE, CITY OF | | CENTREVILLE CITY OF | 1270 WALNUT ST | | CENTREVILLE | AL | 35042 | USA |
| CENTRO BRADLEY SPE 7 LLC | | PO BOX 74535 | 05920050 | | CLEVELAND | OH | 44194-4535 | USA |
| CENTRO BRADLEY SPE 7 LLC | | C/O CENTRO PROPERTIES GROUP | ATTN  REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | HOUSTON | TX | 77025-1119 | USA |
| CENTRO BRADLEY SPE 7 LLC | C O CENTRO PROPERTIES GROUP | ATTN REGIONAL COUNSEL PROPERTY | 3901 BELLAIRE BLVD | | HOUSTON | TX | 77025-1119 | USA |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON ROAD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON RD  SUITE 1400 | SOUTHWEST REGION  FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | USA |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON | CENTRO PROPERTIES GROUP | 3333 PRESTON RD  SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | USA |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | USA |
| CENTRO HERITAGE COUNTY LINE LLC | KATHY HOLVERSON SENIOR PROPERTY MANAGER | CENTRO PROPERTIES GROUP | 3333 PRESTON RD SUITE 1400 | SOUTHWEST REGION FRISCO SATELLITE OFFICE | FRISCO | TX | 75034 | USA |
| CENTRO WATT PROPERTY OWNER I LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | USA |
| CENTRO WATT PROPERTY OWNER I, LLC | | 2716 OCEAN PARK BLVD | SUITE 2005 | ATTENTION  OPERATIONS DIVISION | SANTA MONICA | CA | 90405 | USA |
| CENTRO WATT PROPERTY OWNER II | | ESPLANDE SHOPPING CTR | DEPT 9192 | | LOS ANGELES | CA | 90084-9192 | USA |
| CENTURYTEL | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | USA |
| CenturyTel of Alabama LLC | c o Rex D Rainach APLC | CenturyTel | 3622 Government St | | Baton Rouge | LA | 70806-5720 | USA |
| CEPALO, AHAMED | | 12102 W CLOVERWOOD LN | APT 201 | | BOISE | ID | 83713-4798 | USA |
| CEPEDA, CRYSTAL | | 6929 HEMLOCK ST | | | HOUSTON | TX | 77087-1603 | USA |
| CEPEDA, JACOB RYAN | | Address Redacted | | | | | | |
| Cepeda, Maria C | | 118 S Virginia Ave | | | Azusa | CA | 91702 | USA |
| CEPEDA, MARIA C | | Address Redacted | | | | | | |
| CEPEDA, RICK | | Address Redacted | | | | | | |
| CEPHUS, DARNELL | | Address Redacted | | | | | | |
| Cera, Christopher | | 4128 S Lenox St | | | Milwaukee | WI | 53207 | USA |
| CERDA, JOSEPH S | | 314 HALE AVE | | | ROMEOVILLE | IL | 60446-1708 | USA |
| CERDA, MATTHEW LUCIANO | | Address Redacted | | | | | | |
| CERDA, THALIA | | Address Redacted | | | | | | |
| CEREZO, ALVIN | | 7484 THISTLE POPPY ST | | | LAS VEGAS | NV | 89139 | USA |
| CEREZO, VICTOR M SR | | 6623 S MAPLEWOOD AVE | | | CHICAGO | IL | 60629-1727 | USA |
| CERIDIAN | | CERIDIAN CORPORATION | 3311 E OLD SHAKOPEE ROAD | | MINNEAPOLIS | MN | 55425 | USA |
| Cermak Plaza Assoc LLC | c o Concordia Realty Corporation | 10031 W Roosevelt Rd | | | Westchester | IL | 60154 | USA |
| CERMAK PLAZA ASSOCIATES | | 10031 W ROOSEVELT RD | STE 200 | | WESTCHESTER | NY | 60154 | USA |
| CERMAK PLAZA ASSOCIATES LLC | C O CONCORDIA REALTY MANAGEMENT INC | 10031 W ROOSEVELT RD SUITE 200 | | | WESTSHESTER | IL | 60154 | USA |
| CERMAK PLAZA ASSOCIATES, LLC | | C/O CONCORDIA REALTY MANAGEMENT  INC | 10031 W  ROOSEVELT RD SUITE 200 | | WESTSHESTER | IL | 60154 | USA |
| CERMAK PLAZA MERCHANTS ASSOC | | 7043 CERMAK PLAZA | | | BERWYN | IL | 60402 | USA |
| CERNA, JOSE RAMON | | Address Redacted | | | | | | |
| CERNA, JOSHUA RAY | | Address Redacted | | | | | | |
| CERNA, JUAN | | 6227 E  16TH | | | KANSAS CITY | MO | 64126 | USA |
| CERNY, ZDEKNEK | | 1244 DERBY LN | | | SARASOTA | FL | 34242-0000 | USA |
| CERTEGY CHECK SERVICES INC | | PO BOX 30038 | | | TAMPA | FL | 33630-3038 | USA |
| CERTEGY PAYMENT RECOVERY SERVICES, INC | RICHARD B  WEINMAN | 100  2ND AVE SOUTH  SUITE 1100S | | | ST  PETERSBURG | FL | 33701 | USA |
| CERTIFIED AIR CONDITIONING | | 221 N GRIMES | | | HOBBS | NM | 88240 | USA |
| CERVANTES CONVENTION CENTER | | 701 CONVENTION PLAZA | | | ST LOUIS | MO | 63101 | USA |
| CERVANTES, AMANDA | | Address Redacted | | | | | | |
| CERVANTES, ARLINDA A | | 3089 QUINCY LN | | | AURORA | IL | 60504-6809 | USA |
| CERVANTES, CELESTIO N | | 2648 S CHRISTIANA AVE NO 2 | | | CHICAGO | IL | 60623-4609 | USA |
| CERVANTES, COLLEEN | | 1245 IDABRIGHT DR | | | PLAINFIELD | IL | 60544 | USA |
| CERVANTES, CRYSTAL | | Address Redacted | | | | | | |
| CERVANTES, FABIAN | | Address Redacted | | | | | | |
| CERVANTES, FELIX | | 5524 WALTER AVE | | | HAMMOND | IN | 46320-2006 | USA |
| CERVANTES, JUAN | | 449 PLUM ST | | | AURORA | IL | 60506-0000 | USA |
| CERVANTES, NOE D | | 1040 WORCESTER AVE | | | PASADENA | CA | 91104 | USA |
| CERVANTES, NOE DUARTE | | Address Redacted | | | | | | |
| CERVANTES, ROBBIE WAYNE | | Address Redacted | | | | | | |
| CERVANTES, SALVADOR | | Address Redacted | | | | | | |
| CERVANTEZ, ERIC JON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERVANYK, NICCOLE A | | Address Redacted | | | | | | |
| CERVELLI, GIUSEPPE | | 2452 EAGLE UNWAY | | | WESTON | FL | 33327-0000 | USA |
| CERVEONE, GREGORY | | 959 E INTERSTATE 30 | | | ROCKWALL | TX | 75087 | USA |
| CERVERA, ART | | 569 BASETDALE AVE | | | LA PUENTE | CA | 91746-0000 | USA |
| CESANI, KEN | | 4009 HARBOR LAKE DR | | | LUTZ | FL | 33558 | USA |
| Cesar D Lumba | | PO Box 401195 | | | Las Vegas | NV | 89140-0415 | USA |
| CESAR, A | | 2110 GLENN LN | | | GLENN HEIGHTS | TX | 75154-8514 | USA |
| CESAR, BIAZ | | 5938 MULLER ST | | | BELL GARDENS | CA | 90201-0000 | USA |
| CESAR, CANTU | | 1020 WUNSCHE LOOP | | | SPRING | TX | 77373 | USA |
| CESAR, MARIEROS | | P O BOX 190622 | | | FORFCLADERGALL | FL | 33319 | USA |
| CESAR, PEREZ | | PMB 177 | | | EAGLE PASS | TX | 78852-0000 | USA |
| CESAR, WILLY | | Address Redacted | | | | | | |
| Cesare, Mrs Marion | | 1415 Recital Way | | | Las Vegas | NV | 89119 | USA |
| CESARE, VINCENT ANTHONY | | Address Redacted | | | | | | |
| CESARIO, MARIA | | 615 CROMWELL WAY | | | LEXINGTON | KY | 40503 | USA |
| CESNIK, JAMES | | 725 N ROCHESTER AVE | | | INDIANAPOLIS | IN | 46222-3469 | USA |
| CESSNA AIRCRAFT COMPANY | | 5800 E  PAWNEE | | | WICHITA | KS | 67218-5590 | USA |
| CESSNA, JOHN | | Address Redacted | | | | | | |
| Cessor, Lisa Michele | | PO Box 659 | | | Brookland | AR | 72417 | USA |
| CESSOR, LISA MICHELE | | Address Redacted | | | | | | |
| CEVALLOS, EDGAR | | 2431 W FIFTY ST | | | IRVING | TX | 75060-0000 | USA |
| CEVALLOS, GIOVANNY ISMAEL | | Address Redacted | | | | | | |
| CFH REALTY III/ SUNSET VALLEY LP | | PO BOX 730649 | C/O PRK HOLDINGS IV IV LLC | | DALLAS | TX | 75373-0649 | USA |
| CH ROBINSON WORLDWIDE INC | | C H ROBINSON WORLDWIDE INC | ATTN VICE PRESIDENT OF TRANSPORTATION | 8100 MITCHELL RD | EDEN PRAIRIE | MN | 55344 | USA |
| Cha, Lan | | 1108 Opal St No A | | | Redondo Beach | CA | 90277 | USA |
| CHAC, JOSE | | 3708 DAVILA DRIVE | | | DALLAS | TX | 75220 | USA |
| CHACON ALVAR, JUAN | | 971 LIBBY WAY | | | SALT LAKE CITY | UT | 84116-1599 | USA |
| CHACON, ABELARDO | | 475 N LOG RD LOT 22 | | | CALHAN | CO | 80808-8803 | USA |
| CHACON, DANIEL ERNESTO | | Address Redacted | | | | | | |
| CHACON, EDDIE | | 2 TIMES SQ APT 105 | | | ELGIN | IL | 60120-7883 | USA |
| CHACON, JORGE ERNESTO | | Address Redacted | | | | | | |
| CHACON, MARIO C | | 6926 W CORA LN | | | PHOENIX | AZ | 85033-5124 | USA |
| CHACON, RUDY FABIAN | | Address Redacted | | | | | | |
| CHACON, WALTER ALEXANDER | | Address Redacted | | | | | | |
| CHACOS, MATTHEW ALAN | | Address Redacted | | | | | | |
| Chad B Eden | | 13020 NW 6th Ter | | | Miami | FL | 33182 | USA |
| Chad Kubica | | 24126 Matthew Pl | | | Santa Clarita | CA | 91321-4690 | USA |
| CHAD MILLER | MILLER CHAD | 1104 MARKHAM LN | | | COLLEGE STATION | TX | 77845-3540 | USA |
| Chad Porter a minor | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | USA |
| CHAD, A | | 5620 SWISHER CIR | | | FRISCO | TX | 75034-5908 | USA |
| CHAD, CHAPPIE | | 195 TURNBERRY | | | ST PETERSBURG | MO | 63376-0000 | USA |
| CHAD, DUDA | | 2381 SHAKER LN B | | | LEBANON | IN | 46052-3165 | USA |
| CHAD, E | | 6010 TOKIO RD | | | WEST | TX | 76691-2420 | USA |
| CHADDERDON, ANDREW STEPHEN | | Address Redacted | | | | | | |
| CHADDICK, STEPHEN D | | 2204 HAYWORTH RD | | | PORT CHARLOTTE | FL | 33952-4625 | USA |
| Chadwick, Andrew H | | 9232 Arrow Dr | | | St Louis | MO | 63123 | USA |
| CHADWICK, ANDY H | | Address Redacted | | | | | | |
| CHADWICK, FELICIA | | 3418 JORDAN LN | | | NORTH LAS VEGAS | NV | 89032-0515 | USA |
| CHADWICK, KEVIN CHRISTOPHE | | Address Redacted | | | | | | |
| CHADWICK, MICHAEL CHRISTIAN | | Address Redacted | | | | | | |
| CHADWICK, SARAH | | 2109 SW 67TH ST | | | OKLAHOMA CITY | OK | 73159 | USA |
| CHAFE, MICHAEL JAMES | | Address Redacted | | | | | | |
| CHAFFIN, SCOTT | | 7590 PYJON RD | | | COLUMBUS | OH | 43235 | USA |
| CHAFFIN, TOMMY L | | PO BOX 128 | | | FRANCIS | OK | 74844-0128 | USA |
| CHAHOC SR KENNETH W | | 1457 LODGE POLE DRIVE | | | HENDERSON | NV | 89014 | USA |
| CHAIDEZ, ANTONIO | | 4721 LAKESTREAM AVE | | | LAS VEGAS | NV | 89110-0000 | USA |
| CHAIDEZ, NANCY NATALIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAIREZ, JESUS | | 2510 QUINTANA RD | | | SAN ANTONIO | TX | 78211 | USA |
| CHAKOS, PETER | | 16140 MOORPARK | | | ENCINO | CA | 91436 | USA |
| Chalek Company LLC | Kenneth R Blumer Esq | TroyGould PC | 1801 Century Pk E Ste 1600 | | Los Angeles | CA | 90067 | USA |
| CHALEK COMPANY LLC | MARVIN M  CHALEK | P  O  BOX 11239 | | | MARINA DEL REY | CA | 90295 | USA |
| CHALEK COMPANY LLC | MARVIN M CHALEK | P O BOX 11239 | | | MARINA DEL REY | CA | 90295 | USA |
| CHALUPA, KENNY PATRICK | | Address Redacted | | | | | | |
| CHAMBERLAIN, AARON | | Address Redacted | | | | | | |
| CHAMBERLAIN, ANGELA | | Address Redacted | | | | | | |
| CHAMBERLAIN, ANGELA | | 3930 NORTHBROOK DRIVE | | | DECATUR | IL | 62526 | USA |
| CHAMBERLAIN, ANGELITA KYORIN | | Address Redacted | | | | | | |
| CHAMBERLAIN, FRANK | | 6526 NAUTICAL ISLE | | | HUDSON | FL | 34667-1976 | USA |
| CHAMBERLAIN, MARK | | 718 E MAHONEY CIR | | | BUCKEYE | AZ | 85326-3317 | USA |
| CHAMBERLAIN, RONALD P | | Address Redacted | | | | | | |
| CHAMBERLAIN, SCOTT PHILIP | | Address Redacted | | | | | | |
| Chambers Dansky & Mulvahill LLC | David J Dansky | 1601 Blake St No 500 | | | Denver | CO | 80202 | USA |
| CHAMBERS, AARON MONTGOMERY | | Address Redacted | | | | | | |
| CHAMBERS, COLBY MORGAN | | Address Redacted | | | | | | |
| CHAMBERS, COURTHNEY TREVOR | | Address Redacted | | | | | | |
| CHAMBERS, KRISTINE | | HC 73 BOX 11A | | | MARIETTA | OK | 73448 | USA |
| CHAMBERS, MATTHEW ADRIAN | | Address Redacted | | | | | | |
| CHAMBERS, ORIE MICHAEL | | Address Redacted | | | | | | |
| CHAMBERS, PETER | | 605 ROSSMOOR COURT | | | CHAMPAIGN | IL | 61822 | USA |
| CHAMBERS, PHILIP | | 725 84TH AVE NE | | | SPRING LAKE PARK | MN | 55432-1233 | USA |
| CHAMBERS, SAMANTHA | | Address Redacted | | | | | | |
| CHAMBERS, SANDRA R | | Address Redacted | | | | | | |
| CHAMBERS, SANDRA R | | 595 OAK DRIVE | | | RADCLIFF | KY | 40160 | USA |
| CHAMBERS, SHAMAHL TOMAS | | Address Redacted | | | | | | |
| CHAMBERS, TYLER R | | 628 TURTLE CREEK NORTH AP | T 9 | | INDIANAPOLIS | IN | 46227 | USA |
| CHAMBLISS, BRYAN | | 7541 E 39TH ST | | | TUCSON | AZ | 85730-0000 | USA |
| CHAMBLISS, WYATT JERMAINE | | Address Redacted | | | | | | |
| CHAMBON, LOGAN ADAM | | Address Redacted | | | | | | |
| CHAMNESS, RYAN CHARLES | | Address Redacted | | | | | | |
| CHAMP, SHAREA RENEE | | Address Redacted | | | | | | |
| CHAMPAGNE, STEPHEN L | | Address Redacted | | | | | | |
| CHAMPAIGN NEWS GAZETTE | | SANDY COX | 48 MAIN STREET | | CHAMPAIGN | IL | 61820 | USA |
| CHAMPAIGN SS  S/L | | 2006 NORTH PROSPECT AVE | | | CHAMPAIGN | IL | 61821 | USA |
| CHAMPANINH, THATSAYAVONG GEORGE | | Address Redacted | | | | | | |
| CHAMPION, P J | | 6321 CHEYENNE DR | | | OLIVE BRANCH | MS | 38654 | USA |
| CHAN, DAWN | | 12302 TEALWOOD NORTH DR | | | HOUSTON | TX | 77024 | USA |
| CHAN, JON M | | Address Redacted | | | | | | |
| CHAN, LAURIE | | 308 DEL PRADO BLVD | | | CAPE CORAL | FL | 33990 | USA |
| CHANCELLOR, ROY W | | 31 IMPERIAL LANE | | | CONWAY | AR | 72032 | USA |
| CHANCELLOR, ROY WAYNE | | Address Redacted | | | | | | |
| CHANCEY, CONNIE | | 3940 SCHOOLFIELD RD | | | MEMPHIS | TN | 38127-4913 | USA |
| CHANDHASIN, PANCHAMA | | Address Redacted | | | | | | |
| CHANDLER  CAM ONLY | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33233 | USA |
| CHANDLER CAM ONLY | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33233 | USA |
| CHANDLER CITY OF | | CHANDLER CITY OF | PO BOX 4008 | MAIL STOP 701 | CHANDLER | AZ | 85244-5001 | USA |
| CHANDLER GATEWAY PARTNERS LLC | | PO BOX 52637 | DEPT CHNGAT | | PHOENIX | AZ | 85072-2637 | USA |
| CHANDLER GATEWAY PARTNERS LLC | MICHAEL C TREADWELL | 11411 NORTH TATUM BLVD | C O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | USA |
| Chandler Gateway Partners LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Chandler Gateway Partners LLC Macerich 203270 1461 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Chandler Gateway Partners LLC Macerich Chandler | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | USA |
| CHANDLER GATEWAY PARTNERS, LLC | MICHAEL C  TREADWELL | 11411 NORTH TATUM BLVD | C/O MACERICH COMPANY | | PHOENIX | AZ | 85028-2399 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANDLER, ALICE | | 1340 OLD CLARKSVILLE PIKE | | | PLEASANT VIEW | TN | 37146-8096 | USA |
| CHANDLER, CITY OF | | PO BOX 4008 | | | CHANDLER | AZ | 85244-4008 | USA |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | USA |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | USA |
| CHANDLER, CITY OF | | PO BOX 15001 | MAIL STOP 701 | | CHANDLER | AZ | 85244-5001 | USA |
| CHANDLER, CLARK | | 1009 ELMWOOD DR | | | GUTHRIE | OK | 73044-5011 | USA |
| CHANDLER, DAVID | | 841 SEA URCHIN CIRCLE | | | FORT MYERS | FL | 33913 | USA |
| CHANDLER, GAYLA | | 1257 E MARIOUT AVE | | | CASA GRANDE | AZ | 85222-1320 | USA |
| CHANDLER, JONATHAN LEE | | Address Redacted | | | | | | |
| CHANDLER, MARK W | | Address Redacted | | | | | | |
| CHANDLER, MICHAEL JOHN | | Address Redacted | | | | | | |
| CHANDLER, ROBERT C | | Address Redacted | | | | | | |
| CHANDLER, TAELON DESHAWN | | Address Redacted | | | | | | |
| CHANDRASEKAR, YUVARAJ | | 2869 AMY LN | | | AURORA | IL | 60502-0000 | USA |
| CHANDWANI, POONAM | | 4235 W 179TH ST | | | TORRANCE | CA | 90504 | USA |
| CHANDWANI, RAMESH | | 4235 W 179TH ST | | | TORRANCE | CA | 90504 | USA |
| CHANEL, DENISE VAING | | Address Redacted | | | | | | |
| CHANEY, AUSTIN TRAVIS | | Address Redacted | | | | | | |
| CHANEY, BRANDON L | | Address Redacted | | | | | | |
| CHANEY, JAMES | | 4755 PARK ST APT 8 | | | BEAUMONT | TX | 77705 | USA |
| CHANEY, JEREMY CLIFF | | Address Redacted | | | | | | |
| CHANEY, TAYLOR RYAN | | Address Redacted | | | | | | |
| CHANEYJR, RODNEY | | 6044 N ELWOOD AVE | | | TULSA | OK | 74126-0000 | USA |
| CHANG, ALLEN | | 5218 TORRANCE BLVD | | | TORRANCE | CA | 90503 | USA |
| CHANG, BRANDON | | 3033 B RD | | | LOXAHATCHEE | FL | 33470-4249 | USA |
| CHANG, CHIA WEN | | Address Redacted | | | | | | |
| CHANG, CLIFFORD D | | Address Redacted | | | | | | |
| CHANG, COREY | | 20701 N SCOTTSDALE RD STE 107 | | | SCOTTSDALE | AZ | 85255-6413 | USA |
| CHANG, JIAFU | | 1205 UNIVERSITY AVE | | | COLUMBIA | MO | 65201 | USA |
| CHANG, MATTHEW CIN IL | | Address Redacted | | | | | | |
| CHANG, TIFFANY I | | Address Redacted | | | | | | |
| Chang, Tsan Kuo | | 3267 N Innsbruck Dr | | | New Brighton | MN | 55112 | USA |
| CHANHTHASENE, VICKIE | | Address Redacted | | | | | | |
| Channel Intelligence Inc | | 1180 Celebration Blvd Ste 101 | | | Celebration | FL | 34747 | USA |
| CHANSUK, PHAIRAT | | Address Redacted | | | | | | |
| CHANTE, CHATMAN | | 811 MORRELL AVE | | | DALLAS | TX | 75203-0000 | USA |
| Chantry, Keith C | | 7342 Pine Cone Dr | | | Presque Isle | WI | 54557 | USA |
| CHANYA, GONTHIER | | 12001 DR MLK JR ST N | | | ST PETERSBURG | FL | 33716-0000 | USA |
| CHAPA, ALONSO | | 821 EAST KUHN | | | EDINBURG | TX | 78539 | USA |
| CHAPA, DAVID | | 904 W CHEROKE ST APT 7 | | | PHARR | TX | 78577 | USA |
| CHAPA, JAMES | | Address Redacted | | | | | | |
| CHAPARRO, GENOVEVA | | Address Redacted | | | | | | |
| CHAPARRO, LINA MARIA | | Address Redacted | | | | | | |
| CHAPARRO, RICARDO ANDRES | | Address Redacted | | | | | | |
| CHAPEL HILLS  WEST LLC | TIMOTHY W  ROSE | 1902 WEST COLORADO AVE | C/O THE SUMMIT COMMERCIAL GROUP  INC | SUITE B | COLORADO SPRINGS | CO | 80904 | USA |
| CHAPEL HILLS WEST LLC | | 1902 W COLORADO AVE STE B | | | COLORADO SPRINGS | CO | 80904 | USA |
| CHAPEL HILLS WEST LLC | TIMOTHY W ROSE PRESIDENT | 1902 WEST COLORADO AVE | C O THE SUMMIT COMMERCIAL GROUP INC | SUITE B | COLORADO SPRINGS | CO | 80904 | USA |
| CHAPEL STREET PEDIATRIC GROUP PC | | PO BOX 618 | | | SHELTON | CT | 06484 | USA |
| CHAPEL, JOHN | | 1914 NANTUCKET DR | | | SUN CITY CENTER | FL | 33573-7113 | USA |
| CHAPIN, GARY | | 108 DOVE CIR | | | ROYAL PALM BEACH | FL | 33411 | USA |
| CHAPIN, JEREMY | | 4455 41ST S W | | | GRANDVILLE | MI | 49418-0000 | USA |
| CHAPMAN II, MICHAEL EUGENE | | Address Redacted | | | | | | |
| CHAPMAN JR, TONY | | Address Redacted | | | | | | |
| CHAPMAN, ANNA MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPMAN, BENNETT | | 115 BROOKFIELD DR | | | KINGSPORT | TN | 37663-3548 | USA |
| CHAPMAN, BRETT | | 3244 VENSON DR | | | BARTLETT | TN | 38134-0000 | USA |
| CHAPMAN, BRUCE | | 809 SUNSET DRIVE | | | KINGSTON | TN | 37763 | USA |
| CHAPMAN, CANDACE | | 1500 PINE HEIGHTS DR | | | GORDO | AL | 35466-2594 | USA |
| CHAPMAN, CANDICE MARIE | | Address Redacted | | | | | | |
| CHAPMAN, CASEY JAMES | | Address Redacted | | | | | | |
| CHAPMAN, CHARLES | | 124 N MAPPLE ST | | | FRUITA | CO | 81521 | USA |
| CHAPMAN, DAVID SCOTT | | Address Redacted | | | | | | |
| CHAPMAN, JANET | | 8369 CARRIAGE HILLS DR | | | BRENTWOOD | TN | 37027 | USA |
| CHAPMAN, JEANNINE M | | 208 W WASHINGTON ST APT 2113 | | | CHICAGO | IL | 60606-3589 | USA |
| CHAPMAN, JESSE | | Address Redacted | | | | | | |
| CHAPMAN, JESSICA DENISE | | Address Redacted | | | | | | |
| CHAPMAN, JOHN | | 6550 SHORELINE DR | 7503 | | ST PETE | FL | 33708-0000 | USA |
| CHAPMAN, JONATHANT | | Address Redacted | | | | | | |
| CHAPMAN, KENNETH T | | Address Redacted | | | | | | |
| CHAPMAN, KENNETH T | | Address Redacted | | | | | | |
| CHAPMAN, KENNETH T | | Address Redacted | | | | | | |
| CHAPMAN, KENNETH T | | Address Redacted | | | | | | |
| CHAPMAN, MARGARET ROSE | | Address Redacted | | | | | | |
| CHAPMAN, NATHAN WILLIAM | | Address Redacted | | | | | | |
| CHAPMAN, PARKER J | | Address Redacted | | | | | | |
| CHAPMAN, PAUL | | 61 ASHBY LN | | | SELLERSBURG | IN | 47172-2804 | USA |
| CHAPMAN, SEAN | | 6317 SHANNON DR | | | CARY | IL | 60013-1254 | USA |
| CHAPMAN, TONY A | | 621 MITCHELL RD | | | KINGSPORT | TN | 37663-3241 | USA |
| CHAPMAN, WILLIAM | | 7181 LEGACY DRIVE | | | ANTIOCH | TN | 37013 | USA |
| CHAPPEL, PATRICK | | 1021 EXCEL CT | | | FRANKFORT | KY | 40601 | USA |
| CHAPPELL DENZER, JOSHUA BRYAN | | Address Redacted | | | | | | |
| CHAPPELL, JOSEPH STEVENSON | | Address Redacted | | | | | | |
| CHAPPELL, KODY NEILSON | | Address Redacted | | | | | | |
| CHAPPELL, KRISTINA | | Address Redacted | | | | | | |
| CHAPPELL, MICHAEL | | 2708 CALVARY LN | | | ZION | IL | 60099-2032 | USA |
| CHAPPLE, JAVAN MICHAEL | | Address Redacted | | | | | | |
| CHARASKA, ERIC | | 7426 DECORO ST | | | LAS VEGAS | NV | 89139 | USA |
| CHARBONNET FAMILY LP | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | USA |
| Charbonnet Family Ltd Et Als | | 2909 Division St Ste A | | | Metairie | LA | 70005 | USA |
| CHARBONNET FAMILY LTD ET ALS THE | Charbonnet Family Ltd Et Als | 2909 Division St Ste A | | | Metairie | LA | 70005 | USA |
| CHARBONNET FAMILY LTD ET ALS THE | | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | USA |
| CHARBONNET FAMILY LTD ET ALS, THE | NO NAME SPECIFIED | 1045 VETERANS MEMORIAL BOULEVARD | | | METAIRIE | LA | 70005 | USA |
| CHARBONNET FAMILY LTD ET ALS, THE | NO NAME SPECIFIED | 1045 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | USA |
| CHARCA, RICHARD | | 2556 E 2250 N | | | LAYTON | UT | 84040 | USA |
| CHAREZ, MACKEY | | 6 N HAMLIN BLVD | | | CHICAGO | IL | 60624-2391 | USA |
| CHARITRA, NITESH NITIN | | Address Redacted | | | | | | |
| CHARLEAN, HAUGHTON | | 2519 SPUR DR | | | SAN ANTONIO | TX | 78227-3421 | USA |
| CHARLEMAGNE, JILLAN J | | Address Redacted | | | | | | |
| Charles A Andarlo & Jill B Andarlo | | 2050 SW Justison Ave | | | Port St Lucie | FL | 34953 | USA |
| CHARLES A BYNUM | BYNUM CHARLES A | 1984 PROSPECT ST | | | MEMPHIS | TN | 38106-7646 | USA |
| CHARLES A BYNUM | BYNUM CHARLES A | 1984 PROSPECT ST | | | MEMPHIS | TN | 38106-7646 | USA |
| CHARLES BENDER CUST | BENDER CHARLES | HANNAH BENDER | UNIF TRF MIN ACT MI | 1372 WOODLAND CT | SALINE | MI | 48176-1649 | USA |
| CHARLES D HAUN | HAUN CHARLES D | 6841 HIGHWAY 25 E | | | CROSS PLAINS | TN | 37049-4738 | USA |
| CHARLES D HAUN | HAUN CHARLES D | 6841 HIGHWAY 25 E | | | CROSS PLAINS | TN | 37049-4738 | USA |
| CHARLES E JOHNSON JR | JOHNSON CHARLES E | 8600 SARBOARD DR APT 1041 | | | LAS VEGAS | NV | 89117 | USA |
| CHARLES E MARTIN | MARTIN CHARLES E | 3730 DRAKE AVE | | | CINCINNATI | OH | 45209-2325 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles G Craft Kay Conley Craft JT Ten | | 2911 Grimes Mill Rd | | | Lexington | KY | 40515 | USA |
| CHARLES M CAMPION | CAMPION CHARLES M | 8600 STARBOARD DR NO 1110 | | | LAS VEGAS | NV | 89117 | USA |
| CHARLES PASSMORE L | L CHARLES PASSMORE | 108 E STONEHAVEN CIR | | | PELHAM | AL | 35124-3918 | USA |
| Charles W Rhillinger Jr | Executive Administrator | Office of Chief Counsel | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 | USA |
| CHARLES, A | | 20207 PINEHURST TRAIL DR | | | HUMBLE | TX | 77346-1504 | USA |
| CHARLES, AMOS | | 5973 NW 16TH ST | | | SUNRISE | FL | 33313-0000 | USA |
| CHARLES, BERNARD | | Address Redacted | | | | | | |
| CHARLES, BINKLEY | | 3411 N SPRING CREEK RD | | | DECATUR | IL | 62526-2849 | USA |
| CHARLES, BROWN | | 5241 CATES | | | ST LOUIS | MO | 63108-0000 | USA |
| CHARLES, D | | 2500 N INTERSTATE HWY 121 | | | EULESS | TX | 76039 | USA |
| CHARLES, DAVID | | 1109 SOUTH MAIN ST | | | PAYSON | UT | 84651 | USA |
| CHARLES, DAVID L | | Address Redacted | | | | | | |
| CHARLES, DAVID L | | Address Redacted | | | | | | |
| CHARLES, DAVID L | | Address Redacted | | | | | | |
| CHARLES, DAVID L | | Address Redacted | | | | | | |
| CHARLES, DAVID L | | Address Redacted | | | | | | |
| CHARLES, DAVID L | | Address Redacted | | | | | | |
| Charles, David Lee | | 1800 Blue Forest Dr | | | Prosper | TX | 75078 | USA |
| Charles, David Lee | David Lee Charles | 1800 Blue Forest Dr | | | Prosper | TX | 75078 | USA |
| CHARLES, ESTATE | | 1215 CHERRY ST | | | SAGINAW | MI | 48607-1628 | USA |
| CHARLES, GARVIN | | 1304 COOLRIDGE DR | | | BRANDON | FL | 33511 | USA |
| CHARLES, GUERCHOMN | | Address Redacted | | | | | | |
| CHARLES, HABAKKUK | | Address Redacted | | | | | | |
| CHARLES, HERBY A | | 25826 CHAPMAN FALLS DRIVE | | | RICHMOND | TX | 77469 | USA |
| CHARLES, J | | 6609 PICADILLY ST | | | ABILENE | TX | 79606-1621 | USA |
| CHARLES, JACLYN | | 2518 E MONTGOMERY ST | | | LAREDO | TX | 78043 | USA |
| CHARLES, JOHN | | 4357 APEX DR | | | LAS VEGAS | NV | 89147 | USA |
| CHARLES, JOSEPH | | 2129 WEST 1190 NORTH | | | ST GEORGE | UT | 84770 | USA |
| CHARLES, MATTHEW B | | Address Redacted | | | | | | |
| CHARLES, NATALIE ALYCE | | Address Redacted | | | | | | |
| CHARLES, SANDRA LEE | | Address Redacted | | | | | | |
| CHARLES, SILER | | 3822 JOCKEY DR C | | | CLARKSVILLE | TN | 37042-7298 | USA |
| CHARLES, WARD | | 405 LUMPKIN AVE | | | TUPELO | MS | 38801-0000 | USA |
| CHARLES, ZACHARY JON | | Address Redacted | | | | | | |
| CHARLESTON, MELVIN | | 700 PARKER DR | | | CLINTON | MS | 39056-4038 | USA |
| CHARLESTON, WILMA JEAN | | Address Redacted | | | | | | |
| CHARLESTON, WILMA JEAN | | Address Redacted | | | | | | |
| CHARLESWORTH, SACORIA ANN | | Address Redacted | | | | | | |
| CHARLEY, JENNIFER | | Address Redacted | | | | | | |
| CHARLIE ROBERTS CUST | ROBERTS CHARLIE | KYLE ROBERTS | UNDER THE LA UNIF TRAN MIN ACT | 909 POYDRAS ST STE 2200 | NEW ORLEANS | LA | 70112-4025 | USA |
| CHARLMONT, BERNARD | | 2820 SOMERSET DR APT 302 | | | LAUD LAKES | FL | 33311-9319 | USA |
| CHARLMONT, BERNARD DIKENSON | | Address Redacted | | | | | | |
| CHARLOTT, WAGTENSPACK | | 13034 HERMITAGE LN | | | HOUSTON | TX | 77079-7344 | USA |
| CHARLOTTE COUNTY | | 1850 MURDOCK CIR | | | MURDOCK | FL | 33948 | USA |
| CHARLOTTE COUNTY COLLECTOR | | CHARLOTTE COUNTY COLLECTOR | 18500 MURDOCK CIRCLE | VICKIE L POTTS COLLECTOR | PORT CHARLOTTE | FL | 33948-1075 | USA |
| CHARLOTTE COUNTY UTILITIES | | P O BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | USA |
| Charlotte County Utilities | | P O  Box 516000 | | | Punta Gorda | FL | 33951-6000 | USA |
| CHARLOTTE COUNTY UTILITIES | | P O BOX 516000 | | | PUNTA GORDA | FL | 33951-6000 | USA |
| CHARLOTTE SUN | | 23170 HARBORVIEW RD | | | PORT CHARLOTTE | FL | 33980 | USA |
| CHARLOTTE SUN | Sun Coast Media Group | 200 E Venice Ave | | | Venice | FL | 34285 | USA |
| CHARRON, JASON | | 908 BRENTWOOD | | | AUSTIN | TX | 78757 | USA |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | STE 1 | | ST LOUIS | MO | 63131 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 790223 | | | ST LOUIS | MO | 63179-0223 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 3019 | | | MILWAUKEE | WI | 53201-3019 | USA |
| CHARTER COMMUNICATIONS | | 12405 POWERSCOURT DR | | | ST LOUIS | MO | 63131 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARTER TOWNSHIP OF BLOOMFIELD, MI | | P O BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-7731 | USA |
| Charter Township of Bloomfield, MI | | P O  Box 489 | | | Bloomfield Hills | MI | 48303-7731 | USA |
| CHARTER TOWNSHIP OF BLOOMFIELD, MI | | P O BOX 489 | | | BLOOMFIELD HILLS | MI | 48303-7731 | USA |
| CHARTER TOWNSHIP OF MERIDIAN, MI | | P O BOX 1400 | | | OKEMOS | MI | 48805-1400 | USA |
| Charter Township of Meridian, MI | | P O  Box 1400 | | | Okemos | MI | 48805-1400 | USA |
| CHARTER TOWNSHIP OF MERIDIAN, MI | | P O BOX 1400 | | | OKEMOS | MI | 48805-1400 | USA |
| CHARTER, JOSEPH JAMES | | Address Redacted | | | | | | |
| CHARTRAIN, RAYMOND CHARLES | | Address Redacted | | | | | | |
| CHARTRAND, AUBRIE LOUISE | | Address Redacted | | | | | | |
| Chase Bank USA NA | c o Stephen J Newman | Stroock & Stroock & Lavan LLP | 2029 Century Park East 16th Fl | | Los Angeles | CA | 90067 | USA |
| CHASE BANK USA, N A | BRIAN A  KILPATRICK | JACKSON WALKER L L P | 901 MAIN ST | SUITE 6000 | DALLAS | TX | 75202 | USA |
| CHASE BANK USA, N A | CINDY NEWMAN | 2500 WESTFIELD DR | SUITE IL1 6310 | | ELGIN | IL | 60123 | USA |
| CHASE BANK USA, N A | JAMES M  WYMAN | JPMORGAN CHASE LEGAL DEPT | 10 S  DEARBORN ST | | CHICAGO | IL | 60603 | USA |
| CHASE BANK USA, N A | STEPHEN J  NEWMAN  JULIA B  STRICKLAND  DAVID W  MOON  NANCY M  LEE | STROOCK & STROOCK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | LOS ANGELES | CA | 90067 | USA |
| CHASE BANK USA, N A | STEPHEN J  NEWMAN  JULIA B  STRICKLAND  DAVID W  MOON  NANCY M  LEE | STROOCK & STROOCK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | LOS ANGELES | CA | 90067 | USA |
| CHASE BANK USA, N A | STEPHEN J  NEWMAN  JULIA B  STRICKLAND  DAVID W  MOON  NANCY M  LEE | STROOCK & STROOCK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | LOS ANGELES | CA | 90067 | USA |
| CHASE BANK USA, N A | STEPHEN J  NEWMAN  JULIA B  STRICKLAND  DAVID W  MOON  NANCY M  LEE | STROOCK & STROOCK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | LOS ANGELES | CA | 90067 | USA |
| CHASE BANK USA, N A | STEPHEN J  NEWMAN  JULIA B  STRICKLAND  DAVID W  MOON  NANCY M  LEE | STROOCK & STROOCK & LAVAN LLP | 2029 CENTURY PARK EAST SUITE 1800 | | LOS ANGELES | CA | 90067 | USA |
| CHASE HOME THEATER SOLUTIONS | | CHASE SKOT | CHASE HOME THEATER | 15362 BODMAN RD | MOUNT ORAB | OH | 45154 | USA |
| CHASE HOME THEATER SOLUTIONS | | 15362 BODMAN RD | | | MT ORAB | OH | 45154 | USA |
| CHASE HOME THEATER SOLUTIONS | | 15362 BODMAN RD | | | MT ORAB | OH | 45154 | USA |
| CHASE JR, EDGAR | | 14302 ARBOR HILLS RD | | | TAMPA | FL | 33625-3306 | USA |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | C/O MICHAEL D FINE REF 04 M1 114879 | | CHICAGO | IL | 60606 | USA |
| CHASE MANHATTAN BANK USA NA | | 227 WEST MONROE STE 2700 | | | CHICAGO | IL | 60606 | USA |
| Chase Properties Ltd | Ms Jeanine Solomon | 25825 Science Park Dr Ste 355 | | | Beachwood | OH | 44122 | USA |
| CHASE, ANGELLE DIANE | | Address Redacted | | | | | | |
| CHASE, CAROLE | | 1577 PASSCOW VINE CIRCLE | | | WESTON | FL | 33326 | USA |
| CHASE, CHRIS JOHN | | Address Redacted | | | | | | |
| CHASE, DANE | | 2400 CENTRAL PARK APT | NO 1104 | | COLLEGE STATION | TX | 77840 | USA |
| CHASE, DANE | | 2400 CENTRAL PARK APT NO 1104 | | | COLLEGE STATION | TX | 77840 | USA |
| CHASE, DARRELL | | 12173 FLORIDA AVE | | | STUART | FL | 34994-9140 | USA |
| CHASE, DAVID OBRIAN | | Address Redacted | | | | | | |
| CHASE, JENNA LEE | | Address Redacted | | | | | | |
| CHASE, JOHN | | 1836 CAYCE SPRINGS RD | | | THOMPSONS STATION | TN | 37179 | USA |
| CHASE, KURTIS A | | Address Redacted | | | | | | |
| CHASE, LINDA | | 24 GREENLEAF AVE | | | ASCUTNEY | VT | 05030 | USA |
| CHASE, NEAL | | Address Redacted | | | | | | |
| CHASE, PRESTON JOSEPH | | Address Redacted | | | | | | |
| CHASE, SCOT | | 6532 CALLE BONITA | | | EL PASO | TX | 79912-0000 | USA |
| CHASITY, HILL | | 1628 CASCADE | | | SHREVEPORT | LA | 71105-0000 | USA |
| Chasnis, Peter M | | 611 Shepard St | | | Saginaw | MI | 48604 | USA |
| CHASNIS, PETER M | | Address Redacted | | | | | | |
| CHASNIS, PETER M | Chasnis, Peter M | 611 Shepard St | | | Saginaw | MI | 48604 | USA |
| CHASTAIN, BOB | | 6060 S  QUAIL WAY | | | LITTLETON | CO | 80127 | USA |
| CHASTAIN, BRANDI LESHEA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASTEEN, BRIAN MATTHEW | | Address Redacted | | | | | | |
| CHATFIELD, JOHN | | 3107 S 124TH AVE | | | SHELBY | MI | 49455-9490 | USA |
| CHATFIELD, LISA | | 133 SMITH AVE | | | ROCKFORD | IL | 61107 4363 | USA |
| CHATHAM, PATRICK GREGORY | | Address Redacted | | | | | | |
| CHATMAN, LONNIE LEROY | | Address Redacted | | | | | | |
| CHATMAN, MICHAEL TODD | | Address Redacted | | | | | | |
| CHATMON, PRESTON GENE | | Address Redacted | | | | | | |
| CHATTANOOGA FREE PRESS | | MARTY FLANDERS | 400 E 11TH STREET | | CHATTANOOGA | TN | 37421 | USA |
| CHATTANOOGA GAS COMPANY/11147 | | PO BOX 11147 | | | CHATTANOOGA | TN | 37401-2147 | USA |
| CHATTANOOGA GAS COMPANY/11147 | | PO BOX 11147 | | | CHATTANOOGA | TN | 37401-2147 | USA |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | CHATTANOOGA | TN | 37401 | USA |
| CHATTANOOGA PUBLISHING CO INC | | PO BOX 190 | RETAIL ADVERTISING | | CHATTANOOGA | TN | 37401 | USA |
| CHATTANOOGA, CITY OF | | CHATTANOOGA CITY OF | CITY TREASURER | PO BOX 191 | CHATTANOOGA | TN | 37402-0191 | USA |
| CHAU, VINH HO | | Address Redacted | | | | | | |
| Chaudhri, Anthony | | 630 Rubel Ave | | | Louisville | KY | 40204 | USA |
| CHAUDHRY, ADDIEL | | 9950 BEAR CREEK | | | BOULDER | CO | 80310 | USA |
| CHAUDHRY, UMESH K | | Address Redacted | | | | | | |
| CHAUHAN, RAJ KUMAR | | Address Redacted | | | | | | |
| CHAUHAN, RAMESH | | Address Redacted | | | | | | |
| CHAUVIN, RANDA LEE | | Address Redacted | | | | | | |
| CHAUVIN, RAYNIE ELIZABETH | | Address Redacted | | | | | | |
| CHAVARRIA PEDRO | | 2118 W SCOTT AVE | | | LOS ANGELES | CA | 90026 | USA |
| CHAVARRIA, ALEXANDREA NICOLE | | Address Redacted | | | | | | |
| CHAVARRIA, BENJAMIN J | | Address Redacted | | | | | | |
| CHAVARRIA, FREDDY | | 6053 GLENBOROUGH ST | | | LAS VEGAS | NV | 89115-0000 | USA |
| CHAVARRIA, JOEL | | Address Redacted | | | | | | |
| CHAVARRIA, PEDRO | | 2118 W SCOTT AVE | | | LOS ANGELES | CA | 90026 | USA |
| CHAVERO, SANDRA | | 805 N 10TH ST | | | MCALLEN MX | | 78504-0000 | USA |
| CHAVEZ RAFAEL | | 500 NORTH RUSS ST | | | SINTON | TX | 78387 | USA |
| CHAVEZ, ALEJANDRO | | Address Redacted | | | | | | |
| CHAVEZ, AMIE | | 8199 WELBY RD APT 1305 | | | DENVER | CO | 80229-5649 | USA |
| CHAVEZ, AMY | | N114W16 SYLVAN CIR | | | GERMANTOWN | WI | 53022 3372 | USA |
| CHAVEZ, ANAHI | | Address Redacted | | | | | | |
| CHAVEZ, BARBARA | | 4414 MOLINA | | | CORPUS CHRISTI | TX | 78416 | USA |
| CHAVEZ, BECKY V | | 4814 W CATALINA DR | | | PHOENIX | AZ | 85031-3622 | USA |
| CHAVEZ, BRENDA | | Address Redacted | | | | | | |
| CHAVEZ, CARLOS | | CDA DEL CANDELERO 8 | | | HERMOSILLO MX | | 83224-0000 | USA |
| CHAVEZ, CHARLIE | | 652 S ALBERTSON | | | COVINA | CA | 91723-0000 | USA |
| CHAVEZ, CHRISTINA | | 483 S FRASER AVE | | | E LOS ANGELES | CA | 90022-0000 | USA |
| CHAVEZ, CORRINA | | PO BOX 217 | | | SAN FIDEL | NM | 87049-0217 | USA |
| CHAVEZ, DAVID A | | Address Redacted | | | | | | |
| CHAVEZ, DIANA | | Address Redacted | | | | | | |
| CHAVEZ, EFREN | | 855 CALLE ROBLE | | | BROWNSVILLE | TX | 78521-0000 | USA |
| CHAVEZ, GABRIEL A | | 16826 TURK DRIVE | | | LA PUENTE | CA | 91744 | USA |
| CHAVEZ, JAIME ALFREDO | | Address Redacted | | | | | | |
| CHAVEZ, JAVIER | | Address Redacted | | | | | | |
| CHAVEZ, JAVIER ALBERTO | | Address Redacted | | | | | | |
| CHAVEZ, JESSICA | | Address Redacted | | | | | | |
| CHAVEZ, JESSICA L | | Address Redacted | | | | | | |
| CHAVEZ, JESUS A | | Address Redacted | | | | | | |
| CHAVEZ, JIMMY | | 2715 DALLAS ST NE | | | ALBUQUERQUE | NM | 87110-3612 | USA |
| CHAVEZ, JOANNA BRENDA | | Address Redacted | | | | | | |
| CHAVEZ, JORGE DANIEL | | Address Redacted | | | | | | |
| CHAVEZ, JOSE | | Address Redacted | | | | | | |
| CHAVEZ, JOSEPH FRANSICO | | Address Redacted | | | | | | |
| CHAVEZ, LISA M | | 30669 N DESERT STAR DR | | | QUEEN CREEK | AZ | 85242 | USA |
| CHAVEZ, LUIS D | | 908 N 7TH AVE | | | MAYWOOD | IL | 60153-1059 | USA |
| CHAVEZ, LUIS F | | 1731 PALM BLVD NO 307 | | | BROWNSVILLE | TX | 78520 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, LUIS FERNANDO | | Address Redacted | | | | | | |
| CHAVEZ, LUKE ANTHONY | | Address Redacted | | | | | | |
| CHAVEZ, MARIO | | 1800 JAMES BOWIE DR APT 6 | | | BAYTOWN | TX | 77520 | USA |
| CHAVEZ, MATTHEW RYAN | | Address Redacted | | | | | | |
| CHAVEZ, MELISSA D | | Address Redacted | | | | | | |
| CHAVEZ, ORSY N | | Address Redacted | | | | | | |
| CHAVEZ, PRISCILLA JOSEPHINE | | Address Redacted | | | | | | |
| CHAVEZ, QUINN | | Address Redacted | | | | | | |
| CHAVEZ, RAUL C | | 2202 MADONNA AVE | | | JOLIET | IL | 60436-1157 | USA |
| CHAVEZ, ROBERT A | | 4535 143RD ST | | | MIDLOTHIAN | IL | 60445-2670 | USA |
| CHAVEZ, RYAN | | 5304 CIMARRON NW | | | ALBUQUERQUE | NM | 87120-0000 | USA |
| CHAVEZ, SERGIO D | | NMCB 133 C CO UNIT 60254 | | | GULFPORT | MS | 39501 | USA |
| CHAVIRA, LILIANA | | 350 N FESTIVAL | | | EL PASO | TX | 79912-3020 | USA |
| CHAVIRA, STONER LEE | | Address Redacted | | | | | | |
| CHAVIRA, VICTOR A | | Address Redacted | | | | | | |
| CHAVIRA, YOLANDA | | Address Redacted | | | | | | |
| CHAVIS, DARYL KEVEN | | Address Redacted | | | | | | |
| Chavis, Seumas J | | 2187 E Gauthier Rd No 597 | | | Lake Charles | LA | 70607 | USA |
| CHAVIS, SEUMAS J | | 2309 14TH ST | | | LAKE CHARLES | LA | 70601 | USA |
| CHAVIS, SEUMAS JOSEPH | | Address Redacted | | | | | | |
| CHAVIS, VALERIE | | 9011 FOXLAND DR | | | SAN ANTONIO | TX | 78230 | USA |
| CHAVIS, VALERIE Y | | 9011 FOXLAND DR | | | SAN ANTONIO | TX | 78230-4575 | USA |
| CHAVITA, MARY JANE | | 560 MEADOWLAKE RD | | | LOS LUNAS | NM | 87031 | USA |
| CHAVOYA, BRANDON JAY | | Address Redacted | | | | | | |
| CHAWDHRY ABDUL | | 702 FLORA VISTA CT | | | ARLINGTON | TX | 76002 | USA |
| CHAZAN, JENNIFER | | Address Redacted | | | | | | |
| CHAZIN, ARYEH | | 9721 ENCHANTED POINTE LN | | | BOCA RATON | FL | 33496-0000 | USA |
| CHE, JANE | | 3312 N 23RD ST | | | WACO | TX | 76708-1906 | USA |
| CHEA, RATH | | 1026 VINA AVE | | | LONG BEACH | CA | 90813 | USA |
| CHEAH, WYENA | | 705 W MITCHELL CIR NO 521A | | | ARLINGTON | TX | 76013-2511 | USA |
| CHEAKAS, CAROL | | 1201 DULLES AVE | | | STAFFORD | TX | 77477-5733 | USA |
| CHEATEM, JAMON RASHAD | | Address Redacted | | | | | | |
| CHEATHAM, CHARLES | | 15834 TAMPKE PLACE | | | SAN ANTONIO | TX | 78247 | USA |
| CHEATHAM, MIGUEL | | Address Redacted | | | | | | |
| CHEATHAM, STEPHEN | | W181N6004 JACKSON DR | | | MENOMONEE FALLS | WI | 53051 | USA |
| CHEC, CHARLES | | 1705 14TH ST | | | BOULDER | CO | 80302-6321 | USA |
| CHECHAK, KEVIN RICHARD | | Address Redacted | | | | | | |
| CHEEK, ADAM BRENT | | Address Redacted | | | | | | |
| CHEEK, LEA | | 412 EDDY LN | | | FRANKLIN | TN | 37064-2917 | USA |
| CHEEK, STEPHANIE M | | Address Redacted | | | | | | |
| CHEESEBROW, PAUL DENNIS | | Address Redacted | | | | | | |
| CHEESMAN, JOSHUA DAVID | | Address Redacted | | | | | | |
| CHEETAH SOFTWARE SYSTEMS INC | | 200 N WESTLAKE BLVD STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| CHEETAHMAIL INC | | 22807 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| CHEEVER, ASHLEY NOELLE | | Address Redacted | | | | | | |
| CHEEVER, KATHRYN | | 1051 E TONYA DR | | | CLINTON | IN | 47842 | USA |
| CHEGE, DAVID | | 3729 W  39TH ST | | | CLEVELAND | OH | 44109 | USA |
| CHELF, CRAIG | | PO BOX 701 | | | OURAY | CO | 81427 | USA |
| Chelsea Yates | | 527 Elm St | | | Mt Carmel | TN | 37645 | USA |
| CHEM DRY CARPET CLEANING | | 41257 PRODUCTION DR | | | HARRISON TWP | MI | 48045-1353 | USA |
| CHEM DRY CARPET CLEANING | | 41257 PRODUCTION DR | | | HARRISON TWP | MI | 48045-1353 | USA |
| CHEN, HAFO | | Address Redacted | | | | | | |
| CHEN, JIAN | | 973E ELDORADO ST | | | DECATUR | IL | 62521-1913 | USA |
| CHEN, LI HSING | | 13014 WEST MODESTO DR | | | LITCHFIELD PARK | AZ | 85340 | USA |
| CHEN, SU | | 3412 E 59TH ST | | | KANSAS CITY | MO | 64130-0000 | USA |
| CHENAULT, JESSICA NICOLE | | Address Redacted | | | | | | |
| CHENAULT, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHENEY, JOHN KYLE | | Address Redacted | | | | | | |
| CHENEY, KYLE | | 1586 QUARRY PARK DR | 1 | | DEPERE | WI | 54115 | USA |
| CHENG, HAING | | 2308 OLNEY RD | | | LAKELAND | FL | 33801 | USA |
| CHENIER, BRANDON | | 6421 RIDGE DR | | | LAKE CHARLES | LA | 70607 | USA |
| CHENOWETH, JUDY KAY | | Address Redacted | | | | | | |
| CHERDRON, MELANIE | | 1087 PEPPERGROVE DR | | | BRIGHTON | MI | 48116-0000 | USA |
| CHERENFANT, LEMECK | | Address Redacted | | | | | | |
| CHERI, MASTIN | | 4435 S FM 1486 RD | | | MONTGOMERY | TX | 77316-1909 | USA |
| CHERISMAT, MOZER | | Address Redacted | | | | | | |
| CHERLIN, HARVEY | | 8331 CLAIRIDON AVE | | | PHOENIX | AZ | 85037 | USA |
| CHERNE, ADAM LAMBERT | | Address Redacted | | | | | | |
| CHERNE, LUKE JASON | | Address Redacted | | | | | | |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | OSWEGO | IL | 60543 | USA |
| CHERNYSHOVA, AXXX | | 1720 DOUGLAS RD | | | OSWEGO | IL | 60543-5112 | USA |
| CHERPILLOD MONIQUE | | 5040 ALENCIA COURT | | | DELRAY BEACH | FL | 33484 | USA |
| CHERPILLOD, MONIQUE | | 5040 ALENCIA COURT | | | DELRAY BEACH | FL | 33484 | USA |
| CHERRIN, DANIEL | | 12420 TAMARAC NE | | | ALBUQUERQUE | NM | 87106 | USA |
| CHERRY, ALLISON | | 305 ERIN LANE | | | NASHVILLE | TN | 37221 | USA |
| CHERRY, CHRISTOPHER SHAWN | | Address Redacted | | | | | | |
| CHERRY, CLAYTON REID | | Address Redacted | | | | | | |
| CHERRY, DARRYL | | 3210 SE 21ST | | | DEL CITY | OK | 73115 | USA |
| CHERRY, JOHN M | | 3943 GARNETTE CT | | | NAPERVILLE | IL | 60564-7121 | USA |
| CHERRY, ROBERT BISA | | Address Redacted | | | | | | |
| CHERVINKA, JESSE A | | 701 CHRISTY LN | | | RELLEVILLE | IL | 62221- | USA |
| CHERWIN, MAX | | Address Redacted | | | | | | |
| Cheryl Bottorff | | 701 Sun Crest Dr | | | Nokomis | FL | 34275 | USA |
| CHERYL, DUNNE | | 472 LEXINGTON LN | | | GRAYSLAKE | IL | 60030-3721 | USA |
| CHERYL, ELDER | | 35398 MCKINLEY DR | | | ABBOTSFORD | AZ | 85716-0000 | USA |
| CHERYL, LEE | | 2919 ROYAL GLEN DR | | | KINGWOOD | TX | 77339-1205 | USA |
| CHERYL, PRYOR | | 2190 VECKER LN 615 | | | LEWISVILLE | TX | 75067-0000 | USA |
| CHESANEK, SHAWN | | 2402 WINDWARD BLVD  NO 204 | | | CHAMPAIGN | IL | 61821 | USA |
| CHESLAK, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| CHESNUT, ANDREW | | Address Redacted | | | | | | |
| CHESSER, JAMIE ANN | | Address Redacted | | | | | | |
| CHESSER, SAMUEL LINN | | Address Redacted | | | | | | |
| CHESTER, JOHN WAYNE | | Address Redacted | | | | | | |
| CHESTER, MICHAEL | | 1407 EAST TUCKER | | | ARLINGTON | TX | 76010 | USA |
| CHESTER, PATRICK | | 909 BAYLOR AVE | | | WACO | TX | 76706 | USA |
| CHESTER, PEARL M | | 20525 NE 19TH CT | | | MIAMI | FL | 33179-2247 | USA |
| CHESTER, ROSS | | 603 S EVERETT ST | | | LAKEWOOD | CO | 80226 | USA |
| CHESTERFIELD VALLEY TDD | | 690 CHESTERFIELD PKY W | COLLECTOR OF CHES VALLEY TDD | | CHESTERFIELD | MO | 63017 | USA |
| CHESTERFIELD, CITY OF | | 690 CHESTERFIELD PKY W | | | CHESTERFIELD | MO | 63017 | USA |
| CHESTERFIELD, CITY OF | | CHESTERFIELD CITY OF | 690 CHESTERFIELD PKWY W | | CHESTERFIELD | MO | 63017 | USA |
| CHESTERFIELD, JESSICA NICOLE | | Address Redacted | | | | | | |
| CHESTNUT, LINDA | | 1162 S PLUM ST | | | FRENCH LICK | IN | 47432-9746 | USA |
| CHET, W | | 1205 S DAVIS DR | | | ARLINGTON | TX | 76013-2322 | USA |
| CHETHAN, HALLI | | 2325 N GATEWOOD AVE 1 | | | OKLAHOMA CITY | OK | 73106-1626 | USA |
| CHEUNG, DOUGLAS DONGHEON | | Address Redacted | | | | | | |
| CHEUNG, ERIC | | Address Redacted | | | | | | |
| CHEUNG, ERIC | | 2240 MAYWIND WAY | | | HACIENDA HGTS | CA | 91745 | USA |
| CHEUNG, TONY | | Address Redacted | | | | | | |
| CHEVAL, ANGELA F | | Address Redacted | | | | | | |
| CHEVALIERIII, PATRICK | | 1814 CRESCENT OAK DR | | | MISSOURI CITY | TX | 77459 | USA |
| CHEVEZ, MIA ELIZABETH | | Address Redacted | | | | | | |
| CHEW, EDWARD | | 3131 E ALAMEDA AVE NO 208 | | | DENVER | CO | 80209 | USA |
| CHEYENNE LIGHT, FUEL & POWER | | P O BOX 6100 | | | RAPID CITY | SD | 57709-6100 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheyenne Light, Fuel & Power | | P O Box 6100 | | | Rapid City | SD | 57709-6100 | USA |
| CHEYENNE LIGHT, FUEL & POWER | | P O BOX 6100 | | | RAPID CITY | SD | 57709-6100 | USA |
| CHEYENNE, CITY OF | | 2101 ONEIL AVE | | | CHEYENNE | WY | 82001 | USA |
| CHEZEM, CHELSEA S | | Address Redacted | | | | | | |
| CHHE, CHAMBORY | | Address Redacted | | | | | | |
| CHHIPA, RAHEEM | | Address Redacted | | | | | | |
| CHI, JOHN | | Address Redacted | | | | | | |
| Chia Ching Theresa Wang Chang Wang JT Ten | Chia Ching Theresa Wang | 3706 Meadow Spring Dr | | | Sugar Land | TX | 77479 | USA |
| CHIANG, CHIN | | 1080 S 900 EAST | | | SALT LAKE CITY | UT | 84105 | USA |
| CHIANTA, GAETANO | | 9546 HYDE PARK DR APT D | | | SAINT LOUIS | MO | 63123-7351 | USA |
| CHIASSON, BILLY J | | Address Redacted | | | | | | |
| CHICAGO AUDIO GROUP | | 1594 N SAINT ANDREW DR | | | VERNON HILLS | IL | 60061-1049 | USA |
| CHICAGO DEPT OF REVENUE | | CHICAGO DEPT OF REVENUE | PO BOX 4956 | | CHICAGO | IL | 60680 | USA |
| CHICAGO DEPT OF REVENUE | | PO BOX 4956 | | | CHICAGO | IL | 60680-4956 | USA |
| CHICAGO DEPT OF REVENUE/WARRANTS DIV | | CHICAGO DEPT OF REVENUE | 333 S STATE ST | DEPAUL CENTER SUITE LL30 | CHICAGO | IL | 60604-3977 | USA |
| CHICAGO FLOOR SYSTEMS CORP | | 1029 N THROOP | | | CHICAGO | IL | 60642 | USA |
| CHICAGO SUN TIMES | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | USA |
| CHICAGO SUN TIMES INC | | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | USA |
| Chicago Title Land Trust Company | Robert D Zimelis & Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St Ste 2300 | | Chicago | IL | 60602 | USA |
| Chicago Title Land Trust Company As Trustee Under Trust No 116762 02 | c o Robert D Zimelis | Thomas C Wolford | Neal Gerber & Eisenberg LLP | 2 N LaSalle St | Chicago | IL | 60602-3801 | USA |
| CHICAGO TRIBUNE | | JIM SCANLAN | 2000 SOUTH YORK ROAD | SUITE 120 | OAK BROOK | IL | 60521 | USA |
| CHICAGO TRIBUNE | | 14839 | | | CHICAGO | IL | 60693 | USA |
| CHICAGO TRIBUNE | | 14839 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0148 | USA |
| Chicago Tribune | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | Chicago | IL | 60611 | USA |
| CHICAGO, CITY OF | | CHICAGO CITY OF | DEPT OF CONSUMER SERVICES | 50 WEST WASHINGTON ST RM 208 | CHICAGO | IL | 60602 | USA |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 22615 NETWORK PLACE | | CHICAGO | IL | 60673-1226 | USA |
| CHICAGO, CITY OF | | CHICAGO CITY OF | 8108 INNOVATION WAY | | CHICAGO | IL | 60682-0081 | USA |
| CHICAGO, CITY OF | | 121 N LASALLE RM 107A | | | CHICAGO | IL | 60602 | USA |
| Chicago, City Of | DEPARTMENT OF REVENUE BANKRUPTCY UNIT | 121 N LaSalle Rm 107A | | | Chicago | IL | 60602 | USA |
| Chicago, City Of | Department of Revenue Bankruptcy Unit | 121 N LaSalle Rm 107A | | | Chicago | IL | 60602 | USA |
| CHICAGOLAND WIRING INC | PUGA JOHN | CHICAGOLAND WIRING | 309 PLUM ST | | AURORA | IL | 60605 | USA |
| CHICHESTER, DAVID MICHAEL | | Address Redacted | | | | | | |
| CHICK, JONATHAN DAVID | | Address Redacted | | | | | | |
| CHICKASAW PERSONAL COMMUNICAT | | PO BOX 2556 | TIFFANY PLAZA SUITE 51A | | ARDMORE | OK | 73402-2556 | USA |
| CHICKASAW PERSONAL COMMUNICAT | | TIFFANY PLAZA SUITE 51A | | | ARDMORE | OK | 73402-2556 | USA |
| CHICKASAW, CITY OF | | CHICKASAW CITY OF | PO BOX 11307 | | CHICKASAW | AL | 36671 | USA |
| CHICKASAW, CITY OF | | PO BOX 11307 | | | CHICKASAW | AL | 36671 | USA |
| CHICKERY, JOHN THOMAS | | Address Redacted | | | | | | |
| CHIDESTER, GARRETT | | 401 DAKOTA AVE | | | SIMLA | CO | 80835 | USA |
| CHIDESTER, MATTHEW | | 697 TERJO ST | NO 621 | | REXBURG | ID | 83440 | USA |
| CHIEF FOWLER, SHARYL HOPE | | Address Redacted | | | | | | |
| CHIFFON, J | | 142 N LASALLE | | | AMARILLO | TX | 79106 | USA |
| CHIGURUPATI, KAVITA | | 2281 ANTIGUA DR | | | COLUMBUS | OH | 43235-6124 | USA |
| CHILD, GUY | | 620 E 1750 N | | | NORTH OGBEM | UT | 84414 | USA |
| CHILD, JAKE | | Address Redacted | | | | | | |
| CHILD, JONATHAN DAVID | | Address Redacted | | | | | | |
| CHILD, TODD | | 860 BARNWOOD DR | | | AMMON | ID | 83406 | USA |
| CHILD, TODD ALAN | | Address Redacted | | | | | | |
| CHILDERESS, JANICE | | 1050 SOUTHWEST RIO VISTA WAY | | | PALM CITY | FL | 34990 | USA |
| CHILDERS, COLLIN R | | Address Redacted | | | | | | |
| CHILDERS, DEBRA | | 1724 PERSHING RD | | | WEST FRANKFORT | IL | 62896 | USA |
| CHILDERS, PRESTON W | | Address Redacted | | | | | | |
| CHILDRENS MEDICAL CENTER OF DALLAS | | P O BOX 844007 | | | DALLAS | TX | 75284 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDRESS, HANNAH RACHELLE | | Address Redacted | | | | | | |
| CHILDRESS, JOHN CHARLES | | Address Redacted | | | | | | |
| CHILDS, DAVID, TAX ASSESSOR/CO | | CHILDS DAVID TAX ASSESSOR/CO | PO BOX 139066 | | DALLAS | TX | 75313-9066 | USA |
| CHILDS, RAYMOUND C | | 1009 MASSENA AVE NO APR201 | | | WAUKEGAN | IL | 60085-2833 | USA |
| CHILDS, VANN C | | Address Redacted | | | | | | |
| CHILDS, WARD | | 1749 W GOLF RD NO 290 | | | MT PROSPECT | IL | 60056 | USA |
| CHILELLI, THOMAS M | | Address Redacted | | | | | | |
| CHILELLI, THOMAS M | | Address Redacted | | | | | | |
| CHILENSKY, JORDAN PAUL | | Address Redacted | | | | | | |
| CHILES, DANYALE VANESSA | | Address Redacted | | | | | | |
| CHILLEMI, ALICIA | | 45 SIGNAL PT | | | BELLEVILLE | IL | 62223-1233 | USA |
| CHILLINSKY, DAVID SCOTT | | Address Redacted | | | | | | |
| CHILYAN, MHER | | Address Redacted | | | | | | |
| CHIMERE, SALINAS | | 1600 S LAKELINE BLVD 1635 | | | CEDAR PARK | TX | 78613-0000 | USA |
| CHIN QUEE, MICHELLE | | Address Redacted | | | | | | |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | OCALA | FL | 34476 | USA |
| CHIN, CALVIN | | 6070 SW 104TH ST | | | OCALA | FL | 34476-9194 | USA |
| CHIN, ROBERT | | 3458 QUANTUM LAKES DR | | | BOYNTON BEACH | FL | 33426-8340 | USA |
| CHINAVARE, CHAD CHRISTIAN | | Address Redacted | | | | | | |
| CHINCHILLA, BARNEY D | | Address Redacted | | | | | | |
| CHINCHILLA, ROBERTO | | 7545 WHITE OAK AVE | | | RESEDA | CA | 91335-3339 | USA |
| CHINERY, CODY RYAN | | Address Redacted | | | | | | |
| CHING, JOSHUA OLIVER | | Address Redacted | | | | | | |
| Chino South Retail PG LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | USA |
| CHIODI, MICHELLE T | | 6163 GOLFVIEW DR | | | GURNEE | IL | 60031-4703 | USA |
| CHIPRUT, JOSE | | 21300 SAN SIMEON WAY | APT M 4 | | MIAMI | FL | 33179 | USA |
| CHIQUILLO, CHRISTOPHER FRANKLYN | | Address Redacted | | | | | | |
| CHIQUITA, BROWNLEE | | 110 WARWICK DR | | | PONTIAC | MI | 48340-2572 | USA |
| CHISHOLM, LEE GREGORY | | Address Redacted | | | | | | |
| CHISIK, DIANA RUTH | | Address Redacted | | | | | | |
| CHISM, DAVID | | 415 RENEE DR | | | HAINES CITY | FL | 33844-0000 | USA |
| CHISM, TEAESSA | | 6900 E STATE RD 26 | | | HARTFORD CITY | IN | 47348-8906 | USA |
| CHISM, TIM | | 314 E 13TH ST | | | N LITTLE ROCK | AR | 72114-4243 | USA |
| CHITNIS, JAY | | Address Redacted | | | | | | |
| CHITTENDEN, ALYSSA MARIE | | Address Redacted | | | | | | |
| CHITTOCK, MARK | | 1133 CR 9 | | | CLOVIS | NM | 88101-9150 | USA |
| CHITTY, CASEY LEE | | Address Redacted | | | | | | |
| CHITTY, LANDON LEE | | Address Redacted | | | | | | |
| CHITWOOD, ASHLEY | | 15 RIVERBEND DR | | | COVINGTON | LA | 70433-0000 | USA |
| CHIWI, JENLY | | Address Redacted | | | | | | |
| CHLADEK, SCOTT | | 8226 SWISS | | | HOUSTON | TX | 77075 | USA |
| CHLOPITSKY, OAKLEY JAY | | Address Redacted | | | | | | |
| CHOATE, GAVIN D | | 101 GLOUCHESTER DR APTNO 45 | | | LAFAYETTE | LA | 70506 | USA |
| CHOATE, GRAYSON PHILLIP | | Address Redacted | | | | | | |
| CHOATE, MARY | | 7604 BARRICE CT | | | LOUISVILLE | KY | 40258 | USA |
| CHOBAK, SHAWN ED | | Address Redacted | | | | | | |
| CHOCHUA, DIANA | | Address Redacted | | | | | | |
| CHOI, JAY MARK | | Address Redacted | | | | | | |
| CHOI, JOHN | | 3311 W 3RD ST | | | LOS ANGELES | CA | 90020-0000 | USA |
| CHOI, SEUNGMOO | | 1711 TALON AVE | | | HENDERSON | NV | 89074-0948 | USA |
| CHOI, SONYA | | 829 SNOWMASS | | | ROCHESTER | MI | 48309 | USA |
| CHOICE, SCOTTI JEROME | | Address Redacted | | | | | | |
| CHOINA, SCOTT M | | 2381 POLO PL W | | | MOBILE | AL | 36695-8753 | USA |
| CHOKTENG, TENZIN | | 1115 35TH ST | | | BOULDER | CO | 80303-1933 | USA |
| CHONG, JIMMY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOOKITTIAMPOL, RICHIE S | | 832 RIDGECREST RD | | | GRAND PRAIRIE | TX | 75052 | USA |
| CHOOKITTIAMPOL, RICHIE SUPHOT | | Address Redacted | | | | | | |
| CHOONG, MARK WAYNE | | Address Redacted | | | | | | |
| CHOQUETTE, MICHAEL DAVID | | Address Redacted | | | | | | |
| CHORDAS, SHANE | | 5002 NW 57TH AVE | | | OCALA | FL | 34482 | USA |
| CHORNY, MATTHEW | | 614 NW OBRIEN RD | | | LEES SUMMIT | MO | 64063 | USA |
| CHORZEMPA, RYAN JOSEPH | | Address Redacted | | | | | | |
| CHOSA, LISA | | 305 7TH ST | | | MENASHA | WI | 549522203 | USA |
| CHOSKE, ANDREA L | | Address Redacted | | | | | | |
| CHOUDHRY, TAHIR | | 1578 S LAREDO | | | AURORA | CO | 80017 | USA |
| CHOUDHURY, SUHAIMA | | Address Redacted | | | | | | |
| CHOUINARD, DEREK JAMES | | Address Redacted | | | | | | |
| CHOUTE, SONCOEUR | | 1444 NW 8TH AVE | | | FORT LAUDERDALE | FL | 33311-6008 | USA |
| CHOVET, CECILIA | | 14165 GREENTREE TRL | | | WELLINGTON | FL | 33414-4028 | USA |
| CHOW, BELTRAN DOMINGO | | Address Redacted | | | | | | |
| CHOW, GORDON ERIC | | Address Redacted | | | | | | |
| CHOW, HOWARD | | 3942 GRANITE COURT | | | MASON | OH | 45040 | USA |
| CHOW, TYLER K | | 698 N WALNUT BEND RD | | | CORDOVA | TN | 38018-4014 | USA |
| CHOWDHURY, MOSTAQUE | | 7531 CANBY AVE NO 5 | | | RESEDA | CA | 91335 | USA |
| CHOWNING, WILLIAM | | 555 CAMPBELL RD | | | GREENWOOD | IN | 46143 | USA |
| CHOWNING, WILLIAM | | 555 CAMPBELL RD | | | GREENWOOD | IN | 46143 | USA |
| CHOWNING, WILLIAM P | | Address Redacted | | | | | | |
| CHRESTMAN, BRETT MICHAEL | | Address Redacted | | | | | | |
| CHRIS E MCKEOWN CUST | MCKEOWN CHRIS E | RUSSELL ELDER MCKEOWN | UNIF TRF MIN ACT TX | PO BOX 2037 | CORSICANA | TX | 75151-2037 | USA |
| Chris Hill | | 1320 Auburn Hills Dr | | | St Charles | Mo | 63304 | USA |
| Chris L Dickerson | Skadden Arps Slate Meagher & Flom LLP | 333 W Wacker Dr | | | Chicago | IL | 60606 | USA |
| CHRIS L VORDERSTRASSE | VORDERSTRASSE CHRIS | 4 TOWER HILL CT | | | OLIVETTE | MO | 63132-3106 | USA |
| CHRIS, BERRY | | 2118 FRANCISCO PL | | | SAFETY HARBOR | FL | 34695-0000 | USA |
| CHRIS, BORIS | | 700 N CORONADO | | | CHANDLER | AZ | 85224-0000 | USA |
| CHRIS, CALLE | | 6520 BROADWAY NO 7112 | | | PEARLAND | TX | 77581-0000 | USA |
| CHRIS, DILLEYHAY | | 59500 SCOTT DR | | | NASHVILLE | TN | 37211-0000 | USA |
| CHRIS, GRZEP | | 2161 HARBOURSIDE DR | | | LONGBOAT KEY | FL | 34228-4271 | USA |
| CHRIS, JACOBS | | 4041 RYAN RD | | | BLUE MOUNDS | WI | 53517-9610 | USA |
| CHRIS, LANGAN | | 1501 ALPINE CIR APT A | | | COLLEGE STATION | TX | 77840-4517 | USA |
| CHRIS, LANZ | | 10996 BRIGHAM AVE | | | BLUE MOUNDS | WI | 53517-9677 | USA |
| CHRIS, MCKENZIE | | 7125 E SUPERSTITON BLVD | | | MESA | AZ | 85206-0000 | USA |
| CHRIS, MITCHELL | | 908 E ADAMS AVE | | | TEMPLE | TX | 76504-0000 | USA |
| CHRIS, OCNNOR | | 1341 JERRY LN | | | CARSON CITY | NV | 89701-0000 | USA |
| CHRIS, PAPAGEORGE | | 5665 ARAPAHO RD APT 3331 | | | DALLAS | TX | 75248-7018 | USA |
| CHRIS, RICHERT | | 28 PARK PLACE DR NO 1806 | | | COVINGTON | LA | 70433-0000 | USA |
| CHRIS, ROWE | | 3390 SPRING CREEK RD | | | ESTILL SPRINGS | TN | 37330-3808 | USA |
| CHRIS, TOOTHMAN | | 17796 E IDA AVE | | | AURORA | CO | 80015-3097 | USA |
| CHRIS, WEAKLAND | | 29901 EDDY RD | | | WILLOUGHBY | OH | 44094-8355 | USA |
| CHRIS, WIAND | | 2303 CORDOVA GRN | | | SEMINOLE | FL | 33777-2269 | USA |
| CHRISMAN, CHAD F | | 8451 LYONS GATEWAY APT C | | | MIAMISBURG | OH | 45342 | USA |
| CHRISMAN, CHAD FLOYD | | Address Redacted | | | | | | |
| CHRISMAN, COLLIN TYLER | | Address Redacted | | | | | | |
| CHRISMAN, MICHAEL SEAN | | Address Redacted | | | | | | |
| CHRISSY, RATNER | | 17818 ARCHLAND PASS RD | | | LUTZ | FL | 33558-8033 | USA |
| CHRISTAL, R | | 146 HONEYSUCKLE LN | | | DIBOLL | TX | 75941-4946 | USA |
| CHRISTENSEN JAN R | | 303 BROWN ST | | | VINEGROVE | KY | 40175 | USA |
| CHRISTENSEN, BRIAN | | 1445 WEST RIVERCROSS COURT | APT 21 | | SALT LAKE CITY | UT | 84123 | USA |
| CHRISTENSEN, CARL SHELDON | | Address Redacted | | | | | | |
| CHRISTENSEN, CHELSEA ANN | | Address Redacted | | | | | | |
| CHRISTENSEN, DARRYL MILLER | | Address Redacted | | | | | | |
| CHRISTENSEN, DAVID PAUL | | Address Redacted | | | | | | |
| CHRISTENSEN, DUSTIN J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN, JAN R | | 1304 BRAMBLETT BLVD | | | RADCLIFF | KY | 40160-9514 | USA |
| CHRISTENSEN, JOSHUA JAMES | | Address Redacted | | | | | | |
| CHRISTENSEN, LOGAN MERRILL | | Address Redacted | | | | | | |
| CHRISTENSEN, MARY | | 1770 E SEASIDE CT | | | BOISE | ID | 83706-6315 | USA |
| CHRISTENSEN, THOMAS JOSEPH | | Address Redacted | | | | | | |
| CHRISTENSEN, TODD | | Address Redacted | | | | | | |
| CHRISTENSEN, TOMAS LLOYD | | Address Redacted | | | | | | |
| CHRISTENSON, DREW | | 387 MIDLAKE DR | | | DEAPER | UT | 84020-0000 | USA |
| CHRISTENSON, JAMES R | | Address Redacted | | | | | | |
| CHRISTENSON, MATT | | Address Redacted | | | | | | |
| CHRISTI, ACEBAL | | 1543 BRIARBANK DR | | | SUGAR LAND | TX | 77478-2351 | USA |
| CHRISTIA, QUIROS | | 7728 NW 28 | | | BETHANY | OK | 73008-0000 | USA |
| CHRISTIAN JR, LEONARD | | 18203 WAVERLY BEND LN | | | CYPRESS | TX | 77433-1253 | USA |
| CHRISTIAN, AMY MARIE | | Address Redacted | | | | | | |
| CHRISTIAN, ANDREW | | 5360 IVANHOE FOREST CU | | | MEMPHIS | TN | 38141 | USA |
| CHRISTIAN, GREG | | 3370 S HIGHLAND DR | | | SALT LAKE CITY | UT | 84121 | USA |
| CHRISTIAN, JENNIFER | | 2985 HOLMGREN WAY NO 11 | | | GREEN BAY | WI | 54304 | USA |
| CHRISTIAN, NANCY | | 563 HAWKINS ST | | | ELGIN | IL | 60123-5319 | USA |
| CHRISTIAN, RANDY G | | Address Redacted | | | | | | |
| CHRISTIAN, SUNNY JENE | | Address Redacted | | | | | | |
| CHRISTIANO, LAURIE | | 2639 WHIPPOORWILL HOLLOW | | | MIDLAND | MI | 48642 | USA |
| CHRISTIANSEN, ADAM JOHN | | Address Redacted | | | | | | |
| CHRISTIANSEN, BRADLEY | | 5809 FLAGSTAFF ST | | | BEL AIRE | KS | 67220-1858 | USA |
| CHRISTIANSEN, MELISSA RAE | | Address Redacted | | | | | | |
| CHRISTIDES, JAMES | | 9007 N ABBEY LANE | | | DESPLAINES | IL | 60016 | USA |
| CHRISTIN, GARDINIER | | 254 PRYOR ST | | | BROOKSVILLE | FL | 34601-2029 | USA |
| CHRISTIN, WALLACE | | 14230 N 19TH AVE | | | PHOENIX | AZ | 85023-6743 | USA |
| Christina Knecht | | 8393 Trent Ct Apt D | | | Boca Raton | FL | 33433 | USA |
| CHRISTINA, WIGGINS | | 2436 RIPPLEWOOD | | | CONROE | TX | 77384-3678 | USA |
| Christine Johnson | | 1824 SW 16th St | | | Lincoln | NE | 68522 | USA |
| Christine M Johnson | | PO Box  17474 | | | Reno | NV | 89511 | USA |
| CHRISTMAN, KACEY LYNN | | Address Redacted | | | | | | |
| CHRISTMAS, JESSICA | | 430 SE 11 ST | APT D 202 | | DEERFIELD BEACH | FL | 33441 | USA |
| CHRISTNER, RONNA | | 5471 S 4 PEAKS PL | | | CHANDLER | AZ | 85249 | USA |
| CHRISTOFFERSEN, RANDY | | 320 OAKWOOD DR | | | SHOREVIEW | MN | 55126 | USA |
| CHRISTOFOLIS, DEAN L | | 309 SANDREED PL | | | COLORADO SPRINGS | CO | 80921-3030 | USA |
| CHRISTOP, BERTINE | | 1461 E ANTELOPE DRIVE | | | LAYTON | UT | 84040-0000 | USA |
| CHRISTOP, BERTINE | | 441 21ST ST | | | OGDEN | UT | 84041-0000 | USA |
| CHRISTOP, DYER | | 8251 WETHERILL CR | | | CASTLE ROCK | CO | 80108-0000 | USA |
| CHRISTOP, R | | 806 W 24TH ST APT 207 | | | AUSTIN | TX | 78705-4722 | USA |
| CHRISTOP, SCOTT | | 2529 W CACTUS 1120 | | | PHOENIX | AZ | 85029-0000 | USA |
| CHRISTOP, SIMON | | 234 E TICHENOR B | | | COMPTON | CA | 90220-0000 | USA |
| CHRISTOPH, HOLMES | | 2334 KERRY LN | | | ABILENE | TX | 79606-1219 | USA |
| CHRISTOPH, SESSIONS | | 4906 MARGO DR | | | CORPUS CHRISTI | TX | 78411-4006 | USA |
| CHRISTOPHEL, PHILLIP | | 915 BROADMOORE | | | ST CHARLES | MO | 63301-0000 | USA |
| CHRISTOPHER B BURNHAM | BURNHAM CHRISTOPHER | 1602 ROSEMONT DR | | | CLINTON | MS | 39056-3951 | USA |
| Christopher Billand | | 1791 Sawgrass Cir | | | Greenacre | FL | 33413 | USA |
| Christopher D Connor | | 254 W Galvani Dr | | | Meridian | ID | 83642 | USA |
| CHRISTOPHER D ELLIS | ELLIS CHRISTOPHER D | 17601 FRANK RD | | | ALVA | FL | 33920-3556 | USA |
| CHRISTOPHER D ELLIS | ELLIS CHRISTOPHER D | 17601 FRANK RD | | | ALVA | FL | 33920-3556 | USA |
| CHRISTOPHER H WILSON | WILSON CHRISTOPHER H | 23344 CROOM RD | | | BROOKSVILLE | FL | 34601-4837 | USA |
| CHRISTOPHER H WILSON | WILSON CHRISTOPHER H | 23344 CROOM RD | | | BROOKSVILLE | FL | 34601-4837 | USA |
| CHRISTOPHER LEE JACOBSON | JACOBSON CHRISTOPHER | 17200 PARTHENIA ST | | | NORTHRIDGE | CA | 91325-3220 | USA |
| Christopher Means | | 460 Wilder St | | | Aurora | IL | 60506 | USA |
| Christopher Ramon Everage | | 7373 Ardmore St No 1129 | | | Houston | TX | 77054 | USA |
| Christopher Robb | | 5831 Jennifer Ln | | | Midlothian | TX | 76065 | USA |
| CHRISTOPHER, BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER, BRIAN | | Address Redacted | | | | | | |
| CHRISTOPHER, BRIAN | | Address Redacted | | | | | | |
| CHRISTOPHER, TAMARA | | 22 FAIRVIEW TER | | | ANNISTON | AL | 36207 | USA |
| CHRISTOPHERSON, ROBERT C | | Address Redacted | | | | | | |
| CHRISTRUP, MICHAEL | | 3221 PLAINFIELD AVE NE NO 306 | | | GRAND RAPIDS | MI | 49525 | USA |
| Christy McCandless | | PO Box 705 | | | Franklin | TN | 37065 | USA |
| CHRISTY, LANAUX | | 115 SOUTH SPRINGVIEW DR | | | ENTERPRISE | AL | 36330-5059 | USA |
| CHRISTY, NICOLE | | 29102 LODDINGTON ST | | | SPRING | TX | 77386 | USA |
| CHROBACK, SCOTT | | 1402 COMMUNITY LANE | | | MIDLAND | TX | 79701 | USA |
| CHRONICLE NEWSPAPERS INC | | 333 RANDALL RD NO 2 | | | ST CHARLES | IL | 60174 | USA |
| CHRONICLE NEWSPAPERS INC | | 333 RANDALL RD NO 2 | | | ST CHARLES | IL | 60174 | USA |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVE | PO BOX 4010 | | ELYRIA | OH | 44036 | USA |
| CHRONICLE TELEGRAM, THE | | 225 EAST AVENUE | PO BOX 4010 | | ELYRIA | OH | 44036 | USA |
| CHRONICLE TELEGRAM, THE | | PO BOX 4010 | | | ELYRIA | OH | 44036 | USA |
| Chrystal Edwards | | PO Box 972 | | | Los Alamitos | CA | 90720 | USA |
| Chrz, Alicia R | | 3120 44th St S No 210 | | | Fargo | ND | 58104 | USA |
| CHU, LEDANNE LAZATIN | | Address Redacted | | | | | | |
| CHU, LEDANNEL | | 9 PEACHTREE LN | | | FAIRVIEW HTS | IL | 62208-3802 | USA |
| CHU, QUAN M | | 860 W ALTURAS ST | | | TUCSON | AZ | 85705-4108 | USA |
| CHU, ROBERT | | Address Redacted | | | | | | |
| CHU, SUSAN | | Address Redacted | | | | | | |
| CHU, TAE | | 14430 N 19 AVEAPT NO 130 | | | PHOENIX | AZ | 85023-0000 | USA |
| CHUAN, JEFFREY | | 2655 SICHEL ST | | | LOS ANGELES | CA | 90031-0000 | USA |
| CHUANG, TUNG | | 6709 PRAIRIE RD NE | | | ALBUQUERQUE | NM | 87109-0000 | USA |
| CHUBE, DALE | | 1024 KILLARNEY DR | | | DYER | IN | 46311-1293 | USA |
| CHUCK, HOSTE | | 13480 OLIN LAKES DR | | | SPARTA | MI | 49345-8571 | USA |
| CHUHA, JOHN | | 8402 PAPILLON AVE | | | REYNOLDSBURG | OH | 43068 | USA |
| CHUHAK, WILLIAM | | 5416 NORTH NEENAH | | | CHICAGO | IL | 60656 | USA |
| CHUM, BRIAN | | Address Redacted | | | | | | |
| CHUMLEY, SCOTT ANDREW | | Address Redacted | | | | | | |
| CHUNG, ANDREW | | Address Redacted | | | | | | |
| CHUNG, DANIEL | | 1640 BLACKBURN DRIVVE | | | MUNDELEIN | IL | 60060-0000 | USA |
| CHUNG, JOHN | | 10463 DEARLOVE RD A2 | | | GLENVIEW | IL | 60025 | USA |
| Chung, Walter S | | 491 Deidrick Rd | | | Kent | OH | 44240 | USA |
| CHUNG, YONG | | 19308 ALCONA ST | | | ROWLAND HEIGHTS | CA | 91748-3907 | USA |
| CHUNG, YOUSUCK | | 1065 BAYTOWNE DRIVE | | | CHAMPAIGN | IL | 57012-0338 | USA |
| CHURCH III, GARLAND K | | Address Redacted | | | | | | |
| CHURCH, JOSHUA | | 4996 HALLGARTEN DRIVE | | | SPARKS | NV | 89436 | USA |
| CHURCH, KYLE M | | Address Redacted | | | | | | |
| CHURCH, LARRY | | 114 VANOVER RD | | | JOHNSON CITY | TN | 37601 | USA |
| CHURCH, MOS | | 3RD AND BETHEL STS | | | MAMMOTH SPRING | AR | 72554-0000 | USA |
| CHURCH, RONALD | | 2209 ROCKLAND AVE | | | BELPRE | OH | 45714 | USA |
| CHURCH, RYAN JAMES | | Address Redacted | | | | | | |
| CHURCHILL, ANGELA MARIE | | Address Redacted | | | | | | |
| CHURCHILL, ELIZABETH | | Address Redacted | | | | | | |
| CHURCHILL, ERIC DAVID | | Address Redacted | | | | | | |
| CHURCHILL, MICHAEL | | 4555 S WESTERN PARKWAY | | | LOUISVILLE | KY | 40212 | USA |
| CHURILLA, MICHAEL ROBERT | | Address Redacted | | | | | | |
| CHURYUK, VITALIY V | | BOX 16082096 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| CIACCIO, ANTONINO | | Address Redacted | | | | | | |
| CIAMPA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| CIANFARNI, MARK | | 26095 DENTON | | | MADISON HEIGHTS | MI | 48071 | USA |
| CIARALLI, BO M | | Address Redacted | | | | | | |
| CIAVATTONE, RALPH | | 325 FOREST DR | | | NORFOLK | NE | 68701-6985 | USA |
| CICCARELLI, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| CICCARELLI, WILLIAM F | | 6437 PUEBLO AVE | | | NEW PORT RICHEY | FL | 34653-5831 | USA |
| CICCHI, DOMINIC | | 6631 COVINGTON COVE | | | CANFIELD | OH | 44406 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CICCIARELLI, ANDREW J | | 5823 N 22ND AVE | | | PHOENIX | AZ | 85015-2301 | USA |
| CICERARO, ASHLEIGH NICOLE | | Address Redacted | | | | | | |
| CICERO, SAM | | Address Redacted | | | | | | |
| CICHOWICZ, MATT J | | Address Redacted | | | | | | |
| CICIC, EMIR NA | | Address Redacted | | | | | | |
| CICORIA, ROBERT | | 8216 CAVALRY DR | | | BAYONET POINT | FL | 34667-0000 | USA |
| CID, JOSE | | 2510 N MONTICELLO AVE | | | CHICAGO | IL | 60647-1114 | USA |
| CIELINSKI, JARED | | 20206 ERSKINE ST | | | WYOMING | MN | 55092 | USA |
| CIENEGA, VALDIROR | | 13527 VICTORY BLVD | | | VAN NUYS | CA | 91401-0000 | USA |
| CIESLAK, ANDRZEJ | | Address Redacted | | | | | | |
| CIESLAK, MIROSLAW | | 8101 STIRRUP CAY CT | | | BOYNTON BEACH | FL | 33436 | USA |
| CIESLINSKI, JOEL | | WEST 5948 COUNTY RD | | | MONTELLO | WI | 53949 | USA |
| CIFELLI, MICHAEL JOHN | | 38 HIGHLAND LAKES ROAD | | | VERNON | NJ | 07462 | USA |
| CIFUENTES, DANIEL FELIPE | | Address Redacted | | | | | | |
| CIFUENTES, WELLINGTON | | 6020 N WINCHESTER | | | CHICAGO | IL | 60660 | USA |
| CIM Birch St Inc | | 6922 HOLLYWOOD BLVD STE 900 | ATTN V ESGUERRA | | LOS ANGELES | CA | 90028 | USA |
| CIM Birch St Inc | Robert E Mills | 6922 Hollywood Blvd No 900 | | | Los Angeles | CA | 90028 | USA |
| CIM BIRCH ST INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | USA |
| CIM/BIRCH ST , INC | | 6922 HOLLYWOOD BLVD | SUITE 900 | ATTN  GENERAL COUNSEL | LOS ANGELES | CA | 90028 | USA |
| CIM/BIRCH ST, INC | | 6922 HOLLYWOOD BOULEVARD | SUITE 900 | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90028 | USA |
| CIMILUCA, DARREN | | 1590 NE 128TH DR | | | SUNRISE | FL | 33323-0000 | USA |
| CINCINNATI BELL | | PO BOX 748003 | | | CINCINNATI | OH | 45274-8003 | USA |
| Cincinnati Bell Telephone | | 221 E 4th St | ML347 200 | | Cincinnati | OH | 45202 | USA |
| CINCINNATI DIRECT VALUES | | ERNIE SLAVEY | 312 ELM STREET | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI ENQUIRER | | 312 ELM STREET | | | CINCINNATI | OH | 45202-2754 | USA |
| CINCINNATI ENQUIRER | | DEPT 00333 | CINCINNATI POST KENTUCKY POST | | CINCINNATI | OH | 45263-0333 | USA |
| CINCINNATI ENQUIRER POST | | ERNIE SLAVEY | 312 ELM STREET | | CINCINNATI | OH | 45202 | USA |
| CINCINNATI, CITY OF | | PO BOX 14216 | FARU | | CINCINNATI | OH | 45214-0216 | USA |
| CINDY, BARNES | | 8504 BOXELDER CV | | | AUSTIN | TX | 78735-1442 | USA |
| CINDY, BLODGETT | | 3650 PURDUE LN | | | ABILENE | TX | 79602-7463 | USA |
| CINDY, FLEMING | | 2001 CHEROKEE LN | | | BREWTON | AL | 36426-0000 | USA |
| CINDY, MEADOR | | 3708 CLARENCE RD | | | MOBILE | AL | 36608-0000 | USA |
| CINEFRO, EDWARD JOHN | | Address Redacted | | | | | | |
| Cinema Pros Installations | | 1615 Washington Ave | | | Pomona | CA | 91767 | USA |
| CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | SUNLAND | CA | 91040 | USA |
| CINEMA PROS INSTALLATIONS | | 10320 HIDDEN OAK DR | | | SUNLAND | CA | 91040 | USA |
| CINEMA PROS INSTALLATIONS | Cinema Pros Installations | 1615 Washington Ave | | | Pomona | CA | 91767 | USA |
| CINEUS, IRWIN P | | Address Redacted | | | | | | |
| CINTAS CORP | | 2425 N NEVADA  ST | | | CHANDLER | AZ | 85225 | USA |
| CINTAS CORP 74 | | 7101 PARKE EAST BLVD | | | TAMPA | FL | 33610 | USA |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | USA |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | XPECT NATIONAL ACCOUNTS 477 | | MASON | OH | 45040 | USA |
| CINTAS FIRST AID & SAFETY | | 6800 CINTAS BLVD | CINTAS FIRST AID & SAFETY | | MASON | OH | 45040 | USA |
| CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | | MASON | OH | 45040 | USA |
| Cintas First Aid & Safety | Attn Jennifer Simpson | 6800 Cintas Blvd | | | Mason | OH | 45040 | USA |
| CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY | ATTN JENNIFER SIMPSON | 6800 CINTAS BLVD | | MASON | OH | 45040 | USA |
| CINTRON, ESMERALDA CARRERO | | Address Redacted | | | | | | |
| CINTRON, JOSUE | | Address Redacted | | | | | | |
| CINTRON, RAMON | | 12802 CEDAR FORREST DR | | | LUTZ | FL | 33559-6234 | USA |
| CIOE, SHEILA | | PO BOX 2297 | | | CHICAGO HTS | IL | 60412 | USA |
| CIR, C | | 12417 W 2ND PLACE | | | LAKEWOOD | CO | 80228-0000 | USA |
| CIRA, MIKE J | | Address Redacted | | | | | | |
| CIRCLE INTERNATIONAL, INC D/B/A EAGLE GLOBAL BROKERAGE | | 15350 VICKERY DR | | | HOUSTON | TX | 77032 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIRCLE IRRIGATION | | 1814 PHILOMENE | | | LINCOLN PARK | MI | 48146 | USA |
| CIRCLE K TV | | 4470 SW 64TH AVE | | | DAVIE | FL | 33314 | USA |
| CIRCLE PRIME MFG INC | | 2114 FRONT ST/PO BOX 112 | | | CUYAHOGA FALLS | OH | 44221 | USA |
| Circsan Limited Partnership | C O KIN PROPERTIES INC | ATTN ALLEN P LEV | 185 NW SPANISH RIVER BLVD STE 100 | | BOCA RATON | FL | 33431-4230 | USA |
| CIRCUIT CITY GLOBAL SOURCING ACCOUNTS | DARLENE HOLTZ | 201 EAST WASHINGTON | COLLIER CENTER 22ND FL | | PHOENIX | AZ | 85004 | USA |
| Circuit City Global Sourcing Accounts | Darlene Holtz | 201 East Washington | Collier Center  22nd Fl | | Phoenix | AZ | 85004 | USA |
| CIRCUIT CITY ROADSHO | | 28556 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | USA |
| CIRCUIT CITY STORES WEST COAST, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80031 | USA |
| CIRCUIT CITY STORES WEST COAST, INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80031 | USA |
| CIRCUIT DISTRIBUTION  ILLINOIS | GIL BESING | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | 9TH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT DISTRIBUTION ILLINOIS | GIL BESING | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT INVESTORS  FAIRFIELD, L P | SCOTT | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | 9TH FLOOR | DALLAS | TX | 75225 | USA |
| CIRCUIT INVESTORS  VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT INVESTORS  VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT INVESTORS  YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT INVESTORS  YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR | NINTH FLOOR | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT INVESTORS  NO 4  THOUSAND OAKS, LP | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS  INC | 8214 WESTCHESTER DR  9TH FLOOR | | DALLAS | TX | 75225 | USA |
| Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | | Dayton | OH | 45459-3834 | USA |
| Circuit Investors Colorado Limited Partnership | Circuit Investors Colorado Limited Partnership | Attn John Paul Rieser | c o Rieser & Associates LLC | 7925 Graceland St | Dayton | OH | 45459-3834 | USA |
| Circuit Investors Colorado Limited Partnership | Rieser & Associates LLC | 7925 GRACELAND ST | | | Dayton | OH | 45459-3834 | USA |
| Circuit Investors Fairfield Limited Partnership | Neal Gerber & Eisenberg LLP | Nicholas Miller Attorney at Law | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | USA |
| CIRCUIT INVESTORS FAIRFIELD LP | SCOTT | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | 9TH FLOOR | DALLAS | TX | 75225 | USA |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | | DALLAS | TX | 75225 | USA |
| CIRCUIT INVESTORS NO 4 THOUSAND OAKS, LP | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE 9TH FLOOR | | DALLAS | TX | 75225 | USA |
| Circuit Investors Vernon Hills Limited Partnership | c o Cardinal Capital Partners | 8214 Westchester Dr 9th Fl | | | Dallax | TX | 75225-5520 | USA |
| Circuit Investors Vernon Hills Limited Partnership | Neal Gerber & Eisenberg LLP | Nicholas Miller Attorney at Law | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | USA |
| CIRCUIT INVESTORS VERNON HILLS LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT INVESTORS VERNON HILLS, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | USA |
| Circuit Investors Yorktown Limited Partnership | Neal Gerber & Eisenberg LLP | Nicholas Miller Attorney at Law | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | USA |
| CIRCUIT INVESTORS YORKTOWN LP | C O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | | DALLAS | TX | 75225-5520 | USA |
| CIRCUIT INVESTORS YORKTOWN, L P | NO NAME SPECIFIED | C/O CARDINAL CAPITAL PARTNERS INC | 8214 WESTCHESTER DRIVE | NINTH FLOOR | DALLAS | TX | 75225-5520 | USA |
| Circuit Sports LP | | Dept 355 | PO Box 4408 | | Houston | TX | 77210-4408 | USA |
| CIRCUIT SPORTS LP | | DEPT 355 | PO BOX 4408 | | HOUSTON | TX | 77210-4408 | USA |
| CIRCUIT SPORTS LP | DONNA LUCHAK | 777 S POST OAK LANE | | | HOUSTON | TX | 77056 | USA |
| Circuit Sports LP | Edward L Rothberg | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | Houston | TX | 77046-0000 | USA |
| Circuit Sports LP | Edward L Rothberg & Jessica L Hickford | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plaza Ste 1400 | | Houston | TX | 77046-0000 | USA |
| Circuit Sports LP | Edward L Rothberg & Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 E Greenway Plz Ste 1400 | | Houston | TX | 77046 | USA |
| CIRCUIT SPORTS LP | LISA GOSS RETAIL PROPERTY MANAGER | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Circuit Sports LP | Melissa A Haselden | Weycer Kaplan Pulaski & Zuber PC | 11 Greenway Plz Ste 1400 | | Houston | TX | 77046 | USA |
| CIRCUIT SPORTS, L P | DONNA LUCHAK | C/O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE SUITE 110 | | HOUSTON | TX | 77027 | USA |
| CIRCUIT SPORTS, L P | DONNA LUCHAK | C/O UNILEV MANAGEMENT CORPORATION | 3555 TIMMONS LANE  SUITE 110 | | HOUSTON | TX | 77027 | USA |
| CIRCUIT SPORTS, L P | LISA GOSS | DEPT 355 | P O BOX 4408 | | HOUSTON | TX | 77210 | USA |
| CIRIACO, DAVID MARCELO | | Address Redacted | | | | | | |
| CIRQUE | | 433 W LAWNDALE DRIVE | | | SALT LAKE CITY | UT | 84115 | USA |
| CIRYAK, DAVID | | 1269 WEST 112TH | | | CLEVELAND | OH | 44102 | USA |
| CISCO INC | | PO BOX 1803 | | | GRAND RAPIDS | MI | 49501 | USA |
| CISCO SYSTEMS | | PO BOX 91232 | | | CHICAGO | IL | 60693-1232 | USA |
| CISCO, ROGER | | PO BOX 2534 | | | DES PLAINES | IL | 600172534 | USA |
| CISION US INC | | PO BOX 98869 | | | CHICAGO | IL | 60693-8869 | USA |
| CISLER, MATTHEW JAMES | | Address Redacted | | | | | | |
| CISMESIA, JAMES | | 3942 W 69TH ST | | | CHICAGO | IL | 60629-4226 | USA |
| CISNEROS, DINO | | Address Redacted | | | | | | |
| CISNEROS, EDWARD R | | Address Redacted | | | | | | |
| CISNEROS, JOSE AGUSTIN | | Address Redacted | | | | | | |
| CISNEROS, JOSUE DAVID | | Address Redacted | | | | | | |
| CISNEROS, JUAN JOSE | | Address Redacted | | | | | | |
| CISNEROS, MARC | | 3001 LEON PRALL | | | OTESCO | IN | 47163-0000 | USA |
| CISNEROS, MIGUEL | | 861 W AVE 37 | | | LOS ANGELES | CA | 90065 | USA |
| CISNEROS, NICOLE | | Address Redacted | | | | | | |
| CISNEROS, ROBERT | | 2443 S 43RD ST | | | MILWAUKEE | WI | 53219-4905 | USA |
| CISON, PIOTR | | 5411 LANE PL | | | DOWNERS GROVE | IL | 60515-4822 | USA |
| CISSI, MICHELLE MARIE | | Address Redacted | | | | | | |
| CISTONE, ANTHONY | | Address Redacted | | | | | | |
| Citizens Energy Group | Risk Mgmt Dept | 2020 N Meridian St | | | Indianapolis | IN | 46202 | USA |
| CITIZENS GAS & COKE UTILITY | | P O BOX 7056 | | | INDIANAPOLIS | IN | 46207-7055 | USA |
| Citizens Gas & Coke Utility | | P O  Box 7056 | | | Indianapolis | IN | 46207-7055 | USA |
| CITIZENS GAS & COKE UTILITY | | P O BOX 7056 | | | INDIANAPOLIS | IN | 46207-7055 | USA |
| CITRONELLE, CITY OF | | 19135 S MAIN ST | | | CITRONELLE | AL | 36522 | USA |
| CITRONELLE, CITY OF | CITRONELLE, CITY OF | 19135 SOUTH MAIN ST | | | CITRONELLE | AL | 36522 | USA |
| CITRUS COUNTY CHRONICLE | | TERRI NORTON | 1624 N MEADOWCREST BLVD | | CRYSTAL RIVER | FL | 34429 | USA |
| CITRUS PARK CC LLC | Arthur S Weitzner Esq | PO Box 18028 | | | Sarasota | FL | 34276 | USA |
| Citrus Park CC LLC | c o Donald Emerick | 555 Park Estates Sq | | | Venice | FL | 34293 | USA |
| CITRUS PARK CC LLC | DONALD EMERICK | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA |
| CITRUS PARK CC LLC | DONALD L  EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA |
| CITRUS PARK CC LLC | DONALD L EMERICK SR | 555 PARK ESTATES SQUARE | | | VENICE | FL | 34293 | USA |
| CITRUS PUBLISHING INC | | PO BOX 1899 | | | INVERNESS | FL | 34451-1899 | USA |
| Citrus Publishing Inc | Attn Jeff Gordon | 1624 N Meadowcrest Blvd | | | Crystal River | FL | 34429 | USA |
| CITY & COUNTY OF DENVER | | 201 W COLFAX AVE DEPT 611 | | | DENVER | CO | 80202 | USA |
| City and County of Denver Treasury | Attn Karen Katros Bakruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | USA |
| City and County of Denver, CO | | P O  Box 17827 | | | Denver | CO | 80217 | USA |
| CITY AND COUNTY OF DENVER, CO | | P O BOX 17827 | | | DENVER | CO | 80217 | USA |
| City and County of Denver/Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Center Building | 144 W Colfax Ave Rm 384 | | Denver | CO | 80202-5391 | USA |
| City Attorneys Office | | PO Box 1780 | | | Gulfport | MS | 39502 | USA |
| CITY O FLATONIA, | | PO BOX 329 | | | FLATONIA | TX | 78941-0329 | USA |
| CITY OF ABILENE, TX | | P O BOX 3479 | | | ABILENE | TX | 79604-3479 | USA |
| City of Abilene, TX | | P O  Box 3479 | | | Abilene | TX | 79604-3479 | USA |
| CITY OF ABILENE, TX | | P O BOX 3479 | | | ABILENE | TX | 79604-3479 | USA |
| CITY OF ALABASTER | | CITY OF ALABASTER | BUSINESS LICENSE DEPT | 10052 HWY 119 | ALABASTER | AL | 35007 | USA |
| City of Alcoa | Robertson Overbey Wilson & Beeler | J Douglass Overbey | 900 S Gay St | Ste 703 | Knoxville | TN | 37902-1537 | USA |
| CITY OF ALCOA UTILITIES, TN | | P O BOX 9610 | | | ALCOA | TN | 37701 | USA |
| City of Alcoa Utilities, TN | | P O  Box 9610 | | | Alcoa | TN | 37701 | USA |
| CITY OF ALCOA UTILITIES, TN | | P O BOX 9610 | | | ALCOA | TN | 37701 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF ALEXANDRIA, LA | | PO BOX 8618 | | | ALEXANDRIA | LA | 71306-1618 | USA |
| CITY OF ALEXANDRIA, LA | | PO BOX 8618 | | | ALEXANDRIA | LA | 71306-1618 | USA |
| CITY OF AMARILLO, TX | | P O BOX 100 | | | AMARILLO | TX | 79105-0100 | USA |
| City of Amarillo, TX | | P O  Box 100 | | | Amarillo | TX | 79105-0100 | USA |
| CITY OF AMARILLO, TX | | P O BOX 100 | | | AMARILLO | TX | 79105-0100 | USA |
| CITY OF AMMON, ID | | 2135 S AMMON RD | | | AMMON | ID | 83406 | USA |
| City of Ammon, ID | | 2135 S AMMON RD | | | AMMON | ID | 83406 | USA |
| City of Ann Arbor | Attn Susan Chambers | City Attorneys Office | 100 N 5th Ave | | Ann Arbor | MI | 48104 | USA |
| City of Ann Arbor | Attn Susan Chambers | City Attorneys Office | 100 N 5th Ave | | Ann Arbor | MS | 48104 | USA |
| City of Ann Arbor | City Attorneys Office | 100 N 5th Ave | | | Ann Arbor | MI | 48104 | USA |
| CITY OF ANN ARBOR TREASURER, MI | | PO BOX 77000 | | | DETROIT | MI | 48277-0610 | USA |
| CITY OF ANNISTON | | CITY OF ANNISTON | PO BOX 2168 | | ANNISTON | AL | 36202-2144 | USA |
| CITY OF ARDMORE, OK | | P O BOX 249 | | | ARDMORE | OK | 73402 | USA |
| City of Ardmore, OK | | P O  Box 249 | | | Ardmore | OK | 73402 | USA |
| CITY OF ARDMORE, OK | | P O BOX 249 | | | ARDMORE | OK | 73402 | USA |
| CITY OF ARLINGTON, TX | | PO BOX 90020 | | | ARLINGTON | TX | 76004-3020 | USA |
| CITY OF ARLINGTON, TX | | PO BOX 90020 | | | ARLINGTON | TX | 76004-3020 | USA |
| City of Austin Utility | | PO BOX 2267 | | | Austin | TX | 78768-2267 | USA |
| CITY OF AUSTIN, TX | | P O BOX 2267 | | | AUSTIN | TX | 78783-2267 | USA |
| City of Austin, TX | | P O  Box 2267 | | | Austin | TX | 78783-2267 | USA |
| CITY OF AUSTIN, TX | | P O BOX 2267 | | | AUSTIN | TX | 78783-2267 | USA |
| City of Avondale Arizona | Sean P OBrien | Gust Rosenfeld P L C | 201 E Washington St Ste 800 | | Phoenix | AZ | 85004-2327 | USA |
| CITY OF AVONDALE, AZ | | 11465 WEST CIVIC CENTER DR STE 260 | | | AVONDALE | AZ | 85323 | USA |
| CITY OF AVONDALE, AZ | | 11465 WEST CIVIC CENTER DR STE 260 | | | AVONDALE | AZ | 85323 | USA |
| CITY OF BATAVIA, IL | | 100 NORTH ISLAND AVE | | | BATAVIA | IL | 60510 | USA |
| CITY OF BATAVIA, IL | | 100 NORTH ISLAND AVENUE | | | BATAVIA | IL | 60510 | USA |
| City of Baton Rouge / Parish of EBR Department of Finance Revenue Division | Department of Finance Attn Paula Harman | Revenue Division | City of Baton Rouge / Parish of EBR | PO Box 2590 | Baton Rouge | LA | 70821 | USA |
| CITY OF BEAUMONT, TX | | P O BOX 521 | | | BEAUMONT | TX | 77704 | USA |
| City of Beaumont, TX | | P O  Box 521 | | | Beaumont | TX | 77704 | USA |
| CITY OF BEAUMONT, TX | | P O BOX 521 | | | BEAUMONT | TX | 77704 | USA |
| CITY OF BENSON | | PO BOX 2223 | BUSINESS LIC DEPT | | BENSON | AZ | 85602 | USA |
| CITY OF BERWYN, IL | | 6700 WEST 26TH ST | | | BERWYN | IL | 60402-0701 | USA |
| CITY OF BERWYN, IL | | 6700 WEST 26TH STREET | | | BERWYN | IL | 60402-0701 | USA |
| CITY OF BLOOMINGTON, IL | | P O BOX 3157 | | | BLOOMINGTON | IL | 61702-5216 | USA |
| City of Bloomington, IL | | P O  Box 3157 | | | Bloomington | IL | 61702-5216 | USA |
| CITY OF BLOOMINGTON, IL | | P O BOX 3157 | | | BLOOMINGTON | IL | 61702-5216 | USA |
| CITY OF BLOOMINGTON, MN | | 1800 WEST OLD SHAKOPEE RD | | | BLOOMINGTON | MN | 55431-3096 | USA |
| CITY OF BLOOMINGTON, MN | | 1800 WEST OLD SHAKOPEE ROAD | | | BLOOMINGTON | MN | 55431-3096 | USA |
| CITY OF BOULDER, CO | | P O BOX 0275 | | | DENVER | CO | 80263-0275 | USA |
| City of Boulder, CO | | P O  Box 0275 | | | Denver | CO | 80263-0275 | USA |
| CITY OF BOULDER, CO | | P O BOX 0275 | | | DENVER | CO | 80263-0275 | USA |
| CITY OF BOYNTON BEACH, FL/UTILITIES DEPT | | P O BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | USA |
| City of Boynton Beach, FL/Utilities Dept | | P O  Box 190 | | | Boynton Beach | FL | 33425-0190 | USA |
| CITY OF BOYNTON BEACH, FL/UTILITIES DEPT | | P O BOX 190 | | | BOYNTON BEACH | FL | 33425-0190 | USA |
| CITY OF BRECKSVILLE | | REGIONAL INCOME TAX AGENCY | PO BOX 89475 | | CLEVELAND | OH | 44101-6475 | USA |
| CITY OF BRENTWOOD | | CITY OF BRENTWOOD | 2348 BRENTWOOD BLVD | | BRENTWOOD | MO | 63144 | USA |
| City of Brighton | Bradford L Mayes | Law Office of Paul E Burns | 133 West Grand River | | Brighton | MI | 48116 | USA |
| City of Brighton Property Tax | Fern Jackson | 200 N First St | | | Brighton | MI | 48116-1593 | USA |
| CITY OF BRIGHTON, MI | | 200 NORTH FIRST ST | | | BRIGHTON | MI | 48116 | USA |
| CITY OF BRIGHTON, MI | | 200 NORTH FIRST STREET | | | BRIGHTON | MI | 48116 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Brookfield, WI | | 2000 North Calhoun RD | | | Brookfield | WI | 53005 | USA |
| CITY OF BROOKFIELD, WI | | 2000 NORTH CALHOUN ROAD | | | BROOKFIELD | WI | 53005 | USA |
| CITY OF BROOKLYN | | INCOME TAX DIVISION | 7619 MEMPHIS AVE | | BROOKLYN | OH | 44144 | USA |
| CITY OF BURBANK, CA | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | USA |
| City of Burbank, CA | | P O  BOX 631 | | | Burbank | CA | 91503-0631 | USA |
| CITY OF BURBANK, CA | | P O BOX 631 | | | BURBANK | CA | 91503-0631 | USA |
| CITY OF BURNSVILLE, MN | | P O BOX 77025 | | | MINNEAPOLIS | MN | 55480-7725 | USA |
| City of Burnsville, MN | | P O  BOX 77025 | | | Minneapolis | MN | 55480-7725 | USA |
| CITY OF BURNSVILLE, MN | | P O BOX 77025 | | | MINNEAPOLIS | MN | 55480-7725 | USA |
| City of Calumet City, IL | | P O  Box 1519 | | | Calumet City | IL | 60409 | USA |
| CITY OF CALUMET CITY, IL | | P O BOX 1519 | | | CALUMET CITY | IL | 60409 | USA |
| CITY OF CAPE CORAL, FL | | P O BOX 31526 | | | TAMPA | FL | 33631-3526 | USA |
| City of Cape Coral, FL | | P O  Box 31526 | | | Tampa | FL | 33631-3526 | USA |
| CITY OF CAPE CORAL, FL | | P O BOX 31526 | | | TAMPA | FL | 33631-3526 | USA |
| CITY OF CAPE GIRARDEAU | | CITY OF CAPE GIRARDEAU | PO BOX 617 | | CAPE GIRARDEAU | MO | 63702 | USA |
| City of Carmel Utilities | City of Carmel | Department of Law | One Civic Sq | | Carmel | Indiana | 46032 | USA |
| City of Carmel, IN | | P O  Box 109 | | | Carmel | IN | 46082-0109 | USA |
| CITY OF CARMEL, IN | | P O BOX 109 | | | CARMEL | IN | 46082-0109 | USA |
| CITY OF CARMEL, IN | | P O BOX 109 | | | CARMEL | IN | 46082-0109 | USA |
| City of Cedar Hill | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| CITY OF CEDAR HILL, TX | | P O BOX 96 | | | CEDAR HILL | TX | 75106 | USA |
| City of Cedar Hill, TX | | P O  Box 96 | | | Cedar Hill | TX | 75106 | USA |
| CITY OF CEDAR HILL, TX | | P O BOX 96 | | | CEDAR HILL | TX | 75106 | USA |
| CITY OF CEDAR PARK, TX | | 600 NORTH BELL BLVD | | | CEDAR PARK | TX | 78613 | USA |
| CITY OF CEDAR PARK, TX | | 600 NORTH BELL BLVD | | | CEDAR PARK | TX | 78613 | USA |
| City of Chandler | James R Cairns III | Assistant City Attorney | PO Box 4008 MS 602 | | Chandler | AZ | 85244-4008 | USA |
| CITY OF CHANDLER, AZ | | P O BOX 2578 | | | CHANDLER | AZ | 85244-2578 | USA |
| City of Chandler, AZ | | P O  Box 2578 | | | Chandler | AZ | 85244-2578 | USA |
| CITY OF CHANDLER, AZ | | P O BOX 2578 | | | CHANDLER | AZ | 85244-2578 | USA |
| City of Chattanooga | | 101 E 11th St Rm 100 | | | Chattanooga | TN | 37402 | USA |
| City of Cheyenne | City Attorneys Office | 2101 ONeil Ave Rm 308 | | | Cheyenne | WY | 82001 | USA |
| City of Chicago, IL  Dept of Water | | P O  Box 6330 | | | Chicago | IL | 60680-6330 | USA |
| CITY OF CHICAGO, IL DEPT OF WATER | | P O BOX 6330 | | | CHICAGO | IL | 60680-6330 | USA |
| CITY OF CINCINNATI | | INCOME TAX DIVISION | 805 CENTRAL AVE STE 600 | | CINCINNATI | OH | 45202-5756 | USA |
| City of Clarksville Department of Finance & Revenue | | PO Box 928 | | | Clarksville | TN | 37041-0928 | USA |
| CITY OF CLEARWATER, FL | | P O BOX 30020 | | | TAMPA | FL | 33630-3020 | USA |
| City of Clearwater, FL | | P O  Box 30020 | | | Tampa | FL | 33630-3020 | USA |
| CITY OF CLEARWATER, FL | | P O BOX 30020 | | | TAMPA | FL | 33630-3020 | USA |
| CITY OF CLEVELAND | | CCA MUNICIPAL INCOME TAX | 1701 LAKESIDE AVE | | CLEVELAND | OH | 44114-1179 | USA |
| City of Cleveland Tennessee | John F Kimball Attorney BPR No 012144 | PO Box 1169 | | | Cleveland | TN | 37364-1169 | USA |
| CITY OF COLUMBIA, MO | | P O BOX 1676 | | | COLUMBIA | MO | 65205 | USA |
| City of Columbia, MO | | P O  Box 1676 | | | Columbia | MO | 65205 | USA |
| CITY OF COLUMBIA, MO | | P O BOX 1676 | | | COLUMBIA | MO | 65205 | USA |
| CITY OF COLUMBUS | | INCOME TAX DIVISION | P O BOX 182158 | | COLUMBUS | OH | 43218-2158 | USA |
| City of Columbus | Department of Public Utilities | 910 Dublin Rd | | | Columbus | OH | 43215 | USA |
| City of Columbus, OH  Water/Sewer | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | USA |
| CITY OF COLUMBUS, OH WATER/SEWER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | USA |
| CITY OF COLUMBUS, OH WATER/SEWER | | 910 DUBLIN RD | | | COLUMBUS | OH | 43215 | USA |
| CITY OF COON RAPIDS, MN | | 11155 ROBINSON DRIVE | | | COON RAPIDS | MN | 55433 | USA |
| City of Corpus Christi | Yvette Aguilar Asst City Atty | Legal Dept | PO Box 9277 | | Corpus Christi | TX | 78469-9277 | USA |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | USA |
| City of Corpus Christi, TX Utility Busin | | P O  Box 9097 | | | Corpus Christi | TX | 78469 | USA |
| CITY OF CORPUS CHRISTI, TX UTILITY BUSIN | | P O BOX 9097 | | | CORPUS CHRISTI | TX | 78469 | USA |
| City of Corpus Cristi | Yvette Aguilar Assistant City Attorney | City of Corpus Christi Legal | PO Box 9277 | | Corpus Christi | TX | 78469-9277 | USA |
| CITY OF COUNTRYSIDE, IL | | 5550 SOUTH EAST AVE | | | COUNTRYSIDE | IL | 60525 | USA |
| CITY OF COUNTRYSIDE, IL | | 5550 SOUTH EAST AVENUE | | | COUNTRYSIDE | IL | 60525 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF COVINA, CA | | 125 EAST COLLEGE ST | | | COVINA | CA | 91723 | USA |
| CITY OF COVINA, CA | | 125 EAST COLLEGE STREET | | | COVINA | CA | 91723 | USA |
| City of Crystal Lake | | 100 W Woodstock St | | | Crystal Lake | IL | 60014 | USA |
| CITY OF CRYSTAL LAKE, IL | | WATER & SEWER DEPARTMENT | | | CRYSTAL LAKE | IL | 60039 | USA |
| CITY OF CRYSTAL LAKE, IL | | WATER & SEWER DEPARTMENT | | | CRYSTAL LAKE | IL | 60039 | USA |
| CITY OF CRYSTAL LAKE, IL | City of Crystal Lake | 100 W Woodstock St | | | Crystal Lake | IL | 60014 | USA |
| CITY OF CUYAHOGA FALLS | | INCOME TAX DIVISION | P O BOX 361 | | CUYAHOGA FALLS | OH | 44222-0361 | USA |
| CITY OF CUYAHOGA FALLS, OH | | P O BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | USA |
| City of Cuyahoga Falls, OH | | P O  Box 361 | | | Cuyahoga Falls | OH | 44222-0361 | USA |
| CITY OF CUYAHOGA FALLS, OH | | P O BOX 361 | | | CUYAHOGA FALLS | OH | 44222-0361 | USA |
| CITY OF DALLAS, TX | | 1500 MARILLA ST ROOM 1AN | | | DALLAS | TX | 75201 | USA |
| City of Dallas, TX | | 1500 Marilla St  Room 1AN | | | Dallas | TX | 75201 | USA |
| CITY OF DALLAS, TX | | 1500 MARILLA ST ROOM 1AN | | | DALLAS | TX | 75201 | USA |
| City of Danbury, CT | | P O  Box 237 | | | Danbury | CT | 06813 | USA |
| CITY OF DANBURY, CT | | P O BOX 237 | | | DANBURY | CT | 06813 | USA |
| CITY OF DAPHNE, AL | | P O DRAWER 2550 | | | DAPHNE | AL | 36526 | USA |
| CITY OF DAPHNE, AL | | P O DRAWER 2550 | | | DAPHNE | AL | 36526 | USA |
| CITY OF DAYTON | | INCOME TAX | P O BOX 2806 | | DAYTON | OH | 45401-2806 | USA |
| CITY OF DEARBORN, MI | | PO BOX 4000 | | | DEARBORN | MI | 48126 | USA |
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523 | USA |
| CITY OF DECATUR, IL | | NO 1 GARY K ANDERSON PLAZA | | | DECATUR | IL | 62523 | USA |
| City of Denton | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | USA |
| CITY OF DENTON, TX | | PO BOX 660150 | | | DALLAS | TX | 75266-0150 | USA |
| CITY OF DENTON, TX | | PO BOX 660150 | | | DALLAS | TX | 75266-0150 | USA |
| City of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | USA |
| City of El Paso | City of El Paso | PO Box 2992 | | | El Paso | TX | 79999-2992 | USA |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | USA |
| CITY OF FAIRLAWN | | INCOME TAX DEPARTMENT | P O BOX 5433 | | FAIRLAWN | OH | 44334 | USA |
| CITY OF FAYETTEVILLE, AR | | 113 WEST MOUNTAIN ST | | | FAYETTEVILLE | AR | 72701 | USA |
| CITY OF FAYETTEVILLE, AR | | 113 WEST MOUNTAIN ST | | | FAYETTEVILLE | AR | 72701 | USA |
| CITY OF FOREST PARK | | INCOME TAX DIVISION | 1201 WEST KEMPER RD | | CINCINNATI | OH | 45240 | USA |
| City of Fort Lauderdale FL | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | Ft Lauderdale | FL | 33301 | USA |
| City of Fort Lauderdale Florida | | 100 N Andrews Ave 7th Fl | | | For Lauderdale | FL | 33301 | USA |
| CITY OF FORT LAUDERDALE, FL | | P O  Box 31687 | | | TAMPA | FL | 33631-3687 | USA |
| City of Fort Lauderdale, FL | | P O  Box 31687 | | | Tampa | FL | 33631-3687 | USA |
| CITY OF FORT LAUDERDALE, FL | | P O BOX 31687 | | | TAMPA | FL | 33631-3687 | USA |
| City of Fort Lauderdale, FL | City Attorneys Office | 100 N Andrews Ave 7th Fl | | | Fort Lauderdale | FL | 33301 | USA |
| CITY OF FORT MYERS, FL/340 | | P O BOX 340 CITY HALL | | | FORT MYERS | FL | 33901 | USA |
| City of Fort Myers, FL/340 | | P O  Box 340   City Hall | | | Fort Myers | FL | 33901 | USA |
| CITY OF FORT MYERS, FL/340 | | P O BOX 340 CITY HALL | | | FORT MYERS | FL | 33901 | USA |
| City of Fort Smith, AR | | P O  Box 1907 | | | Fort Smith | AR | 72902 | USA |
| CITY OF FORT SMITH, AR | | P O BOX 1907 | | | FORT SMITH | AR | 72902 | USA |
| CITY OF FORT WORTH | | 4200 S FREEWAY STE 2645 | PLANNING & DEVELOPMENT DEPT | | FORT WORTH | TX | 76115 | USA |
| City of Fort Worth | Christopher B Mosley | 1000 Throckmorton St | | | Fort Worth | TX | 76102 | USA |
| City of Franklin | Christy McCandless | PO Box 705 | | | Franklin | TN | 37065 | USA |
| City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 | USA |
| City of Franklin | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | Franklin | TN | 37068-1346 | USA |
| City of Franklin Tax Collector | | PO Box 705 | | | Franklin | TN | 37065 | USA |
| City of Franklin Tax Collector | City of Franklin Tax Collector | PO Box 705 | | | Franklin | TN | 37065 | USA |
| City of Franklin Tax Collector | Yost Robertson Nowak PLLC | Special Counsel City of Franklin | PO Box 681346 | | Franklin | TN | 37068-1346 | USA |
| City of Frisco | | PO Box 2730 | | | Frisco | TX | 75034 | USA |
| City of Frisco | | 2323 Bryan St Ste 160 | | | Dallas | TX | 75201 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Frisco | City of Frisco | 2323 Bryan St Ste 160 | | | Dallas | TX | 75201 | USA |
| City of Frisco | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St 1600 | | Dallas | TX | 75201 | USA |
| City of Frisco | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St 1600 | | Dallas | TX | 75201-2691 | USA |
| CITY OF FRISCO, TX | | PO BOX 2730 | | | FRISCO | TX | 75034 | USA |
| CITY OF FRISCO, TX | | PO BOX 2730 | | | FRISCO | TX | 75034 | USA |
| City of Garland | | PO Box 461407 | | | Garland | TX | 75046 | USA |
| City of Garland Tax | City of Garland | PO Box 461407 | | | Garland | TX | 75046 | USA |
| City of Garland Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | USA |
| CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | | GARLAND | TX | 75046-1508 | USA |
| City of Garland Utility Services | | P O Box 461508 | | | Garland | TX | 75046-1508 | USA |
| CITY OF GARLAND UTILITY SERVICES | | P O BOX 461508 | | | GARLAND | TX | 75046-1508 | USA |
| City of Glendale | | 141 N Glendale Ave Level 2 | | | Glendale | CA | 91206 | USA |
| City of Glendale, CA  Water & Power | | P O  Box 51462 | | | Los Angeles | CA | 90051-5762 | USA |
| CITY OF GLENDALE, CA WATER & POWER | | P O BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | USA |
| CITY OF GLENDALE, CA WATER & POWER | | P O BOX 51462 | | | LOS ANGELES | CA | 90051-5762 | USA |
| City of Golden | Attn Amy Capwell | 911 10th St | | | Golden | CO | 80401 | USA |
| CITY OF GOODYEAR, AZ | | P O BOX 5100 | | | GOODYEAR | AZ | 85338 | USA |
| City of Goodyear, AZ | | P O  Box 5100 | | | Goodyear | AZ | 85338 | USA |
| CITY OF GOODYEAR, AZ | | P O BOX 5100 | | | GOODYEAR | AZ | 85338 | USA |
| CITY OF GRAND JUNCTION, CO | | 250 N 5TH ST PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | USA |
| CITY OF GRAND RAPIDS, MI | | 300 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503 | USA |
| CITY OF GRAND RAPIDS, MI | | 300 MONROE AVENUE NW | | | GRAND RAPIDS | MI | 49503 | USA |
| City of Grandville | | 3195 Wilson Ave | | | Grandville | MI | 49418 | USA |
| CITY OF GRANDVILLE, MI | | 3195 WILSON AVE | | | GRANDVILLE | MI | 49418 | USA |
| CITY OF GRANDVILLE, MI | | 3195 WILSON AVENUE | | | GRANDVILLE | MI | 49418 | USA |
| CITY OF GREENFIELD | | CITY OF GREENFIELD | 7325 WEST FOREST HOME AVE | PO BOX 20739 | GREENFIELD | WI | 53220-0739 | USA |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVE | | | GROVELAND | FL | 34736-2597 | USA |
| CITY OF GROVELAND, FL | | 156 SOUTH LAKE AVENUE | | | GROVELAND | FL | 34736-2597 | USA |
| CITY OF GULFPORT, MS | | P O BOX JJ | | | GULFPORT | MS | 39502-1080 | USA |
| City of Gulfort, MS | | P O  Box JJ | | | GULFPORT | MS | 39502-1080 | USA |
| CITY OF GULFPORT, MS | | P O BOX JJ | | | GULFPORT | MS | 39502-1080 | USA |
| City of Harlingen | | PO Box 2643 | | | Harlingen | TX | 78551-2643 | USA |
| City of Harlingen | City of Harlingen | PO Box 2643 | | | Harlingen | TX | 78551-2643 | USA |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr | PO Box 17428 | Austin | TX | 78760-7468 | USA |
| CITY OF HATTIESBURG, MS | | P O BOX 1897 | | | HATTIESBURG | MS | 39403 | USA |
| City of Hattiesburg, MS | | P O  Box 1897 | | | Hattiesburg | MS | 39403 | USA |
| CITY OF HATTIESBURG, MS | | P O BOX 1897 | | | HATTIESBURG | MS | 39403 | USA |
| City of Higginsville | | P O  Box 110 | | | Higginsville | MO | 64037 | USA |
| CITY OF HIGGINSVILLE | | P O BOX 110 | | | HIGGINSVILLE | MO | 64037 | USA |
| City of Homestead FL | c o Douglas R Gonzales Esq | Weiss Serota Helfman | 200 E Broward Blvd Ste 1900 | | Fort Lauderdale | FL | 33301 | USA |
| City of Houston Texas | Attn Effie Green | City of Houston PWE | 4200 Leeland | | Houston | TX | 77023 | USA |
| City of Houston, TX  Water/Wastewater | | PO Box 1560 | | | Houston | TX | 77251 | USA |
| CITY OF HOUSTON, TX WATER/WASTEWATER | | PO BOX 1560 | | | HOUSTON | TX | 77251 | USA |
| CITY OF HOUSTON, TX WATER/WASTEWATER | | PO BOX 1560 | | | HOUSTON | TX | 77251 | USA |
| CITY OF HUMBLE, TX | | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | USA |
| CITY OF HUMBLE, TX | | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | USA |
| City of Hurst | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| CITY OF HURST, TX | | 1505 PRECINCT LINE RD | | | HURST | TX | 76054-3395 | USA |
| CITY OF HURST, TX | | 1505 PRECINCT LINE ROAD | | | HURST | TX | 76054-3395 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF INDEPENDENCE, MO | | P O BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | USA |
| City of Independence, MO | | P O BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | USA |
| CITY OF INDEPENDENCE, MO | | P O BOX 410 | | | INDEPENDENCE | MO | 64051-0410 | USA |
| CITY OF JACKSON | | CITY OF JACKSON | 101 E MAIN ST STE 101 | | JACKSON | TN | 38301 | USA |
| CITY OF JACKSON | | CITY OF JACKSON | PO BOX 2508 | | JACKSON | TN | 38302 | USA |
| City of Johnson City Tennessee Tax Collector | City of Johnson City Tax Collector | PO Box 2150 | | | Johnson City | TN | 37605 | USA |
| CITY OF JOLIET, IL | | 150 WEST JEFFERSON ST | | | JOLIET | IL | 60432 | USA |
| CITY OF JOLIET, IL | | 150 WEST JEFFERSON STREET | | | JOLIET | IL | 60432 | USA |
| City of Keene, NH | | 3 Washington ST | | | Keene | NH | 03431 | USA |
| CITY OF KILLEEN, TX | | PO BOX 549 | | | KILLEEN | TX | 76540-0549 | USA |
| CITY OF KILLEEN, TX | | PO BOX 549 | | | KILLEEN | TX | 76540-0549 | USA |
| CITY OF KINGSPORT, TN | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | USA |
| CITY OF KINGSPORT, TN | | 225 W CENTER ST | | | KINGSPORT | TN | 37660 | USA |
| City of Knoxville | Douglas Gordon | Attorney for the City of Knoxville | PO Box 1028 | | Knoxville | TN | 37901 | USA |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | LOS ANGELES | CA | 90060-0977 | USA |
| CITY OF LA HABRA, CA | | PO BOX 60977 | | | LOS ANGELES | CA | 90060-0977 | USA |
| CITY OF LAFAYETTE, IN | | P O BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | USA |
| City of Lafayette, IN | | P O  Box 1688 | | | Lafayette | IN | 47902-1688 | USA |
| CITY OF LAFAYETTE, IN | | P O BOX 1688 | | | LAFAYETTE | IN | 47902-1688 | USA |
| CITY OF LAKE CHARLES | | CITY OF LAKE CHARLES | PO BOX 3706 | | LAKE CHARLES | LA | 70602-3706 | USA |
| City of Lake Charles | Karen D Harrell | 326 Pujo St | PO Box 3706 | | Lake Charles | LA | 70602-3706 | USA |
| CITY OF LAKE CHARLES, LA | | 326 PUJO ST | | | LAKE CHARLES | LA | 70601 | USA |
| CITY OF LAKE CHARLES, LA | | 326 PUJO STREET | | | LAKE CHARLES | LA | 70601 | USA |
| City of Lake Worth | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| CITY OF LAKE WORTH, TX | | 3805 ADAM GRUBB RD | | | LAKE WORTH | TX | 76135 | USA |
| CITY OF LAKE WORTH, TX | | 3805 ADAM GRUBB RD | | | LAKE WORTH | TX | 76135 | USA |
| City of Lakeland | Palmer C Davis | 228 S Massachusetts Ave | | | Lakeland | FL | 33801-5086 | USA |
| City of Lakeland | Palmer C Davis Esq | 228 S Masssachusetts Ave | | | Lakeland | FL | 33801-5086 | USA |
| City of Lakewood | | 480 S Allison Pkwy | | | Lakewood | CO | 80226 | USA |
| CITY OF LAKEWOOD | | CITY OF LAKEWOOD | STORMWATER MANAGEMENT UTILITY | PO BOX 261455 | LAKEWOOD | CO | 80226-9455 | USA |
| City of Lakewood, CA | | P O  Box 220 | | | Lakewood | CA | 90714 | USA |
| CITY OF LAKEWOOD, CA | | P O BOX 220 | | | LAKEWOOD | CA | 90714 | USA |
| CITY OF LAKEWOOD, CO | | P O BOX 261455 | | | LAKEWOOD | CO | 80226-9455 | USA |
| CITY OF LAKEWOOD, CO | | P O BOX 261455 | | | LAKEWOOD | CO | 80226-9455 | USA |
| City of Laredo | c o Laura L Gomez | 212 Flores Ave | | | Laredo | TX | 78040 | USA |
| CITY OF LAREDO, TX | | P O BOX 6548 | | | LAREDO | TX | 78042 | USA |
| City of Laredo, TX | | P O  Box 6548 | | | Laredo | TX | 78042 | USA |
| CITY OF LAREDO, TX | | P O BOX 6548 | | | LAREDO | TX | 78042 | USA |
| City of Las Vegas | Las Vegas City Attorney | 400 Stewart Ave 9th Fl | | | Las Vegas | NV | 89101 | USA |
| CITY OF LEAGUE CITY, TX | | P O BOX 2008 | | | LEAGUE CITY | TX | 77574 | USA |
| City of League City, TX | | P O  Box 2008 | | | League City | TX | 77574 | USA |
| CITY OF LEAGUE CITY, TX | | P O BOX 2008 | | | LEAGUE CITY | TX | 77574 | USA |
| City of Lewisville | Sawko & Burroughs PC | 1100 Dallas Dr Ste 10 | | | Denton | TX | 76205 | USA |
| City of Lewisville | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | USA |
| CITY OF LEWISVILLE, TX | | PO BOX 951917 | | | DALLAS | TX | 75395-0001 | USA |
| CITY OF LEWISVILLE, TX | | PO BOX 951917 | | | DALLAS | TX | 75395-0001 | USA |
| CITY OF LONG BEACH CA | THURMOND MILLER | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | USA |
| CITY OF LONG BEACH, CA | | P O BOX 630 | | | LONG BEACH | CA | 90842-0001 | USA |
| City of Long Beach, CA | | P O  Box 630 | | | Long Beach | CA | 90842-0001 | USA |
| CITY OF LONGVIEW, TX | | P O BOX 1952 | | | LONGVIEW | TX | 75606 | USA |
| City of Longview, TX | | P O  Box 1952 | | | Longview | TX | 75606 | USA |
| CITY OF LONGVIEW, TX | | P O BOX 1952 | | | LONGVIEW | TX | 75606 | USA |
| City of Los Angeles | Tax Permit Div Bankruptcy Unit | Office of Finance | 201 N Main St Room 101 City Hall | | Los Angeles | CA | 90012 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Los Angeles Office of Finance | Attn Wendy Loo | Los Angeles City Attorneys Office | 200 N Main St Ste 920 | | Los Angeles | CA | 90012 | USA |
| City of Los Angeles Office of Finance | City of Los Angeles | Tax Permit Div Bankruptcy Unit | Office of Finance | 201 N Main St Room 101 City Hall | Los Angeles | CA | 90012 | USA |
| City of Lufkin, TX | | P O Box 190 | | | Lufkin | TX | 75902 | USA |
| CITY OF LUFKIN, TX | | P O BOX 190 | | | LUFKIN | TX | 75902 | USA |
| CITY OF MADISON HEIGHTS, MI | | 300 WEST THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | USA |
| CITY OF MADISON HEIGHTS, MI | | 300 WEST THIRTEEN MILE ROAD | | | MADISON HEIGHTS | MI | 48071 | USA |
| CITY OF MANSFIELD, TX | | 1200 EAST BROAD ST | | | MANSFIELD | TX | 76063 | USA |
| CITY OF MANSFIELD, TX | | 1200 EAST BROAD ST | | | MANSFIELD | TX | 76063 | USA |
| CITY OF MAPLE GROVE MN | | P O BOX 1180 | | | MAPLE GROVE | MN | 55311 | USA |
| City of Maple Grove, MN | | P O  Box 1180 | | | Maple Grove | MN | 55311 | USA |
| CITY OF MAPLE GROVE, MN | | P O BOX 1180 | | | MAPLE GROVE | MN | 55311 | USA |
| CITY OF MARION, IL | | 1102 TOWER SQUARE PLAZA | | | MARION | IL | 62959 | USA |
| CITY OF MARION, IL | | 1102 TOWER SQUARE PLAZA | | | MARION | IL | 62959 | USA |
| City of McAllen | | PO Box 220 | | | McAllen | TX | 78505-0220 | USA |
| City of McAllen | City of McAllen | PO Box 220 | | | McAllen | TX | 78505-0220 | USA |
| City of McAllen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| City of McHenry, IL | | 333 South Green St | | | McHenry | IL | 60050 | USA |
| CITY OF MCHENRY, IL | | 333 SOUTH GREEN ST | | | MCHENRY | IL | 60050 | USA |
| CITY OF MCKINNEY, TX | | P O BOX 8000 | | | MCKINNEY | TX | 75070-8000 | USA |
| City of McKinney, TX | | P O  Box 8000 | | | McKinney | TX | 75070-8000 | USA |
| CITY OF MCKINNEY, TX | | P O BOX 8000 | | | MCKINNEY | TX | 75070-8000 | USA |
| City of Memphis | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| City of Memphis TN | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| City of Memphis TN | City of Memphis TN | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| City of Memphis TN | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| City of Mesa | | PO Box 16350 | | | Mesa | AZ | 85211 | USA |
| City of Mesa | | PO Box 1878 | | | Mesa | AZ | 85211-1878 | USA |
| City of Mesa | Tax Audit & Collections | PO Box 1466 | | | Mesa | AZ | 85211-1466 | USA |
| CITY OF MESA, AZ | | P O BOX 1878 | | | MESA | AZ | 85211-1878 | USA |
| City of Mesa, AZ | | P O  Box 1878 | | | Mesa | AZ | 85211-1878 | USA |
| CITY OF MESA, AZ | | P O BOX 1878 | | | MESA | AZ | 85211-1878 | USA |
| City of Mesquite and Mesquite Independent School District | Lisa Stout | Tax Assessor Collector | City of Mesquite Mesquite ISD | 711 N Galloway | Mesquite | TX | 75149 | USA |
| City of Mesquite and or Mesquite Independent School District | c o Schuerenberg & Grimes PC | 711 N Galloway | | | Mesquite | TX | 75149 | USA |
| City of Mesquite and or Mesquite Independent School District | c o Schuerenberg & Grimes PC | Gary Allmon Grimes | 120 W Main Ste 201 | | Mesquite | TX | 75149 | USA |
| City of Mesquite and or Mesquite Independent School District | Gary Allmon Grimes | Schuerenberg & Grimes PC | Wells Fargo Bank Bldg | 120 W Main No 201 | Mesquite | TX | 75149 | USA |
| CITY OF MESQUITE, TX | | P O BOX 850287 | | | MESQUITE | TX | 75185-0287 | USA |
| City of Mesquite, TX | | P O  Box 850287 | | | Mesquite | TX | 75185-0287 | USA |
| CITY OF MESQUITE, TX | | P O BOX 850287 | | | MESQUITE | TX | 75185-0287 | USA |
| City of Midland a municipal corporation Midland County Hospital District Midland Independent School District | Midland County Junior College District | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| City of Midland et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| CITY OF MIDLAND, TX | | P O BOX 1152 | | | MIDLAND | TX | 79702 | USA |
| City of Midland, TX | | P O  Box 1152 | | | Midland | TX | 79702 | USA |
| CITY OF MIDLAND, TX | | P O BOX 1152 | | | MIDLAND | TX | 79702 | USA |
| CITY OF MIDWEST CITY, OK | | 100 NORTH MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | USA |
| CITY OF MIDWEST CITY, OK | | 100 NORTH MIDWEST BLVD | | | MIDWEST CITY | OK | 73110 | USA |
| CITY OF MINNETONKA, MN | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MINNETONKA, MN | | 14600 MINNETONKA BLVD | | | MINNETONKA | MN | 55345 | USA |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVE | | | MONROVIA | CA | 91016-2888 | USA |
| CITY OF MONROVIA, CA | | 415 SOUTH IVY AVENUE | | | MONROVIA | CA | 91016-2888 | USA |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1537 | USA |
| CITY OF MONTEBELLO, CA | | 3316 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640-1537 | USA |
| CITY OF MUSKEGON | | PO BOX 536 | | | MUSKEGON | MI | 49443 | USA |
| CITY OF MUSKEGON | | INCOME TAX DEPARTMENT | P O BOX 29 | | MUSKEGON | MI | 49443-0029 | USA |
| City of Muskegon, MI | | P O  Box 536 | | | Muskegon | MI | 49443-0536 | USA |
| CITY OF MUSKEGON, MI | | P O BOX 536 | | | MUSKEGON | MI | 49443-0536 | USA |
| CITY OF NAPERVILLE, IL | | P O BOX 3020 | | | NAPERVILLE | IL | 60566 | USA |
| City of Naperville, IL | | P O  Box 3020 | | | Naperville | IL | 60566 | USA |
| CITY OF NAPERVILLE, IL | | P O BOX 3020 | | | NAPERVILLE | IL | 60566 | USA |
| CITY OF NEW ORLEANS | WINSTON REID  DIRECTOR OF CODE ENFORCEMENT | 1340 POYDRAS ST  SUITE 1000 | | | NEW ORLEANS | LA | 70112 | USA |
| CITY OF NILES | | INCOME TAX DIVISION | 34 W STATE ST | | NILES | OH | 44446 | USA |
| CITY OF NILES, OH | | 34 WEST STATE ST | | | NILES | OH | 44446-5036 | USA |
| CITY OF NILES, OH | | 34 WEST STATE STREET | | | NILES | OH | 44446-5036 | USA |
| CITY OF NORMAN, OK | | P O BOX 5599 | | | NORMAN | OK | 73070 | USA |
| City of Norman, OK | | P O  Box 5599 | | | Norman | OK | 73070 | USA |
| CITY OF NORMAN, OK | | P O BOX 5599 | | | NORMAN | OK | 73070 | USA |
| CITY OF NORTH CANTON, OH | | 145 NORTH MAIN ST | | | NORTH CANTON | OH | 44720 | USA |
| CITY OF NORTH CANTON, OH | | 145 NORTH MAIN STREET | | | NORTH CANTON | OH | 44720 | USA |
| CITY OF NORTHGLENN | | CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DR | PO BOX 5305 | NORTHGLENN | CO | 80233-8061 | USA |
| City of Norton Shores, MI | | 4814 Henry ST | | | Norton Shores | MI | 49441 | USA |
| CITY OF NORTON SHORES, MI | | 4814 HENRY STREET | | | NORTON SHORES | MI | 49441 | USA |
| CITY OF NORWALK, CA | | P O BOX 1030 | | | NORWALK | CA | 90651-1030 | USA |
| City of Norwalk, CA | | P O  Box 1030 | | | Norwalk | CA | 90651-1030 | USA |
| CITY OF NORWALK, CA | | P O BOX 1030 | | | NORWALK | CA | 90651-1030 | USA |
| CITY OF NOVI, MI | | P O BOX 79001 | | | DETROIT | MI | 48279-1450 | USA |
| City of Novi, MI | | P O  Box 79001 | | | Detroit | MI | 48279-1450 | USA |
| CITY OF NOVI, MI | | P O BOX 79001 | | | DETROIT | MI | 48279-1450 | USA |
| CITY OF OFALLON, IL | | 255 SOUTH LINCOLN AVE | | | OFALLON | IL | 62269 | USA |
| CITY OF OFALLON, IL | | 255 SOUTH LINCOLN AVENUE | | | OFALLON | IL | 62269 | USA |
| CITY OF OKLAHOMA CITY | | CITY OF OKLAHOMA CITY | 420 WEST MAIN SUITE 130 | LICENSE DIVISION | OKLAHOMA CITY | OK | 73102 | USA |
| CITY OF OKLAHOMA CITY, OK | | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | USA |
| CITY OF OKLAHOMA CITY, OK | | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | USA |
| CITY OF OREM, UT | | 56 NORTH STATE | | | OREM | UT | 84057-5597 | USA |
| CITY OF OREM, UT | | 56 NORTH STATE | | | OREM | UT | 84057-5597 | USA |
| CITY OF PADUCAH | | PO BOX 2267 | | | PADUCAH | KY | 42002 | USA |
| CITY OF PARMA | | DIVISION OF TAXATION | P O BOX 94734 | | CLEVELAND | OH | 44101-4734 | USA |
| City of Pasadena | | 100 N Garfield Ave Rm N210 | | | Pasadena | CA | 91009 | USA |
| CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 | USA |
| City of Pasadena, CA | | P O  BOX 7120 | | | PASADENA | CA | 91109 | USA |
| CITY OF PASADENA, CA | | P O BOX 7120 | | | PASADENA | CA | 91109 | USA |
| CITY OF PASADENA, CA | City of Pasadena | 100 N Garfield Ave Rm N210 | | | Pasadena | CA | 91009 | USA |
| CITY OF PASADENA, TX | | P O BOX 1337 | | | PASADENA | TX | 77501 | USA |
| City of Pasadena, TX | | P O  Box 1337 | | | Pasadena | TX | 77501 | USA |
| CITY OF PASADENA, TX | | P O BOX 1337 | | | PASADENA | TX | 77501 | USA |
| City of Peoria | Revenue Recovery | 8401 W Monroe St | | | Peoria | AZ | 85345 | USA |
| CITY OF PEORIA, AZ | | P O BOX 1059 | | | PEORIA | AZ | 85380 | USA |
| City of Peoria, AZ | | P O  Box 1059 | | | Peoria | AZ | 85380 | USA |
| CITY OF PEORIA, AZ | | P O BOX 1059 | | | PEORIA | AZ | 85380 | USA |
| City of Phoenix | | P O  Box 29690 | | | Phoenix | AZ | 85038-9690 | USA |
| CITY OF PHOENIX | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | USA |
| CITY OF PHOENIX, AZ | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | USA |
| CITY OF PHOENIX, AZ | | PO BOX 29663 | | | PHOENIX | AZ | 85038-9663 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF PLANO, TX | | P O BOX 861990 | | | PLANO | TX | 75086-1990 | USA |
| City of Plano, TX | | P O Box 861990 | | | Plano | TX | 75086-1990 | USA |
| CITY OF PLANO, TX | | P O BOX 861990 | | | PLANO | TX | 75086-1990 | USA |
| CITY OF PLANTATION, FL | | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | USA |
| CITY OF PLANTATION, FL | | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | USA |
| CITY OF PLANTATION, FL | ATTN JULIE MUSOLINO | 400 NW 73RD AVE | | | PLANTATION | FL | 33317 | USA |
| CITY OF PONTIAC | | TREASURER | 47450 WOODWARD AVE | | PONTIAC | MI | 48342 | USA |
| CITY OF PONTIAC, MI | | PO BOX 805046 | | | CHICAGO | IL | 60680-4111 | USA |
| CITY OF PONTIAC, MI | | PO BOX 805046 | | | CHICAGO | IL | 60680-4111 | USA |
| CITY OF PORT ARTHUR, TX | | P O BOX 1089 | | | PORT ARTHUR | TX | 77641-1089 | USA |
| City of Port Arthur, TX | | P O Box 1089 | | | Port Arthur | TX | 77641-1089 | USA |
| CITY OF PORT ARTHUR, TX | | P O BOX 1089 | | | PORT ARTHUR | TX | 77641-1089 | USA |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE RD | | | PORT RICHEY | FL | 34668 | USA |
| CITY OF PORT RICHEY, FL | | 6333 RIDGE ROAD | | | PORT RICHEY | FL | 34668 | USA |
| City of Portage | c o Charles R Bear Atty | 1662 E Centre Ave Ste A | | | Portage | MI | 49002 | USA |
| CITY OF PORTAGE, MI | | 7900 SOUTH WESTNEDGE AVE | | | PORTAGE | MI | 49002-5160 | USA |
| CITY OF PORTAGE, MI | | 7900 SOUTH WESTNEDGE AVENUE | | | PORTAGE | MI | 49002-5160 | USA |
| City of Rancho Cucamonga | | 10500 Civic Ctr Dr | PO Box 2300 | | Rancho Cucamonga | CA | 91729-2300 | USA |
| CITY OF RANCHO CUCAMONGA, CA | | P O BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | USA |
| City of Rancho Cucamonga, CA | | P O  Box 807 | | | Rancho Cucamonga | CA | 91729-0807 | USA |
| CITY OF RANCHO CUCAMONGA, CA | | P O BOX 807 | | | RANCHO CUCAMONGA | CA | 91729-0807 | USA |
| City of Rochester Hills, MI | | Drawer  NO 0789 | | | Detroit | MI | 48279-0789 | USA |
| CITY OF ROCHESTER HILLS, MI | | DRAWER NO 0789 | | | DETROIT | MI | 48279-0789 | USA |
| CITY OF ROCHESTER HILLS, MI | | DRAWER NO 0789 | | | DETROIT | MI | 48279-0789 | USA |
| City of Rockford, IL | | P O Box 1221 | | | Rockford | IL | 61105-1221 | USA |
| CITY OF ROCKFORD, IL | | P O BOX 1221 | | | ROCKFORD | IL | 61105-1221 | USA |
| CITY OF ROCKFORD, IL | | P O BOX 1221 | | | ROCKFORD | IL | 61105-1221 | USA |
| CITY OF ROCKWALL, TX | | 385 SOUTH GOLIAD ST | | | ROCKWALL | TX | 75087-3699 | USA |
| CITY OF ROCKWALL, TX | | 385 SOUTH GOLIAD STREET | | | ROCKWALL | TX | 75087-3699 | USA |
| City of Roseville, MI | | P O  Box 290 | | | Roseville | MI | 48066 | USA |
| CITY OF ROSEVILLE, MI | | P O BOX 290 | | | ROSEVILLE | MI | 48066 | USA |
| CITY OF ROSEVILLE, MI | | P O BOX 290 | | | ROSEVILLE | MI | 48066 | USA |
| CITY OF ROUND ROCK, TX | | 221 EAST MAIN | | | ROUND ROCK | TX | 78664-5299 | USA |
| CITY OF ROUND ROCK, TX | | 221 EAST MAIN | | | ROUND ROCK | TX | 78664-5299 | USA |
| CITY OF SANTA MONICA, CA | | P O BOX 30210 | | | LOS ANGELES | CA | 90030-0210 | USA |
| City of Santa Monica, CA | | P O  Box 30210 | | | Los Angeles | CA | 90030-0210 | USA |
| CITY OF SANTA MONICA, CA | | P O BOX 30210 | | | LOS ANGELES | CA | 90030-0210 | USA |
| CITY OF SEBRING, FL | | P O BOX 9900 | | | SEBRING | FL | 33871-0739 | USA |
| City of Sebring, FL | | P O  Box 9900 | | | Sebring | FL | 33871-0739 | USA |
| CITY OF SEBRING, FL | | P O BOX 9900 | | | SEBRING | FL | 33871-0739 | USA |
| CITY OF SELMA, TX | | 9375 CORPORATE DRIVE | | | SELMA | TX | 78154 | USA |
| City of Sherman | Attn Utility Billing No 711 | PO Box 1106 | | | Sherman | TX | 75091 | USA |
| City of Sherman | Attn Utility Billing No 711 | PO Box 1106 | | | Sherman | TX | 75091-1106 | USA |
| City of Sherman | Utility Billing No 711 | PO Box 1106 | | | Sherman | TX | 75091-1106 | USA |
| CITY OF SHERMAN, TX | | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | USA |
| CITY OF SHERMAN, TX | Attn City Attorney Dept 114 | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | USA |
| CITY OF SHERMAN, TX | City of Sherman | Utility Billing No 711 | PO Box 1106 | | Sherman | TX | 75091-1106 | USA |
| City of Shreveport | | P O  Box 30040 | | | Shreveport | LA | 71130-0040 | USA |
| CITY OF SHREVEPORT | | P O BOX 30040 | | | SHREVEPORT | LA | 71130-0040 | USA |
| CITY OF SHREVEPORT, LA D O W A S | | P O BOX 30065 | | | SHREVEPORT | LA | 71153 | USA |
| City of Shreveport, LA D O W A S | | P O  Box 30065 | | | Shreveport | LA | 71153 | USA |
| CITY OF SHREVEPORT, LA D O W A S | | P O BOX 30065 | | | SHREVEPORT | LA | 71153 | USA |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | USA |
| CITY OF SIGNAL HILL, CA | | 2175 CHERRY AVENUE | | | SIGNAL HILL | CA | 90755 | USA |
| CITY OF SLIDELL, LA | | P O BOX 4930 | | | COVINGTON | LA | 70434-4930 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Slidell, LA | | P O Box 4930 | | | Covington | LA | 70434-4930 | USA |
| CITY OF SLIDELL, LA | | P O BOX 4930 | | | COVINGTON | LA | 70434-4930 | USA |
| City of South Bend | | 1400 County City Bldg | | | South Bend | IN | 46601 | USA |
| CITY OF SOUTHAVEN, MS | | 5813 PEPPERCHASE DR | | | SOUTHAVEN | MS | 38671 | USA |
| CITY OF SOUTHAVEN, MS | | 5813 PEPPERCHASE DR | | | SOUTHAVEN | MS | 38671 | USA |
| City of Southlake Texas | Elizabeth A Elam | Taylor Olson Adkins Sralla & Elam LLP | 6000 Western Pl Ste 200 | | Fort Worth | TX | 76107 | USA |
| CITY OF SOUTHLAKE, TX | | 1400 MAIN ST STE 200 | | | SOUTHLAKE | TX | 76092 | USA |
| CITY OF SOUTHLAKE, TX | | 1400 MAIN ST STE 200 | | | SOUTHLAKE | TX | 76092 | USA |
| CITY OF SPRINGDALE | | SPRINGDALE TAX COMMISSION | 11700 SPRINGDALE PIKE | | SPRINGDALE | OH | 45246 | USA |
| City of St  Cloud, MN | | P O  Box 1501 | | | St Cloud | MN | 56302-1501 | USA |
| City of St  Peters, MO | | P O  Box 9 | | | St  Peters | MO | 63376 | USA |
| CITY OF ST CLOUD, MN | | P O BOX 1501 | | | ST CLOUD | MN | 56302-1501 | USA |
| CITY OF ST CLOUD, MN | | P O BOX 1501 | | | ST CLOUD | MN | 56302-1501 | USA |
| CITY OF ST PETERS, MO | | P O BOX 9 | | | ST PETERS | MO | 63376 | USA |
| CITY OF ST PETERS, MO | | P O BOX 9 | | | ST PETERS | MO | 63376 | USA |
| CITY OF STEUBENVILLE, OH | | P O BOX 4700 | | | STEUBENVILLE | OH | 43952-2194 | USA |
| City of Steubenville, OH | | P O BOX 4700 | | | Steubenville | OH | 43952-2194 | USA |
| CITY OF STEUBENVILLE, OH | | P O BOX 4700 | | | STEUBENVILLE | OH | 43952-2194 | USA |
| CITY OF SUGAR LAND, TX | | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | USA |
| CITY OF SUGAR LAND, TX | | PO BOX 5029 | | | SUGAR LAND | TX | 77487-5029 | USA |
| CITY OF TAMPA, FL | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | USA |
| CITY OF TAMPA, FL | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | USA |
| CITY OF TAYLOR, MI | | P O BOX 298 | | | TAYLOR | MI | 48180 | USA |
| City of Taylor, MI | | P O  Box 298 | | | Taylor | MI | 48180 | USA |
| CITY OF TAYLOR, MI | | P O BOX 298 | | | TAYLOR | MI | 48180 | USA |
| CITY OF TEMPLE, TX | | P O BOX 878 | | | TEMPLE | TX | 76503-0878 | USA |
| City of Temple, TX | | P O  Box 878 | | | Temple | TX | 76503-0878 | USA |
| CITY OF TEMPLE, TX | | P O BOX 878 | | | TEMPLE | TX | 76503-0878 | USA |
| City of Thornton | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | USA |
| City of Thornton | Gary G Jacobson Deputy City Attorney | City Attorneys Office | 9500 Civic Ctr Dr | | Thornton | CO | 80229-4326 | USA |
| City of Thornton Utility Billing | City Attorneys Office | 9500 Civic Center Dr | | | Thornton | CO | 80229-4326 | USA |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DR | | | THORNTON | CO | 80229 | USA |
| CITY OF THORNTON, CO | | 9500 CIVIC CENTER DRIVE | | | THORNTON | CO | 80229 | USA |
| City of Thousand Oaks | | 2100 E Thousand Oaks Blvd | Alarms Desk | | Thousand Oaks | CA | 91362 | USA |
| CITY OF THOUSAND OAKS, CA | | 2100 EAST THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | USA |
| CITY OF TOLEDO | | DIVISION OF TAXATION | ONE GOVERNMENT CENTER NO 2070 | | TOLEDO | OH | 43604-2280 | USA |
| CITY OF TOLEDO, OH | | 420 MADISON AVE SUITE 100 | | | TOLEDO | OH | 43667 | USA |
| City of Toledo, OH | | 420 Madison AVE  Suite 100 | | | Toledo | OH | 43667 | USA |
| CITY OF TOLEDO, OH | | 420 MADISON AVENUE SUITE 100 | | | TOLEDO | OH | 43667 | USA |
| CITY OF TORRANCE | ATTN REVENUE DEPT | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | USA |
| CITY OF TROTWOOD | | INCOME TAX DEPARTMENT | 4 STRADER DR | | TROTWOOD | OH | 45426 | USA |
| CITY OF TROTWOOD | INCOME TAX DEPARTMENT | 4 STRADER DR | | | TROTWOOD | OH | 45426 | USA |
| City of Troy, MI | | 500 West Big Beaver | | | Troy | MI | 48084-5254 | USA |
| CITY OF TROY, MI | | 500 WEST BIG BEAVER | | | TROY | MI | 48084-5254 | USA |
| City of Tucson | | PO Box 27210 | | | Tucson | AZ | 85726-7210 | USA |
| CITY OF TUCSON, AZ | | P O BOX 28811 | | | TUCSON | AZ | 85726-8811 | USA |
| City of Tucson, AZ | | P O  Box 28811 | | | Tucson | AZ | 85726-8811 | USA |
| CITY OF TUCSON, AZ | | P O BOX 28811 | | | TUCSON | AZ | 85726-8811 | USA |
| CITY OF TULSA, OK | | UTILITIES SERVICES | | | TULSA | OK | 74187-0001 | USA |
| CITY OF TULSA, OK | | UTILITIES SERVICES | | | TULSA | OK | 74187-0001 | USA |
| CITY OF TUPELO | | CITY OF TUPELO | PO BOX 1485 | | TUPELO | MS | 38802-1485 | USA |
| City of Tuscaloosa, AL | | P O  Box 2090 | | | Tuscaloosa | AL | 35403-2090 | USA |
| CITY OF TUSCALOOSA, AL | | P O BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TUSCALOOSA, AL | | P O BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | USA |
| CITY OF TYLER, TX | | P O BOX 336 | | | TYLER | TX | 75710-2039 | USA |
| City of Tyler, TX | | P O Box 336 | | | Tyler | TX | 75710-2039 | USA |
| CITY OF TYLER, TX | | P O BOX 336 | | | TYLER | TX | 75710-2039 | USA |
| City of Waco et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| City of Waco Waco Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| CITY OF WACO, TX | | P O BOX 2649 | | | WACO | TX | 76702-2649 | USA |
| City of Waco, TX | | P O Box 2649 | | | Waco | TX | 76702-2649 | USA |
| CITY OF WACO, TX | | P O BOX 2649 | | | WACO | TX | 76702-2649 | USA |
| CITY OF WALKER | | TREASURER | P O BOX 153 | | WALKER | MI | 49501-0153 | USA |
| CITY OF WEBSTER, TX | | 101 PENNSYLVANIA | | | WEBSTER | TX | 77598 | USA |
| CITY OF WEBSTER, TX | MIKE RODGERS | 101 PENNSYLVANIA | | | WEBSTER | TX | 77598 | USA |
| CITY OF WEST JORDAN | | CITY OF WEST JORDAN | 8000 S REDWOOD RD | | WEST JORDAN | UT | 84088 | USA |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD RD | | | WEST JORDAN CITY | UT | 84088 | USA |
| CITY OF WEST JORDAN, UT | | 8000 SOUTH REDWOOD ROAD | | | WEST JORDAN CITY | UT | 84088 | USA |
| CITY OF WEST PALM BEACH/UTILITIES | | P O BOX 30000 | | | TAMPA | FL | 33630-3000 | USA |
| City of West Palm Beach/Utilities | | P O  Box 30000 | | | Tampa | FL | 33630-3000 | USA |
| CITY OF WEST PALM BEACH/UTILITIES | | P O BOX 30000 | | | TAMPA | FL | 33630-3000 | USA |
| City of Westland, MI   Dept  180701 | | P O Box 55000 | | | Detroit | MI | 48255-1807 | USA |
| CITY OF WESTLAND, MI DEPT 180701 | | P O BOX 55000 | | | DETROIT | MI | 48255-1807 | USA |
| CITY OF WESTLAND, MI DEPT 180701 | | P O BOX 55000 | | | DETROIT | MI | 48255-1807 | USA |
| CITY OF WICHITA FALLS, TX | | P O BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | USA |
| City of Wichita Falls, TX | | P O  Box 1440 | | | Wichita Falls | TX | 76307-7532 | USA |
| CITY OF WICHITA FALLS, TX | | P O BOX 1440 | | | WICHITA FALLS | TX | 76307-7532 | USA |
| CITY OF WICHITA WATER DEPARTMENT, KS | | 455 N MAIN FL 8 | | | WICHITA | KS | 67202 | USA |
| CITY OF WICHITA WATER DEPARTMENT, KS | | 455 N MAIN FL 8 | | | WICHITA | KS | 67202 | USA |
| CITY OF WOODBURY, MN | | 8301 VALLEY CREEK RD | | | WOODBURY | MN | 55125 | USA |
| CITY OF WOODBURY, MN | | 8301 VALLEY CREEK ROAD | | | WOODBURY | MN | 55125 | USA |
| CITY OF YUMA, AZ | | PO BOX 13012 | | | YUMA | AZ | 85366-3012 | USA |
| CITY SEWER CLEANERS OF MID MI | | 2315 LEWIS ST | | | FLINT | MI | 48506-3222 | USA |
| City St Petersburg | Jon Plumb Collection Officer | PO Box 2842 | | | Saint Petersburg | FL | 33731-2842 | USA |
| City Utilities  Fort Wayne, IN | | P O  Box 2269 | | | Fort Wayne | IN | 46801-2269 | USA |
| CITY UTILITIES FORT WAYNE, IN | | P O BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | USA |
| CITY UTILITIES FORT WAYNE, IN | | P O BOX 2269 | | | FORT WAYNE | IN | 46801-2269 | USA |
| CITY UTILITIES OF SPRINGFIELD, MO | | P O BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | USA |
| City Utilities of Springfield, MO | | P O  Box 551 | | | Springfield | MO | 65801-0551 | USA |
| CITY UTILITIES OF SPRINGFIELD, MO | | P O BOX 551 | | | SPRINGFIELD | MO | 65801-0551 | USA |
| CITY VIEW CENTER LLC | | PO BOX 635654 | | | CINCINNATI | OH | 45263-5654 | USA |
| CITY VIEW CENTER LLC | C O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD SUITE 200 | | | CLEVELAND | OH | 44128 | USA |
| CITY VIEW CENTER, LLC | | C/O KEST PROPERTY MANAGEMENT GROUP | 4832 RICHMOND RD  SUITE 200 | | CLEVELAND | OH | 44128 | USA |
| City Water & Light  CWL | | P O  Box 1289 | | | Jonesboro | AR | 72403-1289 | USA |
| CITY WATER & LIGHT CWL | | P O BOX 1289 | | | JONESBORO | AR | 72403-1289 | USA |
| CITY WATER & LIGHT CWL | | P O BOX 1289 | | | JONESBORO | AR | 72403-1289 | USA |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | | 300 S 7TH ST RM 101 | | | SPRINGFIELD | IL | 62757-0001 | USA |
| City Water Light & Power, Springfield IL | | 300 S 7th St  Rm 101 | | | Springfield | IL | 62757-0001 | USA |
| CITY WATER LIGHT & POWER, SPRINGFIELD IL | | 300 S 7TH ST RM 101 | | | SPRINGFIELD | IL | 62757-0001 | USA |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 773470053 | USA |
| CITY WIDE SWEEPING | | PO BOX 53 | | | HUMBLE | TX | 77347-0053 | USA |
| CITYSEARCH | | 14599 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| CJ ENTERPRISES INC | | 14104 COMER DR | | | NEWARK | TX | 76071 | USA |
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | ORCHARD LAKE | MI | 48323-1644 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CJM MANAGEMENT COMPANY | | 4198 ORCHARD LAKE RD | STE 250 | | ORCHARD LAKE | MI | 48323-1644 | USA |
| CJM MANAGEMENT COMPANY | CHUCK MILLER | 24725 WEST TWELVE MILE RD | SUITE 120 | | SOUTHFIELD | MI | 48304 | USA |
| CLABORN, JONATHON | | 4 ZEPHYR | | | CANTRALL | IL | 62625-0000 | USA |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | KENOSHA | WI | 53143 | USA |
| CLAIBORNE, ERNEST | | 1919 61ST ST | | | KENOSHA | WI | 53143-4441 | USA |
| CLAIR, LORRAINE | | 65468 SQS | | | CLARKSTON | MI | 48346 | USA |
| CLAIRE, FAY | | 2955 WARM SPRINGS LN | | | RICHARDSON | TX | 75082-3449 | USA |
| CLAIREMONT TOWN SQUARE | | PO BOX 633265 | | | CINCINNATI | OH | 45263-3265 | USA |
| CLANCY, SEAN PATRICK | | Address Redacted | | | | | | |
| CLANCY, WILLIAM | | 1520 HIAWATHA DRIVE | | | COLORADO SPRINGS | CO | 80915-0000 | USA |
| CLAPHAM, KRISTIN LEAH | | Address Redacted | | | | | | |
| CLAPP, GREGORY | | 24431 PAINTER DR | | | LAND O LAKES | FL | 34639 | USA |
| CLAPPE, JOSHUA SIMMONS | | Address Redacted | | | | | | |
| Claps, Christopher | | 7924 Country Club Ln | | | Elmwood Park | IL | 60707 | USA |
| CLAPS, CHRISTOPHER | | 2915 42ND AVE | | | GREELEY | CO | 80634 | USA |
| CLARA, L | | 4401 WILLOW ST | | | CORPUS CHRISTI | TX | 78411-3653 | USA |
| CLARE, STEPHEN A | | 1335 W 88TH ST | | | LOS ANGELES | CA | 90044 | USA |
| CLARE, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| CLARIDA, CRISTY A | | Address Redacted | | | | | | |
| CLARIDA, CRISTY A | | Address Redacted | | | | | | |
| CLARINGTON, KYLE | | 26110 W 12 MILE RD NO 351 | | | SOUTHFIELD | MI | 48034 | USA |
| CLARION LEDGER, THE | | PO BOX 23074 | | | JACKSON | MS | 39225 | USA |
| CLARITA, SEIBERLICH | | 5724 WERNER DR | | | HIGH RIDGE | MO | 63049-1540 | USA |
| CLARK COUNTY ASSESSOR | | CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PARKWAY | PO BOX 551401 | LAS VEGAS | NV | 89155-1401 | USA |
| Clark County Assessor | Treasurer | Clark County Government 501 E Court Ave | | | Jeffersonville | IN | 47130 | USA |
| Clark County Recorder | | City County Bldg | 501 East Court AVE | | Jeffersonville | IN | 47130 | USA |
| CLARK COUNTY SURVEYORS OFFICE | | CLARK COUNTY SURVEYORS OFFICE | 501 E COURT AVE RM NO 421 | | JEFFERSONVILLE | IN | 47130 | USA |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKWY | PO BOX 551220 | LAS VEGAS | NV | 89155-1220 | USA |
| CLARK COUNTY TREASURER | | CLARK COUNTY TREASURER | 500 S GRAND CENTRAL PKY | | LAS VEGAS | NV | 89155-1810 | USA |
| Clark County Treasurer | Atty Frank Ballard | 425 E 7th St | | | Jeffersonville | IN | 47130 | USA |
| CLARK GARY C | | 1530 S EUDORA ST | | | DENVER | CO | 80222 | USA |
| CLARK III, JIMMY | | Address Redacted | | | | | | |
| CLARK JR, GEORGE D | | Address Redacted | | | | | | |
| CLARK JR, GEORGE D | | Address Redacted | | | | | | |
| CLARK JR, JOHN | | PO BOX 532 | | | DEKALB | MS | 39328 | USA |
| CLARK, ALYSSA NANETTE | | Address Redacted | | | | | | |
| CLARK, ANDREW | | 654 FALLOW CT | | | GAHANNA | OH | 43230-0000 | USA |
| CLARK, ANDREW A | | Address Redacted | | | | | | |
| CLARK, ANDREW GARY | | Address Redacted | | | | | | |
| CLARK, ANTHONY NEAL | | Address Redacted | | | | | | |
| CLARK, ASHLEY ROCHELLE | | Address Redacted | | | | | | |
| CLARK, BARRY | | 19707 S LAKE DR | | | CLAREMORE | OK | 74017-4611 | USA |
| CLARK, BENJAMIN RAY | | Address Redacted | | | | | | |
| CLARK, BILL | | 7213 MEADOWBROOK | | | WATAUGA | TX | 76148 | USA |
| CLARK, BILLY | | 2750 RIDGEWOOD | | | IRVING | TX | 75062 | USA |
| CLARK, BRANDON M | | Address Redacted | | | | | | |
| CLARK, BRAYLON RANDALE | | Address Redacted | | | | | | |
| CLARK, BREONNA | | 1658 S IOLA ST | 10 107 | | AURORA | CO | 80012-0000 | USA |
| CLARK, BRIAN | | RT 2 BOX 245 | | | BARDWELL | KY | 42023 | USA |
| CLARK, BRITTANY DEE | | Address Redacted | | | | | | |
| CLARK, BRITTANY NICHELLE | | Address Redacted | | | | | | |
| CLARK, CARLOS ANTHONY | | Address Redacted | | | | | | |
| CLARK, CASEY | | 14921 WHITEGAP BLVD | | | CORPUS CHRISTI | TX | 78418-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, CATHY | | 1902 LOWER HUNTERS TRACE | | | LOUISVILLE | KY | 40216 | USA |
| CLARK, CHRISTOPHER | | 2498 COCOANUT RD | | | BOCA RATON | FL | 33432-0000 | USA |
| CLARK, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| CLARK, COLBI | | 832 E WASHINGTON ST | | | SHREVEPORT | LA | 71104 | USA |
| CLARK, DAJUAN NATHAN | | Address Redacted | | | | | | |
| CLARK, DAWN | | 1500 N E 38TH ST | | | OCALA | FL | 34479 | USA |
| CLARK, DOYLE RENE | | Address Redacted | | | | | | |
| CLARK, EDWARD G | | 1301 PILGRIM DR | | | MADISON | TN | 37115-5939 | USA |
| CLARK, EMILY DIANE | | Address Redacted | | | | | | |
| CLARK, ERIC ELIJAH | | Address Redacted | | | | | | |
| CLARK, GEORGIA | | 310 N HORSMAN ST | | | ROCKFORD | IL | 61101 6606 | USA |
| CLARK, IDRIS FARID | | Address Redacted | | | | | | |
| CLARK, JAMES | | 1437 AMHURST RD | | | TOPEKA | KS | 66604-1363 | USA |
| CLARK, JARON ROSS | | Address Redacted | | | | | | |
| CLARK, JASON | | PO BOX 508 | | | PICKERINGTON | OH | 43147-0508 | USA |
| CLARK, JASON ALEXANDER | | Address Redacted | | | | | | |
| CLARK, JEANETT | | 5418 HEARNE AVE | | | SHREVEPORT | LA | 71108-3210 | USA |
| CLARK, JEREMIE MUNROE | | Address Redacted | | | | | | |
| CLARK, JESSE ALEXANDER | | Address Redacted | | | | | | |
| CLARK, JESSICA J | | Address Redacted | | | | | | |
| CLARK, JESSICA MARIE | | Address Redacted | | | | | | |
| CLARK, JOHN | | 626 EAST PENN ST | | | HOOPESTON | IL | 60942 | USA |
| CLARK, JOHN | | 9119 LOREN | | | HOUSTON | TX | 77040 | USA |
| CLARK, JORDAN | | Address Redacted | | | | | | |
| CLARK, JOSH | | 4422 SPANISH OAK CIR | | | CORINTH | TX | 76208-4806 | USA |
| CLARK, JOSHUA JAMES | | Address Redacted | | | | | | |
| CLARK, JOSHUA WESTLEY | | Address Redacted | | | | | | |
| CLARK, JUSTIN T | | Address Redacted | | | | | | |
| CLARK, KAROL | | 5001 SW 90TH WAY | | | COOPER CITY | FL | 33328-3504 | USA |
| CLARK, KENDRICK RENARD | | Address Redacted | | | | | | |
| CLARK, KIZER DEWAYNE | | Address Redacted | | | | | | |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | CHATTANOOGA | TN | 37421 | USA |
| CLARK, KRISTOPHER | | 1808 JULIAN RIDGE RD | | | CHATTANOOGA | TN | 37421-0000 | USA |
| CLARK, KYLE ANDREW | | Address Redacted | | | | | | |
| CLARK, L | | RR 1 BOX 98M | | | JUSTIN | TX | 76247 | USA |
| CLARK, L | | RR 1 BOX 98M | | | JUSTIN | TX | 76247 | USA |
| CLARK, LEAH ALISON | | Address Redacted | | | | | | |
| CLARK, LORI | | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216 | USA |
| CLARK, LORI A | | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216-4058 | USA |
| CLARK, MARK | | 720 LOOP ST | | | MIAMISBURG | OH | 45342 | USA |
| CLARK, MARQUELL DESHUAN | | Address Redacted | | | | | | |
| CLARK, MATTHEW | | Address Redacted | | | | | | |
| CLARK, MATTHEW | | 9496 N WEATHER HILL DR | | | TUCSON | AZ | 85743-0000 | USA |
| CLARK, MATTHEW SCOTT | | Address Redacted | | | | | | |
| CLARK, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| CLARK, MICHAEL | | 6900 BUNCOMBE RD | | | SHREVEPORT | LA | 71129 | USA |
| CLARK, MICHAEL | | 6900 BUNCOMBE RD | | | SHREVEPORT | LA | 71129 | USA |
| CLARK, MICHAEL DAVID | | Address Redacted | | | | | | |
| CLARK, MICHAEL JAMES | | Address Redacted | | | | | | |
| CLARK, MIESHA DANIELLE | | Address Redacted | | | | | | |
| CLARK, NICOLE | | 2187 E GAUTHIER RD | 468 | | LAKE CHARLES | LA | 70607-0000 | USA |
| CLARK, NORMAN | | Address Redacted | | | | | | |
| CLARK, PAUL | | 1737 DIAMOND WALK | | | LAKELAND | FL | 33809 | USA |
| CLARK, PAULA | | 2593 S EAGLE CIR | | | AURORA | CO | 80014-2427 | USA |
| CLARK, PELLA ROSE | | 9527 MARLOWE | | | OVERLAND | MO | 63114 | USA |
| CLARK, RACHAEL MEGAN | | Address Redacted | | | | | | |
| CLARK, RAYMOND | | 1672 HILDA | | | SANDWICH | IL | 60548 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, RYAN P | | Address Redacted | | | | | | |
| CLARK, SCOTT DANIEL | | Address Redacted | | | | | | |
| CLARK, SUSANNA YVONNE | | Address Redacted | | | | | | |
| CLARK, TERENCE DEMETRA | | Address Redacted | | | | | | |
| CLARK, TERRANCE T | | 26096 RYAN RD APT 203 | | | WARREN | MI | 48091-1156 | USA |
| CLARK, TRACEY WAYNE | | Address Redacted | | | | | | |
| CLARK, TRACY | MICHAEL S MOORE FRIDAY  ELDREDGE CLARK LLP | 2000 REGIONS CENTER 400 WEST CAPITOL AVE | | | LITTLE ROCK | AK | 72201 | USA |
| CLARK, TRENT | | 9244 PEBBLE CREEK DR | | | TAMPA | FL | 33647 | USA |
| CLARK, VALENYA A | | Address Redacted | | | | | | |
| CLARK, WARREN | | 1907 DIMMITT COURT | | | BLOOMINGTON | IL | 61704 | USA |
| CLARK, WILLARD | | 2428 LOGAN AVE | | | KALAMAZOO | MI | 49008-3950 | USA |
| CLARK, WILLIAM C | | Address Redacted | | | | | | |
| CLARK, ZACHARY LYNN | | Address Redacted | | | | | | |
| CLARKE, LINDA | | PO BOX 1154 | | | SUNSET BEACH | CA | 90742-0000 | USA |
| CLARKE, MICAH | | Address Redacted | | | | | | |
| CLARKE, ROBERT | | 7035 DADA DR | | | GURNEE | IL | 60031-4048 | USA |
| CLARKE, ROHAN RICHARD | | Address Redacted | | | | | | |
| CLARKE, TIESE H | | Address Redacted | | | | | | |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | P O BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | USA |
| Clarksville Department of Electricity | | P O  Box 31509 | | | Clarksville | TN | 37040-0026 | USA |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | P O BOX 31509 | | | CLARKSVILLE | TN | 37040-0026 | USA |
| CLARKSVILLE GAS & WATER DEPARTMENT | | P O BOX 387 | | | CLARKSVILLE | TN | 37041-0387 | USA |
| Clarksville Gas & Water Department | | P O  Box 387 | | | Clarksville | TN | 37041-0387 | USA |
| CLARKSVILLE GAS & WATER DEPARTMENT | | P O BOX 387 | | | CLARKSVILLE | TN | 37041-0387 | USA |
| CLARKSVILLE GAS & WATER DEPT | | PO BOX 31329 | | | CLARKSVILLE | TN | 37040-0023 | USA |
| CLARKSVILLE LEAF CHRONICLE | | AMY MONSON | P O BOX 31029 | | CLARKSVILLE | TN | 37040 | USA |
| CLARKSVILLE WASTEWATER TREATMENT DEPT, I | | BOX 2668 | | | CLARKSVILLE | IN | 47131 | USA |
| CLARKSVILLE, CITY OF | | PO BOX 928 | | | CLARKSVILLE | TN | 37041 | USA |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | PO BOX 928 | | CLARKSVILLE | TN | 37041-0928 | USA |
| CLARKSVILLE, CITY OF | | CLARKSVILLE CITY OF | FINANCE AND REVENUE | PO BOX 956026 | ST LOUIS | TN | 63195-6026 | USA |
| CLARY, BLAKE ADAM | | Address Redacted | | | | | | |
| CLARY, DREW MITCHEM | | Address Redacted | | | | | | |
| CLARY, JAMES PAUL | | Address Redacted | | | | | | |
| CLARY, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| CLASPELL, STEVEN | | PO BOX 817 | | | OWENSVILLE | IN | 47665-0817 | USA |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | USA |
| CLASSIC 1 INSTALLATIONS | | 1110 MACEDONIA RD | | | ARDMORE | AL | 35739 | USA |
| Classic 1 Installations | Delio Thomas | 1110 Macedonia Rd | | | Ardmore | AL | 35739 | USA |
| Classic 1 Installations | Delio Thomas | 1110 Macedonia Rd | | | Ardmore | AL | 35739 | USA |
| CLASSIC CHOICE CATERING, A | | 2243 KALINDA DR | | | SANDY | UT | 84092 | USA |
| CLAUDE BAUDIN | BAUDIN CLAUDE | 2904 CROOKED CREEK DR | | | DIAMOND BAR | CA | 91765-3407 | USA |
| CLAUDE, ANTHONY | | 7222 VELLERIDE BLVD | APT 1803 | | HOUSTON | TX | 77036 | USA |
| CLAUDIA, HOLGUIN | | 738 HALF GRIJALVA DR | | | EL PASO | TX | 78827 | USA |
| CLAUDIA, K | | PO BOX 64085 | | | PIPE CREEK | TX | 78063 | USA |
| CLAUNCH, JASON S | | Address Redacted | | | | | | |
| CLAUNCH, VICTORIA | | 790 SCHULTZ | | | LEMONT | IL | 60439 | USA |
| CLAUSEN, CASEY | | 1374 BIRMINGHAM ST | | | ST PAUL | MN | 55106 | USA |
| CLAUSON, TAMARA S | | 1206 CLARENCE ST | | | DANVILLE | IL | 61832-4952 | USA |
| CLAVEL, JOSE | | 16049 SAN FERNAND MSN BLVD | | | GRANADA HILLS | CA | 91344-3830 | USA |
| CLAWSON, JAMI | | 24405 JAMESTOWNE RD | | | NOVI | MI | 48375-2323 | USA |
| CLAXTON, KRISTA | | 1810 VIA PETIRROJO | NO E | | NEWBURY PARK | CA | 91320-0000 | USA |
| CLAXTON, WENDELL ANTONY | | Address Redacted | | | | | | |
| Clay County Recorder of Deeds | | 1 Courthouse Square | | | Liberty | MO | 64068 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clay Countys Treasurers Office | Sheila Ernzen | 1 Courthouse Square | | | Liberty | MO | 64068 | USA |
| CLAY JR, C L | | 3839 GANNON LANE APT 6169 | | | DALLAS | TX | 75237 | USA |
| Clay Terrace | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| CLAY TERRACE PARTNERS LLC | C O SIMON PROPERTY GROUP LP | 115 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| CLAY TERRACE PARTNERS, LLC | | C/O SIMON PROPERTY GROUP LP | 115 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| CLAY, ANDREA LYNN | | Address Redacted | | | | | | |
| CLAY, BRIAN DONALD | | Address Redacted | | | | | | |
| CLAY, BRITTANY L | | Address Redacted | | | | | | |
| CLAY, CARLA DENISE | | Address Redacted | | | | | | |
| CLAY, COREY | | Address Redacted | | | | | | |
| CLAY, DANDRE JERMAINE | | Address Redacted | | | | | | |
| CLAY, JOHN M | | Address Redacted | | | | | | |
| CLAY, TANNON ANTHONY | | Address Redacted | | | | | | |
| CLAY, TERANCE | | Address Redacted | | | | | | |
| CLAY, VARICK | | 120 CASWELL PL | | | HUNTSVILLE | AL | 35811 | USA |
| CLAYBONE, JAMES | | 17194 SHAFTSBURY AVE | | | DETROIT | MI | 48219-3545 | USA |
| CLAYBORNE, CHARLESETTA | | 1812 S DEARBORN ST APT 19 | | | CHICAGO | IL | 60616-1689 | USA |
| CLAYTON HOMES | | PO BOX 9790 | | | MARYVILLE | TN | 37802-9790 | USA |
| CLAYTON M PRICE | PRICE CLAYTON M | 3009 DONAGHEY DR | | | N LITTLEROCK | AR | 72116-8522 | USA |
| CLAYTON, BRADLEY SCOTT | | Address Redacted | | | | | | |
| CLAYTON, BRANDON | | 3738 N 970 E | | | PROVO | UT | 84604-0000 | USA |
| CLAYTON, CASEY M | | Address Redacted | | | | | | |
| CLAYTON, CATHERINE | | 305 OZIER DRIVE | | | BATAVIA | IL | 60510-0000 | USA |
| CLAYTON, CHRIS | | 23 W 111 MULBERRY LN | | | GLEN ELLYN | IL | 60137 | USA |
| CLAYTON, DONNELL JEROME | | Address Redacted | | | | | | |
| CLAYTON, LAHARTRIA | | 18591 FM 3341 | | | TROUP | TX | 75789-0000 | USA |
| CLAYTON, MARCEL LATAIUS | | Address Redacted | | | | | | |
| CLAYTON, MOBLEY | | 44646 QUALLIS RD | | | HEMPSTEAD | TX | 77445-0000 | USA |
| CLAYTON, ROBERT E JR | | 6280 IVANHOE RD | | | MEMPHIS | TN | 38134-5930 | USA |
| CLAYTON, SAMANTHA ANN | | Address Redacted | | | | | | |
| CLAYTON, TRAVIS BRANDON | | Address Redacted | | | | | | |
| CLC SERVICES RETAILER SUPPORT CENTER | PETE COHLMIA | 8111 EAST 32ND ST NORTH | SUITE 106 | | WICHITA | KS | 67226 | USA |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | ST LOUIS | MO | 63114 | USA |
| CLEAN CARTON CO INC | | 8437 DELPORT | | | ST LOUIS | MO | 63114 | USA |
| CLEAR CHANNEL COMMUNICATIONS | | 10155 CORPORATE SQUARE DR | KATZ FM | | ST LOUIS | MO | 63152 | USA |
| Clear Creek Independent School District | | PO Box 799 | | | League City | TX | 77574 | USA |
| Clear Creek Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Clear Creek Independent School District | Clear Creek Independent School District | PO Box 799 | | | League City | TX | 77574 | USA |
| Clear Creek Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| CLEAR CREEK ISD | | CLEAR CREEK ISD | PO BOX 650395 | | DALLAS | TX | 75265-0395 | USA |
| CLEAR MOUNTAIN | | PO BOX 45318 | | | LITTLE ROCK | AR | 72214 | USA |
| CLEARWATER ENTERPRISES, L L C | | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | USA |
| Clearwater Enterprises, L L C | | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | USA |
| CLEARWATER FLORIDA, CITY OF | | CLEARWATER FLORIDA CITY OF | OCCUPATIONAL LICENSE | P O BOX 4748 | CLEARWATER | FL | 33758-4748 | USA |
| CLEARWATER, CITY OF | | PO BOX 30020 | | | TAMPA | FL | 33630-3020 | USA |
| CLEARY, MICHAEL GRIFFIN | | Address Redacted | | | | | | |
| CLEARY, PATRICK MANGAN | | Address Redacted | | | | | | |
| CLEAVERS CORNERS INC | | 3117 HARROW RD | | | SPRING HILL | FL | 34606 | USA |
| Cleco Corporation | | PO Box 5000 | | | Pineville | LA | 71360 | USA |
| Cleco Corporation | Cleco Corporation | PO Box 5000 | | | Pineville | LA | 71360 | USA |
| Cleco Corporation | Wheelis & Rozanski | PO Box 13199 | | | Alexandria | LA | 71315-3199 | USA |
| CLECO POWER LLC | | P O BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | USA |
| Cleco Power LLC | | P O  Box 69000 | | | Alexandria | LA | 71306-9000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLECO POWER LLC | | P O BOX 69000 | | | ALEXANDRIA | LA | 71306-9000 | USA |
| Cleco Power LLC | Attn Stephen D Wheelis | Wheelis & Rozanski | P O  Box 13199 | | Alexandria | LA | 71315-3199 | USA |
| CLEEK, ROBERT | | 914 MERRILL ST | | | DE PERE | WI | 54115 | USA |
| CLEEK, ROBERT | | 914 MERRILL ST | | | DE PERE | WI | 54115-3244 | USA |
| CLEGG, NATALIE ANN | | Address Redacted | | | | | | |
| CLEINMARK, JASON ALAN | | Address Redacted | | | | | | |
| CLEIS SR , CALVIN ROBERT | | Address Redacted | | | | | | |
| CLELLAND, RICHARD | | 473 W  AVENIDA | | | WESTLAKE VILLAGE | CA | 91361 | USA |
| CLEM, EUGENE | | 1500 SHERWOOD DR | | | FAIRFIELD | OH | 45014 | USA |
| CLEMANS, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| CLEMANS, DOUGLAS | | 6014 LAKESHORE DR | | | ROWLETT | TX | 75089 | USA |
| CLEMANS, KRISTA NICOLE | | Address Redacted | | | | | | |
| CLEMENS, MARK | | 5041 DROUBAY DR | | | LASVEGAS | NV | 89122 | USA |
| CLEMENS, PATRICK F | | 838 PRITCHARD ISL RD | | | INVERNESS | FL | 34450 | USA |
| CLEMENS, RYAN | | 2024 NORTH DENNIS | | | DECATUR | IL | 62526 | USA |
| CLEMENS, TERRY W | | 2003 GRAY RD | | | LAPEER | MI | 48446-8903 | USA |
| CLEMENSON, CARL | | Address Redacted | | | | | | |
| CLEMENT, BRAXTON EVERETT | | Address Redacted | | | | | | |
| CLEMENT, CODY J | | Address Redacted | | | | | | |
| CLEMENT, MELANIE | | 718 I ST NW | | | MIAMI | OK | 74354 4213 | USA |
| CLEMENT, ROBERT ANGEL | | Address Redacted | | | | | | |
| CLEMENT, SAMUEL | | Address Redacted | | | | | | |
| CLEMENT, THOMAS JAMES | | Address Redacted | | | | | | |
| CLEMENTE, RICARDO A | | Address Redacted | | | | | | |
| CLEMNTS, DALTON | | 1505 SW 87TH | | | OKLAHOMA CITY | OK | 73159-0000 | USA |
| CLEMENTS, JAMES E | | PO BOX 1581 | | | DAVENPORT | FL | 33836-1581 | USA |
| CLEMENTS, MAX | | 519 WALKER DRIVE | | | HOUMA | LA | 70364-0000 | USA |
| CLEMINTONE, CHRIS | | 752 BLACK HORSE PIKEPO BX 1677 | | | PLEASANTVILLE | NJ | 08232 | USA |
| CLEMMEY, CRYSTLE MARIE | | Address Redacted | | | | | | |
| CLEMMONS, LAVON | | 5212 BRECKENRIDGE DR | | | MERIDIAN | MS | 39301-8898 | USA |
| CLEMONS, BILL | | 3527 E  139TH AVE | | | BRIGHTON | CO | 80602 | USA |
| CLEMONS, CLAUDE L | | 3165 ALTA RD | | | MEMPHIS | TN | 38109-3202 | USA |
| CLEMONS, DANIEL COY | | Address Redacted | | | | | | |
| CLEMONS, DAVID | | 29005 RICHARD | | | WESTLAND | MI | 48186 | USA |
| CLEMONS, MALCOLM TODD | | Address Redacted | | | | | | |
| CLENDENEN, KRISTIN ANN | | Address Redacted | | | | | | |
| CLENDENIN, THOMAS | | 4039 S NUCLA WAY | | | AURORA | CO | 80013-2913 | USA |
| CLENDENIN, THOMAS JOHN | | Address Redacted | | | | | | |
| CLENDENNEN, DAVID SAMUEL | | Address Redacted | | | | | | |
| CLENNEY, DANIELLE D MARIE | | Address Redacted | | | | | | |
| CLER, JORDAN | | 106 SOUTH PINE ST | | | VILLA GROVE | IL | 61956 | USA |
| CLERGE, MARQUIS JABRIL | | Address Redacted | | | | | | |
| CLERGET, RILEY STEPHEN | | Address Redacted | | | | | | |
| CLERICO, KIM | | 17 MARIGOLD DR | | | TERRE HAUTE | IN | 47803-1535 | USA |
| Cleveland Coca Cola | | PO Box 74008 | | | Cleveland | OH | 44194 | USA |
| Cleveland Coca Cola | Cleveland Coca Cola | PO Box 74008 | | | Cleveland | OH | 44194 | USA |
| CLEVELAND CONSTRUCTION INC | | 8620 TYLER BOULEVARD | | | MENTOR | OH | 44060 | USA |
| CLEVELAND CONSTRUCTION INC | | PO BOX 643052 | | | CINCINNNATI | OH | 45264-3052 | USA |
| Cleveland County Assessor | Saundra DeSelms   Treasurer | 201 S Jones Suite 100 | | | Norman | OK | 73069 | USA |
| CLEVELAND COUNTY ASSESSOR | SAUNDRA DESELMS TREASURER | 201 S JONES SUITE 100 | | | NORMAN | OK | 73069 | USA |
| Cleveland County Clerk | | 201 S  Jones  Room 150 | | | Norman | OK | 73069 | USA |
| CLEVELAND COUNTY CLERK | | 201 S JONES ROOM 150 | | | NORMAN | OK | 73069 | USA |
| Cleveland County Treasurer | | 201 S Jones Ste 100 | | | Norman | OK | 73069 | USA |
| CLEVELAND DAILY BANNER | | JACK BENNETT | 1505 25TH ST NW | | CLEVELAND | TN | 37311 | USA |
| CLEVELAND DAILY BANNER | | PO BOX 3600 | | | CLEVELAND | TN | 37320-3600 | USA |
| CLEVELAND PLAIN DEALER | | ZAK ZINN | 1801 SUPERIOR AVENUE | | CLEVELAND | OH | 44114 | USA |
| Cleveland Towne Center LLC | Attn Nicholas W Whittenburg | Miller & Martin PLLC | 832 Georgia Ave Ste 1000 | | Chattanooga | TN | 37402 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cleveland Utilities | | PO Box 2730 | | | Cleveland | TN | 37320-2730 | USA |
| CLEVELAND UTILITIES | | P O BOX 2730 | | | CLEVELAND | TN | 37320-2730 | USA |
| Cleveland Utilities | | P O  Box 2730 | | | Cleveland | TN | 37320-2730 | USA |
| CLEVELAND UTILITIES | | P O BOX 2730 | | | CLEVELAND | TN | 37320-2730 | USA |
| Cleveland Utilities | John F Kimball Attorney BPR No 012144 | PO Box 1169 | | | Cleveland | TN | 37364-1169 | USA |
| CLEVELAND, AARON CHRISTOPHE | | Address Redacted | | | | | | |
| CLEVELAND, CITY OF | | CLEVELAND CITY OF | PO BOX 1519 | | CLEVELAND | TN | 37364-1519 | USA |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | USA |
| CLEVELAND, CITY OF | | PO BOX 1519 | | | CLEVELAND | TN | 37364-1519 | USA |
| CLEVELAND, CITY OF | City of Cleveland Tennessee | John F Kimball Attorney BPR No 012144 | PO Box 1169 | | Cleveland | TN | 37364-1169 | USA |
| CLEVELAND, CITY OF | John F Kimball Attorney BPR No 012144 | PO Box 1169 | | | Cleveland | TN | 37364-1169 | USA |
| CLEVELAND, GABRIEL MATTHEW | | Address Redacted | | | | | | |
| CLEVELAND, JUSTIN AMOS | | Address Redacted | | | | | | |
| CLEVELAND, RYAN | | Address Redacted | | | | | | |
| CLEVELAND, TOMOYA | | Address Redacted | | | | | | |
| CLEVELAND, TYLER SCOTT | | Address Redacted | | | | | | |
| Clevenger David W | | 1506 Ashland | | | Arlington | TX | 76012 | USA |
| Clevenger, David W | | 2000 Gingham Ct | | | Marion | IL | 62959 | USA |
| CLEVENGER, DAVID W | | Address Redacted | | | | | | |
| CLEVENGER, DAVID W | | Address Redacted | | | | | | |
| CLEVENGER, DAVID W | | Address Redacted | | | | | | |
| CLEVENGER, DAVID W | | Address Redacted | | | | | | |
| CLEVENGER, DAVID W | | Address Redacted | | | | | | |
| CLEVENGER, DAVID W | Clevenger David W | 1506 Ashland | | | Arlington | TX | 76012 | USA |
| CLEVER, ANDRA M | | Address Redacted | | | | | | |
| CLEVER, ANDRA M | | Address Redacted | | | | | | |
| CLEVER, ANDRA M | | Address Redacted | | | | | | |
| CLEVER, JACOB ALAN | | Address Redacted | | | | | | |
| CLEVERDON, ERNEST G | | Address Redacted | | | | | | |
| CLIFF, HULBERT | | 69 COUNTY RD 4429 | | | GRAND LAKE | CO | 80447-8719 | USA |
| CLIFF, LINDQUIST | | 302 1ST ST NE | | | NEW PRAGUE | MN | 56071-1822 | USA |
| CLIFFORD, MIKKEL DAVID | | Address Redacted | | | | | | |
| CLIFFORD, ROBINSON | | 7859 FM 521 RD | | | BRAZORIA | TX | 77422-6632 | USA |
| CLIFFORD, SCOTT DOUGLAS | | Address Redacted | | | | | | |
| CLIFFORD, STEVEN | | 6146 STRAWBERRY LANE | | | FLORENCE | KY | 41042 | USA |
| CLIFFORD, STEVEN K | | 6146 STRAWBERRY LN | | | FLORENVE | KY | 41042-9718 | USA |
| CLIFFT, AMANDA | | 2850 N EVERBROOK LN | | | MUNCIE | IN | 47304 | USA |
| CLIFT, JUSTIN DREW | | Address Redacted | | | | | | |
| CLIFT, MARK BRYAN | | Address Redacted | | | | | | |
| CLIFTON, CHRISTIAN ASHER | | Address Redacted | | | | | | |
| CLIFTON, GARY LEE | | Address Redacted | | | | | | |
| CLIFTON, JAMES | | 3110 MAMAR | | | MIDLAND | TX | 79705-0000 | USA |
| CLIFTON, JERRY | | 4713 LORETTA AVE | | | CINCINNATI | OH | 45238 | USA |
| CLIFTON, PATTI A | RAYMOND JAMES FINANCIAL SERVICES FBO PATTI A CLIFTON | 880 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | USA |
| CLIFTON, TROY | | Address Redacted | | | | | | |
| CLIMER, JERRY D | | Address Redacted | | | | | | |
| CLINE JR, JAMES | | 1625 MOSHINA RD | | | KNOXVILLE | TN | 37914 | USA |
| CLINE, BRIAN | | 10714 E 96TH PLACE | | | COMMERCE CITY | CO | 80022 | USA |
| CLINE, CASEY KENTON | | Address Redacted | | | | | | |
| CLINE, CHRIS | | Address Redacted | | | | | | |
| CLINE, CHRIS | | Address Redacted | | | | | | |
| CLINE, JIM | | 840 HIDDEN VALLEY RD | | | KINGSPORT | TN | 37663 | USA |
| CLINE, NICOLE LEANN | | Address Redacted | | | | | | |
| CLINE, SAMSON D | | Address Redacted | | | | | | |
| CLINE, STEVEN D | | 6864 GLENWOOD ST | | | BOISE | ID | 83714-1927 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLINE, STEVEN TODD | | Address Redacted | | | | | | |
| CLINE, TOBY | | 666 HARLEY DRIVE | 4 | | COLUMBUS | OH | 43202-0000 | USA |
| CLINGAN, WESLEY EDWARD | | Address Redacted | | | | | | |
| CLINGER, DAVID A | | 3004 SANTA BARBARA BLVD NO 2 | | | CAPE CORAL | FL | 33914-4594 | USA |
| CLINKENBEARD, ELVIRA | | 410 W HERON ST | | | DENISON | TX | 75020 | USA |
| CLINKSCALES, NOLAN A | | 7447 S SHORE DR APT 29C | | | CHICAGO | IL | 60649 | USA |
| CLINT, DORSCHER | | 1235 M RD | | | FRUITA | CO | 81521-0000 | USA |
| CLINT, R | | 701 SHILOH RD APT 914 | | | TYLER | TX | 75703-3839 | USA |
| CLINTON & CLINTON | | 100 OCCEANGAIC | 14TH FLOOR | | LONG BEACH | CA | 90802 | USA |
| CLINTON & CLINTON | C O DAVID CLINTON | 100 OCEANGATE 14TH FL | | | LONG BEACH | CA | 90802 | USA |
| Clinton & Clinton | Jill A Pack | 100 Oceangate 14th Fl | | | Long Beach | CA | 90802 | USA |
| CLINTON, CHARLES RAY | | Address Redacted | | | | | | |
| CLINTON, ERNEST | | 5120 GAINES | | | OKLAHOMA CITY | OK | 73135 | USA |
| CLINTON, PAUL | | 4175 HAVERHILL ST | | | DETROIT | MI | 48224-3515 | USA |
| CLINTON, PAUL C | | 4175 HAVERHILL ST | | | DETROIT | MI | 48224-3515 | USA |
| CLINTS TV | | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | USA |
| CLINTS TV | ATTN ZITA BRUNSON | 4311 FAITH RD | | | WICHITA FALLS | TX | 76308 | USA |
| CLIPPARD, JERRY | | 1067 WOODGATE DR | | | SAINT LOUIS | MO | 63122-2424 | USA |
| Clippinger, Steve | | 105 Fiord Dr | | | Eaton | OH | 45320 | USA |
| CLITES, DEBBY E | | 599 STEWART LN | | | EMMETT | ID | 83617-4245 | USA |
| CLIVENS, RENWICK ANTHONY | | Address Redacted | | | | | | |
| CLODFELTER, MARK | | 728 CEDAR CREST DR | | | NASHVILLE | TN | 37209 | USA |
| CLOER, KATHLEEN | | 6938 ARROE OAKS CT | | | BRADENTON | FL | 34209-0000 | USA |
| CLOKE, CRUZ LEEVON | | Address Redacted | | | | | | |
| CLOMAN JR , JESSE LEE | | Address Redacted | | | | | | |
| CLOPTON, LARRY | | 1126 KENWOOD ST | | | HAMMOND | IN | 46320 | USA |
| CLORE, STEPHANIE | | 1071 REMI DR | | | BLACKLICK | OH | 43004 | USA |
| CLOS, MICHELLE J | | Address Redacted | | | | | | |
| CLOSE, KRYSTLE | | 3756 E CONSTITUTION CT | | | GILBERT | AZ | 85236-0000 | USA |
| CLOSEOUT NEWS | | 6837 W GRAND RIVER | | | LANSING | MI | 48837 | USA |
| CLOUCHETE, GREGORY LEE | | Address Redacted | | | | | | |
| CLOUGH, EDWIN RANDELL | | Address Redacted | | | | | | |
| CLOUS, EDWARD | | 11761 W PRENTICE PL | | | LITTLETON | CO | 80127 | USA |
| CLOUSE, CHRISTINA LYNN | | Address Redacted | | | | | | |
| CLOUSE, PAUL | | 325C HIGHLAND DR | | | KNOXVILLE | TN | 37998-0000 | USA |
| CLOUSER, DESTINY S | | Address Redacted | | | | | | |
| CLOUSSON, DANIEL | | 8162 AUTUMN LN | | | WEST CHESTER | OH | 45069 | USA |
| CLOWERS, DAVID ANTONIO | | Address Redacted | | | | | | |
| CLP RESOURCES INC | | 10539 PROFESSIONAL CIR 200 | | | RENO | NV | 89521 | USA |
| CLP RESOURCES, INC | | 10539 PROFESSIONAL CIR | NO 200 | | RENO | NV | 89521 | USA |
| CLRAK, TIFFANY | | 70218 NW 83RD ST | | | TAMMARAC | FL | 33321-0000 | USA |
| CLUFF, RUSSELL | | 201 CEDAR VIEW DR | | | ROCKWALL | TX | 75087-0000 | USA |
| Cluggish, Kevin A | | 3275 Bartlett Rd | | | Mantua | OH | 44255 | USA |
| CLUGGISH, KEVIN ADAM | | Address Redacted | | | | | | |
| CLYMAN, JEFFREY | | 8522 SW SEA CAPTAIN DR | | | STUART | FL | 34997 | USA |
| CLYMER, MATTHEW | | 284 S FOREST AVE | | | BRADLEY | IL | 60915 | USA |
| CLYNE, ANDREW | | 11826 MCKELVEY GARDENS DR | | | MARYLAND HEIGHTS | MO | 63043-2229 | USA |
| CM FORT WORTH TRUST | | 1805 INDUSTRIAL STREE | C/O JEFFREY S  GILLEN  ESQ | | LOS ANGELES | CA | 90021 | USA |
| COACH, STEPHEN | | 11420 1ST ST E | | | TREASURE ISLAND | FL | 33706 | USA |
| COADY, WENDY | | 1632 WEST ADAMS | | | SPRINGFIELD | IL | 62704 | USA |
| COAKLEY, NEVADA ZANE | | Address Redacted | | | | | | |
| Coalen Lee Swann | | 5611 Heritage Ct | | | Midlothian | TX | 76065 | USA |
| COAN III, KENNETH JAMES | | Address Redacted | | | | | | |
| COAN, RAYMOND | | Address Redacted | | | | | | |
| COARDE III, BEN | | 10234 GOLDENBROOK WAY | | | TAMPA | FL | 33647 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COASTAL WAY LLC | | PO BOX 74834 | C/O GALILEO MEMBER T1 IG LC | | CLEVELAND | OH | 44194-4834 | USA |
| COATE, JAMES GILDER | | Address Redacted | | | | | | |
| COATES, BRIDGETTE DANIELLE | | Address Redacted | | | | | | |
| COATES, MICHAEL | | 2496 WEST 1350 NORTH | | | PROVO | UT | 84601 | USA |
| Coatesville Coca Cola | | PO Box 901917 | | | Cleveland | OH | 44190 | USA |
| Coatesville Coca Cola | Coatesville Coca Cola | PO Box 901917 | | | Cleveland | OH | 44190 | USA |
| COATS, JESSE MARIO | | Address Redacted | | | | | | |
| COATS, WILLEM VALENTINE | | Address Redacted | | | | | | |
| COBB, AARON K | | Address Redacted | | | | | | |
| COBB, COREY MARSHALL | | Address Redacted | | | | | | |
| COBB, CRYSTAL | | 2575 N 400 W | | | ANGOLA | IN | 46703-8140 | USA |
| COBB, JOHNATHAN ALLAN | | Address Redacted | | | | | | |
| COBB, JON | | 1275 WOOD AVE | | | CLEARWATER | FL | 33755-3538 | USA |
| COBB, KENDYLLE BRENN | | Address Redacted | | | | | | |
| COBB, MICHAEL | | 915 FELICIA LANE | | | ARLINGTON | TX | 76017 | USA |
| COBB, STEFANIE STACI | | Address Redacted | | | | | | |
| COBB, TOMIKA LATRICE | | Address Redacted | | | | | | |
| COBBINS, IRION NAKITA | | Address Redacted | | | | | | |
| COBBS JR , MICHAEL W | | Address Redacted | | | | | | |
| COBBS JR , MICHAEL W | | Address Redacted | | | | | | |
| COBBS JR , MICHAEL W | | Address Redacted | | | | | | |
| COBBS JR , MICHAEL W | | Address Redacted | | | | | | |
| COBBS JR , MICHAEL W | | Address Redacted | | | | | | |
| Cobbs Jr, Michael W | | 4036 Shinault Cove | | | Olive Branch | MS | 38654 | USA |
| COBBS JR, MICHAEL W | | 4036 SHINAULT COVE | | | OLIVE BRANCH | MS | 38654 | USA |
| Cobbs Jr, Michael W | Michael Cobbs | 4063 Shinault Cove | | | Olive Branch | MS | 38654 | USA |
| COBIAN, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| COBIAN, EMMANUEL | | Address Redacted | | | | | | |
| COBIAN, NANCY LYNN | | Address Redacted | | | | | | |
| COBINS, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| COBOS, DUC | | 2336 MASSACHUSETTS AVE | | | METAIRIE | LA | 70003 | USA |
| COBOS, JUAN | | PO BOX 341 | | | LOS FRESNOS | TX | 78566-0000 | USA |
| Cobra Electronics | | 6500 W Cortland | | | Chicago | IL | 60707 | USA |
| COBRA ELECTRONICS | | 8013 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | USA |
| COBRA ELECTRONICS | ANNTOINETTE WOODS | 6500 W CORTLAND ST | | | CHICAGO | IL | 60707 | USA |
| COBRA ELECTRONICS | ANNTOINETTE WOODS | 6500 W CORTLAND ST | | | CHICAGO | IL | 60707 | USA |
| Cobra Electronics Corporation | Attn Denise Burris Rand | 6500 W Cortland St | | | Chicago | IL | 60707 | USA |
| COBURN, MICHAEL | | 12301 N MACARTHUR | 1314 | | OKLAHOMA CITY | OK | 73142-0000 | USA |
| COBWELL, TIFFANY O | | Address Redacted | | | | | | |
| COCA COLA BOTTLING CO | | PO BOX 840232 | | | DALLAS | TX | 75284-0232 | USA |
| Coca Cola Bottling Co United Inc | Attn Barbara Owens | 600 Beacon Pkway W Ste 601 | | | Birmingham | AL | 35209 | USA |
| COCA COLA BOTTLING COMPANY | Slvire Coca Cola | 12634 S 265 W | | | Draper | UT | 84020 | USA |
| Coca Cola Enterprises Inc | c o Richard W Stiteler | 521 Lake Kathy Dr | | | Brandon | FL | 33510-2010 | USA |
| Coca Cola Enterprises Inc | Coca Cola Enterprises Inc | c o Richard W Stiteler | 521 Lake Kathy Dr | | Brandon | FL | 33510-2010 | USA |
| Coca Cola Enterprises Inc | Mr Richard W Stiteler | National Credit Advisor | Coca Cola Enterprises Inc | 521 Lake Kathy Dr | Brandon | FL | 33510-2010 | USA |
| COCA, DAVID | | 11459 CHESTNUT AVE | APT 806 | | KANSAS CITY | MO | 64137 | USA |
| COCHRAN WILLIAM J | | 140 SUNNYDALE DRIVE | | | ST CHARLES | MO | 63301 | USA |
| COCHRAN, CHARLES D | | PO BOX 45 | | | SALTILLO | TN | 38370-0045 | USA |
| COCHRAN, CHRIS | | 813 PRESIDENTIAL PLACE | | | JEFFERSONVILLE | IN | 47130 | USA |
| COCHRAN, DALE | | P O BOX 641232 | | | GARY | IN | 46401-1232 | USA |
| COCHRAN, DEREK | | 6943 E GARY CIR | | | MESA | AZ | 85207-0000 | USA |
| COCHRAN, JOHN | | 13301 WEST 138TH ST | | | OVERLAND PARK | KS | 66221 | USA |
| COCHRAN, JOHNNY | | 5201 WHILEAWAY ST | | | AMARILLO | TX | 79109 | USA |
| COCHRAN, KYLE | | 3447 BARTH ST | | | FLINT | MI | 48504-2407 | USA |
| COCHRAN, LEONA | | 9034 S DANTE AVE | | | CHICAGO | IL | 60619-7939 | USA |
| COCHRAN, TIMOTHY | | 752 JULY CIRCLE | | | NORTH FT MYERS | FL | 33903 | USA |
| COCHRAN, TOM | | 3200 ALLISON AVE | | | GROVES | TX | 77619 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COCHRANE, BENJAMIN | | 2512 ELM FOREST CT | | | WILDWOOD | MO | 63011 | USA |
| COCHRANE, ROY ALEX | | Address Redacted | | | | | | |
| COCKBURN, CINDY | | 3085 REGAL OAKS BLVD | | | PALM HARBOR | FL | 34684-1612 | USA |
| COCKERHAM, CODY | | Address Redacted | | | | | | |
| COCKRUM, TIMOTHY WADE | | Address Redacted | | | | | | |
| COCKRUM, TIMOTHY WADE | Timothy W Cockrum | 16 E Bell | | | Rogers | TX | 76569 | USA |
| COCO, LAUREN PATRICIA | | Address Redacted | | | | | | |
| COCO, THAD | | Address Redacted | | | | | | |
| COCUMELLI, JOHN ANDREW | | Address Redacted | | | | | | |
| CODE, KRISTEN CAROL | | Address Redacted | | | | | | |
| CODERRE, SHERRY | | 2070 WINCHESTER AVE | | | ENGLEWOOD | FL | 34224-9040 | USA |
| CODRINGTON, ALICIA F | | Address Redacted | | | | | | |
| CODY, JAMES | | 13475 NORTHSIDE DR APT 111 | | | STERLING HEIGHTS | MI | 48312-6353 | USA |
| CODY, JOSEPH DOYLE | | Address Redacted | | | | | | |
| COE, AARON EARNESTO | | Address Redacted | | | | | | |
| COE, NICHOLAS R | | Address Redacted | | | | | | |
| COEN, CHARLIE | | 4953 CLEMENTS CIR | | | HOWELL | MI | 48855-9292 | USA |
| COFER, GIBSON R | | Address Redacted | | | | | | |
| COFFEE, DALTON ROSS | | Address Redacted | | | | | | |
| COFFEL, JESSICA LYNN | | Address Redacted | | | | | | |
| COFFELT RON | | 3856 MACK RD | | | FAIRFIELD | OH | 45014 | USA |
| COFFEY, COLBY SHANE | | 1322 WARRINGTON DR | | | AUSTIN | TX | 78753 | USA |
| COFFEY, JOHN | | 684 BLACKHAWK DR | | | ALBUQUERQUE | NM | 87122 | USA |
| COFFEY, JONATHON DAVID | | Address Redacted | | | | | | |
| COFFEY, KENNETH | | 3322 MEDINAH CT | | | SUGAR LAND | TX | 77479-2459 | USA |
| COFFEY, MELISSA | | 8352 SOUTH ESSEX | | | CHICAGO | IL | 60617 | USA |
| COFFIN, NANCY | | 415 EAST CRESTLINE DR | | | BOISE | ID | 83702 | USA |
| COFFMAN, CHRISTOPHER J | | Address Redacted | | | | | | |
| COFFMAN, DAVID | | 1191 A 2 POMPEII DR | | | CHESTERFIELD | MO | 63017 | USA |
| COFFMAN, DAVID ESTATE OF | Nolan Law Group | 20 N Clark St Ste 3000 | | | Chicago | IL | 60602 | USA |
| COFFMAN, JACOB BENJAMIN | | Address Redacted | | | | | | |
| COFFMAN, JASON | | 8443 CHARLESTON DR | | | SOUTHAVEN | MS | 38671-0000 | USA |
| COFFMAN, LAURA | | 708 E SE | | | ARDMORE | OK | 73401 | USA |
| COFFMAN, SEAN | | Address Redacted | | | | | | |
| COFIELD, KEITH | | Address Redacted | | | | | | |
| COGGAN, ADAM | | Address Redacted | | | | | | |
| COGGESHALL, LON | | 3407 POTOMAC DR | | | DALLAS | TX | 75205 | USA |
| COGGINS, LARRY | | 1141 PLANT TERRACE | | | NORTH PORT | FL | 34286-0000 | USA |
| COGSWELL ANTHONY | | 1405 CLUB PARKWAY | | | NASHVILLE | TN | 37221 | USA |
| COGSWELL, ANTHONY | | 1405 CLUB PARKWAY | | | NASHVILLE | TN | 37221 | USA |
| COHEN, BARBARA PAOLA | | Address Redacted | | | | | | |
| COHEN, JOE DANIEL | | Address Redacted | | | | | | |
| COHEN, KELLEY G | | 1715 N O ST | | | LAKE WORTH | FL | 33460-6654 | USA |
| COHEN, KELLI | | 12380 DIVOT DR | | | BOYNTON BEACH | FL | 33437-4138 | USA |
| COHEN, KEN | | 2875 POST ROCK DR | | | TARPON SPRINGS | FL | 34688 | USA |
| COHEN, KEVIN | | 4351 NE 13TH AVE | | | OAKLAND PARK | FL | 33334-4703 | USA |
| COHEN, MARDI | | 10622 NW 7TH ST | | | PLANTATION | FL | 33324 | USA |
| COHEN, MARGARITA | | 2972 CLAREMORE LN | | | LONG BEACH | CA | 90815 | USA |
| COHEN, MELANIE | | 115 H GUADALUPE AVE | | | REDONDO BEACH | CA | 90277 | USA |
| COHEN, SCOTT E | | 1530 ASHBURY WOODS DR | | | CENTERVILLE | OH | 45458 | USA |
| COHEN, SHAHAR BEN | | Address Redacted | | | | | | |
| COHEN, SID | | 5162 LINTON BLVD | | | DELRAY BEACH | FL | 33484-0000 | USA |
| COHENOUR, BRADY G | | 9613 18TH AVE CIR NW | | | BRADENTON | FL | 34209-8107 | USA |
| COHILL, BRANDON C | | Address Redacted | | | | | | |
| COHLMEYER, JEFFREY BOONE | | Address Redacted | | | | | | |
| COHLMIA, IAN V | | Address Redacted | | | | | | |
| COHLMIA, PATRICIA | | 22824 SW 65TH WAY | | | BOCA RATON | FL | 33428 | USA |
| COHN, JAMES | | 8429 S WOOD ST | | | CHICAGO | IL | 60620 4733 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHN, MATTHEW JACOB | | Address Redacted | | | | | | |
| COINER, NATHAN W | | Address Redacted | | | | | | |
| COJASON DUST, BUCK FUT | | 18061 HIGHWOODS PRSRV PKWY | | | TAMPA | FL | 33647 | USA |
| Coke, Joan and Ainsley | | 917 Hickory Rd | | | Ocala | FL | 34472 | USA |
| COKELY, JAKE GERARD | | Address Redacted | | | | | | |
| COKEM INTERNATIONAL | | 865 XENIUM LANE N | | | PLYMOUTH | MN | 55441 | USA |
| COKEM INTERNATIONAL | DAVE STARK | 865 XENIUM LANE NORTH | | | PLYMOUTH | MN | 55441 | USA |
| COKEM INTERNATIONAL | DAVE STARK | 865 XENIUM LANE NORTH | | | PLYMOUTH | MN | 55441 | USA |
| COKEM INTERNATIONAL | DAVE STARK | 865 XENIUM LANE NORTH | | | PLYMOUTH | MN | 55441 | USA |
| Cokem International Ltd | Attn Dave Stark | 865 Xenium Ln N | | | Plymouth | MN | 55441 | USA |
| Cokem International Ltd Vendor No 0000070114 | Attn Dave Stark | Cokem International Ltd | 865 Xenium Ln N | | Plymouth | MN | 55441 | USA |
| Cokem International Ltd Vendor No 0000070114 | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | Minneapolis | MN | 55402-4829 | USA |
| COKER, BRYAN DAVID | | Address Redacted | | | | | | |
| COKER, GRADY DON | | Address Redacted | | | | | | |
| COKER, JASON | | Address Redacted | | | | | | |
| COKER, MARILYN D | | Address Redacted | | | | | | |
| COLA, MICHAEL | | Address Redacted | | | | | | |
| COLACINO, THOMAS | | 800 SOUTH OCEAN BLVD | APT 1110 | | DEERFIELD BEACH | FL | 33441 | USA |
| COLAMARCO, FRANKIE S | | Address Redacted | | | | | | |
| COLAN, BRANDON | | Address Redacted | | | | | | |
| COLBERT, ADAM | | 8404 HITCHCOCK RD | | | BOARDMAN | OH | 44512 | USA |
| COLBERT, DEANNA | | 2525 W  ORICE ROTH RD APT 501 | | | GONZALES | LA | 70737-5326 | USA |
| Colbert, Jeff | | 612 Cypress Ln | | | Sparta | IL | 62286 | USA |
| COLBERT, JEFFREY A | | 612 CYPRESS LN | | | SPARTA | IL | 62286 | USA |
| COLBERT, JEFFREY ALAN | | Address Redacted | | | | | | |
| COLBERT, JORIS BLAKE | | Address Redacted | | | | | | |
| COLBERT, JOSHUA LEE | | Address Redacted | | | | | | |
| COLBERT, MICHELE | | 1738 W 105TH ST | | | CHICAGO | IL | 60653 | USA |
| COLBERT, OTIS J | | Address Redacted | | | | | | |
| COLBERT, OTIS J | | Address Redacted | | | | | | |
| COLBURN, NICHOLAS | | 5501 STERLING COURT | | | MIDLAND | TX | 79707-0000 | USA |
| COLCHAO, ALEXANDER | | 1382 S VINEYARD | 2029 | | MESA | AZ | 85210-0000 | USA |
| COLDWATER DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | USA |
| COLDWATER DEVELOPMENT CO LLC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | USA |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER  CELL 317 223 9199 | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | USA |
| COLDWATER DEVELOPMENT LLC | BILL MOYER PROPERTY MANAGER CELL 317 223 9199 | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | USA |
| COLDWATER DEVELOPMENT, L L C | BILL MOYER | 2220 N  MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | USA |
| COLE CC AURORA CO LLC | C O COLE COMPANIES | 2555 E CAMELBACK RD NO 400 | | | PHOENIX | AZ | 85016 | USA |
| Cole CC Aurora CO LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | USA |
| COLE CC AURORA CO, LLC | | C/O COLE COMPANIES | 2555 E CAMELBACK RD  NO 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC GROVELAND FL LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| Cole CC Groveland FL LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | USA |
| COLE CC GROVELAND FL LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE CC GROVELAND FL, LLC | PROPERTY MANAGER | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE CC KENNESAW GA LLC | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | USA |
| Cole CC Kennesaw GA LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | USA |
| COLE CC KENNESAW GA, LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK ROAD SUITE 400 | | PHOENIX | AZ | 85016 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE CC KENNESAW GA, LLC | | ATTN ASSET MANAGEMENT | 2555 EAST CAMELBACK RD SUITE 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| Cole CC Mesquite TX LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | USA |
| COLE CC MESQUITE TX LLC | | 2555 E CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC MESQUITE TX, LLC | | 2555 E  CAMELBACK RD | SUITE 400 | | PHOENIX | AZ | 85016 | USA |
| COLE CC TAUNTON MA LLC | | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| Cole CC Taunton MA LLC | Jeffrey T Wegner Esq | Kutak Rock LLP | 1650 Farnam St | | Omaha | NE | 68102 | USA |
| COLE CC TAUNTON MA LLC | | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | USA |
| Cole CC Taunton MA LLC Cole CC Aurora CO LLC Cole CC Groveland FL LLC & Cole CC Mesquite TX LLC | Kutake Rock LLP | Attn Jeffrey T Wegner | The Omaha Bldg | 1650 Farnam St | Omaha | NE | 68102 | USA |
| Cole CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | JEFFREY T WEGNER | THE OMAHA BUILDING | OMAHA | NE | 68102 | USA |
| COLE CC TAUNTON MA LLC COLE CC AURORA CO LLC COLE CC MESQUITE TX LLC COLE CC GROVELAND FL LLC | KUTAK ROCK LLP | JEFFREY T WEGNER | THE OMAHA BUILDING | 1650 FARNAM ST | OMAHA | NE | 68102 | USA |
| COLE CC TAUNTON MA, LLC | | 2555 EAST CAMELBACK RD SUITE 400 | | | PHOENIX | AZ | 85016 | USA |
| COLE HARVEY E | | 8392 E 111TH ST SOUTH | | | BIXBY | OK | 74008 | USA |
| COLE III, TERRANCE DALE | | Address Redacted | | | | | | |
| COLE JOSEPH O | | 11790 NW 27TH ST | | | PLANTATION | FL | 33323 | USA |
| COLE JR WILLIE | | 649 NELSON LANE | | | DES PLAINES | IL | 6001608091 | USA |
| COLE JR, KEVIN LEMAR | | Address Redacted | | | | | | |
| COLE, ADRIAN L | | Address Redacted | | | | | | |
| COLE, ALBERTA | | 3302 TRANUILITY DR | | | ARLINGTON | TX | 76016 | USA |
| COLE, ANGELA RENEE | | Address Redacted | | | | | | |
| Cole, Brent M | | 1616 Hillside Ave | | | Fort Wayne | IN | 46805 | USA |
| COLE, CHELSEY NICOLETTE | | Address Redacted | | | | | | |
| COLE, DOUGLAS | | 2111 WHITNEY PL | | | VALRICO | FL | 33594-4161 | USA |
| COLE, ERIC JOHN | | Address Redacted | | | | | | |
| COLE, FRANKLIN | | 1053 HIGHWAY 72 | | | THREE RIVERS | TX | 78071-2589 | USA |
| COLE, GARY | | 4715 HARVEST LANE | N/A | | TOLEDO | OH | 43623-0000 | USA |
| COLE, JIMMY | | 930 CARROLL ST | | | HAMMOND | IN | 46320 | USA |
| COLE, JOHN | | 10104 RACHEL CHERIE DR | | | POLK CITY | FL | 33868 | USA |
| COLE, JOHN KEIFER | | Address Redacted | | | | | | |
| COLE, JOHN MATTHEW | | Address Redacted | | | | | | |
| COLE, JONATHON THOMAS | | Address Redacted | | | | | | |
| COLE, JOSEPH BLAIR | | Address Redacted | | | | | | |
| Cole, Justin K | | 5287 Pros Dr | | | West Chester | OH | 45069 | USA |
| COLE, KRISTIE | | 6177 BERRYWOOD DRIVE | | | JACKSON | MS | 39213-0000 | USA |
| COLE, LAKEISHA | | 1500 SYLOAN DR | APT  NO 150 | | HURST | TX | 76053 | USA |
| COLE, LENARD | | 2724 N GENERAL WANWRGHT DR | | | LAKE CHARLES | LA | 70615-0000 | USA |
| COLE, MARSHAWN D | | Address Redacted | | | | | | |
| COLE, MATTHEW | | 107 NESTLEBRANCH DR | | | SAFETY HARBOR | FL | 34695-4725 | USA |
| COLE, QUENTIN LAMONT | | Address Redacted | | | | | | |
| COLE, RAMO DO | | 107 W CHICAGO BLVD | | | BROOKLYN | MI | 49230 | USA |
| COLE, RODDRICK | | 3500 JOHN A  MERRITT BLVD | BOX1549C | | NASHVILLE | TN | 37209 | USA |
| COLE, SAM | | 15465 HOLBEIN DR | | | COLORADO SPRINGS | CO | 80921-2518 | USA |
| COLE, SIDNEY | | 14823 EASINGWOLD DR | | | HOUSTON | TX | 77015 | USA |
| COLE, TRAVASHIA LEKEAVER | | Address Redacted | | | | | | |
| COLE, TRISTAN JAMES | | Address Redacted | | | | | | |
| COLE, WILLIAM H | | 414 E MOUNTAINVIEW RD | | | JOHNSONCITY | TN | 37601 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLEGROVE, KELLY CATHERINE | | Address Redacted | | | | | | |
| COLEMAN JR, EARL | | Address Redacted | | | | | | |
| COLEMAN JR, EARL | | 3122 DOBBS DRIVE | | | MONTGOMERY | AL | 36116 | USA |
| COLEMAN JR, MICHAEL | | 3020 52ND AV N | | | ST PETERSBURG | FL | 33712 | USA |
| Coleman Tia | | 334 Wedgewoode Ln | | | Pontiac | MI | 48340 | USA |
| COLEMAN, ALEXANDER | | 16441 S HARRELLS FERRY RD | 708 | | BATON ROUGE | LA | 70816-0000 | USA |
| COLEMAN, ALICIA | | 139 NW 12TH AVE | | | DELRAY BEACH | FL | 33444-0000 | USA |
| COLEMAN, BRIAN | | 3022 B SOUTHMALL CIRCLE | | | MONTGOMERY | AL | 36116 | USA |
| COLEMAN, DARREN KENNETH | | Address Redacted | | | | | | |
| COLEMAN, DEREK | | 3985 EAST CHAYENNE | NO 272 | | LAS VEGAS | NV | 89155 | USA |
| COLEMAN, DESTINY | | 2329 LAHARPE ST | | | NEW ORLEANS | LA | 70119 | USA |
| COLEMAN, DOROTHY | | 201 PLEASANT CHURCH RD | | | MOUNT SHERMAN | KY | 42764 | USA |
| COLEMAN, EDITH | | 325 KENNEDY ST | | | CANTON | MS | 39046-4143 | USA |
| COLEMAN, GORDON | | 2212 5TH WAY CIRCLE | | | BIRMINGHAM | AL | 35215 | USA |
| COLEMAN, JALIK C | | Address Redacted | | | | | | |
| COLEMAN, JAMES | | 144 VICTORIA LN EAST | | | HENDERSONVILLE | TN | 37075 | USA |
| COLEMAN, JASON RONALD | | Address Redacted | | | | | | |
| COLEMAN, JEREMEY CORNEALIUS | | Address Redacted | | | | | | |
| COLEMAN, JERRY | | 6929 STONE CIRCLE RD | | | NASHVILLE | TN | 37221 | USA |
| COLEMAN, JESSICA LATRYCE | | Address Redacted | | | | | | |
| COLEMAN, JUAN | | Address Redacted | | | | | | |
| COLEMAN, JULIE ANN | | Address Redacted | | | | | | |
| COLEMAN, KEITH | | Address Redacted | | | | | | |
| COLEMAN, LAVERNE | | 169 OAK AVE | | | RIPLEY | TN | 38063-1231 | USA |
| COLEMAN, MARIO | | 1740 22ND ST | | | WHEATON | IL | 60187-0000 | USA |
| COLEMAN, MARVIN | | 1801 SHARDER DR | | | SAINT LOUIS | MO | 63138 | USA |
| COLEMAN, MICHAEL | | 2619 N BETHLEHEM RD | | | PLANT CITY | FL | 33565-6199 | USA |
| COLEMAN, NICOLE | | 2957 BLAIR ST | | | NEW ORLEANS | LA | 70131 | USA |
| COLEMAN, RACHEL | | 126 WARREN PASS | | | GEORGETOWN | KY | 40324 | USA |
| COLEMAN, RAYMOND | | Address Redacted | | | | | | |
| COLEMAN, SHAWNTA | | 605 W SCOTT ST | | | GILMER | TX | 75644-0000 | USA |
| COLEMAN, SHIRLEY J | | 213 LAKEWOOD CT APT 3 | | | O FALLON | IL | 62269-2260 | USA |
| COLEMAN, SHON | | 8114 HARTFORD DR | | | ROWLETT | TX | 75089 | USA |
| COLEMAN, STEPHAN ELLIS | | Address Redacted | | | | | | |
| COLEMAN, TERRY M | | 2003 OLD RUSSELLVILLE PIKE | | | CLARKSVILLE | TN | 37043-5820 | USA |
| COLEMAN, THELMA | | 191 BLAKE DR | | | RAGLEY | LA | 70657 | USA |
| COLEMAN, TIA | Coleman Tia | 334 Wedgewoode Ln | | | Pontiac | MI | 48340 | USA |
| COLEMAN, TODDRICK D | | Address Redacted | | | | | | |
| COLEMAN, TONI | | Address Redacted | | | | | | |
| COLEMANJR, EDWARDC | | 10700 FUQUA | 286 | | HOUSTON | TX | 77089-0000 | USA |
| COLER, JEREMY WILLIAM | | Address Redacted | | | | | | |
| COLES, CHRISTOPHER WINFIELD | | Address Redacted | | | | | | |
| COLES, JENNIFER | | 1132 NW 7TH ST | | | MOORE | OK | 73170 | USA |
| COLETT, RIVERA | | 914B EAST ARCHER | | | BARTOWN | TX | 77521-0000 | USA |
| COLETTA, ROBERT ALAN | | Address Redacted | | | | | | |
| COLETTO, RISHI M | | Address Redacted | | | | | | |
| Coley, Dinah S & Robert A Stewart TTEE Mae L Stewart Remainder Trust | Dinah S Coley | 6613 River Winds Ln | | | Hixson | TN | 37343-0000 | USA |
| COLEY, EDNA G | | 1431 OVERLEA ST | | | CLEARWATER | FL | 33755-3426 | USA |
| COLEY, RICHARD ALLEN | | Address Redacted | | | | | | |
| COLEY, RICHARD ALLEN | | Address Redacted | | | | | | |
| COLIERVILLE POLICE ALARM | | ENFORCEMENT UNIT | 156 N ROWLETT ST | | COLLIERVILLE | TN | 38017 | USA |
| COLIERVILLE POLICE ALARM | | ENFORCEMENT UNIT | 156 N ROWLETT ST | | COLLIERVILLE | TN | 38017 | USA |
| COLIERVILLE POLICE ALARM | ENFORCEMENT UNIT | 156 N ROWLETT ST | | | COLLIERVILLE | TN | 38017 | USA |
| COLIPANO, TAMMY | | 2227 W 8120 S | | | WEST JORDAN | UT | 84088 | USA |
| COLIS, MICHAEL J MD | | THE ROSSI PSYCHOLOGI | 59 W UNION AVE | | BOUND BROOK | NJ | 08805 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLL, PETER | | 5006 SW 92ND AVE | | | COOPER CITY | FL | 33328 | USA |
| COLLANTES, CARLOS ERIC | | Address Redacted | | | | | | |
| COLLAR, MATTHEW CARLETON | | Address Redacted | | | | | | |
| COLLARD, WILLIAM | | Address Redacted | | | | | | |
| COLLAZO, DANIEL ROBERT | | Address Redacted | | | | | | |
| COLLAZO, JENNIFER IRIS | | Address Redacted | | | | | | |
| COLLAZO, SANDRA | | 3615 9TH ST E | | | BRADENTON | FL | 34208 | USA |
| COLLECT AMERICA | | 4340 S MONACO ST UNIT 2 | | | DENVER | CO | 80237-3408 | USA |
| COLLECTIONCENTERINC, | | P O BOX 1218 | | | FORT COLLINS | CO | 80522 | USA |
| COLLECTOR OF REVENUE | | COLLECTOR OF REVENUE | ST LOUIS CNTY GOV CENTER | PO BOX 16955 | ST LOUIS | MO | 63105-1355 | USA |
| COLLEGE STATION EAGLE | | CAMILLA VIATOR | 1729 BRIARCREST DRIVE | | BRYAN | TX | 77802 | USA |
| COLLEGE STATION MICRO SS | | 1003 HARVEY RD | | | COLLEGE STATION | TX | 77840 | USA |
| College Station Utilities   TX | | P O  Box 10230 | | | College Station | TX | 77842-0230 | USA |
| COLLEGE STATION UTILITIES TX | | PO BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | USA |
| COLLEGE STATION UTILITIES TX | | P O BOX 10230 | | | COLLEGE STATION | TX | 77842-0230 | USA |
| COLLETT, KEVIN | | 259 EDWARDS LN | | | BLOUNTVILLE | TN | 37617-3812 | USA |
| COLLETTE, JAKE ALAN | | Address Redacted | | | | | | |
| COLLEY, ALEX | | 3064 N SHENNENDOAH | | | GREELEY | CO | 80634-0000 | USA |
| COLLEY, DEBRA | | Address Redacted | | | | | | |
| COLLEY, JOHN DANIEL | | Address Redacted | | | | | | |
| COLLEY, STEVEN | | 408 HARRINGTON HOLLOW RD | | | BLUFF CITY | TN | 37618 | USA |
| Collier County Clerk of the Circuit Court | | Collier County Courthouse | 3301 Tamiami Trail East | | Naples | FL | 34112 | USA |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 | USA |
| COLLIER COUNTY TAX COLLECTOR | | 2800 N HORSESHOE DR | | | NAPLES | FL | 34104 | USA |
| COLLIER COUNTY TAX COLLECTOR | | 3301 E TAMIAMI TRAIL RM 101 | COURTHOUSE BLDG C1 | | NAPLES | FL | 34112-3972 | USA |
| Collier County Tax Collector | Guy L Carlton | 3301Tamiami Trail E BuildingC 1 Rm310 | | | Naples | FL | 34112-4997 | USA |
| COLLIER, BRADY JAMES | | Address Redacted | | | | | | |
| COLLIER, BRANDON D | | Address Redacted | | | | | | |
| COLLIER, DAVID | | Address Redacted | | | | | | |
| COLLIER, DEREK SCOTT | | Address Redacted | | | | | | |
| Collier, Dorcie | | 3008 Meadow Bluff Dr | | | Wylie | TX | 75098 | USA |
| COLLIER, DORCIE | | Address Redacted | | | | | | |
| COLLIER, FRED | | 3219 MC GOWEN | | | HOUSTON | TX | 77004 | USA |
| COLLIER, JOSEPH DEE | | Address Redacted | | | | | | |
| COLLIER, KIMBERLY LOUISE | | Address Redacted | | | | | | |
| Collier, Lakisha | | 2719 Isabella St | | | Houston | TX | 77004 | USA |
| COLLIER, LAKISHA | | 7036 GOFORTH ST | | | HOUSTON | TX | 77021-4935 | USA |
| COLLIER, LAKISHA | Collier, Lakisha | 2719 Isabella St | | | Houston | TX | 77004 | USA |
| COLLIER, LAKISHA C | | Address Redacted | | | | | | |
| COLLIER, LAKISHA C | | Address Redacted | | | | | | |
| COLLIER, LAKISHA C | | Address Redacted | | | | | | |
| COLLIER, MICHAEL | | 6018 BLUE RIDGE DR | | | HIGHLANDS RANCH | CO | 80130-0000 | USA |
| COLLIER, PATRICE ELAINE | | Address Redacted | | | | | | |
| COLLIER, PATRICK RYAN | | Address Redacted | | | | | | |
| COLLIERVILLE, TOWN OF | | 500 POPLAR VIEW PKY | | | COLLIERVILLE | TN | 38017 | USA |
| COLLIMS, KRISTEN M | | Address Redacted | | | | | | |
| Collin County | | PO Box 8046 | | | McKinney | TX | 75070 | USA |
| COLLIN COUNTY CLERK | | 200 S MCDONALD | SUITE 120 ANNEX | | MCKINNEY | TX | 75069 | USA |
| Collin County Clerks Office | Collin County Government Center | Annex A  First Floor | 200 S  McDonald  Suite 120 | | McKinney | TX | 75069 | USA |
| COLLIN COUNTY CLERKS OFFICE | COLLIN COUNTY GOVERNMENT CENTER | ANNEX A FIRST FLOOR | 200 S MCDONALD SUITE 120 | | MCKINNEY | TX | 75069 | USA |
| Collin County Tax | Collin County | PO Box 8046 | | | McKinney | TX | 75070 | USA |
| Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | USA |
| Collin County Tax Assessor and Collector | Kenneth Maun  Assessor & Collector | 1800 N Graves St | | | McKinney | TX | 75069 | USA |
| COLLIN COUNTY TAX ASSESSOR AND COLLECTOR | KENNETH MAUN ASSESSOR & COLLECTOR | 1800 N GRAVES ST | | | MCKINNEY | TX | 75069 | USA |
| COLLING, CHERYL | | 34587 STATE ROUTE 303 | | | GRAFTON | OH | 44044-9693 | USA |

In re Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINGWOOD, MEGAN MARIE | | Address Redacted | | | | | | |
| COLLINS JANE | | 2116 BALLARD PLACE | | | CHATTANOOGA | TN | 37421 | USA |
| Collins Jr, Derrick L | | 9011 Huiskamp Ave | | | St Louis | MO | 63136 | USA |
| COLLINS SELVEN E | | 3750 WILLOW CREEK | | | FRUIT PORT | MI | 49415 | USA |
| COLLINS, ADRIAN | | 341 COMMODORE DR | | | PLANTATION | FL | 33325-0000 | USA |
| COLLINS, ALAN | | 5634 IRELAND RD | | | LANCASTER | OH | 43130-9478 | USA |
| COLLINS, ALESHA | | 1625 E CLAY | | | DECATUR | IL | 62521 | USA |
| COLLINS, ALEXIS | | Address Redacted | | | | | | |
| COLLINS, ANTHONY P | | 416 CORUM RD | | | KNOXVILLE | TN | 37924-4428 | USA |
| COLLINS, AUBREY J | | Address Redacted | | | | | | |
| COLLINS, AUTUMN NICOLE | | Address Redacted | | | | | | |
| COLLINS, BENJAMIN | | PO BOX 2538 | | | WINDERMERE | FL | 34786 | USA |
| Collins, Daniel R | | 310 E Mason St | | | Cadillac | MI | 49601 | USA |
| COLLINS, DANIEL WADE | | Address Redacted | | | | | | |
| COLLINS, DONNA | | 13002 HIGHWAY 188 | | | SINTON | TX | 78387 | USA |
| COLLINS, DUDLEY | | 7511 6TH | | | NEW ORLEANS | LA | 70115 | USA |
| COLLINS, EDWARD | | 5643 KALKASKA | | | COMMERCE | MI | 48382 | USA |
| COLLINS, EDWARD, I | | 6069 BELTLINE RD APT 3046 | | | DALLAS | TX | 75240 | USA |
| COLLINS, EVAN | | 10413 MULLIGAN CT | | | TAMPA | FL | 33647 | USA |
| COLLINS, GARTH DARREN | | Address Redacted | | | | | | |
| COLLINS, GEOFFREY | | 13901 GREENWICH LN APT 106 | | | SOUTHGATE | MI | 48195-3413 | USA |
| COLLINS, GREGORY | | 521 LOWERLINE ST | | | NEW ORLEANS | LA | 70118-0000 | USA |
| Collins, Henny | | 9832 Fan Palm Wy | | | Tampa | FL | 33610 | USA |
| COLLINS, JANE | | 2116 BALLARD PLACE | | | CHATTANOOGA | TN | 37421 | USA |
| COLLINS, JEREMY B | | Address Redacted | | | | | | |
| COLLINS, KENDRA | | 5959 BONHOMME | 382 | | HOUSTON | TX | 77036 | USA |
| COLLINS, KENNETH RAY | | Address Redacted | | | | | | |
| COLLINS, KIRBY A | | Address Redacted | | | | | | |
| COLLINS, KLARE E | | Address Redacted | | | | | | |
| COLLINS, KWAN | | 6100 KNOLL VALLEY DR | | | WILLOWBROOK | IL | 60527 | USA |
| COLLINS, LINDA | | 809B SALEM LN | | | LAKE WORTH | FL | 33467-2756 | USA |
| COLLINS, LOUIS | | 238 ANDORRA LN | | | HOUSTON | TX | 77015-2402 | USA |
| COLLINS, MADRIS | | 811 S 2ND 1 2 ST | | | NEDERLAND | TX | 77627-2330 | USA |
| COLLINS, MARCUS JEROME | | Address Redacted | | | | | | |
| COLLINS, MICHAEL | | 906 COLE ST | | | GOLDEN | CO | 80401 | USA |
| COLLINS, MICHAEL | | 1128 S WILLIAMS ST APT B7 | | | WESTMONT | IL | 60559-2953 | USA |
| COLLINS, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| COLLINS, MICHAEL XAVIER | | Address Redacted | | | | | | |
| COLLINS, NIA | | 4500 STEINER RANCH | APT  3288 | | AUSTIN | TX | 78732 | USA |
| COLLINS, PAUL DAVID | | Address Redacted | | | | | | |
| COLLINS, REBEKAH | | 8525 LUCERNE DRIVE | | | CHAGRIN FALLS | OH | 44023 | USA |
| COLLINS, RICHARD | | 3902 ALABAMA AVE | | | NASHVILLE | TN | 37209-3751 | USA |
| COLLINS, RYAN | | 201 MAPLERIDGE | | | ROCKWALL | TX | 75032 | USA |
| Collins, Sean | | 3473 N Nandina Ln | | | Tucson | AZ | 85712 | USA |
| COLLINS, SEAN | | 3473 N NANDINA LN | | | TUCSON | AZ | 85712 | USA |
| COLLINS, SHEMEKA | | 300 12 TRL | | | GREENWOOD | MS | 38930 | USA |
| COLLINS, TERENCE A | | BOX 15507176 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| COLLINS, TIMOTHY | | 416 N CATALPA AVE | | | WOOD DALE | IL | 60191-1543 | USA |
| COLLINS, TYLER THOMAS | | Address Redacted | | | | | | |
| COLLINS, VIC | | 2117 STEADMON ST | | | KINGSPORT | TN | 37660 | USA |
| COLLINS, WILLIAM ZANE | | Address Redacted | | | | | | |
| COLLINSWORTH, RANDALL B | | 203 COMMANDER WAY | | | KNOXVILLE | TN | 37922-3068 | USA |
| COLLIS, PARHAM | | 1000 SUTTON PL | | | HORN LAKE | MS | 38637-0000 | USA |
| COLLUM, JERRY | | 879 TERRACE DRIVE | | | LANTANA | TX | 76226 | USA |
| COLLUM, JERRY | | Address Redacted | | | | | | |
| COLLUM, JERRY | | Address Redacted | | | | | | |
| COLLUM, JERRY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLUM, JERRY | | Address Redacted | | | | | | |
| COLLUM, JERRY | | Address Redacted | | | | | | |
| COLMAN, ALWYN J | | 550 ROBIN RD | | | SEMINOLE | OK | 74868 | USA |
| COLMENERO, HUGO | | 11150 GLENOAKS BLVD UNIT | | | PACOIMA | CA | 91331-0000 | USA |
| COLMORGEN, ALEXIS MARIE | | Address Redacted | | | | | | |
| COLNON, PHIL | | 920 HIBISCUS LN | | | DELRAY BEACH | FL | 33444-2842 | USA |
| COLODUROS, CONSTANTINE | | Address Redacted | | | | | | |
| COLON JR, ANGEL LUIS | | Address Redacted | | | | | | |
| COLON JR, GEORGE | | Address Redacted | | | | | | |
| Colon, Andres & Sandra | | 4411 Stonehenge Rd | | | Tampa | FL | 33624 | USA |
| COLON, ANGEL M | | Address Redacted | | | | | | |
| COLON, BETSEY | | 131 NE 38TH ST | | | FT LAUDERDALE | FL | 33334-1252 | USA |
| COLON, EDWAR | | 740 IRONTON ST | | | AURORA | CO | 80010-4019 | USA |
| COLON, HECTOR | | Address Redacted | | | | | | |
| COLON, JOSE REINALDO | | Address Redacted | | | | | | |
| COLON, JOSEPH E | | Address Redacted | | | | | | |
| COLON, KEVIN | | Address Redacted | | | | | | |
| COLON, PEDRO ANGEL | | Address Redacted | | | | | | |
| COLON, RAFAEL JOSE | | Address Redacted | | | | | | |
| COLON, SAMUEL H | | 1106 E 139TH AVE | | | TAMPA | FL | 33613-3419 | USA |
| COLON, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| COLON, VIDAL | | Address Redacted | | | | | | |
| COLONEL CHICKEN | | 930 LEAMINGTON AVE | | | GLENVIEW | IL | 60025-3352 | USA |
| COLONIAL HEIGHTS HOLDING LLC | C O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN RON CABANA | | NAPLES | FL | 34102 | USA |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN  RON CABANA | NAPLES | FL | 34102 | USA |
| COLONIAL HEIGHTS HOLDING, LLC | | C/O CRONACHER DEVELOPMENT | 1076 GOODLETTE RD NORTH | ATTN  JOHN CHANDLER | NAPLES | FL | 34102 | USA |
| COLONIAL SQUARE ASSOCIATES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| COLONIAL SQUARE ASSOCIATES, LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| COLONNA, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| COLONNA, NICHOLAS R | | Address Redacted | | | | | | |
| COLORADO BROADBAND & COMM | | 1203 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| Colorado Broadband Communications Inc | | 1203 White Ave | | | Grand Junction | CO | 81501 | USA |
| Colorado Department of Revenue | | 1375 Sherman St | | | Denver | CO | 80261 | USA |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | USA |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | USA |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN ST | | | DENVER | CO | 80261 | USA |
| COLORADO DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | DENVER | CO | 80261 | USA |
| Colorado Department of Revenue | ATTN BANKRUPTCY UNIT | 1375 SHERMAN ST RM 504 | | | Denver | CO | 80261 | USA |
| Colorado Dept of Health & Environment | | 4300 Cherry Creek Dr  S | | | Denver | CO | 80246-1530 | USA |
| COLORADO DEPT OF HEALTH & ENVIRONMENT | | 4300 CHERRY CREEK DR S | | | DENVER | CO | 80246-1530 | USA |
| Colorado Dept of Revenue | | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | USA |
| COLORADO DEPT OF REVENUE | | COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261-0013 | USA |
| Colorado Dept of Revenue | Attn Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | USA |
| Colorado Dept of Revenue | Taxation Division | 1375 Sherman St | | | Denver | CO | 80261 | USA |
| COLORADO DEPT OF TREASURY | | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | USA |
| COLORADO DEPT OF TREASURY | | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | USA |
| COLORADO PURE | | PO BOX 77156 | | | COLORADO SPRINGS | CO | 80970 | USA |
| COLORADO SPRINGS GAZETTE | | MARIE DIRITO | 30 S PROSPECT STREET | P O BOX 1779 | COLORADO SPRINGS | CO | 80901 | USA |
| Colorado Springs Police Department | Emily Wilson Esq | Colorado Springs City Attorney s Office | 30 S Nevada Ste 501 | | Colorado Spgs | CO | 80903 | USA |
| COLORADO SPRINGS UTILITIES | | P O BOX 1103 | | | COLORADO SPRINGS | CO | 80947-0010 | USA |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | | COLORADO SPRINGS | CO | 80947-1103 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colorado Springs Utilities | | P O  Box 1103 | | | Colorado Springs | CO | 80947-0010 | USA |
| COLORADO SPRINGS, CITY OF | | STORMWATER ENTERPRISE | PO BOX 173385 | | DENVER | CO | 80217-3385 | USA |
| COLORADO SPRINGS, CITY OF | | COLORADO SPRINGS CITY OF | STORMWATER ENTERPRISE | P O BOX 173385 | DENVER | CO | 80217-3385 | USA |
| COLORADO SPRINGS, CITY OF | | DEPARTMENT 2408 | SALES TAX DIVISION | | DENVER | CO | 80256-0001 | USA |
| COLORADO SPRINGS, CITY OF | | DEPARTMENT 2408 | SALES TAX DIVISION | | DENVER | CO | 80256-0001 | USA |
| COLORADO STATE ATTORNEYS GENERAL | JOHN SUTHERS | DEPT OF LAW | 1525 SHERMAN ST | | DENVER | CO | 80203 | USA |
| COLORADO STATE ATTORNEYS GENERAL | JOHN SUTHERS | DEPT OF LAW | 1525 SHERMAN ST | | DENVER | CO | 80203 | USA |
| Colorado Unclaimed Property Division | | 1120 Lincoln St Ste 1004 | | | Denver | CO | 80203-2136 | USA |
| Colorado Unemployment | Insurance Operations | P O  Box 956 | | | Denver | CO | 80201-0956 | USA |
| COLORADO UNEMPLOYMENT | INSURANCE OPERATIONS | P O BOX 956 | | | DENVER | CO | 80201-0956 | USA |
| COLORADO, JAZMIN | | Address Redacted | | | | | | |
| COLORADO, SERGIO ROSA | | Address Redacted | | | | | | |
| COLORADO, STATE OF | CARY KENNEDY STATE TREASURER | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | USA |
| COLORADO, STATE OF | CARY KENNEDY STATE TREASURER | 1560 BROADWAY STE 1225 | UNCLAIMED PROPERTY DIVISION | | DENVER | CO | 80202 | USA |
| COLOSIMO, PATRICIA | | 1643 S HIGHLAND AVE | | | BERWYN | IL | 60402-0000 | USA |
| COLSON, DAVID A | | 4351 72ND TER | | | PINELLAS PARK | FL | 33781-4535 | USA |
| COLSON, JOHN | | Address Redacted | | | | | | |
| COLSON, KRISTIAN DAVID | | Address Redacted | | | | | | |
| COLSON, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| COLSTON, TIANIA LYNETTE | | Address Redacted | | | | | | |
| COLTEAUX, MICHAEL | | 1313 TIFFANY LANE | | | LONGVIEW | TX | 75604 | USA |
| COLTER, JESSICA | | 2232 MICHAEL S W | | | WYOMING | MI | 49509 | USA |
| COLTER, KRUCKEBERG | | 3030 SHADOWBRIAR DR APT 731 | | | HOUSTON | TX | 77082-8336 | USA |
| COLTON, CATHYRN | | 400 S EAST BATTERY DRIVE | | | LEES SUMMIT | MO | 64063 | USA |
| COLTON, RYAN | | 591 KAMIAH | | | CAROL STREAM | IL | 60188 | USA |
| COLTON, THAYER | | 2875 CR233 | | | FLORESVILLE | TX | 78114-0000 | USA |
| COLUMBIA CAR CLASSIC | | 610 VANDIVER DR | | | COLUMBIA | MO | 65201 | USA |
| COLUMBIA DAILY HERALD | | CRAIG DUNCAN | 1115 S MAIN ST | | COLUMBIA | TN | 38402 | USA |
| COLUMBIA DAILY TRIBUNE | | PO Box 798 | 101 N 4th St | | Columbia | MO | 65205 | USA |
| COLUMBIA DAILY TRIBUNE | BUSINESS OFFICE | PO BOX 798 | 101 NORTH 4TH ST | | COLUMBIA | MO | 65205 | USA |
| COLUMBIA EQUITIES | | 3611 N KEDZIE AVE | C/O TCA ATTN FRANK BERESH | | CHICAGO | IL | 60618 | USA |
| COLUMBIA GAS OF KENTUCKY | | P O BOX 2200 | | | LEXINGTON | KY | 40588-2200 | USA |
| Columbia Gas of Kentucky | | P O  Box 2200 | | | Lexington | KY | 40588-2200 | USA |
| COLUMBIA GAS OF KENTUCKY | | P O BOX 2200 | | | LEXINGTON | KY | 40588-2200 | USA |
| Columbia Gas of Kentucky Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 | USA |
| COLUMBIA GAS OF MARYLAND | | PO BOX 742519 | | | CINCINNATI | OH | 45274-2519 | USA |
| COLUMBIA GAS OF MARYLAND | | PO BOX 742519 | | | CINCINNATI | OH | 45274-2519 | USA |
| Columbia Gas of Maryland Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 | USA |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | USA |
| COLUMBIA GAS OF OHIO | | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | USA |
| Columbia Gas of Ohio Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 | USA |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | USA |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | USA |
| Columbia Gas of Pennsylvania Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 | USA |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | USA |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | USA |
| Columbia Gas of Virginia Inc | | 200 Civic Center Dr 11th Fl | | | Columbus | OH | 43215 | USA |
| COLUMBIA PLAZA SHOPPING CENTER | | PO BOX 801178 | C/O WALTERS ACQUISITIONS INC | | KANSAS CITY | MO | 64180-1178 | USA |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD UNIT 601 | | COLUMBIA | MO | 65201 | USA |
| COLUMBIA PLAZA SHOPPING CENTER VENTURE | RAUL WALTERS | C/O RAUL WALTERS PROPERTIES | 1021 ASHLAND RD APT 1405 | | COLUMBIA | MO | 65201-7594 | USA |
| Columbia Power & Water Systems  CPWS | | P O  Box 379 | | | Columbia | TN | 38402-0379 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA POWER & WATER SYSTEMS CPWS | | P O BOX 379 | | | COLUMBIA | TN | 38402-0379 | USA |
| Columbia State | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 916-329-7400 | USA |
| Columbia State | Columbia State | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 916-329-7400 | USA |
| COLUMBIA, ASHLEY D | | Address Redacted | | | | | | |
| COLUMBIA, CITY OF | | COLUMBIA CITY OF | BUSINESS LICENSE DIV | PO BOX 6015 | COLUMBIA | MO | 65205-6015 | USA |
| COLUMBIA, CITY OF | | PO BOX 6015 | BUSINESS LICENSE DIVISION | | COLUMBIA | MO | 65205-6015 | USA |
| COLUMBUS  BRICE  SS  S/L | | 2885 GENDER RD | | | REYNOLDSBURG | OH | 43068 | USA |
| COLUMBUS APPRAISAL CO | | 3535 FISHINGER BLVD STE 190 | | | HILLIARD | OH | 43026 | USA |
| COLUMBUS CITY UTILITIES | | P O BOX 1987 | | | COLUMBUS | IN | 47202-1987 | USA |
| Columbus City Utilities | | P O  Box 1987 | | | Columbus | IN | 47202-1987 | USA |
| COLUMBUS DISPATCH | | JENNIFER ST CLAIR | 5300 CROSSWIND DRIVE | | COLUMBUS | OH | 43216 | USA |
| COLUMBUS DISPATCH, THE | | PO BOX 182537 | | | COLUMBUS | OH | 43218-2537 | USA |
| COLUMBUS JR , TONY PHILIP | | Address Redacted | | | | | | |
| COLUMBUS REGIONAL AIRPORT AUTHORITY | | COLUMBUS REGIONAL AIRPORT AUTHORITY | PO BOX 361181 | ACCTS REC LCK | COLUMBUS | OH | 43236 | USA |
| COLUMBUS REPUBLIC | | KATHY BURNETT | 333 SECOND ST | | COLUMBUS | IN | 47201 | USA |
| COLUNGA, SHAUN | | 20718 CYPRESS ECHO DR | | | CYPRESS | TX | 77433 | USA |
| Colvin, Derin W | | 6803 E Main St No 1106 | | | Scottsdale | AZ | 85251 | USA |
| COLVIN, DEWAYLYN | | PO BOX 540 | | | ST CLAIRSVILLE | OH | 43950-0540 | USA |
| COLVIN, JEFF | | 13916 FOREST ACRES DR | | | HOUSTON | TX | 77050-3502 | USA |
| COLVIN, JESSE J | | 1504 BOB DR | | | ROYSE CITY | TX | 75189 | USA |
| COLWELL, LISA | | 9065 ALMA DR | | | BATON ROUGE | LA | 70809 | USA |
| COLWELL, PAMELA | | 9605 CAVEN AVE | | | LOUISVILLE | KY | 40229 | USA |
| COM ED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | USA |
| COM ED | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | USA |
| COMAL COUNTY TAX OFFICE | | COMAL COUNTY TAX OFFICE | PO BOX 311445 | | NEW BRAUNFELS | TX | 78131-1445 | USA |
| COMANCHE APPLIANCE CO | | PO BOX 846 | | | COMANCHE | TX | 76442-0846 | USA |
| COMB, JASON | | 180 LONG BRANCH LANE | | | LEXINGTON | KY | 40511 | USA |
| Combs, David E | | 23110 Masonic Blvd | | | St Clair Shores | MI | 48082 | USA |
| COMBS, GLADYS | | 4211 PHOENIX DR | | | INDIANAPOLIS | IN | 46241 6509 | USA |
| COMBS, JOHN | | 135 ST BENEDICT LN | | | FLORISSANT | MO | 63033-0000 | USA |
| COMBS, PATRICK R | | 1365 CORONA ST APT 17 | | | DENVER | CO | 80218-2037 | USA |
| COMBS, STACY | | 9502 COCHISE WAY | | | LOUISVILLE | KY | 40258 | USA |
| COMCAST | | 104 LOIS RD | | | HOUMA | LA | 70363 | USA |
| COMCAST CABLE COMMUNICATIONS | | DEPT 59083 | | | KNOXVILLE | TN | 379509083 | USA |
| COMEAU, CLAUDE | | Address Redacted | | | | | | |
| COMEAU, RYAN | | 109 W NEPESSING ST | 4 | | LAPEER | MI | 48446-0000 | USA |
| COMEAUX, HUNTER | | 224 NOVA SCOTIA DR | | | LAFAYETTE | LA | 70507 | USA |
| ComEd | Attn Bankruptcy Section Revenue Management | 2100 Swift Dr | | | Oakbrook | IL | 60523 | USA |
| COMER, DARIUS | | Address Redacted | | | | | | |
| COMER, SETH | | 8951 BRAESMONT DR APT 219 | | | HOUSTON | TX | 77096-2449 | USA |
| COMFORT, NICHOLAS | | 5535 CALIFORNIA AVE | | | LONG BEACH | CA | 90805-0000 | USA |
| COMINS, YANCY | | Address Redacted | | | | | | |
| COMMERCE CAREER FAIR | | 101 DAVID KINLEY HALL 1407 W GREG | | | URBANA | IL | 61801 | USA |
| COMMERCIAL AIR SYSTEMS INC | | 24326 SHERWOOD | | | CENTER LINE | MI | 48015 | USA |
| COMMERCIAL APPEAL INC | | 495 UNION AVE | | | MEMPHIS | TN | 38103 | USA |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | MEMPHIS | TN | 38101-0781 | USA |
| COMMERCIAL APPEAL INC | | PO BOX 781 | | | MEMPHIS | TN | 38101-0781 | USA |
| COMMERCIAL CONCRETE SYSTEMS INC | | MELANIE WARD | 6220 TAYLOR RD NO 101 | | NAPLES | FL | 34109 | USA |
| COMMERCIAL CONSTRUCTION & RENOVATIONS | | PO BOX 289 | | | BYESVILLE | OH | 43723 | USA |
| Commercial Construction & Renovations Inc | | PO Box 289 | | | Byesville | OH | 43723 | USA |
| COMMERCIAL SERVICE SYSTEMS INC | | PO BOX 3307 | | | VAN NUYS | CA | 91407 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMISSION JUNCTION | | 4140 SOLUTION JUNCTION NO 774140 | ATTN ACCOUNTS RECEIVABLE | | CHICAGO | IL | 60677-4001 | USA |
| Commissioner of Revenue of the State of Tennessee | | Andrew Jackson State Office Bldg | | | Nashville | TN | 37242 | USA |
| COMMNET CELLULAR INC | | PO BOX 78434 | | | PHOENIX | AZ | 85062-8434 | USA |
| Commonwealth Of Kentucky | Secretary Of State | 154 State Capitol Building | 700 Capitol Ave | | Frankfort | KY | 40601 | USA |
| COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | SPRINGHILL | FL | 34609 | USA |
| COMMUNICATION AMERICA INC | | 4214 CANONGATE CT | | | SPRINGHILL | FL | 34609 | USA |
| COMMUNICATIONS SUPPLY CORP | | 3050 PAYSHERE CR | | | CHICAGO | IL | 60674 | USA |
| COMMUNIT DEVOELOP | | 1425 W PIONEER DR STE 239 | | | IRVING | TX | 75061 | USA |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| COMMUNITY CENTERS ONE LLC | DIRECTOR OF OPERATIO | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| COMMUNITY MEDICAL GROUP OF | | NEWBURY PARK WEST | 4505 LAS VIRGENES RD 105 | | CALABASAS | CA | 91302 | USA |
| COMO, DENNIS | | 4705 VIRO RD | | | LA CANADA | CA | 91011 | USA |
| COMP, DANIEL M | | Address Redacted | | | | | | |
| COMPACT POWER SYSTEMS | | 7801 HAYVENHURST AVE | | | VAN NUYS | CA | 91406 | USA |
| COMPACT POWER SYSTEMS | | PO BOX 4277 | | | WOODLAND HLS | CA | 91365-4277 | USA |
| COMPACT POWER SYSTEMS | JOSE CHAVEZ | 7801 HAYVENHURST | | | VAN NUYS | CA | 91406 | USA |
| COMPACT POWER SYSTEMS | JOSE CHAVEZ | 7801 HAYVENHURST | | | VAN NUYS | CA | 91406 | USA |
| COMPASS GROUP | | 91337 COLLECTIONS DRIVE | PO BOX 91337 | | CHICAGO | IL | 60693 | USA |
| COMPASS GROUP | | 91337 COLLECTIONS DR | PO BOX 91337 | | CHICAGO | IL | 60693 | USA |
| COMPETITIVE EDGE GRAPHICS & PROMOTIONS | | 700 PEACE RD | | | DEKALB | IL | 60115 | USA |
| COMPIAN, ALEXANDRA YVETTE | | Address Redacted | | | | | | |
| COMPIAN, ROBERT | | Address Redacted | | | | | | |
| COMPITELLO, JOHN | | Address Redacted | | | | | | |
| COMPO, DANIEL RICHARD | | Address Redacted | | | | | | |
| COMPTON A GOUVEIA | GOUVEIA COMPTON A | 7162 SW 158TH PATH | | | MIAMI | FL | 33193-3469 | USA |
| COMPTON A GOUVEIA | GOUVEIA COMPTON A | 7162 SW 158TH PATH | | | MIAMI | FL | 33193-3469 | USA |
| COMPTON COMMERCIAL REDEVELOP | | DEPT 2783 110248 | | | LOS ANGELES | CA | 90084 | USA |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BOULEVARD NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | USA |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD   NO 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | USA |
| COMPTON COMMERCIAL REDEVELOPMENT COMPANY | COMPTON TOWNE CENTER | 2716 OCEAN PARK BLVD NO 3040 | C O WATT MANAGEMENT COMPANY | | SANTA MONICA | CA | 90405 | USA |
| Compton Commercial Redevelopment Company Store No 422 | c o Katten Muchin Rosenman LLP | Thomas J Leanse Esq | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Compton Commercial Redevelopment Company Watt 205102 25 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Compton Commercial Redevelopment Company Watt Store No 422 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | USA |
| COMPTON MUNICIPAL WATER DEPT | | P O BOX 51740 | | | LOS ANGELES | CA | 90051-6040 | USA |
| Compton Municipal Water Dept | | P O  Box 51740 | | | Los Angeles | CA | 90051-6040 | USA |
| COMPTON MUNICIPAL WATER DEPT | | P O BOX 51740 | | | LOS ANGELES | CA | 90051-6040 | USA |
| COMPTON, ALEX BRICE | | Address Redacted | | | | | | |
| COMPTON, CHRISTINE | | 1768 N BUCKLER WY | | | KUNA | ID | 83634 | USA |
| COMPTON, CITY OF | | COMPTON CITY OF | BUSINESS LICENSE DIVISION | 205 SOUTH WILLOWBROOK | COMPTON | CA | 90220 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPTON, CITY OF | | PO BOX 51740 | MUNICIPAL WATER DEPT | | LAS ANGELES | CA | 90051-6040 | USA |
| COMPTON, GARRY D | | Address Redacted | | | | | | |
| COMPTON, JESSICA N | | 1816 TODD DR | | | JOHNSON CITY | TN | 37604-2785 | USA |
| COMPTON, MARK | | 5600 ECHOLS RD | | | CABOT | AR | 72023 | USA |
| COMPTON, PHILLIP | | 2009 MARILEE DRIVE | | | LOUISVILLE | KY | 40272 | USA |
| COMPUSA | | 14240 MIDWAY RD NO 150 | | | DALLAS | TX | 75244 | USA |
| COMPUSA | | 14240 MIDWAY RD NO 150 | | | DALLAS | TX | 75244 | USA |
| COMPUSA | | 14240 MIDWAY RD NO 150 | | | DALLAS | TX | 75244-3609 | USA |
| COMPUSERVE INTERACTIVE SVC | | 5000 ARLINGTON CENTER BLVD | | | COLUMBUS | OH | 43220 | USA |
| COMPUTER SHOPPER | | PO BOX 52566 | | | BOULDER | CO | 803222566 | USA |
| COMPUTERIZED WASTE SYSTEMS | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | USA |
| COMPUTERIZED WASTE SYSTEMS | | PO BOX 32428 | | | LOUISVILLE | KY | 40232 | USA |
| COMPUTERSHARE | | 33869 TREASURY CTR | | | CHICAGO | IL | 60694-3800 | USA |
| COMPUWARE CORPORATION | | DRAWER NO 64376 | | | DETROIT | MI | 482640376 | USA |
| COMSTOCK, LARS MARTIN | | Address Redacted | | | | | | |
| Comsys Information Technology Services Inc | Comsys Attn Steve Miller | 4400 Post Oak Pkwy No 1800 | | | Houston | TX | 77027 | USA |
| Comsys Services LLC | Comsys Attn Steve Miller | 4400 Post Oak Pkwy No 1800 | | | Houston | TX | 77027 | USA |
| CONACHER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CONAHAN, CHAD | | 4174 WOODVILLE DR | | | GAHANNA | OH | 43230 | USA |
| CONANT, CHAD | | 3901  NEWPORT AVE | | | BOYNTON BEACH | FL | 33436 | USA |
| Conant, Michael | | 21800 Lakeshire St | | | Saint Clair Shores | MI | 48081 | USA |
| CONARY, CHRISTOPHER | | Address Redacted | | | | | | |
| Conat, Robert | | 313 Spinnaker | | | Lansing | MI | 48917 | USA |
| CONAT, ROBERT GEORGE | | Address Redacted | | | | | | |
| CONAWAY, AMBER BARTRAYL | | Address Redacted | | | | | | |
| CONAWAY, CHINESTER | | 15802 ELDAMERE | | | CLEVELAND | OH | 44128 | USA |
| CONCEPCION, SEAN | | 14274 HERRING HOLLOW | | | BROOKSVILLE | FL | 34609-0000 | USA |
| CONCHAS, GABRIELA FELICITAS | | Address Redacted | | | | | | |
| CONCHAS, GABRIELA FELICITAS | | Address Redacted | | | | | | |
| Concord Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washinton St | | Indianapolis | IN | 46204 | USA |
| CONCORD MILLS LIMITED PARTNERSHIP | | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| CONCORD MILLS LIMITED PARTNERSHIP | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| CONCORD MUSIC GROUP INC | | 100 N CRESCENT DR | | | BEVERLY HILLS | CA | 90210 | USA |
| CONDER, MICHAEL | | 4280 SPAULDING ORCHARD RD | | | SPRINGFIELD | IL | 62707 | USA |
| CONDER, TRACY D | | 1522 EAST AVE | | | BAXTER SPGS | KS | 66713-1850 | USA |
| CONDI, WALTER | | 112 BOWERS ST | | | JERSEY CITY | NJ | 73070 | USA |
| CONDITT, DAVID MICHEAL | | Address Redacted | | | | | | |
| CONDON, JOHN | | 19009 OCALA RD S | | | FORT MYERS | FL | 33912 | USA |
| CONDON, KEEGAN RICHARD | | Address Redacted | | | | | | |
| CONDON, MICHELLE | | 1129 IDEMA DR SE | | | GRAND RAPIDS | MI | 49506-3166 | USA |
| CONDON, RORY CONDON R | | Address Redacted | | | | | | |
| CONDRIN, WESLEY JAMES | | Address Redacted | | | | | | |
| CONDRON, CHRISTINA | | 1700 GREENLEAF CIR | | | EDMOND | OK | 73013 | USA |
| CONDUCTIX INC | | PO BOX 3129 | | | OMAHA | NE | 68103 | USA |
| CONDUCTOR, DOUG ANDREW | | Address Redacted | | | | | | |
| CONEJO, FELIBERT | | 7575 BISSONNET ST | | | HOUSTON | TX | 77074-5536 | USA |
| CONERLY, SHAMEIKA D | | 157 ROSALIE DR | | | AVONDALE | LA | 70094 | USA |
| CONERLY, SHAMEIKA DANIELLE | | Address Redacted | | | | | | |
| CONEY, CASSANDRA | | 1657 CRYSTALVIEW TRAIL | | | LAKELAND | FL | 33801 | USA |
| CONFER, CRAIG | | 201 E 16TH AVE | | | ASHLAND | OH | 43201-0000 | USA |
| CONGDON, ADAM W | | Address Redacted | | | | | | |
| CONGER, MARY | | 1160 ILLINOIS AVE | | | CANON CITY | CO | 81212-8632 | USA |
| CONIFF, JEROD PATRICK | | Address Redacted | | | | | | |
| CONKLIN, THOMAS LEE | | Address Redacted | | | | | | |
| CONLEY, BRENNAN JOSHUA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONLEY, COURTNEY | | Address Redacted | | | | | | |
| CONLEY, ERIC | | 1840 SPRING ST | | | CANON CITY | CO | 81212 | USA |
| CONN, COURTNEY | | 192 ELBRING DRIVE | | | ST LOUIS | MO | 63135-0000 | USA |
| CONN, SCOTT NICHOLAS | | Address Redacted | | | | | | |
| CONN, TIFFANY A | | Address Redacted | | | | | | |
| CONNECT3 SYSTEMS INC | | 11100 E ARTESIA BLVD STE A | | | CERRITOS | CA | 90703 | USA |
| CONNECT3 SYSTEMS INC | | CONNECT3 SYSTEMS | 11100 E ARTESIA BLVD SUITE A | | CERRITOS | CA | 90703 | USA |
| Connecticut Unclaimed Property Division | Office of State Treasurer | 55 Elm St | | | Hartford | CT | 06106 | USA |
| CONNEE, GEOFFREY ALEXANDER | | Address Redacted | | | | | | |
| CONNELLY, DEVON J | | Address Redacted | | | | | | |
| CONNELLY, MATTHEW | | Address Redacted | | | | | | |
| CONNELLY, PATRICK | | 12592 NATCHEZ AVE | | | SAVAGE | MN | 55378 | USA |
| CONNER, ASHLEIGH MARIE | | Address Redacted | | | | | | |
| CONNER, BRANDEN LORENZO | | Address Redacted | | | | | | |
| CONNER, CHRIS | | 310 DAVID ST | N/A | | ELSBERRY | MO | 63343-0000 | USA |
| CONNER, DAVID | | 625 WADESBORO RD | | | PADUCAH | KY | 42003-0000 | USA |
| CONNER, DELAVON | | 3930 FYKES GROVE RD | | | CEDAR HILL | TN | 37032 | USA |
| CONNER, JACK DUSTIN | | Address Redacted | | | | | | |
| CONNER, JOHN MICHAEL | | Address Redacted | | | | | | |
| CONNER, KARI | | 76 HIGH SADDLES WAY | | | CANON CITY | CO | 81212 | USA |
| CONNER, LILLIAN | | 6909 DR MARTIN L KING ST S | | | SAINT PETERSBURG | FL | 33705-6240 | USA |
| CONNER, OLIVIA R | | Address Redacted | | | | | | |
| Conner, Phillip & Darlene S | | 2410 Palmyra Rd | | | Hannibal | MO | 63401 | USA |
| CONNER, REGINALD | | 1034 LASALLE | | | LOS ANGELES | CA | 90047-0000 | USA |
| CONNER, ROBERT | | 1510 HERITAGE DR | | | VALRICO | FL | 33594 | USA |
| CONNER, SABRINA | | 625 BEASLEYS BEND RD | | | LEBANON | TN | 37087 | USA |
| CONNERS, EUGENE WILLIAM | | Address Redacted | | | | | | |
| CONNERS, PATRICK | | 571 HOLLYWOOD PL | | | WEBSTER GROVES | MO | 63119-3549 | USA |
| CONNERTON, CHRIS | | 319 N MAIN ST | NO 14 | | HARTFORD | WI | 53027-1541 | USA |
| CONNEXUS ENERGY | | PO BOX 1808 | | | MINNEAPOLIS | MN | 55480 | USA |
| CONNEXUS ENERGY | | P O BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | USA |
| Connexus Energy | | P O Box 1808 | | | Minneapolis | MN | 55480-1808 | USA |
| CONNEXUS ENERGY | | P O BOX 1808 | | | MINNEAPOLIS | MN | 55480-1808 | USA |
| CONNI L DAWSON | DAWSON CONNI L | 3620 BIRCH HILL DR | | | FLORISSANT | MO | 63033-6511 | USA |
| CONNIE E SCHANIEL | SCHANIEL CONNIE E | 1063 LINCOLN ST N | | | TWIN FALLS | ID | 83301-3348 | USA |
| CONNIE, HARRIS | | 9670 VIA PROVENZA AVE | | | LAS VEGAS | NV | 89149-1904 | USA |
| CONNOLE, SCOTT | | 6815 HOMAN COURT | | | CHINO | CA | 91710 | USA |
| CONNOLLEY, ANDREW | | 6150 BIG LAKE RD | | | THREE LAKES | WI | 54562 9357 | USA |
| CONNOLLY, MATTHEW BRYAN | | Address Redacted | | | | | | |
| CONNOLLY, SEAN M | | Address Redacted | | | | | | |
| CONNOR, ANGELIQUE CHRISTINE | | Address Redacted | | | | | | |
| CONNOR, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| CONNOR, MARSHALL | | 4815 FRANK DR | | | JOLIET | IL | 60431-9635 | USA |
| CONNOR, TREVOR S | | 12268 ARDWICK AVE | | | PICKERINGTON | OH | 43147-8190 | USA |
| CONNOR, TREVOR SCOTT | | Address Redacted | | | | | | |
| CONNOR, TREVOR SCOTT | | Address Redacted | | | | | | |
| CONNORS, JOANN | | 20 STERRETT AVE | | | COVINGTON | KY | 41014 | USA |
| Connors, Kathleen E | | 4104 Wilton Ave | | | Long Beach | CA | 90804 | USA |
| CONOVER, STEVEN | | Address Redacted | | | | | | |
| CONOVITZ, DIANA | | PO BOX 4041 | | | TELLURIDE | CO | 81435 | USA |
| CONQUEST, ROBIN | | 295 SUNSET DRIVE | | | VINE GROVE | KY | 40175 | USA |
| CONRAD, CHRISTOPHER J | | Address Redacted | | | | | | |
| CONRAD, WILLIAM THOMAS | | Address Redacted | | | | | | |
| CONRADO, CHRISTOPHER ALEXANDER | | Address Redacted | | | | | | |
| CONRAVEY, MEGANELISE | | 103 WESTWOOD DRIVE | | | LAFAYETTE | LA | 70506-0000 | USA |
| CONROY, DEVRON | | PO BOX 437 | | | WOODBURN | IN | 46797-0437 | USA |
| CONSAUL, TIMOTHY MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSOLIDATED COMMUNICATIONS | | 121 S 17TH ST | | | MATTOON | IL | 61938 | USA |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | USA |
| CONSOLIDATED COMMUNICATIONS | | PO BOX 66523 | | | ST LOUIS | MO | 63166-6523 | USA |
| CONSOLIDATED GIFT CARDS | | 650 E DEVON AVE | STE 120 | | ITASCA | IL | 60143 | USA |
| Consolidated Mutual Water | | P O  Box 150068 | | | Lakewood | CO | 80215 | USA |
| CONSOLIDATED MUTUAL WATER | | P O BOX 150068 | | | LAKEWOOD | CO | 80215 | USA |
| CONSOLIDATED STORES CORP  DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI RD | | COLUMBUS | OH | 43228-5311 | USA |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI ROAD | | COLUMBUS | OH | 43228-5311 | USA |
| CONSOLIDATED STORES CORP DBA BIG LOTS | FRANK DANIELS | LEASE ADMINISTRATION DEPT NO 10051 | 300 PHILLIPI RD | | COLUMBUS | OH | 43228-5311 | USA |
| CONSOLIDATED STORES CORP DBA BIG LOTS | | 3320 DIVISION ST | | | ST CLOUD | MN | 56301 | USA |
| Consolidated Waterworks District  NO 1 | | P O  Box 630 | | | Houma | LA | 70361 | USA |
| CONSOLIDATED WATERWORKS DISTRICT NO 1 | | P O BOX 630 | | | HOUMA | LA | 70361 | USA |
| CONSOLIDATED WATERWORKS DISTRICT NO 1 | | P O BOX 630 | | | HOUMA | LA | 70361 | USA |
| CONSTANCE D WALLACE | WALLACE CONSTANCE D | 7016 LAKE WILLOW DR | | | NEW ORLEANS | LA | 70126-3108 | USA |
| CONSTANTINE, CHRIS | | 143 OAK FOREST DR | | | EAST HARTFORD | CT | 06108 | USA |
| CONSTRUC COMPONENTS | | 6222 S WABASH AVE | | | CHICAGO | IL | 60637-2128 | USA |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | TROY | MI | 48083 | USA |
| CONSTRUCT INC | | 1195A ROCHESTER RD | | | TROY | MI | 48083 | USA |
| CONSTRUCT INC | David R Shook Attorney at Law PLLC | 6480 Citation Dr | | | Clarkston | MI | 48346 | USA |
| CONSTRUCTION ONE INC | | 3045 EAST 5TH AVENUE | | | COLUMBUS | OH | 43219 | USA |
| CONSUELO, CORREA | | 217 W 2ND ST | | | TUCSON | AZ | 85705-0000 | USA |
| CONSUELO, GUERRA | | 1401 GUADALUPE ST | | | LAREDO | TX | 78040-5344 | USA |
| CONSULTANT PATHOLOGY SERV | | PO BOX 1907 | | | GRETNA | LA | 70054 | USA |
| CONSULTANTS FOR PROPERTY TAX | | 3111 ROSEWOOD CT | | | DAVIE | FL | 33328 | USA |
| CONSUMER ELECTRONICS RETAILERS | | C/O BEST BUY CO INC | 7601 PENN AVE SOUTH | | RICHFIELD | MN | 55423 | USA |
| CONSUMER PRODUCT SAFETY COMMISSION ELEMENT DVD PLAYER | MR  & MRS  MICHAEL PENSHORN | 1157 VISTA BONITA | | | NEW BRAUNFELS | TX | 78130 | USA |
| CONSUMER PRODUCT SAFETY COMMISSION ELEMENT DVD PLAYER | MR & MRS MICHAEL PENSHORN | 1157 VISTA BONITA | | | NEW BRAUNFELS | TX | 78130 | USA |
| CONSUMER SAFETY TECHNOLOGY, INC 2007 | | 10520 HICKMAN RD | STE F | | DES MOINES | IA | 50325 | USA |
| CONSUMER VISION LLC | | 2110 UTE COURT | | | ESTES PARK | CO | 80517 | USA |
| CONSUMER VISION LLC | | 2110 UTE COURT | | | ESTES PARK | CO | 80517 | USA |
| CONSUMERS ENERGY | | P O BOX 30090 | | | LANSING | MI | 48937-0001 | USA |
| Consumers Energy | | P O  Box 30090 | | | Lansing | MI | 48937-0001 | USA |
| CONSUMERS ENERGY | | P O BOX 30090 | | | LANSING | MI | 48937-0001 | USA |
| Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | Jackson | MI | 49201 | USA |
| CONTAINERFREIGHT EIT LLC | | PO BOX 900 | | | LONG BEACH | CA | 90801 | USA |
| CONTAINERFREIGHT EIT LLC | | PO BOX 92829 | | | LONG BEACH | CA | 90809-2829 | USA |
| CONTEXTWEB INC | | DEPT CH 19112 | | | PALATINE | IL | 60055-9112 | USA |
| CONTI, MICHAEL | | 3074 TARPON DR | 102 | | LAS VEGAS | NV | 89120-0000 | USA |
| CONTINENTAL 45 FUND LLC | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | USA |
| CONTINENTAL 45 FUND LLC | C O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051-3310 | USA |
| CONTINENTAL 45 FUND LLC | NO NAME SPECIFIED | C/O CONTINENTAL PROPERTIES COMPANY INC | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | USA |
| CONTINENTAL 45 FUND LLC | NO NAME SPECIFIED | C/O CONTINENTAL PROPERTIES COMPANY  INC | W134 N8675 EXECUTIVE PARKWAY | ATTN  LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | USA |
| CONTINENTAL 45 FUND LLC | NO NAME SPECIFIED | C/O CONTINENTAL PROPERTIES COMPANY  INC | W134 N8675 EXECUTIVE PARKWAY | ATTN  LEGAL DEPARTMENT | MENOMONEE FALLS | WI | 53051-3310 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | MENOMONEE FALLS | WI | 53052 | USA |
| CONTINENTAL 45 FUND LP | | PO BOX 220 | C/O CONTINENTAL PROPERTIES CO | | MENOMONEE FALLS | WI | 53052 | USA |
| Continental 64 Fund LLC | | W134 N8675 Executive Pkwy | | | Menomonee Falls | WI | 53051 | USA |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKY | | | MENOMONEE FALLS | WI | 53051 | USA |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PKWY | | | MENOMONEE FALLS | WI | 53051-3310 | USA |
| CONTINENTAL 64 FUND LLC | | PO BOX 88284 | C/O M&I BANK COLL NO 39509932 | | MILWAUKEE | WI | 53288-0248 | USA |
| CONTINENTAL 64 FUND LLC | | W134 N8675 EXECUTIVE PARKWAY | | | MENOMONEE FALLS | WI | 53051 | USA |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | USA |
| CONTINENTAL 64 FUND LLC | STEVEN WAGNER | W134 N8675 EXECUTIVE PARKWAY | ATTN  LEGAL DEPARTMENT | | MENOMONEE FALLS | WI | 53051 | USA |
| CONTINENTAL CASUALTY CNA | | 333 SOUTH WABASH | | | CHICAGO | IL | 60604 | USA |
| CONTINENTAL EXPRESS INC | | CONTINENTAL EXPRESS INC | ATTN SALES DEPARTMENT | 2800 CANTRELL ROAD | LITTLE ROCK | AR | 72202 | USA |
| CONTINENTAL TRAFFIC SERVICE | | 5100 POPLAR AVE | CLARK TOWER 15TH FL | | MEMPHIS | TN | 38137 | USA |
| CONTRA COSTA TIMES INC | | PO BOX 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| CONTRA COSTA WATER DISTRICT | | PO BOX 60548 | | | LOS ANGELES | CA | 90060-0548 | USA |
| CONTRACTORS WOODWORKING SVC | | PO BOX 33 | | | MILFORD | OH | 45150-0033 | USA |
| CONTRERAS MARY L | | 116 S VIOLET AVE NO D | | | MONROVIA | CA | 91016 | USA |
| CONTRERAS, ADRIAN J | | 12920 SHELLY LN | | | PLAINFIELD | IL | 60544-6712 | USA |
| CONTRERAS, ANTONIA | | 2819 N LINDER AVE | | | CHICAGO | IL | 60641-4839 | USA |
| CONTRERAS, CARLOS | | 214 NE 41ST ST | | | OAKLAND PARK | FL | 33334-0000 | USA |
| CONTRERAS, DALIA GRACIELA | | Address Redacted | | | | | | |
| CONTRERAS, DUSTIN | | 439 CHAMPLAIN DR | | | CLAREMONT | CA | 91711-0000 | USA |
| CONTRERAS, ELIODORO | | Address Redacted | | | | | | |
| CONTRERAS, FRANCISC | | 38131 FEAGIN ST | | | DADE CITY | FL | 33525-0000 | USA |
| CONTRERAS, FRANCISCO | | 1639 WISCONSIN AVE | | | BERWYN | IL | 60402-1624 | USA |
| CONTRERAS, FRANK | | Address Redacted | | | | | | |
| CONTRERAS, JACINTO | | 1343 S FRASER AVE | | | LOS ANGELES | CA | 90022 | USA |
| CONTRERAS, JOSE | | Address Redacted | | | | | | |
| CONTRERAS, JOSE | | 1934 W RED ANGUS DR | | | SALT LAKE CITY | UT | 84116-1169 | USA |
| CONTRERAS, LILLIAN | | Address Redacted | | | | | | |
| CONTRERAS, MARIA | | 31659 GRAND TRAVERSE ST | | | WESTLAND | MI | 48186 4715 | USA |
| CONTRERAS, RAMIRO | | 612 CHASE AVE | | | JOLIET | IL | 60432-1622 | USA |
| CONTRERAS, SALOMON | | 14739 PROCTOR AVE | | | LA PUENTE | CA | 91746-3203 | USA |
| CONTRERAS, YAEL | | 1818 W EL SUGUNDO BLVD | | | GARDENA | CA | 90249-1936 | USA |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | USA |
| CONTROL 4 CORPORATION | | DEPT CH 17556 | | | PALATINE | IL | 60055-7556 | USA |
| CONTROL4 | | 11734 S ELECTION RD | | | SALT LAKE CITY | UT | 84020 | USA |
| CONTWELL, ODOM | | 2335 ATKINSON RD G8 | | | BILOXI | MS | 39531-2214 | USA |
| Convergys Customer Management Group Inc | c o Michael J OGrady | Frost Brown Todd LLC | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 | USA |
| Convergys Customer Management Group Inc | Convergys Inc | 1450 Solutions Ctr | | | Chicago | IL | 60677-1009 | USA |
| Convergys Inc | | 1450 Solutions Ctr | | | Chicago | IL | 60677-1009 | USA |
| CONVERGYS LEARNING SOLUTIONS | | 1450 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1009 | USA |
| CONVERGYS, JEREMY M | | Address Redacted | | | | | | |
| Convery, Dennis J | | 1531 Sycamore Canyon Dr | | | Westlake Village | CA | 91361 | USA |
| CONWAY HENDERSON L | | 1715 EAST DOGWOOD TRAIL | | | GREENVILLE | AL | 36037 | USA |
| CONWAY MICHAEL R | | 1586 LUDINGTON CR | | | ROMEOVILLE | IL | 60446 | USA |
| CONWAY, ARTHUR | | 5749 ALKII WAY | | | DIAMONDHEAD | MS | 39525 | USA |
| CONWAY, BILL | | 15081 FAULKNER AVE | | | PORT CHARLOTTE | FL | 33953-2096 | USA |
| CONWAY, DANIELLE MARIE | | Address Redacted | | | | | | |
| CONWAY, MICHAEL R | | Address Redacted | | | | | | |
| CONWAY, TONY | | 1532 SARA LN B | | | PEKIN | IL | 61554 | USA |
| CONWELL, MATTHEW KEVIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONWELL, ROBERT ALLEN | | Address Redacted | | | | | | |
| CONYERS, STEVEN JASON | | Address Redacted | | | | | | |
| CONZETT, HEATHER R | | 14123 PIERSON ST | | | DETROIT | MI | 48223 | USA |
| CONZETT, HEATHER ROSE | | Address Redacted | | | | | | |
| COODY, LUKE ALLEN | | Address Redacted | | | | | | |
| COOGAN JR, WILLIAM | | 6619 CRULL ST | | | NEWTON | OH | 45244 | USA |
| COOGAN, KYLE EUGENE | | Address Redacted | | | | | | |
| Cook County Recorder of Deeds | | 118 North Clark ST | | | Chicago | IL | 60602 | USA |
| Cook County Treasurers Office | Maria Pappas | Cook County Treasurers Office | | | Chicago | IL | 60602 | USA |
| | | 118 N Clark St  Ste1 | | | | | | |
| COOK COUNTY TREASURERS OFFICE | MARIA PAPPAS | COOK COUNTY TREASURERS OFFICE 118 N CLARK ST STE11 | | | CHICAGO | IL | 60602 | USA |
| COOK, BENNIE | | 6642 3RD ST | | | JUPITER | FL | 33458-3807 | USA |
| COOK, BRYAN | | 45 EVAN RD | | | VINE GROVE | KY | 40175 | USA |
| COOK, CAMERON | | 262 EAST HEIDLEBURG PLACE | | | STANSBURY PARK | UT | 84074 | USA |
| COOK, CHARLES ROBERT | | Address Redacted | | | | | | |
| COOK, CODY CHARLES | | Address Redacted | | | | | | |
| COOK, CRAIG | | 2534 NORTH PROSPECT AVE | | | MILWUAKEE | WI | 53211- | USA |
| COOK, DAMIAN | | 549 WELL RD | | | HEALDTON | OK | 73438 | USA |
| COOK, DANA | | 2501 N M 52 | | | OWOSSO | MI | 48867-1101 | USA |
| COOK, DAVID | | 608 BRIDGEWATER PL | | | CARBONDALE | CO | 81623-2185 | USA |
| COOK, EDWIN | | 4051 HUNTERS CREEK DR | | | FORT WORTH | TX | 76123 | USA |
| COOK, EDWIN DEANTHONY | | Address Redacted | | | | | | |
| COOK, GARY | | 2196 PACIFIC DRIVE | | | CLARKSVILLE | IN | 47129 | USA |
| COOK, HARRIS | | 6301 CONNIEWOOD SQUARE | | | TARPON SPRINGS | FL | 34693 | USA |
| COOK, HENRY LEE | | Address Redacted | | | | | | |
| COOK, JACOB | | 61292 GREENWOOD | | | SOUTH LYON | MI | 48178 | USA |
| COOK, JAMES | | 772 PENNY CT | | | BALLWIN | MO | 63011-0000 | USA |
| COOK, JAMES C | | 6606 BAY CIRCLE DR | | | KNOXVILLE | TN | 37918-9109 | USA |
| COOK, JAMES PHILIP | | Address Redacted | | | | | | |
| COOK, JAYSON SCOTT | | Address Redacted | | | | | | |
| COOK, JEREMY RAY | | Address Redacted | | | | | | |
| COOK, KERI MELISSA | | Address Redacted | | | | | | |
| COOK, KIM | | 2371 WEASEL RD | | | PITTSBURG | TX | 75686 | USA |
| Cook, Lisa D | Lisa Cook | 641 Sedalia Ave | | | La Verne | CA | 91750 | USA |
| COOK, MARY | | 411 W WHEATON AVE | | | WHEATON | IL | 60187-0000 | USA |
| COOK, MARY R | | 2345 W 143 ST | | | BLUE ISLAND | IL | 60406 | USA |
| COOK, MICHAEL | | 2428 SADDLEHORN DR | | | MESQUITE | TX | 75181 | USA |
| COOK, MICHAEL | | 2663 CANNON POINT CT | | | COLUMBUS | OH | 43209-0000 | USA |
| COOK, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| COOK, NICHOLAS ADAM | | Address Redacted | | | | | | |
| COOK, PAT | | 3310 BOND ST | | | PASADENA | TX | 77503-1308 | USA |
| COOK, PAUL CURTIS | | Address Redacted | | | | | | |
| COOK, PHILLIP D | | 1134 S 20TH ST | | | DECATUR | IL | 62521-3610 | USA |
| COOK, RACHEL L J | | Address Redacted | | | | | | |
| COOK, ROBERT | | PO BOX 41424 | | | ST PETERSBURG | FL | 33743-1424 | USA |
| COOK, ROBERT WESLEY | | Address Redacted | | | | | | |
| COOK, SAMUEL | | 2421 S MARKET ST | | | YORKTOWN | IN | 47396 | USA |
| COOK, SKYLAR BRUCE | | Address Redacted | | | | | | |
| COOK, STACY ANN | | Address Redacted | | | | | | |
| COOK, STEPHEN | | 3150 PINE RUN DRIVE | | | SWARTZ CREEK | MI | 48473 | USA |
| COOK, STEVEN D | | Address Redacted | | | | | | |
| COOK, SUSAN | | 6216 SHELLY DRIVE | | | OCEAN SPRINGS | MS | 39564 | USA |
| COOK, TIMOTHY ARRON | | Address Redacted | | | | | | |
| COOK, TREVOR | | 12644 TIFFANY COURT | | | BURNSVILLE | MN | 55337 | USA |
| COOK, TROY | | 66 MEADOW LANE SW | | | PARIS | KY | 40362 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOK, WAYNE | | 513 WISCONSIN AVE | | | MOBILE | AL | 366041825 | USA |
| COOKE, ATHENA RAE | | Address Redacted | | | | | | |
| COOKE, DESTINI JANE | | Address Redacted | | | | | | |
| COOKIN COWGIRLS | | 10547 GALENA ST | | | DALLAS | TX | 75228 | USA |
| COOKS, TERRENCE | | 17200 E EXPOSITION DR B | | | AURORA | CO | 80017 | USA |
| COOKSON, BRIAN | | 5196 WEEPING WILLOW CIRCL | | | HIGHLANDS RANCH | CO | 80130-0000 | USA |
| COOKSON, JON M | | PO BOX 10014 | | | GLENDALE | AZ | 85318-0014 | USA |
| COOL, ANDREW | | Address Redacted | | | | | | |
| COOLEY, ALEX RASHAD | | Address Redacted | | | | | | |
| COOLEY, CARL | | 8519 PLANTATION RIDGE | | | MONTGOMERY | AL | 36116 | USA |
| COOLEY, JUSTIN J | | Address Redacted | | | | | | |
| COOLEY, TYLER SCOTT | | Address Redacted | | | | | | |
| COOLIDGE, PAUL | | 2856 IDAHO RD | | | OTTAWA | KS | 66067-9012 | USA |
| COOMBES, JONATHAN | | 3102 BBONITA SPRING | | | SAN ANTONIO | TX | 78258 | USA |
| COOMBS, TRISTA | | Address Redacted | | | | | | |
| COOMES, DONNA | | 1575 PATRICK DR | | | JOHNSON CITY | TN | 37615-0000 | USA |
| COON, MICHAEL DAVID | | Address Redacted | | | | | | |
| COONEY, AMANDA OH | | Address Redacted | | | | | | |
| COONEY, SEAN | | 505 PORTLEDGE COMMONS DR | | | LAFAYETTE | IN | 47904 | USA |
| COONROD, DUANE W | | 425 S VALLEY VIEW CIR | | | KINGSPORT | TN | 37664-4452 | USA |
| COONROD, JESSICA LYNN | | Address Redacted | | | | | | |
| COONS, JESSE KENNETH | | Address Redacted | | | | | | |
| COONS, JOE | | 6431 NORTH LONDON | | | KANSAS CITY | MO | 64157 | USA |
| COONTS, CODY A | | Address Redacted | | | | | | |
| Cooper Jr, Glenn Ray | Brandon Lane | Sammons & Lane PC | 3304 S Broadway Ste 205 | | Tyler | TX | 75707 | USA |
| COOPER LARRY B | | 2211 ST JAMES PLACE | | | PEARLAND | TX | 77581 | USA |
| COOPER, ABBY JUSTINE | | Address Redacted | | | | | | |
| COOPER, ADRIENNE RAQUEL | | Address Redacted | | | | | | |
| COOPER, AKIL | | 2458 OLD CAMDEN SQ | | | MADISON | WI | 53718-7948 | USA |
| COOPER, ALEXANDER | | 7498 S SUNSET MAPLE DRIV | | | WEST JORDAN | UT | 84084-0000 | USA |
| COOPER, ANNETTE | | 13831 CR 220 | | | TYLER | TX | 75707 | USA |
| Cooper, Annette | Brandon Lane | Sammons & Lane PC | 3304  S Broadway Ste 205 | | Tyler | TX | 75707 | |
| COOPER, ANTHONY CHARLES | | Address Redacted | | | | | | |
| COOPER, BRADLEY | | Address Redacted | | | | | | |
| COOPER, BRIAN | | 6207 IROQUOIS TR | | | MENTOR | OH | 44060 | USA |
| COOPER, BRYAN | | 6024 CARY AVE | | | CINCINNATI | OH | 45224 | USA |
| COOPER, CARLOS R | | Address Redacted | | | | | | |
| COOPER, CHARLES CHRIS | | Address Redacted | | | | | | |
| COOPER, CHRIS | | 1307 S MYRTLE | | | GEORGETOWN | TX | 78626 | USA |
| COOPER, CHRISTOPHER LAMAR | | Address Redacted | | | | | | |
| COOPER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| COOPER, CHRISTOPHER MONTERO | | Address Redacted | | | | | | |
| COOPER, CHRISTY | | 2309 MEADOWS BLVD | | | LEAGUE CITY | TX | 77573-0000 | USA |
| COOPER, COLLEEN NICOLE | | Address Redacted | | | | | | |
| COOPER, DONOVAN | | 247 HIGHLAND OAKS N | | | MADISONVILLE | LA | 70447 | USA |
| COOPER, GARY | | RR 8 BOX 736 | | | TULSA | OK | 74126-9510 | USA |
| COOPER, GERALDINE RENEE | | Address Redacted | | | | | | |
| COOPER, GLENDA | | 1315 PLANTATION DR | | | RICHMOND | TX | 77469-6503 | USA |
| COOPER, GLENN RAY | | 13831 CR 220 | | | TYLER | TX | 75707 | USA |
| COOPER, HALLE | | Address Redacted | | | | | | |
| COOPER, HARLAN RAYNARD | | Address Redacted | | | | | | |
| COOPER, HENRY | | Address Redacted | | | | | | |
| COOPER, HOLLAND | | 6706 TREBECK LN | | | SPRING | TX | 77379 | USA |
| COOPER, JAMES | | 5353 W DESERT INN | | | LAS VEGAS | NV | 89102-0000 | USA |
| COOPER, JAMES DUNCAN | | Address Redacted | | | | | | |
| COOPER, JAMES M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COOPER, JESSE IAN | | Address Redacted | | | | | | |
| COOPER, JOHN | | Address Redacted | | | | | | |
| COOPER, JOHN CIFERDRAY | | Address Redacted | | | | | | |
| COOPER, KEVIN EARL | | Address Redacted | | | | | | |
| COOPER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| COOPER, PAMELA | | 9401 E CEDAR HILLS EST | | | NOBLE | OK | 73068-7626 | USA |
| COOPER, PAUL | | 5907 GREENWAY MANOR LN | | | SPRING | TX | 77373-4924 | USA |
| COOPER, PHILLIP D | | Address Redacted | | | | | | |
| COOPER, RAYMOND R | | Address Redacted | | | | | | |
| COOPER, REGGINA | | 3728 NEVADA AVE | | | NASHVILLE | TN | 37209 | USA |
| COOPER, SHARON | | 18619 INDIANA ST | | | DETROIT | MI | 48221-2049 | USA |
| COOPER, TARA NICOLE | | Address Redacted | | | | | | |
| COOPER, WILLIAM R | | 775 WILD FLOWER LANE | | | ROGERS | AR | 72756 | USA |
| COOPERJR, DON TRELL | | Address Redacted | | | | | | |
| Cooperman, Allan S | | 10680 NW 21st Ct | | | Sunrise | FL | 33322 | USA |
| COOPWOOD, REUBEN EUGENE | | Address Redacted | | | | | | |
| COORDINATED BUSINESS SYS LTD | | 1621 CARBOY RD | | | ARLINGTON HEIGHT | IL | 60005 | USA |
| COORDINATED CLAIMS SERVICES, LLC | | 2333 WAUKEGAN RD | STE 200 | | BANNOCKBURN | IL | 60015 | USA |
| COOSADA, TOWN OF | | BOX 96 | | | COOSADA | AL | 36020 | USA |
| COOSADA, TOWN OF | | COOSADA TOWN OF | BOX 96 | | COOSADA | AL | 36020-0096 | USA |
| COPAS, ZEB | | Address Redacted | | | | | | |
| COPE, CANDACE M | | Address Redacted | | | | | | |
| COPE, KATHY ANN | | Address Redacted | | | | | | |
| COPELAND, ANTHONY TYREL | | Address Redacted | | | | | | |
| COPELAND, DEON JAMES | | Address Redacted | | | | | | |
| COPELAND, DEWEY | | 301 PALOMA | | | CORPUS CHRISTI | TX | 78412 | USA |
| COPELAND, DON | | 381 SHAYLA LN | | | CANYON LAKE | TX | 78133-6034 | USA |
| COPELAND, EDWARD JOSEPH | | Address Redacted | | | | | | |
| COPELAND, EDWARD JOSEPH | | Address Redacted | | | | | | |
| COPELAND, EDWARD JOSEPH | | Address Redacted | | | | | | |
| COPELAND, JANELLE M | | Address Redacted | | | | | | |
| COPELAND, JANELLE M | | Address Redacted | | | | | | |
| COPELAND, JANELLE M | | Address Redacted | | | | | | |
| COPELAND, JEROME | | 10740 STATE ST | | | DITTMER | MO | 63023 | USA |
| COPELAND, KEITH | | Address Redacted | | | | | | |
| COPELAND, MARTHA | | 5394 GRAVIER | | | WHITE LAKE | MI | 48383 | USA |
| COPELAND, PIERRE L | | 4580 TEMPLETON PARK CIR APT 82 | | | COLORADO SPRINGS | CO | 80917-4413 | USA |
| COPEN, BRENDA | | 134 WHISPERING PINES LOOP | | | LEESVILLE | LA | 71446-3048 | USA |
| COPES, ROBERT | | 1919 KIRBY ST | | | MOORE | OK | 73160-6045 | USA |
| COPIAH COUNTY CIRCUIT COURT | | PO BOX 467 | CIRCUIT CLERK | | HAZLEHURST | MS | 39083 | USA |
| COPIAH COUNTY CIRCUIT COURT | CIRCUIT CLERK | PO BOX 467 | | | HAZLEHURST | MS | 39083 | USA |
| COPLEY MEMORIAL HOSPITAL | | 2000 OGDEN AVE | | | AURORA | IL | 60504 | USA |
| COPLEY, BO | | 3644 FAIR RIDGE DR | | | LEXINGTON | KY | 40509-1857 | USA |
| COPP, MELINDA | | 3205 W WALNUT ST | | | JOHNSON CITY | TN | 37604 | USA |
| COPPEDGE, THOMAS NELSON | | Address Redacted | | | | | | |
| COPPENBARGER, BLAIR M | | 107 PARK | | | ROYAL | IL | 61871- | USA |
| COPPENS, JOSHUA | | 6936 ESSEX DR | | | FORT MYERS | FL | 33919-6966 | USA |
| COPPER, CORY ROBERT | | Address Redacted | | | | | | |
| COPPERSMITH III, ROBERT THOMAS | | Address Redacted | | | | | | |
| COPPERSMITH, ROBERT | | 615 N CONGRESS | | | YPSILANTI | MI | 48197 | USA |
| COPPINGER, JUSTIN WAYNE | | Address Redacted | | | | | | |
| COPPLE, ROBERT | | PO BOX 280 | | | LOUISVILLE | NE | 68037-0000 | USA |
| COPPOLA, KYLE | | 2062 WHITETHORN DR | | | AURORA | IL | 60503-0000 | USA |
| COPUS, AMANDA ELAINE | | Address Redacted | | | | | | |
| CORA, DAN | | 14329 LAUERMAN ST APT 9 | | | CEDAR LAKE | IN | 46303-7602 | USA |
| CORADO, DORA | | 141 COURCHESNE RD | | | EL PASO | TX | 79922-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORADO, JONATHAN BRIAN | | Address Redacted | | | | | | |
| CORBELLO, JEREMY ALLEN | | Address Redacted | | | | | | |
| CORBET, THOMAS J | | 10912 S DRAKE NO HOUSE | | | CHICAGO | IL | 60655 | USA |
| CORBETT JR , JAMES A | | 3508 MARSANNE COURT | | | LEXINGTON | KY | 40515 | USA |
| CORBETT JR , JAMES ALAN | | Address Redacted | | | | | | |
| CORBETT, BARAK | | 7433 MELROSE | | | UNIVERSITY CITY | MO | 63130 | USA |
| CORBETT, ERIC | | 812D 15TH PLACE | APT  NO 25 | | KENOSHA | WI | 53140 | USA |
| CORBETT, SEAN D | | Address Redacted | | | | | | |
| CORBIN, EDDIE REED | | Address Redacted | | | | | | |
| CORBIN, GERARD | | 8908 LEGACY CT APT 16 102 | | | KISSIMMEE | FL | 34747-1063 | USA |
| CORBITT, GEARLD | | 6498 JOHNSON TOWN RD | | | LOUISVILLE | KY | 40272 | USA |
| CORCINO, HIRAM | | 5600 HAWKES BLUFF AVE | | | DAVIE | FL | 33331-2525 | USA |
| CORCORAN, CAROL A | | 6357 S LOCKWOOD AVE | | | CHICAGO | IL | 60638-5714 | USA |
| CORDER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| CORDER, LUTHER J | | 15400 FIELDING ST | | | DETROIT | MI | 48223-1619 | USA |
| CORDER, NICK DANIEL | | Address Redacted | | | | | | |
| CORDERO, ANGEL L | | 41 MCKINLEY AVE | | | BRIDGEPORT | CT | 06606 | USA |
| CORDERO, DAVID | | Address Redacted | | | | | | |
| CORDERO, JESSICA ANGELIA | | Address Redacted | | | | | | |
| CORDERO, JOHN | | 425 13TH AVE SE | | | MINNEAPOLIS | MN | 55414-0000 | USA |
| CORDERO, MARIA | | 5382 NE 304 ST | | | OKEECHOBEE | FL | 34972 | USA |
| CORDERO, PABLO | | 7806 SPILLWAY RD | | | CARBONDALE | IL | 62901 | USA |
| CORDES, CASEY | | 947 BIG SKY CIRCLE | | | THOUSAND OAKS | CA | 91360-0000 | USA |
| CORDES, JASON | | 500 HUDSON AVE | | | MILFORD | OH | 451501224 | USA |
| CORDOBAS, MARIA | | 2225 POLK ST | | | BROWNSVILLE | TX | 78520-6736 | USA |
| CORDON, CEASAR FABIAN | | Address Redacted | | | | | | |
| CORDON, LUCIA | | 2139 E 4TH ST | NO 123 | | ONTARIO | CA | 91764 | USA |
| CORDOVA, ALFREDO | | BOX 8838 ASU STATION | | | SAN ANGELO | TX | 76901 | USA |
| CORDOVA, CHRISTOPHER KEITH | | Address Redacted | | | | | | |
| CORDOVA, CRAIG | | 1500 SPARKMAN DR NW APT 14E | | | HUNTSVILLE | AL | 35816-2671 | USA |
| CORDOVA, EDDIE LEONEL | | Address Redacted | | | | | | |
| CORDOVA, JUSTINE | | 4790 S TABOR ST | | | MORRISON | CO | 80465 | USA |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | AVON PARK | FL | 33825 | USA |
| CORDOVA, NOEMI | | 1624 WEST ALLAMANDA BLVD | | | AVON PARK | FL | 33825-8167 | USA |
| CORDOVA, SAL S | | Address Redacted | | | | | | |
| CORDOVA, VIDALIS T | | 1100 OAKBRIDGE PARKWAY | APT 57 | | LAKELAND | FL | 33803 | USA |
| CORDRAY, DANIEL | | 1929 W DIVISION | | | DECATUR | IL | 62526 | USA |
| CORE, KRISTOPHER | | 1422 LOT MUD CREEK RD | | | WILLIAMSBURG | KY | 40769 | USA |
| CORELLA, LISA | | 744 W NEVADA ST | | | TUCSON | AZ | 85706-1256 | USA |
| COREY J RACHEL | | 37632 NEWPORT DR | | | ZEPHYRHILLS | FL | 33542-7994 | USA |
| COREY, DONALD | | 8166 GRANT COLONIAL DR NO E | | | ST LOUIS | MO | 63123 | USA |
| COREY, ROBERT J | | 18361 WENTWORTH AVE | | | LANSING | IL | 60438-3353 | USA |
| CORGELAS, ALVCIEN | | 427 AUSTRALIAN CIR | | | LAKE PARK | FL | 33403-2612 | USA |
| CORINA, PALMORE | | PO BOX 309355 | | | DENTON | TX | 76203-0000 | USA |
| CORK, LEANNE | | 43306 NORTH 3RD AVE | | | NEW RIVER | AZ | 85087 | USA |
| CORL, MARY JO | | Address Redacted | | | | | | |
| CORLESS, CAMERON R | | Address Redacted | | | | | | |
| CORLEY, MARY | | 3543 PARK PLACE | | | FLOSSMOOR | IL | 60422-0000 | USA |
| CORLEY, VIVIAN L | | 320 HOCKADAY ST | | | COUNCIL GROVE | KS | 66846-1807 | USA |
| CORMARK INC | MR RICK TAYLOR | CORMARK INC | 1701 WINTHROP | | DES PLAINES | IL | 60018 | USA |
| CORMARK INC | | 1701 S WINTHROP DR | | | DES PLAINES | IL | 60018 | USA |
| CORMICK, CARL | | 11833 SILVER TRACE CIR | | | HERRIMAN | UT | 84096-7711 | USA |
| CORMIER, HEATHER | | Address Redacted | | | | | | |
| Cormier, Joseph Bowman | | 804 E Alexander St | | | LaFayette | LA | 70501 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORMIER, RANDALL | | 5711 DIODORA WAY | 11 | | TAMPA | FL | 33615-0000 | USA |
| CORNEJO, ALBERT | | Address Redacted | | | | | | |
| CORNEJO, ELI LUKE | | Address Redacted | | | | | | |
| CORNEJO, FRANK ALEXANDER | | Address Redacted | | | | | | |
| CORNEJO, LUIS | | 702 MAPLE PL | | | NORMAL | IL | 61761-3933 | USA |
| CORNEJO, MARIA L | | 126 E PRESIDENT ST | | | TUCSON | AZ | 85714-1550 | USA |
| CORNEJO, ROBERT | | 3655 N DRAKE | | | CHICAGO | IL | 60618-0000 | USA |
| CORNELIUS, SIMPSON | | PO BOX 116 | | | GEORGIANA | AL | 36033-0000 | USA |
| CORNELIUS, TREVOR | | Address Redacted | | | | | | |
| CORNELL, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| CORNELL, JOHN A | | 2000 NOCTURNE DR | | | LOUISVILLE | KY | 40272-4431 | USA |
| CORNELL, JOSHUA JAMES | | Address Redacted | | | | | | |
| Cornell, Patricia | | 8837 SE Marina Bay Dr | | | Hobe Sound | FL | 33455 | USA |
| CORNELL, PATRICIA | | 912 HIGHLAND AVE | | | WAUKEGAN | IL | 60085-2808 | USA |
| CORNELLA, RANDOLPH JOESPH | | Address Redacted | | | | | | |
| CORNELSON, BAXCODY | | 700 NE 122ND ST APT 505 | | | OKLAHOMA CITY | OK | 73114 | USA |
| CORNERSTONE GLASS LLC | | 3192 S ACADIAN THRUWAY AVE | | | BATON ROUGE | LA | 70808 | USA |
| CORNERSTONE STAFFING | | PO BOX 270780 | | | FLOWERMOUND | TX | 75027-0780 | USA |
| CORNISH, JACOB FLOYD | | Address Redacted | | | | | | |
| CORNWELL, CLINTON | | Address Redacted | | | | | | |
| CORNWELL, CODY MARTIN | | Address Redacted | | | | | | |
| CORONA JEWELERY | | 19105 KISHWAUKEE VALLEY RD | | | MARENGO | IL | 60152-0000 | USA |
| CORONA, CARLOS | | Address Redacted | | | | | | |
| CORONA, CHRIS | | Address Redacted | | | | | | |
| CORONA, FRANK | | 10456 S AVE G | | | CHICAGO | IL | 60617-6351 | USA |
| CORONADO, ANASTACIO | | 4656 NORTH ALBANY AVE APT 1R | | | CHICAGO | IL | 60625 | USA |
| CORONADO, MILTON HABIB | | Address Redacted | | | | | | |
| CORONADO, SERGIO ARMANDO | | Address Redacted | | | | | | |
| COROSS, CURTIS | | Address Redacted | | | | | | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| CORPORATE EXPRESS | | MR FRANK J MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | BROOMFIELD | CO | 80021 | USA |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | USA |
| CORPORATE EXPRESS | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | USA |
| CORPORATE EXPRESS | | PO BOX 71598 | | | CHICAGO | IL | 60694-1598 | USA |
| CORPORATE EXPRESS | MICHAEL RODRIGUEZ | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | USA |
| CORPORATE EXPRESS IMAGING | | MR FRANK MARTORELLA | CORPORATE EXPRESS OFFICE PRODUCTS INC | 1 ENVIRONMENTAL WAY | BROOMFIELD | CO | 80021 | USA |
| CORPORATE EXPRESS IMAGING | | PO BOX 95230 | | | CHICAGO | IL | 60694-5230 | USA |
| Corporate Express Office Products Inc | Attn Bryan Mannlein | 555 W 112th Ave | | | Northglenn | CO | 80234 | USA |
| Corporate Graphics International | | PO Box 8464 | | | North Mankato | MN | 56003 | USA |
| CORPORATE GRAPHICS INTERNATIONAL | | 1885 NORTHWAY DR | | | N MANKATO | MN | 56003 | USA |
| CORPORATE GRAPHICS INTERNATIONAL | | PO BOX 8464 | | | NORTH MANKATO | MN | 56003 | USA |
| CORPORATE GRAPHICS INTERNATIONAL | Gray Plant Mooty | Cheryl Moline Legal Admin Asst | 500  IDS Center | 80 S 8th St | Minneapolis | MN | 55402-37996 | USA |
| Corpurs Christi Caller Times | | PO Box 9136 | | | Corpus Christi | TX | 78469 | USA |
| CORPUS CHRISTI CALLER TIMES | | CINDI BASALDUA | 820 LOWER N BROADWAY | | CORPUS CHRISTI | TX | 78401 | USA |
| CORPUS CHRISTI CALLER TIMES | | PO BOX 120936 | DEPT 0936 | | DALLAS | TX | 75312-0936 | USA |
| CORPUS CHRISTI CALLER TIMES | Corpurs Christi Caller Times | PO Box 9136 | | | Corpus Christi | TX | 78469 | USA |
| CORPUS CHRISTI POLICE DEPT | | 321 JOHN SARTAIN ST | ATTN ALARMS CLERK | | CORPUS CHRISTI | TX | 78401 | USA |
| CORPUS, NICOLE MARIE | | Address Redacted | | | | | | |
| CORRADO, SHAINA LYNN | | Address Redacted | | | | | | |
| CORRAL ELVIRA | | 1256 ANDERS AVE | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| CORRAL, FRANCISCO J | | Address Redacted | | | | | | |
| CORRAL, LORENZO OSCAR | | Address Redacted | | | | | | |
| CORRAL, MARCO ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRAL, MARCO ANTHONY | | Address Redacted | | | | | | |
| CORRAL, MARCO ANTHONY | | Address Redacted | | | | | | |
| CORRALES, CARMEN | | 5775 W DARMOUTH AVE | | | DENVER | CO | 80227-0000 | USA |
| CORRALES, DAYRON | | 1410 SW 126TH PL | | | MIAMI | FL | 33184-0000 | USA |
| CORREIA III, JUAN VICTOR | | Address Redacted | | | | | | |
| CORREA, ALBERT H | | Address Redacted | | | | | | |
| CORREA, ALBERT H | | 18013 E NEARFIELD ST | | | AZUSA | CA | 91702-5029 | USA |
| CORREA, ALISSA MICHELLE | | Address Redacted | | | | | | |
| CORREA, CAESAR | | 4138 WYOMING | | | SAINT LOUIS | MO | 63116-0000 | USA |
| CORREA, DARIO JESUS | | Address Redacted | | | | | | |
| CORREA, EDUARDO | | 9620 E ARAPACHE RD | | | GREENWOOD VILLAGE | CO | 80112 | USA |
| CORREA, EMILIO | | 2014 W OHIO | | | CHICAGO | IL | 60612 | USA |
| CORREA, FREDDIE | | 270 E 11TH ST | | | HOLLAND | MI | 49423 | USA |
| CORREA, ISMAEL | | 1124 N INTERNATIONAL BLVD | | | HIDALGO | TX | 78557-0000 | USA |
| CORREA, JOSE | | 5320 SW 82 LN | | | OCALA | FL | 34476 | USA |
| CORREA, JUAN P | | 8800 S COLFAX | | | CHICAGO | IL | 60617 | USA |
| CORREA, JUAN PABLO | | Address Redacted | | | | | | |
| CORREA, MARCELINO ANTONIO | | Address Redacted | | | | | | |
| CORRELL, JON | | 2826 CLEVELAND AVE | | | FORT MEYERS | FL | 33901 | USA |
| CORRELL, RYAN L | | 2443 N KEDZIE AVE | G | | CHICAGO | IL | 60647 | USA |
| CORRELL, RYAN LEE | | Address Redacted | | | | | | |
| CORRIER, PATRICK | | Address Redacted | | | | | | |
| CORRIGAN, JOHN | | 11416 S CAMDEN COMMONS DR | | | WINDERMERE | FL | 34786-0000 | USA |
| CORRIGAN, LAUREN WHITNEY | | Address Redacted | | | | | | |
| CORRON, RICHARD | | 908 HERIZON CT | | | SPARKS | NV | 89434 | USA |
| CORRUS, SCOTT | | N163W19352 CEDAR RUN DR | | | JACKSON | WI | 53037-9528 | USA |
| CORSON, DAVID EDWARD | | Address Redacted | | | | | | |
| CORSON, JOSH THOMAS | | Address Redacted | | | | | | |
| CORTES, ANNA | | 7903 DONSHIRE | | | CONVERSE | TX | 78109 | USA |
| CORTES, CARINA | | 14115 FM 529 RD | | | HOUSTON | TX | 77041-2582 | USA |
| CORTES, CARLOS IVAN | | Address Redacted | | | | | | |
| CORTES, JUAN | | Address Redacted | | | | | | |
| CORTES, MARIO | | 260 REYNOLDS DR | APT  NO 48 | | LEXINGTON | KY | 40517 | USA |
| CORTES, ORLANDO ALBERTO | | Address Redacted | | | | | | |
| CORTESE, LOLA | | 1048 SCR 108 | | | MAGEE | MS | 39111-9647 | USA |
| CORTEZ, ARMANDO | | 10593 SUNBURST | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| CORTEZ, ARTURO | | 6845 BROOK HOLLOW RD | | | LAKE WORTH | FL | 33467 | USA |
| CORTEZ, AUBRY MICHELLE | | Address Redacted | | | | | | |
| CORTEZ, CRISTIAN LEONEL | | Address Redacted | | | | | | |
| CORTEZ, EVA V | | 982 W 18TH PL NO 0 | | | CHICAGO | IL | 60608-3464 | USA |
| CORTEZ, G | | 1821 PALASOTA DR | | | BRYAN | TX | 77803-2247 | USA |
| CORTEZ, JOHN RUBEN | | Address Redacted | | | | | | |
| CORTEZ, JOSE A | | Address Redacted | | | | | | |
| CORTEZ, JULISSA | | Address Redacted | | | | | | |
| CORTEZ, LOUIE | | Address Redacted | | | | | | |
| CORTEZ, LUIS | | 12400 CYPRESS AVE NO 72 | | | CHINO | CA | 91710 | USA |
| CORTEZ, RICHARD PAUL | | Address Redacted | | | | | | |
| CORTEZ, SIMON | | Address Redacted | | | | | | |
| CORTEZ, SOFIA | | 71 SWAIN LANE | | | ALPINE | AL | 35014-0000 | USA |
| CORTRIGHT, DIANA | | 10331 ARMADILLO CT | | | NEWPORTRICHEY | FL | 34654 | USA |
| CORUM, CHRIS | | 1721 ARLOR GAP | | | LUTTRELL | TN | 37779 | USA |
| CORUM, JOE | | RR 6 BOX 6734 | | | AVA | MO | 65608-9827 | USA |
| CORWAY, KENNETH | | 1000 ROBLEY DR | NO 1734 | | LAFAYETTE | LA | 70503 | USA |
| CORWIN, ADAM | | 2400 GLENMAWR AVE | | | COLUMBUS | OH | 43202 | USA |
| CORWON, JEFFREY | | 1120 E MOUNT SHIBELL DR | | | SAHUARITA | AZ | 85629 | USA |
| CORY, MANGHAM | | 23401 ROUND MOUNTAIN CIR | | | LEANDER | TX | 78641-8518 | USA |
| CORY, ROBERT | | 5916 NW 81ST ST | | | OKLAHOMA CITY | OK | 73132-4761 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COSBY, LEJON | | Address Redacted | | | | | | |
| COSBY, TROY WAYNE | | Address Redacted | | | | | | |
| COSENZA, MATTHEW C | | Address Redacted | | | | | | |
| COSEY, JOSHUA SCOTT | | Address Redacted | | | | | | |
| COSEY, WALTER | | 7740 HARVARD ST | | | FOREST PARK | IL | 60130- | USA |
| COSGROVE, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| COSIO, JOSHUA RENE | | Address Redacted | | | | | | |
| COSKUN, STEPHEN ANDREW | | Address Redacted | | | | | | |
| COSME, ROBERTO WESLIN | | Address Redacted | | | | | | |
| COSMI CORPORATION | | 2487 JOHNSTON ROAD NE | | | DOVER | OH | 44622 | USA |
| COSMI CORPORATION | | 18600 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | USA |
| COSMI CORPORATION | | 18600 CRENSHAW BLVD | | | TORRANCE | CA | 90504 | USA |
| COSMO EASTGATE LTD | | 30201 AURORA RD | | | SOLON | OH | 44139 | USA |
| Cosmo Eastgate Ltd | Attn David M Neumann | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | Cleveland | OH | 44114-2378 | USA |
| COSMO EASTGATE LTD | | 30201 AURORA RD | ATTN ANDREW HOFFMAN | | SOLON | OH | 44139 | USA |
| COSMO EASTGATE, LTD | | 30201 AURORA RD | ATTN  ANDREW HOFFMAN | | SOLON | OH | 44139 | USA |
| COSSE, HAKEEM | | Address Redacted | | | | | | |
| COSSEL, TYLER PRESTON | | Address Redacted | | | | | | |
| COST PLUS | | 36312 WARREN RD | | | WESTLAND | MI | 48185 | USA |
| COSTA, ERIC MATTHEW | | Address Redacted | | | | | | |
| COSTA, MITCHELL WILLIAM | | Address Redacted | | | | | | |
| COSTANTE, KENNETH | | Address Redacted | | | | | | |
| COSTANTINO, CORY | | Address Redacted | | | | | | |
| COSTAS, ANNA D | | 1702 N KEELER AVE NO 2 | | | CHICAGO | IL | 60639-4812 | USA |
| Costea, Joshua A | | 1209 1/2 Blue Bell Rd | | | Houston | TX | 77038 | USA |
| COSTEA, JOSHUA ALBERT | | Address Redacted | | | | | | |
| COSTELLO, BRIAN | | 4318 TULSA | | | HOUSTON | TX | 77092 | USA |
| COSTELLO, BRITTNY ROSE | | Address Redacted | | | | | | |
| COSTELLO, JOHN | | 5315 WAGON MASTER DR | | | COLORADO SPRINGS | CO | 80917 | USA |
| COSTELLO, KRISTEN NICOL | | Address Redacted | | | | | | |
| COSTELLO, MARY | | 3724 PARISH DR | | | FORT WAYNE | IN | 46815-4722 | USA |
| COSTELLO, SIOBHAN ILAOA | | Address Redacted | | | | | | |
| COSTIGAN, KATE FRANCIS | | Address Redacted | | | | | | |
| COSTILOW, SANDY F | | Address Redacted | | | | | | |
| COSTNER III, WALLACE | | 1301 BIG CREEK DR | | | WESLEY CHAPEL | FL | 33543 | USA |
| COSTON, CHRISTOPHER ANDRE | | Address Redacted | | | | | | |
| COTA, GREGORY KEITH | | Address Redacted | | | | | | |
| COTA, MICHAEL A | | 433 S PALO CEDRO DR | | | DIAMOND BAR | CA | 91765 | USA |
| COTA, MICHAEL ALFRED | | Address Redacted | | | | | | |
| COTE, LARRY | | N79W12781 FOND DU LAC AVE | | | MENOMONEE FALLS | WI | 53051 4407 | USA |
| COTHRAN, WILLIAM | | 8232 PATTERSON RD | | | COLLEGE GROVE | TN | 37046-9115 | USA |
| COTHRON, JENNIFER | | 8017 PREIDT PLACE | | | INDIANAPOLIS | IN | 46237 | USA |
| COTHRON, MIKE | | 5088 RAVENWOOD DR | | | MARIETTA | TN | 37075-0000 | USA |
| COTINOLA, DANA | | 11201 LOMAS BLV | | | ALBUQUERQUE | NM | 87110 | USA |
| COTNER, GERALD F | | 554 W 14TH PL | | | CHICAGO HEIGHTS | IL | 60411-3121 | USA |
| COTNER, SAMUEL P | | Address Redacted | | | | | | |
| COTO, LESLIE MARIA | | Address Redacted | | | | | | |
| COTTER, BRIAN ROBERT | | Address Redacted | | | | | | |
| COTTER, STEVEN | | 9727 FROST PLAIN | | | SAN ANTONIO | TX | 78245 | USA |
| COTTERMAN, JOSEPH | | 5232 W ORAIBI DR | | | GLENDALE | AZ | 85308-5054 | USA |
| COTTIER, BRANDON JOHN | | Address Redacted | | | | | | |
| COTTINGHAM, KYONG | | 711 SKYVIEW DR | | | GOSHEN | IN | 46528-2544 | USA |
| COTTO, IVAN ANTONIO | | Address Redacted | | | | | | |
| COTTON, CRAIG | | 11516 PLUM THICKET PL | | | OKLAHOMA CITY | OK | 73162-3239 | USA |
| Cotton, Dennis L | | 12431 Cedar Breaks Ct | | | Humble | TX | 77346 | USA |
| COTTON, GARREN | | 3514 REPUBLIC AVE | | | RACINE | WI | 53403-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COTTON, JAMES A II | | 3036 54TH DR E UNIT 201 | BLVD APT 916 | | BRADENTON | FL | 34203-8426 | USA |
| COTTON, LILLIE MAE | | 332 W 138TH ST | | | RIVERDALE | IL | 60827-1622 | USA |
| COTTON, LUCIOUS LEE | | Address Redacted | | | | | | |
| COTTON, LUTHER | | 1430 EAST 85TH ST | | | CLEVELAND | OH | 44106 | USA |
| COTTON, SACHE UNIQUE | | Address Redacted | | | | | | |
| COTTON, SHANTEL D | | 2209 GARRETT DR | | | KILLEEN | TX | 76543 | USA |
| COTTON, SHANTEL DENISE | | Address Redacted | | | | | | |
| COTTON, TRULY J | | Address Redacted | | | | | | |
| COTTONARO, CARI | | Address Redacted | | | | | | |
| COTTONARO, MICHAEL L | | Address Redacted | | | | | | |
| COTTONER, PAMELA | | 4289 S WHITNALL AVE UNIT C | | | MILWAUKEE | WI | 53207-5166 | USA |
| COTTONREADER, LAWRENCE | | 114 HARSH LN | | | CASTALIAN SPRING | TN | 37031-4533 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE STE 120 | CO COMMERCIAL RE MGMT LLC | | ALBUQUERQUE | NM | 87109 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE N E | SUITE 210 | | ALBUQUERQUE | NM | 87109 | USA |
| COTTONWOOD PHASE V LLC | | 4801 LANG AVE NE | SUITE 210 | | ALBUQUERQUE | NM | 87109 | USA |
| COTTRELL, DONALD | | 322 ARBOR DR | | | PALM HARBOUR | FL | 34683 | USA |
| COTTRELL, JOHN | | Address Redacted | | | | | | |
| COUCH, AARON | | 2997 E COUNTY LINE RD N | | | MUNCIE | IN | 47302-9307 | USA |
| COUCH, BARBARA | | 6316 S INGLESIDE AVE | | | CHICAGO | IL | 60637-3620 | USA |
| COUCH, JERRY | | 1481 E SPRINGWOOD DR | | | SULLIVAN | IN | 47882 | USA |
| COUCH, MICHAEL E | | 17120 CENTRAL PIKE | | | LEBANON | TN | 37090-8019 | USA |
| COUCH, WESLEY ALAN | | Address Redacted | | | | | | |
| COUCHMAN, CLAY | | 240 TH ST | | | LAKEVILLE | MN | 55044-0000 | USA |
| COUEY, JUSTINT | | 204 CREEK RIDGE LANE | | | ROUND ROCK | TX | 78664-0000 | USA |
| COUGHLIN, COLLIN | | 1115 SOUTH FOREST | | | ANN ARBOR | MI | 48104-0000 | USA |
| COUGHLIN, KYLE MATTHEW | | Address Redacted | | | | | | |
| COULSON JOSEPH E | | 6909 EAST COUNTY RD | 500 SOUTH | | MUNCIE | IN | 47302 | USA |
| COULSON, JOSEPH | | 6909 EAST COUNTY RD 500 SOUTH | | | MUNCIE | IN | 47302 | USA |
| COULSON, JOSEPH E | | Address Redacted | | | | | | |
| COULTER, JASON SCOTT A | | 218 FAIRFAX AVE | | | LOUISVILLE | KY | 40207 | USA |
| COULTER, JASON SCOTT ALEX | | Address Redacted | | | | | | |
| COULTER, MICHAEL ROSS | | Address Redacted | | | | | | |
| COULTER, RAYMOND D JR | | PO BOX 211866 | | | ROYAL PALM BEACH | FL | 33421-1866 | USA |
| COULTON, PATRICIA | | 43329 N HENDERSON AVE | | | PRAIRIEVILLE | LA | 70769 | USA |
| COUNCE, JAMES | | 7404 FORT DADE AVE | | | BROOKSVILLE | FL | 34601-0000 | USA |
| COUNCE, JAMES | James Counce | 7209 Anna Ave | | | Gibsonton | FL | 33534 | USA |
| Counsel for Stephen Reed | Clint Butler Esq | McKinney Braswell & Butler | PO Box 19006 | | Huntsville | AL | 35804 | USA |
| COUNTER II, J NICHOLAS | | 15301 VENTURA BLVD BLDG E | | | SHERMAN OAKS | CA | 91403-5885 | USA |
| COUNTER III, J NICHOLAS | A PROFESSIONAL CORP | 15301 VENTURA BLVD BLDG E | | | SHERMAN OAKS | CA | 91403-5885 | USA |
| Country Aire Retention Pond Owners Association | Kimberly A Reves | 1901 Butterfield Rd Ste 260 | | | Downers Grove | IL | 60515 | USA |
| COUNTRYMAN, LINDA I | | 2562 E JAVELINA AVE | | | MESA | AZ | 85204-7013 | USA |
| COUNTRYMAN, STEVE | | 801 W WORLEY ST | | | COLUMBIA | MO | 65201 | USA |
| COUNTS RONALD | | 64 CEDARBROOK | | | PACIFIC | MO | 63069 | USA |
| COUNTS, RONALD | | 64 CEDARBROOK | | | PACIFIC | MO | 63069 | USA |
| COUNTS, RONALD L | | Address Redacted | | | | | | |
| COUNTY BUILDING CENTER | | 821 WEST MAIN | | | ARDMORE | OK | 73401 | USA |
| County of Brazos City of College Station a municipal corporation College Station Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| County of Brazos et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| County of Comal City of New Braunfels a municipal corporation Comal Independent School District Farm Road | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| County of Comal et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| County of Denton | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| COUNTY OF GRAYSON | | 100 W HOUSTON ST | | | SHERMAN | TX | 75090 | USA |
| County of Monterey CA | c o Martha E Romero | Monterey County Treasurer Tax Collector | Romero Law Firm | 6516 Bright Ave | Whittier | CA | 90601 | USA |
| County of Taylor City of Abilene a municipal corporation Abilene Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| County of Taylor et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| County of Williamson | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| County of Williamson et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| County of Williamson Upper Brushy Creek Water Control & Improvement District No 1A | Williamson County RFM | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| COUREYPICKERING, SEAN | | 9836 MANZANITA DR | | | RANCHO CUCAMONGA | CA | 91737-0000 | USA |
| COURIER JOURNAL | | 525 W BROADWAY | PO BOX 740031 | | LOUISVILLE | KY | 40201-7431 | USA |
| COURIER JOURNAL | | PO BOX 630537 | | | CINCINNATI | OH | 45263-0537 | USA |
| COURREGES, LUCAS | | Address Redacted | | | | | | |
| COURREJOLLES, JEANNETTE | | 3480 CUDAHY ST | C | | HUNTINGTON PARK | CA | 90255-0000 | USA |
| COURTE, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| COURTNEY GEORGE A | GEORGE COURTNEY A | 1250 S FLOWER CIR APT B | | | LAKEWOOD | CO | 80232-5285 | USA |
| COURTNEY, ANN | | 761 E 157TH ST | | | SOUTH HOLLAND | IL | 60473-1528 | USA |
| COURTNEY, DEVON D | | Address Redacted | | | | | | |
| COURTNEY, JOHN | | Address Redacted | | | | | | |
| COURTNEY, LAWRENCE OWEN | | Address Redacted | | | | | | |
| COUSAN, JEROME M | | 70450 G ST | | | COVINGTON | LA | 70433 | USA |
| COUSER, FELICIA | LUTHER ONEAL SUTTER  ESQ  HARRILL & SUTTER  PLLC | POST OFFICE BOX 2012 | | | BENTON | AK | 72015 | USA |
| COUSER, FELICIA RENEE | | Address Redacted | | | | | | |
| COUSIN, CHARLES | | 3535 E 26TH AVE | | | DENVER | CO | 80205-5015 | USA |
| Cousins Properties Incorporated | Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Cousins Properties Incorporated | Thomas J leanse Esq | c o Katten muchin Rosenman LLP | 2029 Century Park E 16th Fl | | Los Angeles | CA | 90067 | USA |
| Cousins Properties Incorporated Los Altos Store No 3373 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Cousins Properties Incorporated North Point 204404 123 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Cousins Properties Incorporated North Point Store No 3107 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | USA |
| COUSO, DERICK | | Address Redacted | | | | | | |
| COUTS, SAUNDRA J | | Address Redacted | | | | | | |
| COUTY, DAVID KYLE | | Address Redacted | | | | | | |
| COVAN, JAMES K | | 5332 SUNRISE BLVD | | | DELRAY BEACH | FL | 33484 | USA |
| COVARRUBIAS, BRYAN | | Address Redacted | | | | | | |
| COVARRUBIAS, JOEL | | 7532 BAIRD AVE | | | RESEDA | CA | 91335 | USA |
| COVARRUBIAS, RAFAEL | | 13344 RAMONA BLVD | | | BALDWIN PARK | CA | 91706 | USA |
| COVE, TRAVIS | | Address Redacted | | | | | | |
| COVENANT BEHA VIORAL HE ALTH | | LP | PO BOX 1397 | | SAN ANTONIO | TX | 78295 | USA |
| COVENANT TRANSPORT INC | | COVENANT TRANSPORT INC | ATTN DIRECTOR OF CONTRACT ADMINISTRATION | 400 BIRMINGHAM HIGHWAY | CHATTANOOGA | TN | 37419 | USA |
| COVENTRY II DDR BUENA PARK PLACE LP | | PO BOX 951887 | DEPT 101879 20008 1718 | | CLEVELAND | OH | 44193 | USA |
| COVENTRY II DDR BUENA PARK PLACE LP | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| COVENTRY II DDR BUENA PARK PLACE LP | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| Coventry II DDR Buena Park Place Lp | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Coventry II DDR Buena Park Place LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Coventry II DDR Merriam Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| COVENTRY II DDR MERRIAM VILLAGE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| COVENTRY MURRAY B | | 325 N HOUSER DRIVE | | | COVINA | CA | 91722 | USA |
| COVENTRY, MURRAY | | 325 N HOUSER DRIVE | | | COVINA | CA | 91722 | USA |
| COVERALL OF NORTH AMERICA INC | | 5201 CONGRESS AVE STE 275 | | | BOCA RATON | FL | 33487 | USA |
| COVERT, JASON LEE | | Address Redacted | | | | | | |
| COVEY, JANET TRACY | | Address Redacted | | | | | | |
| COVEY, JIMMY R | | Address Redacted | | | | | | |
| COVINGTON LANSING ACQUISITION | C/O SANSONE GROUP | 120 S CENTRAL AVE STE 500 | | | ST LOUIS | MO | 63105 | USA |
| Covington Lansing Acquisition | Joseph J Trad | 500 N Broadway Ste 2000 | | | St Louis | MO | 63102 | USA |
| COVINGTON LANSING ACQUISITION | Joseph J Trad | Attorney For Covington Lansing Acquisition | Lewis Rice & Fingersh LC | 500 N Broadway Ste 2000 | St Louis | MO | 63108-1247 | USA |
| COVINGTON LANSING ACQUISITION LLC | | C/O COVINGTON REALTY PARTNERS LLC | 30 S  WACKER DR | SUITE 2750 | CHICAGO | IL | 60606 | USA |
| COVINGTON LANSING ACQUISITION LLC | C O COVINGTON REALTY PARTNERS LLC | 30 S WACKER DR | SUITE 2750 | | CHICAGO | IL | 60606 | USA |
| Covington Lansing Acquistion LLC | c o Covington Realty Partners LLC | 30 S Wacker Dr Ste 2750 | | | Chicago | IL | 60606 | USA |
| COVINGTON, BENJAMIN CODY | | Address Redacted | | | | | | |
| COVINGTON, CHARLES LOUIS | | Address Redacted | | | | | | |
| COVINGTON, CHRIS | | 4696 SARON DR | | | LEXINGTON | KY | 40515 | USA |
| COVINGTON, DANIELLE | | 440 GRANVILLE AVE | | | BELLWOOD | IL | 60104-1710 | USA |
| COVINGTON, DEBORAH LYNNETTE | | Address Redacted | | | | | | |
| COVINGTON, PAMELA | | 7012 MOJAVE COURT | | | PLAINFIELD | IL | 60586 | USA |
| COVINGTON, RYNE | | 175 N LOCUST HILL DR 2502 | | | LEXINGTON | KY | 40509-0000 | USA |
| COWAN WENDELL M | | 410 J SKYVIEW DRIVE | | | BIRMINGHAM | AL | 35209 | USA |
| COWAN, AMOS | | 106 CASWELL PLACE | | | HUNTSVILLE | AL | 35811 | USA |
| COWAN, BRIAN DAVID | | Address Redacted | | | | | | |
| COWAN, COURTNEY | | Address Redacted | | | | | | |
| COWAN, JARRETT MICHAEL | | Address Redacted | | | | | | |
| COWAN, MAURICE HENRY | | Address Redacted | | | | | | |
| COWAN, MICHAEL VINCENT | | Address Redacted | | | | | | |
| COWAN, MITCHELL ALLEN | | Address Redacted | | | | | | |
| COWAN, ROSE MARIE | | Address Redacted | | | | | | |
| COWANL, JERRY | | 305 RIDGE TRAIL | | | WARRIOR | AL | 35180 | USA |
| COWART HENRY | | 7878 TEAL HARBOR AVE | | | LAS VEGAS | NV | 89117-2500 | USA |
| COWART, JUSTIN | | 5315 PARAMONT DR | | | BIRMINGHAM | AL | 35210 | USA |
| COWBURN, SEAN MICHAEL | | Address Redacted | | | | | | |
| COWELL, BRIAN S | | Address Redacted | | | | | | |
| Cowell, Mary | | 318 Seneca Falls Dr | | | Apollo Beach | FL | 33572-3103 | USA |
| COWENS ROBERT E | | 309 LISA LANE | | | GALLATIN | TN | 37066 | USA |
| COWHERD, FRED | | 1026 S LINCOLN PARK DR | | | EVANSVILLE | IN | 47714-3027 | USA |
| COWICK, ROBERT LAWRENCE | | Address Redacted | | | | | | |
| COWIN, DANNY J SR | | 3096 LEROY AVE | | | KINGMAN | AZ | 86401-2008 | USA |
| COWSER, NICHOLAS | | Address Redacted | | | | | | |
| COWSER, ROBIN A W | | Address Redacted | | | | | | |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1908 | USA |
| COX COMMUNICATIONS | | PO BOX 183124 | | | COLUMBUS | OH | 43218-3124 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COX COMMUNICATIONS | | PO BOX 79172 | | | PHOENIX | AZ | 85062-9172 | USA |
| COX COMMUNICATIONS | | PO BOX 9001078 | | | LOUISVILLE | KY | 40290-1905 | USA |
| COX JR, JOHN | | 4794 KING MEADOW TRAIL | | | KENT | OH | 44240 | USA |
| COX OHIO PUBLISHING | | PO BOX 640153 | | | CINCINNATI | OH | 45264-0153 | USA |
| COX OHIO PUBLISHING | Dayton Newspapers Inc | dba Cox Ohio Publishing | 1611 S Main St | | Dayton | OH | 45409 | USA |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | TAYLORSVILLE | KY | 40071 | USA |
| COX, ANNA | | 13272 HIGHWAY 44 E | | | TAYLORSVILLE | KY | 40071-6950 | USA |
| COX, BRADLEY ALLAN | | Address Redacted | | | | | | |
| COX, BRYAN CHRISTOPHER | | Address Redacted | | | | | | |
| COX, CARL KENNETH | | Address Redacted | | | | | | |
| COX, CASEY | | 4412 APPLE GATE DR | | | MOORE | OK | 73160 | USA |
| COX, CASSANDRA | | Address Redacted | | | | | | |
| COX, CHAD ALLEN | | Address Redacted | | | | | | |
| Cox, Charlene M | | 4217 Ripa Ave | | | St Louis | MO | 63125 | USA |
| COX, CHARLENE MALISSA | | Address Redacted | | | | | | |
| COX, CHARLENE MALISSA | | Address Redacted | | | | | | |
| COX, CHARLENE MALISSA | | Address Redacted | | | | | | |
| COX, CHARLENE MALISSA | | Address Redacted | | | | | | |
| COX, CHARLENE MALISSA | | Address Redacted | | | | | | |
| COX, CHERYL | | 2065 HUGHES RD | | | HENDERSON | TN | 38340-7313 | USA |
| COX, CODY MICHAEL | | Address Redacted | | | | | | |
| Cox, Cynthia | | 215 Irving | | | Longview | TX | 75605 | USA |
| COX, DAVID | | 13615 W VERMONT AVE | | | LITCHFIELD PARK | AZ | 85340 | USA |
| COX, DENNIS LUNA | | Address Redacted | | | | | | |
| COX, EARL | | 1027 CHARLELA LN | | | ELK GROVE VLG | IL | 60007-0000 | USA |
| COX, JARRED ALEXANDER | | Address Redacted | | | | | | |
| COX, JEANNE | | 3952 W PARK VIEW LN | | | GLENDALE | AZ | 85310-3245 | USA |
| COX, JENNA RAE | | Address Redacted | | | | | | |
| COX, JERRY | | 1937 TELFORD | | | ST LOUIS | MO | 63125 | USA |
| COX, JERRY | | 16731 S HOBART | | | ORLAND HILLS | IL | 60477-0000 | USA |
| COX, JESSE LEE | | Address Redacted | | | | | | |
| Cox, Jimmy C and Justin L Cox | | 434 Lee Rd | | | Magazine | AR | 72943 | USA |
| COX, JOEL G | | 1348 KRAFT ST | | | ST LOUIS | MO | 63139 | USA |
| COX, JOEL GREGORY | | Address Redacted | | | | | | |
| COX, JOHN | | 2200 S AVENUE B APT C110 | | | YUMA | AZ | 85364-8808 | USA |
| COX, JOHN MICHAEL | | Address Redacted | | | | | | |
| COX, JUSTIN E | | 31 HICKORY DR | | | LITTLE HOCKING | OH | 45742 | USA |
| COX, JUSTIN EUGENE | | Address Redacted | | | | | | |
| COX, MARK | | 1433 HOLY OAK | | | KINGSPORT | TN | 37664 | USA |
| COX, MARK | | 26825 NORTHEASTERN | | | MADISON HEIGHTS | MI | 48071-0000 | USA |
| COX, MCALLISTER G | | Address Redacted | | | | | | |
| COX, OLIVER JR | | 3400 NW 87TH ST | | | KANSAS CITY | MO | 64154-3902 | USA |
| COX, RICHARD E | | Address Redacted | | | | | | |
| COX, SAMANTHA LYNN | | Address Redacted | | | | | | |
| COX, STACY | | Address Redacted | | | | | | |
| COX, STEVE A | | Address Redacted | | | | | | |
| COX, STEVEN CHARLES | | Address Redacted | | | | | | |
| COX, TIMOTHY L | | 1992 ISLAND RD | | | BLOUNTVILLE | TN | 37617 | USA |
| COX, TIMOTHY LEE | | Address Redacted | | | | | | |
| COX, TORRIE | | 1305 N ELLIOTT ST | | | EVANSVILLE | IN | 47711-4639 | USA |
| COX, TREVOR STEPHEN | | Address Redacted | | | | | | |
| COX, W | | 1008 S NORFOLK ST | | | INDIANAPOLIS | IN | 46241-2121 | USA |
| COX, WANDA D | | 1005 SIKES BLVD | | | LAKELAND | FL | 33815-4499 | USA |
| COX, WILLIAM | | 1550 N PARKWAY | | | MEMPHIS | TN | 38112-4968 | USA |
| COX, WILLIAM W | | 1578 DIANE CIR | | | MEMPHIS | TN | 38114 | USA |
| COXON, WAYNE | | 25204 SHINNING STAR DR | | | LAND O LAKES | FL | 34639 | USA |
| COY, ROBERT D | | 303 V  F   W  RD | | | ELDON | MO | 65026 | USA |
| COYLE, DANIEL | | 12886 ESSEX WAY | | | APPLE VALLEY | MN | 55124-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COYLE, ED | | 538 EDENS LANE | | | NORTHFIELD | IL | 60093-0000 | USA |
| COYLE, KALINA ANN | | Address Redacted | | | | | | |
| COYNE, JESSE DEAN | | Address Redacted | | | | | | |
| COZADD, DAMON E | | 1609 S WHITTIER AVE | | | SPRINGFIELD | IL | 62704-3748 | USA |
| COZART, JUDITH | | 8908 B DR | | | MASCOT | TN | 37806-1922 | USA |
| COZINE, DANIEL | | 2724 NAVAJO AVE | | | FORT PIERCE | FL | 34946 | USA |
| COZZA, BOB JEFFERY | | Address Redacted | | | | | | |
| CP NORD DU LAC JV LLC | C O HEATHER A LEE | BURR & FORMAN LLP | 420 N 20TH ST STE 3400 | | BIRMINGHAM | AL | 35203 | USA |
| CPC ASSOCIATES INC | | 2550 CRESCENT DR | STE 150 | | LAFAYETTE | CO | 80026-2907 | USA |
| CPS ENERGY | | P O BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | USA |
| CPS Energy | | P O  Box 2678 | | | San Antonio | TX | 78289-0001 | USA |
| CPS Energy | | P O BOX 2678 | | | SAN ANTONIO | TX | 78289-0001 | USA |
| CPS Energy | Bankruptcy Section | 145 Navarro Mail Drop 101013 | | | San Antonio | TX | 78205 | USA |
| CRABB, MEAGHON MARIE | | Address Redacted | | | | | | |
| CRABTREE, AARON | | 7801 E 51ST ST | | | KANSAS CITY | MO | 64129-0000 | USA |
| CRABTREE, DANIEL LEPERA | | Address Redacted | | | | | | |
| CRABTREE, GRANT | | 1801 CHAPLAN DR | APT  NO 408 | | LITTLE ROCK | AR | 72223 | USA |
| CRABTREE, JACK CHRIS | | Address Redacted | | | | | | |
| CRABTREE, JACOB G | | Address Redacted | | | | | | |
| CRABTREE, JONATHAN KYLE | | Address Redacted | | | | | | |
| CRABTREE, LESA | | 19527 DIAMOND WAY | | | NOBLESVILLE | IN | 46060 6766 | USA |
| CRABTREE, WESLEY | | 2628 WESTERN RD | | | SEMMES | AL | 36575 | USA |
| CRACE, RACHEL DEANNE | | Address Redacted | | | | | | |
| CRADDOCK, DARRELL | | 103 RUSSELL ST | | | GULFPORT | MS | 39503 | USA |
| CRADDOCK, TORI S | | Address Redacted | | | | | | |
| CRAFT, BOB | | 43525 WEST OAKS DR | | | NOVI | MI | 48377 | USA |
| CRAFT, BOBBY G | | Address Redacted | | | | | | |
| CRAFT, BOBBY G | | Address Redacted | | | | | | |
| CRAFT, BOBBY G | | Address Redacted | | | | | | |
| CRAFT, BOBBY G | | Address Redacted | | | | | | |
| CRAFT, CHERYL | | 3723 SHADY LANE | | | PLAINFIELD | IN | 46168 | USA |
| CRAFT, CHRISTOPHER A | | Address Redacted | | | | | | |
| CRAFT, JAYCE | | 14 ALAMOSA | | | TROPHY CLUB | TX | 76262-0000 | USA |
| CRAFT, KYLE REECE | | Address Redacted | | | | | | |
| CRAFT, TAYLOR | | 821 ROBERSTON RD | | | ANNISTON | AL | 36207-0000 | USA |
| CRAFTS, NANCY C | | 402 ROUTE 9 N | | | CAPE MAY COURTHO | NJ | 08210 | USA |
| Crague James Edward | | 441 Bluff Dr | | | Clarksville | TN | 37043 | USA |
| CRAGUE, JAMES EDWARD | | Address Redacted | | | | | | |
| CRAGUE, JAMES EDWARD | | Address Redacted | | | | | | |
| CRAGUE, JAMES EDWARD | Crague James Edward | 441 Bluff Dr | | | Clarksville | TN | 37043 | USA |
| CRAIG A MC CALL | MCCALL CRAIG A | 6666 W WASHINGTON AVE APT 5 | | | LAS VEGAS | NV | 89107-1349 | USA |
| Craig Clarksville Tennessee LLC | Craig Clarksville Tennessee LLC | James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | Grand Rapids | MI | 49508 | USA |
| CRAIG CLARKSVILLE TENNESSEE LLC | JAMES CRAIG | JAMES S CRAIG AGENT | CRAIG REALTY CO LLC | 5890 KALAMAZOO AVE SE | GRAND RAPIDS | MI | 49508-6416 | USA |
| Craig Clarksville Tennessee LLC | James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | | Grand Rapids | MI | 49508 | USA |
| Craig Clarksville Tennessee LLC | James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | | Grand Rapids | MI | 49508 | USA |
| Craig Clarksville Tennessee LLC | Michael ONeal | Warner Norcross & Judd LLP | 900 Fifth Third Center | 111 Lyon St NW | Grand Rapids | MI | 49503 | USA |
| CRAIG CLARKSVILLE TENNESSEE, LLC | JAMES CRAIG | JAMES S  CRAIG  AGENT | CRAIG REALTY CO  LLC | 5890 KALAMAZOO AVE  SE | GRAND RAPIDS | MI | 49508-6416 | USA |
| CRAIG CLARKSVILLE TENNESSEE, LLC | JAMES CRAIG | JAMES S  CRAIG  AGENT | CRAIG REALTY CO  LLC | 5890 KALAMAZOO AVE  SE | GRAND RAPIDS | MI | 49508-6416 | USA |
| CRAIG CORDOVA | CORDOVA CRAIG | 1500 SPARKMAN DR NW APT 14E | | | HUNTSVILLE | AL | 35816-2671 | USA |
| CRAIG D SCOTT | SCOTT CRAIG D | 1161 E 40TH PL | | | LOS ANGELES | CA | 90011-2757 | USA |
| CRAIG, ALISHA FAY | | Address Redacted | | | | | | |
| CRAIG, AMBER SUE | | Address Redacted | | | | | | |
| CRAIG, BENNETT | | 900 LONG BLVD | | | LANSING | MI | 48911-0000 | USA |
| CRAIG, BERRY | | 800 E ASH LANE 2414 | | | EULESS | TX | 76039-0000 | USA |
| CRAIG, CARROLL | | 9959 SOUTH PINEHURST DR | | | SALT LAKE CITY | UT | 84112-0000 | USA |
| CRAIG, CEDRIC | | 101 CRAWFORD ST | 202 | | TERRE HAUTE | IN | 47807 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG, CHRIS | | 408 PEBBLE WAY | | | ARLINGTON | TX | 76006-0000 | USA |
| CRAIG, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| CRAIG, DICKERSON | | 3102 S COUNTRY CLUB RD | | | GARLAND | TX | 75043-1310 | USA |
| Craig, Dotti | | 14980 Lake Olive Dr | | | Ft Myers | FL | 33919 | USA |
| CRAIG, GODDARD | | 2252 N 44TH ST | | | PHOENIX | AZ | 85016-0000 | USA |
| Craig, Jeremy | | 4823 Hazelnut Dr | | | Knoxville | TN | 37931 | USA |
| CRAIG, JEREMY ROSS | | Address Redacted | | | | | | |
| CRAIG, JOHN HUGH | | Address Redacted | | | | | | |
| CRAIG, MAMSEN | | 704 CAMBRIDGE DR | | | SCHAUMBURG | IL | 60193-2665 | USA |
| CRAIG, MCLEAN | | 5501 KENNEDY TERR K102 | | | GARY | IN | 46403-0000 | USA |
| CRAIG, OKEEFE | | 9916 S SANTA MONICA BLVD 2ND FL | | | BEVERLY HILLS | CA | 90212-0000 | USA |
| CRAIG, P | | 2312 FAIRWIND RD | | | HOUSTON | TX | 77062-6227 | USA |
| CRAIG, ROBERT | | 32 CARROL LN | | | CARY | IL | 60013-0000 | USA |
| CRAIG, RYAN MICHAEL | | Address Redacted | | | | | | |
| CRAIG, STEVEN | | Address Redacted | | | | | | |
| CRAIN, JUDIE | | 10173 FREMONT | | | MONTCLAIR | CA | 91763 | USA |
| CRAIN, JUDIE A | | 10173 FREMONT AVE | | | MONTCLAIR | CA | 91763-3821 | USA |
| CRAIN, LELA | | 13199 SULFUR SPRINGS | | | CREAL SPRINGS | IL | 62922 | USA |
| CRAM, BRIAN | | 104 N LAKESIDE DR | | | MICHIGAN CENTER | MI | 49254-1249 | USA |
| CRAMBLETT, GINAN | | 6729 WORTHINGTON LN | | | KNOXVILLE | TN | 37918-0000 | USA |
| CRAMER, CHAD | | 12350 MARSHALL AVE NO 216 | | | CHINO | CA | 91710 | USA |
| CRAMER, DARRELL | | 20197 STATE ROUTE 245 | | | MARYSVILLE | OH | 43040-9114 | USA |
| CRAMER, JAMES | | 11911 99TH PLACE NORTH | | | MAPLEGROVE | MN | 55369 | USA |
| CRAMER, JOHN PHILIP | | Address Redacted | | | | | | |
| CRAMER, JUSTIN | | Address Redacted | | | | | | |
| CRAMER, SCOTT | | 3300 E 185TH PL | | | BELTON | MO | 64012-9780 | USA |
| CRAMPTON, BOB | | 7360 BAYES RD | | | JERRY CITY | OH | 43437 | USA |
| CRAMPTON, ROBERT G | | 36363 N GRANDWOOD DR | | | GURNEE | IL | 60031 | USA |
| CRANDALL, MICHAEL | | 21321 N LIMOUSINE DR | | | SUN CITY WEST | AZ | 853756589 | USA |
| CRANE, CRYSTAL | | 865 S OAKLANE RD | | | SPRINGFIELD | IL | 62707 6555 | USA |
| CRANE, DON | | 14 E BROOKBERRY CT | | | THE WOODLANDS | TX | 77381-0000 | USA |
| CRANE, ERIC CARSON | | Address Redacted | | | | | | |
| CRANE, LEVI RANDALL | | Address Redacted | | | | | | |
| CRANE, SARAH | | 2266 SANDMAN DR | | | COLUMBUS | OH | 43235 | USA |
| CRANE, THOMAS | | 3046 W BLACK CREEK VALLEY RD | | | CRAWFORDSVILLE | IN | 47933-8730 | USA |
| CRANER, SCOTT MERLIN | | Address Redacted | | | | | | |
| CRANICK, BRANDON JUSTIN | | Address Redacted | | | | | | |
| CRANK, NANETTE | | Address Redacted | | | | | | |
| CRANMER, RICHARD | | 12432 SOMERSET DRIVE | | | LOUISVILLE | KY | 40229 | USA |
| CRANMER, RICHARD B | | 12432 SOMERSET DR | | | LOUISVILLE | KY | 40229-3529 | USA |
| CRANNELL, GRAHAM TOLLY | | Address Redacted | | | | | | |
| CRARY, KODY D | | Address Redacted | | | | | | |
| CRASE, MIKE | | 3235 W 53RD ST | | | TULSA | OK | 74107-9018 | USA |
| CRATIC, JOSHUA | | P O BOX 22216 | | | BEAUMONT | TX | 77720-0000 | USA |
| CRAVATZO, CARLO | | Address Redacted | | | | | | |
| CRAVEN, JACOB | | 9028 FROCK CT | | | AUSTIN | TX | 78748 | USA |
| CRAVEN, MICHAEL | | 25261 BUNTING CIR | | | LAND O LAKES | FL | 34639-5535 | USA |
| CRAVEN, VALERIE QUINN | | Address Redacted | | | | | | |
| CRAVENS, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| CRAWFORD, ADAM | | 726 EL CAPITAN | | | BOLIVAR | TN | 38008 | USA |
| CRAWFORD, ALEX KEITH | | Address Redacted | | | | | | |
| CRAWFORD, BECKIE J | | Address Redacted | | | | | | |
| CRAWFORD, CELESTE | | 280 PLAZA CARMELINA CT | | | HENDERSON | NV | 89074-1473 | USA |
| CRAWFORD, CHELSEY A | | Address Redacted | | | | | | |
| CRAWFORD, CHRISTOPHER T | | Address Redacted | | | | | | |
| CRAWFORD, DOROTHY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAWFORD, HAYWARD GUERARD | | Address Redacted | | | | | | |
| CRAWFORD, JABARI DAMU | | Address Redacted | | | | | | |
| CRAWFORD, JAMES | | 2035 CASTLEBERRY RDG | | | NEW BRAUNFELS | TX | 78130 | USA |
| CRAWFORD, JAMES DIXON | | Address Redacted | | | | | | |
| CRAWFORD, JESSICA MARIE | | Address Redacted | | | | | | |
| CRAWFORD, JOHN | | 705 S INGLEWOOD AVE | | | INGLEWOOD | CA | 90301-3203 | USA |
| CRAWFORD, KATRINA D | | Address Redacted | | | | | | |
| CRAWFORD, KATRINA D | | Address Redacted | | | | | | |
| CRAWFORD, KENNETH RANDALL | | Address Redacted | | | | | | |
| CRAWFORD, LATREECE MICHELLE | | Address Redacted | | | | | | |
| CRAWFORD, LAUREN CHRISTINE | | Address Redacted | | | | | | |
| CRAWFORD, LINDSEY DENISE | | Address Redacted | | | | | | |
| CRAWFORD, MELANIE K | | 5524 CARTERS VALLEY RD | APT A | | MT CARMEL | TN | 37645-6310 | USA |
| CRAWFORD, RYAN LEE | | Address Redacted | | | | | | |
| CRAWFORD, SCOTT | | 1211 GRANDEVIEW BLVD APT 2624 | | | HUNTSVILLE | AL | 35824-2422 | USA |
| CRAWFORD, SHELLEY ANN | | Address Redacted | | | | | | |
| CRAWFORD, SHELLEY ANN | | Address Redacted | | | | | | |
| CRAWFORD, SPENCER | | 130 HARTMAN DRIVE | | | JONESBOROUGH | TN | 37659-0000 | USA |
| CRAWFORD, STEPHEN MARCUS | | Address Redacted | | | | | | |
| CRAWFORD, TYLER FRANKLIN | | Address Redacted | | | | | | |
| CRAWFORD, WILLIAM TOD | | Address Redacted | | | | | | |
| CRAWLEY, GARY | | 1954 JENNYDALE COURT SE | | | GRAND RAPIDS | MI | 49546 | USA |
| CRAWLEY, JOHN | | 3352 EASTSIDE DR | | | LOUISVILLE | KY | 40220 | USA |
| CRAYCRAFT, FREDERIC E | | PO BOX 772872 | | | OCALA | FL | 34477-2872 | USA |
| CRAYTON, PIERRE | | Address Redacted | | | | | | |
| CRAYTON, RILEY | | PO BOX 6191 | | | BROADVIEW | IL | 60155-6191 | USA |
| CREA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| CREAGER, WESLEY FREDERICK | | Address Redacted | | | | | | |
| CREAKBAUM, MATTHEW C | | Address Redacted | | | | | | |
| CREAL, SAM | | PO BOX 65 | | | GRAND BAY | AL | 36541-0000 | USA |
| CREAMER, JOSEPH DANIEL | | Address Redacted | | | | | | |
| CREAR, YVONNE | | Address Redacted | | | | | | |
| CREASY, DAVID | | 126 BRIGHT RD | LOT 5 | | CHURCH HILL | TN | 37642 | USA |
| CREASY, JAMES ALEX | | Address Redacted | | | | | | |
| CREATIVE ADVERTISING GROUP, THE | | 9956 W REMINGTON PL NO A STE 316 | | | LITTLETON | CO | 80128 | USA |
| CREATIVE CHANNEL SERVICES, LLC | | 6080 CENTER DR FL 5 | | | LOS ANGELES | CA | 90045-9205 | USA |
| CREATIVE INSTALLATIONS | | 9413 TIMBER WAGON DR | | | MCKINNEY | TX | 75070 | USA |
| CREATURO, CHRISSY LEE | | Address Redacted | | | | | | |
| CREDIT ACCEPTANCE CORP | | 25505 W 12 MILE STE 3000 | | | SOUTHFIELD | MI | 48034 | USA |
| CREECH, ANDREA LYNN | | Address Redacted | | | | | | |
| CREEK, LACEY DENISE | | Address Redacted | | | | | | |
| CREEL, L E | | 20487 MARIMAC RD | | | TRINIDAD | TX | 75163 | USA |
| CREER, SHAWN WAYNE | | Address Redacted | | | | | | |
| CREGG, JUSTIN HEATH | | Address Redacted | | | | | | |
| CREIGHTON, AMY DIANN | | Address Redacted | | | | | | |
| CREIGHTON, DEBRA ANN | | Address Redacted | | | | | | |
| CREIGHTON, JASON | | Address Redacted | | | | | | |
| CRELLIN, CHRISTIAAN E | | Address Redacted | | | | | | |
| CREMENTE, ALEXANDER | | Address Redacted | | | | | | |
| CREMER, CHRIS | | 2520 LOWMAN DR | | | BLOOMINGTON | IL | 61704 | USA |
| CREN, JOHN | | 1406 41 ST WEST | | | BIRMINGHAM | AL | 35208 | USA |
| CRENSHAW JACKIE C | | 1240 GRAND BLVD | | | BIRMINGHAM | AL | 35214 | USA |
| CRENSHAW, GLENNEDR | | PO BOX 1131 | | | JEFFERSONVILLE | IN | 47131 | USA |
| CRENSHAW, JOE | | 709 W UNION ST PO BOX 425 | | | MUNFORDVILLE | KY | 42765 | USA |
| CRENSHAW, WILLIAM I | | Address Redacted | | | | | | |
| CRESPO, DESIREE MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO, DIANA | | Address Redacted | | | | | | |
| CRESPO, HECTOR M | | 3834 RIVER FALLS | | | SAN ANTONIO | TX | 78259 | USA |
| CRESPO, HECTOR MANUEL | | Address Redacted | | | | | | |
| CRESPO, MARIA | | 1828 W 41ST ST | | | LOS ANGELES | CA | 90062 | USA |
| CRESPO, MARTIN | | Address Redacted | | | | | | |
| CRESPO, STACEY | | 4422 MAHOGANY RIDGE DR | | | WESTON | FL | 33331-3830 | USA |
| CREST MANAGEMENT, INC | MR  C C  FICHTNER  LICENSING DIRECTOR | P O  BOX 25653 | | | DALLAS | TX | 75225 | USA |
| CREST MANAGEMENT, INC | MR  C C  FICHTNER  LICENSING DIRECTOR | P O  BOX 25653 | | | DALLAS | TX | 75225 | USA |
| CRESTWOOD CITY CLERKS OFFICE | | CRESTWOOD CITY CLERKS OFFICE | CITY CLERKS OFFICE | NO 1 DETJEN DR | CRESTWOOD | MO | 63126 | USA |
| CRESWELL, TANISHA DIANE | | Address Redacted | | | | | | |
| CREVELING, DAVID S | | 6801 TENNYSON DR | APT 158 | | WACO | TX | 76710 | USA |
| CREVELING, DAVID SCOTT | | Address Redacted | | | | | | |
| CREWELL, ALEX BRIAN | | Address Redacted | | | | | | |
| CREWS, KILEY MEGAN | | Address Redacted | | | | | | |
| CREWS, KYLE | | 400 ORLANDO AVE APT 12C | | | OCOEE | FL | 34761-2945 | USA |
| CREWS, PATRICIA | | PO BOX 1183 | | | LAND O LAKES | FL | 34639-1183 | USA |
| CREWS, STEPHEN GENE | | Address Redacted | | | | | | |
| CRIAG, CROSSLEY | | 1517 WARRINGTON WAY | | | FORNEY | TX | 75126-0000 | USA |
| CRIBB, ROBBIE | | 4003 S WESTHAVEN BLVD | | | TAMPA | FL | 33611-0000 | USA |
| CRICKS, MICHAEL | | 31 BELMONT AVE | | | NILES | OH | 44446 | USA |
| CRIDER, BRIAN KEITH | | Address Redacted | | | | | | |
| CRIGHTON, THORA | | 9746 NW 51ST TERR | | | DORAL | FL | 33178-0000 | USA |
| CRIM, ADAM BRYDON | | Address Redacted | | | | | | |
| CRIM, CAMERON J | | Address Redacted | | | | | | |
| CRIM, TUCKER EUGENE | | Address Redacted | | | | | | |
| CRIMMIN, SHAWN P | | Address Redacted | | | | | | |
| CRIMMINS, SEAN | | 1940 MIXION MARINA RD | | | HIXSON | TN | 37343 | USA |
| CRIPE, JASON PAUL | | Address Redacted | | | | | | |
| CRIPPS, ALAN STEPHEN | | Address Redacted | | | | | | |
| CRIPPS, TRAVIS | | 735 HOOSIER DR | | | COLORADO SPRINGS | CO | 80916-2012 | USA |
| CRISOLOGO III, ALEJANDRO VITO | | Address Redacted | | | | | | |
| CRISP, BRIAN K | | Address Redacted | | | | | | |
| CRISP, JON | | 4612 SCHNEIDMAN RD | | | PADUCAH | KY | 42003 | USA |
| CRISPELL, JASON | | Address Redacted | | | | | | |
| CRISS, TARYCE | | 10021 SW 218TH ST | | | MIAMI | FL | 33190 | USA |
| CRIST, ROBERT EUGENE | | Address Redacted | | | | | | |
| CRISWELL, DAVID | | 240 WILDWOOD DR APT 1 | | | YOUNGSTOWN | OH | 44512 | USA |
| CRISWELL, P | | 529 ARGO AVE | | | SAN ANTONIO | TX | 78209-4403 | USA |
| CRISWELL, STEPHANIE | | 2905 S SUMMIT ST | | | LITTLE ROCK | AR | 72206 | USA |
| CRITES, SHELLY L | | Address Redacted | | | | | | |
| CRITES, SHELLY L | | 330 FROSTVIEW DRIVE | | | WINTERSVILLE | OH | 43953 | USA |
| CRITTENDEN, CITY OF | | PO BOX 207 | | | CRITTENDEN | KY | 41030 | USA |
| CRITTENDEN, DANIELLE IYONA | | Address Redacted | | | | | | |
| CRITTER CONTROL | | 12740 DEVONSON ST | | | ALLIANCE | OH | 44601 | USA |
| CRIVELLO, CHRISTIA L | | 2744 BRADY WAY | | | LAYTON | UT | 84041-3423 | USA |
| CRIVELLO, CHRISTIA LAUREL | | Address Redacted | | | | | | |
| CROCHET, RYAN PAUL | | Address Redacted | | | | | | |
| CROCK, JONATHAN | | 1894 MALONE ST | | | LOUISVILLE | OH | 446418734 | USA |
| CROCKER, COLIN JAMES | | Address Redacted | | | | | | |
| CROCKETT III, THOMAS | | Address Redacted | | | | | | |
| CROCKETT, CHRIS | | 9602 GLENPOINTE DR | | | RIVERVIEW | FL | 33569-5639 | USA |
| CROCKETT, CHRIS P | | Address Redacted | | | | | | |
| CROCKETT, DORASCIAL TEREIGINAL | | Address Redacted | | | | | | |
| CROCKETT, JENNIFER AMBER | | Address Redacted | | | | | | |
| Croes, Douglas J | | 2338 Hwy 64 | | | New Richmond | WI | 54017 | USA |
| CROFT, JACK | | 201 WESTMINSTER BLVD | | | OLDSMAR | FL | 34677 | USA |
| CROFTS, CHRISTOPHER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROISDALE, LYNN | | 629 ORANGE GROVE AVE | | | SAN FERNANDO | CA | 91340 | USA |
| CROLL, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| CROMBET, ARLIN DEL CARMEN | | Address Redacted | | | | | | |
| CROMER, DAVID | | 1025 CROSSKEYS RD | UNIT  NO 14 | | LEXINGTON | KY | 40504 | USA |
| CROMER, JAZMINE | | 2929W 78TH ST | | | INGLEWOOD | CA | 90305-0000 | USA |
| CRON, GEORGE PRESTON | | Address Redacted | | | | | | |
| CRON, ROBERT MICHAEL | | Address Redacted | | | | | | |
| CRONEY, GLENN | | 17435 N 7TH ST | 2010 | | PHOENIX | AZ | 85022 | USA |
| CRONEY, GLENN | | 17435 N 7TH ST | | | PHOENIX | AZ | 85022-1911 | USA |
| CRONIN, RYAN K | | 4365 FOREST RD | | | WEST PALM BEACH | FL | 33406-4841 | USA |
| CRONIN, STEVEN | | UNIT 5129 | | | APO | AA | 34038-5129 | USA |
| CRONKHITE, CONNOR | | 718 COLBY CT | | | GURNEE | IL | 60031-3116 | USA |
| CROOK, DAVID | | 136 N PINE LANE | | | GLENWOOD | IL | 60425 | USA |
| CROOKS BECERRA, ERIK KYLE | | Address Redacted | | | | | | |
| CROOKS, DAVID DOUGLAS | | Address Redacted | | | | | | |
| CROOKS, JERRY STEVEN | | Address Redacted | | | | | | |
| CROOKSII, WILLIAM | | 808 LAUREL COVE | | | BUDA | TX | 78610 | USA |
| CROPPER, DARLENE A | | 1361 BRANCH CREEK RD | | | GALLATIN | TN | 37066-6159 | USA |
| CROSBY, ASHURA | | 5475 BERESFORD ST | | | CANAL WINCHESTER | OH | 43110-8120 | USA |
| CROSBY, CEDRICK EUGENE | | Address Redacted | | | | | | |
| CROSBY, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| CROSBY, DARREN E | | Address Redacted | | | | | | |
| CROSS, CRISS C MD | | P O BOX 5450 | | | FAIRLAWN | OH | 44334 | USA |
| CROSS, JAMES LEE | | Address Redacted | | | | | | |
| CROSS, MARJORIE | | 700 S FLY AVE | | | GOREVILLE | IL | 62939 | USA |
| CROSS, MARJORIE | | 700 SOUTH FLY AVE | | | GOREVILLE | IL | 62939 | USA |
| CROSS, MARJORIE M | | Address Redacted | | | | | | |
| CROSS, MARY | | 3230 S OCEAN BLVD APT 605 | | | PALM BEACH | FL | 33480 | USA |
| CROSS, MELINDA LEE | | Address Redacted | | | | | | |
| CROSS, WALTER | | 1126 N CHAMBERLAIN AVE | | | CHATTANOOGA | TN | 37406 | USA |
| CROSSCUT, MATTHEW JAMES | | Address Redacted | | | | | | |
| CROSSLEY, LUKE THOMAS | | Address Redacted | | | | | | |
| Crosslin, George David | | 260 Turkey Run | | | Dadeville | AL | 36853 | USA |
| CROSSON, BETTY | | 645 W 1ST ST | | | LOVELAND | CO | 80537-5301 | USA |
| CROSSPOINTE 08 A LLC | | CO GDA REAL ESTATE SERVICES | 8301 E PRENTICE AVE STE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON  ACCT/FINANCIAL | C/O GDA REAL ESTATE SERVICES LLC | 8301 E  PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON  ACCT/FINANCIAL | C/O GDA REAL ESTATE SERVICES LLC | 8301 E  PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON  ACCT FINANCIAL | C O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| CROSSPOINTE 08 A LLC | LESLIE IVINSON ACCT/FINANCIAL | C/O GDA REAL ESTATE SERVICES LLC | 8301 E PRENTICE AVE SUITE 210 | | GREENWOOD VILLAGE | CO | 80111 | USA |
| Crosspointe Plaza 08 A LLC | c o Tom Stolting and Associates LLC | 8301 E Prentice Ave Ste 210 | | | Greenwood Village | CO | 80111 | USA |
| CROSSROADS PREMIERE HEALTH | | 1010 35TH ST | | | KENOSHA | WI | 53140 | USA |
| CROSSTY, EBONI NICOLE | | Address Redacted | | | | | | |
| CROSTA, JASON | | 7924 MAGNOLIA GLEN AVE | | | LAS VEGAS | NV | 89128-0000 | USA |
| CROSTON, LYNN MARIE | | Address Redacted | | | | | | |
| CROTEAU, DANIEL | | 902 E HENDERSON | | | OVERTON | TX | 75684 | USA |
| CROTHERS, GABRIEL RAY | | Address Redacted | | | | | | |
| CROUCH, JACE ALEXANDER | | Address Redacted | | | | | | |
| CROUCH, LEONARD | | 5709 HAVANA DR | | | N RICHLND HLS | TX | 76180-6121 | USA |
| CROUCH, MATTHEW DAVID | | Address Redacted | | | | | | |
| CROUSE, AMANDA LEIGH | | Address Redacted | | | | | | |
| CROUSE, JEFFREY | | 85 LAKESHORE DR | | | YOUNGSTOWN | OH | 44511 | USA |
| CROUSE, MASON | | 11528 RILEY ST | | | OVERLAND PARK | KS | 66210-0000 | USA |
| CROUTHAMEL, NORMAN | | 2814 BISHOP RD | | | JEFFERSONNVILLE | IN | 47130 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROW, CASEY | | 1009 DAYTON | | | WACO | TX | 76706 | USA |
| CROW, ELLEN | | PO BOX 10954 | | | SAINT LOUIS | MO | 63135-0954 | USA |
| CROW, JOSHUA MILAD | | Address Redacted | | | | | | |
| CROW, ROBERT JOSEPH | | Address Redacted | | | | | | |
| CROWDER SHARRON L | | 6138 TIMBER HOLLOW LN | | | HIGH RIDGE | MO | 63049 | USA |
| CROWDER, KRISTOPHER EDWARD | | Address Redacted | | | | | | |
| CROWE, ANDREW EDWARD | | Address Redacted | | | | | | |
| CROWE, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| CROWE, BRIAN MICHAEL | | Address Redacted | | | | | | |
| CROWE, CHARLES DAVID | | Address Redacted | | | | | | |
| CROWE, GARY | | 6854 APPALOOSA DR | | | LAKELAND | FL | 33811 | USA |
| CROWE, JESSICA LINN | | Address Redacted | | | | | | |
| CROWE, JOHN | | 732 HOLT RD | | | LEBANON | TN | 37087 | USA |
| CROWE, MCKENZIE | | 1448 N 1600 EAST RD | | | TAYLORVILLE | IL | 62568 | USA |
| CROWELL, CHRIS D | | 3629 KELTON JACKSON RD | | | SPRINGFIELD | TN | 37172-5021 | USA |
| CROWELL, SHINDA | | 1246 N HARDING AVE | | | CHICAGO | IL | 60651-2023 | USA |
| CROWELL, WEYMOTH ALEX | | Address Redacted | | | | | | |
| CROWHORN, KEVIN ANTHONY | | Address Redacted | | | | | | |
| CROWLEY, BRUCE | | NP | NP | | BRYAN | TX | 77803 | USA |
| CROWLEY, GEORGE FRANCIS | | Address Redacted | | | | | | |
| CROWLEY, VERMA | | 512 S LYNCH AVE | | | FLINT | MI | 48503 2240 | USA |
| Crown Packaging | Crown Packaging Corp | 17854 Chesterfield Airport Rd | | | Chesterfield | MO | 63005 | USA |
| CROWN, ANDREW EDWARD | | Address Redacted | | | | | | |
| CROWNAVER, JONATHAN | | 173 TEAL COURT | | | WEST PALM BEACH | FL | 33411 | USA |
| CROWSON, MICHAEL TODD | | Address Redacted | | | | | | |
| CROWTHER, COURTNEY JAMES | | Address Redacted | | | | | | |
| CRS | | 3700 WEST COUNTY RD 140 | | | MIDLAND | TX | 79706 | USA |
| CRUDEN, DONNY OWEN | | Address Redacted | | | | | | |
| CRUDEN, SARAH | | 7223 CANDLESTONE DR | | | REYNOLDSBURG | OH | 43068 | USA |
| CRUDGINGTON, ISAAC | | Address Redacted | | | | | | |
| CRUDO, MONICA | | 12478 LIME PLACE | | | CHINO | CA | 91710 | USA |
| CRUDUP, RICHARD | | 111 ALMOND CV | | | SHERWOOD | AR | 72120 | USA |
| CRUEY, BENJAMIN CHARLES | | Address Redacted | | | | | | |
| CRUISE, PAIGE | | 6066 LAS COLINAS CIR | | | LAKE WORTH | FL | 33463-6560 | USA |
| CRUM, MICHAEL HUGHES | | Address Redacted | | | | | | |
| CRUM, OLIVER | | ROUTE BOX 322 | | | PAINTSVILLE | KY | 41240 | USA |
| CRUMP, CASEY J | | Address Redacted | | | | | | |
| CRUMP, JASON MICHAEL | | Address Redacted | | | | | | |
| CRUMPLEY, JERRI | | 1518 WAGONWHEEL | | | GARLAND | TX | 75044 | USA |
| CRUMPLEY, WILMA | | Address Redacted | | | | | | |
| CRUTCHER, VINCENT J | | Address Redacted | | | | | | |
| CRUTCHER, DEBORAH | | PO BOX 158 | | | ZEPHYRHILLS | FL | 33539-0158 | USA |
| CRUZ DE, JESU | | 3145 SYCAMORE DR | | | COLUMBUS | IN | 47205-0000 | USA |
| CRUZ JR, GEORGE | | 2528 KELLOGG PARK DR | | | POMONA | CA | 91768 | USA |
| CRUZ JR, JORGE | | 12644 3RD ST | | | FORT MYERS | FL | 33905 | USA |
| CRUZ, ABRAHAM | | Address Redacted | | | | | | |
| CRUZ, ADAM | | 23935 VIA DANZA | | | VALENCIA | CA | 91355-0000 | USA |
| CRUZ, ADRIANNA | | Address Redacted | | | | | | |
| CRUZ, ADRIANNA | | 18236 EAST NEWBURG ST | | | AZUSA | CA | 91702 | USA |
| CRUZ, ALEXSANDRA | | Address Redacted | | | | | | |
| CRUZ, ALLEN | | 2543 N NEWLAND AVE | | | CHICAGO | IL | 60707-2133 | USA |
| CRUZ, ANA R | | 6104 NW 68TH AVE | | | FORT LAUDERDALE | FL | 33321-5646 | USA |
| CRUZ, ANELL | | PO BOX 1292 | | | WINNIE | TX | 77665-1292 | USA |
| CRUZ, ARIELIZ | | Address Redacted | | | | | | |
| CRUZ, AURORA | | Address Redacted | | | | | | |
| CRUZ, BENJAMIN | | 15902 PASADERO DR | | | HOUSTON | TX | 77083 | USA |
| CRUZ, BRUCE STEVE | | Address Redacted | | | | | | |
| Cruz, Daniel | | 9820 Camulos Ave | | | Montclair | CA | 91763 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, DANIEL | | Address Redacted | | | | | | |
| CRUZ, DAVE | | 1585 PINGREE AVE | | | LINCOLN PARK | MI | 48146-2144 | USA |
| CRUZ, DELA | | 60 EAST 40TH | | | SAN ANGELO | TX | 76903-0000 | USA |
| CRUZ, EDGAR R | | Address Redacted | | | | | | |
| CRUZ, EDWIN | | Address Redacted | | | | | | |
| CRUZ, ELIZABETH | | Address Redacted | | | | | | |
| CRUZ, ELIZABETH | | Address Redacted | | | | | | |
| CRUZ, ELIZABETH | | Address Redacted | | | | | | |
| CRUZ, FELIX OMAR | | Address Redacted | | | | | | |
| CRUZ, FRANK | | 8200 MICRON DRIVE NO 603 | | | SAN ANTONIA | TX | 78251 | USA |
| CRUZ, GEORGE | | 1721 WILLIS ST | | | ALVIN | TX | 77511 | USA |
| CRUZ, GEORGE | | 2800 SOUTHERN AVE | | | SOUTH GATE | CA | 90280-2848 | USA |
| CRUZ, GLORIA | | Address Redacted | | | | | | |
| CRUZ, HECTOR | | 1569 PRIMROSE AVE | | | LEWISCENTER | OH | 43035 | USA |
| CRUZ, JASON BAUTISTA | | Address Redacted | | | | | | |
| CRUZ, JAVIER | | 6909 RENWICK APT NO 57 | | | HOUSTON | TX | 77081 | USA |
| CRUZ, JESUS | | Address Redacted | | | | | | |
| CRUZ, JOHN | | 6333 ASPEN WOOD DR | | | CORPUS CHRISTI | TX | 78412 | USA |
| CRUZ, JORGE ALBERT | | Address Redacted | | | | | | |
| CRUZ, JOSEPH | | Address Redacted | | | | | | |
| CRUZ, JOSUE | | Address Redacted | | | | | | |
| CRUZ, JUAN | | 4014 W LILLIAN ST | | | MCHENRY | IL | 60050-5326 | USA |
| CRUZ, KIERRA NICOLE | | Address Redacted | | | | | | |
| CRUZ, LEONOR | | 2815 ELM ST | | | GLASSELL PARK | CA | 90065-1911 | USA |
| CRUZ, LUIS | | 9237 SW 146 CT | | | MIAMI | FL | 33186 | USA |
| CRUZ, MARICELA | | Address Redacted | | | | | | |
| CRUZ, MICHAEL | | 7708 LIZ LN | | | WATAUGA | TX | 76148-0000 | USA |
| CRUZ, MIGUEL | | 200 FLUSHING QUAIL DR | | | ARLINGTON | TX | 76002-3356 | USA |
| CRUZ, MIGUEL | | 8735 WOODCREST DR | | | PORT RICHEY | FL | 34668-0000 | USA |
| CRUZ, MIGUEL A | | Address Redacted | | | | | | |
| CRUZ, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| CRUZ, PABLO I | | Address Redacted | | | | | | |
| CRUZ, RAFAEL | | Address Redacted | | | | | | |
| CRUZ, RAQUEL DEL CARMEN | | Address Redacted | | | | | | |
| CRUZ, REINA L | | 10911 EAST BAY RD | | | GIBSONTON | FL | 33534 | USA |
| CRUZ, ROBERT ANDERS | | Address Redacted | | | | | | |
| CRUZ, ROBERT CHRIS | | Address Redacted | | | | | | |
| CRUZ, ROBERTO | | 2300 OLD SPANISH TRL | | | HOUSTON | TX | 77054-0000 | USA |
| CRUZ, ROSARIO | | 1816 MCARTHUR AVE | | | LEHIGH ACRES | FL | 33972 | USA |
| CRUZ, RUBEN R | | Address Redacted | | | | | | |
| CRUZ, SELLIAN | | 1452 W MANGOST | | | LANTANA | FL | 33462-0000 | USA |
| CRUZ, SILVIA | | Address Redacted | | | | | | |
| CRUZ, TERESA | | Address Redacted | | | | | | |
| CRUZ, WILLIAM | | Address Redacted | | | | | | |
| CRUZ, ZAIN DEDIOS | | Address Redacted | | | | | | |
| CRUZADO SERRANO, LESLIE | | Address Redacted | | | | | | |
| CRUZAN, TYPHANIE KAY | | Address Redacted | | | | | | |
| CRYMES, LEOLA | | 1126 AVE C | | | HAINES CITY | FL | 33844-3443 | USA |
| CRYSTAL SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | USA |
| CT GLOBAL INC | | 8918 STONE GREEN WAY | | | LOUISVILLE | KY | 40220 | USA |
| CT RETAIL PROPERTIES FINANCE V | | PO BOX 100548 | SCAS 1421 LCIRCCI00 | | PASADENA | CA | 91189-0548 | USA |
| CTIBOR, DANIEL | | 18707 EAST  ARROWHEAD TRAIL | | | QUEEN CREEK | AZ | 85242 | USA |
| CTSI | | CONTINENTAL TRAFFIC SERVICE INC | | 5100 POPLAR AVENUE 15TH FLOOR | MEMPHIS | TN | 38137 | USA |
| CU, JOHN | | 850 E OCEAN BLVD | | | LONG BEACH | CA | 90802-5450 | USA |
| CUBAS, ERIC | | 11526 ARBOR DOWNS RD | | | AUSTIN | TX | 78748-0000 | USA |
| CUBIAS, GUADALUPE | | 411 E PARK ST | | | ONTARIO | CA | 91761-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUBIC, DONNA | | 11250 HAMPTON RIDGE RD | | | CHARDON | OH | 44024 | USA |
| CUBIDES, HAROLD | | 922 HEATHFEILD | | | HOUSTON | TX | 77530-0000 | USA |
| CUCCIA, PAUL | | 9920 HOYT LANE | | | BROOMFIELD | CO | 80021 | USA |
| CUCCIARDI, LISA MARIE | | Address Redacted | | | | | | |
| CUCE, DINA | | 3535 PORTILLO RD APT 43 | | | SPRING HILL | FL | 34608 | USA |
| CUDAK, CHRISTOPHER M | | Address Redacted | | | | | | |
| CUDNIK, CHRISTIN M | | 3009 W GROVEWOOD CT APT D | | | TAMPA | FL | 33629-8872 | USA |
| CUELLAR, ANDY | | 5853 PIERCE | APT 202 | | ARVADA | CO | 80003-0000 | USA |
| CUELLAR, ED | | 10701 NW 28TH PL | | | SUNRISE | FL | 33322-1082 | USA |
| CUELLAR, GUILLERMO BERNARDO | | Address Redacted | | | | | | |
| CUELLO, JEAN CARLOS | | Address Redacted | | | | | | |
| CUENDIZ, JACKIE | | Address Redacted | | | | | | |
| CUENE, LORI M | | 813 SPOONER CT | | | DE PERE | WI | 54115 | USA |
| CUENE, LORI M | | 813 SPOONER CT | | | DE PERE | WI | 54115-3687 | USA |
| CUEVAS, ANDREW | | Address Redacted | | | | | | |
| CUEVAS, JUAN | | 6050 SHERWOOD GLEN WAY | | | WEST PALM BEACH | FL | 33415-0000 | USA |
| CUEVAS, JUAN | | 3212 STRAWFLOWER WAY | | | LAKE WORTH | FL | 33467-1946 | USA |
| CUEVAS, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| CUISON, JULIUS | | 1325 S  123RD DR | | | AVONDALE | AZ | 85323 | USA |
| CULBERSON, RONNY | | 6768 COUNTY RD 620 | | | FARMERSVILLE | TX | 75442-5556 | USA |
| CULBERTSON, KELLI RAE | | Address Redacted | | | | | | |
| CULBREATH, JOHN | | 4760 SW 159 LANE RD | | | OCALA | FL | 34473 | USA |
| CULDA, MARIAN | | Address Redacted | | | | | | |
| CULHAM, RUTH | | 14408 TROWBRIDGE RD | | | WOLVERINE | MI | 49799-9791 | USA |
| CULL, DANIEL | | Address Redacted | | | | | | |
| CULL, MICHAEL | | Address Redacted | | | | | | |
| CULL, MICHAEL | | Address Redacted | | | | | | |
| CULL, MICHAEL | | Address Redacted | | | | | | |
| CULL, MICHAEL | | W6483 ROCKY MT DR | | | GREENVILLE | WI | 54942 | USA |
| CULLEN, AMANDA R | | Address Redacted | | | | | | |
| CULLEN, JASON PATRICK | | Address Redacted | | | | | | |
| CULLEN, THOMAS JOHN | | Address Redacted | | | | | | |
| CULLERS, LANCE MICHAEL | | Address Redacted | | | | | | |
| CULLEY JR, KEITH ANDERSON | | Address Redacted | | | | | | |
| CULLIGAN | | 819 KIMBALL AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| CULLIGAN | | 2375 LELAND AVE | | | GRAND JUNCTION | CO | 81505 | USA |
| Culligan | Christie Curtis | Valley Water Group Inc | 819 Kimball Ave | | Grand Junction | CO | 81501 | USA |
| CULLIGAN WATER | | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | USA |
| CULLIGAN WATER | | PO BOX 5277 | | | CAROL STREAM | IL | 60197-5277 | USA |
| CULLIMORE, MATTHEW C | | Address Redacted | | | | | | |
| CULLINANE, KEVIN | | 263 RANCHMOOR TRAIL | | | ELLISVILLE | MO | 63011 | USA |
| CULP, LAWRENCE | | 2795 SIGNAL CREEK DR | | | THORNTON | CO | 80241 | USA |
| CULPEPPER, ARLOWYNE L | | Address Redacted | | | | | | |
| CULPEPPER, JAMES | | 3229 PLATT RD | | | WAUCHULA | FL | 33873-4316 | USA |
| CULPEPPER, THOMAS | | 403 SW SQUIRE JOHNS LN | | | PALM CITY | FL | 34990-0000 | USA |
| CULPEPPER, WILLI EDWARD | | Address Redacted | | | | | | |
| CULUBY, GREG | | 1707 CORRAL RD | | | SHERWOOD | AR | 72120 | USA |
| CULVER CITY SS  S/L | | 5660 SEPULVEDA BLVD | | | CULVER CITY | CA | 90230 | USA |
| CULVER CITY TREASURER | | PO BOX 507 | 9770 CULVER BLVD | | CULVER CITY | CA | 90232-0507 | USA |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | OFFICE OF THE CITY TREASURER | POST OFFICE BOX 507 | CULVER CITY | CA | 90232-0507 | USA |
| CULVER CITY, CITY OF | | CULVER CITY CITY OF | BUSINESS TAX COLLECTOR | PO BOX 507 | CULVER CITY | CA | 90232-0507 | USA |
| CULVER CITY, CITY OF | | SUA A MCCABE | P O BOX 507 | | CULVER CITY | CA | 90232-0507 | USA |
| CULVER, BRENT | | 1877 ALYDAR DR | | | WEST LAFAYETTE | IN | 47906 | USA |
| CULVER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CUMBERLAND, CHESTER I | | 893 RIDGEWAY DR | | | FORT MYERS | FL | 33903-4240 | USA |
| CUMBY, AUDREY | | 9 RICHARDS COURT BOX 671 | | | LA MARQUE | TX | 77568 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUMMARD, REBECCA | | 824 W 11TH PL | | | MESA | AZ | 85201-3116 | USA |
| CUMMINGS & ASSOCIATES | | 135 DOVE CIR | | | LAFAYETTE | LA | 70508 | USA |
| CUMMINGS, ASHLEE | | Address Redacted | | | | | | |
| CUMMINGS, CHAD D | | 6706 NW 71ST ST | | | KANSAS CITY | MO | 64151 | USA |
| CUMMINGS, CHARLES F | | 6717 GOLD MEDAL DR | | | WEST JORDAN | UT | 84084-6953 | USA |
| CUMMINGS, CODY RAY | | Address Redacted | | | | | | |
| CUMMINGS, DONNY | | 297 BRECKENRIDGE | | | BRANSON | MO | 65616 | USA |
| CUMMINGS, JASON H | | 540 GARNETT AVE | | | WINTHROP HARBOR | IL | 60096-1129 | USA |
| CUMMINGS, JOSEPH | | 8006 BOB CUMMINGS RD | | | KNOXVILLE | TN | 37920 | USA |
| CUMMINGS, LARRY | | Address Redacted | | | | | | |
| CUMMINS, ALECK EDWARD | | Address Redacted | | | | | | |
| CUMMINS, CAROLE | | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | USA |
| CUMMINS, MIRANDA R | | Address Redacted | | | | | | |
| CUMMINS, MIRANDA R | | 1495 MICHAEL DRIVE | | | TROY | OH | 45373 | USA |
| CUMPIAN, CARLOS R | | 5227 W NELSON ST NO 1STFLR | | | CHICAGO | IL | 60641-4902 | USA |
| CUNAGIN, JUDITH | | 6009 WHISPERING HILLS BLVD | | | LOUISVILLE | KY | 40219 | USA |
| CUNANAN, NOELE PASI | | Address Redacted | | | | | | |
| CUNANAN, ROBERTO | | 4737 REDWOOD DR | | | GARLAND | TX | 75043 | USA |
| CUNEO, DIANE M | | 603 GREENWICH GREEN LN | | | CHESTERFIELD | MO | 63017-8429 | USA |
| CUNICO, NICHOLAS | | 22426 FALCONBURN WAY | | | DIAMOND BAR | CA | 91765-0000 | USA |
| CUNKLE, TIMOTHY ISAAC | | Address Redacted | | | | | | |
| CUNNINGHA, DIRL E JR | | 6228 E MARSHALL PL | | | TULSA | OK | 74115-6616 | USA |
| CUNNINGHAM III, JAMES HOWARD | | Address Redacted | | | | | | |
| CUNNINGHAM JR , RICHARD ALLEN | | Address Redacted | | | | | | |
| CUNNINGHAM, BOBBY | | 1438 BIRCH BEND SQ | | | MEMPHIS | TN | 38116-3457 | USA |
| CUNNINGHAM, BRIAN DANIEL | | Address Redacted | | | | | | |
| CUNNINGHAM, BRYAN C | | Address Redacted | | | | | | |
| CUNNINGHAM, CHERYL DIANE | | 37400 RUTLEDGE DR | | | ZEPHYRHILLS | FL | 33541-4203 | USA |
| CUNNINGHAM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CUNNINGHAM, CLINTM | | 4216 ALTA VISTA WAY | | | KNOXVILLE | TN | 37919-0000 | USA |
| CUNNINGHAM, DANIELLE T | | Address Redacted | | | | | | |
| CUNNINGHAM, DANIELLE T | Danielle T Cunningham | 211 S Wilkinson St 605 | | | Dayton | OH | 45402 | USA |
| CUNNINGHAM, DEMETRIUS | | Address Redacted | | | | | | |
| CUNNINGHAM, DIXIE L | | 714 FLORIDA ST | | | DANVILLE | IL | 61832-6815 | USA |
| CUNNINGHAM, DORSEY | | 3780 N MEYERSON DR | | | COLUMBIA | MO | 65202-8711 | USA |
| CUNNINGHAM, GLENDIA | | 149 S ELBA RD | | | LAPEER | MI | 48446-2782 | USA |
| CUNNINGHAM, JAMES | | 12821 W OAK VALLEY TR | | | HOMER GLEN | IL | 60491 | USA |
| CUNNINGHAM, JOSHUA | | Address Redacted | | | | | | |
| CUNNINGHAM, JOSHUA | | Address Redacted | | | | | | |
| CUNNINGHAM, JOSHUA | | Address Redacted | | | | | | |
| CUNNINGHAM, JOSHUA | | Address Redacted | | | | | | |
| CUNNINGHAM, JOSHUA | | 3716 SOUTH HAMPTON COURT NO 134 | | | COLLEGE STATION | TX | 77801 | USA |
| CUNNINGHAM, KAREN | | W7587 COUNTY TRUNK AW | | | WAUPUN | WI | 53963- | USA |
| CUNNINGHAM, KENNETH JACK | | Address Redacted | | | | | | |
| CUNNINGHAM, KENNETH RAY | | Address Redacted | | | | | | |
| CUNNINGHAM, LOUANN | | 2384 MEADOW VILLAGE DR | | | COLUMBUS | OH | 43235-3910 | USA |
| CUNNINGHAM, MATT | | 1019 DOGWOOD AVE | | | DAPHNE | AL | 36526 | USA |
| CUNNINGHAM, MICHAEL | | 3140 RADIANCE RD | | | LOUISVILLE | KY | 40220 | USA |
| CUNNINGHAM, MICHAEL K | | 522 WESTWOOD DRIVE | | | CLARKSVILLE | TN | 37043 | USA |
| CUNNINGHAM, ROBERT | | 4585 BALMORAL | | | BATAVIA | OH | 45103-4017 | USA |
| CUNNINGHAM, SHIRLEY | | 6135 RIDGE AVE | | | SAINT LOUIS | MO | 63133-2243 | USA |
| CUNNINGHAM, TIM | | 150 GLASGOW RD | | | CHARLOTTE | TN | 37036 | USA |
| CUPPLES, GIL D | | Address Redacted | | | | | | |
| CURATO JR , ANTHONY | | 11051 BARNWALL ST NO 21 | | | NORWALK | CA | 90650 | USA |
| CURD, ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CURETON, LEVI LEE | | Address Redacted | | | | | | |
| CURIEL, ERIC J | | Address Redacted | | | | | | |
| CURINGTON, STEVEN | | PO BOX 15732 | | | LOVES PARK | IL | 61132-0000 | USA |
| CURL, SHERRY L | | 10534 PROVIDENCE DR | | | LOUISVILLE | KY | 40291-4442 | USA |
| CURL, STEVEN | | 3251 N MOUNTAIN AVE | | | CLAREMONT | CA | 91711-0000 | USA |
| CURLESS, ALVIN B | | 2424 SW SHUNGA DR | | | TOPEKA | KS | 66611-1541 | USA |
| CURLESS, PHILIP ANDREW | | Address Redacted | | | | | | |
| CURLEY, AMANDA | | Address Redacted | | | | | | |
| CURLEY, DAVID J | | Address Redacted | | | | | | |
| CURLEY, DEREK LEE | | Address Redacted | | | | | | |
| CURLEY, JULIUS EDWARD | | Address Redacted | | | | | | |
| CURLL, PATRICIA A | | 406 SCOTT AVE | | | NASHVILLE | TN | 37206-2334 | USA |
| CURNUTTE, SUSAN | | PO BOX 1063 | | | CRYSTAL BEACH | FL | 34681 | USA |
| CURRAN, BENJAMIN | | 173 12TH ST | | | IDAHO FALLS | ID | 83404-0000 | USA |
| CURRAN, CATHERIN | | 200 WYNDEMERE CIR | | | WHEATON | IL | 60187-2468 | USA |
| Curran, Gwendolyn | | 4245 Darbrook Rd | | | Louisville | KY | 40207-2843 | USA |
| CURRAN, JOHN | | 114 OAKMONT | | | SPRINGFIELD | IL | 62704-0000 | USA |
| CURRAN, JOHN M | | Address Redacted | | | | | | |
| CURRAN, MARK DANIEL | | Address Redacted | | | | | | |
| CURRAN, SHAWN M | | 2046 COLONY COVE | | | CARROLLTON | TX | 75007 | USA |
| CURRAN, SHAWN MICHAEL | | Address Redacted | | | | | | |
| CURREN, DANIEL FRANCIS | | Address Redacted | | | | | | |
| CURRIE, CAMERON | | 17934 GREAT GLEN DR | | | HOUSTON | TX | 77084-5806 | USA |
| CURRIE, CAMERON S | | 17934 GREAT GLEN DR | | | HOUSTON | TX | 77084 | USA |
| CURRIER MARILYN A | | 206 N 4TH AVE NO 124 | | | SANDPOINT | ID | 83864 | USA |
| CURRIER, ELIZABET | | 16086 E BURNS DR | | | LOXAHATCHEE | FL | 33470-4115 | USA |
| CURRIN, LUCAS DEE | | Address Redacted | | | | | | |
| Curry Amanda Autumn | | 5187 Richmond Ave | | | Fort Myers | FL | 33905 | USA |
| CURRY, AJA NICOLE | | Address Redacted | | | | | | |
| CURRY, AMANDA AUTUMN | Curry Amanda Autumn | 5187 Richmond Ave | | | Fort Myers | FL | 33905 | USA |
| CURRY, ANTHONY JAMES | | Address Redacted | | | | | | |
| Curry, Gerald | | 12163 Norman Rd | | | Marion | IL | 62959 | USA |
| CURRY, GERALD W | | Address Redacted | | | | | | |
| CURRY, JOE | | Address Redacted | | | | | | |
| CURRY, KLIM | | 8418 FREEMAN COURT | | | KANSAS CITY | KS | 66112 | USA |
| CURRY, LORI | | 1204 EAST HARRAD RD | | | AUSTIN | IN | 47102 | USA |
| CURRY, WILLIAM BLAKE | | Address Redacted | | | | | | |
| CURTIS, AARON | | 4810 S NASSAU CIRCLE | | | SAND SPRINGS | OK | 74063 | USA |
| CURTIS, GREG | | 3528 E NORCROFT CR | | | MESA | AZ | 85213 | USA |
| CURTIS, JERMELL | | 2105 BLUEBONNET PLACE CIR | | | HOUSTON | TX | 77019 | USA |
| CURTIS, JOHN | | 5105 S US HWY 41 | | | TERRE HAUTE | IN | 47802 | USA |
| CURTIS, JOHN M | | Address Redacted | | | | | | |
| CURTIS, LEEVON | | 75 N 5TH W | | | REXBURG | ID | 83440-0000 | USA |
| CURTIS, MICHAEL RAY | | Address Redacted | | | | | | |
| CURTIS, MITCHELL | | 3901 71ST ST W LOT 105 | | | BRADENTON | FL | 34209-6526 | USA |
| CURTIS, PATRICIA L | | 716 S CALHOUN | | | MEXICO | MO | 65265-2502 | USA |
| CURTIS, PHILLIP | | 97 ANILINE AVE | | | HOLLAND | MI | 49424 | USA |
| CURTIS, ROBERT E | | 3455 RIDGELAND PARK DR APT 2 | | | WEST VALLEY | UT | 84119-6721 | USA |
| CURTIS, SALLY A | | 4135 N CATALINA DR | | | TOLTEC | AZ | 85231-1502 | USA |
| CURTIS, SORRELLS | | 20 PLEASANT AVE | | | FORT THOMAS | KY | 41075-2563 | USA |
| CURTIS, WILSON | | 1315 E WALNUT ST | | | OGLESBY | IL | 61348-0000 | USA |
| Curtiss McGough | | 17037 Stephens | | | Eastpoint | MI | 48021 | USA |
| CURTISS, DANIELLE | | 76 DENELL COURT | | | CRETE | IL | 60417 | USA |
| CURVIN, DOROTHY | | PO BOX 383 | | | WHITWELL | TN | 37397-0383 | USA |
| CUSCADEN, ARTHUR W IV | | 4016 ALAFIA BLVD | | | BRANDON | FL | 33511-7757 | USA |
| CUSHARD, NEIL JUSTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSHARD, SEAN M | | Address Redacted | | | | | | |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | | 455 N CITYFRONT PLZ DR STE 2800 | | | CHICAGO | IL | 60611-5555 | USA |
| CUSHMAN & WAKEFIELD OF ILLINOIS INC | CUSHMAN & WAKEFIELD OF TEXAS INC | ATTN CLARA EDWARDS | 15455 DALLAS PKWY STE 800 | | ADDISON | TX | 75001 | USA |
| CUSHMAN & WAKEFIELD OF TEXAS INC | ATTN CLARA EDWARDS | 15455 DALLAS PKWY STE 800 | | | ADDISON | TX | 75001 | USA |
| CUSIMANO, JASON M | | Address Redacted | | | | | | |
| CUSIMANO, JASON M | | 6703 37TH AVE | | | KENOSHA | WI | 53142 | USA |
| CUSTARD, LECEEONN RENEE | | Address Redacted | | | | | | |
| CUSTER, MYRNA | | 33177 W 87TH CIR | | | DE SOTO | KS | 66018-8071 | USA |
| CUSTER, SHAUN MICHAEL | | Address Redacted | | | | | | |
| CUSTER, STEPHEN J | | 5860 TOWN BAY DR APT 117 | | | BOCA RATON | FL | 33486-8739 | USA |
| CUSTIS, CHARLIE | | 2274 SOMMERS RD | | | OFALLON | MO | 63366 | USA |
| CUSTODIO, KEVIN C | | Address Redacted | | | | | | |
| CUSTOM ENTERTAINMENT SOLUTIONS | | 17077 FITZGERALD ST | | | LIVONIA | MI | 48154 | USA |
| CUSTOM HOME THEATER | | 3725 DIVISION  AVE S D | | | WYOMING | MI | 49548 | USA |
| CUSTOM PLUMBING OF LEE COUNTY INC | | JOHN MYERS | PO BOX 50357 | | FORT MYERS | FL | 33905 | USA |
| CUSTOM SOUND INSTALLATION | | PRESLAR CHRIS | CUSTOM SOUND INSTALLATION | 852 JAVINE RD | SKIATOOK | OK | 74070 | USA |
| CUSTOM SOUND INSTALLATION | | PO BOX 971 | | | SKIATOOK | OK | 74070 | USA |
| CUSTOM SOUND INSTALLATION | ATTN CHRIS PRESLAR | PO BOX 971 | | | SKIATOOK | OK | 74070 | USA |
| CUSTOM SYSTEMS INSTALLATION | | 2700 S TAYLOR | | | AMARILLO | TX | 79109 | USA |
| CUSTOM SYSTEMS INSTALLATION | | 2700 S TAYLOR | | | AMARILLO | TX | 79109 | USA |
| CUSTOM TECHNOLOGIES PLUS LLC | | 2421 N ASPEN AVE | | | BROKEN ARROW | OK | 74012-1142 | USA |
| CUTHBERT, STEVEN NICHOLAS | | Address Redacted | | | | | | |
| CUTHBERTSON, SANDRA | | 9635 HALYARD DR | | | IRA | MI | 48023-2859 | USA |
| CUTLER FORD, KRISTIN | | 4323 W NASH BEND PL | | | TUCSON | AZ | 85745-0000 | USA |
| CUTLER, EMILY ANNE | | Address Redacted | | | | | | |
| CUTLIP, HOWARD | | 10785 QUAIL CREEK DR E | | | PARKER | CO | 80138 | USA |
| CUTLIP, HOWARD RAY | | Address Redacted | | | | | | |
| CUYAHOGA COUNTY | | CUYAHOGA COUNTY | ATTN FRANK RUSSO AUDITOR | 1219 ONTARIO AVENEUE | CLEVELAND | OH | 44113 | USA |
| Cuyahoga County Auditor/Assessor | Jim Rokakis   Treasurer | 1219 Ontario St | | | Cleveland | OH | 44113 | USA |
| CUYAHOGA COUNTY AUDITOR/ASSESSOR | JIM ROKAKIS TREASURER | 1219 Ontario St | | | CLEVELAND | OH | 44113 | USA |
| Cuyahoga County Recorder | | 1219 Ontario ST | | | Cleveland | OH | 44113 | USA |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST ROOM 121 | VENDORS LICENSE DEPT | CLEVELAND | OH | 44113 | USA |
| CUYAHOGA COUNTY TREASURER | | CUYAHOGA COUNTY TREASURER | PO BOX 94547 | | CLEVELAND | OH | 44101-4547 | USA |
| CVENGROS, KYLE MICHEAL | | Address Redacted | | | | | | |
| CWAC CUSTOM WOODWORKING AND CABINETRY LLC | | 2420 SMITH ST UNITE 1 | | | KISSIMMEE | FL | 34744 | USA |
| CWIK, DAVID ANTHONY | | Address Redacted | | | | | | |
| CWYNAR, LINCOLN MICHEAL | | Address Redacted | | | | | | |
| CWYNAR, STEVEN J | | Address Redacted | | | | | | |
| Cyber Power Systems Inc | William J Joanis Esq | 4241 12th Ave E Ste 400 | | | Shakopee | MN | 55370 | USA |
| Cyber Power Systems Inc | William J Joanis Esq | 4241 12th Avenue E Ste 400 | | | Shakopee | MN | 55379 | USA |
| Cyber Power Systems Inc | Wm Joanis | Cyber Power Systems USA | 4241 12th Ave E Ste 400 | | Shakopee | MN | 55379 | USA |
| Cyber Power Systems USA Inc | | 4241 12th Ave E Ste 400 | | | Shakopee | MN | 55370 | USA |
| Cyber Power Systems USA Inc | William J Joanis Esq | 4241 12th Avenue E Ste 400 | | | Shakopee | MN | 55379 | USA |
| CYBERPOWER | | 4241 12TH AVE E STE 400 | AR DEPT | | SHAKOPEE | MN | 55379 | USA |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DR | | | BALDWIN PARK | CA | 91706 | USA |
| CYBERPOWER INC C HUB | | 5175 COMMERCE DRIVE | | | BALDWIN PARK | CA | 91706 | USA |
| CYBERPOWER SYSTEMS USA INC | ATTN GEN COUNSEL | 4241 12TH AVE E STE 400 | | | SHAKOPEE | MN | 55379 | USA |
| CYBERTRUST | | PO BOX 67000 DEPT 254901 | | | DETROIT | MI | 48267 | USA |
| Cynthia Bucher and the Law Offices of Vic Feazell PC | | 6 300 Bridgepoint Pkwy | Bridgepoint 2 Ste 220 | | Austin | TX | 78730 | USA |
| Cynthia Langhamn Aver | | 84 Eagle Creek Dr | | | Wetumpka | AL | 36092 | USA |
| Cynthia Lynn Hazen | | 15969 Atitlan Dr | | | Hacienda Heights | CA | 91745 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia Lynn Hozen | | 15969 Atitlan Dr | | | Hacienda Heights | CA | 91745 | USA |
| Cynthia Olloway Individually as a Special Administrator of the Estate of Cedric Coy Langston Jr a Deceased Minor | Lorna E Propes Esq | Propes & Kaveny LLC | 833 W Jackson Blvd Ste 200 | | Chicago | IL | 60607 | USA |
| CYNTHIA, CESAK | | PO BOX 2401 | | | MONTEBELLO | CA | 90640-0000 | USA |
| CYNTHIA, GARCIA | | 4149 WANDERING CREEK DR | | | CORPUS CHRISTI | TX | 78410-3720 | USA |
| CYNTHIA, GOMEZ | | 933 FRESHWOOD CT | | | ARLINGTON | TX | 76017-6127 | USA |
| CYNTHIA, K | | 5100 NW LOOP 410 APT 4202 | | | SAN ANTONIO | TX | 78229-5325 | USA |
| CYNTHIA, M | | 4746 WYNNVIEW DR | | | FRIENDSWOOD | TX | 77546-3156 | USA |
| CYNTHIA, MCCROSKEY | | 3446 BOYDS CREEK HWY | | | SEVIERVILLE | TN | 37876-0000 | USA |
| CYNTHIA, THOMAS | | 575 E FLIFER ST | | | PORTAGE | WI | 53901-0000 | USA |
| CYPERT, HAYLEY AMBER | | Address Redacted | | | | | | |
| Cypress Fairbanks ISD | | PO Box 692003 | | | Houston | TX | 77269-2003 | USA |
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | PO Box 692003 | | | Houston | TX | 77269-2003 | USA |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLC | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| CYPRESS SPANISH FORT I LP | C O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | | ADDISON | TX | 75001 | USA |
| Cypress Spanish Fort I LP | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | Dallas | TX | 75202 | USA |
| CYPRESS/SPANISH FORT I, L P | | C/O CYPRESS EQUITIES LLC | 15601 DALLAS PARKWAY SUITE 400 | | ADDISON | TX | 75001 | USA |
| CYPRIANO II, EUGENE STEVEN | | Address Redacted | | | | | | |
| CYR, JOSH | | 7275 KIMMEL RD | | | CLAYTON | OH | 45315-8915 | USA |
| CYROCKI, PAUL JOHN | | Address Redacted | | | | | | |
| CZAJKA JEROME | | 5312 QUEENLILLY COURT | | | ARLINGTON | TX | 76018 | USA |
| CZAJKA, DEBORAH ANN | | Address Redacted | | | | | | |
| CZAJKOWSKI, ALAN | | 3407 ISLAND DR | | | PUNTA GORDA | FL | 33950 | USA |
| CZAJKOWSKI, MARK | | 4309 BAYSIDE VILLAGE DR | | | TAMPA | FL | 33615-5550 | USA |
| CZAJKOWSKI, MARK D | | Address Redacted | | | | | | |
| CZAPLEWSKI, JULIETTE | | Address Redacted | | | | | | |
| CZAPLEWSKI, MORGAN ANN | | Address Redacted | | | | | | |
| CZARNECKI, CHELSEAJANE | | 4502 WEST 125 TH TERRACE | | | LEAWOOD | KS | 66209 | USA |
| CZARNY, BENJAMIN ANDREW | | Address Redacted | | | | | | |
| CZECH, RYAN THOMAS | | Address Redacted | | | | | | |
| CZERAK, STEVEN J | | Address Redacted | | | | | | |
| CZERNEK, KATELYN MARIE | | Address Redacted | | | | | | |
| CZERWINSKI, JONATHAN | | Address Redacted | | | | | | |
| CZERWINSKI, LYNN | | 22518 BASS LAKE RD | | | PLAINFIELD | IL | 60544-7116 | USA |
| CZUBINSKI, GINA | | 1825 S 43RD ST | | | WEST MILWAUKEE | WI | 53214-3611 | USA |
| D GREGORY | | STE 206 PROF OFFICE | | | BIRMINGHAM | AL | 35209 | USA |
| D R HORTON INC | | 301 COMMERCE ST | STE 500 | | FT WORTH | TX | 76102 | USA |
| D&W MASONRY INC | | 473 VILLAGE PARK DR | | | POWELL | OH | 43065 | USA |
| D, JENNINGS | | 2029 BOUGAINVILLE ST | | | DICKINSON | TX | 77539-0000 | USA |
| DA COSTA JR, PAUL JOSEPH | | Address Redacted | | | | | | |
| DABISH, SOUAD | | 36666 ALMONT DR | | | STERLING HEIGHTS | MI | 48310-4615 | USA |
| Daboo LLC | | 36313 S Desert Sun Dr | | | Tucson | AZ | 85739 | USA |
| Daboo LLC | Daboo LLC | 36313 S Desert Sun Dr | | | Tucson | AZ | 85739 | USA |
| DABOVICH, LENA M | | 923 E GRANDVIEW | | | PHX | AZ | 85022 | USA |
| DABSON, LOUIS | | 8713 BUFFETT PKWY | | | FISHERS | IN | 46038 | USA |
| DACANAY, PAUL | | 2326 E WINCHESTER ST | | | CHANDLER | AZ | 85249-0000 | USA |
| DACLOUSH, JOHN | | 2903 RILEY RIDGE RD | | | HOLLAND | MI | 49424-2787 | USA |
| DACOSTA, EMILE EVERALD | | Address Redacted | | | | | | |
| DACOSTA, TENILLE DANIELE | | Address Redacted | | | | | | |
| DACUNHA, SALVADOR M | | 20185 NE 34 AVE | UNIT 403 | | AVENTURA | FL | 33180 | USA |
| DACZEWITZ, PATRICIA A | | 1221 PIONEER RD | | | ALGONQUIN | IL | 60102-1870 | USA |
| DADZIE, KOJO | | 5307 ARCHSTONE DR | | | TAMPA | FL | 33634-0000 | USA |
| DAERDA, PATRICIA ANN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAEWOO ELECTRONICS AMERICA INC | | 3408 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| DAFFRON, BRIAN JEFFREY | | Address Redacted | | | | | | |
| DAFNI, JOHN MICHAEL | | Address Redacted | | | | | | |
| DAGAMA, ELVIS | | 1152 KEY WEST CT | | | WESLEY CHAPEL | FL | 33543-6608 | USA |
| DAGENAIS, KIMBERLY | | 41602 HUNTINGTON DR | | | STERLING HEIGHTS | MI | 48313-3125 | USA |
| DAGGY, CHRISTOPHER | | 7957 STATES BEND LANE | | | INDIANAPOLIS | IN | 46239 | USA |
| DAGHESTANI, DANNY EDDIE | | Address Redacted | | | | | | |
| DAGLEY, HOWARD R | | 395 MOSSY GROVE RD | | | HARRIMAN | TN | 37748-3510 | USA |
| DAGNILLO, PAUL | | 12021 WILDWOOD DRIVE | | | ST JOHN | IN | 46373 | USA |
| DAGNINO, MICHAEL | | Address Redacted | | | | | | |
| DAGOSTINO, VINCENT | | 6991 W ROBERT DUNN CT | | | HOMOSASSA | FL | 34446-2635 | USA |
| DAHILIG, MICHELLE | | 1777 CONCORD DR | | | GLENDALE HEIGHTS | IL | 60139 1896 | USA |
| DAHL, ANDREW D | | Address Redacted | | | | | | |
| DAHL, DAVID JOSEPH | | Address Redacted | | | | | | |
| DAHL, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| DAHL, TYLER GRAYSON | | Address Redacted | | | | | | |
| DAHLDER, CHRISTINE L | | 17350 TEMPLE AVE SPC 480 | | | LA PUENTE | CA | 91744-4643 | USA |
| DAHLGREN, TODD | | 3804 SUNRISE WAY | | | LOUISVILLE | KY | 40220 | USA |
| DAHLIN, ANTHONY | | 11128 TERRACE RD NE | | | BLAINE | MN | 55434 | USA |
| DAHLIN, KRIS | | 437 MANCHESTER DR | | | SOUTH BEND | IN | 46615 | USA |
| DAHLSTRAND, DAVID | | 5098 ASHLEY LAKE DR NO 10 24 | | | BOGNTON BEACH | FL | 33437 | USA |
| DAIBEE, VALMIKI SIDDHARTHA | | Address Redacted | | | | | | |
| DAIGLE EVERETTE | | 3310 SE 6TH PLACE | | | CAPE CORAL | FL | 33904 | USA |
| DAIGLE, TABITHA DENISE | | Address Redacted | | | | | | |
| DAILEY, ADAM | | 9918 GROVE WAY | C | | WESTMINSTER | CO | 80031-0000 | USA |
| DAILEY, ANDREW JOHN | | Address Redacted | | | | | | |
| DAILEY, DAVID | | 4324 BALINGTON DR | | | VALRICO | FL | 33594 | USA |
| DAILEY, NICHOLAS | | 1934 PAGE ST APT B | | | SPRINGFIELD | MO | 65802-3188 | USA |
| DAILEY, SANDRA | | 1003 25TH AVE W | | | PALMETTO | FL | 34221 | USA |
| DAILY ARLENE D | | 7844 DOVER SHORES | | | LAS VEGAS | NV | 89128 | USA |
| DAILY BREEZE | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | USA |
| DAILY CAMERA | | PO BOX 591 | | | BOULDER | CO | 80306-0591 | USA |
| DAILY COMET | | CYNDI DAIGLE | 3030 BARROW STREET | | HOUMA | LA | 70360 | USA |
| DAILY HERALD | | LAURA DOHERTY | POST OFFICE BOX 280 | | ARLINGTON HEIGHTS | IL | 60006 | USA |
| DAILY HERALD, THE | | PO BOX 717 | ATTN ACCOUNTS RECEIVABLE | | PROVO | UT | 84603 | USA |
| DAILY HERALD, THE | | 1115 S MAIN ST | PO BOX 1425 | | COLUMBIA | TN | 38402-1425 | USA |
| DAILY JOURNAL | | PO BOX 909 | | | TUPELO | MS | 38802 | USA |
| DAILY NEWS | | PO BOX 6151 | | | COVINA | CA | 91722 | USA |
| DAILY NEWS | ATTN CINDY WOLFE | PO BOX 6151 | | | COVINA | CA | 91722 | USA |
| DAILY NEWS OF LOS ANGELES | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | USA |
| DAILY OKLAHOMAN | | PO BOX 268882 | | | OKLAHOMA CITY | OK | 73126-8882 | USA |
| DAILY POST ATHENIAN, THE | | PO BOX 340 | | | ATHENS | TN | 37371-0340 | USA |
| DAILY SENTINEL, THE | | PO BOX 668 | | | GRAND JUNCTION | CO | 81502-0668 | USA |
| DAILY TIMES, THE | | PO BOX 9740 | | | MARYVILLE | TN | 37802 | USA |
| DAILY TIMES, THE | CCC | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | USA |
| DAILY TIMES, THE | The Daily Times | Attn Joanna Ledford | 307 E Harper Ave | | Maryville | TN | 37802 | USA |
| DAILY WORLD | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | USA |
| DAILY, CHRIS | | 340 OAK PARK RD | | | CADIZ | OH | 43907 | USA |
| DAILY, COLBY AUSTIN | | Address Redacted | | | | | | |
| DAILY, MICHAEL E | | 16050 71ST ST NE | | | OTSEGO | MN | 55330 | USA |
| DAIMONJI, DAVIN | | Address Redacted | | | | | | |
| DAINA, L | | 1917 STAGECOACH TRL | | | TEMPLE | TX | 76502-3219 | USA |
| DAISLEY, BROOKE DUVALL | | Address Redacted | | | | | | |
| DAITRE, DANA | | 931 W OLLA AVE | | | MESA | AZ | 85210 | USA |
| DAJANI, NATHMIYEH J | | 8033 N OZARK AVE | | | NILES | IL | 60714-2823 | USA |
| DAJOS, RICHARD PAUL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAKAKNI, ALI | | PO BOX 4463 | | | DEARBORN | MI | 48126-0463 | USA |
| DAKOTA ELECTRIC ASSOCIATION | | P O BOX 64427 | | | ST PAUL | MN | 55164-0427 | USA |
| Dakota Electric Association | | P O Box 64427 | | | St Paul | MN | 55164-0427 | USA |
| DAKOTA ELECTRIC ASSOCIATION | | P O BOX 64427 | | | ST PAUL | MN | 55164-0427 | USA |
| DAL PRA, DOMINIC ANTHONY | | Address Redacted | | | | | | |
| DALAFAVE, EMILY | | 3105 NEWSOME RD | | | PHENIX CITY | AL | 36870 | USA |
| DALAIMO MAURICE J | | 2320 SAPPHIRE VALLEY ST | | | LAS VEGAS | NV | 89128 | USA |
| DALDI, DINAR | | 4704 TOWNE SQUARE DR | | | PLANO | TX | 75075 | USA |
| DALE E GODETTE | GODETTE DALE E | 200 CEDAR MDW | | | MAYLENE | AL | 35114-5004 | USA |
| DALE, BISHOP | | 106 E VICTORIAN AVE | | | SPARKS | NV | 89341-0000 | USA |
| DALE, GLORIA | | Address Redacted | | | | | | |
| DALE, HARVEY | | 7505 LAND OAKS DR | | | TAMPA | FL | 33624-1247 | USA |
| DALE, JEFFREY LUKE | | Address Redacted | | | | | | |
| DALE, NOEL | | 21510 BOGGY FORD RD | | | LAGO VISTA | TX | 78645-7601 | USA |
| DALEO, EDMUND J | | 11508 E CAMINO CIR | | | MESA | AZ | 85220 | USA |
| DALEO, NATALIE | | 2308 SERENDI GRANDE DR | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| DALESSANDRO, DANIELLE MARIA | | Address Redacted | | | | | | |
| DALESSANDRO, P | | 7228 SPRINGFIELD DR NE | | | ALBUQUERQUE | NM | 87109-5340 | USA |
| DALESSIO, FRANK A JR | | 1632 GRAND CASINO PKWYSEXT NO 10 | | | ROBINSONVILLE | MS | 38664 | USA |
| DALEY COLLEGE | RICHARD J | 7500 S PULASKI RD RM L111 | | | CHICAGO | IL | 60652 | USA |
| DALEY, CHRIS JAMES | | Address Redacted | | | | | | |
| DALEY, NICHOLAS OWEN | | Address Redacted | | | | | | |
| DALEY, TAMARA ALLINE | | Address Redacted | | | | | | |
| DALGARN, TYLER JAY | | Address Redacted | | | | | | |
| DALIDA, GLEN | | 7114 SAPRI PLACE | | | RANCHO CUCAMONGA | CA | 91701-0000 | USA |
| DALISAY JR, MATEO | | 10619 S 81ST AVE | | | PALOS HILLS | IL | 60465 | USA |
| DALIVA, LILLIAN | | 3223 ATWATER AVE | | | LOS ANGELES | CA | 90039 | USA |
| DALKE, LANDON | | 1824 ROCK SPRING ST | | | THOUSAND OAKS | CA | 91320 | USA |
| DALLAIRE, ASHLEY RENEE | | Address Redacted | | | | | | |
| DALLAL, CARY JAMIL | | Address Redacted | | | | | | |
| Dallas County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Dallas County | Dallas County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| Dallas County | Elizabeth Weller & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Dallas County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Dallas County Clerk | | Records Building  2nd Floor | | | Dallas | TX | 75202 | USA |
| DALLAS COUNTY CLERK | | RECORDS BUILDING 2ND FLOOR | | | DALLAS | TX | 75202 | USA |
| DALLAS COUNTY CLERKS OFFICE | | DALLAS COUNTY CLERKS OFFICE | 509 MAIN ST RECORDS BLDG | ASSUMED NAME DEPT | DALLAS | TX | 75202 | USA |
| Dallas County Tax Assessor Collector | David Childs   Tax Assessor & Collector | 500 Elm St | | | Dallas | TX | 75202 | USA |
| DALLAS COUNTY TAX ASSESSOR COLLECTOR | DAVID CHILDS TAX ASSESSOR & COLLECTOR | 500 ELM ST | | | DALLAS | TX | 75202 | USA |
| DALLAS COWBOYS FOOTBALL CLUB | | 1 COWBOYS PKY | | | IRVING | TX | 75063 | USA |
| DALLAS DISCOUNT PALLETS | | PO BOX 16006 | | | PHOENIX | AZ | 85011-6006 | USA |
| DALLAS MORNING NEWS | | TRISHA CHAFFIN | P O BOX 655237 | | DALLAS | TX | 75265 | USA |
| DALLAS MORNING NEWS | | 400 S RECORD ST STE 810 | C/O CAROLYN MEADOWS | | DALLAS | TX | 75202 | USA |
| DALLAS MORNING NEWS | | PO BOX 660040 | | | DALLAS | TX | 75266-0040 | USA |
| DALLAS TX  VALLEY VIEW S | | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240 | USA |
| Dallas Water Utilities | Attn Betty Faggins | 1500 Marilla St Ste3AS | | | Dallas | TX | 75201 | USA |
| DALLAS, CITY OF | | DALLAS CITY OF | | | DALLAS | TX | 75201 | USA |
| DALLAS, CITY OF | | DALLAS CITY OF | SPECIAL COLLECTIONS DIVISION | PO BOX 139076 | DALLAS | TX | 75313-9076 | USA |
| DALLAVALLE, DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALLDORF, RICHARD JAMES | | Address Redacted | | | | | | |
| DALMAN, KYLE L | | Address Redacted | | | | | | |
| DALPIAZ, JAKE J | | Address Redacted | | | | | | |
| DALQUEST, ROBERT J | | 3841 LEIGH ERIN | | | MIDLOTHIAN | TX | 76065 | USA |
| DALTON PUGH, JEAN | | 342 STONEYBROOK DR | | | LEXINGTON | KY | 40517 | USA |
| DALTON, CINDY | | 306 NORTH LINE PO BOX 164 | | | CREAL SPRINGS | IL | 62922 | USA |
| DALTON, CYNTHIA | | 415 N DONAHUE DR | | | AUBURN | AL | 36832-0000 | USA |
| DALTON, JEFFREY | | 4982 PINE CONE CT 4 | | | LOVES PARK | IL | 61111 | USA |
| DALTON, JOHN | | 265 NASHUA LANE | | | GRAND JUNCTION | CO | 81504 | USA |
| DALTON, JOSEPH BERT | | Address Redacted | | | | | | |
| DALTON, MATT | | Address Redacted | | | | | | |
| DALY, IAN | | 507 7TH ST | | | MARIETTA | OH | 45750-0000 | USA |
| Daly, Richard | | 8621 Basswood Rd No 33 | | | Eden Prarie | MN | 55344 | USA |
| DALZELL, WILLIAM | | P O  BOX 880833 | | | STEAMBOAT SPRINGS | CO | 80488 | USA |
| DAMAIN, JAVIER | | Address Redacted | | | | | | |
| DAMATO, BOBBIE | | 5840 TIMBERLINE CT | | | NEW MIDDLETOWN | OH | 44442-9741 | USA |
| DAMATO, JOSEPH | | 5138 PICASSO | | | CHINO HILLS | CA | 91709 | USA |
| DAMATO, MARK A | | 2850 PIONEER DR | | | GREEN BAY | WI | 54313-9404 | USA |
| DAMATO, MICHAEL | | 24315 RIMFORD PL | | | DIAMOND BAR | CA | 91765 | USA |
| DAMATO, THOMAS | | Address Redacted | | | | | | |
| DAMBRAUSKAS, ANDREW | | Address Redacted | | | | | | |
| DAMBROSIO, JENNIFER | | Address Redacted | | | | | | |
| DAME, RANDY | | 495 GLEN OAKS DR | | | MUSKEGON | MI | 49442 | USA |
| DAME, WILLIAM | | 8316 N 56TH LANE | | | GLENDALE | AZ | 85302 | USA |
| DAMER, MAHER S | | 937 N IOWA ST | | | OLATHE | KS | 66061-2426 | USA |
| DAMERON, MARK | | 6121 DROXFORD ST | | | LAKEWOOD | CA | 90713-0000 | USA |
| DAMIAN, GUSTAVO | | Address Redacted | | | | | | |
| DAMIAN, RAUL | | 3619 KINGSGATE DR | | | MEMPHIS | TN | 38116-0000 | USA |
| DAMIANIIII, JOHNA | | 124 BIRCHFIELD CT | | | MOUNT LAUREL | NJ | 80540 | USA |
| DAMICO JR , JOSEPH ANTHONY | | Address Redacted | | | | | | |
| DAMICO, ANGELA NICOLE | | Address Redacted | | | | | | |
| DAMICO, BRIDGET A | | 436 W WATERWAY AVE NW | | | LAKE PLACID | FL | 33852-6713 | USA |
| DAMICO, DONALD R | | 509 LAKEVIEW DR | | | OLDSMAR | FL | 34677-4520 | USA |
| DAMIER, WOLFF | | Address Redacted | | | | | | |
| DAMJI, OMAR | | 2207 COLUMNS CIR | | | SEMINOLE | FL | 33772-0000 | USA |
| DAMMINGER, AMANDA | | 18153 SANDY POINTE DRIVE | | | TAMPA | FL | 33647-0000 | USA |
| DAMMSTROM, ERIK MICHAEL | | Address Redacted | | | | | | |
| DAMOAH, ERNEST OFORI | | Address Redacted | | | | | | |
| DAMON, GEORGE | | 22841 ST THOMAS | | | LUTZ | FL | 33549-0000 | USA |
| DAMONS RESTAURANTS INC | | 4555 KNIGHTSBRIDGE BLVD | | | COLUMBUS | OH | 43214-4324 | USA |
| DAMRON, ANTHONY | | 368 VILLAGE DR | | | FRANKFORT | KY | 40601 | USA |
| DAMRON, MICHAEL | | Address Redacted | | | | | | |
| DAN E THORESEN | THORESEN DAN E | 3056 HORIZON LANE NO 1302 | | | NAPLES | FL | 34109 | USA |
| DAN E THORESEN | THORESEN DAN E | 3056 HORIZON LANE NO 1302 | | | NAPLES | FL | 34109 | USA |
| DAN, GARNER | | 4408 W CUTHBERT AVE NO 80582 | | | MIDLAND | TX | 79703-5434 | USA |
| DAN, HEIL | | 1915 S SHELBY | | | LOUISVILLE | KY | 40217-0000 | USA |
| DAN, HEYDA | | 9235 70TH ST W | | | LONSDALE | MN | 55046-0000 | USA |
| DAN, PHIFER | | 8903 HERON NEST DR | | | HOUSTON | TX | 77064-4380 | USA |
| DAN, ROHLEDER | | 3579 SOUTH COUNTY RD | | | LOVELAND | CO | 80537-0000 | USA |
| DAN, WARD | | 337 DOVER CT | | | SAFETY HARBOR | FL | 34695-2745 | USA |
| DAN, ZWIERS | | 15782 HEYWARD WAY | | | APPLE VALLEY | MN | 55124-0000 | USA |
| Dana B Matheny | | 16225 Jayess Ln | | | North Fort Meyers | FL | 33917 | USA |
| DANA M WEAST | | 25 BLACKBERRY LN | | | HERRIN | IL | 62948-4231 | USA |
| DANA, FARNQUIST | | 15964 VALE ST NW | | | ANDOVER | MN | 55304-8418 | USA |
| DANAKAS, THOMAS | | 10577 WOODLAND WATERS BLVD | | | WEEKI WACHEE | FL | 34613-6418 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANAKAS, THOMAS | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| DANAKAS, THOMAS DANIELS, CEDRIC DAS, MONOJ DAVIS, GLADYS DEBERRY, JAMES HAYWOOD, MICHAEL PAULINO, SYLVIN RUTKOSKI, | ROGER L GORDON ESQ  GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | DENNIS SHELBY RONALD STARKS ROWENA  AND WILLIA | PARAMOUNT PLAZA SUITE 1800  3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | USA |
| DANAKAS, THOMAS A | | 3735 JASMINE AVE NO 7 | | | LOS ANGELES | CA | 90034 | USA |
| DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, | ROGER L GORDON ESQ  GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | RUTKOSKI DENNIS SHELBY RONALD STARKS ROWENA | PARAMOUNT PLAZA SUITE 1800  3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | USA |
| DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, | ROGER L GORDON ESQ  GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | RUTKOSKI DENNIS SHELBY RONALD STARKS ROWENA | PARAMOUNT PLAZA SUITE 1800  3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | USA |
| DANAKAS, THOMAS, DANIELS, CEFRIC, DAS, MONOJ, DAVIS, GLADYS, DEBERRY, JAMES, HAYWOOD, MICHAEL, PAULINO, SYLVIN, | ROGER L GORDON ESQ  GORDON EDELSTEIN KREPACK GRANT FELTON & GOLDSTEIN | RUTKOSKI DENNIS SHELBY RONALD STARKS ROWENA | PARAMOUNT PLAZA SUITE 1800  3580 WILSHIRE BLVD | | LOS ANGELES | CA | 90010 | USA |
| DANAULT, JEFFREY L | | 109 CIRCLE HILL DR | | | CLARKSVILLE | TN | 37042-6412 | USA |
| DANCER, FLOYD | | 4315 LAFAYETTE AVE | | | SAINT LOUIS | MO | 63106 | USA |
| DANCY, ERIC D | | Address Redacted | | | | | | |
| DANDRADE, CHRIS | | 25399 THE OLD RD | | | STEVENSON RANCH | CA | 91381 | USA |
| DANDRADE, MIGUEL | | Address Redacted | | | | | | |
| DANDREA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| DANDRIDGE, GEORGE | | 1125 COLIAN ST | | | MARRERO | LA | 70072-2714 | USA |
| DANE COUNTY TREASURER | | PO BOX 1299 | | | MADISON | WI | 53701 | USA |
| DANEKAS, SHAREE LYNN | | Address Redacted | | | | | | |
| DANG, ANDY | | 4180 XENWOOD AVE SOUTH | | | ST LOUIS PARK | MN | 55416 | USA |
| DANG, MATTHEW NGUYEN | | Address Redacted | | | | | | |
| DANG, TOM QUANG | | Address Redacted | | | | | | |
| DANGELO, ANDREW FRANK | | Address Redacted | | | | | | |
| DANGELO, DEANNA | | 3221 LIGHTNING CT | | | NEW LENOX | IL | 60451-5608 | USA |
| DANGELO, MICHAEL A | | Address Redacted | | | | | | |
| DANGELO, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| DANGERFFIELD ROBERT E | | 906 Q WOOD ST | | | MARSHALL | TX | 75670 | USA |
| DANGERFIELD, XAVIER TRASHUN | | Address Redacted | | | | | | |
| DANGLER, BRADLEY | | C CO163 MI BN | | | FORT HOOD | TX | 76544 | USA |
| DANHARDT, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| DANIEL A SCADUTO & | SCADUTO DANIEL A | CECILIA O SCADUTO JT TEN | 7824 S SAN PEDRO ST | | LOS ANGELES | CA | 90003-2627 | USA |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | USA |
| DANIEL AND DEBORAH SCHIAVONE | DANIEL SCHIAVONE | 1309 VALLEY VIEW LANE | | | YOUNGSTOWN | OH | 44512-3750 | USA |
| DANIEL B WHITHAM | WHITHAM DANIEL B | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350-1321 | USA |
| Daniel J Biederman Esq | Biederman & Associates | 208 S LaSalle St Ste 640 | | | Chicago | IL | 60604 | USA |
| Daniel Laughlin | | 15070 Galehouse Rd | | | Doylestown | OH | 44230 | USA |
| DANIEL LAWRENCE | | 2800 PARK RUN DRIVE | | | ARLINGTON | TX | 76016 | USA |
| DANIEL LUIS GUANGORENA | | Address Redacted | | | | | | |
| DANIEL MUNOZ | MUNOZ DANIEL | 13142 SHAVER ST | | | BALDWIN PARK | CA | 91706-5852 | USA |
| DANIEL O CANTU | CANTU DANIEL O | 16335 PEACH ORCHARD DR | | | HUMBLE | TX | 77396-3956 | USA |
| DANIEL, AARON PAUL | | Address Redacted | | | | | | |
| Daniel, David | | 1850 Raymond Dr | | | St Cloud | FL | 34769 | USA |
| DANIEL, DAVID | | 1850 RAYMOND DR | | | ST CLOUD | FL | 34769 | USA |
| DANIEL, DAVILA | | 2300 VICTORIA ST | | | HIDALGO | TX | 78557-0000 | USA |
| DANIEL, DEVEREAUX | | 3805 PHOENIX DR | | | FORT WORTH | TX | 76116-0000 | USA |
| DANIEL, DIAZ | | 14206 ALTO ST | | | EL MIRAGE | AZ | 85335-0000 | USA |
| DANIEL, DOUG | | 5601 I 40 WEST | | | AMARILLO | TX | 79106 | USA |
| DANIEL, FISHER | | 6500 SPRINGVALE DR | | | NEWBURGH | IN | 47630-2039 | USA |
| DANIEL, HAJAISTRON | | 92 WILDFLOWER BLVD | | | MARBLE FALLS | TX | 78654-5174 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL, ISABEL G | | 1340 MONOMOY ST APT D | | | AURORA | IL | 60506-6710 | USA |
| DANIEL, L | | 5112 WALKER ST | | | HOUSTON | TX | 77023-1340 | USA |
| DANIEL, MATTHEW | | Address Redacted | | | | | | |
| DANIEL, MATTHEW WAYNE | | Address Redacted | | | | | | |
| DANIEL, MICHELLE | | Address Redacted | | | | | | |
| DANIEL, MORALES | | 7519 PIPERS RUN | | | SAN ANTONIO | TX | 78251-1219 | USA |
| DANIEL, PADILLA | | 533 E CARSON ST 9 | | | LONG BEACH | CA | 90807-0000 | USA |
| DANIEL, SHARLEEN | | 1534 SW IRVING ST | | | PORT SAINT LUCIE | FL | 34983-3024 | USA |
| DANIEL, SILVA | | 3721 W KRALL ST | | | PHOENIX | AZ | 85019-0000 | USA |
| DANIELL, DAYNE | | 2300 CENTURY POINT LANE | | | GLENDALE HEIGHTS | IL | 60139-0000 | USA |
| DANIELLA, BOWMAN | | 29590 MIDLOTHIAN RD | | | MUNDELEIN | IL | 60060-0000 | USA |
| DANIELLE CAMPBELL | | 295 EAST 3250 NORTH | | | NORTH ODGEN | UT | 84414 | USA |
| Danielle T Cunningham | | 211 S Wilkinson St 605 | | | Dayton | OH | 45402 | USA |
| DANIELLO, KRYSTIN | | Address Redacted | | | | | | |
| DANIELS, AARON | | Address Redacted | | | | | | |
| DANIELS, AARON J | | Address Redacted | | | | | | |
| DANIELS, ADAM KEITH | | Address Redacted | | | | | | |
| DANIELS, BRENDAN MAJOR | | Address Redacted | | | | | | |
| DANIELS, CEDRIC | | 3714 W 119TH ST | | | HAWTHORNE | CA | 90250-3218 | USA |
| DANIELS, CEDRIC | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| DANIELS, COURTNEY | | 12401 N MACARTHUR 2309 | | | OKLAHOMA CITY | OK | 73142 | USA |
| DANIELS, DAVID | | 1801 EAST 15TH TERRACE | | | KANSAS CITY | MO | 64127 | USA |
| DANIELS, DON WILLAIM | | Address Redacted | | | | | | |
| DANIELS, DWAYNE | | PO BOX 431459 | | | PONTIAC | MI | 48343-1459 | USA |
| DANIELS, ERIC | | 4506 STILLMEADOW | | | MIDLAND | TX | 79707-0000 | USA |
| DANIELS, GARELD ROBERT | | Address Redacted | | | | | | |
| Daniels, Gordie L | | 7532 Tamarind Ave | | | Tampa | FL | 33625 | USA |
| DANIELS, GRANT | | 1803 21ST AVE E | | | BRADENTON | FL | 34208 | USA |
| DANIELS, JAMIE LEE | | Address Redacted | | | | | | |
| DANIELS, JESSE LEE | | Address Redacted | | | | | | |
| DANIELS, JESSICA GRISSELL | | Address Redacted | | | | | | |
| DANIELS, JESSIE | | 8674 ARCADE HILLS AVE | | | LAS VEGAS | NV | 89178 | USA |
| DANIELS, JIMMY | | Address Redacted | | | | | | |
| DANIELS, LARHONDA | | 10010 CULLEN BLVD | 612 | | HOUSTON | TX | 77051 | USA |
| DANIELS, LARRY | | 300 AMBROSIA DRIVE | | | KINGSPORT | TN | 37664 | USA |
| DANIELS, LEWIS CHARLES | | Address Redacted | | | | | | |
| DANIELS, MACK | | Address Redacted | | | | | | |
| DANIELS, MARLIN ANDRE | | Address Redacted | | | | | | |
| DANIELS, MASHONDA | | Address Redacted | | | | | | |
| DANIELS, MATTHEW MICHEAL | | Address Redacted | | | | | | |
| DANIELS, ROBERT R | | 4008 OVERLAND DR | | | LAWRENCE | KS | 66049-4120 | USA |
| DANIELS, RODERICK JEROME | | Address Redacted | | | | | | |
| DANIELS, S T STERLING | | Address Redacted | | | | | | |
| DANIELS, TERRANCE LABARRON | | Address Redacted | | | | | | |
| DANIELS, TIMOTHY | | 3611 PRINCETON DRIVE | | | SANTA ROSA | CA | 65405 | USA |
| DANIELS, TYLER WAYNE | | Address Redacted | | | | | | |
| DANIELS, VERONICA MARIE | | Address Redacted | | | | | | |
| DANIELS, VICTOR | | 1124 CRESTVIEW ST | | | JACKSON | MS | 39202 | USA |
| DANIELSKI, ALEXANDER | | 13710 TELLURIDE DR | | | BROOMFIELD | CO | 80020 | USA |
| DANIELSON, RICHARD | | 2704 SOOD RD | 10 | | KNOXVILLE | TN | 37921 | USA |
| DANITA, MITCHELL | | 4632 COUNTY RD 977 | | | PRINCETON | TX | 75407-5295 | USA |
| DANKERT, MICHAEL PAUL | | Address Redacted | | | | | | |
| DANKO, GEORGE J | | 7015 W WANDA LYNN LN | | | PEORIA | AZ | 85382-4503 | USA |
| DANKO, KATHRYN | | 5111 S LISBON WAY | | | AURORA | CO | 80015-6440 | USA |
| DANLEY, MANDY A | | 11743 FLUSHING MEADOWS DR | | | HOUSTON | TX | 77089-6106 | USA |
| DANN, DAVID | | 514 44TH ST CT E | | | BRADENTON | FL | 34208 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANN, SHAWNA | | 1423 SOUTH CLEMENT ST | | | GAINESVILLE | TX | 76240 | USA |
| DANNA, CORY JACOB | | Address Redacted | | | | | | |
| DANNAN, CHRISTOPHER ISAAC | | Address Redacted | | | | | | |
| DANNELS, MICHAEL | | 13566 S HWY 169 | P O BOX 315 | | OOLOGAH | OK | 74053-3237 | USA |
| DANNER, JACOB JEFFERY | | Address Redacted | | | | | | |
| DANNETTE, MACKIE | | 5239 ARTS ST | | | NEW ORLEANS | LA | 70122-5142 | USA |
| DANNY, C | | 5800 S BONHAM | | | AMARILLO | TX | 79110-5031 | USA |
| DANNY, K | | 1205 HOLLY ST | | | ATLANTA | TX | 75551-1840 | USA |
| DANNY, MATHEWS | | 1770 DON LONG RD | | | WASKOM | TX | 75692-7039 | USA |
| DANS BIG & TALL SHOP INC | | 5957 ALPHA RD | | | DALLAS | TX | 75240 | USA |
| DANS BIG & TALL SHOP INC | | 7275 ENVOY CT | | | DALLAS | TX | 75247 | USA |
| DANS BIG & TALL SHOP, INC | NO NAME SPECIFIED | 7275 ENVOY CT | | | DALLAS | TX | 75247 | USA |
| DANTI, THOMAS ANGELO | | Address Redacted | | | | | | |
| DANTONIO, JOHN | | 2812 JUDITH ST | | | METAIRIE | LA | 70003 | USA |
| DANTZLER, KEEVAN | | Address Redacted | | | | | | |
| DANYLUK, ALEXANDER | | 2255 W WALTON ST 2 | | | CHICAGO | IL | 60622 | USA |
| DANZIE, JASON K | | Address Redacted | | | | | | |
| DAO, LONG K | | 1712 WARD RD | | | ARDMORE | OK | 73401 | USA |
| DAO, LONG KIM | | Address Redacted | | | | | | |
| DAO, SANDY | | 315 5TH ST N W | | | ARDMORE | OK | 73401 | USA |
| DAOFFICE, CLARKCOUNTY | | PO BOX 98584 | | | LAS VEGAS | NV | 89193-8584 | USA |
| DAOUD, DANIEL I | | Address Redacted | | | | | | |
| DAPHNE REVENUE DIVISION | | DAPHNE REVENUE DIVISION | REVENUE DIVISION | PO DRAWER 1047 | DAPHNE | AL | 36526-1047 | USA |
| DAPSON, CAROL | | Address Redacted | | | | | | |
| DARAISEH GROUP | | 8405 S 48TH DR | | | LAVEEN | AZ | 85339 | USA |
| DARBA, SAMIR KRISHNA | | Address Redacted | | | | | | |
| DARBONNE, ALEXANDER | | 100 PACKER DR | | | ROYSE CITY | TX | 75189-0000 | USA |
| DARBY, ALLISON C | | Address Redacted | | | | | | |
| DARBY, MARVIN | | 25316 WEST BALMORAL DR | | | SHOREWOOD | IL | 60431 | USA |
| DARCY MARIE FLETCHER | FLETCHER DARCY MARIE | 14843 FEDERAL BLVD | | | BROOMFIELD | CO | 80020-8701 | USA |
| DARDAR, RANDY | | 112 N CHESTNUT ST | | | LAFAYETTE | LA | 70501-0000 | USA |
| DARDEN, TYLER | | 807 ROLLING RUN COURT | | | HOUSTON | TX | 77062-0000 | USA |
| DARDIS, LUKE A | | Address Redacted | | | | | | |
| DARE, ANTHONY BRIAN | | Address Redacted | | | | | | |
| DARE, JEANNE | | 207 SNEAD DR | | | FAIRFIELD BAY | AR | 72088 | USA |
| DAREN, LOPEZ | | HC 4 BOX 7480 | | | TUCSON | AZ | 85735-9804 | USA |
| DARGA, JOHN | | 1512 DIANE DRIVE | | | FLUSHING | MI | 48433 | USA |
| DARIEN, CITY OF | | DARIEN CITY OF | 1702 PLAINFIELD RD | BUSINESS LICENSE DEPARTMENT | DARIEN | IL | 60561 | USA |
| DARIENZO, LISA | | 702 10TH ST N | | | HUDSON | WI | 54016 2335 | USA |
| DARIS C MERRIWEATHER | MERRIWEATHER DARIS C | 4909 SHASTA DR | | | NASHVILLE | TN | 37211-3905 | USA |
| DARIS C MERRIWEATHER | MERRIWEATHER DARIS C | 4909 SHASTA DR | | | NASHVILLE | TN | 37211-3905 | USA |
| DARIS, EUBANKS | | 100 DORROH LN | | | CHATTANOOGA | TN | 37412-0000 | USA |
| DARKER, ADAM | | 6320  CANOGA | APT  NO 1500 | | WOODLAND HILLS | CA | 91367 | USA |
| DARLENE A OCHS | OCHS DARLENE A | 62 MASDEN ST | | | RADCLIFF | KY | 40160-1759 | USA |
| DARLENE, ALVAREZ | | 8639 NESTLE AVE | | | RESEDA | CA | 91335-0000 | USA |
| DARLEY, CHRISTOPHER TOMAS | | Address Redacted | | | | | | |
| DARLING, DAREN | | 1762 HICKORY CREEK LN | | | COLUMBUS | OH | 43229 | USA |
| DARLING, JOSEPH E | | Address Redacted | | | | | | |
| DARLING, JOSEPH E | | 29 S KENT ST | | | KENT CITY | MI | 49330 | USA |
| DARLING, NANCY A | | 805 EAST TOLEDO ST | | | BROKEN ARROW | OK | 74012 | USA |
| DARLING, RICHARD S | | 15869 CORAL AVE | | | CLINTON TWP | MI | 48035-2114 | USA |
| DARMAS, MICHAEL | | 61333 HIGHWAY 11 | APT B 8 | | SLIDELL | LA | 70458 | USA |
| DARNELL, DONALD TIMOTHY | | Address Redacted | | | | | | |
| DARNELL, GROSE | | 401 GENET DR | | | ARABI | LA | 70032-0000 | USA |
| DARNELL, JEREMY | | Address Redacted | | | | | | |
| DARNELL, SMITH | | 1109 W THRUSH AVE | | | PEORIA | IL | 61604-0000 | USA |
| DARNER, MARJORIE A | | 7260 CINNAMON TEAL DR | | | O FALLON | MO | 63366-8033 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARNITA, HOLMES | | 660 S MEILKE RD | | | HOLLAND | OH | 43528-9767 | USA |
| DARR, JAMES | | 544 W 4TH ST | | | FORT WAYNE | IN | 46808-2711 | USA |
| DARRAGAN, BARBARA | | 4100 BRENTLER RD | | | LOUISVILLE | KY | 40241 | USA |
| DARRAGH, RAY LEE | | Address Redacted | | | | | | |
| Darrell G Stroud | | 6422 Putnam Rd | | | Madison | WI | 53711-4041 | USA |
| Darrell Johnson | | 2345 S Tilden | | | Pontiac | MI | 48341 | USA |
| DARREN, BOHANON | | PO BOX 21102 | | | WICHITA | KS | 67208-7102 | USA |
| DARREN, COLE | | 5833 LAKEVIEW HAVEN DR | | | HOUSTON | TX | 77084-0000 | USA |
| DARRINGTON, BRANDON KENDREL | | Address Redacted | | | | | | |
| DARRINGTON, JACKIE | | 1595 THREE FOUNTAINS DR | | | IDAHO FALLS | ID | 83404 | USA |
| DARRIS, APRIL | | 5344 KNOLL CREEK DRIVE | H | | HAZELWOOD | MO | 63042-0000 | USA |
| DARROW, REAGHAN | | 604 MAPLE ST | | | HOWELL | MI | 48843 | USA |
| DARRYL L REED | REED DARRYL L | 4304 FENCE PL | | | LOUISVILLE | KY | 40241-1709 | USA |
| DARRYL M MAYBERRY | | 2715 DEERFIELD DR | | | NASHVILLE | TN | 37208-1224 | USA |
| DARRYL M MAYBERRY | | 2715 DEERFIELD DR | | | NASHVILLE | TN | 37208-1224 | USA |
| DARRYL, BOGGAN | | 7818 COTTON LANE DR | | | SOUTHAVEN | MS | 38671-4436 | USA |
| DARSHANA, PATEL | | 3600 E FLETCHER AVE 78 | | | TAMPA | FL | 33613-0000 | USA |
| DARTAGNAN, BROOKELYN | | 16530 W STETTLER ST | | | SURPRISE | AZ | 85374 | USA |
| DARTEZ, KALEM | | 7897 GULF HIGHWAY | | | LAKE CHARLES | LA | 70607-0000 | USA |
| DARWIN, JAMES W | | 85 WOODLAND PK DR | | | PISGAH | AL | 35765 | USA |
| DARWIN, JAMES WILLIAM | | Address Redacted | | | | | | |
| DARWIN, JAMES WILLIAM | | Address Redacted | | | | | | |
| DARYANANI, KUNAAL | | Address Redacted | | | | | | |
| DASHIELL, RAYCHEL D | | Address Redacted | | | | | | |
| DASHNAW, BRIAN R | | Address Redacted | | | | | | |
| DASSOW, GREGG | | 2400 COLY RD | | | MADISON | WI | 53704 | USA |
| DATA DIRECT TECHNOLOGIES INC | | PO BOX 99907 | | | CHICAGO | IL | 60696-7707 | USA |
| DATA EXCHANGE CORPORATION | ACCOUNTS RECEIVABLE | 12054 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| DATA SERVICES INTERNATIONAL INC | | 2600 MISSION ST | STE 100 | | SAN MARINO | CA | 91108 | USA |
| DATEDE, CONSOLI | | 7118 YARMOUTH AVE | | | RESEDA | CA | 91335-4828 | USA |
| DATEL DESIGN & DEVELOPMENT INC | | 33 N GARDEN AVE NO 900 | | | CLEARWATER | FL | 33755 | USA |
| DATEL DESIGN & DEVELOPMENT INC | | 33 NORTH GARDEN AVENUE | SUITE 900 | | CLEARWATER | FL | 33755 | USA |
| DATEL DESIGN & DEVELOPMENT INC | LINDA KAUFMAN | 33 NORTH GARDEN AVE | | | CLEARWATER | FL | 33755 | USA |
| DATLA, SRINIVAS | | 27129 FARMBROOK VILLA DR | | | SOUTHFIELD | MI | 48034-1041 | USA |
| DATRI, JOSE ENRIQUE | | Address Redacted | | | | | | |
| DATTILO, ELIZABET L | | 5417 E 8TH ST | | | TUCSON | AZ | 85711-3108 | USA |
| DATUS, ELDYNN | | 4653 POSEIDON PLACE | | | LAKE WORTH | FL | 33463-0000 | USA |
| DATUS, ELDYNN | Ross, Eldynn | 3779 Sandpiper Dr | Apt 7 | | Boynton Beach | FL | 33436 | USA |
| DAUBENMIER, RICHARD | | 2510 S 114TH ST APT 9D | | | OMAHA | NE | 68144-3075 | USA |
| DAUENHAUER, JARED | | 3606 HANOVER CIRCLE | | | PEARLAND | TX | 77584-0000 | USA |
| DAUGHERTY HARDWARE | | 517 E 4TH ST | | | DULUTH | MN | 55805 | USA |
| DAUGHERTY, DEBORAH | | 428 DUNBARTON | | | RICHMOND HEIGHTS | OH | 44143 | USA |
| Daugherty, Janelle L & Harold E | | 121 E 200th St | | | Euclid | OH | 44119 | USA |
| DAUGHERTY, JENNIFER MARIE | | Address Redacted | | | | | | |
| DAUGHERTY, JOHN | | 2418 QUAIL DRIVE | | | COLUMBIA | MO | 65202 | USA |
| DAUGHERTY, KELLY P | | 729 MUYER ULR | | | ST CHURLES | MO | 63301 | USA |
| DAUGHERTY, KEVIN | | 225 COUNTRY LANE | | | GUSTON | KY | 40142 | USA |
| DAUGHERTY, MELISSA ANN | | 3156 PROUTY RD | | | TRAVERSE CITY | MI | 49686-9110 | USA |
| DAUGHERTY, NICKOLAUS | | Address Redacted | | | | | | |
| DAUGHERTY, STEWART W | | Address Redacted | | | | | | |
| DAUGHTREY, BRIAN CARL | | Address Redacted | | | | | | |
| DAUGHTRY, DAVID CHRISTOPHE | | Address Redacted | | | | | | |
| DAULT, JEFFREY | | 1271 WOODCREST ST | | | MUSKEGON | MI | 49442 | USA |
| DAULTON, DANIEL JOHNSON | | Address Redacted | | | | | | |
| DAUNIS, ASHLEY | | 640 MELISSA DRIVE | | | BOLINGBROOK | IL | 60440 | USA |
| DAUPHIN ISLAND, TOWN OF | | 1011 BIENVILLE RD | | | DAUPHIN ISLAND | AL | 36528 | USA |
| DAUPHIN ISLAND, TOWN OF | | DAUPHIN ISLAND TOWN OF | BUSINESS LICENSE DEPT | 1011 BIENVILLE BLVD | DAUPHIN ISLAND | AL | 36528 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAUTOVIC, NICHOLAS JOHN | | Address Redacted | | | | | | |
| DAUZAT FALGOUST CAVINESS ET AL | | PO BOX 1450 | | | OPELOUSAS | LA | 70571-0000 | USA |
| DAVANZO, JOSEPH | | Address Redacted | | | | | | |
| DAVE & SON HOME THEATER INC | | 77 S HUNTING LODGE DR | | | INVERNESS | FL | 34453 | USA |
| Dave Bartik | | 8101 Piers Dr No 1804 | | | Woodridge | IL | 60517 | USA |
| DAVE SORENSEN | | 8437 SAVANNAH CHACE | | | EDEN PRARIE | MN | 55347 | USA |
| DAVE, BRYAN | | 913 CHAPEL DR | | | DENTON | TX | 76205-8904 | USA |
| DAVE, DIANDREA J | | Address Redacted | | | | | | |
| DAVE, JAYESH | | 1551 NW 125TH AVE | | | SUNRISE | FL | 33323-5232 | USA |
| DAVE, MADHU | | 111 LOIS LN | | | CLARKSVILLE | TN | 37042-6013 | USA |
| DAVE, SUMNER | | PO BOX 311 | | | JOHNSON | TN | 37648-0000 | USA |
| DAVE, WEBER | | 122 E 2ND ST | | | DOVER | OH | 44622-0000 | USA |
| DAVENPORT, AARON KENT | | Address Redacted | | | | | | |
| DAVENPORT, ALEXANDER CARLTON | | Address Redacted | | | | | | |
| DAVENPORT, ANDREW ROBERT | | Address Redacted | | | | | | |
| DAVENPORT, CHRIS | | 205 CAGUA NE | PO BOX 37411 | | ALBUQUERQUE | NM | 87176 | USA |
| DAVENPORT, CORY DEAN | | Address Redacted | | | | | | |
| DAVENPORT, DAVID GLEN | | Address Redacted | | | | | | |
| DAVENPORT, GARY M | | 2024 COWDEN AVE | | | MEMPHIS | TN | 38104-5321 | USA |
| DAVENPORT, JEFF | | Address Redacted | | | | | | |
| DAVENPORT, JOE D | | Address Redacted | | | | | | |
| DAVENPORT, KARL RAY | | Address Redacted | | | | | | |
| DAVENPORT, SAM | | 61770 MIAMI RD | | | SOUTH BEND | IN | 46614-6407 | USA |
| Daves, Cheryl | | 8601 E Old Spanish Trl 320 | | | Tucson | AZ | 85710 | USA |
| DAVES, STEVEN EARL | | Address Redacted | | | | | | |
| DAVEY, MELISSA MARIE | | Address Redacted | | | | | | |
| DAVID A GODBOUT JR | GODBOUT DAVID A | 1072 LEGEND BLVD | | | STILLWATER | MN | 55082-8391 | USA |
| David B Aufrecht | | 65 E Wacker Pl Ste 2300 | | | Chicago | IL | 60601 | USA |
| DAVID B RITTER | RITTER DAVID B | 4615 N CAMPBELL AVE APT 3 | | | CHICAGO | IL | 60625-2903 | USA |
| DAVID CARDOZA | CARDOZA DAVID | PO BOX 9298 | | | CANOGA PARK | CA | 91309-0298 | USA |
| DAVID DORBAND | | 117 WEST BIG HORN DR | | | HAINESVILLE | IL | 6 0073E 004 | USA |
| DAVID E DZUBAK | DZUBAK DAVID E | 141 N PLEASANT ST | | | PRESCOTT | AZ | 86301-3211 | USA |
| David E Martin | | 128 Diane Ave | | | River Ridge | LA | 70123 | USA |
| DAVID G RITT | RITT DAVID G | 18542 SAN GABRIEL AVE | | | CERRITOS | CA | 90703-8034 | USA |
| DAVID HOWARD | | 4903 BYGONE ST | | | LEHIGH ACRES | FL | 33971-6561 | USA |
| DAVID J KALLIO | KALLIO DAVID J | 7312 W BROADWAY AVE | | | ROBBINSDALE | MN | 55428-1217 | USA |
| David J LeCount Cust Christopher B LeCount UTMA | David J LeCount | 9804 Delmonico Dr | | | Keller | TX | 76248 | USA |
| David J LeCount Cust David S LeCount UTMA | David J LeCount | 9804 Delmonico Dr | | | Keller | TX | 76248 | USA |
| David Jerome Wolfe Aleta Toby Wolfe JT Ten | | 1064 N Jasmine Ave | | | Clovis | CA | 559-299-7604 | USA |
| DAVID K ASHBAUGH | ASHBAUGH DAVID K | 158 PARK PLACE LN | | | ALABASTER | AL | 35007-5164 | USA |
| DAVID KRAMER | KRAMER DAVID | 6151 ARLINGTON ASH ST | | | LAS VEGAS | NV | 89148-4748 | USA |
| DAVID L HEFFINGTON | HEFFINGTON DAVID L | 1107 AVE D | | | MARBLE FALLS | TX | 78654-5221 | USA |
| David LeCount TOD Personal Estate of David J LeCount | David J LeCount | 9804 Delmonico Dr | | | Keller | TX | 76248 | USA |
| David Lee Charles | | 1800 Blue Forest Dr | | | Prosper | TX | 75078 | USA |
| DAVID M CAMPBELL | CAMPBELL DAVID M | 8838 BRANCHWOOD TRL | | | FORT WORTH | TX | 76116-2722 | USA |
| DAVID M HADDAD | HADDAD DAVID M | 207 SUMMIT PKWY | | | BORDEN | IN | 47106-8565 | USA |
| David M Korrey Esq | Law Offices of David M Korrey | 624 S 9th St | | | Las Vegas | NV | 89101 | USA |
| DAVID M LIMBERGER | | 601 STARKEY RD LOT 100 | | | LARGO | FL | 33771-2820 | USA |
| DAVID M RICKETTS | RICKETTS DAVID M | 5610 SUMMITRIDGE LN | | | KNOXVILLE | TN | 37921-3725 | USA |
| DAVID M RICKETTS | RICKETTS DAVID M | 5610 SUMMITRIDGE LN | | | KNOXVILLE | TN | 37921-3725 | USA |
| David P Clark IRA | | 6 Cruzado Ln | | | Hot Springs Village | AR | 71909 | USA |
| DAVID R LEVIN | LEVIN DAVID R | 9409 NW 73RD ST | | | TAMARAC | FL | 33321-3022 | USA |
| David R Shook Attorney at Law PLLC | | 6480 Citation Dr | | | Clarkston | MI | 48346 | USA |
| DAVID ROBLEDO | ROBLEDO DAVID | 4329 CLAY ST | | | HOUSTON | TX | 77023-1811 | USA |
| David Sampson | | 3132 Burchway Dr | | | Cincinnati | OH | 45251 | USA |
| DAVID SOTELO | | 516 E MAIN | | | NEW BRAUNFELS | TX | 78130 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID T KIZITO | KIZITO DAVID T | 20341 RUE CREVIER UNIT 503 | | | CANYON COUNTRY | CA | 91351-5204 | USA |
| DAVID THOMPSON JR | THOMPSON DAVID G | 7907 ROCKPORT CIR | | | LAKE WORTH | FL | 33467-7315 | USA |
| David V Larosa Sr Harrison County Mississippi Tax Collector | c o William P Wessler | PO Box 175 | | | Gulfport | MS | 39502 | USA |
| DAVID W BAKER | BAKER DAVID W | 8607 E 77TH ST | | | TULSA | OK | 74133-3713 | USA |
| DAVID W BROWN | BROWN DAVID W | 670 GERTEN AVE | | | AURORA | IL | 60505-1014 | USA |
| DAVID W REDWINE | REDWINE DAVID W | 304 BRYANWOOD ST | | | VERSAILLES | KY | 40383-1653 | USA |
| DAVID WALKER | WALKER DAVID | 4999 LAKEVIEW DR | | | GREENWOOD | IN | 46143-9386 | USA |
| DAVID, A | | 11003 CANOE RD | | | FRISCO | TX | 75035-7311 | USA |
| DAVID, ALMARAZ | | 2218 N TINDLE BLVD | | | FLAGSTAFF | AZ | 86004-0000 | USA |
| DAVID, B | | 4091 VZCR 3417 | | | WILLS POINT | TX | 75169 | USA |
| DAVID, BOOKER | | 72076 E 2ND ST | | | COVINGTON | LA | 70433-8633 | USA |
| DAVID, BRAND | | 1542 S PRICE RD APT 101 | | | TEMPE | AZ | 85281-7400 | USA |
| DAVID, CAREY | | 4655 S E 39TH CT | | | OCALA | FL | 34480 | USA |
| DAVID, CORTES | | 4702 COLBY DR | | | KILLEEN | TX | 76542-8456 | USA |
| DAVID, DAVID | | 1556 PARKSIDE CIR | | | ROCKWALL | TX | 75032 | USA |
| DAVID, DILBACK | | 4317 SW 22ND ST 17B | | | OKLAHOMA CITY | OK | 73108-0000 | USA |
| DAVID, ESQUIVEL | | 708 F AVE | | | SINTON | TX | 78387-3634 | USA |
| DAVID, F | | 10134 BEEKMAN PLACE DR | | | HOUSTON | TX | 77043-4314 | USA |
| DAVID, FERRER | | 3735 SW 15ST | | | MIAMI | FL | 33184-0000 | USA |
| DAVID, G | | 5432 KANSAS ST | | | HOUSTON | TX | 77007-1102 | USA |
| DAVID, GLEASON | | 12531 PORTLAND AVE 202 | | | BURNSVILLE | MN | 55337-7538 | USA |
| DAVID, HARRISON | | 7808 PACE ST | | | AMARILLO | TX | 79108-5837 | USA |
| DAVID, HEITZENRATER | | 1550 NW 128TH DR 7 104 | | | SUNRISE | FL | 33323-0000 | USA |
| DAVID, HERNANDEZ | | 9510 TROON VILLAGE DR | | | LONE TREE | CO | 80124-0000 | USA |
| DAVID, HILL | | PO BOX 161 | | | BATON ROUGE | LA | 70821-0161 | USA |
| DAVID, HILLS | | 16679 N 109TH WAY | | | SCOTTSDALE | AZ | 85255-0000 | USA |
| DAVID, HOOT | | 12792 KINGSWAY RD | | | WEST PALM BEACH | FL | 33414-6242 | USA |
| DAVID, J | | 2010 CHANTILLY CT | | | ARLINGTON | TX | 76015-2105 | USA |
| DAVID, J | | 10711 FAWNVIEW DR | | | HOUSTON | TX | 77070-3305 | USA |
| DAVID, J | | 13585 IH 35 S | | | VON ORMY | TX | 78073-3307 | USA |
| DAVID, JACKSON | | 7019 GLEN GRV | | | SAN ANTONIO | TX | 78239-3403 | USA |
| DAVID, JENNINGS | | 601 ARBOR RIDGE DR | | | ANTIOCH | TN | 37013-5350 | USA |
| DAVID, JOHANN S | | Address Redacted | | | | | | |
| DAVID, JOHN | | 11 CEDARWOOD DRIVE | | | PHILLIPS RANCH | CA | 91766 | USA |
| DAVID, KYLE JOSEPH | | Address Redacted | | | | | | |
| DAVID, LEPLEY | | 10289 N 18TH ST | | | SCOTTSDALE | AZ | 85258-0000 | USA |
| DAVID, LEWIS | | 1112 W MIDDLE ST | | | CRANE | TX | 79731-1444 | USA |
| DAVID, LOPEZ | | 617 W PANPAMA DR | | | SAN DIEGO | TX | 78384-3609 | USA |
| DAVID, M | | 1210 WHITEOAK DR | | | GARLAND | TX | 75040-5292 | USA |
| DAVID, M | | 13138 VISTA HVN | | | SAN ANTONIO | TX | 78216-1713 | USA |
| DAVID, MASSEY | | 4207 S GREENWOOD AVE | | | CHICAGO | IL | 60619-0000 | USA |
| DAVID, MAY | | 10330 GATEWAY NORTH | | | EL PASO | TX | 79924-0000 | USA |
| DAVID, MCNICHOLAS | | 6108 WILD BERRY TRL | | | JOSHUA | TX | 76058-6420 | USA |
| DAVID, MODROW | | 401 S 1ST ST | | | MINNIAPOLIS | MN | 55401-0000 | USA |
| DAVID, MOORE | | 6117 W MAUNA LOA LN | | | GLENDALE | AZ | 85306-0000 | USA |
| DAVID, PAVIA | | 18417 MALDEN ST | | | NORTHRIDGE | CA | 91325-0000 | USA |
| DAVID, PERILLI | | 9430 MCCOMBS ST STE F | | | EL PASO | TX | 79924-6329 | USA |
| DAVID, POKORNY | | 2104 W FOSTER AVE | | | CHICAGO | IL | 60625-0000 | USA |
| DAVID, R | | 332 MATTERHORN ST | | | CEDAR HILL | TX | 75104-2833 | USA |
| DAVID, RAMIREZ | | 452 SE VOLKERTS TERR | | | PORT ST LUCIE | FL | 34983-0000 | USA |
| DAVID, REYEZ | | 1511 N PUENTE | | | BALDWIN PARK | CA | 91706-0000 | USA |
| DAVID, S | | 4547 DIAMONDHEAD DR | | | SAN ANTONIO | TX | 78218-3607 | USA |
| DAVID, SHEA | | 447 WEST LONGLEAF DR | | | AUBURN | AL | 36832-0000 | USA |
| DAVID, SYLCIA | | 1500 S OCEAN BLVD OFC | | | BOCA RATON | FL | 33432-8549 | USA |
| DAVID, TALAVERA | | 5646 PRISCILLA LN | | | LAKE WORTH | FL | 33463-0000 | USA |
| DAVIDA, HALL | | 3372 BUCKINGHAM LN | | | PLANO | TX | 75074-2605 | USA |
| Davidson County Assessor of Property | Charlie Cardwell   Trustee | 800 2nd Ave N | | | Nashville | TN | 37201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIDSON COUNTY ASSESSOR OF PROPERTY | CHARLIE CARDWELL TRUSTEE | 800 2ND AVE N | | | NASHVILLE | TN | 37201 | USA |
| DAVIDSON COUNTY CLERK | | PO BOX 196333 | | | NASHVILLE | TN | 37219 | USA |
| Davidson County Register of Deeds | | 501 Broadway  Nashville | | | Nashville | TN | 37201-5007 | USA |
| DAVIDSON COUNTY REGISTER OF DEEDS | | 501 BROADWAY NASHVILLE | | | NASHVILLE | TN | 37201-5007 | USA |
| DAVIDSON JR , DONALD WAYNE | | Address Redacted | | | | | | |
| DAVIDSON, ANGELA | | 424 BEECH PARK DR | | | GREENWOOD | IN | 46142 4026 | USA |
| DAVIDSON, BRIAN | | 9754 COVENTRY COURT | | | MASON | OH | 45040 | USA |
| DAVIDSON, CAMARON MILES | | Address Redacted | | | | | | |
| DAVIDSON, CLIFTON | | 2251 MONTEVINE CT SE | | | RIO RANCHO | NM | 87124-8867 | USA |
| DAVIDSON, DAWN | | 922 E NORTH LINE RD APT A | | | TUSCOLA | IL | 61953 1108 | USA |
| DAVIDSON, ERIC | | 16 W BAILEY RD | | | NAPERVILLE | IL | 60565 | USA |
| DAVIDSON, ERICA D | | Address Redacted | | | | | | |
| DAVIDSON, JAMES | | 1161 ALICE DR | | | LAPEER | MI | 48446-3002 | USA |
| DAVIDSON, JENNIFER DAWN | | Address Redacted | | | | | | |
| DAVIDSON, JOHNL | | 1625 SPRUCE ST | | | SOUTH PASADENA | CA | 91030-0000 | USA |
| DAVIDSON, JOSH JAMES | | Address Redacted | | | | | | |
| DAVIDSON, KENNETH BRUCE | | Address Redacted | | | | | | |
| DAVIDSON, MARC ALAN | | Address Redacted | | | | | | |
| DAVIDSON, NICHOLAS | | 6621 VINTAGE DR | | | HUDSONVILLE | MI | 49426-9201 | USA |
| DAVIDSON, SEAN | | 18588 ANDREW LANE | | | NEW BOSTON | MI | 48164 | USA |
| DAVIDSON, THOMAS | | 11206 LAKESHORE DR | | | THREE RIVERS | MI | 49093 | USA |
| DAVIDSON, THOMAS | | 4903 SOUTHERN PKWY | | | LOUISVILLE | KY | 40214-0000 | USA |
| DAVIDSON, THOMAS J | | 2220 KAELIN AVE | | | LOUISVILLE | KY | 40205-2608 | USA |
| DAVIES, ANGIE | | 4427 WEST LOSEE DR | | | WEST VALLEY CITY | UT | 84120 | USA |
| DAVIES, BRYAN | | 10420 OAKBROOK DR | | | TAMPA | FL | 33618-0000 | USA |
| DAVIES, DAVID | | 12170 E CALLE MIEL | | | TUCSON | AZ | 85747-9395 | USA |
| DAVIES, KATELYNN | | 2105 SIMBRAH DRIVE | | | COLLEGE STATION | TX | 77840-0000 | USA |
| DAVIES, KENNETH J | | 3413 TRUMAN DR | | | HOLIDAY | FL | 34691 | USA |
| DAVIES, KENNETH JOHN | | Address Redacted | | | | | | |
| DAVIES, SARAH | | 2306 WINSER RD | | | PALM BEACH GARDENS | FL | 33410 | USA |
| DAVILA, CARLOS | | 2820 N AUSTIN AVE NO 2 | | | CHICAGO | IL | 60634-5121 | USA |
| DAVILA, CRYSTAL MARIE | | Address Redacted | | | | | | |
| DAVILA, EDGAR L | | Address Redacted | | | | | | |
| DAVILA, EDGARD KLAUS | | Address Redacted | | | | | | |
| DAVILA, GEORGE | | 5927 S TROY | | | CHICAGO | IL | 60629 | USA |
| DAVILA, HERMAN | | P O  BOX  750 | | | CACTUS | TX | 79013 | USA |
| DAVILA, KACI LYNN | | Address Redacted | | | | | | |
| DAVILA, RANDY | | Address Redacted | | | | | | |
| DAVILA, SOPHIE | | 5609 N BROADWAY | | | MCALLEN | TX | 78504 | USA |
| DAVILLIER, LATOYA MONIQUE | | Address Redacted | | | | | | |
| DAVIS BILLY R | | 318 BENSON ST | | | VAIRICO | FL | 33594 | USA |
| DAVIS, ALBERT R | | 4845 JAMESTOWN RD | | | BURLISON | TN | 38015-6073 | USA |
| DAVIS, ALEXANDER JAMES | | Address Redacted | | | | | | |
| DAVIS, ALONZO | | Address Redacted | | | | | | |
| DAVIS, AMANDA | | 401 MEADOW LANE | | | KINGSPORT | TN | 37663-0000 | USA |
| DAVIS, AMANDA CARESSA | | Address Redacted | | | | | | |
| DAVIS, AMANDA LEIGH | | Address Redacted | | | | | | |
| DAVIS, AMBER NICOLE | | Address Redacted | | | | | | |
| DAVIS, ANA | | 1167 S KALISPELL WAY | | | AURORA | CO | 80017 | USA |
| DAVIS, ANDRE | | 8005 KAITLIN CIRCLE | | | LAKELAND | FL | 33810-0000 | USA |
| DAVIS, ANDREW BRIAN | | Address Redacted | | | | | | |
| DAVIS, ANDREW SCOTT | | Address Redacted | | | | | | |
| DAVIS, ANN | | 45534 EVANSWAY DR | | | SHELBY TWP | MI | 48315 | USA |
| DAVIS, ANNA LEIGH | | Address Redacted | | | | | | |
| DAVIS, ANTOINET M | | 4316 S KING DR | | | CHICAGO | IL | 60653-3327 | USA |
| DAVIS, ASKIA | | Address Redacted | | | | | | |
| DAVIS, AUSTIN | | 1530 ICELAND RD | | | TIPTON | OK | 73570-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, AUSTIN J | | 2455 N CURRY PIKE | | | BLOOMINGTON | IN | 47404 | USA |
| DAVIS, BENJAMIN JACOB | | Address Redacted | | | | | | |
| DAVIS, BRANDON | | Address Redacted | | | | | | |
| DAVIS, BRANDON EZRA | | Address Redacted | | | | | | |
| DAVIS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| DAVIS, BRIA GAYLE | | Address Redacted | | | | | | |
| DAVIS, BRIAN H | | Address Redacted | | | | | | |
| DAVIS, BRIAN H | | Address Redacted | | | | | | |
| DAVIS, BRIAN H | | Address Redacted | | | | | | |
| DAVIS, BRIAN LOUIS | | Address Redacted | | | | | | |
| DAVIS, BRIDGETTE JEANINE | | Address Redacted | | | | | | |
| Davis, Brittnie | | 908 Thomas Ct | | | Montgomery | AL | 36108 | USA |
| DAVIS, BURL | | 5409 BROWNSTONE | | | BRENTWOOD | TN | 37027 | USA |
| DAVIS, CAMERON JAMAL | | Address Redacted | | | | | | |
| DAVIS, CARLA | | 4901 PIERCE ST | | | GARY | IN | 46408-4460 | USA |
| DAVIS, CAROLE | | 114 BOYD ST | | | JOHNSON CITY | TN | 37604 | USA |
| DAVIS, CASSANDRA LYNN | | Address Redacted | | | | | | |
| DAVIS, CHAD | | 1900 HIGHLAND DR | | | KNOXVILLE | TN | 37918 | USA |
| DAVIS, CHARLES L | | 3850 WEST 133 RD ST | | | CLEVELAND | OH | 44111 | USA |
| DAVIS, CHARLES L JR | | 15121 SW 147TH PL | | | MIAMI | FL | 33196-4403 | USA |
| DAVIS, CHARLES LAMAR | | Address Redacted | | | | | | |
| DAVIS, CHARLIE | | Address Redacted | | | | | | |
| DAVIS, CHRISTINA SPARKLE | | Address Redacted | | | | | | |
| DAVIS, CHRISTOPHER | | Address Redacted | | | | | | |
| DAVIS, CIARA MARIE | | Address Redacted | | | | | | |
| DAVIS, CINDA CHEIR | | Address Redacted | | | | | | |
| DAVIS, CINDY | | 5968 CULZEAN DRIVE NO 1613 | | | DAYTON | OH | 45426 | USA |
| DAVIS, CLARK | | 2260 BYRON CENTER AVE | APT 12 | | WYOMING | MI | 49509 | USA |
| DAVIS, CLAY | | 916 SUNRISE LANE | | | BELLE PLAINE | MN | 56011-0000 | USA |
| DAVIS, CLINTON ROBERT | | Address Redacted | | | | | | |
| DAVIS, CRAIG HERBERT | | Address Redacted | | | | | | |
| DAVIS, DAISY | | 5012 MINERVA AVE | | | SAINT LOUIS | MO | 63113-1402 | USA |
| DAVIS, DANE ALEXANDER | | Address Redacted | | | | | | |
| DAVIS, DANIEL | | 914 CHILDERS | | | BENBROOK | TX | 76126 | USA |
| DAVIS, DANIEL MCREE | | Address Redacted | | | | | | |
| DAVIS, DARMAINE LAWNTA | | Address Redacted | | | | | | |
| DAVIS, DARRELL S | | Address Redacted | | | | | | |
| DAVIS, DAVID PAUL | | Address Redacted | | | | | | |
| DAVIS, DEANDRAE LAMONT | | Address Redacted | | | | | | |
| DAVIS, DEBBIE | | 2142 PONTY POOL DRIVE | | | MNT JULIET | TN | 37122 | USA |
| DAVIS, DEJON | | 3640 GARFIELD AVE | | | SAINT LOUIS | MO | 63113 | USA |
| DAVIS, DELROY | | P O BOX 911421 | | | LOS ANGELES | CA | 90091 | USA |
| DAVIS, DELROY A | | Address Redacted | | | | | | |
| DAVIS, DELROY A | | PO BOX 911421 | | | LOS ANGELES | CA | 90091-1238 | USA |
| DAVIS, DENISE ROCHELLE | | Address Redacted | | | | | | |
| DAVIS, DILLON SCOTT | | Address Redacted | | | | | | |
| DAVIS, DINA DANIELLE | | Address Redacted | | | | | | |
| DAVIS, DOMINIC | | Address Redacted | | | | | | |
| DAVIS, DONSHAE L | | Address Redacted | | | | | | |
| Davis, Drucella | | 8994 W La Salle Ave | | | Lakewood | CO | 80227 | USA |
| DAVIS, DRUCELLA A | | Address Redacted | | | | | | |
| DAVIS, ELI | | 4127 N 60TH ST | | | MILWAUKEE | WI | 53216-1251 | USA |
| DAVIS, ERIC | | 20015 MOHAWK TRAIL | | | OLYMPIA FIELDS | IL | 60461 | USA |
| DAVIS, ERIC WOODSON | | Address Redacted | | | | | | |
| DAVIS, ERIC WOODSON | | Address Redacted | | | | | | |
| DAVIS, ERIN ELIZABETH | | Address Redacted | | | | | | |
| DAVIS, ETHAN BRADLEY | | Address Redacted | | | | | | |
| DAVIS, FEEBE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, FELICIA | | 1915 TRACY DR | | | BLOOMINGTON | IL | 61704 | USA |
| DAVIS, FLOYD L | | Address Redacted | | | | | | |
| DAVIS, GARY | DREW E  POMERANCE | ROXBOROUGH  POMERANCE & NYE LLP | 5820 CANOGA AVE  SUITE 250 | | WOODLAND HILLS | CA | 91367 | USA |
| DAVIS, GARY | DREW E  POMERANCE | ROXBOROUGH  POMERANCE & NYE LLP | 5820 CANOGA AVE  SUITE 250 | | WOODLAND HILLS | CA | 91367 | USA |
| DAVIS, GARY LEON | | Address Redacted | | | | | | |
| DAVIS, GEORGE | | 8502 CONCORD DR | | | ROWLETT | TX | 75089 | USA |
| DAVIS, GEORGE EDWARD | | Address Redacted | | | | | | |
| DAVIS, GLADYS | | P O BOX 19272 | | | LOS ANGELES | CA | 90019 | USA |
| DAVIS, GLADYS | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| DAVIS, GLORIA | | 3453 AUDUBON RD APT A8 | | | MONTGOMERY | AL | 36111-1375 | USA |
| DAVIS, GRAHAM MCLENDON | | Address Redacted | | | | | | |
| DAVIS, GREGORY | | 767 TANEY ST | | | GARY | IN | 46404-1259 | USA |
| DAVIS, GREGORY ALLEN | | Address Redacted | | | | | | |
| DAVIS, HAKEEM DARRELL | | Address Redacted | | | | | | |
| DAVIS, HEATH | | 706 PRINCESS | | | CANTON | MI | 48188 | USA |
| DAVIS, HUMPHREY D | | 515 PALMETTO DR | | | LAKE PARK | FL | 33403-2219 | USA |
| DAVIS, ILLYA | | 5700 STONEY ISLAND | | | CHICAGO | IL | 60637 | USA |
| DAVIS, IRVIN | | PO BOX 423342 | | | KISSIMMEE | FL | 34742-0000 | USA |
| DAVIS, JACQUELIN | | 480 SKINNER FLAT RD APT F3 | | | MANCHESTER | TN | 37355 7496 | USA |
| DAVIS, JAMAL CURTIS | | Address Redacted | | | | | | |
| DAVIS, JAMES | | 1381 RICHMOND RD | | | LANCESTER | KY | 40 444 00 | USA |
| DAVIS, JAMES ALAN | | Address Redacted | | | | | | |
| DAVIS, JAMES BOWEN | | Address Redacted | | | | | | |
| DAVIS, JANICE | | 543 FOX POINTE DRIVE | | | ST CHARLES | MO | 63304 | USA |
| DAVIS, JARED | | 7801 SCENIC HWY | 932 | | BATON ROUGE | LA | 70807-0000 | USA |
| DAVIS, JASON | | JSU NO 5338 700 PELHAM RD | | | JACKSONVILLE | AL | 36265 | USA |
| DAVIS, JEFF | | 12410 SW 2ND ST | | | PLANTATION | FL | 33325-0000 | USA |
| DAVIS, JEFFREY | | 197 NORTHVIEW CT | | | HENDERSONVILLE | TN | 37075 | USA |
| DAVIS, JEFFREY | | 10725 OOLTEWAH GEORGETOWN | | | GEORGETOWN | TN | 37336 | USA |
| DAVIS, JEREMY S | | Address Redacted | | | | | | |
| DAVIS, JESSICA R | | 204 LONGVIEW ST | | | ATHENS | AL | 35611 | USA |
| DAVIS, JESSICA RHEA | | Address Redacted | | | | | | |
| DAVIS, JIM | | 5575 REVERE DR | | | SALT LAKE CITY | UT | 84117 | USA |
| DAVIS, JOE | | 1101 NE 191ST ST | | | MIAMI | FL | 33179-4093 | USA |
| DAVIS, JOHN | | 11005 NW 105TH TER | | | YUKON | OK | 730991806 | USA |
| DAVIS, JOHNATHAN MICHEAL | | Address Redacted | | | | | | |
| DAVIS, JOHNNY | | 4226 SOUTH 7TH ST | | | ABILENE | TX | 79605 | USA |
| DAVIS, JONATHAN | | Address Redacted | | | | | | |
| DAVIS, JONATHAN T | | 249 LARGO DRIVE | | | NASHVILLE | TN | 37211-4617 | USA |
| DAVIS, JONATHON BOLLES | | Address Redacted | | | | | | |
| DAVIS, JOSHUA | | Address Redacted | | | | | | |
| DAVIS, JUSTIN | | 17 WILLIAMS | | | FERGUSON | MO | 63135-0000 | USA |
| DAVIS, JUSTIN CHRISTOPHER | | Address Redacted | | | | | | |
| DAVIS, JUSTIN LEE | | Address Redacted | | | | | | |
| DAVIS, JUSTIN ROSS | | Address Redacted | | | | | | |
| DAVIS, KAREN S | | 22525 PEACHLAND BLVD | | | PT CHARLOTTE | FL | 33954 | USA |
| DAVIS, KATHY | | Address Redacted | | | | | | |
| DAVIS, KEITH | | Address Redacted | | | | | | |
| DAVIS, KEITH | | 6313 QUAIL RIDGE DR | | | TAMPA | FL | 33625 | USA |
| DAVIS, KENDRICK A | | Address Redacted | | | | | | |
| DAVIS, KENNETH | | 140 COMSTOCK RD | | | DAYTON | NV | 89403 | USA |
| DAVIS, KENNETH W | | 1346 MARY JANE AVE | | | MEMPHIS | TN | 38116-8937 | USA |
| DAVIS, KEVIN | | Address Redacted | | | | | | |
| DAVIS, KEVYN ANTONIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, KIMBERLY | | Address Redacted | | | | | | |
| DAVIS, KRISTOPHER JAMES | | Address Redacted | | | | | | |
| DAVIS, KYLE | | 652 GARFIELD NW | | | GRAND RAPIDS | MI | 49503 | USA |
| DAVIS, KYLE B | | Address Redacted | | | | | | |
| DAVIS, LANAYA CHANEL | | Address Redacted | | | | | | |
| DAVIS, LANYNE | | 22403 WEST LOWER BUCKEYE RD | | | BUCKEYE | AZ | 85326 | USA |
| DAVIS, LARRY | | 11 BRANDING IRON LN | | | ROLLING HILLS ESTATES | CA | 90274-2501 | USA |
| DAVIS, LAURA | | Address Redacted | | | | | | |
| DAVIS, LAURIN | | 1157 W DIVERSEY PKWY 302 | | | CHICAGO | IL | 60614 | USA |
| DAVIS, LEIGH | | 3424 HAMILTON CHURCH RD | | | ANTIOCH | TN | 37013 | USA |
| DAVIS, LEROY JR | | 1434 EBERHART AVE | | | EDWARDSVILLE | IL | 62025-1013 | USA |
| DAVIS, LOIS | | 225 W DELMAR ST | | | BROKEN ARROW | OK | 74012-7110 | USA |
| DAVIS, LORA | | 28037 RIVERBRIDGE DR | | | ROMULUS | MI | 48174-2909 | USA |
| DAVIS, LYNETTE | | 1802 CHURCH AVE | | | TROY | TX | 76579 | USA |
| DAVIS, LYNN MARIE | | Address Redacted | | | | | | |
| DAVIS, M | | 1806 QUAILS NEST DR | | | BRANDON | FL | 33510-3979 | USA |
| DAVIS, MARIAH ELISE | | Address Redacted | | | | | | |
| DAVIS, MARK JOHN | | Address Redacted | | | | | | |
| DAVIS, MARY | | Address Redacted | | | | | | |
| DAVIS, MARY | | Address Redacted | | | | | | |
| DAVIS, MARY | | Address Redacted | | | | | | |
| DAVIS, MARY | | 6262 COMMERCIAL WAY | | | WEEKI WACHEE | FL | 34613-0000 | USA |
| DAVIS, MATT | | 5825 GLENN EAGLES DR | | | MEDINA | OH | 44256 | USA |
| DAVIS, MATTHEW | | 19510 HILLSIDE SPRINGS CIR | | | HOUSTON | TX | 77084-5873 | USA |
| DAVIS, MELANIE | | 409 W MAIN ST | | | HARTFORD CITY | IN | 47348 | USA |
| Davis, Michael | | 351 Chaparral Rd Apt 1403 | | | Allen | TX | 75002 | USA |
| DAVIS, MICHAEL | | 17307 LOCKWOOD RIDGE DR | | | TAMPA | FL | 33647-0000 | USA |
| DAVIS, MICHAEL | | 3421 53RD AVE N | 101 | | BROOKLYN CENTER | MN | 55429-0000 | USA |
| DAVIS, MICHAEL E | | 7088 LIPAN ST | | | DENVER | CO | 80221-3077 | USA |
| DAVIS, MICHAEL PAUL | | Address Redacted | | | | | | |
| DAVIS, MIKE | | 407 MARIETTA PLACE | | | CLARKSVILLE | TN | 37043 | USA |
| DAVIS, MILES MITCHEL | | Address Redacted | | | | | | |
| DAVIS, MILLIE | | 2104 CONSTANTINE DR | | | MARRERO | LA | 70072-0000 | USA |
| DAVIS, MONTRIVILLE T | | Address Redacted | | | | | | |
| DAVIS, NATASHA | | 9245 RIDGELINE DRIVE | | | REYNOLDSBURG | OH | 43068-0000 | USA |
| DAVIS, NATHAN BRADLEY | | Address Redacted | | | | | | |
| DAVIS, NATHANIEL ALAN | | Address Redacted | | | | | | |
| DAVIS, NICHOLAS DEREK | | Address Redacted | | | | | | |
| DAVIS, NICKOLAS | | Address Redacted | | | | | | |
| DAVIS, NOLA JEAN | | Address Redacted | | | | | | |
| DAVIS, ORRAN DOW | | Address Redacted | | | | | | |
| DAVIS, PASCHALL T | | Address Redacted | | | | | | |
| DAVIS, PATRICK JOSEPH | | Address Redacted | | | | | | |
| DAVIS, PAUL D | | Address Redacted | | | | | | |
| DAVIS, PAUL MICHAEL | | Address Redacted | | | | | | |
| DAVIS, PHYLLIS | | 1307 AVONMOUTH RD | | | KNOXVILLE | TN | 37914 | USA |
| DAVIS, QUENTON ALLAN | | Address Redacted | | | | | | |
| DAVIS, QUINTON E | | Address Redacted | | | | | | |
| DAVIS, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| DAVIS, RAFAEL | | 3010 MORGAN AVE N | | | MINNEAPOLIS | MN | 55411 | USA |
| DAVIS, RANDALL WILLIAM | | Address Redacted | | | | | | |
| DAVIS, REBECCA | | 1153 MOUNTAINVIEW RD | | | ERWIN | TN | 37650-1511 | USA |
| DAVIS, REGINA | | 14 JACKSON DR | | | BENTONIA | MS | 39040-9088 | USA |
| DAVIS, RENFORD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, RICHARD L | | RR 1 | | | TIMEWELL | IL | 62375-9802 | USA |
| DAVIS, RICHARD STEVEN | | Address Redacted | | | | | | |
| DAVIS, ROBERT ADAM | | Address Redacted | | | | | | |
| DAVIS, ROGER LEE | | Address Redacted | | | | | | |
| DAVIS, RON L | | Address Redacted | | | | | | |
| DAVIS, RON L | | Address Redacted | | | | | | |
| DAVIS, RON L | | Address Redacted | | | | | | |
| DAVIS, ROSS MICHAEL | | Address Redacted | | | | | | |
| DAVIS, RYAN | | Address Redacted | | | | | | |
| DAVIS, RYAN | | 2584 FULBOURNE DR | | | CINCINNATI | OH | 45231 | USA |
| DAVIS, RYAN | | 1994 SW 31ST AVE | | | OCALA | FL | 34474-0000 | USA |
| DAVIS, SARA | | 5517 MILLERTOWN PIKE | | | KNOXVILLE | TN | 37924-1536 | USA |
| DAVIS, SARAH | | 705 W CARTERS VALLEY RD | | | KINGSPORT | TN | 37665 | USA |
| DAVIS, SEAN | | 23929 WINDWARD LANE | | | VALENCIA | CA | 91355 | USA |
| DAVIS, SHIRLENE LYNNETTE | | Address Redacted | | | | | | |
| DAVIS, SPENSER | | 2008 VINE ST | | | CHATTANOOGA | TN | 37404-0000 | USA |
| DAVIS, STACIE | | Address Redacted | | | | | | |
| DAVIS, STACIJO | | 2016 HICKORY HOLLOW LANE | | | ROANOKE | TX | 76262-0000 | USA |
| DAVIS, STEPHEN | | 285 SIPES RD | | | CLEVELAND | TN | 37311 | USA |
| DAVIS, STEVEN ALAN | | Address Redacted | | | | | | |
| DAVIS, STUART | | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022 | USA |
| DAVIS, STUART E | | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022-5319 | USA |
| DAVIS, SUZANNE | | 812 GREENVIEW AVE | | | DELTA | OH | 43515 | USA |
| DAVIS, TAMARA | | 1312 S MILWAUKEE ST | | | JACKSON | MI | 49203-4352 | USA |
| DAVIS, TAMMY | | 7812 WOOD STREAM DR | | | INDIANAPOLIS | IN | 46239 | USA |
| DAVIS, TAMMY | | 10224 MISSION TRCE | | | FAIRHOPE | AL | 36532-4438 | USA |
| DAVIS, TANYA | | 151 WALLACE BLVD | | | CLARKSVILLE | TN | 37042-3004 | USA |
| DAVIS, TARA MARIE | | Address Redacted | | | | | | |
| DAVIS, TERRY | | PO BOX 596 | | | DURANT | FL | 33530 | USA |
| DAVIS, TERRY | | PO BOX 596 | | | DURANT | FL | 33530-0596 | USA |
| DAVIS, TIFFANY LADONNA | | Address Redacted | | | | | | |
| DAVIS, TONY | | 13262 ASHVIEW DR | | | FISHERS | IN | 46038 | USA |
| DAVIS, TRACY | | 5106 INVICTA DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| DAVIS, TROY | | 631 E VERMONT DR | | | GILBERT | AZ | 85296-5953 | USA |
| DAVIS, TYONIA MICHELLE | | Address Redacted | | | | | | |
| DAVIS, TYRELL A | | Address Redacted | | | | | | |
| DAVIS, VANESSA CRISTINA | | Address Redacted | | | | | | |
| DAVIS, VINCENT | | Address Redacted | | | | | | |
| DAVIS, WESTON | | Address Redacted | | | | | | |
| DAVIS, WILK | | BOX 01337105 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| DAVIS, ZACH | | 10616 NW 86TH ST | | | KANSAS CITY | MO | 64153 | USA |
| DAVISON, ASHLEY | | Address Redacted | | | | | | |
| DAVISON, CHARLES ROBERT | | Address Redacted | | | | | | |
| DAVISON, CORY | | 2529 SW 74TH | | | OKLAHOMA CITY | OK | 73159-0000 | USA |
| DAVISON, MARY | | 4911 COLUMBIA AVE | | | LOUISVILLE | KY | 40258 | USA |
| DAVISON, MATTHEW JAMES | | Address Redacted | | | | | | |
| DAVISON, RENAE MARGARET | | Address Redacted | | | | | | |
| DAVISON, STEPHEN | | 103 SOUTH BUCHANAN ST | | | MARION | IL | 62959 | USA |
| DAVISON, STEPHEN T | | Address Redacted | | | | | | |
| DAVOLT, JESSE DAVID | | Address Redacted | | | | | | |
| DAVOULT, CHRISTOPHER | | 5203 BROCK RD | | | ARDMORE | OK | 73401 | USA |
| DAVY, NOEL | | 17247 ROSCOE BLVD UNIT E | | | NORTHRIDGE | CA | 91325 | USA |
| DAWALD, ALEX THOMAS | | Address Redacted | | | | | | |
| DAWES, ADAM C | | Address Redacted | | | | | | |
| DAWES, RANDALL B | | Address Redacted | | | | | | |
| DAWKINS, ADRIAN | | Address Redacted | | | | | | |
| DAWKINS, DAQUAYA | | Address Redacted | | | | | | |
| DAWKINS, LISA G | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWKINS, PORTIA KENYATA | | Address Redacted | | | | | | |
| DAWN, M | | 2612 FALLCREEK CIR | | | CARROLLTON | TX | 75006-2705 | USA |
| DAWN, PHILLIPS | | 3944 OLIVE ST B | | | SAINT LOUIS | MO | 63108-3120 | USA |
| Dawood, Basim M | | 34450 Dequindre Rd Apt 149 | | | Sterling Heights | MI | 48310 | USA |
| DAWOOD, BASIM M | | Address Redacted | | | | | | |
| DAWOOD, BASIM M | | 34450 DEQUINDRE APT149 | | | STERLING HEIGHTS | MI | 48310 | USA |
| DAWOODJEE, FRANK | | 8561 DE SOTO AVE | | | CANOGA PARK | CA | 91304-0000 | USA |
| DAWSON, ALLIE ANN | | Address Redacted | | | | | | |
| DAWSON, ANDRE DANIEL | | Address Redacted | | | | | | |
| Dawson, Carl O | | 904 B Yellowwood Ct SE | | | Albuquerque | NM | 87116 | USA |
| DAWSON, DALE ANTHONY | | Address Redacted | | | | | | |
| DAWSON, DERRICK JOSEPH | | Address Redacted | | | | | | |
| DAWSON, DERWARD | | 2201 VAUGHN LAKES BLVD | | | MONTGOMERY | AL | 36117-4158 | USA |
| DAWSON, JAMES | | 2716 W TEMPLE ST | | | CHANDLER | AZ | 85224 | USA |
| DAWSON, LANCE EDDIE | | Address Redacted | | | | | | |
| DAWSON, LATAVIA LESHAWN | | Address Redacted | | | | | | |
| DAWSON, MATTHEW | | 2436 RIO GRANDE CIRCLE | | | NAPERVILLE | IL | 60565-0000 | USA |
| DAWSON, RYAN | | 2436 RIO GRANDE CIR | | | NAPERVILLE | IL | 60565 | USA |
| DAWSON, SHANE KIEL | | Address Redacted | | | | | | |
| DAWSON, WINSLOW L | | 240 LAKESIDE DR | | | ODENVILLE | AL | 35120 | USA |
| Dawson, Winslow Lee | | 240 Lakeside Dr | | | Odenville | AL | 35120 | USA |
| DAWSON, WINSLOW LEE | | Address Redacted | | | | | | |
| DAWSON, WINSLOW LEE | | Address Redacted | | | | | | |
| DAWSON, WINSLOW LEE | | Address Redacted | | | | | | |
| DAY CARMEN | | 13902 MULBERRY DRIVE | | | WHITTIER | CA | 90605 | USA |
| DAY DECORATING | | PO BOX 121024 | | | CLERMONT | FL | 34712-1024 | USA |
| DAY, BRITTNEY CIARA | | Address Redacted | | | | | | |
| DAY, BRYAN | | Address Redacted | | | | | | |
| DAY, CARMEN | | 13902 MULBERRY DR | | | WHITTIER | CA | 90605 | USA |
| DAY, CYNTHIA | | PO BOX 41 | | | AMSTERDAM | OH | 43903-0041 | USA |
| DAY, CYNTHIA LEE | | Address Redacted | | | | | | |
| Day, Jan M | | 2307 Two Trail Dr | | | Spring | TX | 77373 | USA |
| DAY, MATTHEW A | | Address Redacted | | | | | | |
| Day, Mrs Charles H | | 5500 Cherokee Tr | | | Tallassee | AL | 36078 | USA |
| DAY, NICK | | 3901 GREENFIELD COURT | | | BOYNTON BEACH | FL | 33436-0000 | USA |
| DAY, QUENTIN | | 11901 WORNACL NO 215 | | | KANSAS CITY | MO | 64145 | USA |
| Day, Richard B | | 1814 Vassar Dr | | | Richardson | TX | 75081 | USA |
| DAY, RICHARD H | | 1150 HARDING AVE | | | CANON CITY | CO | 81212-2227 | USA |
| DAY, TERRI | | 4900 E 27TH AVE | | | LAKE STATION | IN | 46405 | USA |
| DAY, TIMOTHY E | | Address Redacted | | | | | | |
| DAYE II, WILLIAM H | | Address Redacted | | | | | | |
| DAYE, KRYSTAL | | 702 SOUTH 32 | | | TEMPLE | TX | 76501-0000 | USA |
| DAYLIN, RATZLAFF | | 306 HEWITT LN | | | ALEDO | TX | 76008-2643 | USA |
| DAYLON, E | | PO BOX 578 | | | JUSTIN | TX | 76247-0578 | USA |
| DAYMARUD, DIAZ | | 4158 N BERNARD ST | | | CHICAGO | IL | 60618-0000 | USA |
| DAYSTAR USA FACILITY MAINTENANCE | | PO BOX 79054 | | | CITY OF INDUSTRY | CA | 91716-9054 | USA |
| DAYTON DAILY NEWS | | PO BOX 643157 | | | CINCINNATI | OH | 45264-3157 | USA |
| DAYTON DAILY NEWS | Dayton Newspapers | dba Cox Ohio Publishing & Dayton Daily News | 1611 S Main St | | Dayton | OH | 45409 | USA |
| DAYTON DAILY NEWS | Dayton Newspapers Inc | dba Cox Ohio Publishing & Dayton Daily News | Chuck Daker | 1611 S Main St | Dayton | OH | 45409 | USA |
| DAYTON HUDSON CORPORATION  TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | USA |
| DAYTON HUDSON CORPORATION  TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN  PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | USA |
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAYTON HUDSON CORPORATION TARGET | LAURA MILLER | DHC PROPERTY DEVELOPMENT | 1000 NICOLLET MALL | ATTN PROPERTY ADMINISTRATION | MINNEAPOLIS | MN | 55403 | USA |
| DAYTON NEWS | | MARISA JACKSON | 1611 S MAIN STREET | | DAYTON | OH | 45409 | USA |
| Dayton Newspapers | dba Cox Ohio Publishing & Dayton Daily News | 1611 S Main St | | | Dayton | OH | 45409 | USA |
| Dayton Newspapers Inc | dba Cox Ohio Publishing | 1611 S Main St | | | Dayton | OH | 45409 | USA |
| Dayton Newspapers Inc | dba Cox Ohio Publishing & Dayton Daily News | Chuck Daker | 1611 S Main St | | Dayton | OH | 45409 | USA |
| Dayton Newspapers Inc | dba Cox Ohio Publishing & Journal News | 1611 S Main St | | | Dayton | OH | 45409 | USA |
| Dayton Power & Light | | 1065 Woodman Dr | | | Dayton | OH | 45432 | USA |
| DAYTON POWER & LIGHT | | PO BOX 1247 | | | DAYTON | OH | 45401-1247 | USA |
| DAYTON POWER & LIGHT | | PO BOX 1247 | | | DAYTON | OH | 45401-1247 | USA |
| DAYTON POWER & LIGHT | Dayton Power & Light | 1065 Woodman Dr | | | Dayton | OH | 45432 | USA |
| Dayton Power & Light Co | | 1065 Woodman Dr | | | Dayton | OH | 45432 | USA |
| DAYTON, CHRISTOPHER G | | Address Redacted | | | | | | |
| Dayton, Myrtle V | | 3515 31st St NE | | | Canton | OH | 44705-4213 | USA |
| DAZZO, JOSEPH | | 7961 TERRACE ROCK WAY | UNIT 202 | | LAS VEGAS | NV | 89128 | USA |
| DBL DISTRIBUTING | | 15206 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| DBL DISTRIBUTING | | PO BOX 29661 2069 | | | PHOENIX | AZ | 85038 | USA |
| DC POWER SOLUTIONS | | 46 ORANGE ST STE A | | | SALT LAKE CITY | UT | 84116-3195 | USA |
| DDR  SOUTHEAST LOISDALE, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR  SOUTHEAST LOISDALE, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR 1ST CAROLINA CROSSINGS S LLC | | DEPT 101880201391724 | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR 1ST CAROLINA CROSSINGS SOUTH LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR 1st Carolina Crossings South LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Arrowhead Crossing LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR CROSSROADS CENTER LLC | | DEPT 101880 20116 1722 | PO BOX 92209 | | CLEVELAND | OH | 44193 | USA |
| DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Crossroads Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR CROSSROADS CENTER LLC | MIKE THOMAS PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR FAMILY CENTERS LP | | PO BOX 951125 | DEPT 101880 20247 1725 | | CLEVELAND | OH | 44193-1125 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR FAMILY CENTERS LP | MATT ARSENA | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA |
| DDR FAMILY CENTERS LP | MATT ARSENA | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HIGHLAND GROVE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Highland Grove LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR HIGHLAND GROVE LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HIGHLAND GROVE LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HIGHLAND GROVE LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | P O  BOX 228042 | BEACHWOOD | OH | 44122-7249 | USA |
| DDR Hilltop Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR Homestead LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Homestead LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR HOMESTEAD LLC | | DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR HORSEHEADS LLC | | 3300 ENTERPRISE PKWY | C/O DEVELOPERS DIVERSIFIED | | BEACHWOOD | OH | 44122 | USA |
| DDR HORSEHEADS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HORSEHEADS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HORSEHEADS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR HorseHeads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR HorseHeads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR HorseHeads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Horseheads LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT ASHEVILLE RIVER HILLS | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT ASHEVILLE RIVER HILLS | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT Asheville River Hills | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Asheville River Hills | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT ASHVILLE RIVER HILLS | | PO BOX 931663 | DEPT 101880 20833 1727 | | CLEVELAND | OH | 44193 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

Page 1693 of 6934

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR MDT CARILLON PLACE LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | USA |
| DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Carillon Place LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Mdt Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Fairfax Town Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT FAIRFAX TOWNE CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT FAIRFAX TOWNE CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | PO BOX 931324 | DEPT 101880 20828 1723 | | CLEVELAND | OH | 44193 | USA |
| DDR MDT GRANDVILLE MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT GRANDVILLE MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Grandville Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT MONACA TOWNSHIP MARKETPLACE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Monaca Township Marketplace LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT UNION CONSUMER SQUARE LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT UNION CONSUMER SQUARE, LLC | | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDR MDT WOODFIELD VILLAGE LLC | | PO BOX 92472 | | | CLEVELAND | OH | 44193 | USA |
| DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MDT Woodfield Village LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR MIAMI AVE LLC | LANORE RYAN | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA |
| DDR MIAMI AVE LLC | LANORE RYAN PROPERTY MGT | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA |
| DDR MIAMI AVENUE LLC | | THE SHOPS OF MIDTOWN | PO BOX 931650 | | CLEVELAND | OH | 44193 | USA |
| DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Miami Avenue LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Norte LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Norte LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Norte LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR NORTE LLC SE | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| DDR NORTE LLC, S E | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| DDR SAU GREENVILLE POINT LLC | | DEPT 101880 30340 15681 | 1775 PAYSPEHRE CR | | CHICAGO | IL | 60674 | USA |
| DDR SAU GREENVILLE POINT LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDR SAU GREENVILLE POINT, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SAU GREENVILLE POINT, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SAU GREENVILLE POINT, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SAU WENDOVER PHASE II LLC | | DEPT 101880 30324 15680 | 1775 PAYSPEHRE CR | | CHICAGO | IL | 60671 | USA |
| DDR SAU WENDOVER PHASE II LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDR SAU WENDOVER PHASE II LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SAU Wendover Phase II LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SAU WENDOVER PHASE II, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SAU WENDOVER PHASE II, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SAU WENDOVER PHASE II, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CARY L L C | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CARY L L C | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CARY L L C | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CARY LLC | | DEPT 101880 30262 15685 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST CARY LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Cary LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST CORTEZ LLC | | 4741 PAYSPHERE CIRCLE | DEPT 101880 30110 19297 | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Cortez LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST CORTEZ, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST CULVER CITY DST | | DEPT 101880 30234 19506 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Culver City DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST CULVER CITY DST | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Dothan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST DOTHAN OUTPARCEL | | DEPT 101880 30233 15683 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST DOTHAN OUTPARCEL LLC | DEBRA CORBO PROPERTY MANAGER | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST DOTHAN OUTPARCEL, LLC | DEBRA CORBO | DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST HIGHLANDS RANCH | | DEPT 101880 30235 19507 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR Southeast Highlands Ranch | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Highlands Ranch | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Highlands Ranch LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST HIGHLANDS RANCH LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST HIGHLANDS RANCH, LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST HIGHLANDS RANCH, LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST LOISDALE LLC | | DEPT 101880 30151 15686 | 4687 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST LOISDALE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Loisdale LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST LOISDALE, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST OLYMPIA DST | | DEPT 101880 30319 19505 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST OLYMPIA DST | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | Beachwood | OH | 44122 | USA |
| DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Olympia DST | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST OLYMPIA DST | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST ROME LLC | | DEPT 101880 30250 19404 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR SOUTHEAST ROME LLC | DAVID WEISS | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST ROME LLC | DAVID WEISS SENIOR VICE PRESIDENT | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Rome LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Snell Ville LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST SNELLVILLE LLC | | DEPT 101880 30042 19427 | 3633 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST SNELLVILLE LLC | DAVID WEISS SR VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Snellville LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST SNELLVILLE, LLC | DAVID WEISS | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST UNION LLC | | DEPT 101880 30105 19548 | 4687 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | USA |
| DDR SOUTHEAST UNION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Union LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST UNION, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST UNION, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST UNION, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST VERO BEACH LLC | | DEPT 101880 30242 19257 | 4770 PAYSPHERE CR | | CHICAGO | IL | 60674 | USA |
| DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR SOUTHEAST VERO BEACH LLC | | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDR SOUTHEAST VERO BEACH, L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| Ddr Southwest Highlands Ranch | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR Union Consumer Square LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDR/1ST CAROLINA CROSSINGS SOUTH, LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRA ARROWHEAD CROSSING LLC | | PO BOX 73416 | DEPT 101879 20462 1716 | | CLEVELAND | OH | 44193 | USA |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRA ARROWHEAD CROSSING LLC | | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN SENIOR EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRC Walks at Highwood Preserve I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRM Hilltop Plaza LP | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | USA |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH | 3300 ENTERPRISE PARKWAY | C/O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN  EXECUTIVE VICE PRESIDENT  LEASING | BEACHWOOD | OH | 44122 | USA |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | USA |
| DDRM HILLTOP PLAZA LP | RICK ZOUBOVITCH LEASING CONTACT | 3300 ENTERPRISE PARKWAY | C O DEVELOPERS DIVERSIFIED REALTY CORP | ATTN EXECUTIVE VICE PRESIDENT LEASING | BEACHWOOD | OH | 44122 | USA |
| DDRM Skyview Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRM Skyview Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRM Skyview Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L  CARTER | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRM SKYVIEW PLAZA LLC | SAMUAL L CARTER REGIONAL PROPERTY MGR | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC CC PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC CC PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC CC Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Columbiana Station 1 LLC | c o Developers Diversified Realty Corp | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DDRTC COLUMBIANA STATION I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC COLUMBIANA STATION I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC COLUMBIANA STATION I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC COLUMBIANA STATION I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDRTC COLUMBIANA STATION I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDRTC Columbiana Station I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Columbiana Station I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Columbiana Station I LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Columbiana Station LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | | BEACHWOOD | OH | 44122 | USA |
| DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Creeks At Virginia Center LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRTC MCFARLAND PLAZA LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC McFarland Plaza LLC | DDRTC MCFARLAND PLAZA LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN ERIC C COTTON ASSOC GEN COUNSEL | 3300 ENTERPRISE PKWY | BEACHWOOD | OH | 44122 | USA |
| DDRTC McFarland Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC McFarland Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC McFarland Plaza LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA LLC | SUSIE KINSEY PROPERTY MANAGER | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC MCFARLAND PLAZA, LLC | SUSIE KINSEY | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC NEWNAN PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC NEWNAN PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC NEWNAN PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Newnan Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC SOUTHLAKE PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC SOUTHLAKE PAVILION LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC SOUTHLAKE PAVILION LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |
| DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Southlake Pavilion LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC SYCAMORE COMMONS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC SYCAMORE COMMONS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC SYCAMORE COMMONS LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN  EXECUTIVE VICE PRESIDENT | BEACHWOOD | OH | 44122 | USA |
| DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | ATTN EXECUTIVE VICE PRESIDENT | | BEACHWOOD | OH | 44122 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DDRTC Sycamore Commons LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Sycamore Commons LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC Sycamore Commons LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC T & C LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DDRTC T&C L L C | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC T&C LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| DDRTC WALKS AT HIGHWOOD PRESERVE I LLC | C O DEVELOPERS DIVERSIFIED REALTY CORP | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| DE ABREW, KALUHATH KENNETH | | Address Redacted | | | | | | |
| DE ASIS, RAPHAEL DECENA | | Address Redacted | | | | | | |
| DE AVILA, DAVID | | 8019 JERSEY | | | EL PASO | TX | 79915 | USA |
| DE AVILA, EPIFANIO | | Address Redacted | | | | | | |
| DE CASTR, PEDRO BRAGA | | Address Redacted | | | | | | |
| DE GRACIA, RICARDO | | Address Redacted | | | | | | |
| DE GRAW, TOMMY DONALD | | Address Redacted | | | | | | |
| DE GUIA, JAMES | | Address Redacted | | | | | | |
| DE GUZMAN, DANIEL F | | Address Redacted | | | | | | |
| DE HOYOS, JOCELYN | | Address Redacted | | | | | | |
| DE LA CRUZ, CARMEN EMILIA | | Address Redacted | | | | | | |
| DE LA CRUZ, ELVIA | | Address Redacted | | | | | | |
| DE LA CRUZ, GUILLERMO E | | Address Redacted | | | | | | |
| DE LA CRUZ, JACQUELINE | | Address Redacted | | | | | | |
| DE LA GUERRA, EMMANUEL | | Address Redacted | | | | | | |
| DE LA ROSA, ARMANDO | | Address Redacted | | | | | | |
| DE LA ROSA, LORENA | | Address Redacted | | | | | | |
| De La Rosa, Martin | | 216 Pasodale | | | El Paso | TX | 79907 | USA |
| DE LA ROSA, MARTIN | | Address Redacted | | | | | | |
| DE LA TORRE, DAVID MOISES | | Address Redacted | | | | | | |
| DE LA TORRE, JOSHUA | | Address Redacted | | | | | | |
| DE LA VEGA, JUDITH D | | Address Redacted | | | | | | |
| DE LEON III, MANUEL | | Address Redacted | | | | | | |
| DE LEON III, MANUEL | | 5273 AZTEC DRIVE | | | ABILENE | TX | 79605 | USA |
| DE LEON, CLEMENTINA | | Address Redacted | | | | | | |
| DE LEON, JEANETTE | | Address Redacted | | | | | | |
| DE LEON, ROBERT | | Address Redacted | | | | | | |
| DE LEON, ROBERTO | | 8308 BRIDGETOWN DR | | | AUSTIN | TX | 78753 | USA |
| DE LEON, STEPHANIE MARIE | | Address Redacted | | | | | | |
| DE LEON, VICTOR EDGAR | | Address Redacted | | | | | | |
| DE LEON, YOLANDA | | 2809 WEST 8TH ST APT 205 | | | LOS ANGELES | CA | 90005 | USA |
| DE LEON, YOLANDA | Mauzeen G Tellez Esq | 2544 W 7th St | | | Los Angeles | CA | 90057 | USA |
| DE LIMA, SHANE | | 3216 CYPRESS LAKE DR | | | CORDOVA | TN | 38018-0000 | USA |
| DE LORTA, JAMES ANTHONY | | Address Redacted | | | | | | |
| DE LOS COBOS, EMILY | | Address Redacted | | | | | | |
| DE LOS REYES, ORLANDO J | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE LOS REYES, ORLANDO J | | Address Redacted | | | | | | |
| DE LOS REYES, ORLANDO J | | Address Redacted | | | | | | |
| DE LOS REYES, ORLANDO J | | Address Redacted | | | | | | |
| DE LOS SANTOS, ABBY | | Address Redacted | | | | | | |
| DE LOS SANTOS, RICHARD | | Address Redacted | | | | | | |
| DE LUNA, ELYSEE MARIA | | Address Redacted | | | | | | |
| DE PERALTA, ROD | | Address Redacted | | | | | | |
| DE POND, MOLLY | | 106 RUSSELL ST | | | LANSING | MI | 48906 | USA |
| DE PREZ, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| De Rito Partners Development Inc | Attn Barbara Kunze | 3200 E Camelback Rd Ste 175 | | | Phoenix | AZ | 85018 | USA |
| De Rito Pavilions 140 LLC | Adam B Nach Esq | Lane & Nach PC | 2025 N 3rd St Ste 157 | | Phoenix | AZ | 85004 | USA |
| De Rito Pavilions 140 LLC | De Rito Partners Development Inc | Attn Barbara Kunze | 3200 E Camelback Rd Ste 175 | | Phoenix | AZ | 85018 | USA |
| DE ROZARIO, RYAN | | Address Redacted | | | | | | |
| DE RUYTER, PETER JOHN | | Address Redacted | | | | | | |
| DE SILVA, RANDIKA SULAKSHAN | | Address Redacted | | | | | | |
| DE TOMA, CRAIG R | | Address Redacted | | | | | | |
| DE URIOSTE, JUAN CARLOS | | Address Redacted | | | | | | |
| DE YOUNG, JONATHAN GLENN | | 1440 ROBINSON ROAD | | | GRAND RAPIDS | MI | 49506 | USA |
| DE, S A | | AVE CONSTITUCION NO 17 ALTOS | | | BROWNSVILLE | TX | 78526-0000 | USA |
| DEAGLE, BRYAN RICHARD | | Address Redacted | | | | | | |
| DEAK III, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| DEAKINS, SCOTT EDWARD | | Address Redacted | | | | | | |
| DEAL, DUSTIN | | 3880 FINK ST | | | MUSKEGON | MI | 49444-3921 | USA |
| DEAL, DUSTIN R | | Address Redacted | | | | | | |
| DEAL, KNOBLACH | | 5119 STONEHURST RD | | | DADE CITY | FL | 33523-0000 | USA |
| DEAL, THOMAS ANTHONY | | Address Redacted | | | | | | |
| DEALBA, HUMBERTO | | 6424 LINDELL AVE | | | PICO RIVERA | CA | 90660 | USA |
| DEALBA, SILVIA | | 9836 CAMARENE AVE | | | MONTCLAIR | CA | 91763 | USA |
| DEAN D ORMESHER | ORMESHER DEAN D | 16496 S 289TH WEST AVE | | | BRISTOW | OK | 74010-2294 | USA |
| Dean Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Dean Kittel | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| DEAN, BOBBY GENE | | Address Redacted | | | | | | |
| DEAN, CHERISH ANN | | Address Redacted | | | | | | |
| DEAN, DAN J | | Address Redacted | | | | | | |
| DEAN, DANIEL CRAIG | | Address Redacted | | | | | | |
| DEAN, ELLIOT WESTBROOK | | Address Redacted | | | | | | |
| DEAN, EVAN | | 1668 GORHAM ST | | | NORTH PORT | FL | 34288 | USA |
| DEAN, EVAN | | 6527 REISTERTOWN RD | | | NORTH PORT | FL | 34291-0000 | USA |
| DEAN, EVAN CHARLES | | Address Redacted | | | | | | |
| DEAN, EVAN CHARLES | | Address Redacted | | | | | | |
| DEAN, FRED M | | 1035 SERENDIPITY DR | | | AURORA | IL | 60504-4742 | USA |
| DEAN, GRANT | | 1255 W DESERT VALLEY DR | | | QUEEN CREEK | AZ | 85243-0000 | USA |
| DEAN, JAMALL | | 5901 JFK BLVDAPT NO 3434 | | | NORTH LITTLE ROCK | AR | 72116 | USA |
| DEAN, JOSHUA RAYMOND | | Address Redacted | | | | | | |
| DEAN, JUSTIN CHASE | | Address Redacted | | | | | | |
| DEAN, MATTHEW NICHOLAS | | Address Redacted | | | | | | |
| DEAN, MICHAEL | | 317 SW 43RD ST | | | MOORE | OK | 73160 | USA |
| DEAN, RYAN | | 6605 IVES LN N | | | MAPLE GROVE | MN | 55369 | USA |
| DEAN, SCOTT | | 103 BLVD ST | | | SHREVEPORT | LA | 71104 | USA |
| DEAN, STEPHANIE | | 160 BROADWAY AVE | APT 201C | | TALLADEGA | AL | 35160 | USA |
| DEAN, TEMARIO MARKEE | | Address Redacted | | | | | | |
| DEAN, TINA | | 1149 MIDDLEBURY | | | WHEELING | IL | 60090 | USA |
| DEANDRA, L | | 15700 LEXINGTON BLVD APT 1315 | | | SUGARLAND | TX | 77478 | USA |
| DEANDREA, SMITH | | 47779 FERNWOOD APT 14309 | | | HAMTRAMCK | MI | 48212-0000 | USA |
| DEANER, DANE | | 25143 HUSTON ST | | | STEVENSONS RANCH | CA | 91381-0000 | USA |
| DEANER, TERRY | | 24907 W NCKLAUS WAY | | | ANTIOCH | IL | 60002 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEANGELIS, MARCUS | | 12708 SOCIAL DR | | | HUDSON | FL | 34667 | USA |
| DEANGELIS, MARCUS ADRIAN | | Address Redacted | | | | | | |
| DEANGELO, GIANNI | | Address Redacted | | | | | | |
| DEANNA, PASS | | 6195 W STATE RD 525 | | | GREENVILLE | IN | 47124-0000 | USA |
| DEANS, CHARLES | | Address Redacted | | | | | | |
| DEANTA, CHATMAN | | 2805 BONDHILL AVE NA | | | CINCINNATI | OH | 45212-0000 | USA |
| DEANTES, EYLIN | | Address Redacted | | | | | | |
| DEAR, FORREST C | | 1430 STEENS CREEK DR | | | FLORENCE | MS | 39073 | USA |
| Dear, Forrest Cody | | 1430 Steens Creek Dr | | | Florence | MS | 39075 | USA |
| DEAR, FORREST CODY | | Address Redacted | | | | | | |
| DEARBORN CO SUPERIOR CT CLERK | | 215 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | USA |
| DEARBORN, JEREMY ALAN | | Address Redacted | | | | | | |
| DEARBORN, SCOTT RYAN | | Address Redacted | | | | | | |
| DEARDEN, CHERIE LEE | | Address Redacted | | | | | | |
| DEARING, JASON R | | 6320 E BLANCHARD RD | | | SHEPHERD | MI | 48883-8614 | USA |
| DEARING, NATHAN | | 3848 OVERLAND AVE | | | CULVER CITY | CA | 90232-0000 | USA |
| DEARING, PAUL | | 540 E KINGSLEY AVE | | | POMONA | CA | 91767 | USA |
| DEARMOND, STEVE | | 3908 EMERALD OAKS DR | | | FORT WORTH | TX | 76117 | USA |
| DEARTH, DANIEL | | 5716 GALVESTON DR | | | COLUMBUS | OH | 432288929 | USA |
| DEARWESTER, ALLEN STEPHEN | | Address Redacted | | | | | | |
| DEARWESTER, ALLEN W | | Address Redacted | | | | | | |
| DEARWESTER, ALLEN W | | 706 SHILOH ST | | | FRUITLAND PARK | FL | 34731 | USA |
| DEASON, JODY KANE | | Address Redacted | | | | | | |
| DEASON, RODNEY | | 1703 COUNTRY HAVEN CT | | | MOUNT JULIET | TN | 37122 | USA |
| DEATON, AMBER D | | Address Redacted | | | | | | |
| DEATON, AMBER NICOLE | | Address Redacted | | | | | | |
| DEATON, WESLEY | | Address Redacted | | | | | | |
| DEATON, ZACH MICHAEL | | Address Redacted | | | | | | |
| DEATONS CARPET | | PO BOX 1014 | | | MARION | IL | 62959 | USA |
| DEBAKER, TERRY LEE | | Address Redacted | | | | | | |
| DEBBIE, GOGREVE | | 6333 CURRAN BLVD | | | NEW ORLEANS | LA | 70126-1407 | USA |
| DEBBIE, JONES | | PO BOX 218323 | | | HOUSTON | TX | 77218-8323 | USA |
| DEBBIE, L | | 20114 INDIGO LAKE DR | | | MAGNOLIA | TX | 77355-3163 | USA |
| DEBBIE, LEE | | 3851 OAK TREE LN | | | MIDLOTHIAN | TX | 76065-5653 | USA |
| DEBBIE, MESLEY | | 5526 WILDAIR DR | | | NEW ORLEANS | LA | 70122-3426 | USA |
| DEBBINS, ANJALE | | 2322 WILSON ST | | | MINNEAPOLIS | MN | 55418 | USA |
| DEBERRY, JAMES | | 3517 W 75TH PLACE | | | INGLEWOOD | CA | 90305 | USA |
| DEBERRY, JAMES N | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | USA |
| DEBERRY, JAMES N | | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | USA |
| DEBERRY, JAMES N | DEBERRY JAMES N | 3517 N 75TH PL | | | INGLEWOOD | CA | 90305-1203 | USA |
| DEBERRY, JAMES N | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| DEBERRY, SADE | | Address Redacted | | | | | | |
| DEBERRY, SHAE | | 9985 CANTERBURY | | | BOISE | ID | 83704 | USA |
| DEBEUKELAR, BRADY J | | Address Redacted | | | | | | |
| DEBNAR, ROMAN | | Address Redacted | | | | | | |
| DEBOARD, MICAH RENEE | | Address Redacted | | | | | | |
| DEBOER, JOAN | | 781 114TH AVE NW | | | MINNEAPOLIS | MN | 55448 | USA |
| DEBOER, JUSTIN BENNETT | | Address Redacted | | | | | | |
| DEBOER, RYAN MICHAEL | | Address Redacted | | | | | | |
| DeBoest, Myrtis | | 3309 S General Wainwright Dr | | | Lake Charles | LA | 70615-8164 | USA |
| DEBONO, AMANDA | | 1500 DREXEL | | | DEARBORN | MI | 48128 | USA |
| DEBORAH A ORTEGA | ORTEGA DEBORAH A | 1003 E 4TH ST | | | PUEBLO | CO | 81001-3932 | USA |
| DEBORAH D THOMAS | THOMAS DEBORAH D | 3010 N HILL ST | | | AMARILLO | TX | 79107-7423 | USA |
| DEBORAH J MCALISTER | | 255 SW 12TH AVE | | | BOCA RATON | FL | 33486-4443 | USA |
| DEBORAH YESCAS | | 16525 SW 99TH LN | | | MIAMI | FL | 33196-5813 | USA |
| DEBORAH, A | | 16707 QUAIL MEADOW | | | HOUSTON | TX | 77489-5379 | USA |
| DEBORAH, GERSHBEIN | | 4940 W BRUMMEL ST | | | SKOKIE | IL | 60077-2878 | USA |
| DEBORAH, K | | 1604 MEADOW CREST LN | | | MANSFIELD | TX | 76063-2930 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH, L | | 26702 ELM ST | | | MAGNOLIA | TX | 77355-3299 | USA |
| DEBORAH, PAUL | | 4740 HWY 51 N | | | SOUTH HAVEN | MS | 58671-0000 | USA |
| DEBORAH, SMITH | | 3525 MCCLEARY JACOBY RD | | | CORTLAND | OH | 44410-9438 | USA |
| DEBORAH, WILLIAMS | | 12707 POND WOODS RD APT 1644 | | | AUSTIN | TX | 78729-3574 | USA |
| DEBOSE, THOMAS CONTREAL | | Address Redacted | | | | | | |
| DEBOSKIE, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| DEBOUSE, DARREN WAKITIA | | Address Redacted | | | | | | |
| DEBOW, STEPHANY K | | Address Redacted | | | | | | |
| DEBRA ACEYTUNO | ACEYTUNO DEBRA | 10014 RIDEAU ST | | | WHITTIER | CA | 90601-1836 | USA |
| Debra Curry | | 10254 S Elizabeth | | | Chicago | IL | 60643 | USA |
| DEBRA G ROBINSON | ROBINSON DEBRA G | 2124 WHITE OAK CIR | | | WICHITA | KS | 67207-5253 | USA |
| DEBRA L MATHES | MATHES DEBRA L | 1264 SHORT ST | | | CORYDON | IN | 47112-2266 | USA |
| DEBRA, ALVAREZ | | 4408 MONTPELIER CT | | | ARLINGTON | TX | 76017-2159 | USA |
| DEBRA, BARRERA | | 621 CADDO ST | | | CORPUS CHRISTI | TX | 78412-2903 | USA |
| DEBRA, BRADFORD | | 2718 JOSEPH CIR APT B | | | ABILENE | TX | 79602-5868 | USA |
| DEBRA, FRANKS | | 1541 HELTON DR | | | FLORIENCE | AL | 35630-0000 | USA |
| DEBRA, KATH | | 3157 MUIRFIELD RD 44 | | | MADISON | WI | 53719-0000 | USA |
| DEBROSSE, STENLEY | | Address Redacted | | | | | | |
| DEBROUX, AUDREY CLAIRE | | Address Redacted | | | | | | |
| DEBRUHL, TIMARIE | | 46020 LAKE VILLA DR NO 107 | | | BELLEVILLE | MI | 48111-0000 | USA |
| DEBRUIN, ADAM D | | Address Redacted | | | | | | |
| DEBRUIN, FRANCES | | 309 1/2 W 7TH ST | | | KAUKAUNA | WI | 54130-2360 | USA |
| DEBRUYN, EDWARD J | | 9161 SADDLEBOW DR | | | BRENTWOOD | TN | 37027-6060 | USA |
| DECAPITE, VINCENT PHILIP | | Address Redacted | | | | | | |
| DECARLUCCI, ASHLEY M | | 1111 SAMY DR | | | TAMPA | FL | 33613-2045 | USA |
| DECARPIO, DANIEL | | 5104 E VAN BUREN ST | | | PHOENIX | AZ | 85008-7017 | USA |
| DECATUR HERALD & REVIEW | | GREG STAGEBERG | P O BOX 311 | | DECATUR | IL | 62525 | USA |
| DECATUR PLAZA I LLC | | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | USA |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | USA |
| DECATUR PLAZA I LLC | BRAD BARKAU | PO BOX 244 C O BRAD BARKAU | 239 E ST LOUIS ST | | NASHVILLE | IL | 62263 | USA |
| DECATUR PLAZA I, LLC | BRAD BARKAU | PO BOX 244 C/O BRAD BARKAU | 239 E ST LOUIS STREET | | NASHVILLE | IL | 62263 | USA |
| DECATUR PLAZA I, LLC | BRAD BARKAU | PO BOX 244  C/O BRAD BARKAU | 239 E  ST  LOUIS ST | | NASHVILLE | IL | 62263 | USA |
| Decatur Plaza LLC | c o Brad Barkau | 239 E St Luis St | PO Box 224 | | Nashville | IL | 62263 | USA |
| DECCLESSIS, MICHELLE | | 1342 W EMERALD AVE | 409 | | MESA | AZ | 85202-0000 | USA |
| DECHAMBEAU, JEAN PAUL | | Address Redacted | | | | | | |
| DECHERD, ERIK | | 11423 W ROXBURY DR | | | LITTLETON | CO | 80127-0000 | USA |
| DECHERT, ASHLEY MARIE | | Address Redacted | | | | | | |
| DECISION ANALYST INC | | 604 AVENUE H EAST | | | ARLINGTON | TX | 760113100 | USA |
| DECISION INTELLIGENCE INC | | 7090 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344-0505 | USA |
| DECK, MATTHEW | | 1446 HUNTER AVE | | | COLUMBUS | OH | 43201 | USA |
| DECK, UPPER | | 1904 BOSQUE LN | | | ARLINGTON | TX | 76006-6620 | USA |
| DECKER RICHARD D | | 240 WINDROSE CT | | | NEWBURY PARK | CA | 91320 | USA |
| DECKER, ANDREW | | Address Redacted | | | | | | |
| DECKER, BRANDON LEE | | Address Redacted | | | | | | |
| DECKER, DAVID | | 3171 FORREST TRAIL | | | ROCKFORD | MI | 49341 | USA |
| DECKER, EYTHAN BRIAN | | Address Redacted | | | | | | |
| DECKER, JANELLE | | 2580 N LIMESTONE ST NO 210 | | | SPRINGFIELD | OH | 45503 | USA |
| DECKER, JOSHUA | | Address Redacted | | | | | | |
| Decker, Joshua T | | 1651 Tara Belle Pkwy | | | Naperville | IL | 60564 | USA |
| DECKER, LAURA J | | Address Redacted | | | | | | |
| DECKER, RICHARD D | | 240 WINDROSE CT | | | NEWBURY PARK | CA | 91320-3573 | USA |
| DECKER, TONY L | | BOX 00731045 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| DECKROW, SCOTT JON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECLAY, DONOVAN | | Address Redacted | | | | | | |
| DECLERCQ, ANDREW JAMES | | Address Redacted | | | | | | |
| DECLUE, MICHAEL | | 312 CHRIS DR | | | COLUMBIA | MO | 65203-7124 | USA |
| DECOU, JESSICA | | 5470 S HARPER AVE APT 3B | | | CHICAGO | IL | 60615-5558 | USA |
| DECRANE, ROBERT | | 1254 KEENE RD | | | DUNEDIN | FL | 34698 | USA |
| DEDEAUX, CARLDELL A | | 733 CARROLLWOOD VILLAGE D | 153 | | GRENTA | LA | 70056 | USA |
| DEDEAUX, CARLDELL ACIE | | Address Redacted | | | | | | |
| DEDIO, JAMES ANTHONY | | Address Redacted | | | | | | |
| DEDMAN, JOSEPH | | P O  BOX 973 | | | WINDOW ROCK | AZ | 86515 | USA |
| DEDONATO, ROMAN MARIO | | Address Redacted | | | | | | |
| DEE JR, LEROY | | Address Redacted | | | | | | |
| DEE, LAUREN NICOLE | | Address Redacted | | | | | | |
| DEEDS, JOHN M | | 2870 E FARM RD 48 | | | SPRINGFIELD | MO | 65803-8685 | USA |
| DEEDS, NICK | | 4015 BRISTOL ST | | | BOISE | ID | 83704-0000 | USA |
| DEEGAN, AMBER N | | Address Redacted | | | | | | |
| DEEN, ROGER L | | Address Redacted | | | | | | |
| DEEN, ROGER L | | RNO 1 BOX 59A | | | BROUGHTON | IL | 62817 | USA |
| DEEP ROCK | | 2640 CALIFORNIA ST | | | DENVER | CO | 80205 | USA |
| DEEP ROCK | | PO BOX 173898 | | | DENVER | CO | 80217-3898 | USA |
| DEER PARK | | PO BOX 856192 | | | LOUISVILLE | KY | 40285-6192 | USA |
| Deerbrook Anchor Acquisition LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE | C/O GENERAL GROWTH PROPERTIES | 110 N  WACKER DR | | CHICAGO | IL | 60606 | USA |
| DEERBROOK ANCHOR ACQUISITION LLC | JUSTIN ROCHE MALL MANAGER | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA |
| DEERBROOK ANCHOR ACQUISITION LP | | 110 N WACKER DR | C/O GGP HOMART INC | | CHICAGO | IL | 60606 | USA |
| Deerbrook Mall LLC a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| Deering, Edward F | | 662 S County Rd 1150 Unit 121 | | | Riviera | TX | 78379 | USA |
| DEERING, FRANK A | | 9370 MEMORIAL ST | | | DETROIT | MI | 48228-2017 | USA |
| DEERMAN, KAY | | 2684 SW EMMANUEL | | | PALM CITY | FL | 34990 | USA |
| DEERY, JOHN | | 4215 TIMBERGLEN RD | | | DALLAS | TX | 75287-3971 | USA |
| DEESE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DEESE, WESTON | | 1206 TRENTON | | | MUSKEGON | MI | 49444 | USA |
| DEESE, WESTON | Bleakley Law Offices | PO Box 868 | | | Muskegon | MI | 49443 | USA |
| DEETZ, DAVID | | 17 W 116 16TH ST | | | OAKBROOK TERRAC | IL | 60181 | USA |
| DEFFENBAUGH, CORY MILES | | Address Redacted | | | | | | |
| DEFFENBAUGH, JOSHUA LEE | | Address Redacted | | | | | | |
| DEFILLO, DARRIN RAYMOND | | Address Redacted | | | | | | |
| DEFORD, COURTENAY J | | Address Redacted | | | | | | |
| DEFORD, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| DEGATINA, JAMES C | | Address Redacted | | | | | | |
| DEGENNARO, ALFRED ISAAC | | Address Redacted | | | | | | |
| DEGLMAN, THOMAS BRIAN | | Address Redacted | | | | | | |
| DEGN DAVID | | 3920 RAYMOND AVE | | | OGDEN | UT | 84403 | USA |
| DEGNER, TANYA | | 97 WESTWOOD DR | | | BRANSON | MO | 65616 | USA |
| deGravelles Palmintier Holthaus & Fruge LLP | J Neale deGravelles | 618 Main St | | | Baton Rouge | LA | 70801-1910 | USA |
| DEGRAVES, PAUL DAVID | | Address Redacted | | | | | | |
| DeGroat, Adam | | 1145 NE 17th Ter | | | Fort Lauderdale | FL | 33304-0000 | USA |
| DEGROAT, ADAM ALBERTO | | Address Redacted | | | | | | |
| DEGROODT, ELENA | | 2507 214TH ST N TRLR 163 | | | PORT BYRON | IL | 61275-9457 | USA |
| DEGROOTT, GEORGE | | 3226 HIGHLAND AVE | | | BERWYN | IL | 60402-3514 | USA |
| DEGUZMAN, ANTHONY RAYSEAN | | Address Redacted | | | | | | |
| DEHAAN, JACOB BRUCE | | Address Redacted | | | | | | |
| DEHAAS, BILLY | | PO BOX 96 | | | AMES | OK | 73 718 00 | USA |
| DEHART, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| DEHART, DAVID A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEHKORDI, SAM | | Address Redacted | | | | | | |
| DEHLER, DEREK BRUCE | | Address Redacted | | | | | | |
| DEHMLOW, TED | | 6677 210TH LANE NORTH | | | FOREST LAKE | MN | 55025 | USA |
| DEHN, STEVEN THEODORE | | Address Redacted | | | | | | |
| DEHOYOS, ANDREW MAKOTO | | Address Redacted | | | | | | |
| DEHOYOS, BETTY | | 429 ARBORETUM WAY | | | OSWEGO | IL | 60543-0000 | USA |
| DEHOYOSJR, BALTAZAR | | 1213 ONEIDA | | | ALAMO | TX | 78516-0000 | USA |
| DEIANA, D A | | 2601 ARBOR LN | | | WEST PALM BEACH | FL | 33411-6127 | USA |
| DEIDRE, GWIN | | 1210 BREWER DR | | | CEDAR HILL | TX | 75104-2300 | USA |
| Deiesha Willis | | 332 First St Apt No 301 | | | Rochester | MI | 48307 | USA |
| DEILEY, MOLLY | | 2215 WEST HEMLAND DR | | | ROSEVILLE | MN | 55113 | USA |
| DEINES, KENNETH J | | 7859 N VIA LA HABRA | | | TUCSON | AZ | 85743-8111 | USA |
| DEINHART, CATHY | | 7364 L KRALL ST | | | SCOTTSDALE | AZ | 85250-0000 | USA |
| DEIRDRE, DEGRUY | | 3833 MUSTANG RD | | | NEW ORLEANS | LA | 70126-3923 | USA |
| DEITZ, CHARLES | | 7549 E STATE RD 218 | | | LOGANSPORT | IN | 46947-9523 | USA |
| DEITZ, CHRIS RYAN | | Address Redacted | | | | | | |
| DEITZ, MIKE | | 1031 LINDO DR | | | MESQUITE | TX | 75149-0000 | USA |
| DEJA, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| DEJA, ROBERT JAMES | | Address Redacted | | | | | | |
| DEJESA, LEROI | | 17118 ELY AVE | | | CERRITOS | CA | 90703-0000 | USA |
| DEJESUS, DAVID ERIC | | Address Redacted | | | | | | |
| DEJESUS, J R | | Address Redacted | | | | | | |
| DEJESUS, KURT DAVID | | Address Redacted | | | | | | |
| DEJESUS, NORBERTO | | Address Redacted | | | | | | |
| DEJESUS, SABRINA | | Address Redacted | | | | | | |
| DEJONGE, DAN | | 639 WILSHIRE CT | | | HOLLAND | MI | 49423 | USA |
| DEJOY, MARDE | | 8099 EASTWOOD RD | | | MOUNDS VIEW | MN | 55112 | USA |
| DEKAN, VINNIE | | 1228 UPHAM ST | | | DENVER | CO | 80219-0000 | USA |
| Dekett, Leroy Ervin & Dulcie Jean | | 12425 Holibaugh Rd | | | Springport | MI | 49284-9753 | USA |
| DEKKER, MICHAEL JON | | Address Redacted | | | | | | |
| DEKKINGA, SHAWN GREGORY | | Address Redacted | | | | | | |
| DEL AGUILA, VICTOR H | | Address Redacted | | | | | | |
| DEL ANGEL, SUSANA L | | PO BOX 8375 | | | BROWNSVILLE | TX | 78526-8375 | USA |
| DEL MURO, DANIELLE | | Address Redacted | | | | | | |
| DEL MURO, PAUL A | | Address Redacted | | | | | | |
| DEL POZZO, ANTHONY S | | 11908 VOLENTE RD | 125 | | AUSTIN | TX | 78726 | USA |
| DEL POZZO, ANTHONY SCOTT | | Address Redacted | | | | | | |
| DEL REAL, ALISA VICTORIA | | Address Redacted | | | | | | |
| DEL RIO, KAYLEE ANN | | Address Redacted | | | | | | |
| DEL ROSARIO, LEA | | Address Redacted | | | | | | |
| DEL VALLE, JOHN ANTHONY | | Address Redacted | | | | | | |
| DELA PENA, JOMAR | | Address Redacted | | | | | | |
| DELACH, ROBERT | | 716 WESTPORT DR | | | JOLIET | IL | 60435 | USA |
| DELACRUZ, ANNA | | 1408 E 9TH ST APT NO 8 | | | RENO | NV | 89512 | USA |
| DELACRUZ, PAUL | | 1528 DAYTONA | | | CORPUS CHRISTI | TX | 78415-0000 | USA |
| DELACRUZ, SALVADOR | | Address Redacted | | | | | | |
| DELACRUZ, SEANALLEN CALINA | | Address Redacted | | | | | | |
| DELACRUZ, SUSANA C | | 6942 DUNN CT AVE N | | | ST PETERSBURG | FL | 33709 | USA |
| DELAFUENTE, ORLANDO | | 3407 E BAYOU DR | | | DICKINSON | TX | 77539 | USA |
| DELAGADO, MANUEL | | 15091 OAK CHASE CT | | | WELLINGTON | FL | 33414-0000 | USA |
| DELAIR, SUSAN | | 14 CARMEN RD | | | PUEBLO | CO | 81003 | USA |
| DELAMATER, GLENN RICHARD | | Address Redacted | | | | | | |
| DELANCEY JAMES | | 8544 WOODCOCK CV | | | CORDOVA | TN | 38018 | USA |
| DELANCEY, BOB | | 195 GANN RD | | | SENATOBIA | MS | 38668 | USA |
| DELANDEROSS, JUANA G | | 4791 HIGH ST | | | DENVER | CO | 80216-2220 | USA |
| DELANEY, CHRISTOPHER | | 7490 BEECHNUT NO 133 | | | HOUSTON | TX | 77074 | USA |
| DELANEY, JOHN | | 291 W BAY AREA | | | WEBSTER | TX | 77598 | USA |
| DELANEY, SHELBY LINNAE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELANO, RANDY CRAIG | | Address Redacted | | | | | | |
| DELANY, DANIEL | | Address Redacted | | | | | | |
| DELAO, DANIEL J | | Address Redacted | | | | | | |
| DELAO, DANIEL J | | 7951 WEST CHARLESTON BLVDNO 112 | | | LAS VEGAS | NV | 89117 | USA |
| DELAO, TYRONE | | P O  BOX 3402 | | | COPPELL | TX | 75019 | USA |
| DELAPAZ, ANTHONY | | 1016 ABERCORN | | | SCHERTZ | TX | 78154 | USA |
| DELAPENHA, PHILLIP ANDRE | | Address Redacted | | | | | | |
| DELAROSA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| DELAROSA, NICHOLAS | | 1897 CATHAM LN | | | SPARKS | NV | 89434-0000 | USA |
| DELATORRE, ANNETTE | | C/O PAYTRUST BILL CENTER | BOX 02898849 | | SIOUX FALLS | SD | 57186-0001 | USA |
| DELATORRE, CHRISTOP R | | 3504 NW 71ST TER | | | KANSAS CITY | MO | 64151-2892 | USA |
| DELATORRE, HOLLY | | 5337 VIRGINIA AVE | | | LOS ANGELES | CA | 90029-0000 | USA |
| DELAWARE CAR & LIMOUSINES | | 1325 W LAKE ST | | | CHICAGO | IL | 60607 | USA |
| DELAWARE COUNTY TREASURER | | 140 SANDUSKY ST | | | DELAWARE | OH | 43015 | USA |
| DELAWARE COUNTY TREASURER | | DELAWARE COUNTY TREASURER | 140 SANDUSKY ST | | DELAWARE | OH | 43015 | USA |
| DELAY, ROBERT DOYLE | | Address Redacted | | | | | | |
| DELBOSQUE, FRANK | | 635 VALERIA LOOP | | | LAREDO | TX | 78046-0000 | USA |
| DELBUONO, PHILIP MERRICK | | Address Redacted | | | | | | |
| DELBY, WILLIAM J | | 23W351 CHANTILLY CT | | | NAPERVILLE | IL | 60540-9595 | USA |
| DELCARMENN, ALICIA | | 487 KING ARTHUR WAY | | | BOLINGBROOK | IL | 60440-2208 | USA |
| DELCID, OSCAR | | 1945 N WARSON RD APT I | | | SAINT LOUIS | MO | 63114-2049 | USA |
| DELEEUW, KRISTIN ANN | | Address Redacted | | | | | | |
| DELEHOY, BROOKE | | 710 CITY PARK AVE | | | FORT COLLINS | CO | 80521-3464 | USA |
| DELEON, ANDREW P | | 911 LEONARD DRIVE | | | GRAND RAPIDS | MI | 49504 | USA |
| DELEON, CARLLA | | 12338 W DORADO PL NO G 308 | | | LITTLETON | CO | 80127-0000 | USA |
| DELEON, DIMAS RODOLFO | | Address Redacted | | | | | | |
| DELEON, GLENN | | Address Redacted | | | | | | |
| DELEON, JAMEELAH | | Address Redacted | | | | | | |
| DELEON, JENEFAR ELISABETH | | Address Redacted | | | | | | |
| DELEON, JOSHUA | | 3313 S GRIFFIN AVE | | | MILWAUKEE | WI | 53207 | USA |
| DELEON, JUVENTINO | | Address Redacted | | | | | | |
| DELEON, SOPHIA MARIE | | Address Redacted | | | | | | |
| DELEON, VALENTIN | | Address Redacted | | | | | | |
| DELEON, VICTOR M | | 511 S STATE ST | | | ELGIN | IL | 60123-7773 | USA |
| DELFORD TAYLOR | TAYLOR DELFORD | 18640 W ONYX AVE | | | WADDELL | AZ | 85355 | USA |
| DELFOSSE, CHRISTOPHER ALLAN | | Address Redacted | | | | | | |
| DELGADILLO, ERIK | | 768 RIO DEL SOL AVE | | | MONTEBELLO | CA | 90640-0000 | USA |
| DELGADILLO, JUAN C | | 619 N BERWICK BLVD | | | WAUKEGAN | IL | 60085-3411 | USA |
| DELGADO ENRIQUE | | 3008 HODGES AVE | | | ARCADIA | CA | 91006 | USA |
| DELGADO, ADOLFO G | | Address Redacted | | | | | | |
| DELGADO, ADRIAN | | 1776 GUNNERY RD N | | | LEHIGH ACRES | FL | 33971-5602 | USA |
| DELGADO, ALBERTO | | 12600 SUN TRAIL DR | | | EL PASO | TX | 79938-4650 | USA |
| DELGADO, BRYANT | | 19931 CYPRESSWOOD GLEN | | | SPRING | TX | 77373 | USA |
| DELGADO, CARMEN | | 7512 NW NO 11TH | | | OKLAHOMA CITY | OK | 73127-0000 | USA |
| DELGADO, CHRISTINE | | 4028 N RICHMOND | | | CHICAGO | IL | 60618-0000 | USA |
| DELGADO, DANNY | | Address Redacted | | | | | | |
| DELGADO, DAVID | | Address Redacted | | | | | | |
| DELGADO, DOMINIC PHILLIP | | Address Redacted | | | | | | |
| DELGADO, DREW AARON | | Address Redacted | | | | | | |
| DELGADO, EDWARD | | Address Redacted | | | | | | |
| DELGADO, EDWIN A | | 432 CANDLEWICK CIR W | | | LEHIGH ACRES | FL | 33936-7719 | USA |
| DELGADO, ISMAEL | | Address Redacted | | | | | | |
| DELGADO, JACOB | | Address Redacted | | | | | | |
| DELGADO, JACOB MICHAEL | | Address Redacted | | | | | | |
| DELGADO, JESUS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO, JOSE | | 9715 LONGBRANCH LANE | | | HOUSTON | TX | 77055 | USA |
| DELGADO, JOSE | | 9715 LONG BRANCH LANE | | | HOUSTON | TX | 77055 | USA |
| DELGADO, JOSE D | | Address Redacted | | | | | | |
| DELGADO, JOSEPH | | 339 W CORREINTE CT | | | QUEEN CREEK | AZ | 85243 | USA |
| DELGADO, JUAN | | CR 13 123 10 | | | OREM | UT | 84058-0000 | USA |
| DELGADO, JUAN ANTONIO | | Address Redacted | | | | | | |
| DELGADO, LISSETTE | | Address Redacted | | | | | | |
| DELGADO, MARTIN | | 2745 21ST ST | | | WYANDOTTE | MI | 48192-4812 | USA |
| DELGADO, MIGUEL J | | 2628 S SPAULDING AVE | | | CHICAGO | IL | 60623 | USA |
| DELGADO, RUDY | | Address Redacted | | | | | | |
| DELGADO, SIMON | | 411 RAMONA AVE | | | CORONA | CA | 91719 | USA |
| DELIA, KAY L | | 523 S MARTINSON ST | | | WICHITA | KS | 67213-3926 | USA |
| Delio Thomas | | 1110 Macedonia Rd | | | Ardmore | AL | 35739 | USA |
| DELIRA, JORGE | | Address Redacted | | | | | | |
| DELISCA, BENGY G | | Address Redacted | | | | | | |
| DELISLE, JEREMY | | 1629 SW CAMPBELL | | | TOPEKA | KS | 66604 | USA |
| DELISLE, LOUIS | | 19355 SHERMAN WAY NO 41 | | | RESEDA | CA | 91335 | USA |
| DELISLE, PATTY | | 5618 HAWTHORNE LN | | | CRYSTAL LAKE | IL | 60014-3930 | USA |
| Delisle, Shelly | | 2542 Blossom Lake Dr | | | Holiday | FL | 34691 | USA |
| DELISLE, SHELLY LYNN | | Address Redacted | | | | | | |
| DELIVERY SOLUTIONS | | PRESIDENT | DELIVERY SOLUTIONS INC | 14241 E FIRESTONE SUITE 300 | LA MIRADA | CA | 90638 | USA |
| DELIVERY SOLUTIONS | | 16700 VALLEY VIEW AVE NO 175 | | | LA MIRADA | CA | 90638 | USA |
| DELKS, CHADWICK | | 15805 STAGS LEAP DR | | | TAMPA | FL | 33559 | USA |
| DELLAPIANA, GABRIELA | | 526 E MANSFIELD AVE | | | SALT LAKE CITY | UT | 84106-0000 | USA |
| DELMAR, DEREK | | Address Redacted | | | | | | |
| DELMAR, STEPHEN | | 217 N IRONWOOD | | | GILBERT | AZ | 85234 | USA |
| DELMORE, KATHLEEN | | 2830 S 61ST ST | | | MILWAUKEE | WI | 53219-3003 | USA |
| DELMORO, FRANK | | 1681 SOLFIFBURG AVE | | | AURORA | IL | 60505 | USA |
| DELNERGO, BRIAN G | | 2609 SW 25TH ST | | | CAPE CORAL | FL | 33914-3859 | USA |
| DELOACH, TRAVIS M | | Address Redacted | | | | | | |
| DELOIS, CLARK | | 1911 WEST MEAD | | | HOUSTON | TX | 77077-0000 | USA |
| DELOITTE CONSULTING LLP | | MR ED SPANGLER | DELOITTE CONSULTING LLP | 111 SOUTH WACKER | CHICAGO | IL | 60606 | USA |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | | PO BOX 2062 | | | CAROL STREAM | IL | 60132-2062 | USA |
| DELONE, EDWARD GEORGE | | Address Redacted | | | | | | |
| DELONES, LINDSEY | | 10441 CARRINGTON DR | | | OLIVE BRANCH | MS | 38654-5151 | USA |
| DELONG, JONATHAN | | 3701 GRAPEVINE MILLS PARKWAY | NO 1133 | | GRAPEVINE | TX | 76201 | USA |
| DELONG, MARGARET | | 11113 KINGS HWY | | | FORT WORTH | TX | 76117 | USA |
| DELONG, ROGER | | 113 OMAN CT | | | MATTOON | IL | 61938-2074 | USA |
| DELOSSANTOSJR, VICTOR | | 7612 NTH 23RD CIRCLE | | | MCALLEN | TX | 78504-0000 | USA |
| DELOY, DAVID | | 1609 MERRIMAN | | | CORPUS CHRISTI | TX | 78412 | USA |
| DELOZIER, DEBORAH J | | 2614 E WALTANN LN | | | PHOENIX | AZ | 85032-3607 | USA |
| DELPERCIO, COLLINS | | 1823 COFTWAY CIRCLE | | | ORLANDO | FL | 33325-0000 | USA |
| DELPH, TINA | | 4303 TRIO AVE | | | LOUISVILLE | KY | 40219 | USA |
| DELPHI AUTOMOTIVE SYSTEMS, LLC, | | 5820 DELPHI DR | | | TROY | MI | 48098-2819 | USA |
| DELPHI CORPORATION | | 5820 DELPHI DR | | | TROY | MI | 48098-2819 | USA |
| DELPHI PRODUCT & SERVICE SLTN | | 22654 NETWORK PL | BANK ONE ILLINOIS | | CHICAGO | IL | 60673-1226 | USA |
| DELPHIA, MATTHEW PAUL | | Address Redacted | | | | | | |
| DELPON, JOSE | | 733 N 19TH ST | APT 767 | | PHOENIX | AZ | 85006 | USA |
| DELRAY BEACH, CITY OF | | DELRAY BEACH, CITY OF | PO BOX 640 | | DELRAY BEACH | FL | 33447-0640 | USA |
| DELRIEGO, KRISTOPHER PHILIP | | Address Redacted | | | | | | |
| DELRIO, BRIAN A | | 117 DEMONTLUZIN AVE NO 59 | | | BAY ST LOUIS | MS | 39525 | USA |
| DELRIO, NICOLE MARIE | | Address Redacted | | | | | | |
| DELRIVERO, ANGEL S | | 3446 N JANSSEN AVE | | | CHICAGO | IL | 60657-1322 | USA |
| DELSIE, LIPTON | | 1634 IBURO WAY | | | WATSON | FL | 33326-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELSOIN, KEVIN NONE | | Address Redacted | | | | | | |
| DELSORDO, IMELDA D | | 5218 32ND AVE SW | | | NAPLES | FL | 34116 | USA |
| DELTA AIRGAS INC | | 900 E SECOND ST | PO BOX 3590 | | LITTLE ROCK | AR | 72203-3590 | USA |
| DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917-9712 | USA |
| DELTA CHARTER TOWNSHIP, MI | | 7710 WEST SAGINAW HIGHWAY | | | LANSING | MI | 48917-9712 | USA |
| DELUCA, NICHOLAS | | 2647 ALBION ST | | | HOLIDAY | FL | 34691 | USA |
| DELUNA, ANTHONY | | 8775 WEST INDORE DRIVE | | | LITTLETON | CO | 80128 | USA |
| DELUNA, JESSE RICHARD | | Address Redacted | | | | | | |
| DELZATTO, MARIANNE | | 7760 NW 50TH ST APT 503 | | | LAUDERHILL | FL | 33351-5776 | USA |
| DEMA, ERIC JAMES | | Address Redacted | | | | | | |
| DEMAIN, STEVEN MICHAEL | | Address Redacted | | | | | | |
| DEMARCO, FRANK | | Address Redacted | | | | | | |
| DEMARCO, JULIAN ANTOINO | | Address Redacted | | | | | | |
| DEMARCUS, BRIAN | | 5915 MAPLE TRACE BLVD | | | KNOXVILLE | TN | 37918 | USA |
| Demarest Jr, Russell Miller | | 231 W Mangrum Dr | | | Pueblo West | CO | 81007 | USA |
| DEMARIA, ANTHONY | | 7564 OAKBORO DR | | | LAKE WORTH | FL | 33467-0000 | USA |
| DEMARR, ROGER | | 1426 N EDISON BLVD | APT A | | BURBANK | CA | 91505 | USA |
| DEMARSE, BILL | | 12709 TALL PINE DR | | | TAMPA | FL | 33625-5901 | USA |
| DEMARSH, SHARON | | 13806 SOUTH BLAKELY | | | LOUISVILLE | KY | 40272 | USA |
| DEMATO, JAMES PAUL | | Address Redacted | | | | | | |
| DEMBY JR, JEROME MAVERICK | | Address Redacted | | | | | | |
| Demerath, Joan | | 1124 S Roosevelt | | | Green Bay | WI | 54301 | USA |
| DEMERS, ANTHONY GERARD | | Address Redacted | | | | | | |
| DEMESIER, JEFF STEVENS | | Address Redacted | | | | | | |
| DEMEYERS, CORY DOUGLAS | | Address Redacted | | | | | | |
| DEMICCO, EDWARD | | 1545 RIVERSIDE DR SW | | | MOORE HAVEN | FL | 33471-2036 | USA |
| DEMILLS, THURMAN DOUGLAS | | Address Redacted | | | | | | |
| Deming, Winfield M | | 6415 Barkwood Ln | | | Dallas | TX | 75248 | USA |
| DEMINT, SHAYNE | | Address Redacted | | | | | | |
| DEMIRAIAKIAN, CATHERINE T | | Address Redacted | | | | | | |
| DEMIRAIAKIAN, CATHERINE T | | Address Redacted | | | | | | |
| DEMIRAIAKIAN, CATHERINE T | | 4324 GOLDEN GLEN DRIVE | | | CHINO HILLS | CA | 91709 | USA |
| DEMIREL, AHMET MEHMET | | Address Redacted | | | | | | |
| DEMIREL, DEFNE AMBER | | Address Redacted | | | | | | |
| DEMISSIE, MELAKU M | | Address Redacted | | | | | | |
| DEMLER, PENNY | | 11544 N MEADOWBROOK DR | | | MEQUON | WI | 53097-3138 | USA |
| DEMME, ROBERT | | 5339 ANACALA CT | | | WESTERVILLE | OH | 43082 | USA |
| DEMMI, COURTNEY WAY | | Address Redacted | | | | | | |
| DEMMON ALAN D | | 330 ST IVES SOUTH | | | LANSING | MI | 48906 | USA |
| DEMONBREUN, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| DEMONT, KEITH | | Address Redacted | | | | | | |
| DEMONTIGNY, GARRETT JAMES | | Address Redacted | | | | | | |
| DEMORET, LISA LOUISE | | Address Redacted | | | | | | |
| DEMORIS D MOSLEY | MOSLEY DEMORIS D | 9117 S 2ND AVE | | | INGLEWOOD | CA | 90305-2827 | USA |
| DEMOSS, ROGER | | 2608 BRITANY CIR | | | BEDFORD | TX | 76022 | USA |
| DEMOTT, KENNETH CHAE | | Address Redacted | | | | | | |
| DEMPE, PATRICK JOSEPH | | Address Redacted | | | | | | |
| DEMPSEY BUSINESS SYSTEMS | | 2036 JACKSON ST | | | ALEXANDRIA | LA | 71301-6439 | USA |
| DEMULDER, JON | | 2525 N LOS ALTOS AVE | 426 | | TUCSON | AZ | 85705-0000 | USA |
| DEMURO, DANIEL | | Address Redacted | | | | | | |
| DEMUYT, KEN J | | Address Redacted | | | | | | |
| DENARDI, MARTA E | | 7786 NURSERY DR | | | GURNEE | IL | 60031 | USA |
| DENDIC, BRYAN | | 12369 SECRETARIAT DR | | | RANCHO CUCAMONGA | CA | 91739 | USA |
| DENEAL, JOSEPH M | | Address Redacted | | | | | | |
| DENESIA, ERIK ROBERT | | Address Redacted | | | | | | |
| DENEUI, MITCH | | 5720 HUETTNER DR | | | NORMAN | OK | 73069-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENHAM, DESIREE TAMEKA | | Address Redacted | | | | | | |
| DENHAM, ROBERT WAYNE | | Address Redacted | | | | | | |
| DENIKE, DANIEL | | Address Redacted | | | | | | |
| DENISE NESTEL | | PORTER & HEDGE LLP | 1000 MAIN ST | 36TH FLOOR | HOUSTON | TX | 77002 | USA |
| DENISE, AHLM | | 4204 CANTERBURY DR | | | EL PASO | TX | 79902-1352 | USA |
| DENISE, F | | 5011 ADONIS DR | | | SPRING | TX | 77373-6970 | USA |
| DENISE, F | | 1100 W ZIPP RD | | | NEW BRAUNFELS | TX | 78130-9049 | USA |
| DENISE, GUISBERT | | 7777 GREENWOOD AVE | | | JACKSON | MI | 49203-1703 | USA |
| DENISE, IRISH | | 1822 RUBY LN | | | HENDERSON | NV | 89014-4000 | USA |
| DENISE, RANDALL | | 2041 W ATKINSON | | | MILWAUKEE | WI | 53209-0000 | USA |
| DENISON, BEVERLY | | 619 N CARDINAL WAY | | | MUSTANG | OK | 73064-2040 | USA |
| DENISON, LAURENS | | 2670 LINDSAY LN | | | FLORISSANT | MO | 63031 | USA |
| DENISON, RYAN MICHAEL | | Address Redacted | | | | | | |
| DENIUS, LYDIA GRACE | | Address Redacted | | | | | | |
| DENIZ, ROBERT M | | 21 W 209 LAKE ST | | | ADDISON | IL | 60101- | USA |
| DENMARK, D | | 1337 W 28TH ST | | | INDIANAPOLIS | IN | 46208-4936 | USA |
| DENMARK, JOE | | 1730 3RD ST NE | | | WINTER HAVEN | FL | 33881-2552 | USA |
| DENMARK, JOY | | 13853 W HIGHWAY NO 56 | | | CEDAR CITY | UT | 84720-0000 | USA |
| DENMARK, KENDELL L | | 610 E THELMA ST | | | LAKE ALFRED | FL | 33850-3145 | USA |
| DENNARD, ALEXIS J | | Address Redacted | | | | | | |
| DENNARD, WANDA F | | Address Redacted | | | | | | |
| DENNEY, ASHLEY LYNN | | Address Redacted | | | | | | |
| DENNEY, DARIN | | 341 EAST 1050 NORTH | | | OGDEN | UT | 84404 | USA |
| DENNIE, GARFIELD ANTHONY | | Address Redacted | | | | | | |
| Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | USA |
| Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | | Des Moines | IA | 50392-0301 | USA |
| DENNIS FULLER, CHANEA | | 13930 CHADRON AVE NO 219 | | | HAWTHORNE | CA | 90250 | USA |
| DENNIS J WILLIAMS | WILLIAMS DENNIS J | 4720 MEADOW LAKE DR SE | | | KENTWOOD | MI | 49512-5440 | USA |
| Dennis Jason Hughes | | 2581 County Rd 12 | | | Headland | AL | 36345 | USA |
| DENNIS L KIRBY | KIRBY DENNIS L | 7726 E MANGUN RD | | | MESA | AZ | 85207-1216 | USA |
| DENNIS, AARON | | 1606 LUCILLE DR | | | MESQUITE | TX | 75150 | USA |
| DENNIS, ANGELA | | 1177 MOUNTAIN OAKS CIRCLE | | | ALPINE | UT | 84004 | USA |
| DENNIS, ANNIE | | 162 ARBOR CT | | | WHEELING | IL | 60090-3102 | USA |
| DENNIS, AUDREY | | 30724 BURLEIGH DR | | | WESTLEY CHAPEL | FL | 33543 | USA |
| DENNIS, AYLEY | | 3605 ESTATES | | | SAINT LOUIS | MO | 63133-0000 | USA |
| DENNIS, CARMEN | | 200FOXGATE AVE | NO 17C | | HATTIESBURG | MS | 39402-0000 | USA |
| DENNIS, CARMEN MARIE | | Address Redacted | | | | | | |
| DENNIS, DAVID LEWIS | | Address Redacted | | | | | | |
| DENNIS, ERIC THOMAS | | Address Redacted | | | | | | |
| DENNIS, ISMAEL ROMMEL | | Address Redacted | | | | | | |
| DENNIS, JIMMY | | 630 COUNTY RD 491 | | | CLANTON | AL | 35046 | USA |
| DENNIS, JOSHUA | | 4901 SARATOGA | 832 | | CORPUS CHRISTI | TX | 78413-0000 | USA |
| DENNIS, MICHAEL | | 1611 N 13TH AVE | | | PHOENIX | AZ | 85007 | USA |
| Dennis, Noel P | Noel Dennis | 620 Luzon Ave | | | Tampa | FL | 33606 | USA |
| DENNIS, PERO | | Address Redacted | | | | | | |
| DENNIS, R | | 11125 FRANKLINS TALE LOOP | | | AUSTIN | TX | 78748-2769 | USA |
| DENNIS, ROBBIE | | 333 CHIMMEI RD | | | TYLER | TX | 75703 | USA |
| DENNIS, SARTORI | | 1715 PEBBLE BEACH DR | | | PLAINFIELD | IL | 60544-7842 | USA |
| DENNIS, TILLMAN | | 1150 DELPHI AVE 11 | | | FRANKFORT | IN | 46041-1193 | USA |
| DENNIS, VENER | | 5395 CEDROS AVE 3 | | | VAN NUYS | CA | 91411-4003 | USA |
| DENNIS, WHITE | | 271 E STATE ST | | | COLUMBUS | OH | 43215-4330 | USA |
| DENNIS, ZIMMERHANZEL | | 1197 COUNTY RD 425 | | | DIME BOX | TX | 77853-5015 | USA |
| DENNY STEVEN | | 8812 ARTIS WAY | | | LOUISVILLE | KY | 40291 | USA |
| DENNY, ANGELA | | 2559 N STATE RD | NO 1 | | BLUFFTON | IN | 46714 | USA |
| DENNY, CHRISTOP M | | 8206 HILLSBORO LOOP DR | 472 | | MACDILL AFB | FL | 33714 | USA |
| DENNY, E | | 10223 WHITE OAK TRAIL LN | | | HOUSTON | TX | 77064-5100 | USA |
| DENNY, PAUL | | 2806 DAWNVIEW DR | | | FLORISSANT | MO | 63031 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENNY, RICHARD E | | 103 7TH ST | | | BELLEAIR BEACH | FL | 33786-3218 | USA |
| DENNY, RONALD ERROL | | Address Redacted | | | | | | |
| DENON | | D&M HOLDINGS NA | 100 CORPORATE DR | | MAHWAH | NJ | 07430 | USA |
| DENOYER, MARY | | 398 WEST  MAIN ST | | | MILAN | MI | 48160 | USA |
| DENSON, MICHEAL | | 1747 STANDINPINE RD | | | WALNUTGROVE | MS | 39189 | USA |
| DENSON, PAT | | 711 SHERMAN ST | | | ROCKWALL | TX | 75087 | USA |
| DENT, JORDANN MACKENZIE | | Address Redacted | | | | | | |
| DENT, JUSTIN SHARARD | | Address Redacted | | | | | | |
| DENT, MICAH JAMES | | Address Redacted | | | | | | |
| DENT, STEVEN | | 6921 W SAN MIGUEL | | | GLENDALE | AZ | 85303 | USA |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C/O TOWN BANK ATTN P ARMSTRONG | 400 GENESE STREET | | DELAFIELD | WI | 53018 | USA |
| Dentici Family Limited Partnership | c o J David Krekeler Esq | 15 N Pinckney St Ste 200 | PO Box 828 | | Madison | WI | 53701-0828 | USA |
| Dentici Family Limited Partnership | Dentici Family Limited Partnership | c o J David Krekeler Esq | 15 N Pinckney St Ste 200 | PO Box 828 | Madison | WI | 53701-0828 | USA |
| DENTICI FAMILY LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O TOWN BANK ATTN P ARMSTRONG | 400 GENESE STREET | | DELAFIELD | WI | 53018 | USA |
| DENTICI FAMILY LIMITED PARTNERSHIP | NO NAME SPECIFIED | C/O TOWN BANK  ATTN  P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | USA |
| DENTICI FAMILY LIMITED PARTNERSHIP | | C O TOWN BANK ATTN P ARMSTRONG | 400 GENESE ST | | DELAFIELD | WI | 53018 | USA |
| DENTICI FAMILY LIMITED PTNRSHP | | 400 GENESE ST | TOWN BANK ATTN P ARMSTRONG | | DELAFIELD | WI | 53018 | USA |
| Denton County | Attn   Steve Mossman | Tax Assessor/Collector | P O  Box 90223 | | Denton | TX | 76202-5223 | USA |
| DENTON COUNTY | ATTN STEVE MOSSMAN | TAX ASSESSOR/COLLECTOR | P O BOX 90223 | | DENTON | TX | 76202-5223 | USA |
| Denton Independent School District | Sawko & Burroughs PC | 1100 Dallas Dr Ste 100 | | | Denton | TX | 76205 | USA |
| DENTON PUBLISHING COMPANY | | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | USA |
| DENTON PUBLISHING COMPANY | | 314 E HICKORY ST | PO BOX 369 | | DENTON | TX | 76202 | USA |
| Denton Publishing Company dba The Denton Chronicle | Bill Patterson | 314 E Hickory St | PO Box 369 | | Denton | TX | 76202 | USA |
| Denton Publishing Company dba The Denton Chronicle | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| DENTON RECORD CHRONICLE | | SHAWN RENEAU | 3900 W PLANO PKWY | | PLANO | TX | 75075 | USA |
| DENTON, BRANDON LEE | | Address Redacted | | | | | | |
| DENTON, BRITTNY | | 14642 KIMBARK | | | DOLTON | IL | 60419-0000 | USA |
| DENTON, CITY OF | | 215 E MCKINNEY | | | DENTON | TX | 76201 | USA |
| DENTON, JEREMY RYAN | | Address Redacted | | | | | | |
| DENTON, JERRY | | 442 E 13TH ST | | | IDAHO FALLS | ID | 83404 | USA |
| DENTON, KIMBERLY L | | Address Redacted | | | | | | |
| DENTON, MATT | | 1204 S SANDUSKY AVE | | | TULSA | OK | 74112-5216 | USA |
| DENTON, MICHAEL EARL | | Address Redacted | | | | | | |
| DENTON, RAEVALENE CASSIE | | Address Redacted | | | | | | |
| DENVER C PARSONS | PARSONS DENVER C | 11014 LANSFORD DR | | | LOUISVILLE | KY | 40272-4317 | USA |
| DENVER C PARSONS & | PARSONS DENVER C | URSULA B PARSONS JT TEN | 11014 LANSFORD DR | | LOUISVILLE | KY | 40272-4317 | USA |
| DENVER DEPT OF REVENUE | | PO BOX 17430 144 W COLFAX | TREASURY DIVISION | | DENVER | CO | 80217-0430 | USA |
| DENVER DEPT OF REVENUE | | PO BOX 17430 144 W COLFAX | TREASURY DIVISION | | DENVER | CO | 80217-0430 | USA |
| DENVER MANAGER OF REVENUE | | 201 W COLFAX AVE DEPT 206 | | | DENVER | CO | 80202 | USA |
| Denver Newspaper Agency | | 101 W Colfax Ave | | | Denver | CO | 80202 | USA |
| DENVER NEWSPAPER AGENCY | | PO BOX 17930 | | | DENVER | CO | 80217-0930 | USA |
| DENVER POLICE DEPT | | 1331 CHEROKEE ST | | | DENVER | CO | 80204-2787 | USA |
| DENVER POST/ROCKY MT NEWS | | MELISSA BISSETT | 1560 BROADWAY | | DENVER | CO | 80202 | USA |
| DENVER WATER | | 1600 WEST 12TH AVE | | | DENVER | CO | 80204-3412 | USA |
| DENVER WATER | | 1600 WEST 12TH AVENUE | | | DENVER | CO | 80204-3412 | USA |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 201 W COLFAX AVE DEPT 611 | | DENVER | CO | 80202 | USA |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 W COLFAX AVE | ROOM 100 | DENVER | CO | 80202-5391 | USA |
| DENVER, CITY AND COUNTY OF | | DENVER CITY AND COUNTY OF | 144 WEST COLFAX AVE NO 100 | TREASURY DIVISION | DENVER | CO | 80202-5391 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENZINE, ERIK BRADLEY | | Address Redacted | | | | | | |
| DEON, T | | 60027 2 DULAC LP | | | FORT HOOD | TX | 76544 | USA |
| DEONTE, NELSON | | 210 GREENVALE AVE | | | NORTHFIELD | MN | 50552-0000 | USA |
| DEORIO JOHN A | | 5930 LAKE RD WEST | UNIT 1101 | | ASHTABULA | OH | 44004 | USA |
| DEOSARRAN, FLOYD MARK | | Address Redacted | | | | | | |
| DEPAEPE, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| DEPAGTER, DEREK THOMAS | | Address Redacted | | | | | | |
| DEPALMA, LEONA SUE | | Address Redacted | | | | | | |
| DEPAOLA, MARIE N | | 20158 QUESADA AVE | | | PORT CHARLOTTE | FL | 33952 | USA |
| DEPAOLA, MARIE NOEL | | Address Redacted | | | | | | |
| DEPAOLI, SAMANTHA VIKTORYA | | Address Redacted | | | | | | |
| DEPARTMENT OF COMMERCE | KIMBERLY A ZURZ DEPARTMENT OF COMMERCE | DEPT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43266-0007 | USA |
| DEPARTMENT OF LABOR | DIMAS LAMBERTY INVESTIGATOR DOL WAGE & HOUR DIVISION | 4905 W LAUREL ST SUITE 300 | | | TAMPA | FL | 33607 | USA |
| DEPARTMENT OF LABOR | MIKE SULLIVAN KENTUCKY DIVISION OF EMPLOYMENT STANDARDS APPRENTICESHIP AND MEDIATION | 1047 US HWY 127 SOUTH SUITE 4 | | | FRANKFORT | KY | 40601 | USA |
| DEPARTMENT OF LABOR | REID DIANA DEPUTY LABOR COMMISSIONER | 300 OCEANGATE SUITE 302 | | | LONG BEACH | CA | 90802 | USA |
| DEPARTMENT OF REVENUE | GALE GARRIOTT DIRECTOR ARIZONA DEPARTMENT OF REVENUE | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | USA |
| DEPARTMENT OF REVENUE | GALE GARRIOTT DIRECTOR ARIZONA DEPARTMENT OF REVENUE | PO BOX 29026 | UNCLAIMED PROPERTY | | PHOENIX | AZ | 85038-9026 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999 | USA |
| DEPARTMENT OF TREASURY | ROBERT J KLEINE STATE TREASURER | TREASURY BUILDING | | | LANSING | MI | 48922 | USA |
| Department of Treasury Revenue AG | | PO Box 30456 | | | Lansing | MI | 48909-7955 | USA |
| Department of Water and Power City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | USA |
| DEPARTMENTOFREVENUECOLORADO, | | TAX AUDIT AND COMPLIANCE | 1375 SHERMAN ST | | DENVER | CO | 80261 | USA |
| DEPASCAL, VICTOR | | Address Redacted | | | | | | |
| DEPAZ, KAVIN | | Address Redacted | | | | | | |
| DEPENBROK, RALPH | | 2804 MISTLETOE RD | | | LAGRANGE | KY | 40031 | USA |
| DEPENDABLE FIRE EQUIPMENT INC | | 60 LE BARON ST | | | WAUKEGAN | IL | 60085-3025 | USA |
| DEPETRIS, ERIC MATTHEW | | Address Redacted | | | | | | |
| DEPEW, CAROL | | 8465 LAUREL VALLEY DR | | | INDIANAPOLIS | IN | 46250-3937 | USA |
| DEPEW, MICHAEL A | | 21738 SW 99TH CT | | | MIAMI | FL | 33190-1157 | USA |
| DEPOLO, RONALD | | 1465 E PECKHAM LN APT 61 | | | RENO | NV | 89502-5176 | USA |
| DEPRIEST, MELANIE | | 3001 S PROVIDENCE RD20G | | | COLUMBIA | MO | 65203 | USA |
| Deptford Township MUA, NJ | | P O  Box 5087 | | | Deptford | NJ | 08096 | USA |
| DEPTFORD TOWNSHIP MUA, NJ | | P O BOX 5087 | | | DEPTFORD | NJ | 08096 | USA |
| DEPUE, DANIEL | | 7470  W TUMBLE WOOD DR | | | PEORIA | AZ | 85382 | USA |
| DEPUE, MIKE | | 211 DEERWALK CIRCLE | | | MARIETTA | OH | 45750 | USA |
| DEPUTY, BOB | | 1915 E BROADWAY NO 5 | | | LONG BEACH | CA | 90802-3960 | USA |
| DEPUTY, BOB | | 1915 E BROADWAY NO 5 | | | LONG BEACH | CA | 90802-3960 | USA |
| DEPUYDT, EDWARD MORGAN | | Address Redacted | | | | | | |
| DEQUACK, CALVIN JOHN | | Address Redacted | | | | | | |
| DEQUAIR, LATOYA | | 6881 PARC BRITTANY BLVD | | | NEW ORLEANS | LA | 70126-0000 | USA |
| DERANGO, NICK | | 957 MANCHESTER RD | | | LAKE ZURICH | IL | 60047-0000 | USA |
| DERBY, CHRIS TODD | | Address Redacted | | | | | | |
| DERDA, CHRISTINE MARY | | Address Redacted | | | | | | |
| DEREJE, HAILE | | 6333 MELODY LN APT 3715 | | | DALLAS | TX | 75231-7654 | USA |
| DEREK J ZINSER | ZINSER DEREK J | 11708 THREE OAKS TRL | | | AUSTIN | TX | 78759-3833 | USA |
| DEREK SCOTTS AUTO PARK | | 4556 S  STATE HIGHWAY 6 | | | HOUSTON | TX | 77859 | USA |
| DEREK SCOTTS AUTO PARK | | 4556 S  STATE HIGHWAY 6 | | | HEARNE | TX | 7 7859E 004 | USA |
| DEREK, ELLISON | | 1141 NE 17TH WAY | | | FORT LAUDERDALE | FL | 33304-0000 | USA |
| DEREK, NEELEY | | 5415 YE OLD POST RD 2 | | | LOUISVILLE | KY | 40219-0000 | USA |
| DERETA, ISAIAH M | | Address Redacted | | | | | | |
| DERIAN, ARLEN MITCH | | Address Redacted | | | | | | |
| DERING, EDWARD LEE | | Address Redacted | | | | | | |
| DERITO PAVILIONS 140 LLC | | DEPT 2919 | | | LOS ANGELES | CA | 90084-2919 | USA |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD SUITE 175 | THOMAS DE RITO  PRESIDENT | C/O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | USA |
| DERITO PAVILIONS 140 LLC | | 3200 EAST CAMELBACK RD SUITE 175 | THOMAS DE RITO PRESIDENT | C O DERITO PARTNERS DEVELOPMENT INC | PHOENIX | AZ | 85018 | USA |
| DERKIN, CAROL | | 500 BROADWAY | | | TOLEDO | OH | 43623 | USA |
| DERKSEN, MICHAEL GARY | | Address Redacted | | | | | | |
| DERLETH ROBERT | | 3845 BUCKLEY RD | | | ST LOUIS | MO | 63125 | USA |
| DEROBERTIS JOHN | | 2973 E COUNTY RD | 100N | | PAOLI | IN | 47454 | USA |
| DEROBERTIS, JOHN | | 2973 E COUNTY RD 100N | | | PAOLI | IN | 47454 | USA |
| DEROGATIS, DANIEL | | 4282 MAGNOLIA CIRCLE | | | DELRAY BEACH | FL | 33445 | USA |
| DEROLF, JEREMY RICHARD | | Address Redacted | | | | | | |
| DEROLF, PAUL DAVI | | Address Redacted | | | | | | |
| DERONDE, JEFFREY E | | Address Redacted | | | | | | |
| DEROUIN, MARC ANTONIO | | Address Redacted | | | | | | |
| DERR, DEBORAH | | 714 E COUNTY LINE RD | | | INDIANAPOLIS | IN | 46227-2853 | USA |
| DERR, JOHN | | 905 GRAPE ARBOR CT | | | ARNOLD | MO | 63010 | USA |
| DERR, MICHAEL RYAN | | Address Redacted | | | | | | |
| DERRIAN, L | | 48581 1 KELLEY CT | | | FT HOOD | TX | 76544 | USA |
| DERRICK KOCH, APRIL | | 684 VINCENT | | | PINCKNEY | MI | 48169 | USA |
| DERRICK, JONES | | 12257 S STRANG LINE | | | OLATHE | KS | 66062-0000 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERRICK, JONES | | 12257 S/ STRANG LANE | | | OLATHE | KS | 66062-0000 | USA |
| DERRICK, ROB | | 1509 GINGER AVE | | | MOORE | OK | 73160-0000 | USA |
| DERRY, ANDREW WILLIAM | | Address Redacted | | | | | | |
| DES MARAIS, MARIA | | PO BOX 75486 | | | COLORADO SPRINGS | CO | 80970 | USA |
| DESAHON, BRANDON | | 513 NE  25TH AVE | APT B | | CAPE CORAL | FL | 33909 | USA |
| DESAI, GUNVANT | | 201 E PLASTINE BLVD | | | MADISON | TN | 37115-0000 | USA |
| DESAI, KUNAL SUKETU | | Address Redacted | | | | | | |
| DESAI, KUNJUBALA | | 11260 JAMES PLACE | | | CERRITOS | CA | 90703 | USA |
| DESAI, MAHESHKUMAR | | Address Redacted | | | | | | |
| DESAI, NAYAN | | 1637 PAVELICH PASS | | | AUSTIN | TX | 78748-3055 | USA |
| DESAI, NIRAL | | Address Redacted | | | | | | |
| DESAI, RADHIKA | | 2121 UNIVERSITY AVE APT 6 | | | MADISON | WI | 53726-2325 | USA |
| DESANTIS, DEAN MICHAEL | | Address Redacted | | | | | | |
| DESANTIS, DEZ MARIE RICHETTA | | Address Redacted | | | | | | |
| DESANTIS, FABIANNA | | 2580 CHESTNUT PLACE | | | POMONA | CA | 91766 | USA |
| DESANVO, CHRIS | | 10331 GODDORD APT  NO 63 | | | OVERLAND PARK | KS | 66214 | USA |
| DESCH, MICHELLE L | | 6832 ELM CREEK DR UNIT 204 | | | LAS VEGAS | NV | 89108-5040 | USA |
| Deschu, Claudia M | | 204 15th St W | | | Bradenton | FL | 34205 | USA |
| DESDUNES, OREN M | | Address Redacted | | | | | | |
| DESEN, DARWIN | | 1012 SIR LANCELOT CIRCLE | | | LEWISVILLE | TX | 75056 | USA |
| DESHORT, COREY | | 5209 ANDALUSIA COURT | | | ARLINGTON | TX | 76017 | USA |
| DESHOTEL, JORDY PAUL | | Address Redacted | | | | | | |
| DESIANO, GABRIEL JOHN | | Address Redacted | | | | | | |
| DESIDERIO, ABEL | | Address Redacted | | | | | | |
| DESIERO, SARAH ARLENE | | Address Redacted | | | | | | |
| DESIR, ANTHONY | | 3405 S SIESTA LANE | | | TEMPE | AZ | 85282-0000 | USA |
| DESIREY, STEPHEN | | 660 CLIFDEN DR | | | SAINT CHARLES | MO | 63304 | USA |
| DESJARDIN, RICHARD DONALD | | Address Redacted | | | | | | |
| DESJARDINS, ARNOLD | | 6525 CARIBOU ST | | | WESTLAND | MI | 48185 | USA |
| DESMINDT, DOUG | | 627 POND WILLOW LANE | | | VENICE | FL | 34292 | USA |
| DESMOND, LINDSAY MICHELLE | | Address Redacted | | | | | | |
| DESMOND, STEELE | | 1103 MADISON | | | FORT HOOD | TX | 76544-0000 | USA |
| DESORCIE, LAWERENCE | | 37536 LANDIS AVE | | | ZEPHYRHILLS | FL | 33541-9306 | USA |
| DeSoto County Mississippi | John A Crawford Jr | Butler Snow OMara Stevens & Cannada PLLC | 17Fl AmSouth Plz | PO Box 22567 | Jackson | MS | 39225-2567 | USA |
| DESOUSA, MARIA | | 6621 WINNEBAGO DR | | | FORT WAYNE | IN | 46815-6369 | USA |
| DESPARD, MATTHEW LUKE | | Address Redacted | | | | | | |
| DESPRADEL, MANUEL | | 321 COLONADE COURT | | | KISSIMMEE | FL | 34758 | USA |
| DESPUES, MEGAN | | Address Redacted | | | | | | |
| DESROSES, CARLOS | | Address Redacted | | | | | | |
| DESTEFANO, ANTHONY | | 319 CLEARLAKE DR | | | LAVERGNE | TN | 37086 | USA |
| DESTEFANO, GARY | | 23306 PORT ST | | | SAINT CLAIR SHOR | MI | 48082-2096 | USA |
| DESTINATION CONNECTION | | 2801 GATEWAY STE 180 | ATTN CHUCK RICHARDSON | | IRVING | TX | 75063 | USA |
| DESTINATION NASHVILLE INC | | 835 WREN RD | | | GOODLETTSVILLE | TN | 37072 | USA |
| DESY, TYLER MICHAEL | | Address Redacted | | | | | | |
| DETAMORE, DON | | 1349 WINCHESTER RD | | | MUSKEGON | MI | 49441 | USA |
| DETERDING, AARON JOHN | | Address Redacted | | | | | | |
| DETMER, WILLIAM ERIC | | Address Redacted | | | | | | |
| Detroit Media Partnership | | 615 West Lafayette Blvd | | | Detroit | MI | 48226 | USA |
| DETROIT NEWS, FREE PRESS | | BILL ARNOLD | 615 W LAFAYETTE BLVD | | DETROIT | MI | 48226 | USA |
| DETROIT NEWSPAPERS | | DRAWER 5821 | PO BOX 79001 | | DETROIT | MI | 48279-5821 | USA |
| DETURK, BENJAMIN LEVI | | Address Redacted | | | | | | |
| DETWILER, BRENT | | 721 GLENDALE ST SW | | | CANTON | OH | 44720 | USA |
| DETWILER, JACOB CHARLES | | Address Redacted | | | | | | |
| DEULEY, PATRICK | | Address Redacted | | | | | | |
| DEUSCHLE, BARRY C JR | | P O BOX 03008977 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| DEUTCHMAN, BARBARA | | 231 174TH ST | APT 1018 | | MIAMI | FL | 33180 | USA |
| DEV LIMITED PARTNERSHIP | | PO BOX 665 | | | ADDISON | TX | 75001-0665 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEV Limited Partnership | Steven C Wagner | Loewinsohn Flegle Dreary LLP | 12377 Merit Dr Ste 900 | | Dallas | TX | 75251-2224 | USA |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER | P  O  BOX 665 | | | ADDISON | TX | 75001 | USA |
| DEV LIMITED PARTNERSHIP | STEVEN WAGNER MANAGER | P O BOX 665 | | | ADDISON | TX | 75001 | USA |
| DEVADOSS, SANJAY | | 3400 SOUTH BRAHMA 6A | | | KINGSVILLE | TX | 78363 | USA |
| DEVARAJAN, SAM | | Address Redacted | | | | | | |
| DEVAULT, MATTHEW THOMAS | | Address Redacted | | | | | | |
| DEVAUX, GEOFFREY RYAN | | Address Redacted | | | | | | |
| DEVECCHIS, KRISTIE A | | Address Redacted | | | | | | |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| DEVELOPERS DEIVERSIFIED REALTY CORPORATION | | 3300 ENTERPRISE PARKWAY | PO BOX 228042 | | BEACHWOOD | OH | 44122 | USA |
| DEVELOPERS DIVERSIFIED REALTY | | PO BOX 931650 | DEPT 101880 20222 32639 | | CLEVELAND | OH | 44193-5082 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS RD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORP | | 1325 SOUTH ARLINGTON HEIGHTS RD | SUITE 201 | | OAK GROVE VILLAGE | IL | 60007 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | | ATTN  EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton | Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | | Beachwood | OH | 44122 | USA |
| DEVELOPERS DIVERSIFIED REALTY CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7249 | USA |
| Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Developers Diversified Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| DEVER, JOHN ANDREW | | 1225 COLLIER CT | | | WAUKEGAN | IL | 60085-7657 | USA |
| DEVER, MICHAEL | | 2015 SW 24TH CIR | | | BOYNTON BEACH | FL | 33426-6578 | USA |
| DEVERS, DIANE | | 6123 BELLE AVE | | | BUENA PARK | CA | 90620-4318 | USA |
| Devers, Thomas A | | 297 Deep Cove Dr | | | Edwardsville | IL | 62025-5222 | USA |
| DEVET, JONATHON | | Address Redacted | | | | | | |
| DEVIDA, TOLES | | 11904 CRAVEN | | | CLEVELAND | OH | 44105 | USA |
| DEVIER, WILLIAM JUSTIN | | Address Redacted | | | | | | |
| DEVILBISS, WILLIAM KEGAN | | Address Redacted | | | | | | |
| DEVILLE, SPENCER JAMES | | Address Redacted | | | | | | |
| DEVILLE, TIFFANY SHAE | | Address Redacted | | | | | | |
| DEVILLE, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| DEVIN, CARR | | 444 KIRMAN AVE | | | RENO | NV | 89502-0000 | USA |
| DEVIN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| DEVINE, CHARLES EDWARD | | Address Redacted | | | | | | |
| DEVINE, KEVIN | | 6 WHEATON CENTER NO 208 | | | WHEATON | IL | 60187 | USA |
| DEVIS ELIZABETH | | 8669 MADISON AVE | | | SOUTH GATE | CA | 90280 | USA |
| DEVIS, ERNIE | | 29756 CREEKBED RD | | | CASTAIC | CA | 91384 | USA |
| DEVITO, DAVID | | 1372 AUBURN CT | | | BOYNTON BAECH | FL | 33436-0000 | USA |
| DEVOIR, DAYTON ALAN | | Address Redacted | | | | | | |
| DEVORE, MELISSA | | 988 SIVEY ST | | | WABASH | IN | 46992 3932 | USA |
| DEVORE, NICHOLAS ADAM | | Address Redacted | | | | | | |
| DEVRIENDT, CHAD NICHOLAS | | Address Redacted | | | | | | |
| Devries, Joann | | 2505 Anthem Village Dr Ste E 540 | | | Henderson | NV | 89052 | USA |
| DEVRIES, JOHN | | 9500 LINCOLN CT | | | CROWN POINT | IN | 46307-2216 | USA |
| DEVUONO, EMILY ANN | | Address Redacted | | | | | | |
| DEW, NICHOLAS ST JAMES | | Address Redacted | | | | | | |
| DEWALD, GEORGE A | | Address Redacted | | | | | | |
| DEWALT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| DEWALT, LUTHER | | Address Redacted | | | | | | |
| DEWAYNE, VITEK | | PO BOX 217 | | | SAN FELIPE | TX | 77473-0217 | USA |
| DEWBERRY, RUSSELL EUGENE | | Address Redacted | | | | | | |
| DEWEERD, GREGORY V | | Address Redacted | | | | | | |
| DEWEERD, JENNIFER | | 3763 RODALE WAY | | | DALLAS | TX | 75287 | USA |
| DEWEESE, DAVID D | | Address Redacted | | | | | | |
| DEWEY, MATTHEW | | 4122 MEADOWLARK WAY | | | EAGAN | MN | 55122 | USA |
| DEWEY, STEPHEN | | 19356 NORTHRIDGE DR APT E | | | NORTHVILLE | MI | 48167-1967 | USA |
| DEWEY, TAVIA D | | Address Redacted | | | | | | |
| DeWinter, Dean | | 1720 S Norwood Ave | | | Green Bay | WI | 54304 | USA |
| DEWITT, COLBY J | | Address Redacted | | | | | | |
| DEWITT, ERNEST MICHAEL | | Address Redacted | | | | | | |
| DEWITT, LARRY | | 255 W MCCLAIN AVE | | | SCOTTSBURG | IN | 47170-2003 | USA |
| DEWITT, SERAH | | 269 SEVEN OAKS EXT LANE | | | IRVINGTON | KY | 40146 | USA |
| DEXHEIMER, ZACHARY DALTON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEXLER, PHILLIP BENJAMIN | | Address Redacted | | | | | | |
| DEY, JAMES | | 2015 LINCOLN AVE | | | WHITING | IN | 46394-1922 | USA |
| DEYOUNG, ANDREW | | 849 KNOLL DR | | | ZEELAND | MI | 49464 | USA |
| DEYOUNG, LISA | | Address Redacted | | | | | | |
| DEYOUNG, MAURICE | | 813 BELLEWOOD DR SE | | | GRAND RAPIDS | MI | 49508-0000 | USA |
| DEZARN, CHRISTOPHER RONALD | | Address Redacted | | | | | | |
| DFS Services LLC | | PO Box 3000 | | | New Albany | OH | 43054 | USA |
| DG FASTCHANNEL | | PO BOX 951415 | | | DALLAS | TX | 75395-1415 | USA |
| DG FastChannel Inc | | PO Box 951415 | | | Dallas | TX | 75395-1415 | USA |
| DHANANI, ABRAHIM CHANCE | | Address Redacted | | | | | | |
| DHARI, DEODAT | | Address Redacted | | | | | | |
| DHILLON, TEJINDER | | 22710 SCHOOLCRAFT ST | | | WOODLAND HILLS | CA | 91307 | USA |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ | 1200 S  PINE ISLAND RD | SUITE 500 | | PLANTATION | FL | 33324 | USA |
| DHL GLOBAL BUSINESS SERVICES | MARTIN GALVEZ REAL ESTATE ANALYST ASSET MANAGEMENT | 1200 S PINE ISLAND RD | SUITE 500 | | PLANTATION | FL | 33324 | USA |
| DHONAU JR, LAWRENCE | | 113 PRINCETON HOLLOW | | | HAMILTON | OH | 45011 | USA |
| DI GIOSA, JOHN | | 2645 E SOUTHERN AVE | | | TEMPE | AZ | 85282-0000 | USA |
| DI MUZIO, WILLIAM CHESTER | | Address Redacted | | | | | | |
| DIAGNE, SANGONE | | 1100 LANGWICK DR 406 | | | HOUSTON | TX | 77060 | USA |
| DIALLO, OUMAR | | 8100 E JEFFERSON AVE | | | DETROIT | MI | 48214-3934 | USA |
| DIAMOND ALAN | | 32352 S BURR OAK DRIVE | | | SOLON | OH | 44139 | USA |
| DIAMOND FINANCE | | 333 W MAIN ST STE 105 | | | ARDMORE | OK | 73401-6320 | USA |
| DIAMOND LEON | | 5124 N MAUDELAYNE DRIVE | | | MOBILE | AL | 36693 | USA |
| DIAMOND SQUARE LLC | Edward C Tu General Counsel | Law Offices of Edward C Tu APC | 750 E Green St Ste 209 | | Pasadena | CA | 91101 | USA |
| Diamond Square LLC and Builder Square LLC | Edward C Tu Esq | Law Offices of Edward C Tu | A Professional Corporation | 750 E Green St Ste 209 | Pasadena | CA | 91101 | USA |
| DIAMOND, CHARLES PATRICK | | Address Redacted | | | | | | |
| Diana D Mann Trustee | Ruth B Barr Family Trust DTD 11/20/89 | UA OTD 11/20/89 | 4147 Overcrest Dr | | Whittier | CA | 90601 | USA |
| DIANA L CORTRIGHT | CORTRIGHT DIANA L | 10331 ARMADILLO CT | | | NEW PORT RICHEY | FL | 34654-2601 | USA |
| DIANA L CORTRIGHT | CORTRIGHT DIANA L | 10331 ARMADILLO CT | | | NEW PORT RICHEY | FL | 34654-2601 | USA |
| DIANE R BUSH | BUSH DIANE R | C/O DIANE MORO | 1057 ELLIOTT ST | | WHEATLAND | WY | 82201-2325 | USA |
| DIANE, H | | 3929 GEORGIAN DR | | | HALTOM CITY | TX | 76117-2637 | USA |
| DIANE, MCCLOUD | | 170 MILLS DR | | | LOUISVILLE | KY | 40216-1560 | USA |
| DIANE, NOLINE | | 10668 E VISTA DR | | | SCOTTSDALE | AZ | 85256-2102 | USA |
| DIANE, SMITH | | 1713 FALMOUTH DR | | | PLANO | TX | 75025-3061 | USA |
| DIANNE | | GREENVALE PEDIATRICS | | | BIRMINGHAM | AL | 35244 | USA |
| DIANNE, GATTUSO | | 1624 SHENANDOAH DR | | | CEDAR PARK | TX | 78613-5202 | USA |
| DIANO, MATT | | 4294 S BRAUN CT | | | MORRISON CO | CO | 80465-1159 | USA |
| DIAS, GLORIA | | 3965 BEECHWOOD AVE | | | LYNWOOD | CA | 90262 | USA |
| DIAZ AGUILERA, LEODAN | | Address Redacted | | | | | | |
| DIAZ, ADRIAN | | Address Redacted | | | | | | |
| DIAZ, ALEJANDRO | | 46 SW 135TH AVE | | | MIAMI | FL | 33184-0000 | USA |
| DIAZ, ALFREDO FELIX | | Address Redacted | | | | | | |
| DIAZ, ANDRE CRUZ | | Address Redacted | | | | | | |
| DIAZ, ANGEL | | 3753 KAREN AVE | | | LONG BEACH | CA | 90808-0000 | USA |
| DIAZ, CANDACE MARIE | | Address Redacted | | | | | | |
| DIAZ, CARLOS | | 4340 W ADAMS BLVD  NO V | | | LOS ANGELES | CA | 90018 | USA |
| DIAZ, CASEY JOHN | | Address Redacted | | | | | | |
| DIAZ, CHRISTOPHER | | Address Redacted | | | | | | |
| DIAZ, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | |
| DIAZ, CYNTHIA MINDY | | Address Redacted | | | | | | |
| DIAZ, DANIEL DAVID | | Address Redacted | | | | | | |
| DIAZ, DAVID R | | Address Redacted | | | | | | |
| DIAZ, DERRICK | | Address Redacted | | | | | | |
| DIAZ, FLORIBEL | | Address Redacted | | | | | | |
| DIAZ, FRANKLIN GIOVANY | | Address Redacted | | | | | | |
| DIAZ, GUSTAVO | | 318 N MARIPOSA AVE | 207 | | LOS ANGELES | CA | 90004-0000 | USA |
| DIAZ, HEATHER BEEMER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, HECTOR | | Address Redacted | | | | | | |
| DIAZ, HECTOR | | 215 DRESSEU | | | | | | |
| DIAZ, HECTOR | | 4942 E STEARNS ST | | | LONG BEACH | CA | 90815 | USA |
| DIAZ, HERIBERTO | | Address Redacted | | | | | | |
| DIAZ, ITZEL XIOMARA | | Address Redacted | | | | | | |
| DIAZ, JAMES | | 28818 SECO CYN RD | | | SAUGUS | CA | 91390 | USA |
| DIAZ, JAMES C | | Address Redacted | | | | | | |
| DIAZ, JONATHAN | | 9610 RIVERSIDE LODGE | | | HOUSTON | TX | 77083 | USA |
| DIAZ, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| DIAZ, JORDAN VINCENT | | Address Redacted | | | | | | |
| DIAZ, JORGE | | Address Redacted | | | | | | |
| DIAZ, JOSE | | 451 DORCHESTER CIR | | | VALPARAISO | IN | 46385-7746 | USA |
| DIAZ, JOSE | | 365 S ELIOT ST | | | DENVER | CO | 80219-2917 | USA |
| DIAZ, JUAN | | 2447 186TH PLACE | | | LANSING | IL | 60438 | USA |
| DIAZ, JUAN CARLOS | | Address Redacted | | | | | | |
| DIAZ, JULIO | | 2317 STOCKTON AVE | | | LAS VEGAS | NV | 89104-0000 | USA |
| DIAZ, LEONARDO M | | 5211 S 14TH WAY | | | PHOENIX | AZ | 85040-3217 | USA |
| DIAZ, LISA | | 10310 HARBOR SPRINGS ST | | | SAN ANTONIO | TX | 78245-1444 | USA |
| DIAZ, LUIS A | | 3852 N OKETO AVE | | | CHICAGO | IL | 60634-3411 | USA |
| DIAZ, MARCIA | | 4742 LAS PALOMAS | | | BROWNSVILLE | TX | 78521 | USA |
| DIAZ, MARIA | | Address Redacted | | | | | | |
| DIAZ, MARIA | | 3621 KINGSTON ST N | | | SAINT PETERSBURG | FL | 33713-1326 | USA |
| DIAZ, MARIA I | | 264 N GILBERT ST | | | SOUTH ELGIN | IL | 60177-1726 | USA |
| DIAZ, MARIO | | 3839 MONTGOMERY BLVD NE | | | ALBUQUERQUE | NM | 87109-1003 | USA |
| DIAZ, NICHOLAS THEODORE | | Address Redacted | | | | | | |
| DIAZ, NORMA | | 3839 GANNON LN | | | DALLAS | TX | 75237 | USA |
| DIAZ, ORLANDO | | 14780 SW 82ND ST | | | MIAMI | FL | 33193 | USA |
| DIAZ, OZZIE | | Address Redacted | | | | | | |
| DIAZ, PABLO | | 957 FULTON ST | | | AURORA | IL | 60505-3733 | USA |
| DIAZ, PEDRO | | 3132 CALUSA AVE | | | NAPLES | FL | 34112-4828 | USA |
| DIAZ, RAQUEL | | 4728 N 15TH ST | 11 | | PHOENIX | AZ | 85014-0000 | USA |
| DIAZ, RICARDO | | Address Redacted | | | | | | |
| DIAZ, RICARDO | | Address Redacted | | | | | | |
| DIAZ, RICHARD | | Address Redacted | | | | | | |
| DIAZ, ROBERT E | | Address Redacted | | | | | | |
| DIAZ, ROBERTO | | Address Redacted | | | | | | |
| DIAZ, SALVADOR | | 220 TAGUE ST | | | GREENFIELD | IN | 46140-2467 | USA |
| DIAZ, SAMUEL | | 1840 N SPRINGFIELD AVE | | | CHICAGO | IL | 60647-4602 | USA |
| DIAZ, SEAN CONNOR | | Address Redacted | | | | | | |
| DIAZ, VICTOR | | 11421 FIDELITY | | | CLEVELAND | OH | 44111-3647 | USA |
| DIAZ, WALTER | | 736 JAMES ST | | | TOMBALL | TX | 77375-0000 | USA |
| DIBENEDETTI, ANTHONY | | 12009 BEDROCK CT | | | ALBUQUERUQE | NM | 87114 | USA |
| DIBENEDETTO, PETER | | 4245 LARKSPUR LN | | | LAKE IN THE HILL | IL | 60156-4648 | USA |
| DIBERARDINO, ALLEN | | 2438 CLEVELAND AVE | | | STEUBENVILLE | OH | 43952 | USA |
| DIBERARDINO, ALLEN E | | Address Redacted | | | | | | |
| DICARLO, ENIO | | 41730 MANOR PARK DR | | | NOVI | MI | 48375 2748 | USA |
| DICK, HEATHER | | 6640 W LOWE RD | | | SAINT JOHNS | MI | 48879-9790 | USA |
| DICK, JORDAN MICHAEL | | Address Redacted | | | | | | |
| DICKE WILLIAM D | | P O BIX 782 | | | LULING | TX | 78648 | USA |
| DICKENS, JAMES | | 3962 HOBART ST | | | LOS ANGELES | CA | 90062 | USA |
| DICKENS, PRISCILLA NICOLE | | Address Redacted | | | | | | |
| DICKENS, TRACY | | 561 125TH ST WEST | | | BRADENTON | FL | 34207 | USA |
| DICKENSON, CHRIS | | PO BOX 133 | | | RIDGEWAY | WI | 53582-0133 | USA |
| DICKERSON, ALEC RENALDA | | Address Redacted | | | | | | |
| DICKERSON, CARL T | | 1005 MITCHELL DR | | | HATTIESBURG | MS | 39402 | USA |
| DICKERSON, CAROLYN | | 1962 SARAH LN | | | BURLINGTON | KY | 41005-9448 | USA |
| DICKERSON, NICOLE | | Address Redacted | | | | | | |
| DICKERSON, STACIE | | 2601 LINDEN PL | | | WICHITA FALLS | TX | 76301-3925 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICKERSON, STACIE | | 2601 LINDEN PL | | | WICHITA FALLS | TX | 76301-3925 | USA |
| DICKERSON, THOMAS | | 15204 S ARAPAHO DRIVE | | | OLATHE | KS | 66062 | USA |
| DICKERSON, TIMOTHY | | 14435 N PENN | | | OKLAHOMA CITY | OK | 73134 | USA |
| DICKERSON, WILLIAM | | 1959 W 259TH PL | | | LOMITA | CA | 90717-0000 | USA |
| DICKERT, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| DICKES, HANS | | 1361 N MAIN ST | | | CENTERVILLE | UT | 84014-1106 | USA |
| DICKESON, SUMMER LEIGH | | Address Redacted | | | | | | |
| DICKEY JR, ROBERT | | 3564 TURLEY RD | | | VALLES MINES | MO | 63087 | USA |
| DICKEY, AARON M | | 3141 VANDENBERG DR | | | WICHITA | KS | 67210-1713 | USA |
| DICKEY, MATTHEW | | 5691 CRESTVIEW DR | | | FAIRFIELD | OH | 45014 | USA |
| DICKEY, RICHARD D | | Address Redacted | | | | | | |
| DICKEY, RICHARD D | | Address Redacted | | | | | | |
| DICKEY, RICHARD D | | Address Redacted | | | | | | |
| DICKEY, RICHARD D | | Address Redacted | | | | | | |
| DICKEY, RICHARD D | | Address Redacted | | | | | | |
| DICKINSON, JEFFREY | | 6213 FRIENDS AVE | | | WHITTIER | CA | 90601 | USA |
| DICKINSON, JEFFREY D | | Address Redacted | | | | | | |
| DICKINSON, JEFFREY D | | 6213 FRIENDS AVE | | | WHITTIER | CA | 90601-3727 | USA |
| DICKINSON, KATHY L | | Address Redacted | | | | | | |
| DICKINSON, KATHY L | | Address Redacted | | | | | | |
| DICKMAN CO, ROBERT | | 1198 FAR HILLS DR | | | PARK HILLS | KY | 41011 | USA |
| DICKMANN, JOSEPH | | 6552 WISE AVE NW | B | | NORTH CANTON | OH | 44720-0000 | USA |
| DICKMEYER, TRAVIS A | | Address Redacted | | | | | | |
| DICKS SPORTING GOODS INC A DELAWARE CORP | ALPHA PARKWAY PLAZA SC | 13838 DALLAS PARKWAY | | | DALLAS | TX | 75240-4334 | USA |
| DICKSON, CHARLES | | Address Redacted | | | | | | |
| DICKSON, CODY LEE | | Address Redacted | | | | | | |
| DICKSON, TAYLOR MCKENZIE | | Address Redacted | | | | | | |
| DICKSON, WILL | | 2069 EDINBURGH DR | | | MONTGOMERY | AL | 36116 | USA |
| DICLARO II, JOHN | | PO BOX 370484 | | | LAS VEGAS | NV | 89137 | USA |
| DICOSOLA, NICHOLAS | | 318 PLYMOUTH LN | | | BLOOMINGDALE | IL | 60108-0000 | USA |
| DIDDLE, JOHN ROBERT | | Address Redacted | | | | | | |
| DIDECH, SCOTT JACOB | | Address Redacted | | | | | | |
| DIDEUM, AMANDA | | 1440 NEWTON ST | | | DENVER | CO | 80204 | USA |
| DIDION, MARSHAL | | 2740 RICHMOND DR | N/A | | COLORADO SPRINGS | CO | 80922-0000 | USA |
| DIDION, MARSHALL | | 2740 RICHMOND DR | N/A | | COLORADO SPRINGS | CO | 80922-0000 | USA |
| DIDONATO, JAMES | | 11546 DE CELIS PL | | | GRANADA HILLS | CA | 91344-2717 | USA |
| DIDUR, ROB | | 29872 MILTON AVE | | | MADISON HEIGHTS | MI | 48071-0000 | USA |
| DIEBOLD, ARDELL | | 2301 HAYES RD | | | HOUSTON | TX | 77077 | USA |
| DIEDERICH, CHRISTOPHER | | Address Redacted | | | | | | |
| DIEGEL, JOEY | | Address Redacted | | | | | | |
| DIEGO, JOLANDA D | | Address Redacted | | | | | | |
| DIEHL, BRYAN | | 4922 TRINIDAD DR | | | LAND O LAKES | FL | 34639 | USA |
| DIEHL, MARTIN A | | Address Redacted | | | | | | |
| DIEHL, MICHAEL PHILIP | | Address Redacted | | | | | | |
| DIEHR, VALERIE | | 8817 LEONA ST | | | SEMINOLE | FL | 33772 | USA |
| DIEMER, ALLISON L | | 18221 WALTER ST | | | LANSING | IL | 60438-3115 | USA |
| DIENER, PAUL | | 9955 E IRONWOOD DR | | | SCOTTSDALE | AZ | 85258-4764 | USA |
| DIENES, MARK | | Address Redacted | | | | | | |
| DIENHART, MICHAEL JOHN | | Address Redacted | | | | | | |
| DIER, JENNIFER | | 1920 ALFORD LANE | | | BOSSIER CITY | LA | 71112 | USA |
| DIERINGER, JUSTIN EDWARD | | Address Redacted | | | | | | |
| DIERKER, RAY | | 172 ELDORADO DR | | | ST PETERS | MO | 63316 | USA |
| DIERKER, RAY | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | USA |
| DIERKER, SHIRLEE | | 172 ELDORADO DR | | | ST PETERS | MO | 63316 | USA |
| DIERKER, SHIRLEE | | 172 ELDORADO DR | | | ST PETERS | MO | 63376 | USA |
| DIERX JR , CLARK P | | 3406 S 7615 W | | | MAGNA | UT | 84044 | USA |
| DIETEMANN, CATHY | | 7415 130TH ST W | | | APPLE VALLEY | MN | 55124-9535 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIETENHOFER, LYNNE | | 10115 KINGSHYRE WAY | | | TAMPA | FL | 33647-2867 | USA |
| DIETRICH, CAMERON ALLAN | | Address Redacted | | | | | | |
| DIETRICH, JOHN | | 7065 GRANADA LN | | | PRAIRIE VILLAGE | KS | 66208-2568 | USA |
| DIETRICH, RICHARD | | Address Redacted | | | | | | |
| Dietrich, Wendy L | | 1700 Dexter | | | Austin | TX | 78704 | USA |
| DIETRICH, WILLIAM | | 1811 RHOADES TERRACE | | | SARASOTA | FL | 34234 | USA |
| DIETTE, STEPHANI K | | 2340 IVANHOE ST | | | DENVER | CO | 80207-3405 | USA |
| DIETZ, EDWARD | | 1931 SOUTH 800 EAST | | | SALT LAKE CITY | UT | 84105-0000 | USA |
| DIETZ, NICHOLAS | | 308 BRENTWOOD DR | | | TAMPA | FL | 33617-7210 | USA |
| DIETZMAN, ZACHARY CHARLES | | Address Redacted | | | | | | |
| DIFABIO, CAROLE | | 2200 E 700 S | | | LAFAYETTE | IN | 47909-9121 | USA |
| DIFFENAUER, JASON | | 512 UPPER CONWAY CIRCLE | | | CHESTERFIELD | MO | 63017 | USA |
| DIFFLEY, BRIAN | | 1147 100TH DRVIE UNIT C | | | BLAINE | MN | 55434 | USA |
| DIFFLEY, BRIAN MICHAEL | | Address Redacted | | | | | | |
| DIFRANCO, ANNA | | 982 S BUFFALO GROVE RD APT 4 | | | BUFFALO GROVE | IL | 60089-3773 | USA |
| DIGANGI LAWRENCE | | 247 W DULLES RD | | | DES PLAINES | IL | 60016 | USA |
| DIGANGI, DANIEL A | | Address Redacted | | | | | | |
| DIGANGI, LAWRENCE | | 247 W DULLES RD | | | DES PLAINES | IL | 60016 | USA |
| DIGENNARO, ANDREW RYAN | | Address Redacted | | | | | | |
| DIGGS, BERNARD | | 4300 N  TAYLOR AVE | | | ST  LOUIS | MO | 63115 | USA |
| DIGGS, DEMARCUS F | | Address Redacted | | | | | | |
| DIGIOVANNA, JOSEPH PAUL | | Address Redacted | | | | | | |
| DIGIOVANNI, DAVE | | 7080 HIDDEN OAKS CIR | | | CLEARWATER | FL | 33764-7722 | USA |
| DIGITAL CHOICE | STACI HANSCOM | THE WARE FIRM | 1701 N  MARKET ST  SUITE 330 | | DALLAS | TX | 75202-2013 | USA |
| DIGITAL ELECTRONIC SIGHT & SOUND | | 25354 PLEASANT RD | | | ST CLOUD | MN | 56301 | USA |
| DIGITAL ELECTRONIC SIGHT & SOUND | | 25354 PLEASANT RD | | | ST CLOUD | MN | 56301 | USA |
| DIGITAL INNOVATIONS LLC | | 3436 N KENNICOTT STE 200 | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| DIGITAL INNOVATIONS LLC | MICHELLE VEDNER | 3436 N KENNICOTT | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| DIGITAL INNOVATIONS LLC | | 4952 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| DIGITAL INSTALLATION SERVICES | | 420 S MAIN | | | ELK CITY | OK | 73644 | USA |
| DIGITAL LIFESTYLES GROUP INC | | 1001 S CAPITAL OF TEXAS | BLDG 1 STE 210 | | AUSTIN | TX | 78746 | USA |
| DIGITAL NETWORKS NORTH AMERICA | | 21475 NETWORK PL | | | CHICAGO | IL | 60673-1214 | USA |
| DIGITAL RIVER INC | | PO BOX 88738 | EXPEDITE WAY | | CHICAGO | IL | 60695-1700 | USA |
| DIGITAL VIDEO | | PO BOX 1212 | | | SKOKIE | IL | 600768212 | USA |
| DIGITECH COMMUNICATIONS INC | | 27837 US HWY 19 N | STE A | | CLEARWATER | FL | 33761 | USA |
| DIGITECH COMMUNICATIONS INC | | 27837 US HWY 19 N | STE A | | CLEARWATER | FL | 33761 | USA |
| DIGITERRA INC | | 1080 CHEROKEE ST | ATTN MAUREEN GEOGHAN | | DENVER | CO | 80204 | USA |
| DIGREGORIO, ALFREDO JOSEPH | | Address Redacted | | | | | | |
| DIKANOS, LISSETTE | | 5435 N ROCKWELL ST APT 2F | | | CHICAGO | IL | 60625-3122 | USA |
| DILANIAN, SHANT | | Address Redacted | | | | | | |
| Dildine, Dan & Chris | | 533 Bridgeway Dr | | | Troy | MD | 63379 | USA |
| DILDINE, RYAN | | 356 SOUTHWOOD DR | | | PERRYSBURG | OH | 43551 | USA |
| DILEONARDO, DAN BRIAN | | Address Redacted | | | | | | |
| DILGER, TED R | | Address Redacted | | | | | | |
| DILILLO, JENNIFER | | 2299 N SILVERBELL RD | | | TUCSON | AZ | 85745-1161 | USA |
| DILL, GREGG | | 7055 WOODS DRIVE | | | NEWBURGH | IN | 47630 | USA |
| DILL, MARTY | | 1806 BLVD PL | | | PRINCETON | IN | 47670-3440 | USA |
| DILL, TIMOTHY RAY | | Address Redacted | | | | | | |
| DILLABOUGH, DANIEL C | | Address Redacted | | | | | | |
| Dillard E Lyles & Brad E Metzner Jt Ten | | 2233 1st St Ter No 13 | | | Sedalia | MO | 65301-2316 | USA |
| DILLARD, DAN | | 1676 SMITH ST | | | POMONA | CA | 91766 | USA |
| DILLARD, DUNJUAN SHANNON | | Address Redacted | | | | | | |
| DILLARD, JOSEPH | | 1315 LAMBARD | | | TUPELO | MS | 38801 | USA |
| DILLEY, COLIN | | 1212 DALZIE RD | | | VALRICO | FL | 33594 | USA |
| DILLEY, NATHAN D | | Address Redacted | | | | | | |
| DILLMAN, IAN ALAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DILLMAN, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| DILLON CLINTON H | | 3606 LANG RANCH PKWY | | | THOUSAND OAKS | CA | 91362 | USA |
| DILLON, ANTHONY DAMIEN | | Address Redacted | | | | | | |
| DILLON, CHARLES | | 1220 GORDON OAKS DRIVE | | | PLANO | TX | 75023 | USA |
| DILLON, KEVIN L | | 5371 MAHONING AVE NW | | | WARREN | OH | 44483 | USA |
| DILLON, KEVIN LEE | | Address Redacted | | | | | | |
| DILLON, MONTANA LOCKWOOD | | Address Redacted | | | | | | |
| Dillon, Patricia S | | 572 Oak Hollow Rd | | | Crystal Lake | IL | 60014-1303 | USA |
| DILLONS | | 1910 W 21ST ST N | | | WICHITA | KS | 67203-2105 | USA |
| DILWORTH, HARRY | | 1746 WOODSTREAM | | | ST LOUIS | MO | 63138 | USA |
| DILWORTH, HARRY | | 1746 WOODSTREAM | | | ST LOUIS | MO | 63138 | USA |
| DIM VASTGOED NV | C O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA SUITE NO 2001 | | | FT LAUDERDALE | FL | 33394 | USA |
| DIM VASTGOED, N V | NO NAME SPECIFIED | C/O DANE BELT ROSS & ASSOC LLC | 1 FINANCIAL PLAZA NO 2001 | | FT LAUDERDALE | FL | 33394 | USA |
| DIM VASTGOED, N V | NO NAME SPECIFIED | C/O DANE BELT ROSS & ASSOC  LLC | 1 FINANCIAL PLAZA  SUITE  NO 2001 | | FT  LAUDERDALE | FL | 33394 | USA |
| DIMACALI, ALPHA ROMEO ALMEDA | | Address Redacted | | | | | | |
| DIMASO, MICHAEL R | | 642 W SUNSET AVE | | | LOMBARD | IL | 60148-1441 | USA |
| DIMES, BURGANDY | | 11413 31ST AVE N | | | TEXAS CITY | TX | 77591 | USA |
| DIMIT, BRANDON | | 1675 SKY MOUNTAIN DRIVE | 1224 | | RENO | NV | 89523 | USA |
| DIMITRIOU, GEORGE PETER | | Address Redacted | | | | | | |
| DIMMITT, CARL | | 211 HEMLOCK AVE | | | ROMEOVILLE | IL | 60446 | USA |
| DIMONA, ROBIN L | | 1 SHARONDALE CT | | | JOHNSON CITY | TN | 37601-2420 | USA |
| DIMONDA, DREW ROBERT | | Address Redacted | | | | | | |
| DINAR, JOSEPH A | | Address Redacted | | | | | | |
| DINATALE, JOHN | | 947 S DOREEN | | | WICHITA | KS | 67207-0000 | USA |
| DINEEN, ROBERT B JR | | 202 DANA CT | | | KISSIMMEE | FL | 34758-2108 | USA |
| DINGER, DAVID | | 7313 37TH AVE N | | | SAINT PETERSBURG | FL | 33710-1221 | USA |
| DINGESS, JACOB EVAN | | Address Redacted | | | | | | |
| DINH, HUNG | | Address Redacted | | | | | | |
| DINH, MICHAEL V | | Address Redacted | | | | | | |
| DINH, MICHAEL V | | Address Redacted | | | | | | |
| DINH, MICHAEL V | | Address Redacted | | | | | | |
| DINING, EUREST | | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | USA |
| DINKEL, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| DINKEL, THOMAS | | 5226 ASHLAND DR | | | FORT WAYNE | IN | 46835 | USA |
| DINLER, BARBAROS | | 825 BROWN MOUNTAIN LOOP | | | KNOXVILLE | TN | 37920-6413 | USA |
| DINN JOHN T | | 5319 INWOOD | | | KATY | TX | 77493 | USA |
| DINSTUHL, MARTIN | | 2298 GLENCLIFF ST | | | MEMPHIS | TN | 38119 7224 | USA |
| DINZEO, RICHARD JOHN | | Address Redacted | | | | | | |
| DIODONET, MARIA MAGDALENA | | Address Redacted | | | | | | |
| DIOKNO, EMMANUEL | | 6818 ROSE MALLOW ST | | | LAS VEGAS | NV | 89148 | USA |
| DIONESOTES, NANCY J | | 225 S ROHLWING RD UNIT 510 | | | PALATINE | IL | 60074-6471 | USA |
| DIONISIO, ANTHONY | | 1916 62ND ST | | | KENOSHA | WI | 53143 | USA |
| DIONNE, ASHLEE | | Address Redacted | | | | | | |
| DIONNE, FREDERICK WILLIAM | | Address Redacted | | | | | | |
| DIPASCALE, MELODY | | 4951 S HAGGERTY RD LOT 17 | | | CANTON | MI | 48188-2800 | USA |
| DIPINO, DONNA | | 118 HEWES DR | | | NORTH BARRINGTON | IL | 60010-2212 | USA |
| DIRE, RICK | | 2521 S HOLY PL | | | DENVER | CO | 80222-0000 | USA |
| Direct Development | Attn David Neher | 301 Congress Ave Ste 220 | | | Austin | TX | 78701 | USA |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | DALLAS | TX | 75320-0090 | USA |
| DIRECTED ELECTRONICS INC | | PO BOX 200090 | | | DALLAS | TX | 75320-0090 | USA |
| DIRECTV | | P O BOX 4227 | | | ENGLEWOOD | CO | 80155 | USA |
| DIRECTV | | P O BOX 4227 | | | ENGLEWOOD | CO | 80155 | USA |
| DIRECTV INC | | 2230 E IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | USA |
| DIRECTV INC | | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | USA |
| DIRECTV INC | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECTV INC | | PO BOX 100455 | | | PASADENA | CA | 91189-0455 | USA |
| Directv Inc | DIRECTV INC | 2230 E IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | USA |
| DIRECTV INC | Honigman Miller Schwartz & Cohn | Joseph R Sgroi | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226-3506 | USA |
| Directv Inc | Joseph R Sgroi | 660 Woodward Ave | 2290 First National Bldg | | Detroit | MI | 48226 | USA |
| DIRICKSON JR, GERALD | | 1318 DENISON DR | | | NORMAN | OK | 73069 | USA |
| DIRK, KLADSTRUP | | 1412 RANSOM | | | PFLUGERVILLE | TX | 78660-0000 | USA |
| DIRKMAAT, PAUL | | 642 W 1925 N | | | PROVO | UT | 84604-0000 | USA |
| DIRLE, ANDREW MICHAEL | | Address Redacted | | | | | | |
| DIRMANDZHYAN, RICHARD TIGRAN | | Address Redacted | | | | | | |
| DISALVO, ANGELO | | 1334 S 20TH ST | | | TERRE HAUTE | IN | 47803-4021 | USA |
| DISALVO, NICHOLAS | | | | | | | | |
| Disalvo, Nicholas J | | 1531 Napoli Dr E | | | Sarasota | FL | 34232 | USA |
| DISCENNA, MICHAEL B | | 5049 SURREY DR | | | STERLING HEIGHTS | MI | 48310-5194 | USA |
| DISCOVER FINANCIAL SERVICES | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 | USA |
| DISH IT UP INC | | FERRARI LARRY | DISH IT UP | 3361 FAULKNER BLVD | BRUNSWICK | OH | 44212 | USA |
| DISH IT UP INC | | 3361 FAULKNER BLVD | | | BRUNSWICK | OH | 44212 | USA |
| DISH IT UP INC | Novak Robenalt & Pavlik LLP | 1660 W 2nd St Ste 950 | | | Cleveland | OH | 44113-1498 | USA |
| DISH MASTERS | | 855 SOUTH ROUTE12 UNIT NO 3 | | | INGLESIDE | IL | 60041 | USA |
| Dish Masters | Dish Masters Communications Ltd | 4006 Pioneer Rd | | | Johnsburg | IL | 60051 | USA |
| DISHAW, STEPHANIE MARIE | | Address Redacted | | | | | | |
| DISHMAN, KELLY | | 1461 GRUBE ST | | | INDIANPOLIS | IN | 46227 | USA |
| DISHMAN, WILLIAM GRANT | | Address Redacted | | | | | | |
| DISHNER, JARON C | | Address Redacted | | | | | | |
| DISHNER, JARON C | | Address Redacted | | | | | | |
| DISHNER, JARON C | | Address Redacted | | | | | | |
| DISHON, MICHELLE | | 307 SW E ST | | | BENTONVILLE | AR | 72712 | USA |
| DISMUKE, BRIAN D | | Address Redacted | | | | | | |
| DISMUKE, BRIAN D | | Address Redacted | | | | | | |
| DISMUKE, BRIAN D | | Address Redacted | | | | | | |
| DISNEY INTERACTIVE DISTRIBUTION | | DID BK OF AMERICA 12353 43523 | 15122 COLLECTIONS CENTER LB 15122 | | CHICAGO | IL | 60693 | USA |
| DISNEY INTERACTIVE DISTRIBUTION | ATTN CHARLES W MOORE | DIRECTOR CREDIT AND COLLECTIONS | 500 S BUENA VISTA ST | | BURBANK | CA | 91521-9750 | USA |
| DISNEY, BRIAN | | 686 TAPPAN ST | APT 1026 | | CARMEL | IN | 46032 | USA |
| Disney, Rachel | | 5803 Landon Creek Ln | | | Katy | TX | 77449 | USA |
| DISNEY, RACHEL | ROBERTO RIVERA  JR  INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| DISNEY, RACHEL | ROBERTO RIVERA  JR  INVESTIGATOR  EEOC PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| DISNEY, STEVE | | 6624 LANGSTON DR | | | KNOXVILLE | TN | 37918-0000 | USA |
| DISPLAY CONCEPTS | | 816 W FOSTER | | | BENSENVILLE | IL | 60106 | USA |
| DISPLAYSEARCH | | 1301 S CAPITAL OF TX HWY B125 | | | AUSTIN | TX | 78746 | USA |
| DISS, RANDY | | 1670 MERGANSER RUN DR | | | COLUMBUS | OH | 43215-0000 | USA |
| DISTEFANO, AMBER LYNN | | Address Redacted | | | | | | |
| DISTEFANO, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| DISTEFANO, SALVATOR | | 2404 ROCHESTER ST | | | KANSAS CITY | MO | 64120-1547 | USA |
| DISTLER, RICHARD | | 16643 NIKKI LANE | | | ODESSA | FL | 33556 | USA |
| DISU, IBRAHIM | | 5819 WINAMAC LAKE DRIVE | 1A | | MISHAWAKA | IN | 46545-0000 | USA |
| DITAN CORPORATION | | PO BOX 710904 | | | COLUMBUS | OH | 43271-0940 | USA |
| Ditan Distribution LLC | Michael S Kogan | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 | USA |
| DITCH, TIMOTHY JAMES | | Address Redacted | | | | | | |
| DITCHFIELD, CHRISTOPHER | | 5420 C R 805 | | | JOSHUA | TX | 76058 | USA |
| DITOMOSO, PAUL | | 2422 BREAKWATER CIR | | | SARASOTA | FL | 34231-5510 | USA |
| DITTEL, PATRICIA L | | 7208 ZEPHYR PL APT 2W | | | SAINT LOUIS | MO | 63143-2300 | USA |
| DITTERLINE, MICHAEL ALLEN | | Address Redacted | | | | | | |
| DITTMANN, ANTHONY JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DITTMANN, KATHRYN ANN | | Address Redacted | | | | | | |
| DITTRICH, ROBERT JAMES | | Address Redacted | | | | | | |
| DITULLIO, JOANNA DENISE | | Address Redacted | | | | | | |
| DITURO, ANGELO JAMES | | Address Redacted | | | | | | |
| DITZEL, MATTHEW JOESPH | | Address Redacted | | | | | | |
| DITZEL, MATTHEW JOESPH | | Address Redacted | | | | | | |
| DIVERSEY, BRIDGET | | 8406 BIRCH ST | | | FOX LAKE | IL | 60020-0000 | USA |
| DIVERSI PLAST | | 7425 LAUREL AVE | | | MINNEAPOLIS | MN | 55426-1501 | USA |
| DIVERSI PLAST | | SDS 12 1712 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1712 | USA |
| Dividend Capital Total Realty Trust | Jonathan Asarch | 518 17th St Ste 1700 | | | Denver | CO | 80202 | USA |
| DIVIETRI, BARTHOLOMEW JERRY | | Address Redacted | | | | | | |
| DIVINCENZO, CHRIS | | 8177 S CLEVE MASS RD NO 23 | | | CLINTON | OH | 44216 | USA |
| DIVINE, BRIANNA KAY | | Address Redacted | | | | | | |
| Division of Water, City of Cleveland OH | | P O  Box 94540 | | | Cleveland | OH | 44101-4540 | USA |
| DIVISION OF WATER, CITY OF CLEVELAND OH | | P O BOX 94540 | | | CLEVELAND | OH | 44101-4540 | USA |
| DIX, JASON K | | Address Redacted | | | | | | |
| DIX, JASON K | | 1620 ARBOR LN APT 113 | | | CREST HILL | IL | 60435 | USA |
| DIXIE ELECTRIC COOPERATIVE | | P O BOX 30 | | | UNION SPRINGS | AL | 36089 | USA |
| Dixie Electric Cooperative | | P O  Box 30 | | | Union Springs | AL | 36089 | USA |
| DIXIE ELECTRIC COOPERATIVE | | P O BOX 30 | | | UNION SPRINGS | AL | 36089 | USA |
| DIXON DONALD | | 4992 N 15TH AVE | | | TUSCON | AZ | 85704 | USA |
| DIXON, AKILAH SHAMMARR | | Address Redacted | | | | | | |
| DIXON, ALEXIUS M | | Address Redacted | | | | | | |
| DIXON, ANDREW WILLIAM | | Address Redacted | | | | | | |
| DIXON, ANTONIO ROMAN | | Address Redacted | | | | | | |
| DIXON, BRIAN | | 349 WINDMERE DRIVE | | | PADUCAH | KY | 42001 | USA |
| DIXON, BRYAN EMMANUEL | | Address Redacted | | | | | | |
| DIXON, CARRIE | | 11610 VANCE JACKSON RD NO 978 | | | SAN ANTONIO | TX | 78230 | USA |
| DIXON, CECIL | | 908 HUGO ST | | | INDIANAPOLIS | IN | 46229-2735 | USA |
| DIXON, CHRISTOPHER | | 2705 SAINT JOSEPH ST | APT D | | CORPUS CHRISTI | TX | 78418 | USA |
| DIXON, CURTIS | | 9768 MCLEOD RD | | | MOBILE | AL | 36695 | USA |
| DIXON, DANIEL OWNES | | Address Redacted | | | | | | |
| DIXON, DANIELLE | | Address Redacted | | | | | | |
| DIXON, ETHAN NEIL | | Address Redacted | | | | | | |
| Dixon, Eunice B | | 14445 CR 38 | | | Eads | CO | 81036 | USA |
| DIXON, JESSICA DENISE | | Address Redacted | | | | | | |
| DIXON, JOHN EDWARD ARTHUR | | Address Redacted | | | | | | |
| DIXON, JULIE HELEN | | Address Redacted | | | | | | |
| DIXON, KIERRE LAVELL | | Address Redacted | | | | | | |
| DIXON, KIMBERLEY | | 1409 N 6TH AVE | | | LAUREL | MS | 39440-2866 | USA |
| DIXON, MICHAEL | | 3907 LOCHMIRE LANE | | | HOUSTON | TX | 77039 | USA |
| DIXON, NATHAN | | 805 WEST OLIVE | | | BLOOMINGTON | IL | 61701 | USA |
| DIXON, STACY | | 306 LONE RIDGE LN | | | CLINTON | TN | 37716-6940 | USA |
| DIXON, STEPHEN K | | 5901 PORTVIEW CIR | | | CHATTANOOGA | TN | 37421-3508 | USA |
| DIXON, SYLVIA | | Address Redacted | | | | | | |
| DIXON, TIMOTHY | | P O BOX 161082 | | | AUSTIN | TX | 78745 | USA |
| DIXON, TYSON | | 627 9TH ST | | | IDAHO FALLS | ID | 83404 | USA |
| DIXON, VINCENT MICHEAL | | Address Redacted | | | | | | |
| DIXON, WILLIAM P | | Address Redacted | | | | | | |
| DIXONIII, BENJAMIN | | 1317 SOUTH PEARL AVE | | | COMPTON | CA | 90221-0000 | USA |
| DIXSON, PAUL | | 265 LACE ARBOR DR | | | THE WOODLANDS | TX | 77382 | USA |
| DIZDAREVIC, MIRZA | | Address Redacted | | | | | | |
| DIZON, DANILO | | 1116 E MAPLE ST APT 207 | | | GLENDALE | CA | 91205 | USA |
| DJ, MCFEELY | | 14519 N 145TH DR | | | SURPRISE | AZ | 85379-4706 | USA |
| DJD PARTNERS II | JOHN J  JOHANNSON | C/O WELSH COMPANIES  INC | 8200 NORMANDALE BLVD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DJD PARTNERS II | JOHN J JOHANNSON | C O WELSH COMPANIES INC | 8200 NORMANDALE BLVD | SUITE 200 | MINNEAPOLIS | MN | 55437-1060 | USA |
| DJEBBAR, NAIMA | | 9990 SW 224TH ST APT 209 | | | MIAMI | FL | 33190-1599 | USA |
| DJINOV, KIRIL DIMITROV | | Address Redacted | | | | | | |
| DLA Piper LLP US | Timothy W Brink | 203 N LaSalle St Ste 1900 | | | Chicago | IL | 60601-1293 | USA |
| DLA Piper LLP US | Timothy W Brink Esq | 203 N LaSalle St Ste 1900 | | | Chicago | IL | 60601-1293 | USA |
| DLWGOSH, BILL D | | Address Redacted | | | | | | |
| DMOCH, ADAM | | 1220 STONEHENGE | | | FLINT | MI | 48532 | USA |
| DO, BRENDAN | | 5715 WEST BREEZEWAY DRIVE | | | NORTH RIDGEVILLE | OH | 44039-0000 | USA |
| DO, KATHYD | | 2016 OLIVE AVE | | | LONG BEACH | CA | 90806-0000 | USA |
| DO, LANH | | 6901 BEVIS AVE | | | VAN NUYS | CA | 91405 | USA |
| DO, MERRIANNE | | 1805 PRIOR AVE | | | FALCON HEIGHTS | MN | 55113 | USA |
| DO, MINH | | 16023 BEECHNUT | | | HOUSTON | TX | 77083 | USA |
| DO, PAUL | | Address Redacted | | | | | | |
| DO, TOAN | | 2822 S WALDEN WAY | | | AURORA | CO | 80013-6167 | USA |
| DOAN, DAN | | 2613 MITCHELL DR | | | WOODRIDGE | IL | 60517 | USA |
| Doar, Frances H | | 118 Village Dr | | | Canton | GA | 39117 | USA |
| DOBARD, KACIE L | | Address Redacted | | | | | | |
| DOBARD, RAFAEL | | 300 LABARRE RD | | | NEW ORLEANS | LA | 70121 | USA |
| DOBBELAER, JARED THOMAS | | Address Redacted | | | | | | |
| DOBBERSTEIN, DIANE | | 827 OREGON ST | | | GREEN BAY | WI | 54303 | USA |
| DOBBS, BRIAN | | 1001 GUERIN RD | | | LIBERTYVILLE | IL | 60048-0000 | USA |
| DOBBS, MATTHEW GLEN | | Address Redacted | | | | | | |
| DOBELMAN, DENISE ANDREA | | Address Redacted | | | | | | |
| DOBSON, JABARI | | 12618 SANDYHOOK DRIVE | | | HOUSTON | TX | 77089 | USA |
| DOBSON, MARTIN | | 2261 QUARTZ ST | | | GROVE CITY | OH | 43123 | USA |
| DOBYNS, MATTHEW JEROME | | Address Redacted | | | | | | |
| DOCAMPO, BRIAN MICHAEL | | Address Redacted | | | | | | |
| DOCHODA, DAVID L | | 746 BRIARCLIFF RD | | | JACKSON | MI | 49203-3908 | USA |
| Dochstader, Chad | | 1306 Country Elm Ct | | | Lutz | FL | 33549 | USA |
| DOCHSTADER, CHAD M | | Address Redacted | | | | | | |
| DOCKEN, KEVIN STEWART | | Address Redacted | | | | | | |
| DOCKERY, DORWIN | | 11 GOLDEN POND EST | | | BLANCHARD | OK | 73010-9755 | USA |
| DOCKERY, HUBERT SR | | PO BOX 549 | | | BLANCHARD | OK | 73010-0549 | USA |
| DOCKRELL, BRANDON WILLIAM | | Address Redacted | | | | | | |
| DOCKUS, KEITH | | 2337 LA TARCHE AVE | | | NORTH PORT | FL | 34288-5811 | USA |
| DOCTOR DANIEL | | 1155 NOE BIXBY RD | APT 127 | | COLUMBUS | OH | 43213 | USA |
| DOCTOR, KENNETH | | 933 QUAINT CT | | | REYNOLDSBURG | OH | 43068 | USA |
| DOCTOR, MITCHELL BRYAN | | Address Redacted | | | | | | |
| DOCUYANAN, ANTONIO T | | 6668 GUNDRY AVE | | | LONG BEACH | CA | 90805 | USA |
| DODD, BLAKE ADAM | | Address Redacted | | | | | | |
| DODD, BRENDAN J | | 9140 OSCEOLA ST | | | WESTMINSTER | CO | 80030 | USA |
| DODD, CHASSEREAU | | 3100 LAKEBROOK BLVD | | | KNOXVILLE | TN | 37909-0000 | USA |
| DODD, JUDITH | | 3621 KELLETT AVE | | | CLAREMONT | CA | 91711 | USA |
| DODD, KURT R | | 9501 E 108TH ST S | | | TULSA | OK | 74133-6770 | USA |
| DODD, WESLEY RYAN | | Address Redacted | | | | | | |
| DODD, WILLIAM PAUL | | Address Redacted | | | | | | |
| DODDE, DERK | | 8854 LAKE MICHIGAN DR | | | ZEELAND | MI | 49464 | USA |
| DODDS, LAWANA | | 3002 WOODS CROSSING DRIVE | | | COLUMBIA | MO | 65202-0000 | USA |
| DODDS, TIARA SHAKELA | | Address Redacted | | | | | | |
| DODGE, JOSEPH WAYNE | | Address Redacted | | | | | | |
| DODGE, STEPHANIE MARIE | | Address Redacted | | | | | | |
| DODSON, ERIC C | | Address Redacted | | | | | | |
| DODSON, HENRY LUCAS | | Address Redacted | | | | | | |
| DODSON, JOHN M | | 13723 CHANCERY RD | | | HOUSTON | TX | 77034-5201 | USA |
| DODSON, MATTHEW | | 503 W CREEK DR | | | OKMULGEE | OK | 74447 | USA |
| DOE, RONNIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOEDE, ELIZABETH L | | Address Redacted | | | | | | |
| DOEDE, KYLE D | | Address Redacted | | | | | | |
| DOEHR, TYLER GORDON | | Address Redacted | | | | | | |
| DOEKSEN, JOSHUA AARON | | Address Redacted | | | | | | |
| DOEREN, BRET | | 2603 CROSBY RD | | | VALRICO | FL | 33594 | USA |
| DOERING, MICHAEL C | | Address Redacted | | | | | | |
| DOERR, BEN A | | Address Redacted | | | | | | |
| DOHERTY, MIKE | | 1285 CAMPBELL AVE | | | DES PLAINES | IL | 60016-6523 | USA |
| DOHERTY, TIMOTHY O | | Address Redacted | | | | | | |
| Dohrmann, Mike Byron | | Address Redacted | | | | | | |
| DOHRMANN, MIKE BYRON | | Address Redacted | | | | | | |
| DOHRMANN, MIKE BYRON | | Address Redacted | | | | | | |
| DOINE, NICHOLAUS ADAM | | Address Redacted | | | | | | |
| DOJKA, KENNETH J | | 1210 DRAGON HEAD DRIVE | | | VALRICO | FL | 33594 | USA |
| DOKER, AARONM | | Address Redacted | | | | | | |
| DOKES, KAYTRA | | Address Redacted | | | | | | |
| DOKKEN, MEGAN | | Address Redacted | | | | | | |
| DOLACK, ADAM MICHAEL | | Address Redacted | | | | | | |
| DOLAN, MARIE | | 9327 E MOCCASIN SLOUGH RD | | | INVERNESS | FL | 34450-6208 | USA |
| DOLAN, MELINDA L | | 3117 CHRISTINE ST NE | | | ALBUQUERQUE | NM | 87111-4823 | USA |
| DOLE, KATHERINE ROSE | | Address Redacted | | | | | | |
| DOLEHANTY, AIMEE D | | Address Redacted | | | | | | |
| DOLEHANTY, AIMEE D | | Address Redacted | | | | | | |
| DOLIAS, ALEXANDER SPIROS | | Address Redacted | | | | | | |
| DOLLAND, LAURA | | 924 W 245th St | | | Harbor City | CA | 90710 | USA |
| DOLLAND, LAURA | | 5226 EMERALD ST | | | TORRANCE | CA | 90503-0000 | USA |
| DOLLAR GENERAL CORPORATION | NO NAME SPECIFIED | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072-2170 | USA |
| DOLLAR GENERAL CORPORATION | NO NAME SPECIFIED | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | USA |
| DOLLAR GENERAL CORPORATION | STORE NO 4768 | 100 MISSION RIDGE | | | GOODLETTSVILLE | TN | 37072-2170 | USA |
| DOLLAR GENERAL CORPORATION | | 5130 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | USA |
| DOLLAR GENERAL CORPORATION | | 100 MISSION RIDGE | STORE NO 4768 | | GOODLETTSVILLE | TN | 37072-2170 | USA |
| DOLLAR TREE STORES INC  2807 | | 340 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108-2225 | USA |
| DOLLAR TREE STORES INC  VNO 761 | CAPE WEST SHOPPING CENTER | 164 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | USA |
| DOLLAR TREE STORES INC 2807 | | 340 W ARMY TRAIL RD | | | BLOOMINGDALE | IL | 60108-2225 | USA |
| DOLLAR TREE STORES INC NO 2935 | | 5171 EAST 42ND ST | | | ODESSA | TX | 79762 | USA |
| DOLLAR TREE STORES INC VNO 761 | CAPE WEST SHOPPING CENTER | 164 SIEMERS DRIVE | | | CAPE GIRARDEAU | MO | 63701 | USA |
| DOLLAR, ASHLEY LYNDELL | | Address Redacted | | | | | | |
| DOLLAR, JORDON IRENE | | Address Redacted | | | | | | |
| DOLLINS, JOSH | | 8618 USTICK RD | | | BOISE | ID | 83704-0000 | USA |
| DOLLIS, JUDITH | | 4721 COLISEUM ST | | | NEW ORLEANS | LA | 70115 | USA |
| DOLLY, MATTHEW JARED | | Address Redacted | | | | | | |
| Dolores Shonquist Ameritrade | Dolores Shonquist | 2737 Cherrydale Falls Dr | | | Henderson | NV | 89052 | USA |
| DOLORES, ROMERO | | 12119 CHERRY BLOSSOM ST | | | SAN ANTONIO | TX | 78247-4311 | USA |
| DOLPHIN CAPITAL CORP | | PO BOX 605 | | | MOBERLY | MO | 65270-0605 | USA |
| DOLPIES, JOHN PATRICK | | Address Redacted | | | | | | |
| DOMACILIO, AGNALDO L | | 4391 INVERARY DR | 11 | | SALT LAKE CITY | UT | 84124 | USA |
| DOMASK, ADAM | | 3090 W TILLMAN ST | | | APPLETON | WI | 54914 | USA |
| DOMBROWSKI, DONNA | | 1413 SCOTCH PINE DR | | | BRANDON | FL | 33511 | USA |
| DOMBROWSKI, WILLIAM | | 2033 HERMITAGE DR | | | TWINSBURG | OH | 44087-0000 | USA |
| DOMBROWSKY, CHRIS | | 224 WARWICK LANE | | | ALABASTER | AL | 35007 | USA |
| DOMENIC, BARBER | | 2020 BATES PIKE SE | | | CLEVELAND | TN | 37311-0000 | USA |
| DOMINGO, C | | 802 N OLIVE ST | | | SAN ANTONIO | TX | 78202-1950 | USA |
| DOMINGO, JOEMARI LIM | | Address Redacted | | | | | | |
| DOMINGUE, GREGORY | | Address Redacted | | | | | | |
| DOMINGUE, SETH DANIEL | | Address Redacted | | | | | | |
| DOMINGUE, WINSTON LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ JR , GUADALUPE | | Address Redacted | | | | | | |
| DOMINGUEZ, CESAR | | Address Redacted | | | | | | |
| DOMINGUEZ, DAISY | | Address Redacted | | | | | | |
| DOMINGUEZ, DANA MANUEL | | Address Redacted | | | | | | |
| DOMINGUEZ, DANIEL | | 2714 NOLA CT | | | WATAUGA | TX | 76248-0000 | USA |
| DOMINGUEZ, GEORGE | | 5164 N MANGROVE AVE | | | COVINA | CA | 91724-0000 | USA |
| DOMINGUEZ, JAVIER RAPHEL | | Address Redacted | | | | | | |
| DOMINGUEZ, JOSE | | 4560 FOUNTAIN SPRINGS | | | COLORADO SPRINGS | CO | 80916-0000 | USA |
| DOMINGUEZ, LIZA ANN | | Address Redacted | | | | | | |
| DOMINGUEZ, LUIS CARLOS | | Address Redacted | | | | | | |
| DOMINGUEZ, MARK ANTHONY | | Address Redacted | | | | | | |
| DOMINGUEZ, MAURICIO | | 5015 W SAHARA AVE 125125 165 | | | LAS VEGAS | NV | 89102 | USA |
| DOMINGUEZ, MIGUEL HUMBERTO | | Address Redacted | | | | | | |
| DOMINGUEZ, OMAR | | 210 OLD OAK DR APT 262 | | | BUFFALO GROVE | IL | 60089-3627 | USA |
| DOMINGUEZ, PEDRO | | 1050 LAVENDER CR | | | WESTON | FL | 33326-0000 | USA |
| DOMINGUEZ, PORFIRIO | | 1020 W LINCOLN ST | | | TUCSON | AZ | 85714-1121 | USA |
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | LAS VEGAS | NV | 89108 | USA |
| DOMINGUEZ, THERESA A | | 5808 EUGENE AVE | | | LAS VAGAS | NV | 89108-3117 | USA |
| DOMINGUEZ, THERESA ANN | | Address Redacted | | | | | | |
| DOMINGUEZ, TOMAS | | Address Redacted | | | | | | |
| Dominic Calomino | | 2494 W Vista Dr | | | Larkspur | CO | 80118 | USA |
| DOMINIC, BEAL | | 2724 MONTANA AVE 4 | | | CINCINNATI | OH | 45211-0000 | USA |
| DOMINGUEZ, OPHELIA | | 2925 BERTRAND ST | | | HOUSTON | TX | 77093-1239 | USA |
| DOMKE, PATRICIA | | 23636 CHERRY HILL ST | | | DEARBORN | MI | 48124-1416 | USA |
| DOMMER, BRIAN STEVEN | | Address Redacted | | | | | | |
| DON LORS ELECTRONIC SVC CTR | | STANECKI JASON | DONLORS ELECTRONICS | 12017 LEVAN RD | LIVONIA | MI | 48150 | USA |
| DON LORS ELECTRONIC SVC CTR | | 12017 LEVAN RD | | | LIVONIA | MI | 48150 | USA |
| DON SHERWOOD GOLF INC | RUSS DECKER | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | USA |
| DON SHERWOOD GOLF, INC | RUSS DECKER | ATTN TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | USA |
| DON SHERWOOD GOLF, INC | RUSS DECKER | ATTN  TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | USA |
| DON SHERWOODS GOLF INC | ATTN TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | USA |
| DON SHERWOODS GOLF, INC | NO NAME SPECIFIED | ATTN TAX DEPT | | | AUSTIN | TX | 78753 | USA |
| DON SHERWOODS GOLF, INC | NO NAME SPECIFIED | ATTN  TAX DEPT | 11000 NORTH IH 35 | | AUSTIN | TX | 78753 | USA |
| DON, BELL | | 21788 WILLIAM SHAKESP ST | | | ROSEVILLE | MI | 48066-0000 | USA |
| DON, E | | 307 CEDAR CREEK ST | | | DUNCANVILLE | TX | 75137-3936 | USA |
| DONACIAN, Z | | 6120 BELLAIRE BLVD APT 319 | | | HOUSTON | TX | 77081-4907 | USA |
| DONAHOE, DAN | | 6000 FM 916 | | | GRANDVIEW | TX | 76050 | USA |
| DONAHOE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DONAHUE FAVRET CONTRACTORS INC | | 3030 E CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | USA |
| DONAHUE, DANIELLE | | 140 TALL PINE LN | | | MONUMENT | CO | 80132-8762 | USA |
| DONAHUE, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| DONAHUE, MEGAN LEE | | Address Redacted | | | | | | |
| DONAHUE, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| DONAHUE, SUZANNE VERONICA | | Address Redacted | | | | | | |
| DONAHUE, TERRY | | 3771 PONCHARTRAIN | | | PINCKNEY | MI | 48169 0000 | USA |
| DONAHUE, TERRY | | 3771 PONCHARTRAIN | | | PINCKNEY | MI | 48169-0000 | USA |
| DONAHUE, TERRY ALLEN | | Address Redacted | | | | | | |
| Donald F Nelson Roth IRA | Donald F Nelson | 4408 Mockingbird Ln | | | Dallas | TX | 75205-2618 | USA |
| DONALD G HIGHBAUGH | HIGHBAUGH DONALD G | RR 2 BOX 4A | | | DUTTON | AL | 35744-9802 | USA |
| Donald Galley | | 2654 E Log Lk Rd NE | | | Kalkaska | MI | 49646 | USA |
| DONALD L STRANGE BOSTON CUST LAUREN G STRANGE BOSTON UNIF GIFT MIN ACT VA | BOSTON DONALD L STRA | LAUREN G STRANGE BOSTON UNIF GIFT MIN ACT VA | C/O LAUREN BORNEMAN | 2012 GRENADA BLVD | KNOXVILLE | TN | 37922-6318 | USA |
| DONALD L STRANGE BOSTON CUST LAUREN G STRANGE BOSTON UNIF GIFT MIN ACT VA | BOSTON DONALD L STRA | LAUREN G STRANGE BOSTON UNIF GIFT MIN ACT VA | C/O LAUREN BORNEMAN | 2012 GRENADA BLVD | KNOXVILLE | TN | 37922-6318 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald Quintana | | 1076 Dorset Ave | | | Pomona | CA | 91766 | USA |
| Donald Shelman Att | | 1195 N Cullen St | | | Rensselaer | IN | 47978 | USA |
| Donald Shelmon | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| Donald Shelmon | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| Donald Shelmon | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| Donald Shelmon Att | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| Donald Shelmon Att | | 119 5 N Cullen St | | | Rensselaer | IN | 47978 | USA |
| Donald W Shelmon | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| Donald W Shelmon Att | | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| DONALD WAYNE FLETCHER | FLETCHER DONALD WAYN | 10463 LINCOLN CT | | | NORTHGLENN | CO | 80233 | USA |
| DONALD, AARON ANDREW | | Address Redacted | | | | | | |
| DONALD, BROWN | | 4300 E RANSOM ST | | | LONG BEACH | CA | 90804-3042 | USA |
| DONALD, DARREN MICAEL | | Address Redacted | | | | | | |
| DONALD, MARCUS JAMAAL | | Address Redacted | | | | | | |
| DONALD, NOBLE | | PO BOX 642 | | | WINDOW ROCK | AZ | 86515-0000 | USA |
| DONALD, R | | 130 MOONRIDGE DR | | | HOUSTON | TX | 77015-1721 | USA |
| DONALD, STEWARD | | 11597 N FLAT IRON DR | | | ORO VALLEY | AZ | 85737-0000 | USA |
| DONALD, TAMMY | | 446 CORNELIUS DR | | | GREEN BAY | WI | 54311-8491 | USA |
| DONALD, WILCO | | PO BOX 98 | | | HOLLYWOOD | AL | 35752-0098 | USA |
| DONALDSON, BRAD DARNELL | | Address Redacted | | | | | | |
| DONALDSON, BRANDI LESHAY | | Address Redacted | | | | | | |
| DONALDSON, BRANDIN ELIZABETH | | Address Redacted | | | | | | |
| DONALDSON, BRANDIN ELIZABETH | | Address Redacted | | | | | | |
| DONALDSON, CAROLE | | 1308 OLD HAG HOLLOW WAY | | | SEVIERVILLE | TN | 37876-6685 | USA |
| DONALDSON, KATHY | | 13021 N 28TH ST | | | CAVE CREEK | AZ | 85331 | USA |
| DONALDSON, PATRICK | | 1827 KRISTEN ERIN CT | | | INDIANAPOLIS | IN | 46234-9595 | USA |
| DONALDSON, RICKY BOOKER | | Address Redacted | | | | | | |
| DONALDSON, ROXANNE R | | Address Redacted | | | | | | |
| DONALDSONIII, LEE | | 2000 OAK GROVE RD 1205 | | | HATTIESBURG | MS | 39402-0000 | USA |
| DONATHAN, MIKE | | Address Redacted | | | | | | |
| DONATHAN, RACHEL S | | Address Redacted | | | | | | |
| DONATI, JASON DARRYL | | Address Redacted | | | | | | |
| DONCOUSE, BRENTON | | Address Redacted | | | | | | |
| DONCOUSE, JOSHUA | | Address Redacted | | | | | | |
| DONE, BRIAN | | Address Redacted | | | | | | |
| DONEGAN, EVERETT | | 732 BUTTONWOOD LN | | | BOYNTON BEACH | FL | 33436 | USA |
| DONEGAN, JOHN | | 3330 ST IVES BLVD | | | SPRING HILL | FL | 34609 | USA |
| DONELSON, BENNIE | | 4501 PINEY POINT DR | | | MEMPHIS | TN | 38125-3521 | USA |
| DONELSON, ERIC | | 703 N PHILLIPS ST | | | KOKOMO | IN | 46901 3246 | USA |
| DONELSON, NOAH JAMES | | Address Redacted | | | | | | |
| DONES, FELIOMAR | | 9808 NEW PARKE RD | | | TAMPA | FL | 33626-5127 | USA |
| DONEY, MICHAEL | | 16480 CEMENT CITY RD | | | CEMENT CITY | MI | 49233 | USA |
| DONG, XIAOHUI | | Address Redacted | | | | | | |
| DONICA, CARL | | 5715 S FERGUSON AVE | | | SPRINGFIELD | MO | 65810-2314 | USA |
| DONINGER, KATHY | | 2909 BUTLER COURT | | | LOUISVILLE | KY | 40218 | USA |
| DONKER, BOYD | | 5432 W OTSEGO LAKE DR | | | GAYLORD | MI | 49735 8609 | USA |
| DONLON, JENNIFER LEA | | Address Redacted | | | | | | |
| DONLON, JOHN T | | Address Redacted | | | | | | |
| DONMEZ, KAAN | | Address Redacted | | | | | | |
| DONNA J MASTERTON | | 9805 FAIRWAY COVE LN | | | PLANTATION | FL | 33324-2823 | USA |
| DONNA WILSON | | 5905 KATRINA LN | | | KNOXVILLE | TN | 37912-4565 | USA |
| DONNA, ALTMAN | | 5217 W 37TH AVE | | | AMARILLO | TX | 79109-4221 | USA |
| DONNA, JORDAN | | 407 E 3RD ST | | | SWEENY | TX | 77480-2539 | USA |
| DONNA, K | | 2013 SANDY KNOLL DR | | | MISSOURI CITY | TX | 77489-3073 | USA |
| DONNA, L | | 703 MINTURN LN | | | AUSTIN | TX | 78748-6557 | USA |
| DONNA, MCSWEEN | | 2321 BIRCH DR | | | LITTLE ELM | TX | 75068-5712 | USA |
| DONNA, MONTGOMERY | | 1910 W AMBLEMORN DR | | | GREEN VALLEY | AZ | 85614-5847 | USA |
| DONNA, MORRIS | | 3401 ANDERSON RD | | | ANTIOCH | TN | 37013-6002 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONNA, WENNMACHER | | 5995 SPRING CREEK RD | | | ROCKFORD | IL | 61111-0000 | USA |
| DONNELLEN, LISA S | | 572 KENTUCKY RD | | | OZARK | MO | 65721-6530 | USA |
| DONNELLY LEE D | | 4412 QUAIL HOLLOW RD | | | FORT WORTH | TX | 76133 | USA |
| DONNELLY, COLLIN THOMAS | | Address Redacted | | | | | | |
| DONNELLY, RYAN ANTHONY | | Address Redacted | | | | | | |
| DONNOWITZ, JON EDWARD | | Address Redacted | | | | | | |
| DONOFRIO, JAMES | | 8112 CANTO AVE | | | LAS VEGAS | NV | 89147 | USA |
| DONOGHUE, GABE | | 2212 STILLMAN RD | | | CLEVELAND HEIGHTS | OH | 44118-0000 | USA |
| DONOHOE, MATTHEW JAMES | | Address Redacted | | | | | | |
| DONOHUE, CAITLIN ROSE | | Address Redacted | | | | | | |
| DONOHUE, JOE | | Address Redacted | | | | | | |
| DONOHUE, JOE | | 800 CHAMPLAIN CT | | | TERRE HAUTE | IN | 47803 | USA |
| DONOHUE, MARK TIMOTHY | | Address Redacted | | | | | | |
| DONOVAN, MARCELLA | | 9200 HAZY BROOK CIR | | | NEWALLA | OK | 74857 8252 | USA |
| DONOVAN, WOOD | | P O BOX 1000 | | | MESQUITE | TX | 75185-0000 | USA |
| DOODY, JONATHAN | | 1917 OLD NILES FERRY | | | MARYVILLE | TN | 37803 | USA |
| DOOGAN, AMY K | | 117 CLIFF ST APT 1W | | | WILLOW SPRINGS | IL | 60480-1362 | USA |
| DOOLEY, CRAIG D | | Address Redacted | | | | | | |
| DOOLEY, HAROLD R JR | | 255 WESTFIELD DR | | | NASHVILLE | TN | 37221-1405 | USA |
| DOOLEY, M | | 150 W WISE RD APT 423 | | | SCHAUMBURG | IL | 60193 4079 | USA |
| DOOLEY, M DIANE | | Address Redacted | | | | | | |
| DOOLEY, MICHAEL | | 2606 BARBARA DR | | | FORT LAUDERDALE | FL | 33316 | USA |
| DOOLEY, SCOTT B | | Address Redacted | | | | | | |
| DOOLEY, SEAN | | 2805 TARTAN LANE | | | COLORADO SPRINGS | CO | 80920-0000 | USA |
| DOOLITTLE, BLAIR | | 1378 STRAWBERRY HILL RD | | | THOUSAND OAKS | CA | 91360 | USA |
| DOOLITTLE, DALE B | | 735 SCOTT CT | | | CROWN POINT | IN | 46307-4930 | USA |
| DOP, MELISSA R | | Address Redacted | | | | | | |
| DOP, MELISSA R | | Address Redacted | | | | | | |
| DORA, CITY OF | | DORA CITY OF | 1485 SHARON BLVD | | DORA | AL | 35062 | USA |
| DORA, QUINONEZ | | 2807 RIDGEWAY DR | | | PLANO | TX | 75074-6626 | USA |
| DORADO, ANTHONY JAMES | | Address Redacted | | | | | | |
| DORAINE, CHARLES | | 5310 GREEN BRIER DR | | | CORPUS CHRISTI | TX | 78413 | USA |
| DORAME, CRYSTAL MARIE | | Address Redacted | | | | | | |
| DORAN, BRIAN PATRICK | | Address Redacted | | | | | | |
| DORAN, BRIAN PATRICK | | Address Redacted | | | | | | |
| DORAN, BRIAN PATRICK | | Address Redacted | | | | | | |
| DORAN, ZACHARY | | Address Redacted | | | | | | |
| DORANTAS, MARIA | | 5501 70TH AVE | APT 9 | | PINELLAS PARK | FL | 33781 | USA |
| DORBAND, DAVID C | | Address Redacted | | | | | | |
| DORECK, COREY LESLIE | | Address Redacted | | | | | | |
| DOREEN, KEMPTON | | 1648 E MADISON CR | | | QUEEN CREEK | AZ | 85242-0000 | USA |
| DOREL JUVENILE GROUP | | ATTN LUANNA BARKER | 2525 STATE STREET | | COLUMBUS | IN | 47201 | USA |
| DOREL JUVENILE GROUP | | 2154 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| Dorel Juvenile Group Inc | Alan K Mills & Angela Imel | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | USA |
| Dorel Juvenile Group Inc | Barnes & Thornburg LLP | c o Alan K Mills | 11 S Meridian St | | Indianapolis | IN | 46204 | USA |
| Dorel Juvenile Group Inc | c o Doris Lucas | 2525 State St | | | Columbus | IN | 47201-7494 | USA |
| DOREMUS, SEAN PATRICK | | Address Redacted | | | | | | |
| DORETY, GRACE | | 136 MARK TWAIN LN | | | ROTONDA WEST | FL | 33947 | USA |
| DOREY, CALLUM ROBBERT | | Address Redacted | | | | | | |
| DOREY, JOHN | | 10550 W STATE RD 84 LOT 104 | | | DAVIE | FL | 33324-4205 | USA |
| DORFMEYER, RYAN NICHOLAS | | Address Redacted | | | | | | |
| DORGMAN, DAVE | | 1640 HWY 36 WEST | APT  NO 143 | | ROSEVILLE | MN | 55113 | USA |
| DORIA, JAMES N | | Address Redacted | | | | | | |
| DORIS, SCHWARTZ | | 472 SPADINA RD | | | MIAMI | FL | 33180-0000 | USA |
| DORITY, EMMA JEAN | | Address Redacted | | | | | | |
| Dorlac, John J & Dorothy L | | 320 Constitution Ave | | | Desoto | MO | 63020-3918 | USA |
| DORMAN, JIMMY ALLAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DORMAN, LONNIE | | 1030 11TH ST BHR | | | OKEECHOBEE | FL | 34974 | USA |
| DORMAN, TOMMY | | 5270 MILAN RD | | | MESQUITE | TX | 75181 | USA |
| DORN, JASON | | Address Redacted | | | | | | |
| DORN, JASON | | 123 N BEDFORD ST APT 7 | | | MADISON | WI | 53703 | USA |
| DORNEY, DEVIN CULLEN | | Address Redacted | | | | | | |
| DOROSHENKO, VITALIY | | Address Redacted | | | | | | |
| DOROTHY A JEANRENAUD CUST | JEANRENAUD DOROTHY A | STEPHANE G JEANRENAUD UND | VIRGINIA UNIF GIFT MIN ACT | 51 NORTHTOWN DR APT 14H | JACKSON | MS | 39211-3615 | USA |
| DOROTHY A JEANRENAUD CUST | JEANRENAUD DOROTHY A | STEPHANE G JEANRENAUD UND | VIRGINIA UNIF GIFT MIN ACT | 51 NORTHTOWN DR APT 14H | JACKSON | MS | 39211-3615 | USA |
| DOROTHY M SCHACHTE | SCHACHTE DOROTHY M | 4019 36TH AVE | | | MERIDIAN | MS | 39305-3202 | USA |
| DOROTHY, FRAZIER | | 1205 HORSE ST | | | CLERMONT | FL | 34711-0000 | USA |
| DOROUGH, RAMONA JEWEL | | Address Redacted | | | | | | |
| DORR, RACHEL E | | 7942 W BELL RD C5 106 | | | GLENDALE | AZ | 85308 | USA |
| Dorrani, Minoo Azarpay | | 290 Park View Dr | | | Oak Park | CA | 91377 | USA |
| DORRELL, TYLERS | | 2713 DOVE CREEK | | | ROWLETT | TX | 75088-0000 | USA |
| DORRELL, WILLIAM DOUGLAS | | Address Redacted | | | | | | |
| DORRILL, ALAN | | 1726 FLOYD ST | | | SARASOTA | FL | 34239 | USA |
| DORRINE, JOHNNY JD | | Address Redacted | | | | | | |
| Dorrington, Benjamin D | | 200 S Brighton St | | | Bunker Hill | IL | 62014 | USA |
| DORRIS, BOBBY D | | 598 W COLLEGE ST | | | GREENBRIER | TN | 37073-5242 | USA |
| Dorsey & Whitney LLP | Benjamin J Kotter | 136 S Main St Ste 1000 | | | Salt Lake City | UT | 84101 | USA |
| Dorsey & Whitney LLP | Monica Clark Esq | 50 S 6th St Ste 1500 | | | Minneapolis | MN | 55402-1498 | USA |
| DORSEY, ALLYSA | | Address Redacted | | | | | | |
| DORSEY, DANIEL | | 112 F ST N E | | | ARDMORE | OK | 73401 | USA |
| DORSEY, DANIEL | | 12441 1/2 PACIFIC AVE NO 4 | | | LOS ANGELES | CA | 90066 | USA |
| DORSEY, JUSTIN BENNETT | | Address Redacted | | | | | | |
| DORSEY, MARTIN | | Address Redacted | | | | | | |
| DORSEY, TITUS TORRANCE | | Address Redacted | | | | | | |
| DORSEY, ZANDRA LATICE | | Address Redacted | | | | | | |
| DORSINVIL, ROBERTSON | | Address Redacted | | | | | | |
| DORST, EVAN CARL | | Address Redacted | | | | | | |
| DORTCH, DAVID | | 5054 N ALBANY AVE | | | CHICAGO | IL | 60625-4216 | USA |
| DORTCH, LOVETTA | | 5547 MAUMEE CV | | | MEMPHIS | TN | 38125-4261 | USA |
| DORTON, KATHLEEN | | 103 W FOSTER MAINEVILLE R | | | MAINEVILLE | OH | 45039-8360 | USA |
| DOSS, DEMETRIUS GOSHEA | | Address Redacted | | | | | | |
| DOSS, JERRY W | | 24 WHITE BIRCH RD | | | SPRINGFIELD | IL | 62707-8752 | USA |
| DOSS, LYNEICE DYNETTA | | Address Redacted | | | | | | |
| DOSSANTOS, JOSE MANUEL | | Address Redacted | | | | | | |
| DOSSETT, JASON | | 3300 W PARK BLVD | | | PLANO | TX | 75075-0000 | USA |
| DOSSETT, KIM L | | Address Redacted | | | | | | |
| DOSSEY, BRIAN | | 443 W DUARTE RD | APT A | | MONROVIA | CA | 91016 | USA |
| DOSSOU, ASSILETE | | 956 S CHIPPENDALE DR | | | BARTLETT | IL | 60103 5050 | USA |
| DOST, JOSHUA | | 8714 PLEASANT LAKE COURT | | | INDIANAPOLIS | IN | 46227 | USA |
| DOSTER, STEVEN | | 85 GRANT ST | | | DENVER | CO | 80203 | USA |
| DOTHAN EAGLE | AMY GALLETLY | 227 NORTH OATES STREET | | | DOTHAN | AL | 36303 | USA |
| DOTHAN UTILITIES | | P O BOX 6728 | | | DOTHAN | AL | 36302-6728 | USA |
| Dothan Utilities | | P O Box 6728 | | | Dothan | AL | 36302-6728 | USA |
| DOTHAN UTILITIES | | P O BOX 6728 | | | DOTHAN | AL | 36302-6728 | USA |
| Dothan Utilities | Attn Jessi Harden Acctg Clerk | PO Box 6728 | | | Dothan | AL | 36302 | USA |
| Dothan Utilities | Attn Jessica Harden Acctg Clerk | PO Box 6728 | | | Dothan | AL | 36302 | USA |
| DOTHAN UTILITIES | Dothan Utilities | Attn Jessi Harden Acctg Clerk | PO Box 6728 | | Dothan | AL | 36302 | USA |
| DOTIE, ALICE | | 2720 DARRIEN ST | | | SHREVEPORT | LA | 71109 | USA |
| DOTIN, NICHOLAS | | 11022 SW OAKS | | | AUSTIN | TX | 78737-9461 | USA |
| DOTSON, BRANDI | | Address Redacted | | | | | | |
| DOTSON, CASON RYAN | | Address Redacted | | | | | | |
| DOTSON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| DOTSON, JEFFREY | | 1315 MAYAPPLE DR | | | BROWNSBURG | IN | 46112-7880 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOTSON, JEFFREY NATHAN | | Address Redacted | | | | | | |
| DOTSON, JESSICA FELICIA | | Address Redacted | | | | | | |
| DOTSON, JO | | 5201 LOTUS AVE | | | SAINT LOUIS | MO | 63113-1129 | USA |
| DOTSON, MARS DEAN | | Address Redacted | | | | | | |
| DOTSON, MONICA C | | 2214 S KIRKLAND AVE | | | CHICAGO | IL | 60623-2911 | USA |
| DOTSON, PEARLIE | | 3262 JOHNSON AVE | | | MEMPHIS | TN | 38112-3647 | USA |
| DOTSON, TIMILA KIMESHIA | | Address Redacted | | | | | | |
| DOTTEN, BRUCE CARL | | Address Redacted | | | | | | |
| DOTTEN, BRUCE CARL | | Address Redacted | | | | | | |
| DOTY, KAITLYN ELIZABETH | | Address Redacted | | | | | | |
| DOTY, SHERRI | | 4747 CINNAMON PL | | | INDIANAPOLIS | IN | 46237-3682 | USA |
| DOUANGTASAVAN, TONY T | | 553 WLIES RD NO 1 | | | CAROL STREAM | IL | 60188 | USA |
| DOUBLE C COMMUNICATIONS | | PO BOX 463 | | | OSCEOLA | MO | 64776-1063 | USA |
| DOUBLE C COMMUNICATIONS | | PO BOX 463 | | | OSCEOLA | MO | 64776-1063 | USA |
| DOUBLETREE DENVER | | 3203 QUEBEC ST | | | DENVER | CO | 80207 | USA |
| DOUCET, ERIC | | 8912 WOODSIDE | | | TEMPERANCE | MI | 48182 | USA |
| DOUCET, GUNNAR WILLIAM | | Address Redacted | | | | | | |
| DOUCET, JOE | | Address Redacted | | | | | | |
| DOUCETT, WILLIAM ONEY | | Address Redacted | | | | | | |
| DOUD, JERRY ROYCE | | Address Redacted | | | | | | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | USA |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | Tax Collector Hillsborough County | 601 E Kennedy Blvd 14th Fl | PO Box 172920 | Tampa | FL | 33672-2920 | USA |
| DOUG, BAILEY | | 106 LORENE DR | | | RED OAK | TX | 75154-2904 | USA |
| DOUGAY, LESLIE ANN | | Address Redacted | | | | | | |
| DOUGHERTY, CHERYL | | 3872 W B AVE | | | PLAINWELL | MI | 49080 | USA |
| DOUGHERTY, CHERYL | | 3872 W B AVE | | | PLAINWELL | MI | 49080-9612 | USA |
| DOUGHERTY, FRANCIA | | 2924 S 94TH ST | | | MESA | AZ | 85212-1434 | USA |
| DOUGHERTY, KYLE DANIEL | | Address Redacted | | | | | | |
| DOUGHTY, COREY MATTHEW | | Address Redacted | | | | | | |
| DOUGHTY, TAYLOR | | 853 RIVER RANCH CT | | | FRUITA | CO | 81521-0000 | USA |
| Douglas County | Attn Stephanie Cook | Douglas County Treasurer | 100 Third St | PO Box 1208 | Castle Rock | CO | 80104 | USA |
| Douglas County | Attn Stephanie Cook | PO Box 1208 | 100 Third St | | Castle Rock | CO | 80104 | USA |
| Douglas County Clerk and Recorders Office | | 301 Wilcox St | | | Castle Rock | CO | 80104 | USA |
| Douglas County Tax Commissioner | Sharon K Jones | 100 Third St  Suite 120 | | | Castle Rock | CO | 80104 | USA |
| DOUGLAS COUNTY TAX COMMISSIONER | SHARON K JONES | 100 THIRD ST SUITE 120 | | | CASTLE ROCK | CO | 80104 | USA |
| DOUGLAS D BENNINGTON | BENNINGTON DOUGLAS D | 1105 SUBURBAN ST | | | CEDAR HILL | TX | 75104-3256 | USA |
| DOUGLAS JR, FERRANTE LARUE | | Address Redacted | | | | | | |
| DOUGLAS S BUTTON | | 3426 DAVIS FORD RD | | | MARYVILLE | TN | 37804-2321 | USA |
| DOUGLAS S PFAU, | | 715 ELM ST | | | ARDMORE | OK | 73401-1331 | USA |
| DOUGLAS W BLAUSER | BLAUSER DOUGLAS W | 8804 NAPA LOOP | | | NEW PORT RICHEY | FL | 34653-6706 | USA |
| DOUGLAS W BLAUSER | BLAUSER DOUGLAS W | 8804 NAPA LOOP | | | NEW PORT RICHEY | FL | 34653-6706 | USA |
| DOUGLAS, BECK | | 9426 BRENDA AVE | | | SAINT LOUIS | MO | 63123-4326 | USA |
| DOUGLAS, CAROL S | | PO BOX 1931 | | | FORT MYERS | FL | 33902-1931 | USA |
| DOUGLAS, CHRISTIN | | 1766 JUNE DR | | | SAINT LOUIS | MO | 63138-1027 | USA |
| DOUGLAS, DAVID C | | Address Redacted | | | | | | |
| DOUGLAS, DEVELON D | | 485 7TH AVE NO 6848 | | | MOUNTAIN HOME | ID | 83648 | USA |
| DOUGLAS, DIANE | | 9052 S BENNETT AVE | | | CHICAGO | IL | 60617 | USA |
| DOUGLAS, DOROTHY | | 406 HERBERT RD | APT C | | LAFAYETTE | LA | 70506-4943 | USA |
| DOUGLAS, DUSTIN | | 7827 REGAL HERON CIRCLE NO 103 | | | NAPLES | FL | 34104 | USA |
| DOUGLAS, FIELDS | | 420 S TALLEY AVE | | | MUNCIE | IN | 47303-4764 | USA |
| DOUGLAS, JESSICA L | | Address Redacted | | | | | | |
| DOUGLAS, JON MAXIM | | Address Redacted | | | | | | |
| DOUGLAS, KEN | | 16801 PARTHENIA ST | | | NORTH HILLS | CA | 91343 | USA |
| DOUGLAS, KEVIN | | PO BOX 366 | | | WILSONVILLE | IL | 62093-0366 | USA |
| DOUGLAS, KEVIN S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS, KIARI NECHELLE | | Address Redacted | | | | | | |
| DOUGLAS, M | | 11822 SAWMILL STREAM CIR | | | HOUSTON | TX | 77067-1822 | USA |
| DOUGLAS, MARY | | 11765 BEAVERTON DR | | | BRIDGETON | MO | 63044-2872 | USA |
| DOUGLAS, MICHELLE | | 4452 PRISCILLA AVE | | | INDIANAPOLIS | IN | 46226-0000 | USA |
| DOUGLAS, NORMENT | | 24935 ASHLYN PL | | | DENHAM SPRINGS | LA | 70726-0000 | USA |
| DOUGLAS, RICARDO LYDELL | | Address Redacted | | | | | | |
| DOUGLAS, SHERRI | | 184 N  PERKINS | | | MEMPHIS | TN | 38117 | USA |
| DOUGLAS, STEVEN PAUL | | Address Redacted | | | | | | |
| DOUGLAS, SWALLOWS | | 8549 W STATE RD 28 | | | MUNCIE | IN | 47304-9111 | USA |
| DOUGLAS, VALENCIA Y | | Address Redacted | | | | | | |
| DOUGLAS, VALENCIA, Y | | 916 15TH AVE S | | | NASHVILLE | TN | 37212 | USA |
| DOUGLAS, VICTOR | | 2915 BLOOMINGDALE DR | | | WEST BLOOMFIELD | MI | 48323-0000 | USA |
| DOUGLAS, WOOD | | 4007 AVE O | | | FT PIERCE | FL | 34947-1860 | USA |
| DOUGLASS, ALEX | | 2155 EBENEZER LOOP | | | SOMERVILLE | TN | 38068 | USA |
| DOUGLASS, BRAD | | 124 YUMA PLACE | | | AMARILLO | TX | 79118 | USA |
| DOUGLASS, KEVIN CRAIG | | Address Redacted | | | | | | |
| DOUGLASS, KYLE | | 3 E BURGANDY COURT | | | HIGHLANDS RANCH | CO | 80126-0000 | USA |
| DOUMMOND, TIKAMA | | 12912 BROOK CREST PLACE | | | RIVERVIEW | FL | 33569 | USA |
| DOUTHITT, MELODY ELIZABETH | | Address Redacted | | | | | | |
| DOVE, DAVID ALLAN | | Address Redacted | | | | | | |
| DOVE, TYLER JAMES | | Address Redacted | | | | | | |
| DOVER, DREW | | Address Redacted | | | | | | |
| DOVHAYCHUK, VLODYMYR | | 5347 N DELPHIA AVE APT 147 | | | CHICAGO | IL | 60656-2555 | USA |
| DOVLATYAN, LAURA | | 8039 TOWSON BLVD | | | MIAMISBURG | OH | 45342 | USA |
| DOW, DOMINIQUE LATEISE | | Address Redacted | | | | | | |
| DOWDEN, ELYSSE ANNE | | Address Redacted | | | | | | |
| DOWDING, KAREN | | 2898 DAVID DR | | | SPRINGPORT | MI | 49284-0000 | USA |
| DOWDY, BRITT RYAN | | Address Redacted | | | | | | |
| DOWDY, DAVID J | | Address Redacted | | | | | | |
| DOWE, TRAMAINE D | | Address Redacted | | | | | | |
| DOWEL ALLENTOWN LLC | C O DOWEL REALTY ASSOCIATES LLC | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA |
| DOWEL ALLENTOWN LLC C/O DOWEL REALTY ASSOCIATES LLC | | 25 LINDSLEY DR | SUITE 201 | | MORRISTOWN | NJ | 7 96E 003 | USA |
| DOWEL CONSHOHOCKEN LLC | | 25 LINDSLEY DRIVE | SUITE 201 | | MORRISTOWN | NJ | 07960 | USA |
| DOWELL, BETHANY | | Address Redacted | | | | | | |
| DOWELL, JUSTIN | | Address Redacted | | | | | | |
| DOWLING, JUSTIN | | Address Redacted | | | | | | |
| DOWLING, JUSTIN | | 214 1/2 W INDIANA AV | | | PERRYSBURG | OH | 43551 | USA |
| DOWLING, RICHARD | | 121 EAST BELLE | P  O  BOX 176 | | OREANA | IL | 62554 | USA |
| DOWNALL, NICOLE | | Address Redacted | | | | | | |
| DOWNERS GROVE AREA CHAMBER | | OF COMMERCE & INDUSTRY | 2001 BUTTERFIELD RD STE 105 | | DOWNERS GROVE | IL | 60515-5479 | USA |
| DOWNES, JOANNE M | | Address Redacted | | | | | | |
| DOWNEY VENDORS INC | | 6814 SUVA ST | HALLELUJAH COFFEE CO | | BELL GARDENS | CA | 90201 | USA |
| DOWNEY, JAMES LINDLE | | Address Redacted | | | | | | |
| DOWNEY, MARK | | 13828 RIDGEMONT | | | GREGORY | MI | 48137 | USA |
| DOWNING, ISAAC TYLER | | Address Redacted | | | | | | |
| DOWNING, MATTHEW | | 616 N COLFAX | | | GRIFFITH | IN | 46319 | USA |
| DOWNING, MATTHEW R | | Address Redacted | | | | | | |
| DOWNS JR, JOSEPH | | 6814 BARBROOK RD | | | LOUISVILLE | KY | 40258 | USA |
| DOWNS, CURTIS | | 3922 BYRAM AVE | | | INDIANAPOLIS | IN | 46208-3943 | USA |
| DOWNS, JAMES | | 506 W 6TH ST | | | SHERIDAN | IN | 46069-1246 | USA |
| DOWNS, LAFON | | 4103 CHEVOIT DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| DOWNS, SAKENDRA JANAY | | Address Redacted | | | | | | |
| DOWNS, THOMAS | | 8012 KERR PL | | | AMARILLO | TX | 79121-0000 | USA |
| Downtown Disposal Service Inc | | 12815 S Homan Ave | | | Blue Island | IL | 60406 | USA |
| Dowty, Rosa | | PO Box 464 | | | Blair | OK | 73526 | USA |
| DOXTATOR, BRIAN THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOXTATOR, JOEL E | | Address Redacted | | | | | | |
| DOYLE, ASHLEY M | | Address Redacted | | | | | | |
| DOYLE, BERNARD A III | | 616 JARRAD AVE | | | RIFLE | CO | 81650-2932 | USA |
| DOYLE, BRIAN | | 121 NORTH FLOYD LANE | | | CHICAGO HEIGHTS | IL | 60411 | USA |
| DOYLE, BRYON M | | Address Redacted | | | | | | |
| DOYLE, COLIN JAMES | | Address Redacted | | | | | | |
| DOYLE, DANIEL | | 2503 FIELDSTONE DRIVE | | | LAGRANGE | KY | 40031 | USA |
| DOYLE, JOHN | | 1001 WOODLAWN PARK DR | | | FLINT | MI | 48503 | USA |
| DOYLE, JONATHAN JAMES | | Address Redacted | | | | | | |
| DOYLE, MIKE | | Address Redacted | | | | | | |
| DOYLE, NICOLE | | 7954 LOCKE LANE | 8 | | HOUSTON | TX | 77063-0000 | USA |
| DOYLE, PATRICIA | | 5940 NE 2ND AVE | | | FORT LAUDERDALE | FL | 33334-0000 | USA |
| DOYLE, PATRICK | | 809 ARDENNES CT | | | SHREVEPORT | LA | 71115-4613 | USA |
| DOYLE, SHAWN MICHAEL | | Address Redacted | | | | | | |
| DOYLE, TERENCE | | 5280 SW 88TH TER | | | COOPER CITY | FL | 33328-5107 | USA |
| DOYLE, TIMOTHY | | 400 E OHIO | | | CHICAGO | IL | 60611-0000 | USA |
| DOYLE, WILLIAM | | 4631 NORTH 99TH DR | | | PHOENIX | AZ | 85037 | USA |
| DOYON, CRAIG | | 1964 BOWERS ST | | | BIRMINGHAM | MI | 48009-6887 | USA |
| DOZIER, CHRISSIA CAROLEEN | | Address Redacted | | | | | | |
| DOZIER, DARRION L | | Address Redacted | | | | | | |
| DPI INC | | PO BOX 774156 | 4156 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4001 | USA |
| DR FRIEDMAN | | 5322 MANDELL ST | | | HOUSTON | TX | 77005-1829 | USA |
| DR MORRIS | | 2506 SAVETY DR | | | TUPELO | MS | 38804-0000 | USA |
| DRABIK, JOHN ANDREW | | Address Redacted | | | | | | |
| DRACH, ANGELA C | | Address Redacted | | | | | | |
| DRAGO III, FRANK J | | Address Redacted | | | | | | |
| DRAGO, JOHN | | 1085 FREDRICKSBURG CV | | | COLLIERVILLE | TN | 38017-8761 | USA |
| DRAGON, CORRIE | | 602 N 12TH AVE | | | EVANSVILLE | IN | 47712 | USA |
| DRAGON, ERIC JOSEPH | | Address Redacted | | | | | | |
| DRAIME, JASON MICHAEL | | Address Redacted | | | | | | |
| DRAIME, LAURA J | | Address Redacted | | | | | | |
| DRAIME, LAURA J | | PO BOX 922 | | | MINNEOLA | FL | 34755 | USA |
| DRAIN, MALEN D | | 601 ARBOR RIDGE DR | | | ANTIOCH | TN | 37013-5350 | USA |
| DRAIN, MALEN DARNELL | | Address Redacted | | | | | | |
| DRAKE, ALE JERAY | | Address Redacted | | | | | | |
| DRAKE, BRUCE TELFORD | | Address Redacted | | | | | | |
| DRAKE, CRAIG MATTHEW | | Address Redacted | | | | | | |
| DRAKE, JAMES J | | Address Redacted | | | | | | |
| DRAKE, MATTHEW JAMES | | Address Redacted | | | | | | |
| DRAKE, MAURICE | | 20 W DONOVAN CT | | | CRETE | IL | 60417-1520 | USA |
| DRAKE, NARDA NICOLE | | Address Redacted | | | | | | |
| DRAKE, PATRICIA I | | 15620 E 84TH CT N | | | OWASSO | OK | 74055-7378 | USA |
| DRAKE, SARA C | | Address Redacted | | | | | | |
| DRAKE, SHAUN | | Address Redacted | | | | | | |
| DRAMBLE, LARRY | | 9399 STUMP RD | | | MINERVA | OH | 44657-9232 | USA |
| DRANEY, JASON TROY | | Address Redacted | | | | | | |
| DRAPAL, DAVID | | Address Redacted | | | | | | |
| DRAPER, KENNETH | | 9538 HAVILAND CT | | | SAN ANTONIO | TX | 78251-1202 | USA |
| DRAPER, LYNNIKKA C | | Address Redacted | | | | | | |
| DRAPLIN, CONNIE | | 480 SUNSET ST | | | PLYMOUTH | MI | 48170-1011 | USA |
| DRAVET, RAVEN CHAKAI | | Address Redacted | | | | | | |
| DRAVITZ, RYAN ANDREW | | Address Redacted | | | | | | |
| DRAWL, PATRICK DYLAN | | Address Redacted | | | | | | |
| DRAXLER, MARIA | | 5251 MESSERLY | | | SALEM | OH | 44460 | USA |
| DRAXLER, STEVEN F | | Address Redacted | | | | | | |
| DRAXLER, STEVEN F | | Address Redacted | | | | | | |
| DRAXLER, STEVEN F | | Address Redacted | | | | | | |
| DRAXLER, STEVEN F | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRAY, RUSSELL | | 702 DELLA DR | | | LEXINGTON | KY | 40504 | USA |
| DRAY, SUSAN | | PO BOX 894 | | | ELIZABETH | CO | 80107-0894 | USA |
| DRAYTON, CORY | | 5424 8TH ST CT W | | | BRADENTON | FL | 34205-0000 | USA |
| DRAYTON, DEANTE RASHAD | | Address Redacted | | | | | | |
| DREAM GEAR | | 20001 S WESTERN AVE | | | TORRANCE | CA | 90501 | USA |
| DREES, LEILA ELIZABETH | | Address Redacted | | | | | | |
| DREFFS, JOHNL | | Address Redacted | | | | | | |
| DREGER, THOMAS LOUIS | | Address Redacted | | | | | | |
| DREHER, DERALD | | 4416 W LYONS CT | | | PEORIA | IL | 61615 | USA |
| DREHER, PENNY | | 312 PEARL ST | | | COLORADO SPRINGS | CO | 80904-3424 | USA |
| DREINER, KELLY A | | 1110 SE 19TH TERR | | | CAPE CORAL | FL | 33990 | USA |
| Dreiner, Kelly A | Kelly Dreiner | 1110 SE 19th Ter | | | Cape Coral | FL | 33990 | USA |
| DREINER, KELLY ARTHUR | | Address Redacted | | | | | | |
| DRELICK, JOHN | | 18034 FLYNN DRIVE UNIT 5608 | | | SANTA CLARITA | CA | 91387 | USA |
| DRESSMAN, JOSEPH E | | Address Redacted | | | | | | |
| DREW, CANDACE | | Address Redacted | | | | | | |
| DREW, LOAGAN F | | Address Redacted | | | | | | |
| DREW, NEASBITT | | 700 W DAVIS 10 | | | WEATHERFORD | OK | 73096-0000 | USA |
| DREWYOR, WHITT | | 1310 BRAUER | | | OXFORD | MI | 48371 | USA |
| Drexel Delaware Ltd Partnership | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | USA |
| DREXEL DELAWARE TRUST | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE ST | | | COLUMBUS | OH | 43215 | USA |
| DREXEL DELAWARE TRUST | NO NAME SPECIFIED | ATTN JOHN J CARR TRUSTEE | 209 EAST STATE STREET | | COLUMBUS | OH | 43215 | USA |
| DREXEL DELAWARE TRUST | NO NAME SPECIFIED | ATTN  JOHN J CARR TRUSTEE | 209 EAST STATE ST | | COLUMBUS | OH | 43215 | USA |
| Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | USA |
| Drexel Delaware Trust c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | USA |
| DREXEL, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| DRIEMEYER, JED D | | Address Redacted | | | | | | |
| DRIER, JUANA | | 4818 BOOKELIA CIR | | | BRADENTON | FL | 34203-3131 | USA |
| DRIGGERS, DANIELLE | | 1210 PINEY BRANCH CIR | | | VALRICO | FL | 33594-4901 | USA |
| DRINANE, RYAN | | 17 W 454 SUTTON PLACE | | | DARIEN | IL | 60561 | USA |
| DRINNON, SCOTTY | | Address Redacted | | | | | | |
| DRISCOLL, FRANK | | 11231 MEADOW DRIVE | | | PORT RICHEY | FL | 34668 | USA |
| DRISCOLL, GREGORY JOHN | | Address Redacted | | | | | | |
| DRISCOLL, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| DRISCOLL, THOMAS | | 6120 VINCENT AVE S | | | MINNEAPOLIS | MN | 55410 | USA |
| Driscoll, Thomas T | | 6120 Vincent Ave S | | | Minneapolis | MN | 55410 | USA |
| DRISH, RICK | | 130 MEADOW CT | | | GRAY | TN | 37615 | USA |
| DRIVER, CHRIS | | 3611 RICE MINE RD NO 50 | | | TUSCALOOSA | AL | 35406-0000 | USA |
| DRIVER, ERIC | | 5022 LONGHORN TRAIL | | | GARLAND | TX | 75043-0000 | USA |
| DRIVER, MIKE | | 13137 E 44TH ST | | | TULSA | OK | 74134 | USA |
| DROBNEY, PIERCE A | | Address Redacted | | | | | | |
| DROBYSH, MICHAEL | | 164 GREENWAY TRAIL | 2D | | BLOOMINGDALE | IL | 60108 | USA |
| DROBYSH, MICHAEL | | 164 GREENWAY TRAIL | | | BLOOMINGDALE | IL | 60108 | USA |
| DROESSLER, JAMES J | | Address Redacted | | | | | | |
| DROGANICI, DAVID NATHANIEL | | Address Redacted | | | | | | |
| DROGO, BARBARA | | 36 MATADOR LN | | | DAVIE | FL | 33324-5541 | USA |
| DROLL, IAN | | 606 MARSHA CT APT 6 | | | KOKOMO | IN | 46902 | USA |
| DROLL, NATHANIEL ISAAC | | Address Redacted | | | | | | |
| DROSTE, PATRICK | | 4460 OAKLEAF DR SE | | | GRAND RAPIDS | MI | 49546-8225 | USA |
| DROTAR, JESSE D | | Address Redacted | | | | | | |
| Drozdz, Dominique | | 1313 Cabrillo Ave | | | Venice | CA | 90291 | USA |
| DRULINER, ANTHONY CHRIS | | Address Redacted | | | | | | |
| DRUMMER, ANDREW JOSEPH | | Address Redacted | | | | | | |
| DRUMMER, CARL M | | Address Redacted | | | | | | |
| DRUMMER, STEVE J | | 1549 WILLARD AVE | | | ROCKFORD | IL | 61101-2468 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRUMMOND, CHRISTOPHER | | PATHFINDER CO/5 101 AVN R | | | FT CAMPBELL | KY | 42223-0000 | USA |
| DRUMMOND, SANDRA KATHERYN | | Address Redacted | | | | | | |
| DRUMRIGHT, BILLY OWEN | | Address Redacted | | | | | | |
| DRUMRIGHT, STACEY LYNN | | Address Redacted | | | | | | |
| DRUMWRIGHT, ARTHUR LOUIS | | Address Redacted | | | | | | |
| DRURY LAND DEVELOPMENT INC | MELINDA STEAMER LEASE ADMINISTRATOR | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | USA |
| DRURY LAND DEVELOPMENT, INC | ATTN DAVID E WILSON ESQ | 721 EMERSON RD STE 200 | | | ST LOUIS | MO | 63141 | USA |
| DRURY LAND DEVELOPMENT, INC | MELINDA STEAMER | 8315 DRURY INDUSTRIAL PARKWAY | | | ST LOUIS | MO | 63114 | USA |
| DRUSHAL, RICHARD AUSTIN | | Address Redacted | | | | | | |
| DRUZANOVIC, HARIS | | Address Redacted | | | | | | |
| DRYDEN, JOSHUA MICAH | | Address Redacted | | | | | | |
| DRYER, ASHLEY | | Address Redacted | | | | | | |
| DRYSDALE, CASSIE | | Address Redacted | | | | | | |
| DRYSDALE, CASSIE | | 6067 NAMATH AVE NW | | | ALBUQUERQUE | NM | 87120-1417 | USA |
| DS WATERS OF AMERICA LP | | ALHAMBRA & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | USA |
| DS WATERS OF AMERICA LP | | CRYSTAL & SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | USA |
| DS WATERS OF AMERICA LP | | HINCKLEY SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266-0579 | USA |
| DSA CONSTRUCTION | | 4229 OAK SPRINGS DR | | | ARLINGTON | TX | 76016 | USA |
| DSA Construction LLC | | 4229 Oak Springs Dr | | | Arlington | TX | 76016 | USA |
| DSI DISTRIBUTING INC | ATTN LONNIE NEUBAUER | 11338 AURORA AVE | | | DES MOINES | IA | 50322 | USA |
| DSI SYSTEMS INC | CINDY LUKE | 11338 AURORA AVENUE | | | URBANDALE | IA | 50322 | USA |
| DSI SYSTEMS INC | CINDY LUKE | 11338 AURORA AVE | | | URBANDALE | IA | 50322 | USA |
| DSW INC | | 4150 EAST FIFTH AVE | | | COLUMBUS | OH | 43219 | USA |
| DTE Energy Detroit Edison & MichCon | DTE Energy | 3200 Hobson St Lower Level | | | Detroit | MI | 48201-2927 | USA |
| DTE ENERGY/2859/67 069A | | PO BOX 630795 | | | CINCINNATI | OH | 45263-0795 | USA |
| DTE Energy/2859/67 069a | | P O Box 2859 | | | Detroit | MI | 48260 | USA |
| DTE Energy/2859/67 069A | | P O BOX 2859 | | | DETROIT | MI | 48260 | USA |
| Du, Liem & Caroline | | 7327 Washita Way | | | San Antonio | TX | 78256 | USA |
| DU, QUYEN | | 1002 GREEN PINE BLVD | | | WEST PALM BEACH | FL | 33409-0000 | USA |
| DUANE GLACE | GLACE DUANE | 1704 S 39TH ST UNIT 44 | | | MESA | AZ | 85206-3845 | USA |
| DUANE, HARRIS | | 3491 W TUFTS AVE | | | ENGLEWOOD | CO | 80110-5342 | USA |
| DUARTE, ANTHONY GEORGE | | Address Redacted | | | | | | |
| DUARTE, JORGE | | PO BOX 572 | | | STURGIS | MI | 49091-0572 | USA |
| DUARTE, JOSUE | | 9000 VANTAGE POINT | | | DALLAS | TX | 75243-0000 | USA |
| DUARTE, LOUIE | | 11860 N CRESHENDO DRIVE | | | ORO VALLEY | AZ | 85737 | USA |
| DUARTE, MANUEL LUIS | | Address Redacted | | | | | | |
| DUARTE, OSNIEL | | 6 ALMOND TRAIL COURT | | | OCALA | FL | 34472-0000 | USA |
| DUARTE, PAULO LANDI | | Address Redacted | | | | | | |
| DUARTE, RICHARD | | 3125 OAKLAND SHORS DR B210 | | | OAKLAND PARK | FL | 33309-7513 | USA |
| DUARTE, SANDRA | | 5534 WILLOW BEND TRL | | | KISSIMMEE | FL | 34758-5001 | USA |
| DUB PUBLISHING INC | | 16815 JOHNSON DR | | | CITY OF INDUSTRY | CA | 91745 | USA |
| DUBARRY, NAOMI | | 444 S KINGSLEY DR | | | LOS ANGELES | CA | 90020 | USA |
| DUBASAK, MICHAEL LEE | | Address Redacted | | | | | | |
| DUBAY, DANIEL J II | | 133 PONSETTIA DR | | | KISSIMMEE | FL | 34743-5606 | USA |
| DUBAY, ZACHARY ROBERT | | Address Redacted | | | | | | |
| DUBE, KIRK | | Address Redacted | | | | | | |
| DUBEAU, STEVE ALLEN | | Address Redacted | | | | | | |
| DUBINSKI, BRANDEN KARL | | Address Redacted | | | | | | |
| DUBOIS, CHRIS | | 2227 TIMOTHY | | | BOSSIER CITY | LA | 71112 | USA |
| DUBOIS, CLAUDIA LYNN | | Address Redacted | | | | | | |
| DUBOIS, DEBORAH | | 6030 VERDE TRAIL S | | | BOCA RATON | FL | 33433-0000 | USA |
| DUBOIS, ELAINE | | 358 WINONA ST | | | PARK FOREST | IL | 60466-1520 | USA |
| DUBOIS, LUKE JOSEPH | | Address Redacted | | | | | | |
| DUBOIS, MICHAEL | | 2673 THOMAS ST | | | FLINT | MI | 48504 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBOSE, JIMMIE LEE | | Address Redacted | | | | | | |
| DUCA, VICTORIA | | 6215 OAK GROVE DR | | | NORMAN | OK | 73026-0867 | USA |
| DUCHAC, CARLEY MARIE | | Address Redacted | | | | | | |
| DUCK, MICHAEL THOMAS | | Address Redacted | | | | | | |
| DUCKETT, DIANE | | 620 LAKEVIEW RD | | | CLEARWATER | FL | 33756-0000 | USA |
| DUCOTE, JESSE H | | 2037 BANKHEAD PKWY NE | | | HUNTSVILLE | AL | 35801-1553 | USA |
| DUDA, ADAM DEWITT | | Address Redacted | | | | | | |
| DUDAS, VIOREL | | 5340 SUMMERWIND DR NO 203 | | | NAPLES | FL | 34109 | USA |
| DUDASH, JOHN | | 100 STONE HEDGE CT | | | CARMEL | IN | 46032 | USA |
| DUDIC TEODOR | | 610 PASADENA AVE S | NO 4 | | ST PETERSBURG | FL | 33707 | USA |
| DUDLEY, ADAM | | 1100 FALCONWOOD RD | APT 3 | | LOUISVILLE | KY | 40222 | USA |
| DUDLEY, BERNARD | | P O BOX 36355 | | | HOOVER | AL | 35236 | USA |
| DUDLEY, JARRYD | | 306 HAWKESBURY | | | SAINT LOUIS | MO | 63121 | USA |
| DUDLEY, JOHN | | 922 N SHORE DRIVE | | | ST PETERSBURG | FL | 33701-0000 | USA |
| DUDLEY, JOSEPH EDWARD | | Address Redacted | | | | | | |
| DUDLEY, JOSEPH EDWARD | | Address Redacted | | | | | | |
| DUDLEY, JOSEPH EDWARD | | Address Redacted | | | | | | |
| DUDLEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| DUDLEY, RACHAEL LYNN | | Address Redacted | | | | | | |
| DUDLEY, SUSAN A | | 1329 HOLLISTER RD | | | BABSON PARK | FL | 33827-9684 | USA |
| DUDZIAK, RYAN | | Address Redacted | | | | | | |
| DUDZIK, BRETT JAMES | | Address Redacted | | | | | | |
| DUEL, ALISSA | | 301 FLINT AVE | | | LONG BEACH | CA | 90814 | USA |
| DUELL, JOHN | | Address Redacted | | | | | | |
| DUENAS, ALEJANDRO | | Address Redacted | | | | | | |
| DUENES, ROBERT | | 8136 CORONADO TRL | | | AMARILLO | TX | 79110 | USA |
| DUENKEL, MICHAEL G | | Address Redacted | | | | | | |
| DUENKEL, MICHAEL G | | Address Redacted | | | | | | |
| DUENKEL, MICHAEL G | | Address Redacted | | | | | | |
| DUENKEL, MICHAEL G | | 4207 60TH ST | | | KENOSHA | WI | 53142 | USA |
| DUENTHER, JONATHON | | 6 WOODLAND COURT | | | FAIRFIELD GLADE | TN | 38558 | USA |
| DUERDEN, JAY | | 1273 N 1650 W | | | PROVO | UT | 84604-2976 | USA |
| DUERR, ERIC | | Address Redacted | | | | | | |
| DUES, BRANDON A | | Address Redacted | | | | | | |
| DUESENBERRY, KAREN | | 5941 CALICO LN | | | CANFIELD | OH | 44406-9737 | USA |
| DUFF, CHARLES H | | 264 CEDARCREEK DR | | | NASHVILLE | TN | 37211-6627 | USA |
| DUFF, COREY ALLEN | | Address Redacted | | | | | | |
| DUFF, KELLY MICHELLE | | Address Redacted | | | | | | |
| DUFF, STEPHEN J | | Address Redacted | | | | | | |
| DUFFECK, JASON M | | Address Redacted | | | | | | |
| DUFFEY, NICHOLAS | | 30900 BURLEIGH DR | | | WESLEY CHAPEL | FL | 33543-0000 | USA |
| DUFFIN, KATHERINE | | Address Redacted | | | | | | |
| DUFFY CHARLES | | 8236 NW 100TH ST | | | OKLAHOMA CITY | OK | 73162 | USA |
| DUFFY, BRYAN JOSEPH | | Address Redacted | | | | | | |
| DUFFY, CHARLES | | Address Redacted | | | | | | |
| Duffy, charles | c o R Robyn Assat Attorney | 4312 Classon Blvd | | | Oklahoma City | OK | 73118-0000 | USA |
| DUFFY, CHARLES | Duffy, charles | c o R Robyn Assat Attorney | 4312 Classon Blvd | | Oklahoma City | OK | 73118-0000 | USA |
| DUFFY, CHARLES | TANDI J DILLARD INVESTIGATOR OK AREA OFFICE | 215 DEAN A MCGEE AVE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| DUFFY, JOHN | | C/O JEFF DUFFY | 1120 HAGUE AVE | | ST PAUL | MN | 55104 | USA |
| DUFFY, JOHN J | | Address Redacted | | | | | | |
| DUFFY, JOSHUA | | 3999 S DOBSON RD APT 2010 | | | CHANDLER | AZ | 85248-4283 | USA |
| DUFFY, SEAN | | Address Redacted | | | | | | |
| DUFOUR, BRYAN | | 628 LASALLE DR | | | LAPLACE | LA | 70068 | USA |
| DUFOUR, GAYLEMARIE HARSTAD | | Address Redacted | | | | | | |
| DUFOUR, HERROL C | | Address Redacted | | | | | | |
| DUFOUR, HERROL C | | 4715 N W 49TH DRIVE | | | TAMARAC | FL | 33319 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUFOUR, MATTHEW | | 630 S 105 E PL | | | TULSA | OK | 74128-0000 | USA |
| DUFOUR, MICHAEL JULIAN | | Address Redacted | | | | | | |
| DUFOUR, WAYNE | | 42514 HAPPYWOOD RD | | | HAMMOND | LA | 70403-0000 | USA |
| DUFRESNE, RICHARD | | 620 57TH AVE W | | | BRADENTON | FL | 34207-4100 | USA |
| DUGAN, DANIEL | | 3426 N SPRINGFIELD AVE | APT 2 | | CHICAGO | IL | 60618 | USA |
| DUGAN, DANIEL C | | Address Redacted | | | | | | |
| DUGAN, MICHAEL | | 172 BROCKTON RD | | | STEUBENVILLE | OH | 43952 | USA |
| DUGAN, MICHAEL CHARLES | | Address Redacted | | | | | | |
| DUGAN, STEPHEN | | 4174 HOMESTEAD DRIVE | | | LAKELAND | FL | 33810-0000 | USA |
| DUGANS, BJ | | 1717 E  BLACKFORD AVE | | | EVANSVILLE | IN | 47714 | USA |
| DUGAS, CAMILLE V | | 1412 N ATLANTA ST | | | METAIRIE | LA | 70003 | USA |
| DUGGAN, CHARLES N | | Address Redacted | | | | | | |
| DUGGER, DAVID MATTHEW | | Address Redacted | | | | | | |
| DUGGER, KINER | | 15682 MADDELEIN ST | | | DETROIT | MI | 48205-2534 | USA |
| DUGGINS, MARK ANTHONY | | Address Redacted | | | | | | |
| DUHE, STACY PATINA | | Address Redacted | | | | | | |
| DUHON, BRITTANY NICHOLE | | Address Redacted | | | | | | |
| DUHON, BYRON CHRISTOPHE | | Address Redacted | | | | | | |
| DUHON, JAMIE LEIGH | | Address Redacted | | | | | | |
| DUHORT, LOUIS E | | 18666 BUFFALO ST | | | DETROIT | MI | 48234-2439 | USA |
| DUIES, JAMES W | | 829 W HAROLD CIR | | | DECATUR | IL | 62526-1120 | USA |
| Duke Energy Indiana | | 1000 E Main St | | | Plainfield | IN | 46168 | USA |
| Duke Energy Kentucky | | 1697 Monmouth St | | | Newport | KY | 41071 | USA |
| Duke Energy Ohio | | 139 E 4th St | | | Cincinnati | OH | 45201 | USA |
| DUKE ENERGY/9001076 | | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | USA |
| DUKE ENERGY/9001076 | | PO BOX 9001076 | | | LOUISVILLE | KY | 40290-1076 | USA |
| DUKE, BOWEN T | | Address Redacted | | | | | | |
| DUKE, CADIE NACOLE | | Address Redacted | | | | | | |
| DUKE, GARRICK KEITH | | Address Redacted | | | | | | |
| DUKE, MARY VIRGINIA | | Address Redacted | | | | | | |
| DUKE, MIKE HOWARD | | Address Redacted | | | | | | |
| DUKE, MIKE HOWARD | | Address Redacted | | | | | | |
| DUKE, MIKE HOWARD | | Address Redacted | | | | | | |
| DUKE, MIKE HOWARD | | Address Redacted | | | | | | |
| DUKE, MIKE HOWARD | | Address Redacted | | | | | | |
| DUKE, PATRICK MICHEAL | | Address Redacted | | | | | | |
| DUKE, RICKY F | | 4066 SUNRISE | | | SPRINGFIELD | MO | 65807 | USA |
| DUKE, TISHIA | | 1144 BEECH | | | SAINT PAUL | MN | 55106 | USA |
| DUKEN, JOHN | | 4700 SEAFARER COURT | | | FLOWER MOUND | TX | 75028 | USA |
| DUKES, DAVID | | Address Redacted | | | | | | |
| DUKES, NATHAN ANDREW | | Address Redacted | | | | | | |
| DUKES, ZACHARY | | 52887 HICKORY RD | | | GRANGER | IN | 46530 | USA |
| DULANEY, KEVIN A | | Address Redacted | | | | | | |
| DULANEY, LYNNSHA | | Address Redacted | | | | | | |
| DULANEY, ZANE NATHAN | | Address Redacted | | | | | | |
| DULEY, AMANDA | | Address Redacted | | | | | | |
| DULIN, ARTIS PETER | | Address Redacted | | | | | | |
| DULIN, DEREK VINCENT | | Address Redacted | | | | | | |
| DULIN, GRAY JR | | 3552 CHOWNING RD | | | MEMPHIS | TN | 38135 8245 | USA |
| DULIN, KEYAUSHA LASHAY | | Address Redacted | | | | | | |
| DULLEA, WILLIAM PATRICK | | Address Redacted | | | | | | |
| DULLING, JONATHAN | | 1938 OAK WAY | | | COLORADO SPRINGS | CO | 80906-2910 | USA |
| DUMAS, MICHAEL J | | Address Redacted | | | | | | |
| DUMEZ, ERIC | | Address Redacted | | | | | | |
| DUMITRESCU, COSMIN | | 52 W HARDING RD | | | LOMBARD | IL | 60148-3303 | USA |
| DUMM, FRED | | 3146 LEHIGH AVE | | | SPRINGHILL | FL | 34609-0000 | USA |
| DUMOULIN, JONATHON | | 212 VERETTA COURT | | | MCHENRY | IL | 60050-0000 | USA |
| DUN & BRADSTREET | | PO BOX 95678 | | | CHICAGO | IL | 606945678 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNAVIN, JOE | | Address Redacted | | | | | | |
| DUNAWAY, SEAN MICHAEL | | Address Redacted | | | | | | |
| DUNBAR, DAVID | | Address Redacted | | | | | | |
| DUNBAR, JAMEL | | Address Redacted | | | | | | |
| DUNBAR, JAMEL | Jamel Dunbar | 2615 Turtle Creek Dr | | | Hazel Crest | IL | 60429 | USA |
| DUNBAR, STACI AILECE | | Address Redacted | | | | | | |
| Duncan Disposal | | 1422 Hughes | | | San Angelo | TX | 76903 | USA |
| Duncan Disposal | | 1408 N MLK Blvd | | | Lubbock | TX | 79403 | USA |
| Duncan Disposal | | 8220 W Hwy 80 | | | Midland | TX | 79706 | USA |
| Duncan Disposal | Duncan Disposal | 1422 Hughes | | | San Angelo | TX | 76903 | USA |
| DUNCAN JR , EFREM WILLIAM | | Address Redacted | | | | | | |
| DUNCAN WAYNE D | | 8401 PAN AMERICAN FWY NE | UNIT 264 | | ALBUQUERQUE | NM | 87113 | USA |
| DUNCAN, BRETT P | | Address Redacted | | | | | | |
| Duncan, Connery | | 213 15th Ave N | | | St Petersburg | FL | 33704 | USA |
| DUNCAN, CONNERY HEATH | | Address Redacted | | | | | | |
| DUNCAN, GLENN | | 4750 OLD MILITARY RD | | | THEODORE | AL | 36582 | USA |
| DUNCAN, GLENN C | | Address Redacted | | | | | | |
| DUNCAN, JAMES W | | 2629 W EVERGREEN AVE APT 1 | | | CHICAGO | IL | 60622-2821 | USA |
| DUNCAN, JASON | | 2122 ELLINGTON CIRCLE | | | NASHVILLE | TN | 37221 | USA |
| DUNCAN, LANCE ALAN HENRY | | Address Redacted | | | | | | |
| DUNCAN, MILES | | Address Redacted | | | | | | |
| DUNCAN, NOAH | | 1760 E AVE DE LAS FLORE | | | THOUSAND OAKS | CA | 91362-0000 | USA |
| DUNCAN, ROGER K | | Address Redacted | | | | | | |
| DUNCAN, SHONTA SHANTEL | | Address Redacted | | | | | | |
| DUNCAN, TARA ALEXANDRA | | Address Redacted | | | | | | |
| DUNCAN, TRAVIS | | 4392 BOLEN STORE RD | | | THOMPSONVILLE | IL | 62896 | USA |
| DUNCAN, WAYNE | | 8401 PAN AMERICAN FWY NE UNIT 264 | | | ALBUQUERQUE | NM | 87113 | USA |
| DUNCAN, ZACH | | 19926 WINDYRIDGE ST | | | BRISTOL | IN | 46507-9409 | USA |
| DUNCKEL, AMBER LYNN | | Address Redacted | | | | | | |
| DUNCKLEE, JOSHUA LUKE | | Address Redacted | | | | | | |
| DUNDON, JEFF | | 4746 RAY AVE | | | ST LOUIS | MO | 63116 | USA |
| DUNGEY, LAWRENCE | | 3616 DOVELLE PL | | | LANSING | MI | 48917-2262 | USA |
| DUNGEY, NICHOLE | | 3616 DOVELLE PLACE | | | LANSING | MI | 48917 | USA |
| DUNHAM RICHARD E | | 17904 HILLCREST RD | | | DALLAS | TX | 75252-5860 | USA |
| DUNHAM, BROOKS P | | Address Redacted | | | | | | |
| DUNHAM, STEVE MICHEAL | | Address Redacted | | | | | | |
| DUNHUM, JOHN | | 3200 NORTH A1A | NO 306 | | FORT PIERCE | FL | 34949 | USA |
| DUNIGAN, JAMES ADAM | | Address Redacted | | | | | | |
| DUNIVENT, TIMOTHY WOLFGANG | | Address Redacted | | | | | | |
| DUNKEL, WILLIAM | | 2981 WHITE THORN | | | NAPERVILLE | IL | 60564 | USA |
| DUNKELBERGER, ROBIN | | 680 WINDING WOODS TRAIL | | | MOUNT WASHINGTON | KY | 40047-6889 | USA |
| DUNKINS, LARRY A | | Address Redacted | | | | | | |
| DUNKS, DAVID | | 6497 SOUTH FOREST ST | | | CENTENNIAL | CO | 80121 | USA |
| DUNKS, DAVID K | | Address Redacted | | | | | | |
| DUNLAP, BARBARA | | 12966 W CHENANGO AVE | | | MORRISON | CO | 80465 | USA |
| DUNLAP, BENJAMIN | | Address Redacted | | | | | | |
| DUNLAP, ROBERT L | | Address Redacted | | | | | | |
| DUNLAP, SETH A | | Address Redacted | | | | | | |
| DUNN EDWARDS PAINTS | | PO BOX 30389 | | | LOS ANGELES | CA | 90030-0389 | USA |
| DUNN JUNIOR | | 9503 LAMBORNE BLVD | APT NO 2 | | LOUISVILLE | KY | 40272 | USA |
| DUNN, BARBARA | | 1310 HILLCREST ST | | | AMARILLO | TX | 79106 | USA |
| DUNN, BARRETT | | RR 3 BOX 380 | | | SUMNER | IL | 62466 | USA |
| DUNN, CANDACE | | 6197 MUSKET WAY | | | WEST LAFAYETTE | IN | 47906-7030 | USA |
| DUNN, CHRIS | | 114 NOTTINGHAM RD | | | ROYAL PALM BEACH | FL | 33411-4727 | USA |
| DUNN, DANIEL | | 15148 TRAVERSE LN | | | BROOKSVILLE | FL | 34604-0000 | USA |
| DUNN, DONNA | | 8795 BURR ST | | | CROWN POINT | IN | 46307-1519 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN, JEFFERY | | 5781 SOPHIE ANNE | | | ZACHARY | LA | 70791 | USA |
| DUNN, JOHN | | 13231 ARKENDALE ST | | | SPRING HILL | FL | 34609-4308 | USA |
| DUNN, JOHN R | | 13231 ARKENDALE ST | | | SPRING HILL | FL | 34609 | USA |
| DUNN, JOSHUA | | 7556 AMHERST AVE | 2B | | DENVER | CO | 80227-0000 | USA |
| DUNN, KALISHA | | Address Redacted | | | | | | |
| DUNN, KATHERINE | | 1815 DEER PARK AVE | | | LOUISVILLE | KY | 40205 | USA |
| DUNN, LENORE | | 6002 TANGELO DR | | | FT PIERCE | FL | 34982 | USA |
| DUNN, MARY | | 731 HERITAGE DR | | | MADISON | TN | 37115-5902 | USA |
| DUNN, MATTHEW STEVEN | | Address Redacted | | | | | | |
| DUNN, MITCHELL ROBBIE | | Address Redacted | | | | | | |
| DUNN, RACHEL | | 12800 WOODFOREST BLVD NO 608 | | | HOUSTON | TX | 77015 | USA |
| DUNN, RALEY KAY | | Address Redacted | | | | | | |
| DUNN, RUSSELL EUGENE | | Address Redacted | | | | | | |
| DUNN, SHARNEE SAMONE | | Address Redacted | | | | | | |
| DUNN, TIFFANY | | Address Redacted | | | | | | |
| DUNN, TYLER RYAN | | Address Redacted | | | | | | |
| DUNNAM, JULIAN | | 135 YESTER OAKS DR APT 54G | | | MOBILE | AL | 36608-1168 | USA |
| DUNNAM, JULIAN MICHAEL | | Address Redacted | | | | | | |
| DUNNE, STEPHEN EDWARD | | Address Redacted | | | | | | |
| DUNNING, BRUCE | | 934 W DOWNING PL | | | AURORA | IL | 60506 | USA |
| DUNNING, CHRISTOPHER | | 836 POST LANE | | | STREAMWOOD | IL | 60107-0000 | USA |
| DUNTEMAN, ROBERT | | 746 PRESCOTT DRAPT 306 | | | ROSELLE | IL | 60172 | USA |
| DUNTEMAN, ROBERT | | 1054 N OAKLEY CT | APT 111 | | WESTMONT | IL | 60559 | USA |
| DUNTEMAN, ROBERT | | 1054 N OAKLEY CTAPT 111 | | | WESTMONT | IL | 60559 | USA |
| DUONG, DUC V | | Address Redacted | | | | | | |
| DUONG, VU T | | Address Redacted | | | | | | |
| DuPage City | Attn  Gwen Henry | Treasurer | P O  Box 4203 | | Carol Stream | IL | 60197-4203 | USA |
| DUPAGE CITY | ATTN GWEN HENRY | TREASURER | P O BOX 4203 | | CAROL STREAM | IL | 60197-4203 | USA |
| DUPAGE COUNTY PUBLIC WORKS | | P O BOX 4751 | | | CAROL STREAM | IL | 60197-4751 | USA |
| Dupage County Public Works | | P O  Box 4751 | | | Carol Stream | IL | 60197-4751 | USA |
| DuPage County Recorder | | Jack T  Knuepfer Admin Bldg | 421 North County Farm Rd | | Wheaton | IL | 60187 | USA |
| DUPAGE COUNTY RECORDER | | JACK T KNUEPFER ADMIN BLDG | 421 NORTH COUNTY FARM RD | | WHEATON | IL | 60187 | USA |
| DuPage County Treasurer | Gwen Henry | DuPage County Treasurers Office First Floor S  421 | | | Wheaton | IL | 60187 | USA |
| DUPAGE COUNTY TREASURER | GWEN HENRY | DUPAGE COUNTY TREASURERS OFFICE FIRST FLOOR S 421 | | | WHEATON | IL | 60187 | USA |
| DUPAIX, ARIANE NICOLE | | Address Redacted | | | | | | |
| DUPART, PATRICK STEVEN | | Address Redacted | | | | | | |
| DUPATY, ALANA | | 17532 BAKER AVE | | | COUNTRY CLUB HILLS | IL | 60478 | USA |
| DUPES, SUSANNE D | | 8632 BARBEE LN | | | KNOXVILLE | TN | 37923-6301 | USA |
| DUPLAN, JENNIFER MARIE | | Address Redacted | | | | | | |
| DUPLECHIN CLAUSY | | 324 W 56TH ST | | | LOS ANGELES | CA | 90037 | USA |
| DUPLECHIN, BEVERLY | | 10530 THREE RIVERS RD LOT 10 | | | GULFPORT | MS | 39503 | USA |
| DUPLER, DEREK MARTIN | | Address Redacted | | | | | | |
| DUPONT, JUSTIN | | 35255 PHILLIP JUDSON | | | CLINTON TOWNSHIP | MI | 48035 | USA |
| DUPONT, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| DUPPS, TAMARA | | 5506 COUNT FLEET DRIVE | | | LOUISVILLE | KY | 40272 | USA |
| DUPRAS, YVES | | Address Redacted | | | | | | |
| DUPRE, CASEY JOHN | | Address Redacted | | | | | | |
| DUPRE, JOSHUA | | 118 BERWOOD DR | | | HOUMA | LA | 70364-0000 | USA |
| DUPRE, MIKE | | 806 SOUTH MAIN ST | | | OPELOUSAS | LA | 70570 | USA |
| DUPREE, BOBBY RAY | | Address Redacted | | | | | | |
| DUPREE, TIMOTHY DARNELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUPREJR, CHRISTOPHER | | 130 JC LANE | | | GRAY | LA | 70359-0000 | USA |
| DUPUIE, SCOTT | | 112 SPELLBROOK LANE | | | LAKEWAY | TX | 78734 | USA |
| Dupuis, Emerson | | 8107 Chainfire Cove | | | Austin | TX | 78729 | USA |
| Dupuis, Emerson | | 8107 Chainfire Cove | | | Austin | TX | 78729 | USA |
| DUPUIS, EMERSON O | | Address Redacted | | | | | | |
| DUQUE, JASON ANTHONY | | Address Redacted | | | | | | |
| DURA MICRO | | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | USA |
| DURA MICRO | JENNY CHIANG | 901 E CEDAR ST | | | ONTARIO | CA | 91761 | USA |
| DURA MICRO | MELISSA TRUJILLO | 3410 POMONA BLVD | | | POMONA | CA | 91768 | USA |
| DURA MICRO | MELISSA TRUJILLO | 3410 POMONA BLVD | | | POMONA | CA | 91768 | USA |
| DURACELL COMPANY USA | | 5101 YORK AVENUE | | | MINNEAPOLIS | MN | 55410 | USA |
| DURAKOVIC, MUHAREM | | Address Redacted | | | | | | |
| DURAN, ALVARO | | 1910 S KNOX CT | | | DENVER | CO | 80219-0000 | USA |
| DURAN, EMILIO DAVID | | Address Redacted | | | | | | |
| DURAN, EMILIO DAVID | | Address Redacted | | | | | | |
| DURAN, ERIC P | | 731 MORSMAN DR | | | FORT COLLINS | CO | 80526-2675 | USA |
| DURAN, FRANKIE | | 6836 N GALAXY PLACE | | | TUCSON | AZ | 85741-0000 | USA |
| DURAN, JIENNA RAQUEL | | Address Redacted | | | | | | |
| DURAN, MARIO A | | Address Redacted | | | | | | |
| DURAN, MIGUEL | | Address Redacted | | | | | | |
| DURAN, NATHALIE | | Address Redacted | | | | | | |
| DURAND, JAY M | | Address Redacted | | | | | | |
| DURAND, JB L | | Address Redacted | | | | | | |
| DURANDETTE, LAWRENCE | | 4555 IRON ORE LN | | | COLORADO SPRINGS | CO | 80906-7602 | USA |
| DURASEVIC, DOKA | | 37723 ANDREW DR | | | STERLING HEIGHTS | MI | 48312-1823 | USA |
| DURAZO, RAMON E | | 3825 EAST BLVD | | | LOS ANGELES | CA | 90066 | USA |
| DURAZO, RAMON EMILIANO | | Address Redacted | | | | | | |
| DURAZO, TED | | 7601 S VIA HERMOSA | | | TUCSON | AZ | 85746 | USA |
| DURBIN, JENNIFER | | 2502 N WINFREE | | | DAYTON | TX | 77535 | USA |
| DURBIN, JENNIFER RENEE | | Address Redacted | | | | | | |
| DURGA, MICHAEL BRIAN | | Address Redacted | | | | | | |
| DURHAM WESTGATE PLAZA INVESTORS LLC | MARCI HADLEY PROPERTY MANAGER | C O SAMCO PROPERTIES INC | 455 FAIRWAY DR SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | ATTN SIMONE SPIEGAL | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DR  SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| DURHAM WESTGATE PLAZA INVESTORS, LLC | MARCI HADLEY | C/O SAMCO PROPERTIES INC | 455 FAIRWAY DR  SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| DURHAM, ANDREW DAVIS | | Address Redacted | | | | | | |
| DURHAM, CRAIG M | | Address Redacted | | | | | | |
| DURHAM, GEOFFREY R | | Address Redacted | | | | | | |
| DURHAM, JOSEPH MARK | | Address Redacted | | | | | | |
| DURHAM, KENNETH RIO | | Address Redacted | | | | | | |
| DURHAM, OGLESBY | | 29809 ABERDEEN LN | | | SOUTHFIELD | MI | 48076-2265 | USA |
| DURHAM, RYAN | | 198 FM 2974 | | | CENTER | TX | 75935-0000 | USA |
| DURHAM, TOM | | 3406 SOUTH HOME | | | INDEPENDENCE | MO | 64052 | USA |
| DURHAM, WESLEY | | 728 W 86TH ST | | | KANSAS CITY | KS | 66111 | USA |
| DURHAM, WESLEY | | 12010 W 95TH ST | | | LENEXA | KS | 66215 | USA |
| DURIO, DEMEKION N | | Address Redacted | | | | | | |
| DURIS, DAVID STEPHENS | | Address Redacted | | | | | | |
| Durka, Terrence M | | 3730 Winchester Ave | | | Pahrump | NV | 89048-5569 | USA |
| Durka, Terry | | 3730 S Winchester Ave | | | Pahrump | NV | 89048-5569 | USA |
| DURKEE, BRETT MICHAEL | | Address Redacted | | | | | | |
| DURKEE, JIM L | | 736 BRUSH HILL RD | | | THOUSAND OAKS | CA | 91360-4901 | USA |
| DURKIN, JOESPH M | | 6216 BOONE DR | | | TAMPA | FL | 33625-1616 | USA |
| DURKIN, SEAN | | 5640 WALNUT AVE | | | DOWNERS GROVE | IL | 60516-1071 | USA |
| DUROCHER, JOSEPH | | 2230 SKYVIEW LANE | APT NO 143 | | COLORADO SPRINGS | CO | 80904-4848 | USA |
| DUROJAIYE, HAKEEM | | Address Redacted | | | | | | |
| DURON, ANTHONY CHRISTOPHER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUROZEAU, WILVERT | | Address Redacted | | | | | | |
| DURSEE, JESSICA | | 8790 PINE KNOB RD | | | CLARKSTON | MI | 48348 | USA |
| DURSO, MEGAN ANN | | Address Redacted | | | | | | |
| DURST, DENNIS | | 4714 LAKEWOOD | | | SAN ANTONIO | TX | 78220 | USA |
| DURYEA, DAN | | 1165 DORCHESTER RD | | | PT CHARLOTTE | FL | 33952 | USA |
| DUSHA, DEREK | | Address Redacted | | | | | | |
| Dusin Mcdaniel | Office Of The Attorney General | State Of Arkansas | 200 Tower Bldg | 323 Center ST | Little Rock | AR | 72201-2610 | USA |
| DUSING, LON | | 2014 MERIDIAN CT | | | SHAKOPEE | MN | 55379-3915 | USA |
| DUSSMAN, CLARE BRIDGET | | Address Redacted | | | | | | |
| Dustin D Long | | 901 John Dr | | | Billings | MT | 59101 | USA |
| DUSTIN, C | | 703 ENCHANTED HBR | | | CORPUS CHRISTI | TX | 78402-1716 | USA |
| DUTKO, MICHAEL | | 950 DOHERTY RD | | | COLUMBUS | OH | 43119-0000 | USA |
| DUTSCHKE, PATRICIA | | 5302 MILNER RD | APT 6 | | LOUISVILLE | KY | 40216 | USA |
| DUTSCHKE, PATRICIA F | | Address Redacted | | | | | | |
| DUTTENHAUER, CHRISTINE | | 4276 SE  150TH  ST | | | SUMMERFIELD | FL | 34492 | USA |
| DUTTLINGER, MICHAEL | | Address Redacted | | | | | | |
| DUTTON JR, RAY | | LOT 34 P O BOX 372 | | | BRANDENBURG | KY | 40108-0372 | USA |
| DUTTON, ADAM BENJAMIN | | Address Redacted | | | | | | |
| DUTTON, JOSHUA D | | 6738 E 91ST ST APT 2 | | | TULSA | OK | 74133 | USA |
| DUTTON, JOSHUA DJ | | Address Redacted | | | | | | |
| DUVAL, JAMAL | | 1012 33RD AVE N | | | NASHVILLE | TN | 37209-2607 | USA |
| DUVALL, CARRIE | | 9722 RIVER TRAIL DRIVE | | | LOUISVILLE | KY | 40229 | USA |
| DUVALL, DEREK W | | Address Redacted | | | | | | |
| DUVALL, MICHAEL A | | 6208 W CLINTON | | | CLEVELAND | OH | 44102 | USA |
| DUVE, TRACY | | 6100 EAST RD | | | SAGINAW | MI | 48601 9720 | USA |
| DUVE, TRACY | | 6100 EAST RD | | | SAGINAW | MI | 48601-9720 | USA |
| DUVENDACK, ROBERT JAMES | | Address Redacted | | | | | | |
| DUWE, ERIK THOMAS | | Address Redacted | | | | | | |
| DUZANT, KAITLINA | | 827 GREYSTONE | | | CHANNELVIEW | TX | 77530 | USA |
| DVOJACK DOUGLAS A | | 9645 A WEST MOUNTAIN VIEW RD | | | PEORIA | AZ | 85345 | USA |
| DVORAK, DONALD | | 444 WALKERS BEND RD | | | GRAY | TN | 37615 | USA |
| DVORAK, SUSAN | | 905 INDIANA ST | | | MUSKOGEE | OK | 74403-7420 | USA |
| DVORSCAK, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| DWARKANAUTH, OMADAI ZAMARA | | Address Redacted | | | | | | |
| DWAUN, ELAM | | 26901 AIRPORT RD 439 | | | PUNTA GORDA | FL | 33982-0000 | USA |
| DWAYNE, BULL | | 310 S BELLEVIEW ST | | | AMARILLO | TX | 79106-7874 | USA |
| DWIGHT, CLARK | | 3917 EAST FLOWER LANE | | | PHOENIX | AZ | 85044-0000 | USA |
| Dworken & Bernstein Co LPA | Howard S Rabb | 60 S Park Pl | | | Painesville | OH | 44077 | USA |
| DWORNIC, DAVID | | 24920 BALASM DR | | | BROWNSTOWN | MI | 48134 | USA |
| Dwyer Clint | | 1306 Manchester Dr | | | Crystal Lake | IL | 60014 | USA |
| Dwyer Clint | Weisz Botto & Gilbert PC | 2030 N Seminary Ave | | | Woodstock | IL | 60098 | USA |
| DWYER, CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014-0000 | USA |
| DWYER, CLINT | | 1306 MANCHESTER DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| DWYER, CLINT | Weisz Botto & Gilbert PC | 2030 N Seminary Ave | | | Woodstock | IL | 60098 | USA |
| DWYER, JOHN | | 1178 SW THIRD STRRET | | | BOCA RATON | FL | 33486 | USA |
| DWYER, PATRICIA | | 25692 RASKA LANE | | | LAKE VILLA | IL | 60046-9140 | USA |
| DXG TECHNOLOGY USA | | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | USA |
| DXG TECHNOLOGY USA | ALICIA FUNDERBURK | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | USA |
| DXG TECHNOLOGY USA | ALICIA FUNDERBURK | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | USA |
| DXG TECHNOLOGY USA | ATTN PEGGY CHEN | 1001 LAWSON ST | | | CITY OF INDUSTRY | CA | 91748 | USA |
| DYCK, BURNEY L | | 495 ROCKY BRANCH RD | | | BLOUNTVILLE | TN | 37617-5640 | USA |
| DYE, CARLOS M | | 6011 BOND AVE | | | CENTREVILLE | IL | 62207- | USA |
| DYE, CODY | | 100 BRIARWOOD LN | | | GUTHRIE | OK | 73044-0000 | USA |
| DYE, JEFFREY | | 17174 IRONGATE RAIL | | | SAN ANTONIO | TX | 78247-0000 | USA |
| DYE, MICHAEL ANDREW | | Address Redacted | | | | | | |
| DYE, NATHAN JAMES | | Address Redacted | | | | | | |
| DYER, BARRY A | | 14826 MAYWOOD | | | SOUTHGATE | MI | 48195 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DYER, BARRY ALLEN | | Address Redacted | | | | | | |
| DYER, CHRIS | | 4605 LANKERSHIM BLVD ATE 721 | | | N HOLLYWOOD | CA | 91602 | USA |
| DYER, CHRIS JOHN | | Address Redacted | | | | | | |
| DYER, EMANUEL | | 29065 BEK | | | NEW BALTIMORE | MI | 48047 | USA |
| DYER, GLORIA | | 8545 SUMMA AVE APTNO 8 | | | BATON ROUGE | LA | 70809 | USA |
| DYER, JEREMIAH BROOKS | | Address Redacted | | | | | | |
| DYER, KEVIN | | Address Redacted | | | | | | |
| DYER, MARC | | 658 W SILVER CREEK RD | | | GILBERT | AZ | 85233 | USA |
| DYER, RALPH K | | 2191 NE 1ST CT BLDG 23 | UNIT 201 | | BOYNTON BEACH | FL | 33435-2904 | USA |
| DYER, WILLIAM T | | Address Redacted | | | | | | |
| DYER, WILLIE | | 3400 VERMONT ST | | | GARY | IN | 46409-1162 | USA |
| DYES, AMY ELIZABETH | | Address Redacted | | | | | | |
| DYESS, AMBER | | Address Redacted | | | | | | |
| DYGERT, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| DYKE, JAMES | | 2005 CALLE DE SEBASTIAN | | | SANTA FE | NM | 87505-7310 | USA |
| DYKES, DENNIS DWAYNE | | Address Redacted | | | | | | |
| DYKES, RODNEY MATHEW | | Address Redacted | | | | | | |
| DYKES, SHELIA RUTH | | Address Redacted | | | | | | |
| Dykstra, John F | Edward D Jones & Co Custodian | 109 Highview Ct | | | Brooklyn | MI | 49230 | USA |
| DYKSTRA, TOM | | 4689 EGYPT VALLEY AVE NE | | | ADA | MI | 49301-9623 | USA |
| DYNAMETRIC | | 11636 GOLDRING RD | | | ARCADIA | CA | 91006-5815 | USA |
| DYNAMIC CONTROL | | PO BOX 633125 | | | CINCINNATI | OH | 45263-3125 | USA |
| DYNAMIC CONTROL OF N AMERICA | | 3042 SYMMES ROAD | | | HAMILTON | OH | 45015 | USA |
| Dynamic Control of North America Inc | Dynamic Control | Attn Beth Maranda | 3042 Symmes Rd | | Hamilton | OH | 45015 | USA |
| DYNAMIC INFORMATION SYS CORP | | 2585 CENTRAL AVE NO 100 | | | BOULDER | CO | 80301 | USA |
| Dynomite Graphix | c o Todd M Fuerst | 4510 Paine Dr | | | Midland | MI | 48642 | USA |
| DYSON INC | | 600 WEST CHICAGO AVENUE | SUITE 275 | | CHICAGO | IL | 60610 | USA |
| DYSON INC | | PO BOX 2213 | | | CAROL STREAM | IL | 60132-2213 | USA |
| DYSON INC | CHERYL COTTERMAN | 600 WEST CHICAGO AVENUE | | | CHICAGO | IL | 60611 | USA |
| DYSON, BENJAMIN TIMOTHY | | Address Redacted | | | | | | |
| DYSON, KAISHANTA V | | Address Redacted | | | | | | |
| DYTON AGGREGATE MATERIAL | | PO BOX 425 | | | CHINO | CA | 91708 | USA |
| DZALIC, DAMIR | | Address Redacted | | | | | | |
| DZANIC, JELENA | | Address Redacted | | | | | | |
| DZENIS, ROBERTAS | | 910 DZYDEN AVE | | | ARLINGTON HTS | IL | 60004-0000 | USA |
| DZIK, MAREK | | 5728 S WALNUTSUITE 2A | | | DOWNERS GROVE | IL | 60516 | USA |
| DZIUBARCZYK, MARY | | 13038 ELMINGTON DR | | | CYPRESS | TX | 77429 | USA |
| DZIUBARCZYK, SABRINA | | 7123 AVALON AQUA AWAY | | | SPRING | TX | 77379 | USA |
| DZIUK, GARRET | | 26 MEADOWFAIR CT | | | THE WOODLANDS | TX | 77381-0000 | USA |
| DZIURKOWSKI, DAVID | | 41639 SEVERINI | | | CLINTON TOWNSHIP | MI | 48038 | USA |
| DZIURZYNSKI, JANUSZ MARCUS | | Address Redacted | | | | | | |
| DZOU, NIEN | | 2631 LEGEND LANE | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| DZUBAK, DAVID | | 1912 E HOPE ST | | | MESA | AZ | 85203 | USA |
| E B R SHERIFF | | E B R SHERIFF | PARISH OF EAST BATON ROUGE | PO BOX 91285 | BATON ROUGE | LA | 70821 | USA |
| E OSCAR WEB | | DEPT 224501 | PO BOX 55000 | | DETROIT | MI | 48255-0001 | USA |
| E REWARDS INC | | PO BOX 974063 | | | DALLAS | TX | 75397-4063 | USA |
| E&H COMMUNICATIONS | | 851-1 WEST CATALPA AVE W | ATTN ACCTS RECEIVABLE | | CHICAGO | IL | 60656 | USA |
| E, DOWTY | | 1618 HOVEDEN DR | | | KATY | TX | 77450-0000 | USA |
| EACHO, KRISTEN HALEIGH | | Address Redacted | | | | | | |
| EADES, LONNIE | | 1616 EAST OLIGER DRIVE | | | MAHOMET | IL | 61853 | USA |
| EADES, WADE | | 4005 COBBS DR | | | WACO | TX | 76708-3015 | USA |
| EADS, BETTY J | | Address Redacted | | | | | | |
| EADS, CRAIG ALAN | | Address Redacted | | | | | | |
| EADY, JESSICA LYNN | | Address Redacted | | | | | | |
| EAGLE INDUSTRIES, LLC | | ATTN PAM PAGE | 601 DOUBLE SPRINGS ROAD | | BOWLING GREEN | KY | 42101 | USA |
| EAGLE INDUSTRIES, LLC | PAM PAGE | 601 DOUBLE SPRINGS ROAD | | | BOWLING GREEN | KY | 42101 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAGLE INDUSTRIES, LLC | PAM PAGE | 601 DOUBLE SPRINGS RD | | | BOWLING GREEN | KY | 42101 | USA |
| EAGLE, THE | | PO BOX 3000 | 1729 BRIARCREST | | BRYAN | TX | 77805 | USA |
| EAGLEN, MATTHEW ALLEN | | Address Redacted | | | | | | |
| EAGLERIDGE ASSOC PUEBLO LP | | 4950 S YOSEMITE ST F2 505 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| Eagleridge Associates | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | USA |
| EAGLERIDGE ASSOCIATES  PUEBLO  LLC | ALISON LYNCH  ASSET | C/O CNA ENTERPRISES  INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | USA |
| EAGLERIDGE ASSOCIATES  PUEBLO  LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | USA |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C/O CNA ENTERPRISES INC | 1901 AVENUE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | USA |
| EAGLERIDGE ASSOCIATES PUEBLO LLC | ALISON LYNCH ASSET | C O CNA ENTERPRISES INC | 1901 AVE OF THE STARS SUITE 855 | | LOS ANGELES | CA | 90067 | USA |
| EAKES, JONATHAN | | Address Redacted | | | | | | |
| EAKIN, JAIRO | | 104 FAWN LANE | | | BROUSSARD | LA | 70518 | USA |
| EAKINS, CHRISTOPHER D | | Address Redacted | | | | | | |
| Ealy Michael D | | 2020 Giles Dr | | | Huntsville | AL | 35011 | USA |
| EALY, MICHAEL D | | Address Redacted | | | | | | |
| EALY, MICHAEL D | | Address Redacted | | | | | | |
| EALY, MICHAEL D | | Address Redacted | | | | | | |
| EALY, MICHAEL D | Ealy Michael D | 2020 Giles Dr | | | Huntsville | AL | 35011 | USA |
| EAMES, WALTER ROSS | | Address Redacted | | | | | | |
| EARING, ROBERT D | | 3916 BUCKINGHAM LOOP DR | | | VALRICO | FL | 33594-4820 | USA |
| EARL, ALEXANDER | | 8718 LEE RD 246 136 | | | SMITHS | AL | 36877-0000 | USA |
| EARL, CRAIG E | | 391 BARRICKS RD LOT 260 | | | LOUISVILLE | KY | 40229 | USA |
| EARL, GREGORY | | 1966 CAMELOT CT | | | WINTER HAVEN | FL | 33880-3388 | USA |
| EARL, ISAAC HENRY | | Address Redacted | | | | | | |
| EARL, NICHOLAS A | | Address Redacted | | | | | | |
| EARLE, CHRISTI O | | 9314 HANNAH CT | | | BRENTWOOD | TN | 37027- | USA |
| EARLE, JOSHUA D | | 4610 N ARMENIA AVE APT 222 | | | TAMPA | FL | 33603-2723 | USA |
| EARLE, KEVIN T | | Address Redacted | | | | | | |
| EARLEY, KRISTIE ALYSE | | Address Redacted | | | | | | |
| EARLEY, PATRICK | | 3951 HURON AVE | 1 | | CULVER CITY | CA | 90232-0000 | USA |
| EARLS, EVERETT | | 4001 NW 122ND ST | | | OKLAHOMA CITY | OK | 73120 | USA |
| EARLS, LARRY COOLIDGE | | Address Redacted | | | | | | |
| EARLS, SARAH | | 303 HILLSIDE DR | | | ROUND ROCK | TX | 78681-0000 | USA |
| EARLY, DOUGLAS ARTHUR | | Address Redacted | | | | | | |
| EARNHARDT FORD | | 1711 W GREENTREE DR STE 123 | | | TEMPE | AZ | 85284 | USA |
| EARNSHAW, WILLIAM | | 8235 E GREENBRIAR CT | | | WICHITA | KS | 67226-1808 | USA |
| EARP, DAVID | | 1805 MELBOURNE AVE | | | HUNTSVILLE | AL | 35801 | USA |
| EARP, VICTORIA E | | Address Redacted | | | | | | |
| EASH, JOHN | | 17411 INDY RD | | | YODER | IN | 46798 | USA |
| EASLEY, CARENA NICHOLE | | Address Redacted | | | | | | |
| EASLEY, GREGORY | | 8338 BLISS | | | DETROIT | MI | 48234 | USA |
| EASLEY, TAYLOR ROBERT | | Address Redacted | | | | | | |
| EASON PEGGY B | | 2131 5TH TERRACE S | | | IRONDALE | AL | 35210 | USA |
| EASON, BRIAN | | 15606 KINGS CREST | | | DALLAS | TX | 75248 | USA |
| EASON, JERMAINE | | 1844 KINGS VIEW | | | MEMPHIS | TN | 38114 | USA |
| EASON, JOHN | | 8253 CLEEK CV APT 202 | | | CORDOVA | TN | 38016-4101 | USA |
| East Baton Rouge Parish Assessor | | 222 St Louis St Rm 126 | | | Baton Rouge | LA | 70802 | USA |
| East Baton Rouge Parish Assessor | EBR Sheriffs Office | PO Box 70 | | | Baton Rouge | LA | 70821 | USA |
| East Baton Rouge Parish Clerk of Court | | 222 Saint Louis St | | | Baton Rouge | LA | 70802 | USA |
| EAST BREWTON, CITY OF | | EAST BREWTON CITY OF | PO BOX 2010 | | EAST BREWTON | AL | 36427 | USA |
| EAST VALLEY TRIBUNE MESA | | SUSAN ROVEGNO | 120 WEST FIRST AVENUE | | MESA | AZ | 85210 | USA |
| EAST, BENJAMIN A | | Address Redacted | | | | | | |
| East, Benjamin Adam | | 4611 Villa Navin St | | | San Antonio | TX | 78233 | USA |
| EAST, DEBORAH | | 23201 TWINING DR | | | SOUTHFIELD | MI | 48075-7725 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST, SHANNON JAMES | | Address Redacted | | | | | | |
| EASTCHASE MARKET CENTER LLC | | 2660 EASTCHASE LN | STE 100 | | MONTGOMERY | AL | 36117 | USA |
| EASTCHASE MARKET CENTER LLC | C O JIM WILSON & ASSOCIATES LLC | 2660 EASTCHASE LANE SUITE 100 | | | MONTGOMERY | AL | 36117 | USA |
| EastChase Market Center LLC | Eric T Ray | Balch & Bingham LLP | 1901 Sixth Ave N Ste 1500 | | Birmingham | AL | 35203 | USA |
| EASTCHASE MARKET CENTER, LLC | | C/O JIM WILSON & ASSOCIATES  LLC | 2660 EASTCHASE LANE  SUITE 100 | | MONTGOMERY | AL | 36117 | USA |
| EASTER, MARK EDWARD | | Address Redacted | | | | | | |
| EASTER, RUDOLPH JURMAINE | | Address Redacted | | | | | | |
| EASTER, SEAN | | 811 N ZACHARY CIRCLE | | | NIXA | MO | 65714 | USA |
| EASTERDAY, DONALD | | 3910 CHAROLAIS | | | KILLEEN | TX | 76543-0000 | USA |
| EASTERN ELECTRONICS TAIWAN, INC | | UNIT 164 1572 E COLLEGE PKWY | | | CARSON CITY | NV | 89706 | USA |
| EASTERN RIBBON & ROLL | | 5001 W LEMON ST | | | TAMPA | FL | 33609 | USA |
| EASTERN RIBBON & ROLL CORP | | 5001 W LEMON ST | | | TAMPA | FL | 33609 | USA |
| EASTHOPE, KEVIN | | Address Redacted | | | | | | |
| EASTLAND PLAZA INC | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208-5728 | USA |
| EASTLAND SHOPPING CENTER LLC | | B OF A FILE 56247 | | | LOS ANGELES | CA | 90074-6247 | USA |
| EASTLAND SHOPPING CENTER LLC | RORY PACKER LEGAL DEPT | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | USA |
| EASTLAND SHOPPING CENTER, LLC | RORY PACKER | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD  12TH FLOOR | | LOS ANGELES | CA | 90074-6247 | USA |
| EASTLAND, SAMANTHA FAYE | | Address Redacted | | | | | | |
| EASTMAN, NICHOLAS DAVID | | Address Redacted | | | | | | |
| EASTON, MICHAEL | | Address Redacted | | | | | | |
| EASTRIDGE SHOPPING CENTER L L C | | C/O GENERAL GROWTH MANAGEMENT  INC | 110 NORTH WACKER | ATTN  CORPORATION COUNSEL | CHICAGO | IL | 60606 | USA |
| EASTRIDGE SHOPPING CENTER LLC | | PO BOX 86 SDS 12 1871 | | | MINNEAPOLIS | MN | 55486-1871 | USA |
| EASTRIDGE SHOPPING CENTER LLC | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | ATTN CORPORATION COUNSEL | | CHICAGO | IL | 60606 | USA |
| Eastridge Shopping Center LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| Eastridge Shopping Center LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| Eastridge Shopping Center LLC a debtor in possession SD NY No 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| EASY2 TECHNOLOGIES | | 1220 HURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | USA |
| EASY2 TECHNOLOGIES | | 1220 HURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | USA |
| EASY2 TECHNOLOGIES | ATTN GEORGENE GODDARD ACCTG OFFICE MGR | 1220 HURON RD E | 7TH FL | | CLEVELAND | OH | 44115 | USA |
| EASYLINK | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-4300 | USA |
| EASYLINK | | PO BOX 6003 | | | MARION | LA | 71260-6001 | USA |
| EASYLINK SERVICES | | PO BOX 6003 | | | CAROL STREAM | IL | 60197-6003 | USA |
| EASYLINK SERVICES | | PO BOX 603 | | | CAROL STREAM | IL | 60197-6003 | USA |
| EATMON, PERRY | | 295 SPOUTS SPRING RD | | | VICKSBURG | MS | 39183-9362 | USA |
| Eaton Corporation | Brenda L Banks | Global Trade Credit | Eaton Ctr | 111 Superior Ave | Cleveland | OH | 44114-2584 | USA |
| Eaton Electrical Inc | Attn Global Trade Credit | Eaton Corporation | Eaton Ctr | 1111 Superior Ave | Cleveland | OH | 44114-2584 | USA |
| Eaton Electrical Inc | Eaton Corporation | Brenda L Banks | Global Trade Credit | Eaton Ctr | Cleveland | OH | 44114-2584 | USA |
| EATON, AMY ELIZABETH | | Address Redacted | | | | | | |
| EATON, ANDREW MICHEAL | | Address Redacted | | | | | | |
| EATON, JAMES M | | 3711 S GRIFFITH AVE | | | OWENSBORO | KY | 42301-6950 | USA |
| EATON, KATHRYN | | 213 EVANGELINE DR | | | MANDEVILLE | LA | 70471 | USA |
| EATON, LAMONT | | 2937 PLEASANT GROVE RD | | | LANSING | MI | 48910 | USA |
| EATON, PATRICIA | | 2502 CRUMS LANE | | | LOUISVILLE | KY | 40216 | USA |
| EATON, RANDY | | 91854 NATURE TRAIL DR | APT 111 | | FISHERS | IN | 46038-8510 | USA |
| EATON, SCOTT | | Address Redacted | | | | | | |
| EAYRS, MATTHEW M | | Address Redacted | | | | | | |
| EBBENS, KATIE LYNN | | Address Redacted | | | | | | |
| EBBINGER, ARTHUR G | | Address Redacted | | | | | | |
| EBEL, MISHA LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBENHOEH, HELENA PAULA | | Address Redacted | | | | | | |
| EBERFLUS, MATTHEW | | 1801 KENILWORTH DR | | | COLUMBIA | MO | 65203-6292 | USA |
| EBERLE, MATTHEW CHARLES | | Address Redacted | | | | | | |
| EBERMAN, DOUGLAS JAMES | | Address Redacted | | | | | | |
| EBERSOLE, ANDREW SCOTT | | Address Redacted | | | | | | |
| EBERT, STEVEN | | 3488 S MOCCASIN TRAIL | | | GILBERT | AZ | 85297 | USA |
| EBERTSHAUSER, JONATHAN | | 2320 E SANTA ROSA DR | | | GILBERT | AZ | 85234-0000 | USA |
| Ebner, Scott P | | 110 Fieldstone Estates Dr | | | Wentzville | MO | 63385 | USA |
| EBNER, SCOTT P | | Address Redacted | | | | | | |
| EBNER, SCOTT P | | Address Redacted | | | | | | |
| EBNER, SCOTT P | | Address Redacted | | | | | | |
| EBNER, SCOTT P | | Address Redacted | | | | | | |
| EBNER, SCOTT P | | Address Redacted | | | | | | |
| EBNER, SCOTT P | | Address Redacted | | | | | | |
| EBO, CLYDE | | 11222 MEADOWBROOK DR | | | WARREN | MI | 48093-6552 | USA |
| EBOMAH, ALIKAO | | 1327 S RIMPAU BLVD | | | LOS ANGELES | CA | 90019-0000 | USA |
| EBONIE, COLLINS | | 11355 RICHMOND AVE APT 1714 | | | HOUSTON | TX | 77082-7661 | USA |
| EBR Sheriffs Office | | PO Box 70 | | | Baton Rouge | LA | 70821 | USA |
| EBY, BRADLEY DUNNHILL | | Address Redacted | | | | | | |
| EBY, HOUSTON COLT | | Address Redacted | | | | | | |
| EBY, JOSIAH DAVID | | Address Redacted | | | | | | |
| ECARMA, ROEHL | | 10521 PARKERWOOD PLACE | | | LOUISVILLE | KY | 40229 | USA |
| ECARMA, ROEHL E | | 10521 PARKERWOOD PL | | | LOUISVILLE | KY | 40229-2281 | USA |
| ECCHER, PATRICIA MAE | | Address Redacted | | | | | | |
| ECHAVARRIA, VICTOR | | 6445 S KOLIN NO HS | | | CHICAGO | IL | 60629 | USA |
| ECHEGOYEN, MELVIN | | Address Redacted | | | | | | |
| ECHEVARRIA, CHOLO D | | Address Redacted | | | | | | |
| ECHEVARRIA, DERRIK JAMES | | Address Redacted | | | | | | |
| ECHEVARRIA, JAMES CHRISTIAN | | Address Redacted | | | | | | |
| ECHEVARRIA, JUAN J | | Address Redacted | | | | | | |
| ECHEVARRIA, MARK GREGORY | | Address Redacted | | | | | | |
| ECHEVARRIA, MARK GREGORY | | Address Redacted | | | | | | |
| Echevarria, Saez A | | 4307 Derik Dr | | | Killeen | TX | 76542 | USA |
| ECHEVARRIA, SAEZ A | | Address Redacted | | | | | | |
| ECHEVARRIA, SAEZ A | | Address Redacted | | | | | | |
| ECHEVARRIA, SAEZ A | | Address Redacted | | | | | | |
| ECHEVARRIA, SAEZ A | Echevarria, Saez A | 4307 Derik Dr | | | Killeen | TX | 76542 | USA |
| ECHEVARRIAS, JEFFREY DON | | Address Redacted | | | | | | |
| ECHEVERRIA, ANNA | | 2139 BODILY | | | IDAHO FALLS | ID | 83402 | USA |
| ECHEVERRIA, EVARISTO | | Address Redacted | | | | | | |
| ECHN HEALTH SERVIC | | PO BOX 625 | | | SOUTH WINDSOR | CT | 06074 | USA |
| ECHOLS, CLEVELAN | | 10969 MAYBERRY PLZ | | | OMAHA | NE | 68154-3379 | USA |
| ECK, KRISTIE | | 1214 STRATON DR | | | COLUMBIA | MO | 65203-0000 | USA |
| ECK, WAYANE AND DEBBIE | | 1321 12TH AVE NW | | | NEW BRIGHTON | MN | 55112 | USA |
| ECK, ZANIE | | 13857 MULBERRY ST | | | WHITTIER | CA | 90605 | USA |
| ECKARDT, ROGER | | 8956 BAYAUD DR | | | TAMPA | FL | 33626-2909 | USA |
| ECKART, LAURA | | 459 E WALNUT ST | | | MARTINSVILLE | IN | 46151-2050 | USA |
| ECKELBARGER, JUSTIN DALE | | Address Redacted | | | | | | |
| ECKENROAD, DAVID E | | Address Redacted | | | | | | |
| ECKENROAD, DAVID E | | Address Redacted | | | | | | |
| ECKENROAD, DAVID E | | Address Redacted | | | | | | |
| ECKENROAD, DAVID E | | Address Redacted | | | | | | |
| ECKENROAD, DAVID E | | Address Redacted | | | | | | |
| ECKER, KEVIN LEE | | Address Redacted | | | | | | |
| ECKERT, RYAN | | 713 OAKRIDGE DR | | | BRIGHTON | MI | 48116-0000 | USA |
| ECKHARD, NATHAN PAUL | | Address Redacted | | | | | | |
| ECKHART, RANDI | | 448 SOMERSET | | | TOLEDO | OH | 43609-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECKHART, SAM BRIAN | | Address Redacted | | | | | | |
| ECKHOFF, GRANT | | 6925 WILLOW OAK | | | CORPUS CHRISTI | TX | 78413 | USA |
| ECKMANN, ERIC RICHARD | | Address Redacted | | | | | | |
| ECKROTH, DANE | | 2713 W 101ST PL | | | FEDERAL HEIGHTS | CO | 80260-6139 | USA |
| ECKSTEIN, TIM ALLEN | | Address Redacted | | | | | | |
| ECTON, AUDREY | | 6409 OSBORN DR | | | INDIANAPOLIS | IN | 46226-3533 | USA |
| ECTOR, COUNTY OF | | ECTOR COUNTY OF | 1301 EAST 8TH ST | | ODESSA | TX | 76761 | USA |
| ED, MARTINEZ | | 6820 PRESTON RD APT 224 | | | PLANO | TX | 75024-2500 | USA |
| EDDIE, COLBERT | | 6911 47TH AVE E | | | PALMETTO | FL | 34221-0000 | USA |
| EDDIE, F | | PO BOX 90111 | | | HOUSTON | TX | 77290-0111 | USA |
| EDDIE, JENKINS | | 18637 E ARROW HWY E | | | COVINA | CA | 91722-1848 | USA |
| EDDIE, PASTRAN | | 1039 HICKORY TRAIL ST | | | SAN ANTONIO | TX | 78245-1608 | USA |
| EDDIE, RODRICK TIEYONNE | | Address Redacted | | | | | | |
| EDDINGS, GLENDA | | 656 E FRANKLIN ST | | | EVANSVILLE | IN | 47711 6155 | USA |
| EDDINGS, LARRY E | | 12504 S EDBROOKE AVE | | | CHICAGO | IL | 60628-7506 | USA |
| EDDINGTON, JASON MICHAEL | | Address Redacted | | | | | | |
| EDDINS, MICHAEL | | 375 BARLOW DR | | | IDAHO FALLS | ID | 83401 | USA |
| EDDINS, TIMOTHY | | 1830 WESTERN AVE APT A6 | | | GREEN BAY | WI | 54303-9004 | USA |
| EDDOWES, PAULA | | 600 SE AMBERLAND DR | | | LEES SUMMIT | MO | 64063 | USA |
| EDDY, GEOFF SCOTT | | Address Redacted | | | | | | |
| EDDY, NATHAN JEROME | | Address Redacted | | | | | | |
| EDELHEIT, JONATHAN | | 11150 83RD LANE N | | | WEST PALM BEACH | FL | 33412 | USA |
| EDEN, CHAD BOYNTON | | Address Redacted | | | | | | |
| EDEN, ROBERT | | 900 CONFERENCE DR STE 1B | | | GOODLETTSVLLE | TN | 37072-1925 | USA |
| EDENS, JORDAN | | 1403 WOODSIDE DR | | | JOHNSON CITY | TN | 37604-0000 | USA |
| EDENS, RYAN ALLEN | | Address Redacted | | | | | | |
| EDER, MOLINA | | 3950 W 8TH ST 105 | | | LOS ANGELES | CA | 90005-3438 | USA |
| EDGAR, ANNIE | | 4005 BUICK ST | | | FLINT | MI | 48505-3721 | USA |
| EDGAR, CAMARGO | | 3042 W MCKINLEY | | | PHOENIX | AZ | 85009-0000 | USA |
| EDGAR, LORY KAY | | Address Redacted | | | | | | |
| EDGAR, MARVIN HUGH | | Address Redacted | | | | | | |
| EDGAR, RUIZ | | 5850 S TRUMBULL AVE | | | CHICAGO | IL | 60629-3639 | USA |
| EDGAR, ZAVALA | | 530 CEDAR RIDGE DR | | | RED OAK | TX | 75154-2408 | USA |
| EDGE, DIEUNEL | | 1521 STONEHAVEN DR | | | BOYNTON BEACH | FL | 33426-0000 | USA |
| EDGE, MICHAEL | | 112 RUSTIC LN | | | GALLATIN | TN | 37066-5671 | USA |
| EDGE, REGINA | | 552 WEST ELM RD | | | RADCLIFF | KY | 40160 | USA |
| EDGIN, STEVEN L | | Address Redacted | | | | | | |
| EDGINGTON, CHRIS DANIEL | | Address Redacted | | | | | | |
| EDGINGTON, PATRICK RILEY | | Address Redacted | | | | | | |
| EDHOLM, ELIZABETH | | 1018 12TH AVE SE | | | MINNEAPOLIS | MN | 55414-0000 | USA |
| EDIS, AREVALO | | 2905 NELSON ST 6 | | | FORT MYERS | FL | 33901-0000 | USA |
| EDISON, LATASHA MONQUIE | | Address Redacted | | | | | | |
| EDISON, LAUREN CLARICE | | Address Redacted | | | | | | |
| EDLEN ELECTRICAL EXH SERVICES | | 3010 BUILDERS AVE | | | LAS VEGAS | NV | 89101 | USA |
| EDLIN, CHERYL L | | Address Redacted | | | | | | |
| EDLUND, EVANGELINE | | 3650 S BROOKS RD | | | MUSKEGON | MI | 49444-8722 | USA |
| EDLUND, PETER | | 10220 MEMORIAL DR | | | HOUSTON | TX | 77024 | USA |
| EDMEIER, ROBERT DANIEL | | Address Redacted | | | | | | |
| EDMOND, TARINA | | 2811 LEXINGTON DR | | | HAZEL CREST | IL | 60429-1746 | USA |
| EDMONDS, JUSTIN JAMAR | | Address Redacted | | | | | | |
| EDMONDSON, CHASE AARON | | Address Redacted | | | | | | |
| EDMONDSON, LORICA S | | Address Redacted | | | | | | |
| EDMONSON, DEMARCUS JEROME | | Address Redacted | | | | | | |
| EDMUNDO CALLEJAS | CALLEJAS EDMUNDO | 7537 COLLETT AVE | | | VAN NUYS | CA | 91406-3017 | USA |
| EDMUNDSON, WILLIAMS | | 10203 NORTH 23RD ST | | | TAMPA | FL | 33612 | USA |
| EDNA, BROWN | | 273 MAPLEWOOD DR | | | CORTLAND | OH | 44410-0000 | USA |
| EDNEY, DENNIS E | | Address Redacted | | | | | | |
| EDSTROM, JASON SCOTT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eduardo Francisco Vilchez | Eduardo Vilchez | 14001 SW 84th St | | | Miami | FL | 33183 | USA |
| EDUARDO, GUTIERREZ | | 15142 W 42ND ST | | | LOS ANGELES | CA | 90037-0000 | USA |
| EDUARDO, NUNEZ | | 469 PMB 500 W UNIVERSITY AVE | | | EL PASO | TX | 79968-0001 | USA |
| EDUARDO, VILLALOBOS | | 1616 E BARTAIM RD | | | TUCSON | AZ | 85706-0000 | USA |
| EDUCATION DEBT SERVICES INC | | PO BOX 7159 | | | INDIANAPOLIS | IN | 46207 | USA |
| Edward C Jones | | PO Box 3212 | | | Dayton | OH | 45401 | USA |
| Edward C Jones | | 3837 W Alex Bell Rd | | | W Carrollton | OH | 45449 | USA |
| Edward C Jones | | PO Box 3212 | | | Dayton | OH | 45401 | USA |
| Edward C Tu General Counsel | Law Offices of Edward C Tu APC | 750 E Green St Ste 209 | | | Pasadena | CA | 91101 | USA |
| EDWARD D DAVIS | DAVIS EDWARD D | PO BOX 171 | | | MORTONS GAP | KY | 42440-0171 | USA |
| EDWARD JAFFEE | JAFFEE EDWARD | 17414 BRIDLEWAY TRL | | | BOCA RATON | FL | 33496-3233 | USA |
| EDWARD JAFFEE | JAFFEE EDWARD | 17414 BRIDLEWAY TRL | | | BOCA RATON | FL | 33496-3233 | USA |
| Edward Klamer | | 403 E Third St | | | Kimberely | WA | 54136 | USA |
| Edward M Cornish Jr | | 221 Tate Ave | | | Englewood | OH | 45322 | USA |
| Edward M Kaply Irene Kaply | | 6420 Mariana Dr | | | Parma Heights | OH | 44130-0000 | USA |
| EDWARD MONTGOMERY | MONTGOMERY EDWARD | 5701 COLISEUM ST | | | LOS ANGELES | CA | 90016-5007 | USA |
| EDWARD VESTGARD | VESTGARD EDWARD | 10 VIA DECASAS SUR 101 | | | BOYNTON BEACH | FL | 33426 | USA |
| EDWARD, DUCKETT | | 9902 RICHMOND AVE 1202 | | | HOUSTON | TX | 77042-0000 | USA |
| EDWARD, E | | 4603 CLAYHEAD RD | | | RICHMOND | TX | 77469-8110 | USA |
| EDWARD, ELDRIDGE | | 17425 7TH ST CR455 | | | MONTVERDE | FL | 34756-3206 | USA |
| EDWARD, KING | | 5552 ASPEN ST | | | HOUSTON | TX | 77081-6604 | USA |
| EDWARD, LOPEZ | | 8243 MEADOW SWAN ST | | | SAN ANTONIO | TX | 78251-2320 | USA |
| EDWARD, PERALEZ | | PO BOX 313 | 1803 | | JOSEPHINE | TX | 75164-0313 | USA |
| EDWARD, VASQUEZ | | 5959 W UTOPIA RD | | | GLENDALE | AZ | 85308-0000 | USA |
| EDWARDS JR, THOMAS | | 12109 BENADIR RD | | | CINCINNATI | OH | 45246 | USA |
| EDWARDS, AARON DARRELL | | Address Redacted | | | | | | |
| EDWARDS, ALECIA SHERYLLE | | Address Redacted | | | | | | |
| EDWARDS, ALLEN B | | Address Redacted | | | | | | |
| EDWARDS, AMBER | | Address Redacted | | | | | | |
| EDWARDS, AMBER | | Address Redacted | | | | | | |
| EDWARDS, AMBER | | Address Redacted | | | | | | |
| EDWARDS, ARTHUR JR | | 6077 SELKIRK DR | | | MEMPHIS | TN | 38115 6333 | USA |
| EDWARDS, BEN | | Address Redacted | | | | | | |
| EDWARDS, CALVIN | | 991 CHAMBLISS | | | MEMPHIS | TN | 38116-0000 | USA |
| EDWARDS, CHARLEAN | | 4021 SHIRLEY DR | | | ST LOUIS | MO | 63121-0000 | USA |
| Edwards, Daniel J | | 413 McClendon Walker Rd | | | Aledo | TX | 76008 | USA |
| EDWARDS, DANIEL J | | Address Redacted | | | | | | |
| EDWARDS, DANIEL J | | Address Redacted | | | | | | |
| EDWARDS, DANIEL J | | Address Redacted | | | | | | |
| EDWARDS, DANIEL J | | Address Redacted | | | | | | |
| Edwards, Debra L | | 211 Bent Oak Cir | | | Harvest | AL | 35749 | USA |
| EDWARDS, DEGLORIAS BLISSE | | Address Redacted | | | | | | |
| EDWARDS, DEJUAN E | | Address Redacted | | | | | | |
| EDWARDS, DEREK MICHAEL | | Address Redacted | | | | | | |
| EDWARDS, GAVIN | | 1123 EAST ACACIA | | | GLENDALE | CA | 91205 | USA |
| EDWARDS, JACOB MARK | | Address Redacted | | | | | | |
| EDWARDS, JAMES | | Address Redacted | | | | | | |
| EDWARDS, JAMES A | | 6840 NW COSMO CT | | | PORT SAINT LUCIE | FL | 34983-5367 | USA |
| EDWARDS, JASON | | Address Redacted | | | | | | |
| EDWARDS, JASON | | 521 N WILLE | | | MT PROSPECT | IL | 60056 | USA |
| EDWARDS, JASON | | 4126 HILLCREST DRIVE | B | | LOS ANGELES | CA | 90008-0000 | USA |
| EDWARDS, JENNIFER CHENELL | | Address Redacted | | | | | | |
| EDWARDS, JEREMY MATTHEW | | Address Redacted | | | | | | |
| EDWARDS, JEROME | | 808 COLONIAL LANE | | | BIRMINGHAM | AL | 35235 | USA |
| EDWARDS, JEROME LADON | | Address Redacted | | | | | | |
| EDWARDS, JESSIE J | | PO BOX 10753 | | | JACKSON | MS | 39289-0753 | USA |
| EDWARDS, JONATHON | | 4217 LAKE CHAPIN BLUFF | | | BERRIEN SPRINGS | MI | 49103 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARDS, JOSHUA JOEL | | Address Redacted | | | | | | |
| EDWARDS, JULIE | | 94 GREEN CIRCLE AVE | | | SEYMOUR | IN | 47274-2488 | USA |
| EDWARDS, KYLE ALLEN | | Address Redacted | | | | | | |
| EDWARDS, LEANN | | 3816 N 83RD AVE | | | PHOENIX | AZ | 85033-3472 | USA |
| EDWARDS, LIBBY | | 2352 BERING DR A | | | HOUSTON | TX | 77057-4746 | USA |
| EDWARDS, MARK | | Address Redacted | | | | | | |
| EDWARDS, MATTHEW | | 425 BOB COURT DR | | | EVANSVILLE | IN | 47711 | USA |
| EDWARDS, MELFORD | | 4861 BOOTH RD | | | OXFORD | OH | 45056 | USA |
| EDWARDS, MICHAEL | | Address Redacted | | | | | | |
| EDWARDS, MICHAEL E | | Address Redacted | | | | | | |
| EDWARDS, MICHELE | | P O  BOX 445 | | | SPRINGVILLE | AL | 35146 | USA |
| EDWARDS, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| EDWARDS, SHAD | | 385 W  400 N | | | PAYSON | UT | 84651 | USA |
| EDWARDS, SHUNDRA CHERELLE | | Address Redacted | | | | | | |
| EDWARDS, SOLANGE | | 5240 ZELVAH AVE | | | ENCINO | CA | 91316 | USA |
| EDWARDS, TERRY E | | PO BOX 45285 | | | BATON ROUGE | LA | 70895 | USA |
| EDWARDS, VANESSA LYNN | | Address Redacted | | | | | | |
| EDWARDS, VANESSA T | | 4808 11TH AVE CIR E NO CRC | | | BRADENTON | FL | 34208-5884 | USA |
| EDWARDS, WILLIAM | | 7814 SUGARBUSH LANE | | | WILLOW BROOK | IL | 60514 | USA |
| EDWENNA, HARGO | | 3328 NORMAN BRIDGE RD | | | MONTGOMERY | AL | 36105-1835 | USA |
| Edwin Rios | | 823 S Plymouth Blvd No 9 | | | Los Angeles | CA | 90005 | USA |
| EDWIN WATTS GOLF SHOPS INC | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | USA |
| EDWIN, DELGADO | | 432 KENDALWOOD CR | | | LEHIGH ACRES | FL | 33936-0000 | USA |
| EDWIN, G | | 16480 C R 1104 | | | FLINT | TX | 75762 | USA |
| EDWIN, VELEZ | | 2662 MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33761-0000 | USA |
| EDWYNA JEAN PIERRE | | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | USA |
| EELLS KENNETH M | | 6240 150TH ST NE | | | PRIOR LAKE | MN | 55372 | USA |
| EENIGENBURG, RYAN CHRISTOPHER | | Address Redacted | | | | | | |
| EFFERSON, ERIC | | Address Redacted | | | | | | |
| EFFERTZ, PAUL THOMAS | | Address Redacted | | | | | | |
| EFREN, A | | 151 S PRADO RD APT 210 | | | EL PASO | TX | 79907-6173 | USA |
| EFT, BRIAN | | 4928 N VLIET ST | | | MILWAUKEE | WI | 53208-2632 | USA |
| EFTHEMES, TODD | | 23135 SAMUEL ST | | | TORRANCE | CA | 90505-3857 | USA |
| EGAN, RICH MICHAEL | | Address Redacted | | | | | | |
| EGBERS, AARON | | 17 COUNTRY CLUB PL | | | BLOOMINGTON | IL | 61701-3486 | USA |
| EGELER CORRECTIONS, | | 3855 COOPER ST | | | JACKSON | MI | 49201-7547 | USA |
| EGENTI, JEFF OKWUDILI | | Address Redacted | | | | | | |
| EGGE, FREDRICK W | | 348 S WAVERLY RD | STE 200 | | HOLLAND | MI | 49423 | USA |
| EGGER, JAMES NICHOLAS | | Address Redacted | | | | | | |
| EGGERMAN, SCOTT LOUIS | | 2016 WEST 4400 SOUTH | | | ROY | UT | 84067 | USA |
| EGGLESTON, PATRICK RAYMOND | | Address Redacted | | | | | | |
| EGIDE, KYLE | | 3274 N OAKLAND AVE | | | MILWAUKEE | WI | 53211 | USA |
| EGNA, HOWARD | | 7051 ENVIRON BLVD APT 331 | | | LAUDERHILL | FL | 33319-4210 | USA |
| EGRES, CHARLENE M | | 4441 PARNELL ST | | | CLARKSTON | MI | 48346-4052 | USA |
| EHLERS, DERRIK FLOYD | | Address Redacted | | | | | | |
| EHLERS, JACK C | | Address Redacted | | | | | | |
| EHLERT, JESSE THOMAS | | Address Redacted | | | | | | |
| EHRESMAN, GARY R | | 4506 N OLA AVE | | | TAMPA | FL | 33603-3500 | USA |
| EHRLICH, BRAD | | 833 E 23RD ST | | | LOVELAND | CO | 80538-3303 | USA |
| EHRLICH, BRIAN CRAIG | | Address Redacted | | | | | | |
| EHRLICH, BRIAN CRAIG | | Address Redacted | | | | | | |
| EHRLICH, BRIAN CRAIG | | Address Redacted | | | | | | |
| EHRLICH, MATTHEW | | 5155 N HIDDEN VALLEY RD | | | TUCSON | AZ | 85750-0000 | USA |
| EHSANIPOUR, SAEID | | 2105 S BENTLEY ST NO 301 | | | LOS ANGELES | CA | 90025 | USA |
| EIBER, LUIS | | 2900 W LAKE VISTA CIR | | | DAVIE | FL | 33328-0000 | USA |
| EICHELBERGER, ROD S | | Address Redacted | | | | | | |
| EICHENLAUB, ANDREWS S | | 3094 GROVE LN | | | AVON | OH | 44011 | USA |
| EICHHORN, ERIC JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EICHLER, ROBERT | | 1571 DERBY DR | | | HENDERSON | NV | 89015-8752 | USA |
| EICHMANN, GARY | | 728 MAPLES HOLLOW RD | | | SEVIERVILLE | TN | 37876 | USA |
| EICHOLTZ, RICHARD | | 5422 ORTON AVE | | | SPRING HILL | FL | 34608-2141 | USA |
| EICHSTEDT, ROBERT ALLEN | | Address Redacted | | | | | | |
| EICKHORST II, RICHARD KEITH | | Address Redacted | | | | | | |
| EICKMAN, GIBSON GREGORY | | Address Redacted | | | | | | |
| EIDSMOE, AMANDA | | Address Redacted | | | | | | |
| EIKER, JUSTIN SCOTT | | Address Redacted | | | | | | |
| EILAND, MARCUS OBRIEN | | Address Redacted | | | | | | |
| EILER, MAXINE E | | Address Redacted | | | | | | |
| EILERS, GARY L | | 5436 CYPRESS LN | | | MACHESNEY PARK | IL | 61115-8295 | USA |
| EILERS, JEFFREY | | 6992 GLEN ARBOR DR | | | FLORENCE | KY | 41042 | USA |
| EISENBERG, JAY | | 5952 NATALIE RD | | | CHINO HILLS | CA | 91709 | USA |
| EISENBERG, NANCY | | 5513 KILBOURNE DR | | | LYNDHURST | OH | 44124-3829 | USA |
| EISENBERG, RANDY SCOTT | | Address Redacted | | | | | | |
| EISENHART, JOHN RUSSELL | | Address Redacted | | | | | | |
| EISNOR INC, BILL | | 14354 SW 142ND AVE | | | MIAMI | FL | 33186 | USA |
| EISTER, SHEAN | | 7422 VALLEYVIEW DR | | | CINCINNATI | OH | 45244 | USA |
| EITZMAN, RANDI | | Address Redacted | | | | | | |
| EJIGU, TEFERI MICHAEL | | Address Redacted | | | | | | |
| EJTMINOWICZ, ADAM WAYNE | | Address Redacted | | | | | | |
| EKEANYANWU, DON | | Address Redacted | | | | | | |
| Ekeanyanwu, John | | 623 S Mississippi St | | | Little Rock | AR | 72205-0000 | USA |
| EKINS, BRENON S | | Address Redacted | | | | | | |
| EKINS, BRENON S | | Address Redacted | | | | | | |
| EKINS, BRENON S | | Address Redacted | | | | | | |
| EKINS, BRENON S | | Address Redacted | | | | | | |
| EKREM, MARTIN | | 6350 SHADOW RIDGE COURT | | | BRENTWOOD | TN | 37027 | USA |
| EKSTROM, BRUCE | | 3020 NE 32ND AVE | | | FT LAUDERDALE | FL | 33308-7228 | USA |
| El Amin Saed | | 1330 Gingerwood Ln | | | Tuscaloosa | AL | 35405 | USA |
| El Amin, Saed | | 1330 Gingerwood Ln | | | Tuscaloosa | AL | 35405 | USA |
| EL HALAWANI, DAN | | Address Redacted | | | | | | |
| EL HASSAN, SAMER | | 450 NE 24 CT | | | BOCA RATON | FL | 33431 | USA |
| EL MANASSER, AHMAD | | EIGHT SOUTH MICHIGAN AVE SUITE 3200 | | | CHICAGO | IL | 60603 | USA |
| EL MANASSER, AHMAD | Brodsky & Odeh | Eight S Michingan Ave Ste 3200 | | | Chicago | IL | 60603 | USA |
| EL MENSAJERO NEWSPAPERS LLC | | 7000 S FLOWER ST | | | LOS ANGELES | CA | 90017 | USA |
| EL MENSAJERO NEWSPAPERS LLC | EL MENSAJERO NEWSPAPERS LLC | 7000 S FLOWER ST | | | LOS ANGELES | CA | 90017 | USA |
| EL MONTE FORD INC | | EL TORO CA 92609 | | | EL MONTE | CA | 91732-5364 | USA |
| El Paso Clerk and Recorder | | Centennial Hall | 200 S  Cascade AVE | | Colorado Springs | CO | 80903 | USA |
| EL PASO CLERK AND RECORDER | | CENTENNIAL HALL | 200 S CASCADE AVE | | COLORADO SPRINGS | CO | 80903 | USA |
| El Paso County Tax Assessor Collector | Sandra J Damron | 27 E  Vermijo Ave | | | Colorado Springs | CO | 80903 | USA |
| EL PASO COUNTY TAX ASSESSOR COLLECTOR | SANDRA J DAMRON | 27 E VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903 | USA |
| El Paso County Treasurer | Attn Sandra J Damron | PO Box 2007 | | | Colorado Springs | CO | 80901-2007 | USA |
| EL PASO ELECTRIC COMPANY | | P O BOX 20982 | | | EL PASO | TX | 79998-0982 | USA |
| El Paso Electric Company | | P O  Box 20982 | | | El Paso | TX | 79998-0982 | USA |
| EL PASO ELECTRIC COMPANY | Attn Kathy Barton | 100 N Stanton | | | El Paso | TX | 79901 | USA |
| EL PASO TIMES | | VALERIE ULERY | P O BOX 20 | | EL PASO | TX | 79901 | USA |
| EL PASO TIMES | | PO BOX 20 | | | EL PASO | TX | 79999 | USA |
| EL PASO TIMES | | PO BOX 20 | | | EL PASO | TX | 79999-0020 | USA |
| EL PASO WATER UTILITIES | | P O BOX 511 | | | EL PASO | TX | 79961-0001 | USA |
| El Paso Water Utilities | | P O  Box 511 | | | El Paso | TX | 79961-0001 | USA |
| EL, VANTHA | | Address Redacted | | | | | | |
| ELADIO JR, MARINEZ | | 4036 N ASHLAND AVE | | | CHICAGO | IL | 60613-2534 | USA |
| Elaine Anderson | Williamson County Clerk | PO Box 624 | | | Franklin | TN | 37065-0624 | USA |
| ELAM, BETTY | | 309 LARKWOOD | | | LEXINGTON | KY | 40509 | USA |
| ELAMIN, SAED M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELAMIN, SAED M | | Address Redacted | | | | | | |
| ELAMIN, SAED M | | Address Redacted | | | | | | |
| ELAMS, DARYL | | 162 SAFE HARBOR DR | | | GOODLETTSVILLE | TN | 37072 | USA |
| Elayan, Mahmoud | | 1911 W Carriage House Dr | | | Baton Rouge | LA | 70815 | USA |
| ELBAKOUSH, HESHAAM SALAH | | Address Redacted | | | | | | |
| ELBARKI, HAMED | | 19601 E COUNTRY CLUB | | | AVENTURA | FL | 33180-0000 | USA |
| ELCHERT, BRIAN MATTHEW | | Address Redacted | | | | | | |
| ELCHERT, BRIAN MATTHEW | | Address Redacted | | | | | | |
| ELCHERT, BRIAN MATTHEW | | Address Redacted | | | | | | |
| ELCOCK, CAROL | | 4675 BEACONSFIELD ST | | | DETROIT | MI | 48224-3313 | USA |
| ELDER, DEVIN | | 1600 W LAKE PARKER DRIVE | | | LAKELAND | FL | 33805-0000 | USA |
| ELDER, JAMES HOMER | | Address Redacted | | | | | | |
| ELDER, RICHARD L | | Address Redacted | | | | | | |
| ELDER, SCOTT | | 926 BENNINGER DR | | | BRANDON | FL | 33510-0000 | USA |
| ELDERS, JEREMY | | 5653 W MONONA DRIVE | | | GLENDALE | AZ | 85308-0000 | USA |
| ELDON A STEWART | | 7207 LILY PAD LN | | | TAMPA | FL | 33619-5513 | USA |
| ELDREDGE, BRANDON | | Address Redacted | | | | | | |
| ELDREDGE, ROBERT BRUCE | | Address Redacted | | | | | | |
| ELDRIDGE, CHRISTOPHER | | 1286 W LINCOLN TRAIL BLV | | | RADCLIFF | KY | 40160 | USA |
| ELDRIDGE, DUSTIN | | 14209 CYBER PLACE | | | TAMPA | FL | 33613-0000 | USA |
| ELDRIDGE, JENNIFER PRISCILLA | | Address Redacted | | | | | | |
| ELDRIDGE, JOSHUA | | Address Redacted | | | | | | |
| ELDRIDGE, RICKEY | | 1208 AVE B | | | ROCHELLE | IL | 61068 1921 | USA |
| ELEA, JONATHAN CHARLES | | Address Redacted | | | | | | |
| ELEANOR, SAVALA | | 1921 VAN LOAN AVE | | | CORPUS CHRISTI | TX | 78407-2329 | USA |
| ELEAZAR, QUINTANA | | 430 OYSTER CREEK VILLAGE DR | | | MISSOURI CITY | TX | 77459-5739 | USA |
| ELECTRA SOUND | | 10779 BROOKPARK RD | | | PARMA | OH | 44130 | USA |
| Electric Power Board Chattanooga  EPB | | PO BOX 182253 | | | CHATTANOOGA | TN | 37422-7253 | USA |
| ELECTRIC POWER BOARD CHATTANOOGA EPB | | PO BOX 182253 | | | CHATTANOOGA | TN | 37422-7253 | USA |
| Electric Power Board of Chattanooga | Attn Legal Services Division | PO Box 182255 | | | Chattanooga | TN | 37422-7255 | USA |
| ELECTRICAL MANAGEMENT GROUP | | 4017 CLAY AVE STE G | | | FORT WORTH | TX | 76117 | USA |
| ELECTRICAL MANAGEMENT GROUP | | PO BOX 948 | | | SAN MARCOS | TX | 78667 | USA |
| Electrical Management Group Inc | Chad Bartling | PO Box 948 | | | San Marcos | TX | 78667 | USA |
| Electrical Management Group Inc | Chad Bartling | PO Box 948 | | | San Marcos | TX | 78667 | USA |
| ELECTRO SOURCE LLC | | 12233 W OLYMPIC BLVD | SUITE 280 | | LOS ANGELES | CA | 90064 | USA |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | CAROL STREAM | IL | 60132-2222 | USA |
| ELECTROLUX CENTRAL VACUUM SYSTEMS | | PO BOX 2222 | | | CAROL STREAM | IL | 60132-2222 | USA |
| ELECTRONIC ARTS INC | | PO BOX 201518 | | | DALLAS | TX | 75320-1518 | USA |
| ELECTRONIC CONCEPTS INC | | 614 BENTLEY PL | | | FORT COLLINS | CO | 80526 | USA |
| Electronic Concepts Incorporated LLC | Electronic Concepts Inc | 614 Bentley Pl | | | Fort Collins | CO | 80526 | USA |
| ELECTRONIC CONNECTION | | 123 S EASTWOOD DR | | | WOODSTOCK | IL | 60098-3519 | USA |
| ELECTRONIC PARTS UNLIMITED INC | DBA ELECTRONIC SERVICE SPECIALISTS | 2629 US HWY 19 | | | HOLIDAY | FL | 34691 | USA |
| ELECTRONIC PROCESS SOLUTIONS | | 1152 SKYVIEW DR | | | WYLIE | TX | 75098 | USA |
| Elegant Acquisition LLC | Richard Steben Chief Financial Officer | 5253 W Roosevelt Rd | | | Cicero | IL | 60804-1222 | USA |
| ELEK, AUSTIN DANIEL | | Address Redacted | | | | | | |
| ELEN, STEVE MICHAEL | | Address Redacted | | | | | | |
| ELENA, BROWN | | 9802 WAYNE AVE | | | LUBBOCK | TX | 79424-0000 | USA |
| ELENBURG, STACY MICHELLE | | Address Redacted | | | | | | |
| ELENI I ROCHA | ROCHA ELENI I | 11630 TYSON CT | | | OKLAHOMA CITY | OK | 73130-8432 | USA |
| ELET, WILLIAM JAMES | | Address Redacted | | | | | | |
| Eletronic Process Solutions | | 1152 Skyview Dr | | | Wylie | TX | 75094 | USA |
| ELGASH, REEMAMEEN | | 21947 N 78TH ST | | | SCOTTSDALE | AZ | 85255-0000 | USA |
| ELGIN COURIER NEWS | MATT SHERMAN | 350 NORTH ORLEANS | | | CHICAGO | IL | 60654 | USA |
| ELGIN, PEERLESS SELBY | | Address Redacted | | | | | | |
| ELI, DONNIE LEE | | Address Redacted | | | | | | |
| ELI, FLECK | | 528 S 98TH WAY | | | MESA | AZ | 85208-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIAS, RACHEL | | 1813 STEWART ST | | | CEDAR HILL | TX | 75104-0000 | USA |
| ELIAS, ROBERT A | | 1456 E PHILADELPHIA ST | NO 231 | | ONTARIO | CA | 91761 | USA |
| ELISA, T | | 4801 GUS ECKERT RD APT 1009 | | | SAN ANTONIO | TX | 78240-4122 | USA |
| ELISALDEZ, LAURA | | 9563 ABBOTSFORD RD | | | PICO RIVERA | CA | 90660 | USA |
| ELITE 1 ELECTRIC INC | | 11324 JOHNSTOWN RD | | | NEW ALBANY | OH | 43054 | USA |
| ELITE AUTO GLASS | | 3254 FRASER ST UNIT A | | | AURORA | CO | 80011-1269 | USA |
| ELITE DIGITAL SOLUTIONS | | PO BOX 2255 | | | ELK CITY | OK | 73648-2255 | USA |
| ELITE SCREENS INC | | 16410 MANNING WY | | | CERRITOS | CA | 90703 | USA |
| ELIZA, CAJKRABORTEY | | 4537 FOUNTAIN AVE APT 206 | | | LOS ANGELES | CA | 90029-1948 | USA |
| ELIZABET, D | | 6920 ASHBURN ST | | | HOUSTON | TX | 77061-2608 | USA |
| ELIZABET, MCPHERSON | | 15587 CEDARMILL DR | | | CHESTERFIELD | MO | 63017-0000 | USA |
| Elizabeth Ann Peters | | 02002 County Line Rd | | | Auburndale | WI | 54412 | USA |
| ELIZABETH BAYRON | | 14711 REDCLIFF DR | | | TAMPA | FL | 33625-1977 | USA |
| ELIZABETH G BUMPAS | BUMPAS ELIZABETH G | 5010 GROVE WEST BLVD UNIT 1403 | | | STAFFORD | TX | 77477-2622 | USA |
| ELIZABETH PANKE CUST FOR | PANKE ELIZABETH | WALTER PANKE UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 2225 BEECHCREEK LN | CINCINNATI | OH | 45233-1706 | USA |
| ELIZABETH PANKE CUST FOR | PANKE ELIZABETH | WALTER PANKE UNDER THE OH | UNIF TRANSFERS TO MINORS ACT | 2225 BEECHCREEK LN | CINCINNATI | OH | 45233-1706 | USA |
| ELIZABETH W WARFIELD | WARFIELD ELIZABETH W | 4525 E DON JOSE DR | | | TUCSON | AZ | 85718-1610 | USA |
| ELIZABETH, JEFFRIES | | 12123 EAST MESCAL RD | | | SCOTTSDALE | AZ | 85259-0000 | USA |
| ELIZABETH, XIONG | | 1398 HIGHLAND BLVD | | | PONTIAC | MI | 48340-0000 | USA |
| ELIZALDE, AMANDA | | 5106 SOPHIA ST | | | EAST CHICAGO | IN | 46312 | USA |
| ELIZALDE, AMANDA | | 5106 SOPHIA ST | | | EAST CHICAGO | IN | 46312-3835 | USA |
| ELIZALDE, AMANDA TRINA | | Address Redacted | | | | | | |
| ELIZALDE, FRANCISC | | 8440 W CAMPBELL AVE | | | PHOENIX | AZ | 85037-1516 | USA |
| ELIZALDE, MARK I | | Address Redacted | | | | | | |
| ELIZONDO, JORGE | | 924 DOROTHY CIRCLE | | | PHARR | TX | 78577 | USA |
| ELIZONEO, JEREMIAH | | 4000 SEXTON DR | | | COLUMBUS | OH | 43228 | USA |
| ELJAAFARI, MOHAMED | | 8017 S NEWCASTLE AV | | | BURBANK | IL | 60459 | USA |
| Elkhal, Allan A | | 1432 W Emerald Ave No 687 | | | Mesa | AZ | 85202 | USA |
| ELKHART TRUTH | | BOB EARLEY | 421 SOUTH SECOND STREET | | ELKHART | IN | 46516 | USA |
| ELKHART TRUTH, THE | | TRUTH PUBLISHING COMPANY INC | P O BOX 487 | | ELKHART | IN | 46515 | USA |
| ELKINS, DYLAN KURT | | Address Redacted | | | | | | |
| ELKINS, KOWYNN L | | Address Redacted | | | | | | |
| ELKINS, LARRISSA NIQUOLE | | Address Redacted | | | | | | |
| ELKINS, MONTY D | | 353 MEADOW ASH DR | | | LEWIS CENTER | OH | 43035 | USA |
| ELKINS, MONTY DOUGLAS | | Address Redacted | | | | | | |
| ELKINS, MONTY DOUGLAS | | Address Redacted | | | | | | |
| ELKINS, MONTY DOUGLAS | | Address Redacted | | | | | | |
| ELKINS, NATHAN PAUL | | Address Redacted | | | | | | |
| ELLA, S | | 4204 TELLURIDE DR | | | KILLEEN | TX | 76542-7542 | USA |
| ELLEGOOD, DAVIDP | | 2146 W CUYLER | | | CHICAGO | IL | 60618-0000 | USA |
| ELLEN N ROBERTS | | 5905 CROSS POINTE LN | | | BRENTWOOD | TN | 37027-4761 | USA |
| ELLEN, ESTHER | | 5726 VICKI LANE | | | BEDFORD HEIGHTS | OH | 44146 | USA |
| ELLENIS, MICHAEL JOHN | | Address Redacted | | | | | | |
| ELLER, DARLEEN V | | Address Redacted | | | | | | |
| ELLER, KATHERIN | | PO BOX 52702 | | | TULSA | OK | 74152-0702 | USA |
| ELLER, THOMAS | | 3307 COUNTRY MEADOW LANE | | | HEYWORTH | IL | 61745 | USA |
| ELLERY, MARLA C | | Address Redacted | | | | | | |
| ELLIFF, JOSHUA CARTER | | Address Redacted | | | | | | |
| ELLINGHAUSEN, DAVID | | 3105 EVERBLOOM WAY | | | INDIANAPOLIS | IN | 46217 | USA |
| ELLINGHAUSEN, DAVID H | | Address Redacted | | | | | | |
| ELLINGTON, SHANEKA SHANTELL | | Address Redacted | | | | | | |
| ELLIOT, DAVID | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT JR, ALFRED LEE | | Address Redacted | | | | | | |
| ELLIOTT, AMANDA MARIE | | Address Redacted | | | | | | |
| ELLIOTT, BRENT | | 349 WINDMERE DR | | | PADUCAH | KY | 42001 | USA |
| ELLIOTT, CHRISTOPHER SHAYNE | | Address Redacted | | | | | | |
| ELLIOTT, CORY ALAN | | Address Redacted | | | | | | |
| ELLIOTT, DAVID SR | | RR 1 BOX 1550 | | | STILWELL | OK | 74960-9751 | USA |
| ELLIOTT, JASON | | 3380 SWENSON | | | LAS VEGAS | NV | 89074 | USA |
| ELLIOTT, JEREMY JOHN | | Address Redacted | | | | | | |
| ELLIOTT, KAYLA LADAWN | | Address Redacted | | | | | | |
| ELLIOTT, KIM | | 1259 KRAMERIA ST | | | DENVER | CO | 80220-2714 | USA |
| ELLIOTT, KYLE | | 1285 E JAMISON PL | | | CENTENNIAL | CO | 80122 | USA |
| ELLIOTT, MICAH JOHN | | Address Redacted | | | | | | |
| ELLIOTT, MICHAEL | | Address Redacted | | | | | | |
| ELLIOTT, PATRICK R | | Address Redacted | | | | | | |
| ELLIOTT, RICHARD | | 2701 ROBINSON ST | | | REDONDO BEACH | CA | 90278 | USA |
| ELLIOTT, SHAWN PATRICK | | Address Redacted | | | | | | |
| ELLIOTT, SIDNEY | | 4290 DESOTO RD | | | WELLS | MS | 38680 | USA |
| ELLIOTT, STEVEN M | | 1402 SANTA MARGARITA ST | F | | LAS VEGAS | NV | 89146 | USA |
| ELLIOTT, TABATHA KAYLALEIGH | | Address Redacted | | | | | | |
| ELLIOTT, THOMAS | | 62757 PLANEVILLE AVE | | | GOSHEN | IN | 46528 7504 | USA |
| ELLIOTT, TRAVIS LYNN | | Address Redacted | | | | | | |
| ELLIOTT, VICKY | | 8110 E RAILROAD ST | | | BUTLERVILLE | IN | 47223-9454 | USA |
| ELLIOTT, WALLACE JR | | 4115 11TH AVE S | | | SAINT PETERSBURG | FL | 33711-2046 | USA |
| ELLIOTT, WESLEY JOHN | | Address Redacted | | | | | | |
| ELLIOTT, WILLARD M | | 49622 WOODLAND DRIVE | | | EAST LIVERPOOL | OH | 43920 | USA |
| ELLIOTT, WILLARD MARK | | 49622 WOODLAND DRIVE | | | EAST LIVERPOOL | OH | 43920 | USA |
| ELLIOTT, WILLARD MARK | | Address Redacted | | | | | | |
| ELLIOTT, WILLARD MARK | | Address Redacted | | | | | | |
| ELLIOTT, WILLARD MARK | | Address Redacted | | | | | | |
| ELLIOTT, WILLARD MARK | | Address Redacted | | | | | | |
| ELLIS GARRY | | 414 SUMNER DRIVE | | | MESQUITE | TX | 75149 | USA |
| ELLIS II, DAVID BRAIN | | Address Redacted | | | | | | |
| ELLIS III, CHARLES RENE | | Address Redacted | | | | | | |
| ELLIS III, FRANKLIN | | 2601 N JB DENNIS NO 1207 | | | KINGSPORT | TN | 37660 | USA |
| ELLIS, AUSTIN | | 6933 GARDNER RD | | | CHANDLER | IN | 47610-0000 | USA |
| ELLIS, BARRY | | 915 BRAD SPANN RD | | | MARSHALL | TX | 75670-0000 | USA |
| ELLIS, BLAKE AUSTIN | | Address Redacted | | | | | | |
| ELLIS, BRITANY | | 68 WOODLAND SPUR | | | YAZOO CITY | MS | 39194-0000 | USA |
| ELLIS, CHAD | | Address Redacted | | | | | | |
| ELLIS, CLAUDIA P | | 7428 E NAVARRO AVE | | | MESA | AZ | 85208-6267 | USA |
| ELLIS, COURTNEY | | 1000 17TH AVE NORTH | 325 | | NASHVILLE | TN | 37208-0000 | USA |
| ELLIS, DAVID | | 535 N CHIPMAN ST | | | OWOSSO | MI | 48867 2141 | USA |
| ELLIS, DEBORAH A | | 820 REGAL PALM CT | | | BRANDON | FL | 33510-2355 | USA |
| Ellis, Edwin | | 3050 Airhaven St | | | Dallas | TX | 75229 | USA |
| ELLIS, ENEIL | | 8054 N 62ND ST | | | BROWN DEER | WI | 53223 | USA |
| ELLIS, ERIC LAMONT | | Address Redacted | | | | | | |
| ELLIS, GARRY | | 414 SUMNER DR | | | MESQUITE | TX | 75149 | USA |
| ELLIS, HAROLD | | 7819 CHRISTIE LN | | | DALLAS | TX | 75249-1024 | USA |
| ELLIS, IAN C | | Address Redacted | | | | | | |
| ELLIS, IZELL | | 18401 CLYDE ST | | | LANSING | IL | 60438-0000 | USA |
| ELLIS, JEAN | | 200 ST  GEORGE ST | | | BAY SAINT LOUIS | MS | 39520 | USA |
| ELLIS, JUSTIN TODD | | Address Redacted | | | | | | |
| ELLIS, KELLI R | | Address Redacted | | | | | | |
| ELLIS, KENDRA | | 7305 LYLE BEND LANE | | | KNOXVILLE | TN | 37918 | USA |
| ELLIS, LARRY | | 5512 65TH ST | | | LUBBOCK | TX | 79424 | USA |
| ELLIS, MARCUS DAVID | | Address Redacted | | | | | | |
| ELLIS, MARK H | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIS, MARK H | | Address Redacted | | | | | | |
| ELLIS, MARK H | | Address Redacted | | | | | | |
| ELLIS, MARY | | 19774 E OXFORD DR | | | AURORA | CO | 80013-4560 | USA |
| ELLIS, MICHAEL | | 13544 LINCOLNSHIRE DRIVE | | | ORLAND PARK | IL | 60462-0000 | USA |
| ELLIS, NATALIE KAY | | Address Redacted | | | | | | |
| ELLIS, NATHAN J | | Address Redacted | | | | | | |
| ELLIS, PRESTON LEVARIS | | Address Redacted | | | | | | |
| ELLIS, RICHARD A | | 23340 ORLEANS PL | | | LAND O LAKES | FL | 34639-4214 | USA |
| ELLIS, VINCE | | 120 EMOGENE PLACE | | | MOBILE | AL | 36606 | USA |
| ELLIS, YVONNE | | 1202 WISTERIA LN | | | LONG BEACH | MS | 39560-3110 | USA |
| ELLISON LELAND D | | 2410 BENTLEY COURT | | | COLUMBIA | MO | 65202 | USA |
| ELLISON, AMANDA LYNN | | Address Redacted | | | | | | |
| ELLISON, BOB | | 918 LITERARY CIRCLE | | | LEXINGTON | KY | 40513 | USA |
| Ellison, Clyde John and Freda Ann | Clyde John Ellison | 603 Oak Ridge Dr | | | Pflugerville | TX | 78660 | USA |
| ELLISON, DEANDRE ROBERT | | Address Redacted | | | | | | |
| ELLISON, GARRETT JOHN | | Address Redacted | | | | | | |
| ELLISON, JEREMY | | 5756 ANDOVER DRIVE EAST | | | HANOVER PARK | IL | 60133-0000 | USA |
| ELLISON, JIMMEL SEAN | | Address Redacted | | | | | | |
| Ellison, John L | | 2745 White Wood Dr | | | Dallas | TX | 75233 | USA |
| ELLISON, LARRY CARLOS | | Address Redacted | | | | | | |
| ELLISON, LUNETTA ANN | | Address Redacted | | | | | | |
| ELLISON, ROBERT | | Address Redacted | | | | | | |
| ELLISON, TROY D | | 1205 FOX BLUFF CT | | | EDMOND | OK | 73034-7319 | USA |
| ELLISOR, CLARICE | | 2114 GOLDEN POND DR | | | KINGWOOD | TX | 77345-0000 | USA |
| ELLISVILLE, CITY OF | | ELLISVILLE CITY OF | 1 WEIS AVE | | ELLISVILLE | MO | 63011 | USA |
| ELLITHORPE, DANIEL | | 9873 LAWRENCE RD APT C | | | BOYNTON BEACH | FL | 33436-3801 | USA |
| ELLITHORPE, DANIEL M | | Address Redacted | | | | | | |
| ELLSWORTH, ALYSSA AUTUMN | | Address Redacted | | | | | | |
| ELLUL, THOMAS | | 39832 FOX VALLEY | | | CANTON | MI | 48188-0000 | USA |
| ELLWOOD, MIKE E | | Address Redacted | | | | | | |
| ELMBLAD, GABRIEL LEONARD | | Address Redacted | | | | | | |
| ELMORE COUNTY PROBATE | | PO BOX 280 | | | WETUMPKA | AL | 36092 | USA |
| ELMORE, CHENOA | | 4062 MARATHON ST | | | LOS ANGELES | CA | 90029-0000 | USA |
| ELMORE, MISTY | | 6 TIMBER RDG | | | PURVIS | MS | 39475-9012 | USA |
| ELMORE, W ALLAN | | Address Redacted | | | | | | |
| ELMWOOD PARK, VILLAGE OF | | ELMWOOD PARK VILLAGE OF | 11 CONTI PARKWAY | | ELMWOOD PARK | IL | 60607 | USA |
| ELNICKY, TRAVIS JACOB | | Address Redacted | | | | | | |
| ELORRIAGA, KIM | | 430 CALUMET | | | SAN ANTONIO | TX | 78209 | USA |
| ELPF SLIDELL LLC | | 39372 TREASURY CENTER | | | CHICAGO | IL | 60694-9300 | USA |
| ELPF Slidell LLC | Fishman Haygood et al | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | New Orleans | LA | 70170 | USA |
| ELPF Slidell LLC | Fishman Haygood Phelps Walmsley Willis & Swanson LLP | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | New Orleans | LA | 70170-4600 | USA |
| ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70423 | USA |
| ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 19 Northpark Blvd Ste 300 | | Covington | LA | 70423 | USA |
| ELPF Slidell LLC | Terry Nunez | c o Stirling Properties | 109 Northpark Blvd Ste 300 | | Covington | LA | 70433 | USA |
| ELPF SLIDELL LLC | TERRY NUNEZ PROPERTY MANAGER | C O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | USA |
| ELPF SLIDELL, LLC | TERRY NUNEZ | C/O STIRLING PROPERTIES | 109 NORTHPARK BLVD | SUITE 300 | COVINGTON | LA | 70433 | USA |
| ELRASOUL, ADAM ALY | | Address Redacted | | | | | | |
| ELREICHOUNI, AHMAD | | 5719 MIDDLESEX ST | | | DEARBORN | MI | 48126-2110 | USA |
| ELROD, CHARLES | | 5625 DAYNE RD | | | LAKELAND | FL | 33810 | USA |
| ELSA, GIRAUD | | 210 WELLS FARGO DRIVE | | | HOUSTON | TX | 77090-0000 | USA |
| ELSA, R | | 280 AVENIDA DEL SOL | | | BROWNSVILLE | TX | 78526-4002 | USA |
| ELSAIDI, IBRAHIM K | | 5254 W ANGELA DR | | | GLENDALE | AZ | 85308-5344 | USA |
| ELSBERRY, JEREMY I | | Address Redacted | | | | | | |
| ELSBERRY, JEREMY I | | Address Redacted | | | | | | |
| ELSBERRY, JEREMY I | | Address Redacted | | | | | | |
| ELSER JR, KENNETH C | | Address Redacted | | | | | | |
| ELSON, RICHARD | | 2218 E 65TH ST | | | INDIANAPOLIS | IN | 46220-2139 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSROD, DEREK E | | Address Redacted | | | | | | |
| ELSTON, SHATERA D | | Address Redacted | | | | | | |
| ELSTON, VANESHA R | | Address Redacted | | | | | | |
| ELSWICK, FREDDIE HUBERT | | Address Redacted | | | | | | |
| ELUETT, ERIC | | Address Redacted | | | | | | |
| ELVA, CANTU | | 118 E MCDONALD AVE | | | PHARR | TX | 78577-5926 | USA |
| ELVIN, FOREMAN | | 7878 MARVIN D LOVE FWY | | | DALLAS | TX | 75237-3744 | USA |
| ELWELL, LYNNE | | 351 SYCAMORE RIDGE WAY | | | GAHANNA | OH | 43230-5606 | USA |
| ELY, MARK | | 2328 E WILLOW DR | APT B | | OLATHE | KS | 66062 | USA |
| ELYRIA CHRONICLE TELEGRAM | | MARK WALKER | P O BOX 4010 | | ELYRIA | OH | 44036 | USA |
| ELYRIA MUNICIPAL CT, CLERK OF | | 601 BROAD ST | | | ELYRIA | OH | 44035 | USA |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | | | ELYRIA | OH | 44036-4018 | USA |
| ELYRIA PUBLIC UTILITIES | | PO BOX 4018 | | | ELYRIA | OH | 44036-4018 | USA |
| Elyria Public Utilities | City of Elyria Law Directors Office | 131 Court St Ste 201 | | | Elyria | OH | 44035 | USA |
| ELZIE, JOHN NATHANIEL | | Address Redacted | | | | | | |
| ELZIE, JONATHAN NATHANIEL | | Address Redacted | | | | | | |
| ELZNIE, NATE | | 1025 33RD AVE N | | | SAINT CLOUD | MN | 56303 | USA |
| ELZY, THERESA | | 9503 BALANCE LANE | | | FAIRDALE | KY | 40118 | USA |
| EMACHINES INC | | BANK OF AMERICA LB SERVICES | 1000 W TEMPLE ST FILE 51147 GF | | LOS ANGELES | CA | 90012 | USA |
| EMAD, QUADRI | | 201 RACQUET CLUB RD | | | WESTON | FL | 33326-0000 | USA |
| EMAHISER, ELIZABETH | | 4414 SOUTH WAYNE AVE | | | FT WAYNE | IN | 46807 0000 | USA |
| EMANUEL, JOHANS M | | 5372 NW 110TH AVE | | | MIAMI | FL | 33178-3904 | USA |
| EMANUELSON, EDWARD | | 4338 ROSLYN RD | | | DOWNERS GROVE | IL | 60515 | USA |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | DALLAS | TX | 75266 | USA |
| EMBARQ COMMUNICATIONS | | PO BOX 660068 | | | DALLAS | TX | 75266-0770 | USA |
| Embarq Florida Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | USA |
| EMBARQ MANAGEMENT COMPANY | | 6000 SPRINT PKWY | | | OVERLORD PARK | KS | 66251 | USA |
| Embarq Minnesota Inc | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | USA |
| EMBREE, BRIAN C | | Address Redacted | | | | | | |
| EMBREY RAY | | 3310 BIRCHWOOD DRIVE | | | HAZEL CREST | IL | 60429 | USA |
| EMBRY, GARRY | | 2600 NETHERLAND AVE | APT 2706 | | BRONX | NY | 40463 | USA |
| EMBRY, JAMES A | | 11426 GETCHELL DRIVE | | | THEODORE | AL | 36582 | USA |
| EMBRY, MICHAEL | | 909 IDLEWILD DR | | | MADISON | TN | 37115 | USA |
| EMBRY, MICHELLE RENEE | | Address Redacted | | | | | | |
| EMDEN, IAN | | 1513 RIVER OAK DRIVE | | | LEANDER | TX | 78641-0000 | USA |
| Emeir, Nadeem | | 4204 Blackwillow Dr | | | Mesquite | TX | 75150 | USA |
| EMELE, THOMAS EDWARD | | Address Redacted | | | | | | |
| EMENHISER, CHRIS | | 6484 COUNTY RD 68 | | | SPENCERVILLE | IN | 46788 | USA |
| EMENHISER, DUSTIN | | 2717 VALLEY HWY | | | CHARLOTTE | MI | 48813-8878 | USA |
| EMERGENCY MEDICAL CORPORAT | | 135 S LASALLE ST DEPT 317 | | | CHICAGO | IL | 60603 | USA |
| EMERICK, ERIN | | 515 S 5TH ST | | | COLUMBIA | MO | 65201-0000 | USA |
| EMERICK, MORRIS | | 6222 E QUARTZ ST | | | MESA | AZ | 85215-0945 | USA |
| EMERSON ALLSWORTH CONSULTING | | 119 SE 3RD AVE | | | FT LAUDERDALE | FL | 33318 | USA |
| EMERSON, ALLEN | | PO BOX 197 | | | TOPANGA | CA | 90290-0197 | USA |
| EMERSON, GEORGE | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | USA |
| EMERSON, WILLIAM F | | 5246 BLUE ROAN WAY | | | WESLEY CHAPEL | FL | 33544 | USA |
| EMERSON, WILLIAM FRANKLIN | | Address Redacted | | | | | | |
| EMERT BETTY J | | 3205 ROCKAWAY DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| EMERT, BETTY | | 3205 ROCKAWAY DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| EMERY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| EMERY, CHRISTOPHER WADE | | Address Redacted | | | | | | |
| EMFINGER, PATRICIA | | 2512 NW 38TH ST | | | OKLAHOMA CITY | OK | 73112-7562 | USA |
| EMFINGER, REGINA | | PO BOX 3286 | | | BROOKHAVEN | MS | 39603-7286 | USA |
| EMFINGER, ROBERT NICK | | Address Redacted | | | | | | |
| EMHOFF, STEVEN | | 1659 S ENSENADA ST | | | AURORA | CO | 80017-0000 | USA |
| EMI MUSIC MARKETING | | DEPT CH10380 | MELLON FINANCIAL | | PALATINE | IL | 60055-0380 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMI MUSIC MARKETING | KATHLEEN BALDERRAMA | MAYER BROWN LLP | 350 SOUTH GRAND AVE  25TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| EMI MUSIC MARKETING | KATHLEEN BALDERRAMA | MAYER BROWN LLP | 350 SOUTH GRAND AVE  25TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| EMILSSON, LEIFUR TOMAS | | Address Redacted | | | | | | |
| EMILY, G | | 630 SPELL ST | | | HOUSTON | TX | 77022-2532 | USA |
| EMILY, K | | 12014 HEDGEGATE DR | | | HOUSTON | TX | 77065-4344 | USA |
| EMINGER, TIM RAYMOND | | Address Redacted | | | | | | |
| EMMA, C | | 7110 BAYBERRY LN | | | DALLAS | TX | 75249-1009 | USA |
| EMMA, L | | 1109 EAST HEBRON PKGY | APT 11102 | | CARROLLTON | TX | 75010-0000 | USA |
| EMMA, MCABOY | | 2259 SERE ST | | | NEW ORLEANS | LA | 70122-4560 | USA |
| EMMANS, HILARY | | 490 NW 93RD AVE | | | WESTMINSTER | CO | 80031 | USA |
| EMMANUEL, MICHAEL | | 211 B EAST SHERMAN DR | | | DENTON | TX | 76209-2046 | USA |
| EMMONS, STEVE | | 330 LOOKOUT CIR | | | AUBURNDALE | FL | 33823-5505 | USA |
| EMOND, JOHN PETER | | Address Redacted | | | | | | |
| EMORY, DENISE | | 5923 HARRISON ST | | | GARDEN CITY | MI | 48135 | USA |
| EMORY, IAN TAYLOR | | Address Redacted | | | | | | |
| EMORY, TIMOTHY | | 501 ELM ST | | | ANNISTON | AL | 36201-0000 | USA |
| EMPFIELD, DANIEL BRYAN | | Address Redacted | | | | | | |
| EMPFIELD, KRISTEN ELIZABETH | | Address Redacted | | | | | | |
| EMPIRE ROOFING OF TENNESSEE | | 1300 LINCOLN ST | | | MEMPHIS | TN | 38114-2205 | USA |
| EMPIRE TRUCK LINES INC | | EMPIRE TRUCK LINES INC | ATTN PRESIDENT | 10043 WALLISVILLE ROAD | HOUTSON | TX | 77220 | USA |
| EMPIRE TRUCK LINES INC | | P O BOX 4768 | | | HOUSTON | TX | 77210-4768 | USA |
| EMPLOYEE DATA FORMS INC | | PO BOX 665 | | | COLUMBIA | MO | 65205-0665 | USA |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BOULEVARD SUITE 101 | | | PLANO | TX | 75093 | USA |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD SUITE 101 | | | PLANO | TX | 75093 | USA |
| EMPORIUM ON LBJ OWNERS ASSOCIATION | | 1800 PRESTON PARK BLVD SUITE 101 | | | PLANO | TX | 75093 | USA |
| EMPSON, JESSE WILLIAM | | Address Redacted | | | | | | |
| EMSER, JENNIFER | | 2582 KNIGHT BRIDGE | | | GRAND RAPIDS | MI | 49546 | USA |
| ENACEANU, ALEXANDE THEODOR | | Address Redacted | | | | | | |
| ENAM, ERFANA | | Address Redacted | | | | | | |
| ENAM, FARHANA | | Address Redacted | | | | | | |
| ENCARNACION, JOSE RAPHAEL | | Address Redacted | | | | | | |
| ENCARNACION, PHIL | | Address Redacted | | | | | | |
| ENCINAS, ERIC | | 8833 E OLD SPANISH TRAIL | | | TUCSON | AZ | 85710 | USA |
| Encinitas PFA LLC | Attn Dr Frederick Aladjem | 845 Las Palmas Rd | | | Pasadena | CA | 91105 | USA |
| ENCINITAS PFA LLC | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS RD | | | PASADENA | CA | 91105 | USA |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN DR FREDERICK ALADJEM | 845 LAS PALMAS ROAD | | PASADENA | CA | 91105 | USA |
| ENCINITAS PFA, LLC | NO NAME SPECIFIED | ATTN  DR  FREDERICK ALADJEM | 845 LAS PALMAS RD | | PASADENA | CA | 91105 | USA |
| ENCORE AWARDS & MARKING CORP | | 1055 E WALNUT ST | | | PASADENA | CA | 91106 | USA |
| ENCORE AWARDS & MARKING CORP | | 1055 E WALNUT ST | | | PASADENA | CA | 91106 | USA |
| Encore Repair Service | Elizabeth Spuck Tina J Andrews | 1610 Colonial Pkwy | | | Inverness | IL | 60067 | USA |
| ENCORE REPAIR SERVICES, INC | | 1610 COLONIAL PARKWAY | | | INVERNESS | IL | 60067 | USA |
| ENCORE SOFTWARE, INC | | 990 N SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245-2714 | USA |
| ENDER, ROBERT | | 2618 AVALON WOODS CT | | | PORTAGE | MI | 49024 | USA |
| ENDERLE, BRADLEY M | | 1769 RICHARD DRIVE | | | MANSFIELD | OH | 44905 | USA |
| ENDERLE, BRADLEY MARK | | Address Redacted | | | | | | |
| ENDERS, CAROLIN BIRGIT | | Address Redacted | | | | | | |
| ENDOCRINOLOGY NUCLEAR MEDIC | | NE ASSOCIATES PA | 1303 MCCULLOUGH NO 374 | | SAN ANTONIO | TX | 78212 | USA |
| ENDRES, CASEY | | Address Redacted | | | | | | |
| ENDTRICHT, JUSTIN | | Address Redacted | | | | | | |
| ENEFF, PATTY | | 8518 SW 76TH ST | | | OKLAHOMA CITY | OK | 73169-1306 | USA |
| ENELSA, PIMENTEL | | 421 CHARLES CIR | | | ALAMO | TX | 78516-9471 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENERGIZER BATTERY CO | | 533 MARYVILLE UNIVERSITY | | | ST LOUIS | MO | 63141 | USA |
| ENERGIZER BATTERY CO | | 23145 NETWORK PL | DUNS NO 161095732 | | CHICAGO | IL | 60673-1231 | USA |
| ENERGIZER BATTERY CO | CHRIS GEOLAT | 533 MARYVILLE UNIVERSITY DR | | | ST LOUIS | MO | 63141 | USA |
| ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DR | | | ST LOUIS | MO | 63141 | USA |
| ENERGIZER BATTERY CO | KEVIN CARTER | 533 MARYVILLE UNIVERSITY DRIVE | | | ST LOUIS | MO | 63141 | USA |
| ENESS, DAN | | 17408 DARTMOOR DR | | | GRAYSLAKE | IL | 60030 | USA |
| ENGEBRETSEN, CARSTEN F | | Address Redacted | | | | | | |
| ENGEL, BRANDEN MICHAEL | | Address Redacted | | | | | | |
| ENGEL, GERALD ERWIN | | Address Redacted | | | | | | |
| ENGEL, JOE ALLEN | | Address Redacted | | | | | | |
| ENGEL, TRAVIS JOHN | | Address Redacted | | | | | | |
| ENGELBRECHT, RITA M | | 4239 N BLOOMINGTON AVE APT 201 | | | ARLINGTON HEIGHT | IL | 60004-7528 | USA |
| ENGELDAHL, KRISTY | | 4308 ANETTA DRIVE | | | MIDLAND | TX | 79703 | USA |
| ENGELHARDT DAVID | | P O BOX 475 | | | MAHOMET | IL | 61853 | USA |
| ENGELKES, CHRISTOPHER | | 500 NAPA VALLEY DRIVE | 528 | | LITTLE ROCK | AR | 72211-0000 | USA |
| ENGERON, CLAIRE E | | 22324 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | USA |
| ENGERON, DAVID A | | Address Redacted | | | | | | |
| ENGERON, JAMES P | | Address Redacted | | | | | | |
| ENGINEERED STRUCTURES INC | | 12400 WEST OVERLAND ROAD | | | BOISE | ID | 83709 | USA |
| ENGINEERED STRUCTURES INC | | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | USA |
| Engineered Structures Inc | ENGINEERED STRUCTURES INC | ROB SHOCKLEY | 12400 W OVERLAND RD | | BOISE | ID | 83709 | USA |
| Engineered Structures Inc | Kimbell D Gourley | Trout Jones Gledhill Fuhrman PA | PO Box 1097 | | Boise | ID | 83701 | USA |
| Engineered Structures Inc | Rob Shockley | Engineered Structures Inc | 12400 W Olympic Rd | | Boise | ID | 83709 | USA |
| ENGINEERED STRUCTURES INC | ROB SHOCKLEY | 12400 W OVERLAND RD | | | BOISE | ID | 83709 | USA |
| ENGINEERED STRUCTURES, INC | | 12400 WEST OVERLAND RD | | | BOISE | ID | 83709 | USA |
| ENGLADE, BLAIR | | 26 HYACINTH DR | | | COVINGTION | LA | 70433 | USA |
| ENGLAENDER, JOSHUA SCOTT | | Address Redacted | | | | | | |
| ENGLANA, TOM | | 18139 W SYCAMBRE DR | | | LOXAHATCHEE | FL | 33470 | USA |
| ENGLAND, CHASE T | | Address Redacted | | | | | | |
| ENGLAND, JUDITH | | 4445 N 800 W | | | MCCORDSVILLE | IN | 46055 | USA |
| ENGLAND, MICHAEL WAYNE | | Address Redacted | | | | | | |
| ENGLAND, ROBERT B | | 5618 HOMER AVE | | | NORWOOD | OH | 45212 | USA |
| ENGLAND, ROBERT BRIAN | | Address Redacted | | | | | | |
| ENGLAND, ROGER | | 2745 W AURORA DR | | | TUCSON | AZ | 85746 | USA |
| ENGLE, DERIK DAVID | | Address Redacted | | | | | | |
| ENGLE, GREGORY | | 45540 MONTMORENCY | | | MACOMB TWP | MI | 48044 | USA |
| ENGLE, TIFFANY | | 1150 CLARIZZ BLVD APT 346 | | | BLOOMINGTON | IN | 47401-4278 | USA |
| ENGLER, DYLAN | | 650 DUDLEY ST | | | LAKEWOOD | CO | 80215 | USA |
| ENGLISH, ANITA | | 3664 S 35TH ST | | | MILWAUKEE | WI | 53221 1004 | USA |
| ENGLISH, DON ALLEN | | Address Redacted | | | | | | |
| ENGLISH, JOSHUA | | Address Redacted | | | | | | |
| ENGLISH, LUCY | | 3633 EGERTON CIR | | | SARASOTA | FL | 34233-2127 | USA |
| ENGMAN, JEREMY ALFRED | | Address Redacted | | | | | | |
| ENGRIN, SEARS | | PO BOX 212183 | | | ROYAL PALM BEACH | FL | 33421-0000 | USA |
| ENGSTROM, DANIEL J | | 5317 TRACE MANOR LN | | | KNOXVILLE | TN | 37912 | USA |
| ENGSTROM, DANIEL JOHN | | Address Redacted | | | | | | |
| ENGSTROM, JONATHAN PAUL | | Address Redacted | | | | | | |
| ENID TWO LLC | C O ABBE LUMBER CORPORATION | 200 AVENEL ST | | | AVENEL | NJ | 07001 | USA |
| ENNIS ALFRED | | 403 TURNER ST | | | GRAPEVINE | TX | 76051 | USA |
| ENNIS, BRADLEY J | | Address Redacted | | | | | | |
| ENNIS, ELIZABETH | | 6037 CARTWRIGHT AVE | | | TOLUCA TERRACE | CA | 91606-0000 | USA |
| ENNIS, ERIKA | | 7862 120TH ST N | | | SEMINOLE | FL | 33772 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENNIS, JASON ALEXANDER | | Address Redacted | | | | | | |
| ENO, KYLE | | Address Redacted | | | | | | |
| ENOS, JARRED | | Address Redacted | | | | | | |
| ENOS, SARAH JEAN | | Address Redacted | | | | | | |
| ENRIGHT, JASON MICHAEL | | Address Redacted | | | | | | |
| ENRIQUE INSTALLATIONS LLC | | 6052 AZALEA CIR | | | WEST PALM BEACH | FL | 33415 | USA |
| ENRIQUE, CANTERO | | 16810 W 127TH ST 8 | | | OLATHE | KS | 66062-0000 | USA |
| ENRIQUE, CORTEZ | | 2025 HIGHWAY 20 | | | DECATUR | AL | 35601-7509 | USA |
| ENRIQUE, GARNICA | | 350 N FESTIVAL NO 304 | | | EL PASO | TX | 79912-0000 | USA |
| ENRIQUE, GONZALEZ | | 3417 AIRPORT RD | | | CARSON CITY | NV | 89706-1162 | USA |
| ENRIQUE, RAMRIREZ | | Address Redacted | | | | | | |
| ENRIQUE, RODRIGUEZ | | AV SANTA TERESA 187 | | | HOUSTON | TX | 77027-0000 | USA |
| ENRIQUET, S | | 3390 SALIDA DEL SOL | | | BROWNSVILLE | TX | 78526-9634 | USA |
| ENRIQUEZ, AMANDA | | Address Redacted | | | | | | |
| ENRIQUEZ, FRANCISCO J | | Address Redacted | | | | | | |
| ENRIQUEZ, FRANKIE | | 1150 MEANDER ST | | | ABILENE | TX | 79602-0000 | USA |
| ENRIQUEZJR, OCTAVIO | | 4991 DURHAM CT | | | DENVER | CO | 80239 | USA |
| ENRRIQUES, CRYSTAL | | 5720 REMINGTON CIR | | | FORT WORTH | TX | 76132-0000 | USA |
| ENRRIQUES, CRYSTAL NICOLE | | Address Redacted | | | | | | |
| ENSELL, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| ENSIGN, MARC HENRY | | 432 FARGO ST | | | OREGON | OH | 43616 | USA |
| ENSLEY, ANTHONY EDWARD | | Address Redacted | | | | | | |
| ENSMAN, CHRISTOPHER | | Address Redacted | | | | | | |
| ENTERGY | | PO BOX 64001 | | | NEW ORLEANS | LA | 70164-4001 | USA |
| Entergy Arkansas Inc | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | USA |
| ENTERGY ARKANSAS, INC /8101 | | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | USA |
| ENTERGY ARKANSAS, INC /8101 | | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | USA |
| Entergy Gulf States LA LLC | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | USA |
| ENTERGY GULF STATES LA, LLC/8103 | | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | USA |
| ENTERGY GULF STATES LA, LLC/8103 | | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | USA |
| Entergy Louisiana LLC | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | USA |
| ENTERGY LOUISIANA, INC /8108 | | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | USA |
| ENTERGY LOUISIANA, INC /8108 | | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | USA |
| Entergy Mississippi Inc | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | USA |
| ENTERGY MISSISSIPPI, INC /8105 | | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | USA |
| ENTERGY MISSISSIPPI, INC /8105 | | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | USA |
| Entergy Texas Inc | Mail Unit L JEF 359 | PO Box 6008 | | | New Orleans | LA | 70174-6008 | USA |
| ENTERGY TEXAS, INC /8104 | | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | USA |
| ENTERGY TEXAS, INC /8104 | | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | USA |
| ENTERPRISE RECOVERY SYSTEM | | PO BOX 981803 | | | EL PASEO | TX | 79998 | USA |
| ENTERTAINMART | MARK KANE | 6515 PEMBERTON DR | | | DALLAS | TX | 75230 | USA |
| ENTERTAINMART | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | USA |
| ENTERTAINMART PRESTON RD LLC | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | USA |
| ENTERTAINMART PRESTON RD, LLC | | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | DALLAS | TX | 75230 | USA |
| ENTERTAINMART PRESTON RD, LLC | | ATTN   MARK KANE | 6515 PEMBERTON DR | | DALLAS | TX | 75230 | USA |
| ENTERTAINMART PRESTON RD, LLC | ATTN MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | USA |
| ENTERTAINMART PRESTON RD, LLC | MARK KANE | 6515 PEMBERTON DRIVE | | | DALLAS | TX | 75230 | USA |
| ENTERTAINMENT PUBLICATIONS INC | | PO BOX 7067 | | | TROY | MI | 48007-7067 | USA |
| Entertainment Publications LLC | Given Koehler | 1414 E Maple Rd Ste 500 | | | Troy | MI | 48083-4019 | USA |
| ENTRINGER, KORISSA M | | 902 E SHOBE DR | | | TEMPE | AZ | 85283-4005 | USA |
| ENVIRONMENT CONTROL | | PO BOX 1115 | COLUMBUS EAST INC | | REYNOLDSBURG | OH | 43068-6115 | USA |
| ENZINNA, TYLER | | Address Redacted | | | | | | |
| ENZWEILER, CHRISTOPHER | | Address Redacted | | | | | | |
| EOFF, ABRAHAM J | | 7100 BRANCH RD | | | DITTMER | MO | 63023 | USA |
| EON COMMUNICATIONS CORP | | DEPT CH 19080 | | | PALATINE | IL | 60055-9080 | USA |
| EON COMMUNICATIONS CORP | LAURIE SCHNABL | 1703 SAWYER RD | | | CORINTH | MS | 38834 | USA |
| EPPERLY, KAYLA SUZANNE | | Address Redacted | | | | | | |
| EPPERSON, CODY EDWARD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EPPERSON, KEVIN | | 817 W SOUTHSIDE AVE | | | MCHENRY | IL | 60051 | USA |
| EPPERSON, KOUMBA | | 258 GREEN MEADOWS RD | | | WILMER | TX | 75172 | USA |
| EPPERSON, RODNEY JAMES | | Address Redacted | | | | | | |
| EPPRIGHT, JOHN | | 737 N EISENHOWER | | | WICHITA | KS | 67212-0000 | USA |
| Epps, Lyle Alonso | | 12412 E 207th St | | | Lakewood | CA | 90715 | USA |
| EPSILON ELECTRONICS INC | | 1550 S MAPLE AVE | | | MONTEBELLO | CA | 90640 | USA |
| EPSILON INTERACTIVE INC | ADS Alliance Data Systems Inc | Attn Molly Suttles | 17655 Waterview Pkwy | | Dallas | TX | 75252 | USA |
| EPSON AMERICA INC | | 533 S HOWARD AVE | SUITE 847 | | TAMPA | FL | 33606 | USA |
| EPSON AMERICA INC | | 3840 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806 | USA |
| EPSON AMERICA INC | EPSON AMERICA INC | 3840 KILROY AIRPORT WAY | | | LONG BEACH | CA | 90806 | USA |
| EPSTEIN, JASON | | 1736 WINDWARD AVE | | | NAPERVILLE | IL | 60563 | USA |
| EQUATERRA | | PO BOX 120110 | DEPT 0110 | | DALLAS | TX | 75312-0110 | USA |
| EQUITY ANALYTICS LLC | | LOCKBOX 23626 | 23626 NETWORK PL | | CHICAGO | IL | 60673-1236 | USA |
| EQUIVEL, OLGA | | Address Redacted | | | | | | |
| ERATH, LISA | | 10091 FREESIAN WAY | | | LAKE WORTH | FL | 33467 | USA |
| Erazo, Hugo D | | 15 Sarasue Ln A | | | Wichita Falls | TX | 76302 | USA |
| ERAZO, MARIO | | 1005 DEDDE CREEK LANE | | | EULESS | TX | 76040 | USA |
| ERBAIO, MICHAEL | | 204 SE 21ST ST | | | CAPE CORAL | FL | 33990 | USA |
| ERBER, DANIEL LOUIS | | Address Redacted | | | | | | |
| ERBY, CRYSTAL DAWN | | Address Redacted | | | | | | |
| ERDELAC, TYSON | | 7302 SHILLINGTON DR | | | ROCKFORD | IL | 61107 | USA |
| ERDMANN, RYAN MCKAY | | Address Redacted | | | | | | |
| eReplacements | | 5190 Neil Rd Ste 205 | | | Reno | NV | 89509 | USA |
| EREPLACEMENTS LLC | | 5190 NEIL RD STE 205 | | | RENO | NV | 89502 | USA |
| EREWA, TONI EDIRI | | Address Redacted | | | | | | |
| ERGISH, AMIE LYNN | | Address Redacted | | | | | | |
| ERGOTRON INC | | NW 5596 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5596 | USA |
| ERGOTRON INC | DANA BRUYER | 1181 TRAPP RD | | | EAGAN | MN | 55121 | USA |
| ERGOTRON INC | DANA BRUYER | 1181 TRAPP ROAD | | | EAGAN | MN | 55121 | USA |
| ERHARD, LOUISE | | 300 HUNTER ST | | | WEST PALM BEACH | FL | 33405-4419 | USA |
| ERIC DOMINGUEZ | DOMINGUEZ ERIC | PO BOX 3038 | | | SPRING | TX | 77383 | USA |
| ERIC J RIGG | RIGG ERIC J | 17740 SCHERZINGER LN APT 211 | | | CANYON COUNTRY | CA | 91387-1667 | USA |
| ERIC L GOLDMINTZ | GOLDMINTZ ERIC L | 858 VANDA TER | | | WESTON | FL | 33327-2444 | USA |
| ERIC L WOODLIEF | WOODLIEF ERIC L | 1401 GREENWELL DR | | | KNOXVILLE | TN | 37938-3804 | USA |
| ERIC L WOODLIEF | WOODLIEF ERIC L | 1401 GREENWELL DR | | | KNOXVILLE | TN | 37938-3804 | USA |
| ERIC R SCHNEIDER | SCHNEIDER ERIC R | 3610 W CLEVELAND ST | | | TAMPA | FL | 33609-2811 | USA |
| ERIC R SCHNEIDER | SCHNEIDER ERIC R | 3610 W CLEVELAND ST | | | TAMPA | FL | 33609-2811 | USA |
| ERIC, ALTGILBERS | | 3506 GREEN BAY RD B207 | | | NORTH CHICAGO | IL | 60064-0000 | USA |
| ERIC, BRENNER | | 2945 OLD TROY PIKE C | | | DAYTON | OH | 45404-1304 | USA |
| ERIC, CHAMBERS | | 7510 W SUNSET BLVD | | | LOS ANGELES | CA | 90046-3408 | USA |
| ERIC, CLAUDIO | | 16512 BROCKTON LN | | | CHICAGO | IL | 60636-0000 | USA |
| ERIC, CLAYBORN | | 323 ST | | | FOREST PARK | IL | 60130-0000 | USA |
| ERIC, LOPEZ | | 712 WILLOW ST | | | HURST | TX | 76053-5538 | USA |
| ERIC, R | | 8626 DAYTONIA AVE | | | DALLAS | TX | 75218-4106 | USA |
| ERIC, S | | 7010 LONGVIEW ST | | | HOUSTON | TX | 77020 | USA |
| ERIC, THIESE M | | Address Redacted | | | | | | |
| ERIC, WELLINGTON | | 13315 SHAFT DR | | | CYPRESS | TX | 77429-3153 | USA |
| ERIC, WOLD | | 5910 CRESCENT PARK E 444 | | | LOS ANGELES | CA | 90094-0000 | USA |
| ERIC, Z | | 7001 WOLFLIN AVE APT 2033 | | | AMARILLO | TX | 79106-2116 | USA |
| ERICA, BRAMMER | | PO BOX 341 | | | INMAN | KS | 67546-0000 | USA |
| ERICK, SILVA | | 2801 LAREDO ST | | | EDINBURG | TX | 78539-6426 | USA |
| Ericka Lynne Campbell Loewe Wolfgang Frank Loewe | | 4381 Letart Ave | | | Waterford | MI | 48329 | USA |
| ERICKSEN EDWARD R | | 3323 E JUANITA AVE | | | MESA | AZ | 85204 | USA |
| ERICKSEN, EDWARD | | Address Redacted | | | | | | |
| ERICKSON, BRAD SCOTT | | Address Redacted | | | | | | |
| ERICKSON, CHRISTOPHER LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erickson, Dan | | 7737 Brunswick Rd | | | Darien | IL | 60561 | USA |
| ERICKSON, DAN ROBERT | | Address Redacted | | | | | | |
| ERICKSON, JERRY L | | 21611 SOUTHWOOD DR | | | LUTZ | FL | 33549-4127 | USA |
| ERICKSON, JOHN | | 45655 TIMBERLANE COURT | APT 202 | | NOVI | MI | 48377 | USA |
| ERICKSON, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| ERICKSON, KALEB NATHANIEL | | Address Redacted | | | | | | |
| ERICKSON, KENDALL | | 449 S WASHINGTON | PO BOX 616 | | AFTON | WY | 83110 | USA |
| ERICKSON, KRISTOFOR WILLIAM | | Address Redacted | | | | | | |
| ERICKSON, MITCH | | 9021 W EAGLE TALON DR | | | GLENDALE | AZ | 85303 | USA |
| ERICKSON, NICHOLAS MARTIN | | Address Redacted | | | | | | |
| ERICKSON, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| ERICKSON, THOMAS | | 15325 BLUE HERON COURT | | | SPRING LAKE | MI | 49456 | USA |
| Erik C Nelson as Cust for Abbey M Nelson | Erik Nelson | 606 Mountain View Ave | | | Longmont | CO | 80501 | USA |
| Erik C Nelson as Cust for Jack P Nelson | Erik Nelson | 606 Mountain View Ave | | | Longmont | CO | 80501 | USA |
| ERIK, CAFFEY | | 500 W VOELTER AVE | | | KILLEEN | TX | 76541-7666 | USA |
| ERIKA, G | | 119 MEBANE ST | | | SAN ANTONIO | TX | 78223-1040 | USA |
| Eriksen, Sandra L | | 44 E Jarvis Ave | | | Hazel Park | MI | 48030 | USA |
| ERIKSSON, GOTE | | 2801 NW 74TH TERRACE | | | LAUDERDALE LAKES | FL | 33313 | USA |
| ERIN, DESILVEY | | 5200 KELLER SPRINGS RD APT 627 | | | DALLAS | TX | 75248-2744 | USA |
| ERIN, KINNEE | | 3524 YALE CR | | | RIVERVIEW | FL | 33569-0000 | USA |
| ERIN, KINNEE | | 3524 YALE CIR | | | RIVERVIEW | FL | 33569-4222 | USA |
| ERKINS, RYAN PIERCE | | Address Redacted | | | | | | |
| ERLANDSON, KEITH | | 659 CALIFORNIA AVE EAST | | | SAINT PAUL | MN | 55106-1001 | USA |
| ERLENDSSON, CHRISJON PAUL | | Address Redacted | | | | | | |
| ERLICH, MICHAEL | | 1726 GORDON DR | | | ERIE | CO | 80516-0000 | USA |
| ERMA, BROWN | | 5122 MYRTLEWOOD ST | | | HOUSTON | TX | 77033-2914 | USA |
| ERMAN, LAYLA | | 252 JALEE ST  NO A | | | CLIFTON | CO | 81520 | USA |
| ERMEL, JONATHON ELDON | | Address Redacted | | | | | | |
| ERNEST A BROCKMILLER | BROCKMILLER ERNEST A | 9845 E MICHIGAN AVE | | | SUN LAKES | AZ | 85248-6619 | USA |
| ERNEST, BERTOLDO | | 3059 W CALLE PAULO | | | TUCSON | AZ | 85745-1008 | USA |
| ERNEST, D | | 6506 SPRING BR NO K3 | | | SAN ANTONIO | TX | 78249-2812 | USA |
| ERNEST, VALTIER | | 404 DE VARGAS DR | | | EL PASO | TX | 79905-4517 | USA |
| ERNESTO, J | | 1630 BARLOW | | | DALLAS | TX | 75224 | |
| ERNESTO, LAFARGUE | | 821 PROVIDENCE | | | BRADENTON | FL | 33511-0000 | USA |
| ERNESTO, NAVARRETE | | 117 S BIRCH 208 | | | PERRYTON | TX | 79070-0000 | USA |
| ERNESTO, NAVARRO | | 1441 N INDUSTRIAL PARK DR | | | NOGALES | AZ | 85621-4557 | USA |
| ERNIES SHOPPING CART SPECIAL | | 101 NORTH 1ST ST | | | BATES CITY | MO | 64011 | USA |
| ERNST, DEB | | 25150 CHANDLER RD | | | BRISTOW | IN | 47515-8926 | USA |
| ERNST, DOUGLAS R | | 1604 S STATE ST | | | SPRINGFIELD | IL | 62704 | USA |
| ERNST, TRINA | | 2952 WHITEFEATHER RD | | | RHODES | MI | 48652 9517 | USA |
| EROMOSELE, SOLOMON | | Address Redacted | | | | | | |
| ERON, REED | | 928 S WILLIAMS ST | | | DENVER | CO | 80209-4543 | USA |
| ERP OF MIDWAY LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | USA |
| ERPS, DAVID | | 7668 UPHAM ST | | | ARVADA | CO | 80003-2231 | USA |
| ERRIKA, L | | 15331 SILVER GREEN DR S | | | CHANNELVIEW | TX | 77530-2274 | USA |
| ERRINGTON, MATTHEW | | 1630 COVENTRY ST | | | AKRON | OH | 44301-2748 | USA |
| ERRION, VICKI F | | 7206 FAULKNER WAY NO 202 | | | TRINITY | FL | 34655 | USA |
| ERRON, G | | 7655 RANCH RD 620 N APT 227 | | | AUSTIN | TX | 78726-4507 | USA |
| ERSERY, LEANDRA R | | Address Redacted | | | | | | |
| ERSPAMER, BILL | | 13375 WEST IRONWOOD ST | | | SURPRISE | AZ | 85374 | USA |
| ERTTER, DAVID WAYNE | | Address Redacted | | | | | | |
| ERVIN, CHARLIE | | 101 GRAND CENTRAL DR | | | UNION | MO | 63084-1773 | USA |
| ERVIN, RICKEY L | | 2545 CYPRESS LN | | | BURLESON | TX | 76028 | USA |
| ERVIN, RICKEY LYNN | | Address Redacted | | | | | | |
| ERVIN, SMUKALLA | | 6857 DOVECOTE | | | NORTH LAS VEGAS | NV | 89084-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERVIN, WARREN | | Address Redacted | | | | | | |
| ERWIN, WILLIS | | 8611 WATERS EDGE DR 125 | | | SAN ANTONIO | TX | 78245-2170 | USA |
| ERWIN, CRAIG P | | Address Redacted | | | | | | |
| ERWIN, JAMES | | 5315 ELLSWORTH | | | DALLAS | TX | 75206 | USA |
| ERWIN, LACRAIG | | 1520 LENORA AVE | | | TYLER | TX | 75702-0000 | USA |
| ERWIN, LEEANN | | Address Redacted | | | | | | |
| ERWIN, REFONDA | | 19900 STOUT ST | | | DETROIT | MI | 48219-2017 | USA |
| ERWIN, TOM EDWARD | | Address Redacted | | | | | | |
| ERZINGER, JEREMY | | Address Redacted | | | | | | |
| ESAWS COMMUNICATIONS INC | | 706 S MAIN ST | | | MCALLEN | TX | 78501 | USA |
| ESCAJEDA, GERARDO | | Address Redacted | | | | | | |
| ESCALANTE, JESUS ALBERTO | | Address Redacted | | | | | | |
| ESCALERA, HUMBERTO | | Address Redacted | | | | | | |
| ESCALON, ADRIAN | | Address Redacted | | | | | | |
| ESCAMILLA, ABRAHAM | | Address Redacted | | | | | | |
| ESCAMILLA, CARLOS | | Address Redacted | | | | | | |
| ESCAMILLA, EFRAIN | | 7722 1/2 CAPITOL ST | | | HOUSTON | TX | 77012 | USA |
| ESCAMILLA, JUAN CARLOS | | Address Redacted | | | | | | |
| ESCAMILLA, KIMBERLEY MICHELLE | | Address Redacted | | | | | | |
| ESCARENO, ARMAND | | 595 E DOWNER PLACE | | | AURORA | IL | 60505-0000 | USA |
| ESCH, BRETT | | 1438 SOUTH 1400 EAST | | | SPANISH FORK | UT | 84660 | USA |
| ESCHBACHER, JOSHUA CAIN | | Address Redacted | | | | | | |
| ESCO, DAVONEL ROWMAN | | Address Redacted | | | | | | |
| ESCOBAR, CHRISTINA | | 7831 NITA AVE | | | CANOGA PARK | CA | 91304-0000 | USA |
| ESCOBAR, EDDY JOSUE | | Address Redacted | | | | | | |
| ESCOBAR, EDGAR H | | 240 S PARKSIDE CT | | | PROVO | UT | 84601-3918 | USA |
| ESCOBAR, EDWARD STANLEY | | Address Redacted | | | | | | |
| ESCOBAR, ELIZABETH | | Address Redacted | | | | | | |
| ESCOBAR, EVER FRANCISCO | | Address Redacted | | | | | | |
| ESCOBAR, FERNANDO | | Address Redacted | | | | | | |
| ESCOBAR, JESUS FRANCISCO | | Address Redacted | | | | | | |
| ESCOBAR, KAREN MARY | | Address Redacted | | | | | | |
| ESCOBAR, MARICELA MONIQUE | | Address Redacted | | | | | | |
| ESCOBAR, MARIE | | 9601 MIDDLE FISKVILLE RD | | | AUSTIN | TX | 78753-0000 | USA |
| ESCOBAR, ORLANDO | | 1602 N MARIPOSA AVE APT 8 | | | LOS ANGELES | CA | 90027 | USA |
| ESCOBAR, OSCAR | | Address Redacted | | | | | | |
| ESCOBAR, PATRICIA | | Address Redacted | | | | | | |
| ESCOBAR, RICHARD | | 411 SE 82ND PL | | | OCALA | FL | 34480-5731 | USA |
| ESCOBAR, SONIA | | 16600 W CALLE CRISTOBAL | | | MARANA | AZ | 85653-0000 | USA |
| ESCOBEDO, CRYSTAL ANN | | Address Redacted | | | | | | |
| ESCOBEDO, ELIAS JOSEPH | | Address Redacted | | | | | | |
| ESCOBEDO, GUILLERMO | | P O BOX NO 11878 | | | LOS ANGELES | CA | 90011 | USA |
| ESCOBEDO, JAMES RICARDO | | Address Redacted | | | | | | |
| ESCOBEDO, JESSICA ANN | | Address Redacted | | | | | | |
| ESCOBEDO, JR | | 5223 32ND AVE | | | KENOSHA | WI | 53144 | USA |
| ESCOBEDO, JULISSA | | Address Redacted | | | | | | |
| ESCOBEDO, LAURA L | | 13014 VIA DEL SOL | | | WHITTIER | CA | 90601 | USA |
| ESCOBEDO, PATRICIO E | | Address Redacted | | | | | | |
| ESCOBEDO, ROBERT ANGEL | | Address Redacted | | | | | | |
| ESCOLASTICO, DELCIO | | 4941 NW 94TH TER | | | SUNRISE | FL | 33351-7733 | USA |
| ESCORCIA, JUAN C | | 1111 NORHT PALMETTO ST | | | LEESBURG | FL | 34748 | USA |
| ESCOTO, EDWIN E | | Address Redacted | | | | | | |
| ESCOTO, KARLA PATRICIA | | Address Redacted | | | | | | |
| ESCUTIA, DAVID | | Address Redacted | | | | | | |
| ESER ARMAS A | ARMAS ESER A | 15338 SW 39TH LN | | | MIAMI | FL | 33185-5407 | USA |
| ESER ARMAS A | ARMAS ESER A | 15338 SW 39TH LN | | | MIAMI | FL | 33185-5407 | USA |
| ESER, MILA | | 603 S RAMPART BLVD APT 22 | | | LOS ANGELES | CA | 90057 | USA |
| Esfandiari, Mehdi | | 5811 Belt Line Rd No 1057 | | | Dallas | TX | 75254-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESHO, TONY NONA | | Address Redacted | | | | | | |
| ESI Worldwide | | 7801 Hayvenhurst Ave | | | Van Nuys | CA | 91406 | USA |
| ESKEW, MICHAEL R | | Address Redacted | | | | | | |
| ESKRIDGE, CAMILLE ALEXANDRIA | | Address Redacted | | | | | | |
| ESLICK, JESSE ALLEN | | Address Redacted | | | | | | |
| ESLICK, MARK HENRY | | Address Redacted | | | | | | |
| ESLICK, SAMANTHA RENEE | | Address Redacted | | | | | | |
| ESLICK, TROY E | | 310 ORIEL AVE | | | NASHVILLE | TN | 37210-4912 | USA |
| ESLINGER, TESSA R | | Address Redacted | | | | | | |
| ESMONT, DANTE ALLEN | | Address Redacted | | | | | | |
| ESNAYRA, ANDREA | | Address Redacted | | | | | | |
| ESNAYRA, KEVIN JOSEPH | | Address Redacted | | | | | | |
| ESPADAS, CHAPLIN FROYLAN | | Address Redacted | | | | | | |
| ESPANA, JORGE | | 1320 DURHAM | | | AURORA | IL | 60506 | USA |
| ESPANA, JOSHUA ERNEST | | Address Redacted | | | | | | |
| ESPARAZA, CIPRIANO | | 4827 S WINCHESTER AVE | | | CHICAGO | IL | 60609 4167 | USA |
| ESPARZA, CESAR | | 107 JANICE LN | | | ADDISON | IL | 60101-2603 | USA |
| ESPARZA, CONCEPCION | | 3745 S 53RD CT | | | CICERO | IL | 60804 | USA |
| ESPARZA, DANIELLE ELIZABETH | | Address Redacted | | | | | | |
| ESPARZA, EDGAR | | 903 HOLLY DR | | | MIDLAND | TX | 79703 | USA |
| ESPARZA, GRACIELITA | | 8430 CATALINA LANE | | | HOUSTON | TX | 77075 | USA |
| ESPARZA, VANESSA | | Address Redacted | | | | | | |
| ESPEJO, JOSE | | 2535 W MEDILL AVE 3F | | | CHICAGO | IL | 60647 | USA |
| Esperanza Sanchez | | 3707 Trinity Ct | | | Chino | CA | 91710 | USA |
| ESPINAL, MABEL | | Address Redacted | | | | | | |
| ESPINDOLA, PRISCILLA | | 11908 WILLOWMIST | | | EL PASO | TX | 79936 | USA |
| ESPINO, CARLOS | | 5108 RAINFLOWER CIRCLE NO | | | LEAGUE CITY | TX | 77573-0000 | USA |
| ESPINO, JESSICA NICOLE | | Address Redacted | | | | | | |
| ESPINO, JESUS | | 932 SW 27TH ST | | | OKLAHOMA CITY | OK | 73109-2116 | USA |
| ESPINOLA, ALEC MICHAEL | | Address Redacted | | | | | | |
| ESPINOSA, ALANNA RAECHELLE | | Address Redacted | | | | | | |
| ESPINOSA, ANDREW C | | Address Redacted | | | | | | |
| ESPINOSA, EDDIE | | 1630 E MINORKA ST | | | TUCSON | AZ | 85706-1533 | USA |
| ESPINOSA, GEORGE | | 622 SEQUOIA DR | | | COLORADO SPRINGS | CO | 80910 | USA |
| ESPINOSA, JESUS | | 6014 W HANNA AVE | | | TAMPA | FL | 33634-5139 | USA |
| ESPINOSA, JUDITH L | | 3300 TEQUILA DR | | | PHARR | TX | 78577 | USA |
| ESPINOSA, JUDITH LILIA | | Address Redacted | | | | | | |
| ESPINOSA, RAMON | | 401 COOPER DR | | | AUSTIN | TX | 78753-5029 | USA |
| ESPINOSA, RAUL | | Address Redacted | | | | | | |
| ESPINOSA, VERONICA | | 100 N EMERALD AVE | | | MUNDELEIN | IL | 60060 | USA |
| ESPINOZA, AMANDA DAWN | | Address Redacted | | | | | | |
| ESPINOZA, ANDREW XAVIER | | Address Redacted | | | | | | |
| ESPINOZA, ANTHONY | | Address Redacted | | | | | | |
| ESPINOZA, ANTHONY M | | Address Redacted | | | | | | |
| ESPINOZA, AVERY JONATHAN | | Address Redacted | | | | | | |
| ESPINOZA, CLAUDIA E | | 6842 W BERKELEY RD | | | PHOENIX | AZ | 85035-4621 | USA |
| ESPINOZA, DAVID | | 1349 S IDA ST | | | WICHITA | KS | 67211-3418 | USA |
| ESPINOZA, ESMERALDA | | Address Redacted | | | | | | |
| ESPINOZA, ESMERALDA | | Address Redacted | | | | | | |
| ESPINOZA, GIBRAN | | Address Redacted | | | | | | |
| ESPINOZA, ISRAEL | | Address Redacted | | | | | | |
| ESPINOZA, KASSIE JOANN | | Address Redacted | | | | | | |
| Espinoza, Maribel | | PO Box 581 | | | Sunland Park | NM | 88063 | USA |
| ESPINOZA, RICHARD | | Address Redacted | | | | | | |
| ESPINOZA, RICHARD | | 124 N SOLDANO | | | AZUSA | CA | 91702-0000 | USA |
| ESPINOZA, TINA | | 433 S DALE CT | | | DENVER | CO | 80219-3006 | USA |
| ESPINOZA, VIKKI JARELY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPIRITU, JAKE | | 1755 N HIGHWAY 38 | | | BRIGHAM CITY | UT | 84302-3712 | USA |
| ESPIRITU, SAM C | | 7164 HOLDEN DR | TINKER AFB | | OKLAHOMA CITY | OK | 73099 | USA |
| ESPITIA, EDWARD | | Address Redacted | | | | | | |
| ESPITIA, GERARDO | | Address Redacted | | | | | | |
| ESPN INC | | ADVERTISING SALES | 13039 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| ESPONDA, ROSA MARCIA | | Address Redacted | | | | | | |
| ESPOSITO, JEFFREY E | | 203 SAVANNAH MOSS | | | RICHMOND | TX | 77469 | USA |
| ESPOSITO, JEFFREY ERNEST | | Address Redacted | | | | | | |
| ESPOSITO, JENNY CAROLINE | | Address Redacted | | | | | | |
| ESPOSITO, NATHAN R | | Address Redacted | | | | | | |
| ESQUIBEL, KIMBERLY INES | | Address Redacted | | | | | | |
| ESQUIVEL, AUGUSTIN | | 3510 THOMAS AVE | | | MIDLAND | TX | 79703-6228 | USA |
| ESQUIVEL, CARLOS | | Address Redacted | | | | | | |
| ESQUIVEL, DIANA | | 1421 S IRVING HEIGHTS DR | | | IRVING | TX | 75060-6309 | USA |
| ESQUIVEL, MANUEL | | 5119 W ENCANTO | | | PHOENIX | AZ | 85035 | USA |
| ESQUIVEL, NARA DAHLILA | | Address Redacted | | | | | | |
| ESQUIVEL, PHILIP | | 3070 SUMTER DR | | | DALLAS | TX | 75220 | USA |
| ESQUIVEL, PHILIP | | 3070 SUMTER DR | | | DALLAS | TX | 75220-0000 | USA |
| ESQUIVEL, RAYMOND SHANE | | Address Redacted | | | | | | |
| ESQUIVEL, REID | | 2225 EAGLEVIEW DR APT C | | | SPEEDWAY | IN | 46224-4586 | USA |
| ESQUIVEL, RENE | | 123 S GLENCOE | | | WICHITA FALLS | TX | 76302 | USA |
| ESQUIVEL, RENE MARTIN | | Address Redacted | | | | | | |
| ESQUIVEL, THOMAS ERIC | | Address Redacted | | | | | | |
| ESQUIVEL, VICTOR | | 570 1ST AVE F | | | SALT LAKE CITY | UT | 34103 | USA |
| ESRI | | FILE 54630 | | | LOS ANGELES | CA | 90074-4630 | USA |
| ESSARY, THOM | | 1728 W ESTES AVE | | | CHICAGO | IL | 60626-2453 | USA |
| Essex County Board of Taxation | Paul Hopkins II | 465 Dr Martin Luther King Blvd | | | Newark | NJ | 07102 | USA |
| ESSEX, JIM | | 2172 SW HYACINTH ST | | | PORT ST LUCIE | FL | 34953-2182 | USA |
| ESSINK, AARON MICHAEL | | Address Redacted | | | | | | |
| Essix Jr, Arthur | | PO Box 199 | | | Shannon | AL | 35142 | USA |
| Estate of Juda Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael Peters | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | Los Angeles | CA | 90067 | USA |
| Estate of Judith Nadler Regina Nadler Jacob Kasirer Rose Kasirer Michael peters Pasadena 340991 1 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | USA |
| ESTEBAN, FELIX | | 1411 NORTHSHORE WOODS DR 1581 | | | KNOXVILLE | TN | 37919-8544 | USA |
| ESTEP, BRYAN R | | Address Redacted | | | | | | |
| ESTEP, BRYAN R | | 8780 EMERALDGATE DRIVE | | | HUBER HEIGHTS | OH | 45424 | USA |
| ESTEP, MELINDA | | 8780 EMERALDGATE DR | | | HUBER HEIGHTS | OH | 45424 | USA |
| ESTEP, PHILIP AARON | | Address Redacted | | | | | | |
| ESTERS, KELSEY NICOLE | | Address Redacted | | | | | | |
| ESTES, ALAN MATT | | Address Redacted | | | | | | |
| ESTES, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| ESTES, CODY | | 5010 SOUTHWINDS DR | | | LORENA | TX | 76655 | USA |
| ESTES, JC | | 2819 N FITZHUGH ST | | | DALLAS | TX | 75204 | USA |
| ESTES, MELINDA | | 7141 RAVENS RUN | | | CINCINNATI | OH | 45244-0000 | USA |
| ESTES, WAYNE | | 3121 MURDOCK AVE | | | CINCINNATI | OH | 45205 | USA |
| ESTEVEZ, ALYSSA ASHLEY | | Address Redacted | | | | | | |
| ESTHER, MADELEINE IRMA | | Address Redacted | | | | | | |
| ESTRADA, ARTURO P | | 5505 S HOLLADAY PL | | | TUCSON | AZ | 85746-2167 | USA |
| ESTRADA, DAVID ESTRADA | | Address Redacted | | | | | | |
| ESTRADA, DAWN MARIE | | Address Redacted | | | | | | |
| ESTRADA, ERIC | | Address Redacted | | | | | | |
| ESTRADA, IVAN | | Address Redacted | | | | | | |
| ESTRADA, JESSICA LUPE | | Address Redacted | | | | | | |
| ESTRADA, JONETTE | | 1035 S GRAND AVE | | | LOS ANGELES | CA | 90015-1403 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA, JOSE | | 4576 BAY LN NO 86 | | | MEMPHIS | TN | 38118-7152 | USA |
| ESTRADA, JOSEPH | | PO BOX 51411 | | | MESA | AZ | 85208-0000 | USA |
| ESTRADA, JUVENCIO | | Address Redacted | | | | | | |
| ESTRADA, KEVIN | | PO BOX 972 | | | QUEEN CREEK | AZ | 85242 | USA |
| ESTRADA, KEVIN DAVID | | Address Redacted | | | | | | |
| ESTRADA, MATTHEW MARTIN | | Address Redacted | | | | | | |
| ESTRADA, RAFAEL D | | 602 MONROE ST | | | PLANT CITY | FL | 33563-9007 | USA |
| ESTRADA, ROBERTO CARLOS | | Address Redacted | | | | | | |
| ESTRADA, SAMANTHA | | 8542 JUNIPER TRL | | | HIGHLAND | IN | 46322-0000 | USA |
| ESTRADA, WILLIAM | | 1043 EAST  GALATEA | | | BUENA PARK | CA | 90623 | USA |
| ESTRELLA, RICHARD L | | Address Redacted | | | | | | |
| ESTRELLO, AARON MICHAEL | | Address Redacted | | | | | | |
| ESTREMERA, ROBERTO E | | Address Redacted | | | | | | |
| ESTRIBI, DAVID | | 12637 MONTAGUE ST | | | PACOIMA | CA | 91331 | USA |
| ESTROFF, AMANDA L | | Address Redacted | | | | | | |
| ESTY, JAY BARRETT | | Address Redacted | | | | | | |
| ESUBAN, SERGIO | | 7801 MOON FLOURES | | | ARROYO | TX | 78550 | USA |
| ETCETERA FLOWERS & GIFTS | | 1200 N MARKET | | | MARION | IL | 62959 | USA |
| ETCHISON, JEFFREY HARRISON | | Address Redacted | | | | | | |
| ETHEREDGE, DEANNE K | | 18976 48TH AVE N | | | LOXAHATCHEE | FL | 33470-2356 | USA |
| ETHERIDGE, EDWARD | | 1960J MADISON ST | | | CLARKSVILLE | TN | 37043-5064 | USA |
| ETHERINGTON, JEFF | | 2852 N 1230 W | | | LEHI | UT | 84043 | USA |
| ETHINGTON, ALAN MICHAEL | | Address Redacted | | | | | | |
| ETIENNE, BRENET ALPHONSE | | Address Redacted | | | | | | |
| ETIENNE, JOHN PAUL | | Address Redacted | | | | | | |
| ETOWAH COUNTY | | 3001 2ND AVE S | TAX TRUST ACCOUNT | | BIRMINGHAM | AL | 35233 | USA |
| ETOWAH COUNTY | | ETOWAH COUNTY | TAX TRUST ACCOUNT | 3001 2ND AVE SOUTH | BIRMINGHAM | AL | 35233 | USA |
| ETOYS DIRECT | | 9233 PARK MEADOWS DR | | | LITTLETON | CO | 80124-5426 | USA |
| ETOYS DIRECT INC | | 9233 PARK MEADOWS DR | | | LITTLETON | CO | 80124-5426 | USA |
| ETOYS DIRECT INC | | 9233 PARK MEADOWS DR | | | LITTLETON | CO | 80124-5426 | USA |
| ETTER, MIKE | | 27431 EAST TURKEY CREEK RD | | | WELLSVILLE | KS | 66092 | USA |
| ETTINGER, BETH S | | 7103 ENCINA LN | | | BOCA RATON | FL | 33433-1626 | USA |
| ETTINGER, CAROL | | 1721 IMPERIAL DRIVE | | | HIGHLAND | MI | 48356-0000 | USA |
| ETTINGER, JENNIFER RENEE | | Address Redacted | | | | | | |
| EUAN, ROMAN ANTONIO | | Address Redacted | | | | | | |
| EUBANK, MATTHEW LEE | | Address Redacted | | | | | | |
| EUBANK, NANCY LYNN | | Address Redacted | | | | | | |
| EUBANKS, DARYNN | | Address Redacted | | | | | | |
| EUBANKS, TRENT PATRICK | | Address Redacted | | | | | | |
| EUBANKS, ZACHARY ALLEN | | Address Redacted | | | | | | |
| EUDY, NICHOLAS TYLER | | Address Redacted | | | | | | |
| EUGENE E MADISON | MADISON EUGENE E | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101-1753 | USA |
| EUGENE SCOTT | SCOTT EUGENE | 2421 CLIFF ST | | | NORTH PORT | FL | 34286-6076 | USA |
| EUGENE SCOTT | SCOTT EUGENE | 2421 CLIFF ST | | | NORTH PORT | FL | 34286-6076 | USA |
| EUGENE, MCHENRY | | 3010 WORTHINGTON AVE 2 | | | MADISON | WI | 53714-1610 | USA |
| EUGENE, POE | | 1453 E 39TH AVE | | | APACHE JUNCTION | AZ | 85219-0000 | USA |
| EUGENEMA, I | | 3322 GREENRIDGE DR | | | MISSOURI CITY | TX | 77459-2020 | USA |
| EUGENIO, PAUL ANTHONY | | Address Redacted | | | | | | |
| EULAS, G | | 355 N POST OAK LN | UNITE 731 | | HOUSTON | TX | 77024-5962 | USA |
| EUN SHIN, JAE | | 42912 CLAY CT | | | NOVI | MI | 48377 | USA |
| EURO CUISINE, INC | | 6160 SOUTH EASTERN AVENUE | | | COMMERCE | CA | 90040 | USA |
| Euro RSCG Chicago | | 36 E Grand Ave | | | Chicago | IL | 60611 | USA |
| EURO RSCG CHICAGO | | 2355I NETWORK PL | | | CHICAGO | IL | 60673-1551 | USA |
| Euro RSCG Chicago | Angelo Kritikos Chief Financial Officer | 36 E Grand Ave | 36 E Grand Ave | | Chicago | IL | 60611 | USA |
| Euro RSCG Chicago Inc | c o Angelo Kritikos | 36 East Grand Ave | | | Chicago | IL | 60611 | USA |
| EUSANIO, NICK | | 2380 SHAWNEE TRAIL | | | YOUNGSTOWN | OH | 44511 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUTAW, CITY OF | | EUTAW CITY OF | PO BOX 431 | | EUTAW | AL | 35462 | USA |
| EUTAW, CITY OF | | PO BOX 431 | | | EUTAW | AL | 35462 | USA |
| EUTSLER, GARY R | | 4934 MEDFIELD WAY | | | COLUMBUS | OH | 43228 | USA |
| EVA JR, RICHARD | | 11881 LITTLE QUAIL LN | | | CAPE CORAL | FL | 33991 | USA |
| EVANGELISTA, TIMOTHY J | | 17434 FIVE POINTS ST | | | DETROIT | MI | 48240-2125 | USA |
| EVANOFF, CHARLES RANDOLPH | | Address Redacted | | | | | | |
| EVANOFF, DAVID KONO | | Address Redacted | | | | | | |
| EVANOFF, GARY | | Address Redacted | | | | | | |
| EVANOSKI, PATRICK | | 9096 HOYT ST | | | WESTMINSTER | CO | 80021 | USA |
| EVANOW, TIM TROY | | Address Redacted | | | | | | |
| EVANS JR, WILLIE C | | Address Redacted | | | | | | |
| EVANS, ALEXIS L | | Address Redacted | | | | | | |
| EVANS, ANDREW | | 2590 W 14TH PL | | | YUMA | AZ | 85364-0000 | USA |
| EVANS, ANDY THOMAS | | Address Redacted | | | | | | |
| EVANS, ANSON L | | Address Redacted | | | | | | |
| EVANS, ARCHIE LEE | | Address Redacted | | | | | | |
| EVANS, ASHLEY | | 1301 SEMINOLE DRIVE | 001 | | JOHNSON CITY | TN | 37604-0000 | USA |
| EVANS, BILL | | 8013 WIKLE RD E | | | BRENTWOOD | TN | 37027-7015 | USA |
| EVANS, BRAD L | | 1600 SHELY ST | | | LONGVIEW | TX | 75604 | USA |
| EVANS, BRIAN | | 10475 CROCUS ST NW | | | COON RAPIDS | MN | 55433 | USA |
| EVANS, BRIAN REYNOLD | | Address Redacted | | | | | | |
| EVANS, CHRIS | | 11645 49TH ST N | | | ROYAL PALM BEACH | FL | 33411-9158 | USA |
| EVANS, CHRISTOPHER R | | 1910 WESTMEAD DR APT 4008 | | | HOUSTON | TX | 77077 | USA |
| EVANS, CHRISTOPHER RICOLE | | Address Redacted | | | | | | |
| EVANS, CYNTHIA | | 5040 S ELLIS AVE | | | CHICAGO | IL | 60615-2712 | USA |
| EVANS, DAHL REID | | Address Redacted | | | | | | |
| EVANS, DAHL REID | | Address Redacted | | | | | | |
| EVANS, DANE | | 222 N 1200 W | | | OREM | UT | 84057-4455 | USA |
| EVANS, DARIAN | | Address Redacted | | | | | | |
| EVANS, DAVID | | Address Redacted | | | | | | |
| EVANS, DEREK | | 820 S MCCANN | | | SPRINGFIELD | MO | 65804 | USA |
| EVANS, DONOVAN | | 7318 S CHAMPLAIN | 2 | | CHICAGO | IL | 60619-0000 | USA |
| EVANS, DOUGLAS ONEAL | | Address Redacted | | | | | | |
| EVANS, DUSTIN | | 2103 WAYNE ST | | | COPPERAS COVE | TX | 76542 | USA |
| EVANS, EARLE | | 2646A ARROWHEAD | | | TOPEKA | KS | 66614 | USA |
| EVANS, ELIZABETH ASHLEY | | Address Redacted | | | | | | |
| EVANS, EMILY | | 1816 N W  25TH TERRACE | | | FORT LAUDERDALE | FL | 33311 | USA |
| EVANS, ETHEL L | | 192 TANGLEWOOD LN | | | BULLHEAD CITY | AZ | 86442-4626 | USA |
| EVANS, GREG | | Address Redacted | | | | | | |
| EVANS, GREG | | Address Redacted | | | | | | |
| EVANS, JACQUELINE LATASHA | | Address Redacted | | | | | | |
| EVANS, JAMES ALLEN | | Address Redacted | | | | | | |
| EVANS, JAMIE LYNN | | Address Redacted | | | | | | |
| EVANS, JESSE A | | Address Redacted | | | | | | |
| EVANS, JOE | | 19152 WOODLANE DR | | | COVINGTON | LA | 70433 | USA |
| EVANS, JOE | deGravelles Palmintier Holthaus & Fruge LLP | J Neale deGravelles | 618 Main St | | Baton Rouge | LA | 70801-1910 | USA |
| EVANS, JOSHUA ROSS | | Address Redacted | | | | | | |
| EVANS, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| EVANS, JULIE MARIE | | Address Redacted | | | | | | |
| EVANS, KAILA JENEA | | Address Redacted | | | | | | |
| EVANS, KENNETH L JR | | 12350 W MONROE ST | | | AVONDALE | AZ | 85323-8000 | USA |
| EVANS, LAURA | | 7805 BENNINGTON DR | | | CINCINNATI | OH | 45241 | USA |
| EVANS, LAURA JEAN | | Address Redacted | | | | | | |
| EVANS, LISA | | 13526 DALLAS LANE | | | CARMEL | IN | 46032 | USA |
| EVANS, MARTIN S | | Address Redacted | | | | | | |
| EVANS, MATTHEW ALLEN | | Address Redacted | | | | | | |
| EVANS, MICHAEL | | 333 W HIDDEN HOLLOW DR | | | OREM | UT | 84058-7552 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, NAOMI | | 11601 FIRESTONE BLVD | 309 | | NORWALK | CA | 90650-0000 | USA |
| EVANS, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| EVANS, QUENT ERIC | | Address Redacted | | | | | | |
| EVANS, QUENTIN SAMUEL | | Address Redacted | | | | | | |
| EVANS, RAYMOND | | 7805 BENNINGTON DR | | | CINCINNATI | OH | 45241 | USA |
| EVANS, RICHARD CARL | | Address Redacted | | | | | | |
| EVANS, RICK | | 1925 NORTH DELPHOS | | | KOKOMO | IN | 46901 | USA |
| EVANS, ROBERT | | 5101 N AVE A | 269 | | MIDLAND | TX | 79705 | USA |
| EVANS, ROGER E | | 280 HEATHER DR | | | DECATUR | IL | 62522 | USA |
| EVANS, ROGER EUGENE | | Address Redacted | | | | | | |
| EVANS, ROXANNE R | | 5253 HUNTERS RIDGE RD APT 1416 | | | FORT WORTH | TX | 76132 | USA |
| EVANS, SHALONDON S | | Address Redacted | | | | | | |
| EVANS, SHUNDER R | | Address Redacted | | | | | | |
| EVANS, STEPHANI | | 14027 PROSPERITY RIDGE DR | | | HOUSTON | TX | 77048-0000 | USA |
| EVANS, STEPHANIE DENISE | | Address Redacted | | | | | | |
| EVANS, TERESA | | 522 N ELM ST | | | CLINTON | IL | 61727-1308 | USA |
| EVANS, THOMAS | | TR292 EVANS PLACE RD | | | SOUTH WILLIAMSON | KY | 41503 | USA |
| EVANS, THOMAS J | | TR292 EVANS PLACE RD | 56 | | SOUTH WILLIAMSON | KY | 41503 | USA |
| EVANS, TIFFANY | | Address Redacted | | | | | | |
| EVANS, TREMECHIEJAMARQUIS | | 5255 MANHATTAN RD G3 | | | JACKSON | MS | 39206-0000 | USA |
| EVANS, TROY CLAYTON | | Address Redacted | | | | | | |
| EVANS, WILLIAM | | 9961 BOYSENBERRY DRIVE | | | FISHERS | IN | 46038-0000 | USA |
| EVANS, ZACHERY GARRETT | | Address Redacted | | | | | | |
| EVANSVILLE COURIER | | 300 E WALNUT ST | | | EVANSVILLE | IN | 47702-0268 | USA |
| EVANSVILLE COURIER | | DEPT CH 10676 | | | PALATINE | IL | 60055-0676 | USA |
| EVANSVILLE COURIER PRESS | STEPHANIE HOWE | 300 E WALNUT STREET | | | EVANSVILLE | IN | 47713 | USA |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER AS OF 2 9 05 | 600 EAST 96TH ST | SUITE 150 | | INDIANAPOLIS | IN | 46240 | USA |
| EVANSVILLE DEVELOPERS LLC GB | SHANNON PARKER PROPERTY MANAGER AS OF 2 9 05 | 600 EAST 96TH ST | SUITE 150 | | INDIANAPOLIS | IN | 46240 | USA |
| EVANSVILLE DEVELOPERS LLC, G B | SHANNON PARKER | 600 EAST 96TH ST | SUITE 150 | | INDIANAPOLIS | IN | 46240 | USA |
| EVANSVILLE DEVELOPERS LLC, GB | | 800 E 96TH ST STE 150 | | | INDIANAPOLIS | IN | 46240 | USA |
| EVANSVILLE, IN WATERWORKS DEPT | | P O BOX 19 | | | EVANSVILLE | IN | 47740-0019 | USA |
| Evansville, IN Waterworks Dept | | P O  Box 19 | | | Evansville | IN | 47740-0019 | USA |
| EVANSVILLE, IN WATERWORKS DEPT | | P O BOX 19 | | | EVANSVILLE | IN | 47740-0019 | USA |
| EVE O BUERO | | 408 HEMLOCK LN | | | SEVIERVILLE | TN | 37876 | USA |
| EVEANS, CECILE | | 1121 S BROOKLYN | | | CHICAGO | IL | 60612 | USA |
| EVELVIA, MONTEAEUDO | | 4513 SDYON TF | | | MESQUITE | TX | 75150-0000 | USA |
| EVELYN LEWINSON CUST | LEWINSON EVELYN | EDWARD LEWINSON UND | CALIFORNIA UNIF GIFT MIN ACT | 5131 E KINGS AVE | SCOTTSDALE | AZ | 85254-1039 | USA |
| EVELYN, COWART | | 1539 WESTERN OAKS DR | | | WACO | TX | 76712-2356 | USA |
| EVELYN, RANDLE | | 2609 STONEWALL ST | | | LA MARQUE | TX | 77568-3737 | USA |
| EVENS, ROBERT | | PO BOX 121303 | | | CLERMONT | FL | 34712 | USA |
| EVENT SOLUTIONS | | 5950 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90016-4306 | USA |
| EVERAGE, CHRISTOPHER RAMON | | Address Redacted | | | | | | |
| EVERETT, ALLEN | | 3131 MAHER ST | | | TOLEDO | OH | 43608-2179 | USA |
| EVERETT, CHRISTINA DIANE | | Address Redacted | | | | | | |
| EVERETT, DEBRA | | 3131 MAHER ST | | | TOLEDO | OH | 43608-2179 | USA |
| EVERETT, KATHRYN | | 3917 MENDOCINO LN | | | SHEBOYGAN | WI | 53083-1871 | USA |
| EVERETT, KRISTEN MARIE | | Address Redacted | | | | | | |
| EVERETT, TANQUERA SHANAE | | Address Redacted | | | | | | |
| EVERETT, VICKY | | 3805 LESA DR | | | WYLIE | TX | 75098-0000 | USA |
| EVERETTE, RODNEY | | 61123 2ND ST | | | ROMOBUS | MI | 48174-0000 | USA |
| EVERGREEN MCDOWELL & PEBBLE CREEK | | 2800 N CENTRAL AVE STE 1500 | CO PEDERSON GROUP INC | | PHOENIX | AZ | 85004 | USA |
| Evergreen McDowell & Pebble Creek LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK ROAD SUITE 410 | PHOENIX | AZ | 85016 | USA |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ | C/O EVERGREEN DEVCO  INC | ATTN  GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | PHOENIX | AZ | 85016 | USA |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | PHOENIX | AZ | 85016 | USA |
| EVERGREEN MCDOWELL AND PEBBLE CREEK LLC | LAURA ORTIZ VICE PRESIDENT | C O EVERGREEN DEVCO INC | ATTN GREG ALBERT | 2390 EAST CAMELBACK RD SUITE 410 | PHOENIX | AZ | 85016 | USA |
| EVERGREEN PARK, VILLAGE OF | | EVERGREEN PARK VILLAGE OF | 9418 S KEDZIE AVE | | EVERGREEN PARK | IL | 60805 | USA |
| Evergreen Plaza Associates I LP | John L Senica Esq | Miller Canfield Paddock and Stone PC | 225 W Washington St Ste 600 | | Chicago | IL | 60606 | USA |
| EVERHART, CHAD L | | 1828 LOCUST | | | CANAL FULTON | OH | 44614 | USA |
| EVERHART, CHAD LEE | | Address Redacted | | | | | | |
| EVERHART, CRYSTALL | | 2108 BAYWOOD DR | | | BILOXI | MS | 39532-0000 | USA |
| EVERHART, DANIEL | | Address Redacted | | | | | | |
| EVERITT, DANIEL | | 998 PASTURE RIDGE DR | | | ST PETERS | MO | 63304 | USA |
| EVERLY, CEANNE | | 500 E STARLA RD | | | COLUMBIA | MO | 65202-6723 | USA |
| EVERS, ANDREW | | 10255 ALPENA | | | SAINT LOUIS | MO | 63126 | USA |
| EVERSOLE, KELLEY RAE | | Address Redacted | | | | | | |
| EVERSON, HOWARD | | 650 W 14 MILE | | | WARREN | MI | 48092-0000 | USA |
| EVERSON, JAMIE S | | Address Redacted | | | | | | |
| EVERSON, KENT RAY | | Address Redacted | | | | | | |
| EVERT, LAURIE | | 1328 MEADOWCREEK DR APT 1 | | | PEWAUKEE | WI | 53072-3924 | USA |
| EVERTS, JACOB | | Address Redacted | | | | | | |
| EVICH, MARK CHRISTOPHE | | Address Redacted | | | | | | |
| EVJU WALTER | | 1802 MISSOURI AVE | | | SAINT CLOUD | FL | 34769 | USA |
| EVLALIA, ALVARADO | | 4631 CALLE LA MANSION | | | BROWNSVILLE | TX | 78521-5993 | USA |
| EVOLA, MASSIMIL | | 1576 LINDBERGH ST | | | WYANDOTTE | MI | 48192-3728 | USA |
| EVRARD, DAVID M | | 3428 DOUGLASS | | | MEMPHIS | TN | 38111-4214 | USA |
| EWALD, AMIE | | 964 PALOMAR DR | | | LOVELAND | OH | 45140 | USA |
| EWALD, SANDRA | | 2678 TIMBER LN | | | GREEN BAY | WI | 54313-5866 | USA |
| EWALT, ADAM | | Address Redacted | | | | | | |
| EWALT, JEFF HEATH | | Address Redacted | | | | | | |
| EWEBERRY, BRETT | | 407 S CLIFF DR | | | GALLUP | NM | 87301 | USA |
| EWELL, WALTER | | Address Redacted | | | | | | |
| EWEN, JONATHAN | | 121 HAZELWOOD DR APT J83 | | | HENDERSONVILLE | TN | 37075-5340 | USA |
| EWERS, BRYAN | | 3220 BAYSHORE GARDENS PKW | | | BRADENTON | FL | 34207 | USA |
| EWERS, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| EWING, ALETA LUCRETIA | | Address Redacted | | | | | | |
| EWING, CHARLES | | 398 W MARTIN ST | | | EAST PALESTINE | OH | 44413 | USA |
| EWING, EMILY ANN | | Address Redacted | | | | | | |
| EWING, GREGORY | | 9060 SE GOMEZ AVE | | | HOBE SOUND | FL | 33455 | USA |
| EWING, JOSEPH CORBIN | | Address Redacted | | | | | | |
| EWING, JOSHUA BLAINE | | Address Redacted | | | | | | |
| EWING, PATRICK ALDEN | | Address Redacted | | | | | | |
| Ewing, Phil | | 1008 La Poblana NW | | | Albuquerque | NM | 87107 | USA |
| EXBY, MEGAN ASHLEY | | Address Redacted | | | | | | |
| EXCEL IMAGES INC | | 425 COTTONWOOD DR | | | WINONA | MN | 55987 | USA |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | USA |
| EXCEL REALTY PARTNERS LP | | CENTRO NP LLC REIT 18 CER B | PO BOX 841636 | | DALLAS | TX | 75284-1530 | USA |
| EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | DALLAS | TX | 75225 | USA |
| EXECUTIVE REFRESHMENTS | | PO BOX 12408 | | | DALLAS | TX | 75225 | USA |
| EXELON ENERGY INC | | 21425 NETWORK PL | | | CHICAGO | IL | 60673-1214 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EXINIA, ERICA LEE | | Address Redacted | | | | | | |
| EXITO | | 14848 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0148 | USA |
| EXITO | | 14848 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0148 | USA |
| EXLEY, VARIAN | | 1337 SILVIUS AVE | | | SAN PEDRO | CA | 90731-0000 | USA |
| EXPEDITORS INTERNATIONAL | | 4870 CRITTENDEN DR | | | LOUISVILLE | KY | 40209 | USA |
| EXPERIAN | | PO BOX 73312 | | | CHICAGO | IL | 60673-7312 | USA |
| EXPESITE | | 278 N 5TH STREET | | | COLUMBUS | OH | 43215 | USA |
| EXPONENT INC | | P O BOX 200283  DEPT 002 | | | DALLAS | TX | 75320 | USA |
| EXPRESS NEWS | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | USA |
| EXPRESS PERSONNEL SERVICES | | EXPRESS PERSONNEL SERVICES INC | 3903 N HARRISON | | SHAWNEE | OK | 74804 | USA |
| EXPRESS PERSONNEL SERVICES | | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | USA |
| EXPRESS PERSONNEL SERVICES INC | | PO BOX 99468 | | | OKLAHOMA CITY | OK | 73199-0468 | USA |
| Express Personnel Services Inc | Attn Richard C Ogden and Martin Allen Brown | Mulinix Ogden Hall & Andrews & Ludlam PLLC | 210 Park Ave Ste 3030 | | Oklahoma City | OK | 73102 | USA |
| Express Services Inc dba Express Personnel Services | Express Servicies Inc c o Richard C Ogden and Martin A Brown | 210 Park Ave Ste 3030 | | | Oklahoma City | OK | 73102 | USA |
| EXPRESS, SHAWNEE | | 1207 NORTHPARK | | | WALTONVILLE | IL | 62894 | USA |
| EXPRESSIVE ARTS INC | | PO BOX 181898 | | | DALLAS | TX | 75218-8898 | USA |
| EXTRA HELP INC | | 3911 W ERNSTINE DR | | | MARION | IL | 62959 | USA |
| EXTRA HELP INC | | 3911 W ERNSTINE STE 1 | | | MARION | IL | 62959 | USA |
| EXTRA HELP INC | Sandberg Phoenix & Von Gontard PC | c o Scott Greenberg Esq | One City Centre 15th Fl | | St Louis | MO | 63101 | USA |
| EXTREME GROUP, INC , THE D/B/A EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | USA |
| EXTREME MEETINGS | | 17302 LINDA VISTA CIR | | | LUTZ | FL | 33548 | USA |
| EXUM, SHERESA | | 900 WINCHESTER DR | | | PARAGOULD | AR | 72450-3578 | USA |
| EYE CARE CENTERS OF AMERICA CORPORATE OFFICES | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| EYE CARE CENTERS OF AMERICA, CORPORATE OFFICES | REAL ESTATE DEPARTMENT | 11103 WEST AVE | | | SAN ANTONIO | TX | 78213-1392 | USA |
| EYE, GENE | | 2449 N SUNSHINE PATH | | | CRYSTAL RIVER | FL | 344287852 | USA |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN BETTE MADORE | 400 S VERMONT NO 125 | | OKLAHOMA CITY | OK | 73108 | USA |
| EYECARE DISCOUNT OPTICAL INC | LYNETTE | ATTN  BETTE MADORE | 400 S  VERMONT  NO 125 | | OKLAHOMA CITY | OK | 73108 | USA |
| EYECARE DISCOUNT OPTICAL INC  EYEMART EXPRESS | HERITAGE PARK MALL | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | USA |
| EYECARE DISCOUNT OPTICAL INC EYEMART EXPRESS | HERITAGE PARK MALL | 6824 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | USA |
| EYECARE DISCOUNT OPTICAL, INC EYEMART EXPRESS | BETTE MADORE | 400 S VERMONT NO 125 | | | OKLAHOMA CITY | OK | 73108 | USA |
| EYERLY, STEPHANIE JANE | | Address Redacted | | | | | | |
| EYERS, CHRISTOPHER A | | Address Redacted | | | | | | |
| EYERS, CHRISTOPHER A | | 662 NORTH MARTHA ST | | | LOMBARD | IL | 60148 | USA |
| EYLER, CHARLES | | Address Redacted | | | | | | |
| EYRE, MARCUS J | | 4700 BONNELL AVE | | | FORT WORTH | TX | 76107 | USA |
| EZE, FITZGERALD | | 8307 SOLEDAD DR | | | HOUSTON | TX | 77083-0000 | USA |
| EZELL RAY, CAPRINA LAJUAN | | Address Redacted | | | | | | |
| EZELL, DAVID W | | 7055 NEWSTEAD RD | | | HOPKINSVILLE | KY | 42240 | USA |
| EZELL, JESSICA C | | 529 CEDAR LAKE RD APT 331 | | | BOYNTON BCH | FL | 33437 | USA |
| EZELL, RENEE I | | Address Redacted | | | | | | |
| EZELL, RENEE I | | 162 GOLDEN DRIVE | | | ARDMORE | OK | 73401 | USA |
| EZELL, ROBERT Q | | Address Redacted | | | | | | |
| EZELLRAY, CAPRINA | | 1001A SPRUCE ST | | | LEAVENWORTH | KS | 66048-2447 | USA |
| EZZELL, BRIAN | | 804 CLEARSPRING CT | | | SMYRNA | TN | 37167 | USA |
| FABBRINIS FLOWERS | | 18 GOLF CTR | | | HOFFMAN ESTATES | IL | 60169-4910 | USA |
| FABER BROS INC | CEIL ADAIRE PROPERTY MANAGER | 95 ROUTE 17 | | | PARAMUS | NJ | 07652 | USA |
| FABERY, TONY ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FABIAN, ELEAZAR | | 1626 ASH AVE | | | WOODSTOCK | IL | 60098-2589 | USA |
| FABIAN, MATT | | 1312 SE 32ND TERRACE | | | CAPE CORAL | FL | 33904 | USA |
| FABIAN, RAMIREZ | | 721 VIA AVENIDA | | | MESQUITE | TX | 75150-3005 | USA |
| Fabian, Roman | | 4809 Hermano Dr | | | Tarzana | CA | 91356 | USA |
| FABIANSKI, MICHAEL | | 27 W 152 CARREL ST | | | WINFIELD | IL | 60190 | USA |
| FABIOLA, D | | 16710 FORTHBRIDGE CT | | | HOUSTON | TX | 77084-2873 | USA |
| FABIS, JONATHAN | | 320 TOWRY DR | | | NORMAN | OK | 73072-0000 | USA |
| FABRI CENTERS OF AMERICA INC | | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | USA |
| FABRI CENTERS OF AMERICA, INC | NO NAME SPECIFIED | 5555 DARROW ROAD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | USA |
| FABRI CENTERS OF AMERICA, INC | NO NAME SPECIFIED | 5555 DARROW RD | ATTN VICE PRESIDENT CORP FINANCE | | HUDSON | OH | 44236 | USA |
| FABRY, JOSHUA | | Address Redacted | | | | | | |
| Fabyanske Westra Hart & Thomson PA | Attn Steven C Cox | 800 LaSalle Ave Ste 1900 | | | Minneapolis | MN | 55402 | USA |
| FACIANE, TESSA MARIE | | Address Redacted | | | | | | |
| FACILITIES ENGINEER, ASSOC OF | | 8180 CORPORATE PARK DR STE 305 | | | CINCINNATI | OH | 45242 | USA |
| FACILITY SOLUTIONS GROUP INC | | PO BOX 971487 | | | DALLAS | TX | 75397-1487 | USA |
| FACKLER, ROBERT | | 4035 FACKLER RD | | | WEBSTER | KY | 40176 | USA |
| FACKLER, SHAWN | | 7014 W WOOD ST | | | PHOENIX | AZ | 85043-1590 | USA |
| FACON, STEVEN | | 1550 S GALENA WAY NO 1717 | | | DENVER | CO | 80247 | USA |
| FACTORY DIRECT INC | | 6601 ADAMO DR | | | TAMPA | FL | 33619 | USA |
| FACUNDO, VANESSA BIANCA | | Address Redacted | | | | | | |
| FADEEL, ROKAIA | | 909 OAK HORNE DR | | | HARBOR CITY | CA | 90710 | USA |
| FADEN, MITCH | | 14521 WOODLAND NEST CR | | | FORT MYERS | FL | 33912 | USA |
| FADI, MAGHARBEL | | 709 MYNA 8 AVE APT NO D | | | MCALLEN | TX | 78504-4980 | USA |
| FADLON, YUVAL | | 4950 SW 26TH TER | | | FT LAUDERDALE | FL | 33312-5938 | USA |
| FADRIQUELA, PAUL | | 1620 N SAN FERNANDO BLVD NO 29 | | | BURBANK | CA | 91504 | USA |
| FAELNAR HERACLEO | | 231 CHASSE CIRCLE | | | ST CHARLES | IL | 60174 | USA |
| FAGAN, EMILY DAWN | | Address Redacted | | | | | | |
| FAGELLO, ANTHONY VITO | | Address Redacted | | | | | | |
| FAGER, ANDREW B | | 1646 MAHAFFEY CIR | | | LAKELAND | FL | 33811-4418 | USA |
| Faggard, Robert | | 1850 Bradshire Dr | | | Mobile | AL | 36695 | USA |
| FAGGARD, ROBERT C | | Address Redacted | | | | | | |
| FAHEY, AMBER RENEE | | Address Redacted | | | | | | |
| FAHEY, PETER | | 625 KEWANNA DR | | | JEFFERSONVILLE | IN | 47130-4607 | USA |
| FAHEY, RICHARD | | 1180 MCDONOGH DRIVE | | | BATAVIA | OH | 45103 | USA |
| FAHLGREN, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| FAHNBULLEH, JOSEPH | | Address Redacted | | | | | | |
| FAHRER, ADRIAN CURTIS | | Address Redacted | | | | | | |
| FAHRNER, RICHARD | | 500 ROTH | | | CLAWSON | MI | 48017 | USA |
| FAHRNEY, TARAH | | 2811 MESA AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| Failes, Melissa | | 4040 Hatch St | | | N Las Vegas | NV | 89032 | USA |
| FAILES, MELISSA R | | Address Redacted | | | | | | |
| FAILES, MELISSA R | | Address Redacted | | | | | | |
| FAINE, JOSHUA AARON | | Address Redacted | | | | | | |
| FAIR JR, ROBERT LEE | | Address Redacted | | | | | | |
| FAIR, BENJAMIN | | 608 BEECH ST | | | ELIZABETHATON | TN | 37643-4419 | USA |
| FAIR, JARED | | Address Redacted | | | | | | |
| FAIR, LASHAWNA M | | Address Redacted | | | | | | |
| FAIRBANKS HOSPITAL | | 6848 HILLSDALE COURT | | | INDIANAPOLIS | IN | 46250 | USA |
| FAIRBANKS, ADRIANA DANIELLE | | Address Redacted | | | | | | |
| FAIRBANKS, MARTIN STACY | | Address Redacted | | | | | | |
| FAIRCHILD, WHITNEY C | | 401 SE 14TH CT APT 1 | | | FT LAUDERDALE | FL | 33316 | USA |
| FAIRCHILD, WHITNEY CHRISTIAN | | Address Redacted | | | | | | |
| FAIRCLOTH, JACK | | PO BOX 156 | | | LILLIAN | AL | 36549-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fairfax Court | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| FAIRFAX COURT LP | | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| FAIRFAX COURT LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | USA |
| FAIRFIELD INN AND SUITES CLARKSVILLE | | 110 WESTFIELD CT | | | CLARKSVILLE | TN | 37040 | USA |
| FAIRFIELD, JORDAN | | 3201 LAKEWOOD RD | | | SEBRING | FL | 33875-0000 | USA |
| FAIRFIELD, JORDAN BARRETT | | Address Redacted | | | | | | |
| FAIRHURST, JUSTIN ALAN | | Address Redacted | | | | | | |
| FAIRLEY, CALVIN | | 2766 HARNEY RD | NO  177 BLDG 2735 | | FORT SAM HOUSTON | TX | 78234 | USA |
| FAIRLEY, STEVEN | | 35723 GARNER ST | | | ROMULUS | MI | 48174-4127 | USA |
| FAIRLEY, STEVEN | | 10631 W 10 MILE RD | | | OAK PARK | MI | 48237-1720 | USA |
| FAIRRIS, HALLIE R | | Address Redacted | | | | | | |
| FAIRTY, GORDON | | Address Redacted | | | | | | |
| FAIRVIEW HEIGHTS INVESTORS LLC | | 11620 WILSHIRE BLVD | STE 705 | | LOS ANGELES | LA | 90025 | USA |
| FAIRVIEW HEIGHTS INVESTORS LLC | BRAD WALLEY | C O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | USA |
| FAIRVIEW HEIGHTS INVESTORS, LLC | BRAD WALLEY | C/O FORESTER PROPERTIES | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | USA |
| FAIRVIEW HEIGHTS INVESTORS, LLC | BRAD WALLEY | C/O FORESTER PROPERTIES INC | 11620 WILSHIRE BLVD | SUITE 705 | LOS ANGELES | CA | 90025 | USA |
| FAIRVIEW HEIGHTS, CITY OF | | 10025 BUNKUM RD | | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| FAIRWAY CENTRE ASSOCIATES LP | | 2800 POST OAK BLVD STE 2300 | C/O CB RICHARD ELLIS | | HOUSTON | TX | 77056 | USA |
| Fairway Centre Associates LP | Attn Craig Cheney | c o Trammell Crow Company | 2800 Post Oak Ste 2300 | | Houston | TX | 77056 | USA |
| Fairway Centre Associates LP | Attn Shari L Heyen | Greenberg Traurig LLP | 1000 Louisiana Ste 1800 | | Houston | TX | 77002 | USA |
| FAIRWAY CENTRE ASSOCIATES LP | LESLIE LOPEZ PROPERTY MGR | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | USA |
| FAIRWAY CENTRE ASSOCIATES, L P | LESLIE LOPEZ | CB RICHARD ELLIS | 2800 POST OAK BLVD SUITE 2300 | | HOUSTON | TX | 77056 | USA |
| FAISAL, ASIF | | 14943 RICHMOND AVE APT 711 | | | HOUSTON | TX | 77082-1558 | USA |
| FAISZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| FAISZ, NICOLE MARIE | | Address Redacted | | | | | | |
| FAITH, ERIC | | 7444 EDGEDALE DR | | | NEWBURGH | IN | 47630-2955 | USA |
| FAITH, MARY | | 2440 WEBER LANE | | | LOUISVILLE | KY | 40216 | USA |
| FAITH, RYAN A | | Address Redacted | | | | | | |
| FAITH, RYAN A | | 301 FRASER DRIVE | | | FOLEY | MN | 56329 | USA |
| FAITHAUER, JUSTIN CHARLES | | Address Redacted | | | | | | |
| FAIVA, ALAILIMA S | | 23812 E HAPPY HOLLOW | | | INDEPENDENCE | MO | 64058 | USA |
| FAIZ, SARMAD SYED | | Address Redacted | | | | | | |
| FAIZ, TARTILA | | Address Redacted | | | | | | |
| FAJARDO, ALEXANDRA | | 2205 CATUS DR | | | KILLEEN | TX | 76549 | USA |
| FAJARDO, LAURA | | Address Redacted | | | | | | |
| FAJARDO, ZACHARY DARIN | | Address Redacted | | | | | | |
| FALCON, FERNANDO | | Address Redacted | | | | | | |
| FALCON, TANYA MARIE | | Address Redacted | | | | | | |
| FALCONE, JIMENA | | 292 WEST TRL | | | GRAYSLAKE | IL | 60030-1586 | USA |
| Falconer, Carin E | Michael P Cooley Esq | Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | Dallas | TX | 75201 | USA |
| FALCONI, ALEXANDER | | P O BOX 9508 | | | RENO | NV | 89507 | USA |
| FALCONI, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| FALGOUT, SUZY | | 603 ENCHANTED FARMS LANE | | | HUNTINGTON | TX | 75949 | USA |
| FALIN, CLINT | | 1004 SUTTERS MILL LANE | | | KNOXVILLE | TN | 37909 | USA |
| FALISZEWSKI, WIESLAW | | 9720 KING AVE | | | FRANKLIN PARK | IL | 60131 | USA |
| FALK, JEREMY BRETT | | Address Redacted | | | | | | |
| FALK, JUSTEN | | Address Redacted | | | | | | |
| FALK, ROGER J | | Address Redacted | | | | | | |
| FALK, STEVE A | | 2050 ACADEMY ST | | | DEARBORN | MI | 48124-2531 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALKE, JAMES | | 2901 LAGUNA DR | | | AMARILLO | TX | 79110-0000 | USA |
| FALKENBERG, WILLIAM | | N 54 W16763 RAVENWOOD DRIVE | | | MENOMONEE FALLS | WI | 53051- | USA |
| FALKNER, WILLIAM CHARLES | | Address Redacted | | | | | | |
| FALKOWSKI, STEPHEN S DO | | RTE 73S PAVILIONS 309 | | | MARLTON | NJ | 08053 | USA |
| FALLIN, JANIS | | 754 GRANDMONT ST | | | JACKSON | MS | 39208-6227 | USA |
| FALLOWS, ROBERT | | 5393 W KERRY LANE | | | GLENDALE | AZ | 85308 | USA |
| FALLS, LOUIS L | | 1809 N MARENGO AVE | | | PASADENA | CA | 91103-1702 | USA |
| FALSONE, JASON | | Address Redacted | | | | | | |
| FALTER, SANDRA DARLENE | | Address Redacted | | | | | | |
| FALTOT, DAVID | | 1400 16TH ST STE 600 | | | DENVER | CO | 80202-1473 | USA |
| FALZARANO, JOEL | | Address Redacted | | | | | | |
| FAMILY MEDICAL CENTER OF L | | 5201 WILLOW SPRINGS RD | | | LA GRANGE | IL | 60525 | USA |
| FAN, SUNNY BUSH | | Address Redacted | | | | | | |
| FANCHER, SHELLEY KRISTINE | | Address Redacted | | | | | | |
| FANDINO, ALEXANDRIA NICOLE | | Address Redacted | | | | | | |
| FANDINO, IVAN ANDREW | | Address Redacted | | | | | | |
| FANELLO, NICHOLAS JAMES | | Address Redacted | | | | | | |
| FANEUF, DARYL A | | 1141 AMBERWOOD DR APT 7 | | | HOLLAND | MI | 49424-5335 | USA |
| FANFAIR, TRISTAN T | | Address Redacted | | | | | | |
| FANG, JIE Y | | 22026 E RIDGE TRAIL CIR | | | CENTENNIAL | CO | 80016-2666 | USA |
| FANGER, BRUCE A | | 13157 CARYN WAY | | | HOLLAND | MI | 49424-8504 | USA |
| FANNER, SHERRETHEA DNELLA | | Address Redacted | | | | | | |
| FANNIN, DUSTIN EUGENE | | Address Redacted | | | | | | |
| FANNING, BRIAN | | 722 LOWELL | | | LOWELL | AR | 72745 | USA |
| FANNO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| FANNON, SARAH ELIZABETH | | Address Redacted | | | | | | |
| FANOK, DAMON CHARLES | | Address Redacted | | | | | | |
| FANT, ROBERT | | 345 BUTLER ST | | | BELCHER | LA | 71004 | USA |
| FANTINE, BRITTANY S | | Address Redacted | | | | | | |
| FANTROY, JOSHUA CARL | | Address Redacted | | | | | | |
| FANTUZ, ASHLEY JEAN | | Address Redacted | | | | | | |
| FANTUZO, JAQUELIN | | 544 STONY RIDGE RD | | | HEBER SPRINGS | AR | 72543-0000 | USA |
| FARA, SUHEER K | | Address Redacted | | | | | | |
| FARAGE, DANIEL | | 4422 SUTH 170TH RD | | | BOLIVAR | MO | 65613-0000 | USA |
| FARAH, ABDIRIHM | | 3940 40TH AVE S | | | MINNEAPOLIS | MN | 55406-3441 | USA |
| Faramarz Azizi | | 135 N Willaman Dr | | | Beverly Hills | CA | 90211 | USA |
| FARAZ, AHMED | | Address Redacted | | | | | | |
| FARBER, SID | | 642 LAKE DR SE | | | GRAND RAPIDS | MI | 49503-4433 | USA |
| FARCAS, SIMONA | | 4868 N ROCKWELL | | | CHICAGO | IL | 60625-0000 | USA |
| FARFANTE, NORMA | | 2701 W EDDY DR | | | TAMPA | FL | 33614-7208 | USA |
| FARGEN, RYAN C | | Address Redacted | | | | | | |
| FARGO, KATHY | | HC 64 BOX 895 | | | GANS | OK | 74936-9438 | USA |
| FARHI, RACHEL | | 5466 ARIEL ST | | | HOUSTON | TX | 77096-0000 | USA |
| FARIA, NATHALIA GONCALVES | | Address Redacted | | | | | | |
| FARIAS, DAVID A | | Address Redacted | | | | | | |
| FARIAS, OSCAR | | 13912 FILMORE ST | | | PACOMA | CA | 91331-0000 | USA |
| FARIAS, WILLIAM DAVID | | Address Redacted | | | | | | |
| FARIES, DANIELLE | | 11122 116TH WAY | | | LARGO | FL | 33778-0000 | USA |
| FARINA, SALVATORE | | 2196 WHITE PINE CIRCLE | | | WEST PALM BEACH | FL | 33415 | USA |
| FARINELLI, PETER | | 8515 W COLLEGE DR | | | PHOENIX | AZ | 85037 | USA |
| FARIS, NICHOLAS | | 3370 S MARION ST | | | ENGLEWOOD | CO | 80113-0000 | USA |
| FARLESS, DEBORAH | | 2627 E 2100 S | | | SALT LAKE CITY | UT | 84109-0000 | USA |
| FARLEY, ARTIS LEE | | Address Redacted | | | | | | |
| FARLEY, CAITLYN RANI | | Address Redacted | | | | | | |
| FARLEY, CHAD ROBERT | | Address Redacted | | | | | | |
| FARLEY, CORY TYLER | | Address Redacted | | | | | | |
| FARLEY, JEREMY EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARLEY, MATTHEW | | Address Redacted | | | | | | |
| FARLEY, SHANE CORDELL | | Address Redacted | | | | | | |
| FARMER, BARBARA | | 5360 NW 3RD ST | | | OCALA | FL | 34482 | USA |
| FARMER, DARREL | | PO BOX 434 | | | ALBION | MI | 49224-0434 | USA |
| FARMER, DAVID | | 628 INDEPANDANCE DR | | | KINGSPORT | TN | 37660-0000 | USA |
| FARMER, DEBORAH | | 2028 HARVARD AVE | | | DUNEDIN | FL | 34698-2611 | USA |
| FARMER, DONALD C | | 2661 AFT AVE | | | NAPLES | FL | 34109 | USA |
| FARMER, DONALD CARY | | Address Redacted | | | | | | |
| FARMER, EMMA FAY | | Address Redacted | | | | | | |
| FARMER, GLYNN | | 4607 ISLETA BLVD SW | | | ALBUQUERQUE | NM | 87105 | USA |
| FARMER, JACOB R | | Address Redacted | | | | | | |
| FARMER, JEFFERY | | 15 JOHN WILLIS RD | | | WIGGINS | MS | 39577-9344 | USA |
| FARMER, MATT | | 2655 UNION HALL RD | | | CLARKSVILLE | TN | 37040 | USA |
| FARMER, MICHAEL G | | Address Redacted | | | | | | |
| FARMER, STANLEY | | 6886 MIDDLEBROOK COVE | | | MEMPHIS | TN | 38141 | USA |
| FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | | 12345 JONES RD  SUITE 190 | | | HOUSTON | TX | 77070 | USA |
| FARNAN, CHRIS | | 1650 ORION LANE | | | WESTON | FL | 33327 | USA |
| FARNAU, RENEE | | 2803 SWALLOW LN | | | NORTHPORT | AL | 35476 | USA |
| FARNER JAMES N | | 1067 STRAW HAT LANE | | | DRAPER | UT | 84020 | USA |
| FARNEY, JACOB R | | Address Redacted | | | | | | |
| FARNHAM, CHARLES | | 4152 SABAL LAKES RD | | | DELRAY BEACH | FL | 33445 | USA |
| FARON, BEATA D | | 474 FOSTER AVE | | | WOOD DALE | IL | 60191-1429 | USA |
| FAROOQ, ABID | | 12515 BROOK MEADOWS LN | | | STAFFORD | TX | 77477 | USA |
| FAROOQ, ADIL | | 12515 BROOKMEADOW LANE | | | STAFFORD | TX | 77477 | USA |
| FAROOQI, MAJID | | 27108 KINGS MANOR DR | | | KINGWOOD | TX | 77339 | USA |
| FAROUGH, DANIEL | | 720 N JENISON AVE | | | LANSING | MI | 48915-1309 | USA |
| FARQUHAR, KYLE RAY | | Address Redacted | | | | | | |
| FARQUHAR, MATTHEW | | 100 FOXGATE AVE 31C | | | HATTIESBURG | MS | 39402-0000 | USA |
| FARR, COLEEN | | 9121 SUGARSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | USA |
| FARR, NEIL | | 13415 MONTAIGNE | | | HOUSTON | TX | 77065 | USA |
| FARR, STACEY | | 1438 GLENRIDGE DRIVE | | | SPARTA | MI | 49345 | USA |
| FARR, STACEY L | | 1438 GLENRIDGE DRIVE | | | SPARTA | MI | 49345 | USA |
| FARRAR, LUCIE M | | Address Redacted | | | | | | |
| FARRAR, LUCIE M | | Address Redacted | | | | | | |
| FARRAR, LUCIE M | | Address Redacted | | | | | | |
| FARRELL, BRETT ROBERT | | Address Redacted | | | | | | |
| FARRELL, JEFFREY | | 3637 MOZART AVE | | | CINCINNATI | OH | 45211 | USA |
| FARRELL, JEROD MICHAEL | | Address Redacted | | | | | | |
| FARRELL, JUSTIN LEE | | Address Redacted | | | | | | |
| FARRELL, REBECCA ANN | | Address Redacted | | | | | | |
| FARRELL, RENEE | | 4180 RED LEAF CV | | | MEMPHIS | TN | 38141-7248 | USA |
| FARRELL, ROBERT | | Address Redacted | | | | | | |
| FARREN, JAMES | | 4213 WIDENER ST | | | PUEBLO | CO | 81008 | USA |
| FARRIER, MICHAEL M | | Address Redacted | | | | | | |
| FARRINGTON, ALEXANDER | | 8241 BIG RIVER DR | | | RENO | NV | 89506 | USA |
| Farrington, Lawrence R | | 28512 Chianti Terr | | | Bonita Springs | FL | 34135 | USA |
| FARRINGTON, STEFAN CREGAR | | Address Redacted | | | | | | |
| FARRINGTON, WADE | | 8464 BRUGWICKS CT  N | | | BROOKLYN PARK | MN | 55443 | USA |
| FARRIS BARBARA | | 4221 WALLINGFORD LN NO 1 | | | LOUISVILLE | KY | 40218 | USA |
| FARRIS, AMANDA KAYE | | Address Redacted | | | | | | |
| FARRIS, JAMES | | 2222 SETTLERS WAY NO 1118 | | | SUGARLAND | TX | 77478 | USA |
| FARRIS, LORI | | 724 GRAND AVE APT 205 | | | WAUKEGAN | IL | 60085-4176 | USA |
| FARRIS, ROBERT | | Address Redacted | | | | | | |
| FARRIS, SAM | | P O BOX 779 | | | HIGHLAND | MI | 48357 | USA |
| FARRIS, VANESSA L | | 355 GEORGETOWN CIR NW | | | CLEVELAND | TN | 37312-7621 | USA |
| FARSEE, ANTONIQUE SHARNE | | Address Redacted | | | | | | |
| FARVE, DANIELLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARWANA, ALI ZUHAIR | | Address Redacted | | | | | | |
| FARZAD, FARBO | | 23510 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367-0000 | USA |
| FAST, KRISTY LYN | | Address Redacted | | | | | | |
| FASTENAL CO | | PO BOX 978 | | | WINONA | MN | 55987-0978 | USA |
| FASTENAL CO | ATTN LEGAL | PO BOX 978 | | | WINONA | MN | 55987-0978 | USA |
| FASTENERS FOR RETAIL INC | | 28900 FOUNTAIN PKY | | | SOLON | OH | 44139 | USA |
| FASTENERS FOR RETAIL INC | | PO BOX 635696 | | | CINCINNATI | OH | 45263 | USA |
| FATEH, OSAMA | | 1329 N BURLING | 3W | | CHICAGO | IL | 60610-0000 | USA |
| FATEHNEZHAD, OMID ALI | | Address Redacted | | | | | | |
| FATLAND, DALE | | 7911 BAYSHORE | | | NEWBURGH | IN | 47630 | USA |
| FATTAH, GORAN SHERZAD | | Address Redacted | | | | | | |
| FATWALLET INC | | 12533 WAGON WHEEL RD | | | ROCKTON | IL | 61072-3335 | USA |
| FAUCETT, TREVOR ALAN | | Address Redacted | | | | | | |
| FAUCETTE, JORDAN MARC | | Address Redacted | | | | | | |
| FAUGEAUX, DANIEL J | | Address Redacted | | | | | | |
| FAUGEAUX, SETH THOMAS | | Address Redacted | | | | | | |
| FAUGHT, JOSH | | 118 CARONDOLET CT W | | | MOBILE | AL | 36608-0000 | USA |
| FAUGHT, STEVEN | | 3016 CLEARMEADOW DR | | | MESQUITE | TX | 75181 | USA |
| FAUGHT, STEVEN BLAKE | | Address Redacted | | | | | | |
| FAULK, BLAKE JOSEPH | | Address Redacted | | | | | | |
| FAULK, CHRISTOPHER | | Address Redacted | | | | | | |
| FAULKENBERRY, RHONDA L | | Address Redacted | | | | | | |
| FAULKNER, BRENT MATTHEW | | Address Redacted | | | | | | |
| FAULKNER, CHARLES A | | Address Redacted | | | | | | |
| FAULKNER, CURTIS DEVON | | Address Redacted | | | | | | |
| FAULKNER, DANIEL | | Address Redacted | | | | | | |
| FAULKNER, JASMINE SHERICE | | Address Redacted | | | | | | |
| FAULKNER, LORI LYN | | PO BOX 602 | | | MADILL | OK | 73446 | USA |
| FAULKNER, LORRAINE A | | 926 WHITE OAK LN | | | UNIVERSITY PARK | IL | 60466-3007 | USA |
| FAULKNER, LUCILLE | | 2525 SPAULDING CIR | | | MURFREESBORO | TN | 37128 | USA |
| FAULKNER, MICHAEL DAVID | | Address Redacted | | | | | | |
| FAULKNER, STEVEN | | 6745 VALLEY BROOK WAY APT 1A | | | INDIANAPOLIS | IN | 46237 | USA |
| FAULKNER, STEVEN A | | Address Redacted | | | | | | |
| FAULKNER, WILLIAM J | | Address Redacted | | | | | | |
| FAUST, ADAM FLETCHER | | Address Redacted | | | | | | |
| FAUSTINO, PADILLA | | 919 FISHER ST | | | HOUSTON | TX | 77018-5305 | USA |
| FAUSTLIN, LISA | | Address Redacted | | | | | | |
| FAUT, MAUREEN | | 1525 NORTH WOOD | | | CHICAGO | IL | 60622 | USA |
| FAUVET, ANA CECILIA | | Address Redacted | | | | | | |
| FAVELA, ANGELITA IRENE | | Address Redacted | | | | | | |
| FAVELA, GABRIEL ARMANDO | | Address Redacted | | | | | | |
| FAVELA, NORMA | | 7250 W ROMA AVE | | | PHOENIX | AZ | 85033-2529 | USA |
| FAVERO, JASON M | | 631 DOANE DR NO A | | | CLARKSVILLE | TN | 37042-3869 | USA |
| FAVORS, CRYSTAL DIANE | | Address Redacted | | | | | | |
| FAVRE, PAUL | | 1921 INCA LN | | | NEW BRIGHTON | MN | 55112 | USA |
| FAVUZZA, DIANA G | | 4526 S COMPTON AVE NO A | | | SAINT LOUIS | MO | 63111-1520 | USA |
| FAWAZ, RAMSEY HASSAN | | Address Redacted | | | | | | |
| FAWBUSH, THOMAS | | 3171 GREENBRIAR RD | | | MT WASHINGTON | KY | 40047 | USA |
| FAWCETT, IAN | | 6964 VALLEYVIEW AVE | | | JENISON | MI | 49428-8176 | USA |
| FAWLEY, DONNA | | 132 N SKYLINE DRIVE | | | LOUISVILLE | KY | 40229 | USA |
| FAXAS, JESSICA MARIE | | Address Redacted | | | | | | |
| Fay Portable Buildings Inc | | 4521 Rutledge Pike | | | Knoxville | TN | 37914 | USA |
| FAY, JONATHAN | | 815 COTTON BAY DR WEST | 907 | | WEST PALM BEACH | FL | 33406-0000 | USA |
| FAYER, ALEXANDER JOSEPH | | Address Redacted | | | | | | |
| Fayette County Attorney | Delinquent Property Taxes | 110 W Vine St | | | Lexington | KY | 40507-1334 | USA |
| Fayette County Clerk | | 162 East Main ST Rm 131 | | | Lexington | KY | 40507-1334 | USA |
| Fayette County Property Valuation Administrator | Renee True   Property Valuation Administration | 101 E Vine St Ste 600 | | | Lexington | KY | 40507 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FAYETTE COUNTY PROPERTY VALUATION ADMINISTRATOR | RENEE TRUE PROPERTY VALUATION ADMINISTRATION | 101 E VINE ST STE 600 | | | LEXINGTON | KY | 40507 | USA |
| FAYETTE COUNTY PUBLIC SCHOOLS | | TAX COLLECTION OFFICE | 701 E MAIN ST | | LEXINGTON | KY | 40502-1699 | USA |
| FAYETTEVILLE DEMOCRAT GAZETTE | | JIM BLANKENSHIP | 212 N EAST AVENUE | | FAYETTEVILLE | AR | 72701 | USA |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 06110 | USA |
| FAYETTEVILLE DEVELOPERS LLC | KELLY VOSS DIR OF PROP MGMT DIRECTOR PROPERTY MGMT | C O DEVELOPERS REALTY INC | ATTN PRESIDENT | CORPORATE CENTER WEST 433 SOUTH MAIN ST SUITE 310 | WEST HARTFORD | CT | 06110 | USA |
| FAYTOL, MICHAEL | | Address Redacted | | | | | | |
| FC JANES PARK | | 50 PUBLIC SQUARE STE 1360 | C/O FOREST CITY COMMERCIAL GRP | | CLEVELAND | OH | 44113-2261 | USA |
| FC JANES PARK LLC | C O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 700 | ATTN GENERAL COUNSEL | | CLEVELAND | OH | 44113-2261 | USA |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE  SUITE 700 | ATTN  GENERAL COUNSEL | CLEVELAND | OH | 44113-2261 | USA |
| FC JANES PARK, LLC | | C/O FOREST CITY COMMERCIAL GROUP TERMINAL TOWER | 50 PUBLIC SQUARE  SUITE 700 | ATTN  GENERAL COUNSEL | CLEVELAND | OH | 44113-2261 | USA |
| FEAGINS, DERRICK | | 7019 SO ARLINGTON | | | LOS ANGELES | CA | 90043 | USA |
| FEAMAN, MERCEDES CLINIQUE | | Address Redacted | | | | | | |
| FEARS ELIZABETH M | | 825 MELFORD AVE | | | LOUISVILLE | KY | 40217 | USA |
| FEARS, ERICA | | 5916 BRAINERD RD | SUITE109 | | CHATTANOOGA | TN | 37421 | USA |
| FEARS, ERICA | | 5916 BRAINERD RD | | | CHATTANOOGA | TN | 37421-3524 | USA |
| FEARS, EVERETT | | 1413 N EASTMAN RD | C | | LONGVIEW | TX | 75601-0000 | USA |
| FEARS, ROBERT | | 825 MELFORD AVE | | | LOUISVILLE | KY | 40217 | USA |
| FEAST, BILLY J | | Address Redacted | | | | | | |
| FEATHERS, GRANT MICHAEL | | Address Redacted | | | | | | |
| FEATURE PRESENTATION AUDIO | | 11491 KENT | | | WASHINGTON | MI | 48094 | USA |
| FEATURE PRESENTATION AUDIO | | 11491 KENT | | | WASHINGTON | MI | 48094 | USA |
| Feature Presentation Audio & Video LLC | Attn Matt Vocino | 1149 Kent | | | Washington | MI | 48094 | USA |
| FEAZEL, THOMAS | | 657 LAKE AGNES DR | | | POLK CITY | FL | 33868-6700 | USA |
| FEBBRARO, AMBER MARIE | | Address Redacted | | | | | | |
| FECAROTTA, ANTHONY | | 304 GLENWOOD DR | | | BLOOMINGDALE | IL | 60108-0000 | USA |
| FEDDEMA, KEITH E | | Address Redacted | | | | | | |
| FEDDEMA, KEITH E | | 525 SANDRA LANE APTNO 4 | | | ROCKFORD | IL | 61107 | USA |
| FEDDERKE, DANIEL L | | Address Redacted | | | | | | |
| FEDDICK, DAVID JOSEPH | | Address Redacted | | | | | | |
| FEDERAL ALARM COMPANY | | SUITE 6 | | | MEMPHIS | TN | 38134 | USA |
| FEDERAL EXPRESS CORPORATION | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | USA |
| FEDERAL INTERNATIONAL INC | | PO BOX 840043 | | | KANSAS CITY | MO | 64184-0043 | USA |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 909704 | WARRANTY DEPT 70357 | | CHICAGO | IL | 60690-9588 | USA |
| FEDERAL WARRANTY SERVICE CORP | | PO BOX 73522 | MICELLANEOUS RECEIPTS | | CHICAGO | IL | 60673-7522 | USA |
| Federated Publications Inc dba Observer & Eccentric | | 615 West Lafayette Blvd | | | Detroit | MI | 48226 | USA |
| FEDERICO, ERIC | | 1110 E EASTER AVE | | | CENTENNIAL | CO | 80122 | USA |
| FEDERICO, NICK | | 14855 PARK WOOD DR | | | GRAND HAVEN | MI | 49417 | USA |
| FEDERICO, RAMON | | 5251 S NEWCASTLE CT | | | TUCSON | AZ | 85746-3986 | USA |
| FEDEWA, PATRICK JAMES | | Address Redacted | | | | | | |
| FedEx Customer Information Services | William B Seligstein | Revenue Recovery | 3965 Airways Blvd | Module G 3rd Fl | Memphis | TN | 38116 | USA |
| FedEx Customer Information Services as Assignee of FedEx Express/FedEx Ground | Attn Revenue Recovery/Bankruptcy | FedEx Customer Information Services | 3965 Airways Blvd Module G 3rd Fl | | Memphis | TN | 38116 | USA |
| FEDEX FREIGHT | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DRIVE | HARRISON | AR | 72601 | USA |
| FedEx Freight East | | PO Box 840 | | | Harrison | AR | 72602-0840 | USA |
| FedEx Freight West | | PO Box 840 | | | Harrison | AR | 72602-0840 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEDEX NATIONAL LTL | | FEDEX FREIGHT SYSTEM INC | ATTN MANAGER CONTRACT ADMINISTRATION | 2200 FORWARD DRIVE | HARRISON | AR | 72601 | USA |
| Fedex Office | | PO Box 262682 | | | Plano | TX | 75026 | USA |
| FEDLER, BARRY JOHN | | Address Redacted | | | | | | |
| FEDLER, BARRY JOHN | | Address Redacted | | | | | | |
| FEDOROVA, JULIA FEDOROVA | | Address Redacted | | | | | | |
| FEEDBURNER INC | | C/O GOOGLE | 20 W KINZIE ST 8TH FL | | CHICAGO | IL | 60610 | USA |
| FEEHILY, STEPHEN PATRICK | | Address Redacted | | | | | | |
| FEEMSTER, MICHAEL SCOTT | | Address Redacted | | | | | | |
| FEENER, AMBER | | 6426 HANSEN ST | 10 | | GROVES | TX | 77619-0000 | USA |
| FEENEY, TROY ALEXANDER | | Address Redacted | | | | | | |
| FEENSTRA, TERRY L | | 706 CENTER ST | | | COOPERSVILLE | MI | 49404-1023 | USA |
| FEGLES, DANIEL JAMES | | Address Redacted | | | | | | |
| FEHER, CODY | | 9300 IRISH RD | | | GOODRICH | MI | 48438 | USA |
| FEHR, TIMOTHY | | 602 LINDERMAN | | | NORTH MUSKEGON | MI | 49445 | USA |
| FEHRENBACH, SHEA DONALD | | Address Redacted | | | | | | |
| FEHSE, GALE | | 2360 2 E ARAGON BLVD | | | SUNRISE | FL | 33313-0000 | USA |
| FEICHTNER, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| FEIGE, SCOTT | | 650 CHESTNUT CT | | | ALGONQUIN | IL | 60102 | USA |
| FEILD, RYAN THOMAS | | Address Redacted | | | | | | |
| FEILD, RYAN THOMAS | | Address Redacted | | | | | | |
| FEILNER, NICHOLAS | | Address Redacted | | | | | | |
| FEIMAN, TARA MARIE | | Address Redacted | | | | | | |
| FEIN, BRAD | | 329 INGLESIDE AVE | | | AURORA | IL | 60506 | USA |
| FEINBERG, ROBERT | | 9527 ROCKY BRANCH DR | | | DALLAS | TX | 75243-7526 | USA |
| FEINGOLD, JEREMY S | | Address Redacted | | | | | | |
| FEINSTEIN, DAVID H | | Address Redacted | | | | | | |
| FEINSTEIN, LILIYA | | 3318 EDINGTON RD | | | AKRON | OH | 44333 | USA |
| FEIST, MARCUS JASON | | Address Redacted | | | | | | |
| FELA, ERIC FRANCIS | | Address Redacted | | | | | | |
| FELAN, RICK | | 1225 WALNUT RD | | | FAYETTE | AL | 35555-0000 | USA |
| FELAND, JOSH COLIN | | Address Redacted | | | | | | |
| FELCH, JILL | | 213 RAINBOW LN | | | WAUSAU | WI | 54401 | USA |
| FELDER, BRADLEY | | Address Redacted | | | | | | |
| FELDER, JOSEPH | | 3419 FOUNTAINS DR | | | ROSENBURG | TX | 77471-0000 | USA |
| FELDER, SID | | 13094 QUAIL CREEK DR | | | BLAINE | MN | 55449 | USA |
| FELDER, THOMAS TERMAINE | | Address Redacted | | | | | | |
| FELDER, VINCENT | | 3565 NW 38TH AVE | | | FORT LAUDERDALE | FL | 33309-5335 | USA |
| FELDKAMP, ANDREW WALTER | | Address Redacted | | | | | | |
| FELDMAN, MAT | | 911 17TH ST | | | BOULDER | CO | 80302-0000 | USA |
| FELDMAN, MICHAEL S | | 2415 BRENTON DR | | | COLORADO SPRINGS | CO | 80918 | USA |
| FELDMAN, MICHAEL STEVEN | | Address Redacted | | | | | | |
| FELDMAN, MICHAEL STEVEN | | Address Redacted | | | | | | |
| FELDMAN, RYAN | | Address Redacted | | | | | | |
| FELDMANN, WILLIAM FRANK | | Address Redacted | | | | | | |
| FELDT, JESSE J | | Address Redacted | | | | | | |
| FELICA, MACK | | 789 NE 10TH AVE 402 | | | MIDWEST CITY | OK | 73110-0000 | USA |
| FELICIANO ANTONIO T | | 11500 GOTHIC AVE | | | GRANADA HILLS | CA | 91344-2931 | USA |
| FELICIANO, JOMAR | | 3617 EUCLID AVE | | | BERWYN | IL | 604023864 | USA |
| FELICIANO, NATHANIEL | | Address Redacted | | | | | | |
| FELICIEN, IRWIN HAROLD | | Address Redacted | | | | | | |
| FELIPE, ROSA M | | 5630 NORTH SHERIDAN RD | | | CHICAGO | IL | 60618 | USA |
| FELISKY, MICHAEL | | 11115 N JENNINGS RD | | | CLIO | MI | 48420 | USA |
| FELIX, ALONZO | | 19190 S ALPHA AVE | | | GREEN VALLEY | AZ | 85614-0000 | USA |
| FELIX, ANDREW J | | 2207 PORTER ST SWUNIT 101 | | | WYOMING | MI | 49519 | USA |
| FELIX, ANDREW JAMES | | Address Redacted | | | | | | |
| FELIX, GENE | | Address Redacted | | | | | | |
| FELIX, HERNANDEZ | | 3595 CENTRAL AVE | | | FORT MYERS | FL | 33901-5249 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX, J | | 406 FORT WORTH ST | | | WICHITA FALLS | TX | 76301-5423 | USA |
| FELIX, JONATHAN ROBERT | | Address Redacted | | | | | | |
| FELIX, NEREIDA | | Address Redacted | | | | | | |
| FELIX, OMAR | | 244 GREEN CT | | | STREAMWOOD | IL | 60107-1133 | USA |
| FELIX, RUBEN | | 7700 WILLOWCHASE BLVD | | | HOUSTON | TX | 77070 | USA |
| FELIX, TINA RENEE | | Address Redacted | | | | | | |
| FELIZ, GLORIA | | 6990 PROCTOR ST | | | DETROIT | MI | 48210-0000 | USA |
| FELKER, ANDREW HODGE | | Address Redacted | | | | | | |
| FELLE, ANDY T | | Address Redacted | | | | | | |
| FELLER IRIS J | | 13535 VICTORY BLVD | NO 307 | | VAN NUYS | CA | 91401 | USA |
| FELLER, IRIS J | | Address Redacted | | | | | | |
| FELLER, ROBERT | | Address Redacted | | | | | | |
| FELLER, ROBERT | | 7406 ASHLEY SHORES CIRCLE | | | LAKE WORTH | FL | 33467 | USA |
| FELLER, ROBERT | | 4722 AMBER GLEN CT | | | LAS VEGAS | NV | 89147 | USA |
| FELLERS, LINDA | | 9104 ORLAND CT APT 305 | | | ORLAND PARK | IL | 60462 3399 | USA |
| FELLERS, TRAVIS M | | Address Redacted | | | | | | |
| FELLOWES | | PO BOX 98630 | FKA GONEO | | CHICAGO | IL | 60693-8630 | USA |
| FELLOWES | RICK REINERT | 1789 NORWOOD AVE | | | ITASCA | IL | 60143 | USA |
| FELLOWSHIP, CHRISTIA | | PO BOX 148 | | | ATHENS | OH | 45701-0148 | USA |
| FELLS, JAMIL ANTONIO | | Address Redacted | | | | | | |
| FELT, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| FELTER, BLAKE | | Address Redacted | | | | | | |
| FELTER, MATTHEW | | 4707 COBBLEHILL | | | SAN ANTONIO | TX | 78217 | USA |
| FELTNER, MICHAEL E | | Address Redacted | | | | | | |
| FELTON, BRADLEY JOSPEH | | Address Redacted | | | | | | |
| FELTON, HORACE | | Address Redacted | | | | | | |
| FELTON, SCOTT | | 66 W HUDSON AVE | | | DAYTON | OH | 45405 | USA |
| FELTS, BRITTANY | | Address Redacted | | | | | | |
| FELTS, SHANNON | | 19044 E BELLEWOOD DR | | | AURORA | CO | 80015 | USA |
| Feltz, Rebecca | | 10 Toni Trails | | | Fenton | MO | 63026 | USA |
| FELTZ, REBECCA MARIE | | Address Redacted | | | | | | |
| FENDER, AUSTIN | | 348 E CAMDEN LN | | | ROUND LAKE BEACH | IL | 60073-4887 | USA |
| FENDER, JOSEPH RICHARD | | Address Redacted | | | | | | |
| FENG, KAI | | Address Redacted | | | | | | |
| FENIMORE, LAUREN B | | Address Redacted | | | | | | |
| FENN, ASHLEY C | | Address Redacted | | | | | | |
| FENN, ERIN M | | 721 ROSELYN AVE | | | FORT PIERCE | FL | 34982-5832 | USA |
| FENN, ERIN MICHELLE | | Address Redacted | | | | | | |
| FENN, RICHARD | | 221 VILLAGE CREEK CT | | | BALWIN | MO | 63021 | USA |
| FENN, RICHARD | | 221 VILLAGE CREEK CT | | | BALWIN | MO | 63021 | USA |
| FENNEL WILLIAM | | 18955 CR 32 | | | LINDALE | TX | 75771 | USA |
| FENNELL, LARRY LYNN | | Address Redacted | | | | | | |
| FENNELLY, ZANE | | PO BOX 1532 | | | CORTEZ | CO | 81321-1532 | USA |
| FENOGLIO, TERRY L JR | | 211 E FRANCIS RD | | | NEW LENOX | IL | 60451-1215 | USA |
| FENSTERMAKER, ALEXANDER | | Address Redacted | | | | | | |
| FENTON, ERIC | | 327 HEARTLAND BLVD | | | MULBERRY | FL | 33860 | USA |
| FENTON, ERIK | | Address Redacted | | | | | | |
| FENTON, ISHANNA | | 3726 CALLE JASMIN | | | SIERRA VISTA | AZ | 85650-9274 | USA |
| FENTON, JEFFREY I | | Address Redacted | | | | | | |
| FENTON, JESSICA KATHARINE | | Address Redacted | | | | | | |
| FENTY, MICHAEL | | 5310 MILWAUKEE ST | | | MADISON | WI | 53714 | USA |
| FEODOROV, SERGEY | | Address Redacted | | | | | | |
| FEQUIERE, DARIUS MATHEW | | Address Redacted | | | | | | |
| FERDERER, RANDY | | 6687 S  FOREST WAY | NO B | | CENTENNIAL | CO | 80121 | USA |
| FERDINAND, HENDRICSON | | Address Redacted | | | | | | |
| FERET, CHARLIE | | 1185 WESTBURY DR | | | HOFFMAN ESTATES | IL | 60195-1315 | USA |
| FERGOT, LUCAS HOWARD | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERGUSEN, MARY | | 4726 REDSTART ST | | | HOUSTON TX | TX | 77035 | USA |
| Ferguson Cabling Corp | | 203 Orange St | | | Palm Harbor | FL | 34683 | USA |
| FERGUSON CABLING CORPORATION | | 203 ORANGE ST | | | PALM HARBOR | FL | 34683 | USA |
| FERGUSON JR, WILLIAM | | 15266 68TH PL N | | | MAPLE GROVE | MN | 55311 | USA |
| FERGUSON, AMANDA JEANE | | Address Redacted | | | | | | |
| FERGUSON, CITY OF | | 110 CHURCH ST | | | FERGUSON | MO | 63135 | USA |
| FERGUSON, CITY OF | FERGUSON CITY OF | 110 CHURCH ST | | | FERGUSON | MO | 63135 | USA |
| FERGUSON, DONALD AARON | | Address Redacted | | | | | | |
| FERGUSON, EVELYN | | 255 TOLL BRANCH RD | | | ELIZABETHTON | TN | 37644-0000 | USA |
| FERGUSON, JAMES BRENT | | Address Redacted | | | | | | |
| FERGUSON, JEFFERY | | 118 FERGUSON RD | | | PONTOTOC | MS | 38863 | USA |
| FERGUSON, JOEL | | 17429 OCONNOR AVE | | | ALLEN PARK | MI | 48101-2846 | USA |
| FERGUSON, JOHN H | | 3110 WAGNER CT | | | AURORA | IL | 60504-8614 | USA |
| FERGUSON, KAREEM | | Address Redacted | | | | | | |
| Ferguson, Kerri Ann | | 6800 Cypress Rd No 212 | | | Plantation | FL | 33317 | USA |
| FERGUSON, KHRIS A | | Address Redacted | | | | | | |
| FERGUSON, KYLE ANDREW | | Address Redacted | | | | | | |
| FERGUSON, MALCOLM C | | 1072 GOLDENROD RD | | | WELLINGTON | FL | 33414-8531 | USA |
| FERGUSON, PATRICK | | 5313 RHODE ISLAND AVE N | | | NEW HOPE | MN | 55428 | USA |
| FERGUSON, PAUL | | PO BOX 8862 | | | INCLINE VILLAGE | NV | 89452-0000 | USA |
| FERGUSON, ROBERT C | | 9881 W HIGHWAY 326 | | | OCALA | FL | 34482-1135 | USA |
| FERGUSON, RYAN | | Address Redacted | | | | | | |
| FERGUSON, STACEY JEAN | | Address Redacted | | | | | | |
| FERGUSON, TRACY | | 1201 CRESTVIEW DR | | | VERMILLION | SD | 57069 | USA |
| FERGUSON, TY | | 818 CHESTNUT | | | MISHAWAKA | IN | 46545-0000 | USA |
| FERHATBEGOVI, AIDA | | 408 SCOTT AVE | | | SALT LAKE CITY | UT | 84115-4621 | USA |
| FERIMER, WILLIAM | | 116 MIDDLEFIELD DR | | | CANTON | MS | 39046 | USA |
| FERKOL, DAVID | | 3795 NW 3RD AVE | | | FT LAUDERDALE | FL | 33309 | USA |
| FERMA, FRENZ | | 3590 N WESTON PL | | | LONG BEACH | CA | 90807-0000 | USA |
| FERMANN, CARLOS | | 14766 COBALT ST | | | SYLMAR | CA | 91342-0000 | USA |
| FERMIN, DOMINIQUE WHITNEY | | Address Redacted | | | | | | |
| FERMIN, PAUL EVERARD | | Address Redacted | | | | | | |
| FERNANDER, NATAJA LAMAURICE | | Address Redacted | | | | | | |
| FERNANDES, DAVID ANTHONY | | Address Redacted | | | | | | |
| FERNANDEZ GLORIA | | 4595 S CALICO AVE | | | PICO RIVERA | CA | 90660 | USA |
| FERNANDEZ, ANA | | 1251 PANINI DR | | | HENDERSON | NV | 89052-3165 | USA |
| FERNANDEZ, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| FERNANDEZ, ARTURO | | 15258 MARIPOSA AVE | | | CHINO HILLS | CA | 91709 | USA |
| FERNANDEZ, BRENDA LIZETH | | Address Redacted | | | | | | |
| FERNANDEZ, CHRISTOPHER ANGEL | | Address Redacted | | | | | | |
| FERNANDEZ, DANIEL THOMAS | | Address Redacted | | | | | | |
| FERNANDEZ, DESIREE | | 97144 E TEMPLE AVE | 109 | | LA PUENTE | CA | 91744-0000 | USA |
| FERNANDEZ, EDWARD JAMES | | Address Redacted | | | | | | |
| Fernandez, Elaine | | 2908 Hollister Ave | | | Los Angeles | CA | 90032 | USA |
| FERNANDEZ, ELAINE | | Address Redacted | | | | | | |
| FERNANDEZ, ERICK RYAN | | Address Redacted | | | | | | |
| FERNANDEZ, EVA MARIE | | Address Redacted | | | | | | |
| FERNANDEZ, FERNANDO | | Address Redacted | | | | | | |
| FERNANDEZ, GILBERT | | 4145 AMBER ST | | | BOULDER | CO | 89044-0000 | USA |
| FERNANDEZ, HENRY | | 2975 DOGWOOD CIRCLE | | | THOUSAND OAKS | CA | 91360 | USA |
| FERNANDEZ, JENNY | | Address Redacted | | | | | | |
| FERNANDEZ, JESSABELL | | Address Redacted | | | | | | |
| FERNANDEZ, JESSICA | | 4017 BLOCK DR | 2158 | | IRVING | TX | 75038 | USA |
| FERNANDEZ, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| FERNANDEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| FERNANDEZ, JUDY | | 17350E TEMPLEAVESPACE245 | | | LA PUENTE | CA | 91744 | USA |
| Fernandez, Maria Cecilia | | 1850 NE 186th St Apt 3L | | | N Miami Bch | FL | 33179 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, MARIA CECILIA | | Address Redacted | | | | | | |
| FERNANDEZ, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| FERNANDEZ, MICHAEL ADAM | | Address Redacted | | | | | | |
| FERNANDEZ, OSMAN DAVID | | Address Redacted | | | | | | |
| FERNANDEZ, ROBERT | | 407 CEDAR CREST AVE | | | CLAREMONT | CA | 91711 | USA |
| FERNANDEZ, ROBERT GARCIA | | Address Redacted | | | | | | |
| FERNANDEZ, SONIA | | 7039 W MCMAHON WAY | | | PEORIA | AZ | 85345 | USA |
| FERNANDEZ, YUNIER | | 919 NE 23RD ST | | | BELLE GLADE | FL | 33430-0000 | USA |
| FERNANDEZ, YUSNIEL | | Address Redacted | | | | | | |
| Fernando C Santillan | Employment Development Department | Los Angeles Adjudication Ctr | PO Box 15011 | | Los Angeles | CA | 90015-0011 | USA |
| FERNANDO GOMEZ | | 1660 NE 57TH ST | | | FT LAUDERDALE | FL | 33334-5911 | USA |
| FERNANDO L MACK | MACK FERNANDO L | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709-6315 | USA |
| FERNANDO, DERICK | | 124 MARION AVE | | | PASADENA | CA | 91106-0000 | USA |
| FERNANDO, DESMOND SAMAN | | Address Redacted | | | | | | |
| FERNANDO, J | | 111 E YUMA AVE APT 37 | | | MCALLEN | TX | 78503-1233 | USA |
| FERNANDO, VELASQUEZ | | 3913 CARMEN ST | | | CORPUS CHRISTI | TX | 78405-3214 | USA |
| Ferolito, Annette | | 3251 S Marshall | | | Sedalia | MO | 65301 | USA |
| FERRACO, JOSEPH A | | 5576 PETTUS RD | | | ANTIOCH | TN | 37013-4519 | USA |
| FERRADA SMITH, DANIELA PAZ | | Address Redacted | | | | | | |
| FERRARA, GREG | | 651 BUCANNAN ST  N E | | | MINNEAPOLIS | MN | 55413 | USA |
| FERREBEE, SCOTT THOMAS | | Address Redacted | | | | | | |
| FERREIRA, ANTHONY | | Address Redacted | | | | | | |
| FERREIRA, NICK | | 120 GENOA DR | | | SPRINGFIELD | IL | 62703-5704 | USA |
| FERREIRA, REBECCA ANN | | Address Redacted | | | | | | |
| FERREIRA, TAYLOR ALEXANDRA | | Address Redacted | | | | | | |
| FERREIRA, TIAGO | | 584 SAYRE AVE | | | PERTH AMBOY | NJ | 08861 | USA |
| FERREIRA, VALTER | | 2114 N OAKELY | | | CHICAGO | IL | 60607 | USA |
| FERREL, JASMINE CELESTE | | Address Redacted | | | | | | |
| FERRELL, KATIE | | 3802 S VAN BUREN | | | AMARILLO | TX | 79110 | USA |
| FERRELL, MEGAN BRITTANY | | Address Redacted | | | | | | |
| FERRER, ANGEL | | 1015 N FARNSWORTH AVE APT K | | | AURORA | IL | 60505-2034 | USA |
| FERRER, JAN | | 13115 MIRA MAR DR | | | SYLMAR | CA | 91342-0000 | USA |
| FERRERA, MARISELA | | 2751 N MONTCLAIR AVE | | | CHICAGO | IL | 60707 | USA |
| FERRERAS, ANTHONY | | 4886 EMERALD AVE | | | LA VERNE | CA | 91750-0000 | USA |
| FERRERI, ANDREW VINCENT | | Address Redacted | | | | | | |
| FERRIES, DENISE SONYA | | Address Redacted | | | | | | |
| FERRIES, VERONICA SUE | | Address Redacted | | | | | | |
| FERRIS, MARK | | 10319 LARK RIDGE | | | HOUSTON | TX | 77070 | USA |
| FERRIS, WILLIAM DOMINICK | | Address Redacted | | | | | | |
| Ferro, Daniel Antonio | | 14760 SW 156 St | | | Miami | FL | 33187-0000 | USA |
| FERRO, DANIEL ANTONIO | | Address Redacted | | | | | | |
| FERRO, MATTHEW | | 2000 N CONGRESS AVE | | | WEST PALM BEACH | FL | 33409-6330 | USA |
| FERRO, TARYN CHANEL | | Address Redacted | | | | | | |
| FERRON, TYSON | | 1801 NORTH 83RD AVE | | | TOLLESON | AZ | 85035-0000 | USA |
| FERRONI, JAKE ROBERT | | Address Redacted | | | | | | |
| FERRY, MARK CALEB | | Address Redacted | | | | | | |
| FERRY, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| FERRY, SEAN CURTIS | | Address Redacted | | | | | | |
| FERRY, SYLVIA | | 2730 ROSS ST | | | HAMMOND | IN | 46324 | USA |
| FERTIG, EVAN W | | Address Redacted | | | | | | |
| FESPERMAN, MATTHEW GRAY | | Address Redacted | | | | | | |
| FESTER JR THOMAS | | 1536 LOU GRAHAM DRIVE | | | EL PASO | TX | 79936 | USA |
| FETTER, BRETT | | 705 SE 4TH TERR | | | CAPE CORAL | FL | 33990 | USA |
| FETTERS, ERIK JON | | Address Redacted | | | | | | |
| FETTIG, GREGORY T | | 1291 N FORD ST | | | GOLDEN | CO | 80403-1349 | USA |
| FETZER, KENNETH | | 10426 S OAKLEY | | | CHICAGO | IL | 60643 | USA |
| FEUER, MERRELL | | 1449 N WICKER PKAR | | | CHICAGO | IL | 60622-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FEWTEK INC | | P O BOX 23663 | | | TAMPA | FL | 33623-3663 | USA |
| Fewtek Inc | | P O  Box 23663 | | | Tampa | FL | 33623-3663 | USA |
| FEWTEK INC | | P O BOX 23663 | | | TAMPA | FL | 33623-3663 | USA |
| FEY, ANTHONY | | 5209 PLANET DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| FEY, BRENDA | | 5209 PLANET DR | | | LOUISVILLE | KY | 40258 | USA |
| FEYH, WILLIAM RYAN | | Address Redacted | | | | | | |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | USA |
| FGLP COMPANY | GENE RERAT | AKA FAIRFAX GRENAD LIMITED PARTNERSHIP | 8009 34TH AVE SOUTH | SUITE 150 | BLOOMINGTON | MN | 55425 | USA |
| FICHTER, RICHARD | | 3833 N SACRAMENTO AVE | | | CHICAGO | IL | 60618-3530 | USA |
| FICK, DEBRA S | | 241 1/2 NANCY ST | | | GRAND JUNCTION | CO | 81503-2149 | USA |
| FICKAS, JASON | | 297 E JASPER CT | | | GILBERT | AZ | 85296 | USA |
| FICKLING, LEONARD | | 6712 FORREST CIRCLE | | | BARTLETT | TN | 38135 | USA |
| FIDANZATO, BRIAN ROBERT | | Address Redacted | | | | | | |
| FIDLER, BEAU | | 1300 OLD BAY RD | | | JOHNSBURG | IL | 60051-9651 | USA |
| FIEDLER, MORGAN | | 101 AJUGA CT | | | AUSTIN | TX | 78734-3855 | USA |
| FIEDLER, TIMOTHY J | | 1022 SOUTH ST | | | NEW ATHENS | IL | 62264-1536 | USA |
| FIEK, SHANE STEPHEN | | Address Redacted | | | | | | |
| FIELD, ALAN MICHAEL | | Address Redacted | | | | | | |
| FIELD, CHRISTOPHER | | Address Redacted | | | | | | |
| FIELD, LORRI | | 631 2A HIDDEN OAK TRL | | | HOBART | IN | 46342-5164 | USA |
| FIELD, RACHEL ASHLEY | | Address Redacted | | | | | | |
| FIELD, SCOTT A | | Address Redacted | | | | | | |
| FIELD, STACIE | | 10828 WEST RUTH AVE | | | PEORIA | AZ | 85345 | USA |
| FIELDING, LORI | | 1011 MOUNTAIN VIEW DR | | | PFLUGERVILLE | TX | 78660-0000 | USA |
| FIELDS, BRADFORD | | 570 ARBOR VITAE | | | WINNETKA | IL | 60093 | USA |
| FIELDS, CHRIS | | 847W 1520N | | | CLINTON | UT | 84015-0000 | USA |
| FIELDS, CODY | | 1410 FOREST VIEW | | | KINGSPORT | TN | 37660 | USA |
| FIELDS, COUNT | | 4862 TUCSON ST | | | DENVER | CO | 80235 | USA |
| FIELDS, DAVID A | | Address Redacted | | | | | | |
| FIELDS, DEMETRIUS LAMAR | | Address Redacted | | | | | | |
| FIELDS, ERIC | | 8680 WESTWOOD | | | DETROIT | MI | 48228-0000 | USA |
| FIELDS, FRANHETTA | | 797 SHAY DR | | | BARTOW | FL | 33830 | USA |
| FIELDS, ISAAC EDWARD | | Address Redacted | | | | | | |
| FIELDS, JEROME | | 1524 DOUBLE D DRIVE | | | SEVIERVILLE | TN | 37876 | USA |
| FIELDS, JULIUS DEVON | | Address Redacted | | | | | | |
| FIELDS, KAYLA | | Address Redacted | | | | | | |
| FIELDS, MARY | | 2004 LIMERICK ST APT 1 | | | SAGINAW | MI | 48601 4183 | USA |
| FIELDS, MICHAEL JASON | | Address Redacted | | | | | | |
| FIELDS, MICHAEL S | | 948BURGESS CR | | | BUFFALO GROVE | IL | 60089 | USA |
| FIELDS, PHILLIP | | 936 CLEARFIELD | | | SAINT LOUIS | MO | 63135-3057 | USA |
| FIELDS, SAM LOUIS | | Address Redacted | | | | | | |
| FIELDS, TODD ALAN | | Address Redacted | | | | | | |
| FIELER, JOSHUA JOHN | | Address Redacted | | | | | | |
| FIERO, ERIC | | 512 VETERAN AVE | NO 105 | | LOS ANGELES | CA | 90024-0000 | USA |
| FIERRO, JUAN F | | Address Redacted | | | | | | |
| FIERRO, JUAN F | | Address Redacted | | | | | | |
| FIERRO, JUAN F | | Address Redacted | | | | | | |
| FIERRO, RODOLFO | | 2103 SAVANNA COURT SOUTH | | | LEAGUE CITY | TX | 77573 | USA |
| FIERRO, TARYNA | | 7654 MOSS COURT | | | NORTH RICHLAND HILLS | TX | 76180 | USA |
| FIERROS, CESAR ANTONIO | | Address Redacted | | | | | | |
| FIET, ALEXANDER DAVID | | Address Redacted | | | | | | |
| FIETEK, DUSTIN J | | Address Redacted | | | | | | |
| FIFER, TOMMIE | | 3629 WHITE BIRCH DR | | | MEMPHIS | TN | 38115-4915 | USA |
| FIFFE, JORGE | | Address Redacted | | | | | | |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | USA |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | USA |
| FIFTH THIRD | RANDOLPH STIERER | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45202 | USA |
| FIFTH THIRD BANK | | C/O STEPHEN B GOLDSTEIN | PO BOX 1202 | | OKEMOS | MI | 48805-1202 | USA |
| Fifth Third Securities, Inc | J B Ward | 38 Fountain Square Plaza | | | Cincinnati | OH | 45263 | USA |
| FIFTH THIRD SECURITIES, INC | J B WARD | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263 | USA |
| FIGALLO, JOSEPH EVANS | | Address Redacted | | | | | | |
| FIGEROA, MARIO | | 695 S BRYANT ST | | | DENVER | CO | 80219-3542 | USA |
| FIGLEY, BRYANT DALE | | Address Redacted | | | | | | |
| FIGUEREDO, ERIC | | 85301 W KINGMAN ST | | | TOLLESON | AZ | 85353-3653 | USA |
| FIGUEREDO, FERNANDO A JR | | 1187 WESTCHESTER DR E | | | WEST PALM BEACH | FL | 33417-5761 | USA |
| FIGUEROA, ANTONIO | | 4512 BIG SKY DRIVE | | | PLANO | TX | 75024-0000 | USA |
| FIGUEROA, ED | | 37438 WARREN AVE | | | DADE CITY | FL | 33523 | USA |
| FIGUEROA, JONATHAN | | Address Redacted | | | | | | |
| FIGUEROA, JOSE R | | 1914 E OSCEOLA PKWY | | | KISSIMMEE | FL | 34743-8625 | USA |
| FIGUEROA, JUAN | | 1886 SANTA MONICA DR | | | ROCKFORD | IL | 61108 | USA |
| FIGUEROA, KRISTIAN KYLE | | Address Redacted | | | | | | |
| FIGUEROA, MANUEL JUSTIN | | Address Redacted | | | | | | |
| FIGUEROA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| FIGUEROA, PAUL ANTHONY | | Address Redacted | | | | | | |
| FIGUEROA, RAFAEL | | 3429 W NORTH ST | | | INDIANAPOLIS | IN | 46222-3427 | USA |
| FIGUEROA, VERONICA | | Address Redacted | | | | | | |
| FIGUEROA, ZULMA M | | 5616 BROOKDALE WAY | | | TAMPA | FL | 33625-1958 | USA |
| FIGURSKI, ANNA L | | Address Redacted | | | | | | |
| FILANDRO, DIAZ | | 902 DAIRY RD | | | GARLAND | TX | 75040-7402 | USA |
| FILARSKI, JOHN ROBERT | | Address Redacted | | | | | | |
| FILIATRAULT, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| FILIP, COSMIN | | Address Redacted | | | | | | |
| FILIPPI, GIOVANNI | | 11119 ARCHMONT DR | | | HOUSTON | TX | 77070-2887 | USA |
| FILIPPOV, YEVGEN | | 668 E WHISPERING OAKS CT | | | PALATINE | IL | 60074 | USA |
| Filips, Richard J | | 956 Fairway Cove | | | Tecumseh | MI | 49286 | USA |
| FILIZOLA, JUSTIN | | 3998 E GARNET WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | USA |
| FILIZOLA, JUSTINA | | 3998 E GARNET WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | USA |
| FILLA, THERESA | | 562 ENTERPRISE DR | | | VERONA | WI | 53593-1243 | USA |
| FILLMON, JOHN ECHOLS | | Address Redacted | | | | | | |
| Filomena Rivera | | 429 Buckland Ln | | | Valparaiso | IN | 46383 | USA |
| FILS AIME, VIONIQUE | | Address Redacted | | | | | | |
| FINAN, CHRISTOPHER M | | Address Redacted | | | | | | |
| FINANCIAL CONSULTING & TRADING INTERNATIONAL, INC | | 1801 AVE OF THE STARS | SUITE 727 | | CENTURY CITY | CA | 90067 | USA |
| Finch & Barry Realty LLC | | 1305 Wiley Rd Ste 106 | | | Schaumburg | IL | 60173 | USA |
| FINCH HENDERSON, RAQUEL R | | Address Redacted | | | | | | |
| FINCH HENDERSON, RAQUEL R | | Address Redacted | | | | | | |
| FINCH, BRIAN JAMES | | Address Redacted | | | | | | |
| FINCH, JOHN | | 120 DEERPATH RD | | | VERNON HILLS | IL | 60061 | USA |
| FINCH, JOSEPH | | 7205 PARIS AVE | | | BIRMINGHAM | AL | 35206 | USA |
| FINCH, JULIE A | | 615 E ORANGEWOOD AVE | | | PHOENIX | AZ | 85020-4936 | USA |
| Finch, Melanie | | 22056 Gilmore St | | | Woodland Hills | CA | 91303 | USA |
| FINCH, MELANIE JEAN | | Address Redacted | | | | | | |
| FINCH, PRESTON | | 17812 BATESVILLE PIKE | | | SHERWOOD | AR | 72120-0000 | USA |
| FINCH, THOMAS | | 5240 ADELLA | | | TOLEDO | OH | 43613 | USA |
| FINDLAY, ARIANNA LOUISE | | Address Redacted | | | | | | |
| FINDLAY, RYAN | | 7538 MIDTOWN RD | APT 204 | | MADISON | WI | 53719 | USA |
| FINDLEY, CHARLES | | 625 BEECHWOOD | | | WOOSTER | OH | 44691 | USA |
| FINDLEY, KYLE | | 4521 WEST SUNSET BLVD | NO 104 | | HOLLYWOOD | CA | 90027 | USA |
| Fine Jerre Bethann | | 1027 E 4th | | | Cushing | OK | 74023 | USA |
| FINE, ALLEN W | FINE ALLEN W | 6309 SW 194TH AVE | | | PEMBROOK PINES | FL | 33332-3387 | USA |
| FINE, JAMES | | 1235 CASSELL VALLEY WAY | APT  402 | | KNOXVILLE | TN | 37912 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINE, JAMES | | 1235 CASSELL VALLEY WAY APT 40 | | | KNOXVILLE | TN | 37912 | USA |
| FINE, JERRE BETHANN | | Address Redacted | | | | | | |
| FINE, JERRE BETHANN | Fine Jerre Bethann | 1027 E 4th | | | Cushing | OK | 74023 | USA |
| Finken Water Inc | | 3423 CR 74 | PO Box 7190 | | St Cloud | MN | 56302 | USA |
| FINKEN WATER INC | | PO BOX 7190 | | | ST CLOUD | MN | 56302 | USA |
| Finks, John | | 3504 Harbor Blvd | | | Port Charlotte | FL | 33952 | USA |
| FINLEY, DUSTIN LEE | | Address Redacted | | | | | | |
| FINLEY, EDITH M | | 912 W 38 TH ST | | | CHATTANOOGA | TN | 37410-1211 | USA |
| FINLEY, EVAN MATTHEW | | Address Redacted | | | | | | |
| FINLEY, LAKESHA | | 311 NISBET ST NW | | | JACKSONVILLE | AL | 36265 | USA |
| FINLEY, MICHAEL | | 2693 N POPLAR AVE | | | SPRINGFIELD | MO | 65802 | USA |
| Finley, Raymond A | | 2395 Sequoya Trl | | | Mobile | AL | 36695-0000 | USA |
| FINN, KAITLYN ERIN | | Address Redacted | | | | | | |
| FINNELL, RICHARD | | 1601 JACKSON ST | | | PUEBLO | CO | 81004-3225 | USA |
| FINNEN, LAILA | | 2734 N PAGE AVE | | | HERNANDO | FL | 34442-2909 | USA |
| FINNERTY, TIM | | 7120 HILMAR DRIVE | | | WESTERVILLE | OH | 43082-0000 | USA |
| FINNEY, JATORIS LAVAL | | Address Redacted | | | | | | |
| FINNEY, WESTON CHARLES | | Address Redacted | | | | | | |
| FINNIGAN, KASEY | | 6939 W 141ST TERRACE | APT 1108 | | OVERLAND PARK | KS | 66212 | USA |
| FINNY, SAMUEL | | 3059 RENAISSANCE | | | DALLAS | TX | 75287 | USA |
| FINTEL, GARRETT JAMES | | Address Redacted | | | | | | |
| FINUCANE, CHANCE | | 2411 CIBUTA CT | | | WEST LAFAYETTE | IN | 47906 | USA |
| FIORE, ANTHONY D | | Address Redacted | | | | | | |
| FIORE, JORDAN ELIZABETH | | Address Redacted | | | | | | |
| FIORE, MARK | | 7900 E PRINCESS DRAPT 1220 | | | SCOTTSDALE | AZ | 85255 | USA |
| FIORELLI, ANGELO P | | Address Redacted | | | | | | |
| FIORELLI, ANGELO P | | 2930 EMBERWOOD DRIVE | | | GARLAND | TX | 75043 | USA |
| FIORETTI, MICHAEL | | 4620 LAKE TRAIL DR | APT 1B | | LISLE | IL | 60532 | USA |
| FIORETTI, MICHAEL EDWARD | Michael Edward Fioretti | 4783 Lake Valley Dr Apt 1B | | | Lisle | IL | 60532 | USA |
| FIRE & SECURITY SYSTEMS INC | | 516 W CAMPUS DR | | | ARLINGTON HTS | IL | 60004 | USA |
| FIRE MATERIALS GROUP LLC | | MR RUSS LEAVITT | FIRE MATERIALS GROUP LLC | 2615 S INDUSTRIAL PARK AVE | TEMPE | AZ | 85282 | USA |
| FIRE MATERIALS GROUP LLC | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | USA |
| Fire Materials Group LLC | FIRE MATERIALS GROUP LLC | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | USA |
| FIRE TEC INC | | 5114 S 33RD ST | | | FT SMITH | AR | 72903-6860 | USA |
| FIRE, DOROTHY S | | 920 NELSON ST | | | LAKEWOOD | CO | 80215-5628 | USA |
| FIRESTONE, ANDE | | 5432 W WIND LN | | | INDIANAPOLIS | IN | 46250-1047 | USA |
| FIRESTONE, BRUCE | | 12711 TREE LINE CT | | | NORTH FORT MYERS | FL | 33903 | USA |
| FIRESTONE, EMILY LYNN | | Address Redacted | | | | | | |
| Firewheel Town Center | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| FIRKUS, ROBERT | | 4622 RIO TOCCO DR | | | RENO | NV | 89502 | USA |
| FIRLIK, DEREK ALLEN | | Address Redacted | | | | | | |
| FIRMIN, CHARLES BRADY | | Address Redacted | | | | | | |
| FIRMSTONE JR , MICHAEL ANTHONY | | Address Redacted | | | | | | |
| First Advantage Tax Consulting Svcs | Leonard J Thomas | 100 Carillon Pkwy | | | St Petersburg | FL | 33716 | USA |
| FIRST AMERICAN BANK | | PO BOX 30014 | | | NASHVILLE | TN | 37241-0014 | USA |
| FIRST BANK CASH MGMT SERVICES | | CASH MGR GROUP MPFP1103 | CM/9581 | | ST PAUL | MN | 55170-9581 | USA |
| FIRST BAPTIST CHURCH OF SUNRISE | | 6401 SUNSET STRIP | | | SUNRISE | FL | 33313 | USA |
| FIRST BERKSHIRE PROPERTIES LLC | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| FIRST BERKSHIRE PROPERTIES LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| FIRST BERKSHIRE PROPERTIES, LLC | RANDALL BENDERSON | 8441 COOPER CREEK BLVD | ATTN  RANDALL BENDERSON | | UNIVERSITY PARK | FL | 34201 | USA |
| FIRST CARE | | 2501 W ILLINOIS AVE STE C | | | MIDLAND | TX | 79701 | USA |
| FIRST CHOICE APPLIANCE | | 2319 114TH ST B4 | | | LUBBOCK | TX | 79423 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST CHOICE CHILDRENS HOMECARE | | 101 W RENNER RD STE 170 | | | RICHARDSON | TX | 75082 | USA |
| FIRST CHOICE SOLUTIONS | STPHEN W RUPP TRUSTEE C/O JEREMY C SINK | MCKAY BURTON & THURMAN | 170 SOUTH MAIN ST STE 800 | | SALT LAKE CITY | UT | 84101 | USA |
| FIRST CHOICE SOLUTIONS | STPHEN W RUPP TRUSTEE C/O JEREMY C SINK | MCKAY BURTON & THURMAN | 170 SOUTH MAIN ST STE 800 | | SALT LAKE CITY | UT | 84101 | USA |
| FIRST CHOICE SOLUTIONS | | 5215 WILEY POST WY 400 | | | SALT LAKE CITY | UT | 84116 | USA |
| FIRST CONSEPT, | | 880 FIRST ST | | | MUSKEGON | MI | 49440-1131 | USA |
| FIRST DATA CORP | | PO BOX 2021 | IPS VALUELINK | | ENGLEWOOD | CO | 80150-2021 | USA |
| FIRST DATA MERCHANT SERVICES | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | USA |
| FIRST DATA VALUE LINK | | VALUELINK LLC | PO BOX 2021 | | ENGLEWOOD | CO | 80150-2021 | USA |
| First Energy Solutions | Attn Bankruptcy Analyst | 341 White Pond Dr | A WAC B21 | | Akron | OH | 44320 | USA |
| FIRST INDUSTRIAL INVESTMENT | | 75 REMITTANCE DR | STE 1066 | | CHICAGO | IL | 60675-1066 | USA |
| FIRST STAFFING GROUP, INC | | 4526 E UNIVERSITY BLVD | STE 2D | | ODESSA | TX | 79762 | USA |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | | P O BOX 22580 | | | KNOXVILLE | TN | 37933 | USA |
| First Utility District of Knox County | | P O  Box 22580 | | | Knoxville | TN | 37933 | USA |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | | P O BOX 22580 | | | KNOXVILLE | TN | 37933 | USA |
| FIRST, TIM | | 7648 ST  JOE CENTER RD | | | FORT WAYNE | IN | 46835 | USA |
| FIRSTENERGY SERVICES CORP | | 76 S MAIN ST | | | AKRON | OH | 44308 | USA |
| FIRSTLOGIC INC | | 332 FRONT ST S FL 3 | | | LA CROSSE | WI | 54601-4025 | USA |
| FIRSTLOGIC INC | | 332 FRONT ST SFL 3 | | | LA CROSSE | WI | 54601-4025 | USA |
| FISCHBACH, DVICKI | | 5904 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056-1426 | USA |
| Fischbeck, Robert M | | 3112 Weybridge Dr | | | Sun Prairie | WI | 53590 | USA |
| FISCHBECK, ROBERT M | | Address Redacted | | | | | | |
| FISCHBECK, ROBERT M | | Address Redacted | | | | | | |
| FISCHBECK, ROBERT M | | Address Redacted | | | | | | |
| FISCHER RUDOLF | | 1159 W HIALEAH LANE | | | HANOVER PARK | IL | 60103 | USA |
| FISCHER, ADAM | | 228 NORA AVE | | | GLENVIEW | IL | 60025-5012 | USA |
| FISCHER, ADAM A | | 228 NORA AVE | | | GLENVIEW | IL | 60025 | USA |
| FISCHER, ANDREW WILLIAM | | Address Redacted | | | | | | |
| FISCHER, ERIC CONRAD | | Address Redacted | | | | | | |
| FISCHER, ERIK EDWARD | | Address Redacted | | | | | | |
| FISCHER, GREGORY JAMES PENN | | Address Redacted | | | | | | |
| FISCHER, JORDAN | | Address Redacted | | | | | | |
| FISCHER, JOSHUA D | | Address Redacted | | | | | | |
| FISCHER, MARCIA ELLEN | | Address Redacted | | | | | | |
| FISCHER, MARIAN | | 715 E VERBENA AVE | | | FOLEY | AL | 36535-3320 | USA |
| FISCHER, MICHAEL | | 343 KNOTT HALL | | | NOTRE DAME | IN | 46556 | USA |
| FISCHER, NATHAN | | 3608 DEL AMO BLVD | | | LAKEWOOD | CA | 90712-0000 | USA |
| FISCHER, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| FISCHER, STEVE J | | 26341 BEAMER | | | HARRISON TWP | MI | 48045 | USA |
| FISCHER, TIM | | 8348 S COLENZ DR | | | SANDY | UT | 84094 | USA |
| FISCHER, TODD JAMES | | Address Redacted | | | | | | |
| FISERV INC | | PO BOX 173880 | | | DENVER | CO | 802173880 | USA |
| FISH, LESTER BENTLEY JR | | 904 W LOCUST LN | | | ROBINSON | IL | 62454-1221 | USA |
| FISH, TERI | | 1 DIAL CT | | | NORMAL | IL | 61761 | USA |
| FISHCHENKO, ALEXANDER | | 12708 HUNTINGWICK DR | | | HOUSTON | TX | 77024 | USA |
| FISHER JAMES | | 4414 MANNER DALE DRIVE | | | LOUISVILLE | KY | 40220 | USA |
| FISHER, AARON MICHEAL | | Address Redacted | | | | | | |
| FISHER, AMBER LYNN | | Address Redacted | | | | | | |
| FISHER, ANGEE | | 3805 N MARYLAND AVE | | | MILWAUKEE | WI | 53211-0000 | USA |
| FISHER, ANGIE ROSE | | Address Redacted | | | | | | |
| FISHER, ARRIN | | Address Redacted | | | | | | |
| FISHER, AUSTIN WILLIAM | | Address Redacted | | | | | | |
| FISHER, CHARLES SAMUEL | | Address Redacted | | | | | | |
| FISHER, DAVID PATRICK | | Address Redacted | | | | | | |
| Fisher, Dennis L & Elizabeth Marie Watkins | | 5808 Schooner Way | | | Tampa | FL | 33615 | USA |
| FISHER, DION | | 5239 EISENHAUER RD | | | SAN ANTONIO | TX | 78218-3718 | USA |
| FISHER, ERIC | | 1360 S FINLEY RD APT 1J | | | LOMBARD | IL | 60148 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FISHER, GREGORY WILLIAM | | Address Redacted | | | | | | |
| FISHER, JAMES | | 2329 61ST | | | LUBBOCK | TX | 79412-0000 | USA |
| FISHER, JEREMY DOUGLAS | | Address Redacted | | | | | | |
| FISHER, JOHN E | | Address Redacted | | | | | | |
| FISHER, JORDAN KIMBALL | | Address Redacted | | | | | | |
| FISHER, JOSEPH | | 714 WEST HICKORY ST | | | DENTON | TX | 75159 | USA |
| FISHER, JUDITH | | 1884 N RIDGEWAY | | | CASA GRANDE | AZ | 85222 | USA |
| FISHER, KERRY | | 105 CATALPA | | | LAKE JACKSON | TX | 77566-0000 | USA |
| FISHER, MARK W | | Address Redacted | | | | | | |
| FISHER, MATT | | 705 N CUYLER AVE | | | OAK PARK | IL | 60302 | USA |
| FISHER, MATTHEW PAUL | | Address Redacted | | | | | | |
| FISHER, MELODY FAITH | | Address Redacted | | | | | | |
| FISHER, MICHAEL | | 3625 LOGAN AVE | | | FORT WAYNE | IN | 46803-2855 | USA |
| FISHER, NORMAN | | 2604 DERBY | | | BIRMINGHAM | MI | 48009 | USA |
| FISHER, REBECCA | | 21916 PEPPERCORN DR | | | SAUGUS | CA | 91350-0000 | USA |
| FISHER, ROBERT TROY | | Address Redacted | | | | | | |
| FISHER, RONALD ALLEN | | Address Redacted | | | | | | |
| FISHER, SCOTT | | 7104 SWITCHGRASS TRAIL | | | BRADENTON | FL | 34202 | USA |
| FISHER, SUSANNA L | | PO BOX 524 | | | LOBELVILLE | TN | 37097-0524 | USA |
| FISHER, TONY | | Address Redacted | | | | | | |
| Fishman Haygood et al | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | | New Orleans | LA | 70170 | USA |
| Fishman Haygood Phelps Walmsley Willis & Swanson LLP | Joshua A DeCuir | 201 St Charles Ave 46th Fl | | | New Orleans | LA | 70170-4600 | USA |
| FISHMAN, DAVID JOSHUA | | Address Redacted | | | | | | |
| FISIKELLI, KRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| FISK ELECTRIC COMPANY | | 181 JAMES DRIVE WEST | | | SAINT ROSE | LA | 70087 | USA |
| FISK, ROBERT | | 18521 YACHT CLUB RD | | | FOLEY | AL | 36535-4071 | USA |
| FISSINGER, MICHAEL | | Address Redacted | | | | | | |
| Fissinger, Michael E | | 2101 Govert Dr | | | Schererville | IN | 46375 | USA |
| FISTICK, JASON | | 1306 BLUFF AVE | | | COLUMBUS | OH | 43212 | USA |
| FITCH, KIMBERLEY JAED | | Address Redacted | | | | | | |
| FITCHETT, DAVID ANTHONY | | Address Redacted | | | | | | |
| FITE, BREANNA LARRAINE | | Address Redacted | | | | | | |
| FITE, MONET JULIET | | Address Redacted | | | | | | |
| FITE, PEGGY | | 833 W CALLE RANUNCULO | | | TUSCON | AZ | 85704 | USA |
| FITHIAN, GREGORY | | 14710 S HEATHCLIFF RD | | | HOMER GLEN | IL | 60491 | USA |
| FITMAN, DAVID | | 2231 OAK RIDEE DR 5 | | | AURORA | IL | 60504 | USA |
| FITTON, MATTHEW D | | Address Redacted | | | | | | |
| FITTON, PATTI | | Address Redacted | | | | | | |
| FITTS, CONNER | | NO 6 PEACHTREE CT | | | WICHITA FALLS | TX | 76308 | USA |
| FITTS, JAMAL RENARD | | Address Redacted | | | | | | |
| FITZ, CIERRA | | 1694 EDGECLIFF DR | | | SANDY | UT | 84092-0000 | USA |
| FITZGERALD, BRENT L | | 7337 S SOUTH SHORE DR APT 515 | | | CHICAGO | IL | 60649-3573 | USA |
| FITZGERALD, CHRISTIN N | | 6225 N KIRKWOOD AVE | | | CHICAGO | IL | 60646-5025 | USA |
| FITZGERALD, FRANK JAMES | | Address Redacted | | | | | | |
| FITZGERALD, GRANT J | | Address Redacted | | | | | | |
| FITZGERALD, KENNETH | | 4720 READING RD | | | ROSENBERG | TX | 77471 | USA |
| FITZGERALD, KEVIN | | 428 BRYAN ST | | | DENHAM SPRINGS | LA | 70726 | USA |
| FITZGERALD, LISA | | 3288 S CONESTOGA RD | | | APACHE JUNCTION | AZ | 85219 | USA |
| FITZGERALD, MIKE RYAN | | Address Redacted | | | | | | |
| FITZGERALD, RYAN PATRICK | | Address Redacted | | | | | | |
| FITZGERALD, THOMAS | | 5623 NOTTINGHAM AVE | | | ST LOUIS | MO | 63109-0000 | USA |
| FITZGERALD, TODD | | 27199 PUNTA CADELL | | | PUNTA GORDA | FL | 33983 | USA |
| FITZGERALD, WILLIAM ROBERT | | Address Redacted | | | | | | |
| FITZHUGH, KINZEY ELIZABETH | | Address Redacted | | | | | | |
| FITZMAURICE, KELLY | | Address Redacted | | | | | | |
| FITZPATRICK, ANGELOS | | 330 HILLCREST | | | YPSILANTI | MI | 48197-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FITZPATRICK, KATHY | | 1674 THUMB POINT DR | | | FORT PIERCE | FL | 34949 | USA |
| FIVE STAR PRODUCTIONS USA INC | | 6001 PARK OF COMMERCE BLVD | | | BOCA RATON | FL | 33487 | USA |
| FIXICOALEXANDER, SHANAEDE | | 3125 S VIRGINIA ST | 93 | | RENO | NV | 89402-0000 | USA |
| FJ, HOLZGREFE | | 1617 NATHAN LN | | | LIBERTYVILLE | IL | 60048-4435 | USA |
| FJL MVP LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | USA |
| FLACREE M HENDERSON | | 7337 GLASGOW RD | | | BROOKSVILLE | FL | 34613-7482 | USA |
| FLADEBO, BRIAN | | Address Redacted | | | | | | |
| FLAGG, THERESA A | | 415 CORMICK ST | | | CENTRALIA | IL | 62801-2624 | USA |
| FLAH, RICHARD | | 18577 SE HERITAGE OAKS LN | | | JUPITER | FL | 33469-1436 | USA |
| FLAHAUT, CHRIS D | | 2852 S 8560 W | | | MAGNA | UT | 84044-1251 | USA |
| FLAHERTY, PAT | | 3483 OLD CONEJO RD | NO 206 | | NEWBURY PARK | CA | 91320 | USA |
| FLAKE, BRENDAN | | 1501 LITTLE GLOUCESTER RO | | | BLACKWOOD | NJ | 80120 | USA |
| FLAKE, CHESTER LUCAS | | Address Redacted | | | | | | |
| FLALAN A GEIGER JR | | 4326 RIVERVIEW BLVD | | | BRADENTON | FL | 34209-2044 | USA |
| FLANAGAN, BRIAN EDWARD | | Address Redacted | | | | | | |
| FLANAGAN, MEGHAN B | | Address Redacted | | | | | | |
| FLANAGAN, RAMON | | Address Redacted | | | | | | |
| FLANAGAN, TERRY | | 7013 BENDELOW DR | | | LAKELAND | FL | 33810-2210 | USA |
| FLANAGIN, KRISTIN N | | 1025 E NOKOMIS CIR | | | KNOXVILLE | TN | 37919-6700 | USA |
| FLANDERS ELECTRIC MOTOR SVC | | PO BOX 1106 | | | MARION | IL | 62959 | USA |
| FLANDERS, EVONT GERALD | | Address Redacted | | | | | | |
| FLANDERS, KAILEY | | 10302 PONDEROSA ST | | | BELLFLOWER | CA | 90706-0000 | USA |
| FLANDERS, KIRK PAUL | | Address Redacted | | | | | | |
| FLANDES, RAMON ANTONIO | | Address Redacted | | | | | | |
| FLANEGAN, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| FLANGELA D SMITH | | 1912 OAK ST | | | SEFFNER | FL | 33584-5226 | USA |
| FLANNERY, AARON | | 2580 62ND ST N | | | SAITN PETERSBURG | FL | 33710-0000 | USA |
| FLANNERY, MATTHEW ROY | | Address Redacted | | | | | | |
| FLARY, JEFFREY Q | | Address Redacted | | | | | | |
| FLASH TV & VIDEO | | 601 CHURCH ST | | | BARLING | AR | 72923 | USA |
| FLASZ, RENATA | | 5357 N LYNCH AVE | | | CHICAGO | IL | 60630-1442 | USA |
| FLATT, MARK | | 811 HEMLOCK CT | | | SEYMOUR | TN | 37865 | USA |
| FLBARRY BULLOCK | | 3368 NW 21ST ST | | | LAUD LAKES | FL | 33311-2712 | USA |
| FLBENSON KING | | 401 EXECUTIVE CENTER DR APT A216 | | | WEST PALM BEACH | FL | 33401-2915 | USA |
| FLBILLY E VARNADORE | | 6119 QUAIL RIDGE DR | | | LAKELAND | FL | 33813-3788 | USA |
| FLCAESAR LIMONTA | | 10353 CARLSON CIRCLE | | | CLERMONT | FL | 34711 | USA |
| FLCARLOS A BENARDOS | | 14261 SW 94TH CIRCLE LN APT 104 | | | MIAMI | FL | 33186-7833 | USA |
| FLCHRISTOPHER D ELLIS | | 17601 FRANK RD | | | ALVA | FL | 33920-3556 | USA |
| FLCHRISTOPHER H WILSON | | 23344 CROOM RD | | | BROOKSVILLE | FL | 34601-4837 | USA |
| FLCOMPTON A GOUVEIA | | 7162 SW 158TH PATH | | | MIAMI | FL | 33193-3469 | USA |
| FLCRAIG A AKERS | | 1905 RIVER CROSSING DR | | | VALRICO | FL | 33594-7240 | USA |
| FLDAN E THORESEN | | 3056 HORIZON LANE NO 1302 | | | NAPLES | FL | 34109 | USA |
| FLDAVID HOWARD | | 4903 BYGONE ST | | | LEHIGH ACRES | FL | 33971-6561 | USA |
| FLDAVID M LIMBERGER | | 601 STARKEY RD LOT 100 | | | LARGO | FL | 33771-2820 | USA |
| FLDEBORAH J MCALISTER | | 255 SW 12TH AVE | | | BOCA RATON | FL | 33486-4443 | USA |
| FLDIANA L CORTRIGHT | | 10331 ARMADILLO CT | | | NEW PORT RICHEY | FL | 34654-2601 | USA |
| FLDONNA J MASTERTON | | 9805 FAIRWAY COVE LN | | | PLANTATION | FL | 33324-2823 | USA |
| FLECKENSTEIN, MARY E | | 3907 MALAAR RD | | | CINCINNATI | OH | 45241 | USA |
| FLEDWARD JAFFEE | | 17414 BRIDLEWAY TRL | | | BOCA RATON | FL | 33496-3233 | USA |
| FLEEMAN, MATTHEW | | 16601 PALM ROYAL DR | | | TAMPA | FL | 33647-0000 | USA |
| FLEENOR, DAVID | | 110 SKYVIEW DR | | | ROGERSVILLE | TN | 37857 | USA |
| FLEET, JOHN | | 201 S MAIN PO BOX 653 | | | WILMINGTON | IL | 60481-0000 | USA |
| FLEET, MASON PATRICK | | Address Redacted | | | | | | |
| FLEET, NEIL | | 4865 48TH ST W NO 912 | | | BRADENTON | FL | 34210 | USA |
| FLEGENHEIMER, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEISHANS, CAROL D | | 23714 MASCH AVE | | | WARREN | MI | 48091-4728 | USA |
| FLEISHMAN HILLARD INC | | 200 N BROADWAY | | | ST LOUIS | MO | 63102 | USA |
| FLEISHMAN HILLARD INC | | 4706 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| FLEITES, RENE A | | Address Redacted | | | | | | |
| FLELDON A STEWART | | 7207 LILY PAD LN | | | TAMPA | FL | 33619-5513 | USA |
| FLEMING III, ROBERT | | 6N081 E RIDGEWOOD DR | | | SAINT CHARLES | IL | 60175-6232 | USA |
| FLEMING, ANDREW | | 2800 ENTERPRISE DR | 1612 | | RENO | NV | 89512-0000 | USA |
| FLEMING, BRANDON JAMEL | | Address Redacted | | | | | | |
| FLEMING, DENISE M | | 5730 E 30TH PL | | | TULSA | OK | 74114-6416 | USA |
| Fleming, Elizabeth Renee | | 3313 Loop Rd E Apt 6 | | | Tuscaloosa | AL | 35404 | USA |
| FLEMING, ELIZABETH RENEE | | Address Redacted | | | | | | |
| FLEMING, JAMES LOUIS | | Address Redacted | | | | | | |
| FLEMING, LANCE | | 704 MAGNOLIA DR | | | FRANKLIN | TN | 37064 | USA |
| FLEMING, LATOYA | | 1589 HAMPTON RD | | | AKRON | OH | 44305-3579 | USA |
| FLEMING, LEROY | | 5481 CLUBOK DR | | | FLINT | MI | 48505-1030 | USA |
| FLEMING, LOURENIA ANN | | Address Redacted | | | | | | |
| FLEMING, MARTI | | 1904 DARTMOUTH ST | | | COLLEGE STATION | TX | 77840-0000 | USA |
| FLEMING, PHILIP | M GRANDISON INVESTIGATOR EEOC BIRMINGHAM OFFICE | RIDGE PARK PLACE  1130 22ND ST  SOUTH | | | BIRMINGHAM | AL | 35205 | USA |
| FLEMING, SAMUEL JOSEPH | | Address Redacted | | | | | | |
| FLEMING, SHANE | | Address Redacted | | | | | | |
| FLEMING, TANDY J | | 1011 LAURELWOOD DR | | | KINGSPORT | TN | 37660-8516 | USA |
| FLEMING, WES NEIL | | Address Redacted | | | | | | |
| FLEMING, WILLIAM DONNEL | | Address Redacted | | | | | | |
| FLEMING, ZANDRA G | | 3336 KIRBY TREES PL | | | MEMPHIS | TN | 38115-4103 | USA |
| FLEMISTER, CHARLES | | 12551 BROOKSHIRE AVE | 202 | | DOWNEY | CA | 90242-0000 | USA |
| FLEMMONS, PATRICK SHANNON | | Address Redacted | | | | | | |
| FLENKER, THERESA D | | Address Redacted | | | | | | |
| FLENOY, ANTHONY | | 2520 ARBOR ST | | | HOUSTON | TX | 77046 | USA |
| FLERIC R SCHNEIDER | | 3610 W CLEVELAND ST | | | TAMPA | FL | 33609-2811 | USA |
| FLESCHERT, BENJAMIN | | 4398 WEST PINE BLVD | 207 | | ST LOUIS | MO | 63108 | USA |
| FLESER ARMAS A | | 15338 SW 39TH LN | | | MIAMI | FL | 33185-5407 | USA |
| FLESHER, MARK | | 613 BURROUGHS | | | FLINT | MI | 48507 | USA |
| FLETCHALL, KRYSTAL | | 5672 SW RANCHITO ST | | | PALM CITY | FL | 34990 | USA |
| FLETCHER, ALISON | | Address Redacted | | | | | | |
| FLETCHER, ANDREW PORTER | | Address Redacted | | | | | | |
| FLETCHER, CHRISTINA MARIE | | Address Redacted | | | | | | |
| FLETCHER, DARCY MARIE | | 14843 FEDERAL BLVD | | | BROOMFIELD | CO | 80020-8701 | USA |
| FLETCHER, JASON | | 9100 WEST HEIMER | | | HOUSTON | TX | 77063 | USA |
| FLETCHER, KARL | | 594 BARTAR RD S | | | WESTLAND | MI | 48186 | USA |
| FLETCHER, KYLE WILLIAM | | Address Redacted | | | | | | |
| FLETCHER, MARCUS LOREN | | Address Redacted | | | | | | |
| FLETCHER, MARK LEE | | 230 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | USA |
| FLETCHER, SASHA | | Address Redacted | | | | | | |
| FLETCHER, SHANNON TEWAN | | Address Redacted | | | | | | |
| FLETCHER, SHARITA R | | Address Redacted | | | | | | |
| FLETCHER, STEPHEN | | 11109 PARKSIDE DR | | | TAYLOR | MI | 48180 | USA |
| FLETCHER, TRAVELL | | Address Redacted | | | | | | |
| FLETCHER, VICTOR L | | Address Redacted | | | | | | |
| FLETCHER, WILLIAM G | | 6740 RUNNEL DR | | | NEW PORT RICHEY | FL | 34653-2929 | USA |
| FLEUREUS, HOWARD | | Address Redacted | | | | | | |
| FLEWALLEN, KEN | | 5936 E 23RD ST | | | TULSA | OK | 74114 3805 | USA |
| FLFLEKA J ANDERSON | | 2353 ARMOUR DR | | | DUNEDIN | FL | 34698-2202 | USA |
| FLFLOYD C WORSHAM JR | | 8723 SABAL WAY | | | PORT RICHEY | FL | 34668-5528 | USA |
| FLFRANKIE VASQUEZ | | 14157 73RD ST N | | | LOXAHATCHEE | FL | 33470-4401 | USA |
| FLFRED E GEGGUS | | 9472 TARA CAY CT | | | SEMINOLE | FL | 33776-1156 | USA |
| FLGERY UGARTE | | 310 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | USA |
| FLGILBERTO O SALMERON | | 681 NW 124TH PL | | | MIAMI | FL | 33182-2057 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLICK, DONALD | | 959 E 950 N | | | WHEATFIELD | IN | 46392-7357 | USA |
| FLINN, DAVID | | 1012 SAXON AVE | | | AKRON | OH | 44314-2643 | USA |
| FLINT JOURNAL | | NANCY ZBICIAK | 200 E FIRST STREET | | FLINT | MI | 48502 | USA |
| FLINT JOURNAL | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| FLINT JR , BENNIE | | 2003 BRENT RIDGE CIRCLE | | | ANTIOCH | TN | 37013 | USA |
| FLINT JR BENNIE | | 2003 BRENT RIDGE CIRCLE | | | ANTIOCH | TN | 37013 | USA |
| FLINT TOWNSHIP BOARD OF PUBLIC WORKS | | G 1490 SOUTH DYE RD | | | FLINT | MI | 48532 | USA |
| FLINT TOWNSHIP BOARD OF PUBLIC WORKS | | G 1490 SOUTH DYE ROAD | | | FLINT | MI | 48532 | USA |
| FLINT, EDDIE LOUIS | | Address Redacted | | | | | | |
| FLINT, KEVIN | | 902 FAIROAKS DR | | | CHAMPAIGN | IL | 61821 | USA |
| FLINT, KEVIN | | 902 FAIROAKS DR | | | CHAMPAIGN | IL | 61821-0000 | USA |
| FLINT, LES | | 5105 S MEADE AVE | | | CHICAGO | IL | 60638-1426 | USA |
| FLINT, RYAN PAUL | | Address Redacted | | | | | | |
| FLINTLOCK NORTHRIDGE LLC | | 605 W 47TH ST STE 200 | | | KANSAS CITY | MO | 64112 | USA |
| FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | USA |
| FLINTLOCK NORTHRIDGE LLC | | C/O BLOCK & CO INC REALTORS | 605 W 47TH ST STE 200 | | KANSAS CITY | MO | 64112 | USA |
| FLINTLOCK NORTHRIDGE LLC | | DBA PLAZA AT SHOAL CREEK | 605 W 47TH ST SUITE 200 | | KANSAS CITY | MO | 64112 | USA |
| FLINTLOCK NORTHRIDGE LLC | DBA PLAZA AT SHOAL CREEK | 605 W 47TH ST SUITE 200 | | | KANSAS CITY | MO | 64112 | USA |
| FLIPPENCE, MARC LAFOY | | Address Redacted | | | | | | |
| FLJERRY R LINDSTROM | | 5969 BANANA RD | | | WEST PALM BEACH | FL | 33413-1780 | USA |
| FLJOHN T TILT | | 12035 BANBURG | | | NEWPORT RICHEY | FL | 34654 | USA |
| FLJONATHAN RUMMEY | | 6949 FIRESIDE DR | | | PORT RICHEY | FL | 34668-5645 | USA |
| FLJORGE A RODRIGUEZ | | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | USA |
| FLJORGE B MELENDEZ | | 1234 15TH AVE N | | | LAKE WORTH | FL | 33460-1725 | USA |
| FLJOSEPH D CAIN | | 440 HOPKINS ST | | | LAKELAND | FL | 33809-3335 | USA |
| FLJOSEPH R MOUX | | 15143 SW 109TH LN | | | MIAMI | FL | 33196-4346 | USA |
| FLJOSEPH SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | USA |
| FLKARLA M ARANA | | 14873 SW 104TH ST BLDG 6 106 | | | MIAMI | FL | 33196-2429 | USA |
| FLKATHLEEN HARDY | | 5645 56TH WAY | | | WEST PALM BEACH | FL | 33409-7115 | USA |
| FLKENNETH L EDMONDSON | | 10307 NEWPORT CIR | | | TAMPA | FL | 33612-6527 | USA |
| FLKEVIN B CARGILL | | 2524 GULF GATE DR | | | SARASOTA | FL | 34231-5731 | USA |
| FLKEVIN F CLARK | | 2710 DUVAL LN | | | WILTON MANORS | FL | 33334-3753 | USA |
| FLLEONARD I SANTIAGO | | 2703 UXBRIDGE LN | | | KISSIMMEE | FL | 34743-5356 | USA |
| FLLUIS A PORTALATIN | | 2118 RJ CIR | | | KISSIMMEE | FL | 34744-2971 | USA |
| FLLUIS G CRUZ | | 9237 SW 146TH CT | | | MIAMI | FL | 33186-1072 | USA |
| FLLYN R OFFICER | | 113 VALRICO STATION RD APT 18 | | | VALRICO | FL | 33594-3651 | USA |
| FLMARK SCHMITZ | | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | USA |
| FLMELINDA L NOBLE | | 1134 ORANGE AVE | | | FT MYERS | FL | 33903-7109 | USA |
| FLMELISSA A COLLINS | | 3698 ABINGTON AVE S | | | ST PETERSBURG | FL | 33711-3518 | USA |
| FLMICHAEL A LAGOS | | 8514 PARROTS LANDING DR | | | TAMPA | FL | 33647-3428 | USA |
| FLMRS LINDA D OLSEN | | 4273 BRENTWOOD PARK CIR | | | TAMPA | FL | 33624-1310 | USA |
| FLNICK S MANDALOU | | 504 WHITE OAK LN | | | TARPOW SPRINGS | FL | 34689-3855 | USA |
| FLNORMAN E PETRIE | | 3075 NE 190TH ST APT 304 | | | AVENTURA | FL | 33180-3178 | USA |
| FLODSTROM, MATTHEW DAVID | | Address Redacted | | | | | | |
| FLONNES, BRIAN | | 13938 N BIG WASH OVERLOOK | | | ORO VALLEY | AZ | 85737 | USA |
| FLONNES, BRIAN | | 13938 N BIG WASH OVERLOOK PL | | | TUCSON | AZ | 85739 | USA |
| Flood, Rickie L | | 100 Pleasantview Rd | | | Highlandville | MO | 65669 | USA |
| FLOR, ANDREW | | 251 EISENHOWER DR | | | BILOXI | MS | 39531-3607 | USA |
| FLORA, SHIRLEY | | 2912 S PASADENA ST | | | INDIANAPOLIS | IN | 46203 5839 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCE KENTUCKY, CITY OF | | FLORENCE KENTUCKY CITY OF | P O BOX 1327 | | FLORENCE | KY | 41022-1327 | USA |
| FLORENCE SS  S/L | | 8125 MALL RD | | | FLORENCE | KY | 41042 | USA |
| FLORENCE WATER & SEWER COMMISSION | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | USA |
| FLORENCE WATER & SEWER COMMISSION | | 8100 EWING BLVD | | | FLORENCE | KY | 41042 | USA |
| FLORENCE, CITY OF | | PO BOX 1357 | | | FLORENCE | KY | 41022-1357 | USA |
| FLORENCE, R | | 1119 LAURENTIDE ST | | | HOUSTON | TX | 77029-3405 | USA |
| FLORENCE, SCHRERIBER | | 1495 EASYSTREET | | | WELLINGTON | FL | 33414-0000 | USA |
| FLORENTINO YBARRA | YBARRA FLORENTINO | 537 S FERRIS AVE | | | LOS ANGELES | CA | 90022-1901 | USA |
| FLORENTINO, RONALD | | 1007 OCEAN AVE NO 6 | | | SEAL BEACH | CA | 90740 | USA |
| FLORES BURGOS, ROSEMARY | | 622 WEST HAZELCREST DRIVEAPT 1W | | | PLAINFIELD | IL | 60544 | USA |
| FLORES JR, IGNACIO | | Address Redacted | | | | | | |
| FLORES MONTES, MARIO ALEJANDRO | | Address Redacted | | | | | | |
| Flores Sr, Eloy | | 3201 Shelldrake Way | | | Baytown | TX | 77521 | USA |
| FLORES, ALEXANDRA CRYSTAL | | Address Redacted | | | | | | |
| FLORES, ALEXIS | | Address Redacted | | | | | | |
| FLORES, ALFONSO | | Address Redacted | | | | | | |
| FLORES, AMY COLLEEN | | Address Redacted | | | | | | |
| FLORES, ANTHONY ALLEN | | Address Redacted | | | | | | |
| FLORES, ANTHONY MIGUEL | | Address Redacted | | | | | | |
| FLORES, ARCADIO | | Address Redacted | | | | | | |
| FLORES, AUDRIANNA CERA | | Address Redacted | | | | | | |
| FLORES, AUGUSTO S | | 1445 E  CARSON ST | APT  NO 5 | | CARSON | CA | 90745 | USA |
| FLORES, CARLOS | | 9119 LOUISE ST | | | BELLFLOWER | CA | 90706 | USA |
| FLORES, CARLOS | | 12101 N DALE MABRY HWY | | | TAMPA | FL | 33618-3317 | USA |
| FLORES, CARLOS RAFAEL | | Address Redacted | | | | | | |
| FLORES, CESAR AN | | 13322 ALDER CREEK DR | | | SAN ANTONIO | TX | 78247-6518 | USA |
| FLORES, CHRISTOPER | | Address Redacted | | | | | | |
| FLORES, CRISTIAN IVAN | | Address Redacted | | | | | | |
| FLORES, CRYSTAL N | | Address Redacted | | | | | | |
| FLORES, CYNTHIA | | 1711 DENVER AVE | | | FORT WORTH | TX | 76110-6000 | USA |
| FLORES, DANIEL JESSE | | Address Redacted | | | | | | |
| FLORES, DANIELLE K | | Address Redacted | | | | | | |
| FLORES, ELLEN | | Address Redacted | | | | | | |
| FLORES, ERIC ANTONIO | | Address Redacted | | | | | | |
| FLORES, ESTEVAN T | | 2757 W 37TH AVE | | | DENVER | CO | 80211-2823 | USA |
| FLORES, FELICIA MARIE | | Address Redacted | | | | | | |
| FLORES, FREDDY OTONIEL | | Address Redacted | | | | | | |
| FLORES, FREDRICK | | 15203 CROSSDALE AVE | | | NORWALK | CA | 90650 | USA |
| FLORES, FREDRICK RAYMOND | | Address Redacted | | | | | | |
| FLORES, GABRIEL | | 4036 CICOTTE ST | | | DETROIT | IL | 48210 | USA |
| FLORES, GERARDO | | Address Redacted | | | | | | |
| FLORES, HEATHER ASHLEY | | Address Redacted | | | | | | |
| FLORES, HERNALDO JOSUE | | Address Redacted | | | | | | |
| FLORES, HUGO | | P O BOX 1467 | | | CHINO HILLS | CA | 91709 | USA |
| FLORES, HUGO | | PO BOX 17534 | | | EL PASO | TX | 79917-0000 | USA |
| FLORES, IGNACIO | | Address Redacted | | | | | | |
| FLORES, IRMA | | 507 W EXP 83 | | | MCALLEN | TX | 78501-0000 | USA |
| FLORES, ISAAY | | Address Redacted | | | | | | |
| FLORES, ISAUL | | Address Redacted | | | | | | |
| FLORES, IVAN | | Address Redacted | | | | | | |
| FLORES, IVAN | | 23 LAPORTE ST APT E | | | ARCADIA | CA | 91006 | USA |
| FLORES, JAIME C | | Address Redacted | | | | | | |
| FLORES, JAMES MATTHEW | | Address Redacted | | | | | | |
| FLORES, JANETTE | | Address Redacted | | | | | | |
| FLORES, JESUS | | 11843 WHITLEY ST | | | WHITTIER | CA | 90601 | USA |
| FLORES, JESUS | | 11843 WHITLEY ST | | | WHITTIER | CA | 90601-2720 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, JONATHAN | | Address Redacted | | | | | | |
| FLORES, JONATHAN LOUIS | | Address Redacted | | | | | | |
| FLORES, JORGE | | Address Redacted | | | | | | |
| FLORES, JUANA | | Address Redacted | | | | | | |
| FLORES, JUSTIN | | 641 VICTORIA | | | ABILENE | TX | 79603 | USA |
| FLORES, LARRY ANTHONY | | Address Redacted | | | | | | |
| FLORES, LUIS | | Address Redacted | | | | | | |
| FLORES, LUIS ELIUD | | Address Redacted | | | | | | |
| FLORES, LUIS FELIPE | | Address Redacted | | | | | | |
| FLORES, MARIA D | | 107 ABERDEEN LN | | | ALMONT | MI | 48003-8402 | USA |
| FLORES, MARY ESTHER | | Address Redacted | | | | | | |
| FLORES, MEGAN NICOLE | | Address Redacted | | | | | | |
| FLORES, MICHAEL ALEX | | Address Redacted | | | | | | |
| FLORES, MIGUEL | | Address Redacted | | | | | | |
| FLORES, NATALYN D | | Address Redacted | | | | | | |
| FLORES, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| FLORES, RICARDO | | Address Redacted | | | | | | |
| FLORES, ROBERTO | | 7052 N SHERIDAN RD | | | CHICAGO | IL | 60626-0000 | USA |
| FLORES, ROGELIO | | 1368 S MAIN ST | | | POMONA | CA | 91766-4415 | USA |
| FLORES, ROLANDO | | 2302 KAZIMIR | | | CORPUS CHRISTI | TX | 78418 | USA |
| FLORES, ROSALINDA | | Address Redacted | | | | | | |
| FLORES, ROXANNE MARIE | | Address Redacted | | | | | | |
| FLORES, ROY | | 1446 N DEL NORTE CT | | | ONTARIO | CA | 91764-2126 | USA |
| FLORES, RUBEN | | 4944 N WHIPPLE ST | | | CHICAGO | IL | 60625-4104 | USA |
| FLORES, RUBEN | | 2828 WINDSTORM AVE | | | LAS VEGAS | NV | 89106-1348 | USA |
| FLORES, SALVALVO R | | 1124 GUINN DR | | | NEW MARKET | TN | 37820-3810 | USA |
| FLORES, STEPHANIE | | Address Redacted | | | | | | |
| FLORES, SYL ALONZO | | Address Redacted | | | | | | |
| FLORES, TORI | | Address Redacted | | | | | | |
| FLORES, TRACY | | Address Redacted | | | | | | |
| FLOREZ, FELICIA MARIA | | Address Redacted | | | | | | |
| FLOREZ, JOANN | | 322 E SUNKSIT ST | | | ONTARIO | CA | 91761 | USA |
| FLOREZ, JOANN M | | 322 E SUNKSIT ST | | | ONTARIO | CA | 91761-2562 | USA |
| FLORIAN, JACKELINE OTILIA | | Address Redacted | | | | | | |
| Florida Power & Light Company  FPL | | General Mail Facility | | | Miami | FL | 33188-0001 | USA |
| FLORIDA POWER & LIGHT COMPANY FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | USA |
| FLORIDA POWER & LIGHT COMPANY FPL | | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | USA |
| FLORIDA STATE FAIR AUTHORITY | | PO BOX 11766 | | | TAMPA | FL | 33680 | USA |
| FLORIDA TIME BUSINESS SOLUTION | | CENTRAL FLORIDA TIME CLOCK CO | 2810 WINTER LAKE RD | | LAKELAND | FL | 33803 | USA |
| FLORING, PHILLIP A JR | | 226 N MCNEIL ST NO 1 | | | MEMPHIS | TN | 38112-5110 | USA |
| FLORY, RYAN | | 1270 CARDINAL LN APT C | | | HOWARD | WI | 54313 | USA |
| FLOUDAS, ATHENA | | Address Redacted | | | | | | |
| FLOURNOY, DIONNE | | 13603 POPES CREEK LN | | | HOUSTON | TX | 77044-5437 | USA |
| FLOURNOY, DIONNE ANTOINETTE | | Address Redacted | | | | | | |
| FLOURNOY, MORGANNE NICHOLLE | | Address Redacted | | | | | | |
| FLOWER, RICHARD TRAVIS | | Address Redacted | | | | | | |
| FLOWERS, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| FLOWERS, CARMEN | | 504 CONCORD DR | | | CHICAGO HEIGHTS | IL | 60411-3919 | USA |
| FLOWERS, DONALD | | 24251 BRANCHWOOD COURT | | | LUTZ | FL | 33559 | USA |
| FLOWERS, JUSTIN | | PO BOX 1101 | | | TATUM | NM | 88267-0000 | USA |
| FLOWERS, KEON | | Address Redacted | | | | | | |
| Flowers, Letitia | | 823 W 136th St | | | Compton | CA | 91761 | USA |
| FLOWERS, LETITIA A | | Address Redacted | | | | | | |
| FLOWERS, MARION WESLEY | | Address Redacted | | | | | | |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | USA |
| FLOYD & SONS INC | | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | USA |
| FLOYD & SONS INC | FLOYD & SONS | 9848 DECOURSEY PIKE | | | RYLAND HEIGHTS | KY | 41015 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOYD C WORSHAM JR | WORSHAM FLOYD C | 8723 SABAL WAY | | | PORT RICHEY | FL | 34668-5528 | USA |
| FLOYD C WORSHAM JR | WORSHAM FLOYD C | 8723 SABAL WAY | | | PORT RICHEY | FL | 34668-5528 | USA |
| FLOYD EDWARD TEMPLE JR | | C/O HIS ATTORNEY GORDON BALL ESQ | BALL& SCOTT | 550 W MAIN AVE | KNOXVILLE | TN | 37902 | USA |
| FLOYD, CHERYL | | 2053 N RIDGEWAY DR | | | ELLETTSVILLE | IN | 47429-9402 | USA |
| FLOYD, ERIC | | 8066 FAWNRIDGE CIRCLE | | | TAMPA | FL | 33610-0000 | USA |
| FLOYD, JACOB ALLEN | | Address Redacted | | | | | | |
| FLOYD, MATTHEW LEE | | Address Redacted | | | | | | |
| FLOYD, MISTY N K | | Address Redacted | | | | | | |
| FLOYD, RASHAD | | 16199 E 48TH AVE | | | DENVER D | OR | 80239-0000 | USA |
| FLOYD, SARAH REBEKAH | | Address Redacted | | | | | | |
| FLOYD, SHIELDS | | 4811 MORRIS BRIDGE RD | | | TAMPA | FL | 33637-0000 | USA |
| FLOYD, TYLER BLAKE | | Address Redacted | | | | | | |
| FLOZAK, BRUCE | | Address Redacted | | | | | | |
| FLPAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | BOCA RATON | FL | 33487-2357 | USA |
| FLPAUL W TART | | 21784 EDGEWATER DR | | | PORT CHARLOTTE | FL | 33952-9721 | USA |
| FLPERRY D NITELLIS | | 9820 BAHAMA DR | | | MIAMI | FL | 33189-1568 | USA |
| FLPHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | LEHIGH ACRES | FL | 33972-4027 | USA |
| FLRAJ RAJAN | | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461-6432 | USA |
| FLRENE E QUIJADA | | 11273 SW 158TH AVE | | | MIAMI | FL | 33196-3131 | USA |
| FLRENE GUTIERREZ | | 6501 SW 139TH CT | | | MIAMI | FL | 33183-2099 | USA |
| FLROBERT E ABITZ | | 15 N FERNWOOD AVE APT 41 | | | CLEARWATER | FL | 33765-3324 | USA |
| FLROBERT H SHIPPY | | 12371 SW 106TH ST | | | MIAMI | FL | 33186-3702 | USA |
| FLROSE TOLMAN | | 202 N FLORIDA AVE | | | TARPON SPRINGS | FL | 34689-2210 | USA |
| FLROY W WALKER | | 450 WATERWOOD CT | | | CLERMONT | FL | 34715-7980 | USA |
| FLSTEPHEN P SKAGGS | | 4341 BAY BEACH LN APT 341 | | | FORT MYERS BEACH | FL | 33931-5987 | USA |
| FLSTEVE P ROBINSON | | 720 LAKE JESSIE DR | | | WINTER HAVEN | FL | 33881-1150 | USA |
| FLSTEVEN E FARRENKOPF | | 3700 S OSPREY AVE APT 217 | | | SARASOTA | FL | 34239-6824 | USA |
| FLSUSAN B DAYSPRING | | 2910 SILVER BELL CT | | | PALM HARBOR | FL | 34684-3616 | USA |
| FLTHERESA L GUEST | | 4205 62ND ST E | | | BRADENTON | FL | 34208-6661 | USA |
| FLTHOMAS A LINZENMEYER | | 14963 WISE WAY | | | FORT MYERS | FL | 33905-4754 | USA |
| FLTHOMAS A MERRITT | | 510 SAINT ANDREWS DR | | | SARASOTA | FL | 34240 | USA |
| FLTRACEY N SINGLETON | | 6350 ELMHURST DR | | | PINELLAS PARK | FL | 33782-2031 | USA |
| FLUCK, MICHAEL | | 558 OUTLOOK CV | | | DRAPER | UT | 84020-7617 | USA |
| FLUE, BRIAN MICHAEL | | Address Redacted | | | | | | |
| FLUEGGE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| FLUKER, SYLVESTE | | 2009 E HENRY AVE | | | TAMPA | FL | 33610-4336 | USA |
| FLURY, LANCE ALLEN | | Address Redacted | | | | | | |
| FLVERN M WINTERMUTE | | 155 NEPTUNE DR | | | HYPOLUXO | FL | 33462-6019 | USA |
| FLWILLIAM H WILLS | | 1698 MAHAFFEY CIR | | | LAKELAND | FL | 33811-4427 | USA |
| FLY, CARRIE LEANNA | | Address Redacted | | | | | | |
| FLYNN MURRY, SHALANDA M | | Address Redacted | | | | | | |
| FLYNN, CATHERIN | | 4523 WHITSETT AVE | | | STUDIO CITY | CA | 91604-0000 | USA |
| FLYNN, DANIEL | | Address Redacted | | | | | | |
| FLYNN, GLENN | | 15 WINDING STAIRWAY | | | OFALLON | MO | 63366 | USA |
| FLYNN, GREGORY P | | Address Redacted | | | | | | |
| FLYNN, GREGORY P | | Address Redacted | | | | | | |
| FLYNN, GREGORY P | | Address Redacted | | | | | | |
| FLYNN, HEATHER MARIE | | Address Redacted | | | | | | |
| FLYNN, JOSEPH P | | Address Redacted | | | | | | |
| FLYNN, MICHAEL LEE | | Address Redacted | | | | | | |
| FLYNN, RYAN | | 1845 THORNHILL RD APT 304 | | | WESLEY CHAPEL | FL | 33544 | USA |
| FLYNN, SIOBHAN | | BOX 01726017 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| FMT Co Cust IRA fbo Grant F Mould | Grant F Mould | 1210 Cresthaven Dr | | | Pasadena | CA | 91105-2776 | USA |
| FOCHT, LORETTA | | 30976 BAYVIEW DR | | | ROCKWOOD | MI | 48173-9539 | USA |
| FODGE, JENNIFER | | 1027 TOMASITA ST NE | | | ALBUQUERQUE | NM | 87112-5535 | USA |
| FODGE, JENNIFER MARIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fodroci, Michael P | Michael Fodroci TTEE | Michael Fodroci & Pauline Fodroci Rev Tr | UAD 3/2/93 | 19411 Pasadena | South Bend | IN | 46614-5629 | USA |
| FOERG, SPENSER CREIGHTON | | Address Redacted | | | | | | |
| FOFLONKER, HOOSAIN | | 11416 KINGSLEY RD | | | GRAND BLANC | MI | 48439 | USA |
| FOGEL, WAYNE | | 9340 DANTEL DR | | | NEW PORT RICHEY | FL | 34654-0000 | USA |
| FOGG SNOWVILLE LLC | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| FOGG SNOWVILLE, L L C | | 981 KEYNOTE CIRCLE | SUITE 15 | | BRECKSVILLE | OH | 44131 | USA |
| FOGG SNOWVILLE, L L C | MANAGING PARTNER RAYMOND B  FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| FOGG SNOWVILLE, L L C | MANAGING PARTNER RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| FOGG SNOWVILLE, L L C | RAYMOND B FOGG SR | 981 KEYNOTE CIRCLE | SUITE 15 | | BROOKLYN HEIGHTS | OH | 44131 | USA |
| FOGLE, JOSHM | | 16623 SPOTTED EAGLE DR | | | LEANDER | TX | 78641-0000 | USA |
| FOIST, MICHAEL FRANCIS | | Address Redacted | | | | | | |
| FOLA, LYNDELL | | 511 E GLENWOOD LANSING RD | | | GLENWOOD | IL | 60425 | USA |
| FOLAND, ANDREW | | 1243 SLASH PINE CIR | | | PUNTA GORDA | FL | 33950-2294 | USA |
| FOLCK, WINDIE | | 7106 LINDEN DR | | | INDIANAPOLIS | IN | 46227-5347 | USA |
| FOLEY, ANTHONY R | | Address Redacted | | | | | | |
| FOLEY, ASHLEY | | 118 MAPLE ST | | | GRAMBLING | LA | 71245-2601 | USA |
| FOLEY, BRONSON DAVID | | Address Redacted | | | | | | |
| FOLEY, CORY JAMES | | Address Redacted | | | | | | |
| FOLEY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| FOLEY, ELENIA | | P O BOX 93 | | | HINDSVILLE | AR | 72738-0000 | USA |
| FOLEY, FRANCIS | | 10313 RAINBRIDGE DRIVE | | | RIVERVIEW | FL | 33569 | USA |
| FOLEY, MATT | | 300 MIDDLE DR | | | YPSILANTI | MI | 48197 | USA |
| FOLEY, MIKE | | 106 CEDAR RIDGE CT | | | SAINT CHARLES | MO | 63304-8161 | USA |
| FOLEY, RYAN MICHAEL | | Address Redacted | | | | | | |
| FOLEY, TANYA | | 2501 ALEXANDER LANE | NO 420 | | PEARLAND | TX | 77581 | USA |
| FOLEY, TRINITY | | 1037 MCKEE RD | | | BEREA | KY | 40403 | USA |
| FOLEY, TURAN | | 11123 HWY  49 N | | | GULFPORT | MS | 39503 | USA |
| FOLGATE, CHRISTOPHER | | 910 W INDIANAPOLIS PL | | | BROKEN ARROW | OK | 74012 | USA |
| FOLGER, DAVE | | 33 VILLAGE CT | | | MONROE | OH | 45050 | USA |
| FOLK, ERIC | | 10121 N PALMYRA RD | | | NORTH JACKSON | OH | 44451-9793 | USA |
| FOLK, KEVIN MICHAEL | | Address Redacted | | | | | | |
| FOLKS, ELIZABET | | 2651 VINE ST | | | DENVER | CO | 80205-4629 | USA |
| FOLKS, NANCY SKEEN | | 10011 BRANCHVIEW DR | | | KNOXVILLE | TN | 37932-2004 | USA |
| FOLLIS, JUSTIN NEAL | | Address Redacted | | | | | | |
| FOLLOWELL, BRUCE D | | Address Redacted | | | | | | |
| FOLSKE, THOMAS JAMES | | Address Redacted | | | | | | |
| FOLTS, DOUGLAS LEE | | Address Redacted | | | | | | |
| FOLTZ, JOEL D | | 1105 S LINDEN ST | | | WICHITA | KS | 67207-3626 | USA |
| FOLZ, DARRELL | | Address Redacted | | | | | | |
| FONDRICK, EVAN | | 5624 EAST GLENSTONE DRIVE | | | HIGHLANDS RANCH | CO | 80130-0000 | USA |
| FONEGEAR | | 269 EXECUTIVE DR | | | TROY | MI | 48083 | USA |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | USA |
| FONEGEAR | | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | USA |
| FONEGEAR | BARB ZYGOLEWSKI | 2139 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309 | USA |
| FONG, JIMMY KIT SING | | Address Redacted | | | | | | |
| FONG, MICHAEL CHIU WEI | | Address Redacted | | | | | | |
| FONSECA, BOBBY | | 3387 HWY 316 | | | GRAY | LA | 70359 | USA |
| FONSECA, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| FONSECA, JOSE | | 2057 E IRLO BRONSON | | | KISSIMMEE | FL | 34744-0000 | USA |
| FONSECA, JOSE | | 3017 48TH ST | | | LUBBOCK | TX | 79413-0000 | USA |
| FONTAN, ALFREDO PATRICIO | | Address Redacted | | | | | | |
| FONTANA & FONTANA | | 1022 LOYOLA AVE | | | NEW ORLEANS | LA | 70113 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FONTANA WATER COMPANY | | P O BOX 5970 | | | EL MONTE | CA | 91734-1970 | USA |
| Fontana Water Company | | P O  Box 5970 | | | EL Monte | CA | 91734-1970 | USA |
| FONTANA WATER COMPANY | | P O BOX 5970 | | | EL MONTE | CA | 91734-1970 | USA |
| FONTENOT II, ALFRED JOSEPH | | Address Redacted | | | | | | |
| FONTENOT, CHRISTIAN XAIVER | | Address Redacted | | | | | | |
| FONTENOT, JUSTIN TYLER | | Address Redacted | | | | | | |
| Fontenot, Kyle | | 6355 Capitol St | | | Groves | TX | 77619 | USA |
| Fontenot, Kyle | | 6355 Capitol St | | | Groves | TX | 77619-0000 | USA |
| FONTENOT, KYLE A | | Address Redacted | | | | | | |
| FONTENOT, MICHAEL | | 24670 JUBAN RD | | | DENHAM SPRINGS | LA | 70726 | USA |
| FONTENOT, NIKOLE JENNIFER | | Address Redacted | | | | | | |
| FONTES JANUSZ, ZAHLEIJA | | Address Redacted | | | | | | |
| FONTES, EMMANUEL | | Address Redacted | | | | | | |
| FONVILLE, BRAXTON | | Address Redacted | | | | | | |
| FOO, DENIS | | 3535 MAGELLAN CIRCLE UNIT 526 | | | AVENTURA | FL | 33180 | USA |
| Foor, Timothy Michael | | 819 Todd Pries Dr | | | Nashville | TN | 37221 | USA |
| FOOR, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| FOOTE, DEON V | | Address Redacted | | | | | | |
| FOOTE, SARAH MARIE | | Address Redacted | | | | | | |
| FORAKER, JUSTIN RICHARD | | Address Redacted | | | | | | |
| FORBES COHEN FLORIDA PROPERTY | | PO BOX 667 | | | SOUTHFIELD | MI | 48037 | USA |
| FORBES, CONRAD | | 2626 JOHN WEST NO 1100 | | | MESQUITE | TX | 75150 | USA |
| FORBES, CONRAD | | 2626 JOHN WEST | | | MESQUITE | TX | 75150-0000 | USA |
| FORBES, JONATHON MICHAEL | | Address Redacted | | | | | | |
| FORBES, KHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| FORBES, LAWRENCE | | 1367 W 8TH ST UNIT 7 | | | SAN PEDRO | CA | 90732 | USA |
| FORBES, RENEE C | | Address Redacted | | | | | | |
| FORBES, SHAWN | | 3544 GLORIANNE DR | | | TRAVERSE CITY | MI | 49684-9305 | USA |
| FORBEY, TRAVIS | | Address Redacted | | | | | | |
| FORBUS, TREY MICHAEL | | Address Redacted | | | | | | |
| FORCE V TECHNOLOGIES LLC | | 4099 MCEWEN STE 307 | | | DALLAS | TX | 75244 | USA |
| FORCE, RALPH | | 3262 E  138TH AVE | | | THORNTON | CO | 80602 | USA |
| FORCHETTE, MATTHEW R | | 3260 NW 43RD AVE | | | LAUDERDALE LAKES | FL | 33319-5737 | USA |
| FORCKE, ERIC DAMON | | Address Redacted | | | | | | |
| FORD III, JOHN | | Address Redacted | | | | | | |
| FORD MCCOLLUM, ANNASIA MARIE | | Address Redacted | | | | | | |
| FORD, AARON | | 806 POWAHATAN | | | INDEPENDENCE | MO | 64056 | USA |
| FORD, AARON | | 3216 RITA LANE N W | | | HUNTSVILLE | AL | 35810 | USA |
| FORD, ALVIN C | | 1105 W 10TH ST | | | LAKELAND | FL | 33805-3501 | USA |
| FORD, AMBER ANTOINETTE | | Address Redacted | | | | | | |
| FORD, ARBUTUS | | 4101 N CENTENNIAL DR APT A | | | BLOOMINGTON | IN | 47404-9668 | USA |
| FORD, BRITTANY RENEE | | Address Redacted | | | | | | |
| FORD, CHRISTIN | | 4036 WEST PARK PL | | | OKC | OK | 73107 | USA |
| FORD, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| FORD, COREY | | 1965 COLUMBIA AVE E APT 11 | | | BATTLE CREEK | MI | 49014 | USA |
| FORD, DEBORAH L | | 8928 W VILLA RITA DR | | | PEORIA | AZ | 85382-3021 | USA |
| FORD, DEVENCHIE | | 3214 RITA LN | | | HUNTSVILLE | AL | 35810 | USA |
| FORD, DOUG | | Address Redacted | | | | | | |
| FORD, DOUG | | 8202 LAKE AVE | | | CINCINNATI | OH | 45236-2424 | USA |
| FORD, ERICA | | Address Redacted | | | | | | |
| FORD, JACOB COREY | | Address Redacted | | | | | | |
| FORD, JAMES C | | Address Redacted | | | | | | |
| FORD, JANET | | 69 WYNN GATE CT | | | NEW ALBANY | IN | 47150-6543 | USA |
| FORD, JOE CARL | | Address Redacted | | | | | | |
| FORD, JOHN | | 1460 LIGHTHOUSE PT | | | CICERO | IN | 46034-9645 | USA |
| FORD, JOY L | | 1850 W LEE ST | | | LOUISVILLE | KY | 40210-1955 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORD, KEVIN | | Address Redacted | | | | | | |
| FORD, KUNTA OMORA | | Address Redacted | | | | | | |
| FORD, MICKELL RICHARD | | Address Redacted | | | | | | |
| FORD, QUENTIN DWAYNE | | Address Redacted | | | | | | |
| FORD, RAYMOND | | 20551 LAHSER RD APT A2 | | | DETROIT | MI | 48219-1247 | USA |
| FORD, RENEE ELIZABETH | | Address Redacted | | | | | | |
| FORD, RUSTY | | Address Redacted | | | | | | |
| FORD, SANDRA | | 115 ELMER GOOD RD | | | GRAY | TN | 37615-4123 | USA |
| FORD, SUSAN R | | Address Redacted | | | | | | |
| FORD, TANGELA | | Address Redacted | | | | | | |
| FORD, THELMA | | 1916 JEFFERSON AVE SE | | | GRAND RAPIDS | MI | 49507 2512 | USA |
| FORD, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| FORD, WYMAN WILKLINS | | Address Redacted | | | | | | |
| FORDE, ANTHONY WALTER | | Address Redacted | | | | | | |
| FORDECK, TRENT | | RR 2 BOX 330 | | | ELBERFELD | IN | 47613-9320 | USA |
| FORE, TAYLOR RYAN | | Address Redacted | | | | | | |
| FORECAST DANBURY LP CAM ONLY | | 110 FEDERAL RD | | | DANBURY | CT | 06811 | USA |
| FORECAST DANBURY LP CAM ONLY | | 110 FEDERAL RD | | | DANBURY | CT | 06811 | USA |
| FOREHAND, ANDREW RAYMOND | | Address Redacted | | | | | | |
| FOREHAND, TERESA L | | Address Redacted | | | | | | |
| FOREMAN, JAMES | | 1114 G S W | | | ARDMORE | OK | 73401 | USA |
| FOREMAN, JAMES ARTHUR | | Address Redacted | | | | | | |
| FOREMAN, KENDALL E | | Address Redacted | | | | | | |
| FOREMAN, SARINA N | | Address Redacted | | | | | | |
| FORESEE RESULTS INC | | 625 AVIS DR | | | ANN ARBOR | MI | 48108 | USA |
| FOREST CITY COMMERCIAL GROUP LLC | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | | CLEVELAND | OH | 44113-2267 | USA |
| FOREST CITY COMMERCIAL GROUP LLC | C O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | | CLEVELAND | OH | 44113-2267 | USA |
| FOREST CITY COMMERCIAL GROUP, LLC | | C/O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE SUITE 1360 TERMINAL TOWER | ATTN LEGAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| FOREST CITY COMMERCIAL GROUP, LLC | | C/O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE  SUITE 1360  TERMINAL TOWER | ATTN  LEGAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| FOREST CITY COMMERCIAL GROUP, LLC | | C/O FOREST CITY COMMERCIAL GROUP | 50 PUBLIC SQUARE  SUITE 1360  TERMINAL TOWER | ATTN  LEGAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| Forest City Commercial Management | Agent for Laburnum Investment LLC | 50 Public Square Ste 1360 | | | Cleveland | OH | 44113 | USA |
| Forest City Commercial Management Inc | Agent for FC Janes Park LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| Forest City Commercial Management Inc | Agent for Laburnum Investment LLC | 50 Public Square Suite 1360 | | | Cleveland | OH | 44113 | USA |
| Forest City Commercial Management Inc | Agent for Short Pump Town Center LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| Forest City Commercial Management Inc | Agent for Short Pump Town Center LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| Forest City Commercial Management Inc | Agent for Stapleton North Town LLC | 50 Public Sq Ste 1360 | | | Cleveland | OH | 44113 | USA |
| FORESTER, JAMES | | 10819 SE 9TH ST | | | MIDWEST CITY | OK | 73130 | USA |
| FORET, DRAKE M | | Address Redacted | | | | | | |
| FORET, TIFFANY MARIE | | Address Redacted | | | | | | |
| FORGE INDUSTRIAL STAFFING | | PO BOX 5940 DEPT 20 999 | | | CAROL STREAM | IL | 60197-5940 | USA |
| FORGIE, MATTHEW KIPP | | Address Redacted | | | | | | |
| FORGIONE, JOHN JOSEPH | | Address Redacted | | | | | | |
| FORKNER, ROBERT ALLEN | | Address Redacted | | | | | | |
| FORMAN, CONSTANC | | 3501 CREEKBEND DR | | | BAYTOWN | TX | 77521-4005 | USA |
| FORMANTES, ROBERT | | 14419 W ELY DR | | | SURPRISE | AZ | 85374-4218 | USA |
| FORMULA DRIFT HOLDINGS LLC | | 1360 E NINTH ST STE 100 | | | CLEVELAND | OH | 44114 | USA |
| FORNEY, ALYSSA | | 5113 N CRANLEY AVE | | | COVINA | CA | 91722-0000 | USA |
| FORNOFF, ROBERT | | 5426 ROOD RD | | | HOLLY | MI | 48442-9703 | USA |
| Forrest Butch Freeman Oklahoma County Treasurer | Oklahoma County Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | USA |
| FORREST JR, RODNEY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORREST, CAROLYN | | 15480 ALBRIGHT ST | | | PACIFIC PALISADES | CA | 90272 | USA |
| FORREST, EMILY | | 517 SUNSHINE DR | | | FESTUS | MO | 63028 | USA |
| FORREST, EMILY M | | Address Redacted | | | | | | |
| FORREST, FRANK | | 8465 E HODGMAN PLACE | | | TUCSON | AZ | 85747 | USA |
| FORREST, GREGORY K | Gregory K Forrest Jr | PO Box 45131 | | | Tampa | FL | 33677 | USA |
| FORREST, IRA YANCY | | Address Redacted | | | | | | |
| FORREST, JESSI ROSE | | Address Redacted | | | | | | |
| FORREST, LASHA SIMONE | | Address Redacted | | | | | | |
| FORREST, MICHAEL | | Address Redacted | | | | | | |
| FORREST, PORSHA RAYCHELLE | | Address Redacted | | | | | | |
| FORRESTER RESEARCH INC | | DEPT CH 10334 | | | PALATINE | IL | 60055-0334 | USA |
| FORRESTER RESEARCH INC | | DEPT CH 10334 | | | PALATINE | IL | 60055-0334 | USA |
| FORRESTER, MICHAEL | | Address Redacted | | | | | | |
| FORSBERG, BETHANY | | 405 LEVERETT LN | | | HIGHLAND HEIGHTS | OH | 44143-0000 | USA |
| FORSHEY, COREY | | 12550 W CAMBRIDGE AVE | | | AVONDALE | AZ | 85323-0000 | USA |
| FORSTHOFF, DUANE MARTIN | | Address Redacted | | | | | | |
| FORSYTHE SOLUTIONS GROUP INC | | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | | SKOKIE | IL | 60077 | USA |
| FORSYTHE SOLUTIONS GROUP INC | | 39210 TREASURY CENTER | | | CHICAGO | IL | 60694-9200 | USA |
| Forsythe Solutions Group Inc | Attn Legal Department | 7770 Frontage Rd | | | Skokie | IL | 60077 | USA |
| FORSYTHE SOLUTIONS GROUP INC | Attn Legal Dept | FORSYTHE SOLUTIONS GROUP INC | 7770 FRONTAGE ROAD | | SKOKIE | IL | 60077 | USA |
| FORSYTHE SOLUTIONS GROUP INC | Forsythe Solutions Group Inc | Attn Legal Department | 7770 Frontage Rd | | Skokie | IL | 60077 | USA |
| FORSYTHE SOLUTIONS GROUP INC | FORSYTHE SOLUTIONS GROUP INC | Attn Legal Dept | | FORSYTHE SOLUTIONS GROUP INC | SKOKIE | IL | 60077 | USA |
| FORSYTHE TECHNOLOGY INC | | FORSYTHE TECHNOLOGY INC | 7770 FRONTAGE RD | | SKOKIE | IL | 60077 | USA |
| FORSYTHE, BRYAN ALAN | | Address Redacted | | | | | | |
| FORSYTHE, MEGAN MARY | | Address Redacted | | | | | | |
| Fort Bend County | | 500 Liberty St | | | Richmond | TX | 77469 | USA |
| FORT BEND COUNTY | | FORT BEND COUNTY | | P O BOX 1028 | SUGAR LAND | TX | 77487-1028 | USA |
| Fort Bend County | Fort Bend County | 500 Liberty St | | | Richmond | TX | 77469 | USA |
| Fort Bend County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Fort Bend County Levee Improvement District No 2 | | 11111 Katy Fwy No 725 | | | Houston | TX | 77079 | USA |
| Fort Bend County Levee Improvement District No 2 | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Fort Bend County Levee Improvement District No 2 | Fort Bend County Levee Improvement District No 2 | 11111 Katy Fwy No 725 | | | Houston | TX | 77079 | USA |
| Fort Bend Independent School District | | 500 Liberty St Ste 101 | | | Richmond | TX | 77469-3500 | USA |
| Fort Bend Independent School District | Fort Bend Independent School District | 500 Liberty St Ste 101 | | | Richmond | TX | 77469-3500 | USA |
| Fort Bend Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| Fort Bend Independent School District | Yolanda M Humphrey | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Fort Bend Levee Improvement District No 2 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| FORT COLLINS COLORADOAN | | JONATHAN M KAMPFE | 1212 RIVERSIDE AVE | P O BOX 1577 | FORT COLLINS | CO | 80522 | USA |
| FORT COLLINS COLORADOAN | | 1212 RIVERSIDE AVENUE | | | FORT COLLINS | CO | 80524 | USA |
| FORT COLLINS COLORADOAN | | 1300 RIVERSIDE AVE | | | FORT COLLINS | CO | 80524 | USA |
| FORT COLLINS COLORADOAN | ATTN MICA CLARK | 1212 RIVERSIDE AVENUE | | | FORT COLLINS | CO | 80524 | USA |
| FORT COLLINS UTILITIES | | P O BOX 1580 | | | FORT COLLINS | CO | 80522-0580 | USA |
| Fort Collins Utilities | | P O  Box 1580 | | | Fort Collins | CO | 80522-0580 | USA |
| FORT COLLINS UTILITIES | | P O BOX 1580 | | | FORT COLLINS | CO | 80522-0580 | USA |
| FORT COLLINS, CITY OF | | PO BOX 580 | | | FORT COLLINS | CO | 80522580 | USA |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 | USA |
| FORT COLLINS, CITY OF | | PO BOX 440 | | | FORT COLLINS | CO | 80522-0439 | USA |
| FORT LAUDERDALE, CITY OF | | 700 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311 | USA |
| FORT LAUDERDALE, CITY OF | | FORT LAUDERDALE CITY OF | OCCUPATIONAL LSE DEPT | PO BOX 31689 | TAMPA | FL | 33631-3689 | USA |
| FORT MYERS POLICE DEPARTMENT | | 2210 PECK ST | | | FORT MYERS | FL | 33901 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT MYERS, CITY OF | | 2180 W FIRST ST STE 101 | | | FORT MYERS | FL | 33901 | USA |
| FORT MYERS, CITY OF | | FORT MYERS CITY OF | PO DRAWER 2423 | | FORT MYERS | FL | 33902-2434 | USA |
| FORT MYERS, CITY OF | CITY ATTORNEYS OFFICE | 2200 2ND ST | | | FORT MYERS | FL | 33901 | USA |
| FORT WAYNE JOURNAL GAZETTE | | SHERI TATMAN | P O BOX 100 | | FORT WAYNE | IN | 46801 | USA |
| FORT WAYNE NEWSPAPERS | | 600 W MAIN ST | | | FORT WAYNE | IN | 468010100 | USA |
| FORT WAYNE NEWSPAPERS | | PO BOX 100 | 600 W MAIN ST | | FORT WAYNE | IN | 46801-0100 | USA |
| FORT WAYNE NEWSPAPERS | STEVE EVANS | P O BOX 100 | | | FORT WAYNE | IN | 46801 | USA |
| Fort Worth Independent School District | Elizabeth Banda | Perdue Brandon Fielder Collins & Mott LLP | PO Box 13430 | | Arlington | TX | 76094-0430 | USA |
| FORT WORTH WATER DEPT, TX | | P O BOX 870 | | | FORTH WORTH | TX | 76101 | USA |
| Fort Worth Water Dept, TX | | P O BOX 870 | | | FORTH WORTH | TX | 76101 | USA |
| FORT WORTH WATER DEPT, TX | | P O BOX 870 | | | FORTH WORTH | TX | 76101 | USA |
| FORT, CODY MICHEAL | | Address Redacted | | | | | | |
| FORT, JENNIFER LEJOYCE | | Address Redacted | | | | | | |
| FORT, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| FORTANEL, JUANA | | 1730 SE 4TH AVE | | | ARCADIA | FL | 34266-7362 | USA |
| Forte Commercial Services LLC dba Lone Star Floors | | 720 Ave F Ste 105 | | | Plano | TX | 75074 | USA |
| FORTE, NATHAN MICHAEL | | Address Redacted | | | | | | |
| FORTE, TORI | | 335 TREES DR | | | CEDAR HILL | TX | 75104-0000 | USA |
| FORTENBERRY, JEREMY K | | Address Redacted | | | | | | |
| Fortenberry, Jerry | | 120 Cooper Rd | | | Jackson | MS | 39212 | USA |
| Forthofer, Timothy J | | 42156 Emerson Ct | | | Elyria | OH | 44035 | USA |
| FORTIER, CHANDRA | | 28517 PCH | | | MALIBU | CA | 90265 | USA |
| FORTIER, TODD REESE | | Address Redacted | | | | | | |
| FORTIN, JACOB ALEXANDER | | Address Redacted | | | | | | |
| FORTIS, JULIO | | 710 NW 91ST TERR | | | PLANTATION | FL | 33324-0000 | USA |
| FORTNER, MARJORIE | | 16912 SCHOOL ST | | | SOUTH HOLLAND | IL | 60473-3008 | USA |
| FORTNER, STEVE | | 8984 CROSLEY | | | REDFORD | MI | 48239 | USA |
| FORTNER, WILLIAM | | 5996 FM 121 | | | VAN ALSTYNE | TX | 75495-0000 | USA |
| FORTNEY, SPENCER SCOTT | | Address Redacted | | | | | | |
| FORTO, SUSAN | | 723 KELLY LANE | | | CHESAPEAKE | OH | 45619 | USA |
| FORTUNE, CHRISTINA ANN | | Address Redacted | | | | | | |
| FORTUNE, HERMANCE | | Address Redacted | | | | | | |
| FOSKEY, NORMAN ROBERT | | Address Redacted | | | | | | |
| FOSS, JORDAN | | 5410 SADDLEROCK RD | | | COLORADO SPRINGS | CO | 80918-0000 | USA |
| FOSS, SHARON | | 810 NUNN AVE | | | RICE LAKE | WI | 54868-1041 | USA |
| FOSSIL | | 2280 N GREENVILLE AVE | | | RICHARDSON | TX | 75248 | USA |
| FOSSUM, MAYNARD | | 5514 N CAMPBELL AVE APT 1 | | | CHICAGO | IL | 60625-6700 | USA |
| FOSTER BURTON J | | 5104 40TH ST WEST | | | BRADENTON | FL | 34210 | USA |
| FOSTER JR, RONNIE EARL | | Address Redacted | | | | | | |
| FOSTER, BRYAN KENNETH | | Address Redacted | | | | | | |
| FOSTER, CHANTEL GLADYS | | Address Redacted | | | | | | |
| FOSTER, CLAUDIA | | 1713 E BROADMOR DR | | | TEMPE | AZ | 85282-2621 | USA |
| FOSTER, DESIREE | | 4595 W 130TH ST | | | HAWTHORNE | CA | 90250-0000 | USA |
| FOSTER, DIANA | | 5865 STATE ROUTE 140 | | | MORO | IL | 62067-0000 | USA |
| FOSTER, EDDIE | | 9898 FORUM PARK NO 6710 | | | HOUSTON | TX | 77036 | USA |
| FOSTER, ERICK M | | Address Redacted | | | | | | |
| FOSTER, ERIK | | Address Redacted | | | | | | |
| Foster, Gerald | | 9260 SW 14th St Apt 302 | | | Boca Raton | FL | 33428 | USA |
| FOSTER, GORDON | | PO BOX 175 | | | HEYWORTH | IL | 61745 | USA |
| FOSTER, IAN S | | Address Redacted | | | | | | |
| FOSTER, JAMMAR RANDALL | | Address Redacted | | | | | | |
| FOSTER, JEFF R | | Address Redacted | | | | | | |
| FOSTER, JESSICAKATHLEEN | | 937 MALLARDS WAY 937 | | | OFALLON | MO | 63368-0000 | USA |
| FOSTER, JOHN | | 15525 WEST 141 ST | | | OLATHE | KS | 66062 | USA |
| FOSTER, KAMRUN CORDELL | | Address Redacted | | | | | | |
| FOSTER, KEITH | | 2500 TOPFIELD RD | NO 311 | | SOUTH BEND | IN | 46614 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOSTER, KENDRICK TERRELL | | Address Redacted | | | | | | |
| FOSTER, KENNETH | | 3237 BERWYN LN | | | RICHMOND | IN | 47374 | USA |
| FOSTER, KIRBY JAMES | | Address Redacted | | | | | | |
| FOSTER, LORINDA | | P O BOX 7623 | | | COLUMBIA | MO | 65205 | USA |
| FOSTER, MARCIA | | 740 HUDSON CEMETERY RD | | | CAMDEN | TN | 38320-6245 | USA |
| FOSTER, MARIA | | 768 7TH AVE | | | SALT LAKE CITY | UT | 84103 | USA |
| FOSTER, NATHEN CHARLES | | Address Redacted | | | | | | |
| FOSTER, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| FOSTER, PATRICK | | 6514 RACQUET CLUB DR | | | FT LAUDERDALE | FL | 33319 | USA |
| FOSTER, RONALD | | 8404 WARREN PARKWAY NO 224 | | | FRISCO | TX | 75034 | USA |
| FOSTER, SAMUEL JAMES | | Address Redacted | | | | | | |
| FOSTER, SANDRA LEIGH | | Address Redacted | | | | | | |
| FOSTER, SANDRA LEIGH | FOSTER, SANDRA LEIGH | Address Redacted | | | | | | |
| FOSTER, SHANTORI | | 758 100TH AVE NORTH | | | SAINT PETERSBURG | FL | 33702 | USA |
| FOSTERVOLD, KJELL R | | Address Redacted | | | | | | |
| FOSTMEIER, KENNETH MICHAEL | | Address Redacted | | | | | | |
| FOTI, BRIAN | | 6219 WELLSON CT | | | LEWIS CENTER | OH | 43035 | USA |
| FOULK, FRED DAVID | | Address Redacted | | | | | | |
| FOUNTAIN, JEFF ALLEN | | Address Redacted | | | | | | |
| FOUNTAIN, JOHN | | 1300 S HARRISON ST | | | AMARILLO | TX | 79101-4264 | USA |
| FOUNTAIN, PAUL E | | 313 GRANT ST | | | FREDERICK | CO | 80530-7030 | USA |
| FOUR POINTS BARCELO OAKBROOK | | 17 W 350 22ND ST | | | OAKBROOK TERRACE | IL | 60181 | USA |
| FOUR SEASONS RESORT AND CLUB | | 4150 NORTH MACARTHUR BLVD | | | IRVING | TX | 75038 | USA |
| FOURELS INVESTMENT COMPANY THE | | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | USA |
| FOURELS INVESTMENT COMPANY, THE | NO NAME SPECIFIED | 6995 UNION PARK CENTER | SUITE 440 | | MIDVALE | UT | 84047 | USA |
| FOURNIER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| FOURNIER, JOSEPH G | | Address Redacted | | | | | | |
| FOURTH MILLENNIUM TECHNOLOGIES | | FOURTH MILLENNIUM TECHNOLOGIES | 15123 WOODHORN DRIVE | | HOUSTON | TX | 77062 | USA |
| FOUS, CHARLES | | 11693 WEST SARATOGA AVENU | | | MORRISON | CO | 80465 | USA |
| FOUS, CHARLES LESTER | | Address Redacted | | | | | | |
| FOUSHEE, MICHAEL | | 2853 G REGAL CIR | | | HOOVER | AL | 35226 | USA |
| FOUST, DWAINE RUSSELL | | Address Redacted | | | | | | |
| FOUST, GREG | | 11949 W TRINITY AVE | | | NAMPA | ID | 83651 | USA |
| FOUST, KEVIN E | | 2901 SHIPE RD | | | MASCOT | TN | 37806-1808 | USA |
| FOUST, RICHARD DEAN | | Address Redacted | | | | | | |
| Fouts, Nathan D | | 2278 D Hodge Rd | | | Cottonwood | AL | 36320-0000 | USA |
| FOUTS, NATHAN DEWITT | | Address Redacted | | | | | | |
| FOUTZ, JACOB | | Address Redacted | | | | | | |
| FOWLER HEATING & COOLING INC | | PO BOX 909 | | | MARION | IL | 62959 | USA |
| FOWLER JOSEPH | | 2805 FOXCROFT SQUARE | NO 701 | | LITTLE ROCK | AR | 72227 | USA |
| FOWLER RODRIGUEZ ET AL ATTY | | 400 POYDRAS ST 30TH FL | | | NEW ORLEANS | LA | 70130 | USA |
| FOWLER, AARON SCOTT | | Address Redacted | | | | | | |
| FOWLER, ANGELA MARIE | | Address Redacted | | | | | | |
| FOWLER, ANN | | 6104 MITCHELL AVE | | | METAIRIE | LA | 70003 | USA |
| FOWLER, BRENDA S | | 6694 HICKORY JACK AVE | | | MEMPHIS | TN | 38134-8004 | USA |
| FOWLER, CODY ALLEN | | Address Redacted | | | | | | |
| FOWLER, DEBBIE | | 263 E 508TH | | | ALDRICH | MO | 65601 | USA |
| FOWLER, DECTRICK DEON | | Address Redacted | | | | | | |
| FOWLER, GARRETT B | | Address Redacted | | | | | | |
| FOWLER, JACOB MICHAEL | | Address Redacted | | | | | | |
| FOWLER, JAMES | | 25818 W  MEMORY LANE | | | MAGNOLIA | TX | 77355 | USA |
| FOWLER, JOSHUA E | | Address Redacted | | | | | | |
| FOWLER, KIMBERLY DINA | | Address Redacted | | | | | | |
| FOWLER, LUCILLE | | 2409 NATHANIEL PL | | | EVANSTON | IL | 60202-1043 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOWLER, NICOLE | | 12765 HOME FARM DR | | | WESTMINSTER | CO | 80234-1734 | USA |
| FOWLER, TARAH ANN | | Address Redacted | | | | | | |
| FOWLER, THOMAS | | 8332 SE QUAIL RIDGE WAY | | | HOBE SOUND | FL | 33455-4136 | USA |
| FOWLKES, JAMES | | 1734 W 149TH ST NO A | | | GARDENA | CA | 90247 | USA |
| Fox Broadcasting Company & Fox Cable Network Services LLC and its affiliates | Paul J Laurin Esq | Laurin & Assocs | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 | USA |
| Fox Broadcasting Company Fox Cable Network Services LLC And Its Affiliated Networks | Paul J Laurin Esq | Laurin & Associates | 280 S Beverly Dr Ste 304 | | Beverly Hills | CA | 90212 | USA |
| FOX HAROLD | | 30 LAKERIDGE | | | ROWLETT | TX | 75088 | USA |
| FOX JR, RICHARD LEE | | 5986 W MAPLE ST LOT 166 | | | ROMULUS | MI | 48174-2342 | USA |
| FOX JR, TED L | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201-1744 | USA |
| FOX, ADAM B | | Address Redacted | | | | | | |
| FOX, AMIE | | 1663 SHAMROCK CT | | | AURORA | IL | 60505 | USA |
| FOX, BRENDAN | | 8507 CARLSBAD DR | | | EVANSVILLE | IN | 47720-2190 | USA |
| FOX, BRIAN | | 4047 RANDOM CIR | | | GARLAND | TX | 75043 | USA |
| FOX, CHERENA ZIOMARA | | Address Redacted | | | | | | |
| FOX, DAN | | 2123 NW 19TH DR | | | STUART | FL | 34994 | USA |
| FOX, DANAR | | 1658 COVEY LN | | | ABILENE | TX | 79605 | USA |
| FOX, DANIEL | | Address Redacted | | | | | | |
| FOX, DENNIS | | 1735 NW 81ST WAY | | | PLANTATION | FL | 33322 | USA |
| FOX, DEVON JOSEF | | Address Redacted | | | | | | |
| FOX, ERIC | | 5267 AUSTIN ST | | | BIRMINGHAM | AL | 35235-2987 | USA |
| FOX, ERIC L | | 5267 AUSTIN ST | | | BIRMINGHAM | AL | 35235-2987 | USA |
| FOX, GARY R | | 8604 S VIRGINIA TERRACE | | | OKLAHOMA CITY | OK | 73159-6916 | USA |
| Fox, Glenda D | | 444 Paula | | | Wichita | KS | 67209 | USA |
| FOX, HARRY | | 4100 E EDGERTON RD | | | BRECKSVILLE | OH | 44141 | USA |
| Fox, Jason R | | 22406 E Roxbury Pl | | | Aurora | CO | 80016 | USA |
| FOX, JASON R | | Address Redacted | | | | | | |
| FOX, JASON R | | Address Redacted | | | | | | |
| FOX, JASON R | | Address Redacted | | | | | | |
| FOX, JASON R | | Address Redacted | | | | | | |
| FOX, JASON R | | Address Redacted | | | | | | |
| FOX, JASON R | | Address Redacted | | | | | | |
| FOX, JOSHUA MICHA | | Address Redacted | | | | | | |
| FOX, JOSHUA RAY | | Address Redacted | | | | | | |
| FOX, KELSIE ELIZABETH | | Address Redacted | | | | | | |
| FOX, LONNIE S | | 307 GROVEPARK DR | | | DAVENPORT | FL | 33837-5804 | USA |
| FOX, MARSHALL B | | Address Redacted | | | | | | |
| FOX, MICHAEL | | Address Redacted | | | | | | |
| FOX, MIKE ALAN | | Address Redacted | | | | | | |
| FOX, NICHOLAS GENE | | Address Redacted | | | | | | |
| FOX, PATRICK JAMES | | Address Redacted | | | | | | |
| FOX, STEVEN BENJAMIN | | Address Redacted | | | | | | |
| Fox, Ted | | PO Box 3011 | | | Bell Gardens | CA | 90202 | USA |
| FOX, TED | | 5963 WATCHER ST | | | BELL GARDENS | CA | 90201 | USA |
| FOX, TED | Fox, Ted | PO Box 3011 | | | Bell Gardens | CA | 90202 | USA |
| FOX, THOMAS | | 2413 COLGATE CR | | | COLLEGE STATION | TX | 77 840 00 | USA |
| FOXS CLEANERS | | 1102 W MAIN ST | | | MARION | IL | 62959 | USA |
| FOXS CLEANERS | | 1102 W MAIN ST | | | MARION | IL | 62959 | USA |
| FOXWELL, BARBARA | | 1 GLAMIS WAY | | | BOYNTON BEACH | FL | 33426-7617 | USA |
| FOXWORTH, KENYETTA SHARDAE | | Address Redacted | | | | | | |
| FOXX, CAMERON | | Address Redacted | | | | | | |
| FOXX, CHRISTOPHER J | | Address Redacted | | | | | | |
| FOXX, DANIELLE | | 12212 CHISHOLM PASS | | | EL PASO | TX | 79936-0000 | USA |
| FOXX, JOHN | | 345 TURNERS LOOP | | | HUMBOLDT | TN | 38343 | USA |
| FOY, LAWRENCE JAY | | Address Redacted | | | | | | |
| FOYE, JUSTIN TAYLOR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FR CAL GOULDSBORO PROPERTY HOLDING LP | C O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | CHICAGO | IL | 60606 | USA |
| FR CAL GOULDSBORO PROPERTY HOLDING LP | C O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | | CHICAGO | IL | 60606 | USA |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST INC | 311 SOUTH WACKER DRIVE SUITE 4000 | ATTN EXECUTIVE VICE PRESIDENT OPERATIONS | CHICAGO | IL | 60606 | USA |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST  INC | 311 SOUTH WACKER DR  SUITE 4000 | ATTN  EXECUTIVE VICE PRESIDENT  OPERATIONS | CHICAGO | IL | 60606 | USA |
| FR/CAL GOULDSBORO PROPERTY HOLDING L P | | C/O FIRST INDUSTRIAL REALTY TRUST  INC | 311 SOUTH WACKER DR  SUITE 4000 | ATTN  EXECUTIVE VICE PRESIDENT  OPERATIONS | CHICAGO | IL | 60606 | USA |
| FRA, WILLIAM C | | Address Redacted | | | | | | |
| FRADKIN & ASSOCIATES | | 744 S JUANITA AVE | | | REDONDO BEACH | CA | 90277-4382 | USA |
| FRADY, BRYON | | 19567 HANNA ST | | | MELVINDALE | MI | 48122-1603 | USA |
| FRAGOSO, FERNANDO | | 1677 CLAY CT | | | MELROSE PARK | IL | 60160-2418 | USA |
| FRAHM, NICOLE | | 7318 E ELI DR | | | TUCSON | AZ | 85710-0000 | USA |
| FRAIDENBERG, KEITH | | 2536 JABE COURT | | | ANN ARBOR | MI | 48103 | USA |
| FRAIM, ERIK | | Address Redacted | | | | | | |
| FRAIRE, EDUARDO LUIS | | Address Redacted | | | | | | |
| FRAIRE, JESUS | | 842 SULPHUR | | | HOUSTON | TX | 77034-0000 | USA |
| FRAME JR, ROBERT | | 2757 HWY 46 | | | NASHVILLE | TN | 37055 | USA |
| FRAME, JOE | | Address Redacted | | | | | | |
| FRAN, FOY | | 207 BULL WAGON RD | | | ABILENE | TX | 79605-0000 | USA |
| FRANCE, JEFFREY | | Address Redacted | | | | | | |
| FRANCE, LINDSEY BROOKE | | Address Redacted | | | | | | |
| FRANCE, SHAINA | | Address Redacted | | | | | | |
| FRANCELLA, THOMAS C | | 3400 JENKINS RD | 926 | | CHATTANOOGA | TN | 37421 | USA |
| FRANCES, ALESIA D | | 6221 PIAT PLACE | | | CENTERVILLE | IL | 62206- | USA |
| FRANCES, ALVARADO | | 1307 W TWIN CIR | | | RICHMOND | TX | 77469-9782 | USA |
| FRANCES, VALLEJO QUE | | 4404 PENNINGTON AVE APT B | | | KILLEEN | TX | 76549-2760 | USA |
| FRANCESE, FRANCESCO | | 2356 N ELSTON AVE | | | CHICAGO | IL | 60614-7209 | USA |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | SUN CITY WEST | AZ | 85375 | USA |
| FRANCHER, DAVID | | 23120 N 146TH DR | | | SUN CITY WEST | AZ | 85375-2770 | USA |
| FRANCHETT, RYAN C | | Address Redacted | | | | | | |
| FRANCINE, MONREAL | | 256 W 25TH PL | | | CHICAGO | IL | 60616-2221 | USA |
| FRANCIOSO, NICK L | | Address Redacted | | | | | | |
| Francis & Virginia L Olsowy Trust | Francis Olsowy | 1825 S McMillon Rd | | | Bad Axe | MI | 48413 | USA |
| FRANCIS, BRADLEY L | | Address Redacted | | | | | | |
| FRANCIS, BRANDON T | | Address Redacted | | | | | | |
| FRANCIS, BRIAN | | Address Redacted | | | | | | |
| FRANCIS, FELICIANO BENETO | | Address Redacted | | | | | | |
| FRANCIS, JEFF | | 716 SW 29TH ST | | | BLUE SPRINGS | MO | 64015 | USA |
| FRANCIS, JEREMY | | 2801 TURTLE RIVER DR | | | LEANDER | TX | 78641 | USA |
| FRANCIS, JON KENT | | Address Redacted | | | | | | |
| FRANCIS, JOSEPH MITCHELL | | Address Redacted | | | | | | |
| FRANCIS, L | | 12126 SANDHURST | | | HOUSTON | TX | 77048-4110 | USA |
| FRANCIS, LAURA ELIZABETH | | Address Redacted | | | | | | |
| FRANCIS, MARTIN | | 727 LIMIT AVE | | | ST LOUIS | MO | 63130-0000 | USA |
| FRANCIS, MURLENE | | 1048 N LAVERGNE AVE FL 2 | | | CHICAGO | IL | 60651-3124 | USA |
| FRANCIS, REBECCA J | | 9021 FEDERAL CT APT 1G | | | DES PLAINES | IL | 60016-5044 | USA |
| FRANCIS, UNDERWOOD | | 1173 ACADEMY AVE | | | SPRING HILL | FL | 34606-0000 | USA |
| FRANCIS, WHITNEY MARIE | | Address Redacted | | | | | | |
| FRANCISC, CASTRO | | 2620 SWALLOW AVE | | | MCALLEN | TX | 78504-4262 | USA |
| FRANCISC, J | | A CO 1 5 CAV 1CD | | | FT HOOD | TX | 76544 | USA |
| FRANCISC, J | | 8347 FOXWOOD LN | | | DALLAS | TX | 75217-1920 | USA |
| FRANCISC, MIRANDA | | 5400 S BONNEY AVE | | | TUCSON | AZ | 85706-2829 | USA |
| FRANCISCA, BETANCOURT | | 403 HALKIES ST | | | SOUTH HOUSTON | TX | 77587-3724 | USA |
| FRANCISCO A SMITH MD | | 689 9TH ST N STE D | | | NAPLES | FL | 33940 | USA |
| FRANCISCO JARAMILLO | JARAMILLO FRANCISCO | 10571 LAUREL CANYON BLVD | | | PACOIMA | CA | 91331-3528 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO NOLASCO | NOLASCO FRANCISCO | 3461 BARNES AVE | | | BALDWIN PARK | CA | 91706-3607 | USA |
| FRANCISCO, BYRON JACK | | Address Redacted | | | | | | |
| FRANCISCO, CUEVAS | | PO BOX 68 | | | VANDERBILT | TX | 77991-0068 | USA |
| FRANCISCO, DELACRUZ | | 106 LAREDO ST | | | LAREDO | TX | 78040-5135 | USA |
| FRANCISCO, H | | 1218 BIGELOW ST | | | HOUSTON | TX | 77009-6307 | USA |
| FRANCISCO, J | | 515 S 3RD ST | | | LUFKIN | TX | 75901-3983 | USA |
| FRANCISCO, JORDAN | | Address Redacted | | | | | | |
| FRANCISCO, LEVITA | | Address Redacted | | | | | | |
| FRANCISCO, LEVITA | | 2703 TEAGUE RD APT 724 | | | HOUSTON | TX | 77080 | USA |
| FRANCISCO, PEREZ | | 161 W GARZA ST | | | NEW BRAUNFELS | TX | 78130-4121 | USA |
| FRANCKE, DEVON LOWELL | | Address Redacted | | | | | | |
| FRANCKE, TAMMY | | W 273 N 2682 MAPLE ST | | | PEWAUKEE | WI | 53072 4348 | USA |
| FRANCO, ALVARO ROBERTO | | Address Redacted | | | | | | |
| Franco, Christopher Manuel | | 5647 Repetto Ave | | | Los Angeles | CA | 90022-0000 | USA |
| FRANCO, CHRISTOPHER MANUEL | | Address Redacted | | | | | | |
| FRANCO, CLAUDIA | | Address Redacted | | | | | | |
| FRANCO, CYNTHIA | | Address Redacted | | | | | | |
| FRANCO, FABRICIO | | Address Redacted | | | | | | |
| FRANCO, FRANZUAS DELIZ | | Address Redacted | | | | | | |
| FRANCO, IRENE | | 1225 LA PUERTA | | | LOS ANGELES | CA | 90023 | USA |
| FRANCO, IRENE | Kristen H Philhower APLC | 700 N Brand Blvd Ste 750 | | | Glendale | CA | 91203 | USA |
| FRANCO, JOHNNY | | 5207 GARNER LN | | | MERRIAM | KS | 66203 | USA |
| FRANCO, LEONARDO | | PO BOX 450753 | | | MIAMI | FL | 33245-0753 | USA |
| FRANCO, LORRAINE | | 19667 TURNBERRY WAY | | | AVENTURA | FL | 33180 | USA |
| FRANCO, LOUIS RAUL | | Address Redacted | | | | | | |
| FRANCO, OSCAR | | 1528 N ASHLAND AVE SIDE 2 | | | CHICAGO | IL | 60622-2265 | USA |
| FRANCO, PORFIRIO | | 7246 S MILLARD | | | CHICAGO | IL | 60629 | USA |
| FRANCO, ROXANNE | | Address Redacted | | | | | | |
| FRANDSEN, JOSE M | | Address Redacted | | | | | | |
| FRANEY, GARY | | 608 SAHDY GLEN | | | ALLEN | TX | 75002 | USA |
| FRANGIER, JOEL ANTHONY | | Address Redacted | | | | | | |
| FRANK DELGADO | DELGADO FRANK | 3211 EAGLE RIDGE WAY | | | HOUSTON | TX | 77084-5521 | USA |
| FRANK MAYER & ASSOCIATES | | 1975 WISCONSIN AVE | | | GRAFTON | WI | 53024 | USA |
| Frank P Lazzara Shirley M Lazzara JT Ten | | 5 N 441 Fairway | | | Itasca | IL | 60143 | USA |
| FRANK W PHILLIPSON | PHILLIPSON FRANK W | 7378 ALTA CUESTA DR | | | COCAMONGA | CA | 91730-1001 | USA |
| FRANK, ASHTON RELLICK | | Address Redacted | | | | | | |
| FRANK, CHAVEZ | | PO BOX 742 | | | WHEATRIDGE | CO | 80034-0000 | USA |
| FRANK, CHRIS | | 32671 BENSON | | | WESTLAND | MI | 48185 | USA |
| FRANK, D | | 1401 HILLSIDE ST | | | COPPERAS COVE | TX | 76522-3817 | USA |
| FRANK, DANIEL | | 100 N WOODMEADOWS DR | | | BUCKLEY | MI | 49620 | USA |
| FRANK, JOANNE | | 2035 MOUND ST | | | LOS ANGELES | CA | 90068-3910 | USA |
| FRANK, JORDEN BYRON | | Address Redacted | | | | | | |
| FRANK, JUSTIN WADE | | Address Redacted | | | | | | |
| FRANK, KEVIN DAVID | | Address Redacted | | | | | | |
| FRANK, LEAUNTA CORTEZ | | Address Redacted | | | | | | |
| FRANK, MICHAEL NOAH | | Address Redacted | | | | | | |
| FRANK, NICOLE M | | Address Redacted | | | | | | |
| FRANK, WARD | | 1127 SEMINOLE E | | | JUPITER | FL | 33477-5534 | USA |
| FRANK, WHITE | | 10333 WILLOWISP DR | | | HOUSTON | TX | 77035-0000 | USA |
| Franke, Jonathan | | 3114 Village Green Dr | | | Aurora | IL | 60504 | USA |
| FRANKE, STEVEN DEAN | | Address Redacted | | | | | | |
| FRANKEL III, LEONARD EDWARD | | Address Redacted | | | | | | |
| FRANKEL, JEROME J MDSC | | P O BOX 89 | | | HAZEL CREST | IL | 60429 | USA |
| FRANKENBERG, DARREL ROBERT | | Address Redacted | | | | | | |
| FRANKENFIELD, JESSE LEE | | Address Redacted | | | | | | |
| FRANKENS, BRANDON L | | Address Redacted | | | | | | |
| FRANKIE VASQUEZ | VASQUEZ FRANKIE | 14157 73RD ST N | | | LOXAHATCHEE | FL | 33470-4401 | USA |
| FRANKIE VASQUEZ | VASQUEZ FRANKIE | 14157 73RD ST N | | | LOXAHATCHEE | FL | 33470-4401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLILN COUNTY CIRCUIT COURT | | 300 E MAIN ST STE 301 | | | UNION | MO | 63084 | USA |
| FRANKLIN COUNTY MUNICIPAL CT | | 375 S HIGH ST 3RD FL | | | COLUMBUS | OH | 43215-4520 | USA |
| Franklin County Recorder | | 373 S High ST 18th Fl | | | Columbus | OH | 43215 | USA |
| Franklin County Treasurer | Edward Leonard   Treasurer | 373 S High St Fl 17 | | | Colombus | OH | 43215 | USA |
| FRANKLIN COUNTY TREASURER | EDWARD LEONARD TREASURER | 373 S HIGH ST FL 17 | | | COLOMBUS | OH | 43215 | USA |
| FRANKLIN COVEY | | 2250 W PARKWAY BLVD | | | SALT LAKE CITY | UT | 84119 | USA |
| FRANKLIN POLICE DEPARTMENT | | 109 2ND AVE S | ATTN RECORDS SECTION | | FRANKLIN | TN | 37064 | USA |
| FRANKLIN POLICE DEPARTMENT | | FRANKLIN POLICE DEPARTMENT | 109 2ND AVE S | ATTN RECORDS SECTION | FRANKLIN | TN | 37064 | USA |
| FRANKLIN, ANDREA | | 511 ABEND ST | | | BELLEVILLE | IL | 62220-3509 | USA |
| FRANKLIN, ANDREW JACOB | | Address Redacted | | | | | | |
| FRANKLIN, ANTHONY RASHAD | | Address Redacted | | | | | | |
| FRANKLIN, BLACK | | 1158 CLAIRMOUNT | | | DETROIT | MI | 48202 | USA |
| FRANKLIN, BRIDGET L | | Address Redacted | | | | | | |
| FRANKLIN, BRIDGET L | | 25120 SHANKLIN DRIVE | | | ZACHARY | LA | 70791 | USA |
| FRANKLIN, CARLA | | 9776 MISTY PINE DR | | | ARLINGTON | TN | 38002 | USA |
| FRANKLIN, CARLOS M | | Address Redacted | | | | | | |
| FRANKLIN, CARMEN | | 4059 MASSEY DR | | | LEWISVILLE | TX | 75067-6257 | USA |
| FRANKLIN, CHRISTOPHER GILL | | Address Redacted | | | | | | |
| FRANKLIN, COLE | | 14938 WINDY MOUNT CIRCLE | | | CLERMONT | FL | 34711-0000 | USA |
| FRANKLIN, DARRIN | | 60 RED DEER LANE | | | PELL CITY | AL | 35125 | USA |
| FRANKLIN, DAVID JAMES | | Address Redacted | | | | | | |
| FRANKLIN, DEAN | | 4744 W E ROSS PKWY | | | SOUTHAVEN | MS | 38671-0000 | USA |
| FRANKLIN, DEON | | 7871 BANKWOOD LANE | | | CINCINNATI | OH | 45224 | USA |
| FRANKLIN, ESTEVAN GREGORY | | Address Redacted | | | | | | |
| FRANKLIN, ESTHER | | 8750 ORION AVE NO 118 | | | SEPULVEDA | CA | 91343 | USA |
| Franklin, Glenn W | | 675 N 28th Pl W | | | Tulsa | OK | 74127 | USA |
| FRANKLIN, HAROLD | | 2022 STONEY BROOK CT | | | FLINT | MI | 48507 2273 | USA |
| FRANKLIN, JAMIN R | | Address Redacted | | | | | | |
| FRANKLIN, JARED | | 684 PATRIOT CT | | | GRAND JUNCTION | CO | 81505 | USA |
| FRANKLIN, JARED LEE | | Address Redacted | | | | | | |
| FRANKLIN, JASMINE | | 3712 ARNOLD | | | FORT WORTH | TX | 76014-0000 | USA |
| FRANKLIN, JESSIE | | 7725 W GROVEWOOD | | | FRANKFORT | IL | 60423 | USA |
| FRANKLIN, JORDAN D | | Address Redacted | | | | | | |
| FRANKLIN, KEARRA | | Address Redacted | | | | | | |
| FRANKLIN, KIKISHA K | | 1738 NW 7TH ST | | | OKLAHOMA CITY | OK | 73106-2404 | USA |
| FRANKLIN, RAYMOND | | 2901 S KING DRIVE 816 | | | CHICAGO | IL | 60616 | USA |
| FRANKLIN, RONALD | | 515 10TH AVE N | | | TEXAS CITY | TX | 77590 | USA |
| FRANKLIN, SHERRI D | | 100 FANNIN LANDING CIR | | | BRANDON | MS | 39047-9596 | USA |
| FRANKLIN, STEVE | | 22 ARLINGTON LANE | | | FOX LAKE | IL | 60020-0000 | USA |
| FRANKLIN, TERESA | | 11698 N FARM RD 101 | | | WILLARD | MO | 65781 | USA |
| FRANKLIN, WILLIAM DAYTON | | Address Redacted | | | | | | |
| FRANKS, ANGELA MARIE | | Address Redacted | | | | | | |
| FRANKS, CHITRA D | | 1300 E BRITTON RD | | | OKLAHOMA CITY | OK | 73131-2007 | USA |
| FRANKS, JOY T | | Address Redacted | | | | | | |
| FRANKUS, THOMAS JOHN | | Address Redacted | | | | | | |
| FRANSICO, GONZALEZ | | 9431 N CAVE CREEK | | | PHOENIX | AZ | 85020-0000 | USA |
| FRANSISC, PRADO | | PO BOX 2306 | | | MCALLEN | TX | 78502-2306 | USA |
| FRANTZ JEANTY | JEANTY FRANTZ | C/O FRANTZ JEANTY | 437 SW DOLORES AVE | | PORT SAINT LUCIE | FL | 34983-1938 | USA |
| FRANTZ, ERIC | | 8834 HIGHLAND ST | | | HIGHLAND | IN | 46322-2103 | USA |
| FRANTZ, TIMOTHY J | | Address Redacted | | | | | | |
| FRANZ, TOM | | 514 DOGWOOD SW | | | DEMOTTE | IN | 46310 | USA |
| FRANZEN, FALLON CATHLEEN | | Address Redacted | | | | | | |
| Franzen, James M | | 868 W Scott St Apt FF307 | | | Fond Du Lac | WI | 54937 | USA |
| FRANZMANN, AARON | | 109 DOUGLAS CT | | | TALLMADGE | OH | 44278 | USA |
| FRANZWA, JOSEPH | | 215 ERIC AVE | | | MT PROSPECT | IL | 60056 | USA |
| FRASCHILLA, GLENN J | | Address Redacted | | | | | | |
| FRASER, BRETT K | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRASER, CAMILLE | | 3945 HILLCREST DR APT1 | | | LOS ANGELES | CA | 90008 | USA |
| FRASER, DANIEL D | | Address Redacted | | | | | | |
| FRASER, MARTIN | | 4604 HILLSIDE DR | | | LOUISVILLE | KY | 40216 | USA |
| FRASER, MAYLEEANN | | 4604 HILLSIDE DR | | | LOUISVILLE | KY | 40216 | USA |
| FRASER, WARREN | | 2582 SAGE DR | | | KISSIMMEE | FL | 34758-0000 | USA |
| FRASIER, ARRON DANIEL | | Address Redacted | | | | | | |
| FRASIER, WAYNE | | 20428 MAPLEWOOD ST | | | RIVERVIEW | MI | 48192-7928 | USA |
| FRATES, ERIC | | PO BOX 1472 | | | NEDERLAND | CO | 80466-1472 | USA |
| FRATINI, RICHARD J | | Address Redacted | | | | | | |
| FRATTARELLI, KEITH PATRICK | | Address Redacted | | | | | | |
| FRATTINI, STEPHEN R | | Address Redacted | | | | | | |
| FRATTO, GIANCARLO E | | Address Redacted | | | | | | |
| FRATUS, JOHN | | 3971 BRISTOL DRIVE | | | BEAUMONT | TX | 77707 | USA |
| FRAUSTO, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| FRAUSTO, LARRY L | | Address Redacted | | | | | | |
| Fraustro, Anna | | 1200 Shakleford Cir | | | Cedar Hill | TX | 75104 | USA |
| FRAUSTRO, ANNA | | Address Redacted | | | | | | |
| FRAY, JESSICA WILHEMINA | | Address Redacted | | | | | | |
| FRAYOSO, LETICIA | | 8219 MEADOW SUN ST | | | SAN ANTONIO | TX | 78251-2318 | USA |
| FRAZEE, COREY JOE | | Address Redacted | | | | | | |
| FRAZEE, MICHAEL C | | Address Redacted | | | | | | |
| Frazee, Richard | | PO Box 2051 | | | Rolla | MO | 65402 | USA |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | MOBILE | AL | 36633 | USA |
| FRAZER GREENE UPCHURCH & BAKER | | PO BOX 1686 | | | MOBILE | AL | 36633 | USA |
| FRAZER, J S | | 149 CHIPPENDALE DR | | | HENDERSONVILLE | TN | 37075-3255 | USA |
| FRAZER, STEVEN A | | PO BOX 2143 | | | FORT LAUDERDALE | FL | 33303-2143 | USA |
| FRAZER, WILLIAM THOMAS | | Address Redacted | | | | | | |
| FRAZIER IV, GABRIEL DWAYNE | | Address Redacted | | | | | | |
| FRAZIER, AARON D | | Address Redacted | | | | | | |
| FRAZIER, CHARLES E | | 22 LORRAINE CT | | | PONTIAC MI | MI | 48341 | USA |
| FRAZIER, DANIEL | | 4255 BASSWOOD DRIVE | | | COLORADO SPRINGS | CO | 80920-0000 | USA |
| FRAZIER, DANIELLE M | | Address Redacted | | | | | | |
| FRAZIER, DANIELLE M | | 4132 SETTLE ST NO C | | | CINCINNATI | OH | 45227-3038 | USA |
| FRAZIER, DERRINGTON L | | Address Redacted | | | | | | |
| FRAZIER, JACK | | 251 WELCH RD | | | SPARTA | TN | 38583 3925 | USA |
| FRAZIER, JACKI | | 917 TEAFLE DR | APT 6 | | KINGSPORT | TN | 37660 | USA |
| FRAZIER, LARRY | | 5220 RIDGEFALLS WAY | | | ANTIOCH | TN | 37013-4241 | USA |
| FRAZIER, MARLON A | | Address Redacted | | | | | | |
| FRAZIER, MARLONA | | 1604 HOGAN LN APT 211 | | | CONWAY | AR | 72034 | USA |
| FRAZIER, MARLONA | | 9060 FM 78 | | | CONVERSE | TX | 78109-0000 | USA |
| FRAZIER, MAX | | Address Redacted | | | | | | |
| FRAZIER, RANDY | | 12246 APRICOT DRIVE | | | SAN ANTONIO | TX | 78247-0000 | USA |
| FRAZIER, SANTOS | | 965 MONTERREY BLVD | | | BATON ROUGE | LA | 70815 | USA |
| FRAZIER, TERRENCE LAMONT | | Address Redacted | | | | | | |
| FRAZIN, ALAN | | 13390 EMERALD WAY | | | CHINO HILLS | CA | 91709 | USA |
| FREBERG, LARRY | | 9570 COUNTRY RD 867 | | | PLANO | TX | 75023 | USA |
| FRECK, NATHAN PAUL | | Address Redacted | | | | | | |
| FRED E GEGGUS | | 9472 TARA CAY CT | | | SEMINOLE | FL | 33776-1156 | USA |
| Fred Head Attorney for David Freeman | | PO Box 312 | | | Athens | TX | 75751 | USA |
| Fred J Brown David A Brown Nancy S Tilden & Larry J Brown | | 2200 Old US Hwy 31 N | | | Rochester | IN | 46975-7281 | USA |
| Fred J Owen | | 6797 Willowwood Dr Apt 6044 | | | Boca Raton | FL | 33434 | USA |
| FRED, C | | 1606 S 3RD ST | | | AUSTIN | TX | 78704-3446 | USA |
| FREDA LOU | | 131 FOREST LAKES BLVD | | | NAPLES | FL | 34105 | USA |
| FREDDIE, BELL | | 612 N 19TH ST | | | COPPERAS COVE | TX | 76522-1404 | USA |
| FREDDIE, WILSON | | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | USA |
| FREDDIE, WILSON | EDWYNA JEAN PIERRE | 2601 NW 56TH AVE | | | LAUDERHILL | FL | 33313-2486 | USA |
| FREDDY, MONTANEZ | | 14317 N 179TH AVE | | | EL MIRAGE | AZ | 85335-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDENRICH, BRENT MARTIN | | Address Redacted | | | | | | |
| FREDERIC, A | | 7406 CASTLE GLN | | | SAN ANTONIO | TX | 78218-2804 | USA |
| Frederick S Goldberg | ATMF Realty & Equity Corp | 6735 Telegraph Rd Ste 110 | | | Bloomfield Hills | MI | 48301 | USA |
| FREDERICK, ANTHONY JAMES | | Address Redacted | | | | | | |
| FREDERICK, DENISE | | Address Redacted | | | | | | |
| FREDERICK, ERIC FRANKLIN | | Address Redacted | | | | | | |
| FREDERICK, JEREMY | | Address Redacted | | | | | | |
| FREDERICK, LILLIAN D | | Address Redacted | | | | | | |
| FREDERICKS, CHAD ERIC | | Address Redacted | | | | | | |
| FREDERICKS, KYLE | | 1036 SKYLARK DR | | | PALATINE | IL | 60067 | USA |
| FREDERICKS, ROB | | 922 POINT VIEW LN | | | LAKELAND | FL | 33813-2823 | USA |
| FREDERIK, RICDAO | | 72307 FLOT RD | | | ABITA SPRINGS | LA | 70420 | USA |
| FREDERIQUE, HANDY WEARLLEY | | Address Redacted | | | | | | |
| FREDI, MARTINEZ | | 715 N DALLAS ST SPC 23 | | | AMARILLO | TX | 79107-5723 | USA |
| FREDIEU, BRYANT ALEXANDER | | Address Redacted | | | | | | |
| FREDIS, N | | 6301 SIERRA BLANCA DR APT 4305 | | | HOUSTON | TX | 77083-7505 | USA |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | KNOXVILLE | TN | 37918 | USA |
| FREDRICK D WASHINGTON | WASHINGTON FREDRICK | 6736 CASA BELLA DR | | | KNOXVILLE | TN | 37918-6844 | USA |
| FREDRICK, DAVID | | 5018 OLD 40HWY | | | ODESSA | MO | 64076-0000 | USA |
| FREDRICK, VICTORIA ANN | | Address Redacted | | | | | | |
| FREDRICKS, BRANDON LEE | | Address Redacted | | | | | | |
| FREE, ADAM | | 630 E WASHINGTON ST | | | GREENVILLE | MI | 48838 | USA |
| FREE, ADAM L | | Address Redacted | | | | | | |
| FREE, JESSICA R | | Address Redacted | | | | | | |
| FREE, MYOUNG | | 13414 BARONS LAKE | | | COLLEGEPORT | TX | 77428 | USA |
| FREE, MYOUNG | | 13414 BARONS LAKE | | | COLLEGEPORT | TX | 77428 | USA |
| FREE, NOEL | | 3001 HIGHLAND AVE | | | CINCINNATI | OH | 45219 | USA |
| FREED, NICHOLAS CRAIG | | Address Redacted | | | | | | |
| FREEDMAN, LESTER PHD | | 35 ARBOR RD | | | STAMFORD | CT | 06903 | USA |
| FREEHILL, BARBARA | | 4239 W MOUNTAIN VIEW RD | | | PHOENIX | AZ | 85051-1053 | USA |
| FREELAND, SEAN | | Address Redacted | | | | | | |
| FREELS, JAMES | | 1602 W MARYLAND ST | | | EVANSVILLE | IN | 47710 | USA |
| FREEMAN DECORATING COMPANY | | PO BOX 650036 | | | DALLAS | TX | 75265-0036 | USA |
| FREEMAN DECORATING SERVICES | | PO BOX 650036 | | | DALLAS | TX | 75265 | USA |
| Freeman Decorating Services Inc | Attn Mary Oswald | 1600 Viceroy Ste 100 | | | Dallas | TX | 75235-2306 | USA |
| FREEMAN IV, GLENN HAROLD | | Address Redacted | | | | | | |
| FREEMAN, AARON | | Address Redacted | | | | | | |
| FREEMAN, ALEX | | 18050 DEER TRAIL | | | FLINT | TX | 75762-0000 | USA |
| FREEMAN, BENJAMIN | | 6817 WHITFIELD PL | | | SARASOTA | FL | 34243 | USA |
| FREEMAN, BILLY | | 9563 MILLERS RIDGE | | | SAN ANTONIO | TX | 78239 | USA |
| FREEMAN, BLANCA | | 2502 SCHWERTNER DR | | | KILLEEN | TX | 76543-5759 | USA |
| FREEMAN, CAMERON | | 3575 NORTH DOVE DR | | | DECATUR | IL | 62526 | USA |
| FREEMAN, CLIFTON | | 905 REDWOOD DR | | | ANDERSON | IN | 46011 | USA |
| FREEMAN, CLIFTON A | | 1538 RHETT DR | | | ANDERSON | IN | 46013-2881 | USA |
| FREEMAN, COLLEEN | | Address Redacted | | | | | | |
| FREEMAN, DANDRE RADELL | | Address Redacted | | | | | | |
| FREEMAN, DARIUS DOMINIC | | Address Redacted | | | | | | |
| FREEMAN, DARRYL | | 1232 OXBRIDGE DR | | | LUTZ | FL | 33549 | USA |
| FREEMAN, DAVID | | C/O HIS ATTORNEY  FRED HEAD  ESQ | 106 PRAIRIEVILLE | P O  BOX 312 | ATHENS | TX | 75751 | USA |
| FREEMAN, DAVID | Fred Head Attorney for David Freeman | PO Box 312 | | | Athens | TX | 75751 | USA |
| FREEMAN, ERICK | | 1600 SUNGLADE CT | | | COLUMBUS | OH | 43235 | USA |
| FREEMAN, ERNIE | | 420 LONG HUNTER CT | | | NASHVILLE | TN | 37217-3871 | USA |
| FREEMAN, FRAN | | 7500 KIRBY DR | | | HOUSTON | TX | 77030-4337 | USA |
| FREEMAN, HARLAN | | 401 SEYMOUR | | | OAKWOOD | IL | 61858-0000 | USA |
| FREEMAN, HAROLD RAY | | Address Redacted | | | | | | |
| Freeman, James M | | 10307 Sageglow | | | Houston | TX | 77089 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN, JAMES M | | Address Redacted | | | | | | |
| FREEMAN, JAMES M | | Address Redacted | | | | | | |
| FREEMAN, JAMES M | | Address Redacted | | | | | | |
| FREEMAN, JAMES M | | Address Redacted | | | | | | |
| FREEMAN, JAMES M | | Address Redacted | | | | | | |
| FREEMAN, JAMES M | | Address Redacted | | | | | | |
| FREEMAN, JASMINE | | 613 SUTHERLAND DR | | | TYLER | TX | 75703-0000 | USA |
| FREEMAN, JONTE CHRISTIANA | | Address Redacted | | | | | | |
| FREEMAN, JOSEPH | | Address Redacted | | | | | | |
| FREEMAN, KENNETH E | | 5740 N SHERIDAN RD APT 14A | | | CHICAGO | IL | 60660-4748 | USA |
| FREEMAN, KYLE | | 134 PREAKNESS DR | | | MT LAUREL | NJ | 80540 | USA |
| FREEMAN, LISA | | 13753 DOGWOOD CT | | | CHINO | CA | 91710 | USA |
| FREEMAN, LONISHA MICHELLE | | Address Redacted | | | | | | |
| FREEMAN, MARCUS | | 3843 GIBRALTAR AVE APT 5 | | | LOS ANGELES | CA | 90008 | USA |
| FREEMAN, MARCUS | | 1230 COOLIDGE ST | | | SEMINOLE | OK | 74868-2906 | USA |
| FREEMAN, MINNIE | | 111 CHAMPA AVE | | | MEMPHIS | TN | 38109 | USA |
| FREEMAN, RICHARD GREGORY | | Address Redacted | | | | | | |
| FREEMAN, ROBERT | | Address Redacted | | | | | | |
| FREEMAN, RUSSELL | | 3975 CAMELOT LN APT 4 | | | MEMPHIS | TN | 38118-3829 | USA |
| FREEMAN, RYAN | | 2811 HERESFORD | | | PARMA | OH | 44134 | USA |
| FREEMAN, RYAN CHRISTOPHE | | Address Redacted | | | | | | |
| FREEMAN, SHARLA MARIE | | Address Redacted | | | | | | |
| FREEMAN, SYLVIA W | | 348 HUNTINGTON RIDGE DR | | | NASHVILLE | TN | 37211-5974 | USA |
| FREEMAN, TERRY LYNN | | Address Redacted | | | | | | |
| FREER, JANICE | | 18150 E CASPIAN PL | | | AURORA | CO | 80013-5908 | USA |
| FREERKSEN, CHERYL ANN | | Address Redacted | | | | | | |
| FREESE, ELI | | 2113 TAYLOR ST | | | MILAN | TN | 38358 | USA |
| FREESE, JASMINE | | Address Redacted | | | | | | |
| FREESE, MICHAEL | | 10648 HURON ST | 1910 | | NORTHGLENN | CO | 80234 | USA |
| FREESTONE, TOMMY RAY | | Address Redacted | | | | | | |
| FREGOSO JR, BALTAZAR | | Address Redacted | | | | | | |
| FREGOSO JR, JOSE M | | Address Redacted | | | | | | |
| FREIDHOF, JOE CLAY | | Address Redacted | | | | | | |
| FREIDRICH JR HARRY | | 8055 MEADOW RD NO 105 | | | DALLAS | TX | 75231 | USA |
| FREISE, TIMOTHY | | 278 COPPERWOOD TRAIL | | | ST CHARLES | MO | 63304-0000 | USA |
| FREITAS, JOHN | | 171 SHADY PINE LANE | | | NOKOMIS | FL | 34275 | USA |
| FREITAS, LISA | | 221 HUNTERS | | | HOUSTON | TX | 77012 | USA |
| FRENCH, CASSANDRA | | Address Redacted | | | | | | |
| FRENCH, CHAD A | | 6875 MAUCK RD | | | HILLSDALE | MI | 49242-8353 | USA |
| FRENCH, HOUSTON EARL | | Address Redacted | | | | | | |
| FRENCH, JOHN PAUL | | Address Redacted | | | | | | |
| French, Joseph R | | 5625 Montebelip Rd | | | Imperial | MD | 63052 | USA |
| FRENCH, JOSEPH R | | Address Redacted | | | | | | |
| FRENCH, JOSEPH R | | 5625 MONTEBELLO RD | | | IMPERIAL | MO | 63052 | USA |
| FRENCH, JULIAN | | 708 SORRENTO INLET | | | NOKOMIS | FL | 34275 | USA |
| FRENCH, KEITH ALAN | | Address Redacted | | | | | | |
| FRENCH, MARIC | | 528 WHEELER | | | DYERSBURG | TN | 38024 | USA |
| FRENCH, MYRTLE F | | 960 CUPIO LN | | | WEST POINT | KY | 40177-6903 | USA |
| FRENCH, SHONNE J | | Address Redacted | | | | | | |
| FRENCH, TIFFANY A | | Address Redacted | | | | | | |
| FRENCH, TIMOTHY G | | 271 STEPHENS RD | | | GROSSE POINTE FA | MI | 48236-3409 | USA |
| FRENTZ, THOMAS ALEXANDER | | Address Redacted | | | | | | |
| Freshly, Paula A & Thomas D | Paula A Freshly | 16320 Stagecoach Dr | | | Garrettsville | OH | 44231 | USA |
| FRESHMAN, SHAWN | | Address Redacted | | | | | | |
| FRESHWATER, DESTRY | | 29 I ST | 7 | | SALT LAKE CITY | UT | 84103-0000 | USA |
| FRETTER INCORPORATED | | ATT PAUL MATTEI | 35901 SCHOOLCRAFT RD | | LIVONIA | MI | 48150-1215 | USA |
| FRETWELL, CLYDE T | | 1018 CANAL ST | | | RUSKIN | FL | 33570-2801 | USA |
| FREUND, JOSHUA GUSTAV | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREY, ADAM J | | Address Redacted | | | | | | |
| FREY, BENJAMIN B | | Address Redacted | | | | | | |
| FREY, DANIELLE | | Address Redacted | | | | | | |
| FREY, HOLGER | | 335 48TH AVE | | | BELLWOOD | IL | 60104-1325 | USA |
| FREY, JAIME ALLISON | | Address Redacted | | | | | | |
| FREY, JENNIFER LYNN | | Address Redacted | | | | | | |
| FREY, JOHN | | 2121 BEACHNUT DR | | | KINGSPORT | TN | 37660 | USA |
| FREY, KAYLA LEE | | Address Redacted | | | | | | |
| FREY, LESTER | | 5439 ROYAL ST | | | NEW ORLEANS | LA | 70117-0000 | USA |
| FREY, LOGAN EDMOND | | Address Redacted | | | | | | |
| FREY, MARY | | 2645 NORTHGATE BLVD | | | FORT WAYNE | IN | 46835 2967 | USA |
| FREYRE, CINDY | | Address Redacted | | | | | | |
| FRIAS, BRENDA | | 714 GEORGE AVE | | | AURORA | IL | 60505-4834 | USA |
| FRIAS, MONICA | | Address Redacted | | | | | | |
| FRICK COMPANY, THE | | PO BOX 958078 | | | ST LOUIS | MO | 631958078 | USA |
| FRICK, ALEX HOWARD | | Address Redacted | | | | | | |
| FRICK, CARROL | | 3669 FRENCH AVE | | | SAINT LOUIS | MO | 63116-4042 | USA |
| FRICK, DON | | 6044 CLEARWATER DR | | | LOVELAND | CO | 80538 | USA |
| FRICK, KENNETH R | | Address Redacted | | | | | | |
| FRICK, LARRY | | 111 OAK RIDGE DR | | | PONTIAC | MI | 48341-3610 | USA |
| FRICKE, CHRIS | | 4908 AIRPORT HWY | | | TOLEDO | OH | 43615 | USA |
| FRICKE, CHRIS | | 4908 AIRPORT RD | | | TOLEDO | OH | 43615 | USA |
| FRIDAY, MIKE | | 8312 N 61ST LN | | | GLENDALE | AZ | 85302 | USA |
| FRIDER, PATRICK RICHARD | | Address Redacted | | | | | | |
| FRIDERICH, TODD H | | 800 SCOTIA DR APT 102 | | | HYPOLUXO | FL | 33462-7024 | USA |
| FRIEDA, BALCH | | 275 E VISTA RIDGE MALL DR | | | LEWISVILLE | TX | 75067-0000 | USA |
| FRIEDERICH, JAYSON | | 1182 LAVEN DEL LN | | | ST LOUIS | MO | 63122 | USA |
| FRIEDMAN, ROBERT CARL | | Address Redacted | | | | | | |
| FRIEDMANANDWEXLER | | 500 W MADISON ST | STE 2910 | | CHICAGO | IL | 60661-2587 | USA |
| FRIEDRICH, ANDREW ANTON | | Address Redacted | | | | | | |
| FRIEDRICH, BRYCE | | PO BOX 308 | | | DANBURY | TX | 77534-0308 | USA |
| FRIEDRICK, SHANNON MARIE | | Address Redacted | | | | | | |
| FRIEL, GARRY | | 921 GREYSTONE DR | | | COPPERAS COVE | TX | 76522-7625 | USA |
| FRIELER, MICHAEL WAYNE | | Address Redacted | | | | | | |
| FRIERSON, CHRISTOPHER LAMARCUS | | Address Redacted | | | | | | |
| FRIES, ROBERT | | 11775 INDIAN HOLLOW RD | | | GRAFTON | OH | 44044 | USA |
| FRIESE, MICHAEL | | 5011 VALLEY LN APT 206 | | | STREAMWOOD | IL | 60107 2929 | USA |
| FRIESEN, PATRICE M | | Address Redacted | | | | | | |
| FRIESEN, PATRICE M | | Address Redacted | | | | | | |
| FRIESEN, PATRICE M | | Address Redacted | | | | | | |
| FRIESEN, PATRICE M | | Address Redacted | | | | | | |
| FRIGER, CARLOS OSVALDO | | Address Redacted | | | | | | |
| FRIGID APPLIANCE CENTER | | 701 GRAYMONT AVE N | | | BIRMINGHAM | AL | 35203 | USA |
| FRIGIDAIRE CO | | 20770 WESTWOOD DR | | | STRONGSVILLE | OH | 44136 | USA |
| FRIGO, CROIX RICHARD | | Address Redacted | | | | | | |
| FRIGO, DAN | | 1540 N LA SALLE ST 1707 | | | CHICAGO | IL | 60610 | USA |
| FRIIS, JOSEF GILES | | Address Redacted | | | | | | |
| FRISCHHOLZ, JOSEPH WESLEY | | Address Redacted | | | | | | |
| Frisco ISD Tax | | PO Box 547 | | | Frisco | TX | 75034 | USA |
| Frisco ISD Tax | Frisco ISD Tax | PO Box 547 | | | Frisco | TX | 75034 | USA |
| Frisco ISD Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | USA |
| FRISCONE CARMINE | | 9542 SNOW RD | | | PARMA | OH | 44130 | USA |
| FRISCOS DRIVE IN | | PO BOX 1578 | | | WHITTIER | CA | 90609 | USA |
| FRISHKORN, CLAYTON RICHARD | | Address Redacted | | | | | | |
| FRISKE, JUSTIN ROBERT | | Address Redacted | | | | | | |
| FRISTOE, BRIAN L | | 11705 E 58TH TER | | | KANSAS CITY | MO | 64133-3535 | USA |
| FRITCH, NATHANIEL WEST | | Address Redacted | | | | | | |
| FRITH, ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRITH, CRYSTAL | | 1475 SAWDUST RD | | | SPRING | TX | 77380-2975 | USA |
| FRITSCHE, NICOLE MARIAH | | Address Redacted | | | | | | |
| FRITZ, ANDREW RAY | | Address Redacted | | | | | | |
| FRITZ, ERIK | | 8 SUNSET CT | | | ST LOUIS | MO | 63121 | USA |
| FRITZ, JEREMIAH | | 6201 OAKLA DR | | | CRESTWOOD | KY | 40014 | USA |
| FRITZ, RAYMOND A | | 27355 MARSHALL ST | | | SOUTHFIELD | MI | 48076-3614 | USA |
| FRITZ, ROBERT LEE | | Address Redacted | | | | | | |
| FRITZER, ERIN | | 20246 BENTAN AVE | | | PORT CHARLOTTE | FL | 33952 | USA |
| FRIX, ERIC R | | 2420 CONGRENN PKWY S APT 508 | | | ATHENS | TN | 37303-2874 | USA |
| FRIX, TERESA | | 12419 PRATHER AVE | | | PORT CHARLOTTE | FL | 33981-1357 | USA |
| FRIZELL, LISA A | | 2202 RUBEL RD | | | CLARKSVILLE | TN | 37040-6577 | USA |
| FRIZZELL, DEBORAH L | | 5259 S HOLLAND AVE | | | SPRINGFIELD | MO | 65810-2625 | USA |
| FROEHLICH, CHRISTINA DIANE | | Address Redacted | | | | | | |
| FROHLICH, TIMMOTHY | | 6347 HAMITON RIDGE RD | | | FLORENCE | KY | 41042 | USA |
| FROHNAPFEL, MEGHAN AMANDA | | Address Redacted | | | | | | |
| FROLOVA, YULIYA | | Address Redacted | | | | | | |
| FROMAN, RICKY | | PO BOX 82 | | | HARDINSBURG | IN | 47125-0082 | USA |
| FROMHERZ, THOMAS | | 62 HICKORY LN | | | SANDWICH | IL | 60548-9269 | USA |
| FROMM, STEPHEN MARTIN | | Address Redacted | | | | | | |
| FROMMHERZ, RYAN BRYCE | | Address Redacted | | | | | | |
| FRON, WALTER | | 5991 AQUA MARINE WAY | | | BOYNTON BEACH | FL | 33437 | USA |
| FRONK, MICHAEL D | | Address Redacted | | | | | | |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | DE PERE | WI | 54115 | USA |
| FRONSEE, FAYE | | 1164 MEADOW VIEW LN | | | DE PERE | WI | 54115-1034 | USA |
| FRONT ROW EVENT & PRODUCTION | | 1414 CAMBRIDGE DR | | | IDAHO FALLS | ID | 83401 | USA |
| Front Row Event & Production Management LLC | | 1414 Cambridge Dr | | | Idaho Falls | ID | 83401 | USA |
| FRONTIER ADJUSTERS, INC | | P O  BOX 7610 | | | PHOENIX | AZ | 85011 | USA |
| Frost Brown Todd LLC | Attn Howard R Cohen | 201 N Illinois St Ste 1900 | PO Box 44961 | | Indianapolis | IN | 46244-0961 | USA |
| Frost Brown Todd LLC | Sara L Abner and LeAnders L Jones | 400 W Market St Ste 3200 | | | Louisville | KY | 40059 | USA |
| FROST, BRAD | | 3817 MEADOW VIEW DR | | | COLLEGE STATION | TX | 77845 | USA |
| Frost, Donald R | | 454 Pioneer Dr | | | Addison | IL | 60101 | USA |
| FROST, DUSTIN | | 20W440 ROOKE CT | | | DOWNERS GROVE | IL | 60516 | USA |
| FROST, GLENN ALAN | | Address Redacted | | | | | | |
| FROST, HARVEY | | PO BOX 61 | | | TOWAOC | CO | 81334-0061 | USA |
| FROST, JAMIE I | | Address Redacted | | | | | | |
| FROST, JONATHAN SHANE | | Address Redacted | | | | | | |
| FROST, KOURTNEE AMBRE | | Address Redacted | | | | | | |
| FROST, MAUREEN | | 2510 ZERFAS DRIVE | | | TWIN LAKES | WI | 53181 | USA |
| FROST, THOMAS | | W 16537 COUNTY HWY F | | | STANLEY | WI | 54768- | USA |
| FRUCHEY, JOSHUA | | 5314 DEERFIELD AV | | | SPRING HILL | FL | 34608-0000 | USA |
| FRUEH, STEPHEN KURT | | Address Redacted | | | | | | |
| FRUEN, JASON MICHAEL | | Address Redacted | | | | | | |
| FRUGE, JASON MICHAEL | | Address Redacted | | | | | | |
| FRUGE, WILLICE | | 314 ARTHUR ST | | | ALBION | MI | 49224-1205 | USA |
| FRUITS, DAVID | | 2154 RIVERWOOD TRAILS DRI | | | FLORISSANT | MO | 63031 | USA |
| FRUITS, DAVID MARK | | Address Redacted | | | | | | |
| FRY INC | | PO BOX 67000 | DEPT 174301 | | DETROIT | MI | 48267-1743 | USA |
| FRY, JACOB | | Address Redacted | | | | | | |
| FRY, JAMES JR | | 3017 W LELAND AVE APT 3E | | | CHICAGO | IL | 60625-4357 | USA |
| FRY, JANELL SHONTA | | Address Redacted | | | | | | |
| FRY, JASON | | 1516 PLACER CT | | | NAPERVILLE | IL | 60565 | USA |
| FRY, LAWRENCE | | 7494 RITZ ST | | | PORT CHARLOTTE | FL | 33981-6706 | USA |
| FRYDENLUND, ADAM | | 4717 DECLARATION LN | | | MADISON | WI | 53704-3225 | USA |
| FRYE, AMANDA L | | Address Redacted | | | | | | |
| FRYE, HAROLD A | | 359 TREELAND DR | | | CLARKSVILLE | TN | 37040-6628 | USA |
| FRYE, LEROY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRYE, LEROY | | 1518 CEDAR CRESCENT DRIVE | | | MOBILE | AL | 36605 | USA |
| FRYE, LISA M | | RR 2 BOX 236 | | | BLAINE | TN | 37709-9671 | USA |
| FRYE, THOMAS CHARLES | | Address Redacted | | | | | | |
| FRYER, ROBERTA J | | Address Redacted | | | | | | |
| FRYT, GERRAD | | 705 S GORHAM ST | | | JACKSON | MI | 49203-3088 | USA |
| FRYTZ, KEVIN VINCENT | | Address Redacted | | | | | | |
| FS | | FILE 55437 | NATIONAL ADVERTISING PARTNERS | | LOS ANGELES | CA | 90074-5437 | USA |
| FSMC INC | | 6601 SHINGLE CREEK PKWY | STE 1400 | | BROOKLN CENTER | MN | 55430 | USA |
| FSTKCHYAN, YESAI SEVAK | | Address Redacted | | | | | | |
| FT MYERS SS | | 4380 CLEVELAND AVE | | | FORT MYERS | FL | 33901 | USA |
| FT MYERS NEWS PRESS | | JANICE JACKSON | 2442 DR MARTIN LUTHER KING JR | BOULEVARD | FT MYERS | FL | 33901 | USA |
| FT WORTH STAR TELEGRAM | | SHERRY MILES | 400 WEST 7TH STREET | | FT WORTH | TX | 76102 | USA |
| FU, WEN | | 201 CRAWFORD ST | | | TERRE HAUTE | IN | 47807-4660 | USA |
| FUCCI, HOLLY | | 4687 LAURELWOOD DR | | | LEXINGTON | KY | 40515 | USA |
| FUCHS III, RICHARD | | 6324 WEST 127TH TERRACE | | | OVERLAND PARK | KS | 66209 | USA |
| FUCHS, HELGA | | 443 W ALDINE AVE | | | CHICAGO | IL | 60657-3605 | USA |
| FUCHS, JILLIAN CHRISTINE | | Address Redacted | | | | | | |
| FUDGE, ROBERT STEVEN | | Address Redacted | | | | | | |
| FUELLING, JOEL BRYANT | | Address Redacted | | | | | | |
| FUENTES, CHRISTIAN | | 5855 CLIFFRIDGE DR | | | DALLAS | TX | 75249 | USA |
| FUENTES, CHRISTINA | | 13322 MYRNA LANE | | | HOUSTON | TX | 77015-0000 | USA |
| FUENTES, DAVID JOSEPH | | Address Redacted | | | | | | |
| FUENTES, MATTHEW | | 2121 SHUMARD | | | FLOWER MOUND | TX | 75028-0000 | USA |
| FUENTES, MATTHEW DAVID | | Address Redacted | | | | | | |
| FUENTES, MIGUEL | | 2934 SE CAMINO AVE | | | STUART | FL | 34997-5014 | USA |
| FUENTES, OMAR | | Address Redacted | | | | | | |
| FUENTES, RAY | | Address Redacted | | | | | | |
| FUENTES, ROBERTO | | Address Redacted | | | | | | |
| FUENTEZ, JUSTIN M | | Address Redacted | | | | | | |
| FUERST, TODD | | 4510 PAINE DR | | | MIDLAND | MI | 48642 | USA |
| FUERTE RACHEL | | 3340 BARTLETT AVE | | | ROSEMEAD | CA | 91770 | USA |
| FUGER, DONALD | | PO BOX 355 | | | RELIANCE | WY | 82943-0000 | USA |
| FUGETTE, TIMOTHY LEE | | Address Redacted | | | | | | |
| FUGLA, HOWARD | | 8250 TAMARACK VILLAGE | | | WOODBURY | MN | 55125 | USA |
| FUHRMAN, JOSHUA | | 601 DARTMOUTH CRESCENT CT | | | WESTLAND | MI | 48185 | USA |
| FUHRMANN, MICHAEL | | Address Redacted | | | | | | |
| FUIMAONO, JOHN | | 701 AZTEC DRIVE | | | INDEPENDENCE | MO | 64056-0000 | USA |
| FUJIKAWA, KENT | | Address Redacted | | | | | | |
| FUJIMOTO, WESLEYANN | | 1007 COURT ISABEL DR | | | LITTLE ELM | TX | 75068 | USA |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | CHICAGO | IL | 60693 | USA |
| FUJITSU COMPUTER SYSTEMS CORP | | PO BOX 98821 | | | CHICAGO | IL | 60693 | USA |
| FUJITSU TEN CORP OF AMERICA | | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | USA |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | USA |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502 | USA |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | 19600 VERMONT AVE | | | TORRANCE | CA | 90502 | USA |
| FUJITSU TEN CORP OF AMERICA | ATTN EIKO KUBOTA CYWINSKI | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | LOS ANGELES | CA | 90051-4668 | USA |
| FUJIWARA, RITA | | 6531 MCLENNAN AVE | | | VAN NUYS | CA | 91406 | USA |
| FUKALEK, ANDREW | | 15303 CLIFTON BLVD | | | LAKEWOOD | OH | 44107-2457 | USA |
| FUKUI, TRACEY | | 25570 ANTHONY DR | | | NOVI | MI | 48375 | USA |
| FUKUNAGA KAY S | | 1756 W 37TH DRIVE | | | LOS ANGELES | CA | 90018 | USA |
| FUKUNAGA, KAY | | 1756 W 37TH DRIVE | | | LOS ANGELES | CA | 90018 | USA |
| FULA, EUGENE MIKE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULBRIGHT & JAWORSKI LLP | | 600 CONGRESS AVE STE 2400 | | | AUSTIN | TX | 78701 | USA |
| FULBRIGHT & JAWORSKI LLP | ATTN BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | | AUSTIN | TX | 78701 | USA |
| FULBRIGHT & JAWORSKI LLP | ATTN BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | | AUSTIN | TX | 78701 | USA |
| FULCHER, ALISHA | | Address Redacted | | | | | | |
| FULDAUER, DOUGLAS | | 122 KENTON RD | | | SCHAGRIN FALL | OH | 44022 | USA |
| FULFORD, LINDA MARIE | | Address Redacted | | | | | | |
| FULK, MIKE | | 609 LAKEVIEW DR | | | GRAIN VALLEY | MO | 64029 | USA |
| FULKERSON, DEBRA | | 1306 W 10TH ST | | | ROCK FALLS | IL | 61071 1506 | USA |
| FULKERSON, JULIE | | 4519 SE 10TH AVE | | | CAPE CORAL | FL | 33904 | USA |
| FULKS, ROBERT JORDAN | | Address Redacted | | | | | | |
| Fullam, Geraldine D | | 145 Eaton Rd | | | Rio Rancho | NM | 87124 | USA |
| FULLARD, KIERRA | | Address Redacted | | | | | | |
| FULLEN, CHRISTOPHER | | 539 CARVER BLVD | | | TOLEDO | OH | 43607 | USA |
| FULLER CLARA | | 1128 SAWB RIDGEWAY | | | COVINA | CA | 91724 | USA |
| FULLER JR , RICKY | | Address Redacted | | | | | | |
| FULLER, BRANDON | | 42108 BROWNSTONE DR | | | NOVI | MI | 48377-2886 | USA |
| FULLER, CAMERON JAY | | Address Redacted | | | | | | |
| FULLER, EUGENE | | 456 CARTER RD | | | CLARKSVILLE | TN | 37042 | USA |
| FULLER, JACOB DOUGLAS | | Address Redacted | | | | | | |
| FULLER, JEFFERY | | 1935 S HOLT AVE NO 5 | | | LOS ANGELES | CA | 90034 | USA |
| FULLER, JERMAINE | | 4701 HAVERWOOD LN | | | DALLAS | TX | 75287-0000 | USA |
| FULLER, JOSEPH GEE | | Address Redacted | | | | | | |
| FULLER, LENNI | | 4505 SLATER RD | | | EAGAN | MN | 55122 | USA |
| FULLER, MARCUS D | | Address Redacted | | | | | | |
| FULLER, MOODY SAMUEL | | Address Redacted | | | | | | |
| FULLER, RANDALL E | | 2075 GREY RIDGE RD | | | MARYVILLE | TN | 37801-7450 | USA |
| FULLER, REGINA | | 5 N PIERCE ST | BOX 356 | | NICKERSON | KS | 67561-9157 | USA |
| FULLER, SHARON | | 940 S BODIN ST | | | HINSDALE | IL | 60521-4360 | USA |
| FULLER, SHERRY LYNN | | Address Redacted | | | | | | |
| FULLER, STEPHEN S | | 1004 HARBOUR SHORE DR | | | KNOXVILLE | TN | 37922-7029 | USA |
| FULLER, TARRIK | | 2335 BEN ST | | | FORT MYERS | FL | 33916 | USA |
| FULLER, THOMAS G | | Address Redacted | | | | | | |
| FULLERTON, ROBERT | | 5018 SEAGRASS DRIVE | | | VENICE | FL | 34293 | USA |
| FULLETON, CASSIE | | Address Redacted | | | | | | |
| FULLMER, AARON PARKIN | | Address Redacted | | | | | | |
| FULTON, CHRISTOPHER | | 3566 PIPER RD | | | SLAUGHTER | LA | 70777-0000 | USA |
| FULTON, DREW | | 1402 NE HUNTERS COURT | | | BLUE SPRINGS | MO | 64014 | USA |
| FULTON, JOHN | | 17835 PARTHENIA ST | | | NORTH RIDGE | CA | 91325 | USA |
| FULTONDALE, CITY OF | | FULTONDALE CITY OF | P O BOX 699 | | FULTONDALE | AL | 35068 | USA |
| FULTONDALE, CITY OF | | PO BOX 699 | | | FULTONE | AL | 35068 | USA |
| FULTS, DUSTIN TERRY | | Address Redacted | | | | | | |
| FULTZ, ANTHONY | | 7047 ALVERN ST C 207 | | | LOS ANGELES | CA | 90045-0000 | USA |
| FULTZ, TRAVIS | | Address Redacted | | | | | | |
| FUMAROLA, MICHEAL | | 717 ELAINE AVE | | | HAMILTON | OH | 45011 | USA |
| FUMERO, JUAN | | Address Redacted | | | | | | |
| FUNAI CORP INC | | SUMITOMO MITSUI BANK LB 773170 | 3170 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3001 | USA |
| FUNAI CORP INC | LORI DUBOIS | 19900 VAN NESS AVE | | | TORRANCE | CA | 90501 | USA |
| FUNAI CORP INC | LORI DUBOIS | 19900 VAN NESS AVE | | | TORRANCE | CA | 90501 | USA |
| FUNAI SERVICE CORPORATION | | 2626 PORT RD | | | COLUMBUS | OH | 43217 | USA |
| FUNAI SERVICE CORPORATION | | 2200 SPIEGEL DR | | | GROVEPORT | OH | 43125 | USA |
| FUNAI SERVICE CORPORATION | | 5653 CREEKSIDE PKY | STE A | | LOCKBOURNE | OH | 43137 | USA |
| FUNAI SERVICE CORPORATION | FUNAI SERVICE CORPORATION | 2626 PORT RD | | | COLUMBUS | OH | 43217 | USA |
| FUNCHES, DWAYNE | | 5056 WEST HURON ST | | | CHICAGO | IL | 60644 | USA |
| FUNCHES, JOY MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FUNCHES, LEE ARTAVIUS | | Address Redacted | | | | | | |
| FUNCKE, ANDREW SCOTT | | Address Redacted | | | | | | |
| FUNES, PORFIRIO ALEXANDER | | Address Redacted | | | | | | |
| FUNEZ, EDWIN | | Address Redacted | | | | | | |
| FUNK, JAMES W | | 15848 LIMERICK ST | | | WICHITA | KS | 67230-7802 | USA |
| FUNK, MARCUS ISAIAH | | Address Redacted | | | | | | |
| FUNK, MATTHEW VERNON | | Address Redacted | | | | | | |
| FUNK, TYLER ANDREW | | Address Redacted | | | | | | |
| FUNKHOUSER, MATTHEW BRANDON | | Address Redacted | | | | | | |
| FUNN, JULIE | | 4159 OBISPO AVE | | | LAKEWOOD | CA | 90712-4022 | USA |
| FUQUA SANDRA K | | 4529 XAVIER DRIVE | | | ANTIOCH | TN | 37013 | USA |
| FUQUA, AMANDA NICHOLE | | Address Redacted | | | | | | |
| FUQUA, AMANDA NICHOLE | | Address Redacted | | | | | | |
| FUQUA, BEVERLY | | 5752 CHESLEY AVE | | | LOS ANGELES | CA | 90043 | USA |
| FUQUA, DEBORAH J | | 114 W 140TH CT | | | RIVERDALE | IL | 60827-2211 | USA |
| Fuqua, Tracey G and Mark | Tracey G Fuqua | 7414 Lone Oak Dr | | | Baytown | TX | 77521-4916 | USA |
| Fure, Kris M | | 6793 N Elm | | | Platteville | WI | 53818 | USA |
| FUREDI, CHRISTINE DAMBI | | Address Redacted | | | | | | |
| FURIGAY, VINCE MENDOZA | | Address Redacted | | | | | | |
| FURLONG, DOROTHY | | 13613 3RD AVE E | | | BRADENTON | FL | 34212-9540 | USA |
| FURLONG, TERRY | | 3501 RIDGE TOP CT | | | LOUISVILLE | KY | 40241 | USA |
| FURLOW, ANTHONY | | 4932 IRONWOOD ST | | | SAGINAW | MI | 48603-5558 | USA |
| FURLOW, GREG | | 2104  ZELDA PLACE | APT D | | PRATTVILLE | AL | 36066 | USA |
| FURMAN, ROBERT | | 111 ALICE DR | | | O FALLON | IL | 62269-1602 | USA |
| FURMANSKI, MELISSA | | 1249 W GROVE RD | | | PELL LAKE | WI | 53157 | USA |
| FURNESS, BRANDON LEE | | Address Redacted | | | | | | |
| FURNITURE VALUES INTERNATIONAL | | ATTN BEV DOHERTY | 2929 GRAND AVENUE | | PHOENIX | AZ | 85017 | USA |
| FURNITURE VALUES INTERNATIONAL | CATHY O BRIEN | 2929 GRAND AVE | | | PHOENIX | AZ | 85017-4933 | USA |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVENUE | | | PHOENIX | AZ | 85017 | USA |
| FURNITURE VALUES INTERNATIONAL, LLC | BEV DOHERTY | 2929 GRAND AVE | | | PHOENIX | AZ | 85017 | USA |
| FURREY, BARBARA | | 514 S 126TH AVE | | | AVONDALE | AZ | 85323-8463 | USA |
| FURREY, BARBARA | | 514 S 126TH AVE | | | AVONDALE | AZ | 85323-8463 | USA |
| FURREY, BARBARA S | | Address Redacted | | | | | | |
| FURROW, CHEYENNE | | 3787 S TRUCKEE WAY | | | AURORA | CO | 80013-0000 | USA |
| FURRY, JON DAVID | | Address Redacted | | | | | | |
| FURTADO, JESSICA | | 591 COLONIAL RD | | | VENICE | FL | 34293 | USA |
| FURTADO, MARIA | | 591 COLONIAL RD | | | VENICE | FL | 34293 | USA |
| FUS, ALYSON KATHERYN | | Address Redacted | | | | | | |
| FUS, KATRINA MARIE | | Address Redacted | | | | | | |
| FUSARO, MARCO | | 12013 STEPPINGSTONE BLVD | | | TAMPA | FL | 33635-6255 | USA |
| FUSELIER, WARREN LYLE | | Address Redacted | | | | | | |
| FUSHIMI, T J JOSEPH | | Address Redacted | | | | | | |
| FUSSELL, JOEL PHILLIP | | Address Redacted | | | | | | |
| FUTCH, DEWEY | | 4480 OPEL TER | | | PORT CHARLOTTE | FL | 33981 | USA |
| FUTCH, SUZANNE | | 2945 SE 14TH ST | | | OCALA | FL | 34471 | USA |
| FUTEY, ANDREW | | 7055 E LAKE MEAD BLOVD | APT 2115 | | LAS VEGAS | NV | 89156 | USA |
| FUTTER, STEPHANIE D | | Address Redacted | | | | | | |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | SOUTH BEND | IN | 46637 | USA |
| FUTURE AUDIO VIDEO | | 18330 GREENLEAF DR | | | SOUTH BEND | IN | 46637 | USA |
| FW CA BREA MARKETPLACE LLC | | PO BOX 31001 1054 | | | PASADENA | CA | 91110-1054 | USA |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY | 915 WILSHIRE BLVD SUITE 2200 | C/O REGENCY CENTERS | | LOS ANGELES | CA | 90017 | USA |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | USA |
| FW CA BREA MARKETPLACE LLC | ERWIN BUCY SR VICE PRESIDENT INVESTMENTS | 915 WILSHIRE BLVD SUITE 2200 | C O REGENCY CENTERS | ATTN ERWIN BUCY | LOS ANGELES | CA | 90017 | USA |
| FYE, ABIGAIL L | | 1205 SIPPO AVE SW | | | CANTON | OH | 44710 | USA |
| FYE, ABIGAIL LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FYE, JESSICA MARIE | | Address Redacted | | | | | | |
| FYFFE, SARAH SHAREE | | Address Redacted | | | | | | |
| Fynn, Tito Maurice | | 466 NE 210 Circle Ter Bldg 10B No 101 | | | Miami | FL | 33179 | USA |
| FYNN, TITO MAURICE RICARDO | | Address Redacted | | | | | | |
| G & W Service Co LP | Georgette Treece Treasurer | 2503 Capitol Ave | | | Houston | TX | 77003-3203 | USA |
| G & W Service Co LP | Georgette Treece Treasurer | 2503 Capitol Ave | | | Houston | TX | 77003-3203 | USA |
| G J Grewe Inc | | 9109 Watson Rd Ste 400 | | | St Louis | MO | 63126 | USA |
| G Kent Price Esq | McMurry & Livingston PLLC | PO Box 1700 | | | Paducah | KY | 42002-1700 | USA |
| G NEIL CORPORATION | | PO BOX 451179 | | | SUNRISE | FL | 33345-1179 | USA |
| G&K SERVICES | | PO BOX 10446 | | | GREEN BAY | WI | 54307-0446 | USA |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DR NO 103 | | | LAS VEGAS | NV | 89134 | USA |
| G&R FALCON COMMUNICATIONS INC | | 9400 LAGUNA NIGUEL DRIVE NO 103 | | | LAS VEGAS | NV | 89134 | USA |
| G&S LIVINGSTON REALTY INC | | PO BOX 712421 | | | CINCINNATI | OH | 45271-2421 | USA |
| G&S Livingston Realty Inc | c o Key Bank | PO Box 712421 | | | Cincinnati | OH | 45271-2421 | USA |
| G&S LIVINGSTON REALTY INC | G&S Livingston Realty Inc | c o Key Bank | PO Box 712421 | | Cincinnati | OH | 45271-2421 | USA |
| G, ZAMUDIO, MARIO | | 4757 SPRINGWELLS ST | | | DETROIT | MI | 48210 | USA |
| G4 MEDIA INC | | 5750 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | USA |
| GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | USA |
| GA Lakewood LLC | GA Lakewood LLC | Dennis Ballard Esq | Darin Bennigsdorf | c o Principal Life Insurance Company | Des Moines | IA | 50392-0301 | USA |
| GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | USA |
| GA Montgomeryville LLC | GA Montgomeryville LLC | Dennis Ballard Esq and Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | USA |
| GA Salem LLC | Dennis Ballard Esq Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | USA |
| GA Salem LLC | GA Salem LLC | Dennis Ballard Esq Darin Bennigsdorf | c o Principal Life Insurance Company | 801 Grand Ave | Des Moines | IA | 50392-0301 | USA |
| GAAB, AUDREY | | 7816 BROOKSIDE RD | | | INDEPENDENCE | OH | 44131 | USA |
| GABALDON, LUIS RAUL | | Address Redacted | | | | | | |
| GABBARD, MARK | | 1807 LILLY PAD CT | | | UNION | KY | 41091 | USA |
| GABBERT, KAYLA | | 736 OVERDALE DR | | | LOUISVILLE | KY | 40229-0000 | USA |
| GABBERT, KAYLA ASHLEY | | Address Redacted | | | | | | |
| GABEL, LAURA C | | Address Redacted | | | | | | |
| GABEL, WILLIAM | | 2642 GOODNIGHT TRL | | | MANSFIELD | TX | 76063 | USA |
| GABEROV, VASIL | | 4148 N OAKLEY AVE | | | CHICAGO | IL | 60618 2926 | USA |
| GABLE, CLAYTON JARED | | Address Redacted | | | | | | |
| GABLE, KIMMY | | 3436 WESTERVILLE WOODS DR | | | COLUMBUS | OH | 43231 | USA |
| GABON, SIR LANCE C | | Address Redacted | | | | | | |
| GABON, SIRLANCE | | 308 MACON AVE | | | ROMEOVILLE | IL | 60446-1636 | USA |
| GABOR PUBLISHING, | | 6008 N LAMAR | | | AUSTIN | TX | 78752-0000 | USA |
| Gabor, Lawrence | | 1383 Morrison Creek Rd | | | Gainsboro | TN | 38562 | USA |
| GABREL, ADAME | | 215 E 8TH ST AVE | | | SUN VALLEY | NV | 89433-0000 | USA |
| GABRIEL RAMIREZ, STEVEN | | Address Redacted | | | | | | |
| GABRIEL SANCHEZ | SANCHEZ GABRIEL | 4044 N MORADA AVE | | | COVINA | CA | 91722-3919 | USA |
| GABRIEL, ALANA | | Address Redacted | | | | | | |
| GABRIEL, DAN | | Address Redacted | | | | | | |
| GABRIEL, FLORES | | 1009 W CENTRAL AVE | | | FORT WORTH | TX | 76106-9007 | USA |
| GABRIEL, GARY | | 21960 N 73RD AVE | | | GLENDALE | AZ | 85310 | USA |
| GABRIEL, JEREMY EUGENE | | Address Redacted | | | | | | |
| GABRIEL, MICHAEL | | 9801 STONELAKE BLVD | | | AUSTIN | TX | 78759 | USA |
| GABRIEL, MICHAEL LOUIS | | Address Redacted | | | | | | |
| GABRIELA, MARTINEZ | | 8032 SAN JOSE RD | | | EL PASO | TX | 79915-3342 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIELA, P | | 2119 US HIGHWAY 80 E APT 202 | | | MESQUITE | TX | 75150-5517 | USA |
| GABRIELIAN, ALEX | | 1327 E WINDSOR RD | 8 | | GLENDALE | CA | 91205-0000 | USA |
| GABRIELL, TEREN | | Address Redacted | | | | | | |
| GABRYS, STEPHEN | | 1229 N OAKWOOD ST | | | GRIFFITH | IN | 46319-1848 | USA |
| GABY, PETER | | 11 MOHAWK CIR | | | MADISON | WI | 53711 3721 | USA |
| GACKI, ALLAN D JR | | 1948 HOMEFIELD ESTATES DR | | | O FALLON | MO | 63366-4391 | USA |
| Gacnik, David A | | 2701 Columbine Ln | | | Pueblo | CO | 81004 | USA |
| GACRAMA, KYLE | | Address Redacted | | | | | | |
| Gadam, Babu | | 12345 Lamplight Village Ann Apt No 816 | | | Austin | TX | 78758 | USA |
| GADAMS, ROBERT | | 10106 S COURSE VIEW | | | FRANKLIN | TN | 37067 | USA |
| GADASI, KORY | | 20207 HARTLAND ST | | | WINNETKA | CA | 91306-0000 | USA |
| GADDIS, BRENT AUSTIN | | Address Redacted | | | | | | |
| GADDIS, DANIEL | | P  O  BOX 51300 | | | SPARKS | NV | 89436 | USA |
| GADDIS, DWIGHT | | 902 CLARK DRIVE | | | 60031 | IL | 60031- | USA |
| GADDIS, JOSEPH | | 4859 CEDAR SPRINGS RD | | | DALLAS | TX | 75219-6135 | USA |
| GADDY, KEVIN ANDREW | | Address Redacted | | | | | | |
| GADOMSKI, MATTHEW | | 3652 W 65TH PL | | | CHICAGO | IL | 60629-4002 | USA |
| GADSDEN, CITY OF | | GADSDEN CITY OF | REVENUE DEPARTMENT | P O BOX 267 | GADSDEN | VA | 35902-0267 | USA |
| GADSDEN, CITY OF | | PO BOX 267 | REVENUE DEPARTMENT | | GADSDEN | AL | 35902-0267 | USA |
| GADSDEN, ERIKA RENEE | | Address Redacted | | | | | | |
| GADSON, REBECCA | | 3420 LOS LAGOS DR | | | EDINBURG | TX | 78542-5589 | USA |
| GAERLAN SOCORRO | | 1066 FLINTLOCK RD | | | DIAMOND BAR | CA | 91765 | USA |
| GAERLAN, SOCORRO | | 1066 FLINTLOCK RD | | | DIAMOND BAR | CA | 91765 | USA |
| GAFFIGAN, MIKE CHASE | | Address Redacted | | | | | | |
| GAFFNEY, GEREME OLIVER | | Address Redacted | | | | | | |
| GAFFNEY, GRETCHEN | | 713 E BOWEN AVE | | | CHICAGO | IL | 60653-2809 | USA |
| GAFFNEY, MICHAEL M | | 1627 WASHINGTON AVE APT 504 | | | SAINT LOUIS | MO | 63103-1835 | USA |
| GAFFNEY, TAINA | | 2019 CARPENTER | | | DETROIT | MI | 48212 | USA |
| GAFNEA, JESSICA | | 20436 MARGIE DR | | | MCCALLA | AL | 35111 | USA |
| GAGE, TRAVIS | | Address Redacted | | | | | | |
| GAGER, BENJAMIN | | Address Redacted | | | | | | |
| GAGLIANO, CATHERINE ALICIA | | Address Redacted | | | | | | |
| GAGLIARDI, JOSEPH | | Address Redacted | | | | | | |
| GAGLIARDI, JOSEPH | | Address Redacted | | | | | | |
| GAGLIARDI, JOSEPH | | Address Redacted | | | | | | |
| GAGNEBIN, KELSY | | 4525 ST  ANDREWS DR | | | BOISE | ID | 83705 | USA |
| GAGNON, ALICE | | PO BOX 86 | | | WATSEKA | IL | 60970-0086 | USA |
| GAGRAJ, JASMINI | | 1209 WILLOW CREEK RD | | | OCOEE | FL | 34761-0000 | USA |
| GAGS & GAMES HALLOWEEN USA | | 3500 NORTH MORRISON RD | | | MUNCIE | IN | 47304 | USA |
| GAGS & GAMES HALLOWEEN USA | | 1940 WEST MASON ST | | | GREEN BAY | WI | 54303 | USA |
| GAGS & GAMES HALLOWEEN USA | | 4818 SOUTHWICK DR | | | MATTESON | IL | 60443 | USA |
| GAGS & GAMES HALLOWEEN USA | | 2325 S STEMMONS PKWY SUITE 104 | | | LEWISVILLE | TX | 75067 | USA |
| GAGS & GAMES HALLOWEEN USA | | 2655 EAST GRAND RIVER AVE | | | EAST LANSING | MI | 48823-5607 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 10323 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 3123 W SOUTH AIRPORT RD | | | TRAVERSE CITY | MI | 49684 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 7200 WEST GRAND | | | ELMWOOD PARK | IL | 60635 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 9600 SOUTH WESTERN AVE | | | EVERGREEN PARK | IL | 60642 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 4600 S MEDFORD DR SUITE 5000 | | | LUFKIN | TX | 75901 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 2789 WEST MARKET ST | | | FAIRLAWN | OH | 44333-4203 | USA |
| GAGS AND GAMES HALLOWEEN USA | | 5100 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446-4902 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAGS AND GAMES HALLOWEEN USA | | 4351 WEST HOUSTON HARTE EXPRESSWAY | | | SAN ANGELO | TX | 76901-5056 | USA |
| GAHAGAN, CHRISTOPHER | | 1187 VIRGO DRIVE | | | PORT CHARLOTTE | FL | 33948 | USA |
| GAHAN, TOM SCOTT | | Address Redacted | | | | | | |
| GAIL, S | | 14694 PERTHSHIRE RD APT H | | | HOUSTON | TX | 77079-7656 | USA |
| GAIN, SHANNON | | 1205 S 73RD ST | | | WEST ALLIS | WI | 53214-3132 | USA |
| GAINES SR, MICHAEL | | 2224 TREADWELL RD | | | TARRANT | AL | 35217 | USA |
| GAINES, ALICIA | | 5411 SUNNYBROOKE DRIVE | | | LOUISVILLE | KY | 40214 | USA |
| GAINES, ARNOLD R | | Address Redacted | | | | | | |
| GAINES, AUBREY LAMONT | | Address Redacted | | | | | | |
| GAINES, DENNIS | | 7404 UMBRIA DR | | | EL PASO | TX | 79904-3505 | USA |
| GAINES, DENNIS | | 2415 MCKINLEY AVE | | | EL PASO | TX | 79930-0000 | USA |
| GAINES, DONDRE | | 10342 MAYFAIR DRIVE | 10 | | BATON ROUGE | LA | 70809-0000 | USA |
| GAINES, FRAZIER | | 11938 S EGGLESTON AVE | | | CHICAGO | IL | 60628-5904 | USA |
| GAINES, KEWAMI | | Address Redacted | | | | | | |
| GAINES, MACKENZIE AUSILLIA | | Address Redacted | | | | | | |
| GAINES, OTIS | | 123 MAIN ST | | | JACKSON | MS | 39211 | USA |
| GAINES, ROBERT | | 428 WASHINGTON CIRCLE | | | OBERLIN | OH | 44074 | USA |
| GAINES, ROBERT | DANIEL CABOT  DIRECTOR  EEOC CLEVELAND OFFICE | 1240 EAST 9TH ST  SUITE 3001 | | | CLEVELAND | OH | 44190 | USA |
| Gaines, Robert | Daniel P Petrov Esq | Thorman & Hardin Levine Co LPA | 1220 W 6th St Ste 207 | | Cleveland | OH | 44113 | USA |
| GAINES, STEVE | | PO BOX 453 | | | MANSFIELD | IL | 61854 | USA |
| Gaines, Tammy | | 35 County Rd 1025 | | | Clanton | AL | 35046 | USA |
| GAINES, TRAVIS M B | | Address Redacted | | | | | | |
| GAINEY, DALE H | | 5112 GAINES ST | | | OKLAHOMA CITY | OK | 73135-1230 | USA |
| GAITAN, ALEXANDER R | | Address Redacted | | | | | | |
| GAITAN, CASSANDRA A | | Address Redacted | | | | | | |
| GAITAN, JOSE H | | 2419 W THOMAS ST | 2ND FLOOR | | CHICAGO | IL | 60622-3572 | USA |
| GAITHER, GERDANIA A | | Address Redacted | | | | | | |
| GAITHER, GERDANIA A | | 1313 7TH NW | | | ARDMORE | OK | 73401 | USA |
| GAITHER, MAKESI | | c o 839 S LA BREA AVE | | | INGLEWOOD | CA | 90301-0000 | USA |
| GALADYK, KRYSTIAN | | Address Redacted | | | | | | |
| GALAMBOS, TIM | | 436 KATHLEEN DR | | | SCHERERVILLE | IN | 46375 | USA |
| GALAN, DAN | | Address Redacted | | | | | | |
| Galan, Guillermo | | 200 S Valencia Apt 4 | | | La Habra | CA | 90631-5573 | USA |
| GALAN, GUILLERMO | | 9942 GUNN AVE | | | WHITTIER | CA | 90605 | USA |
| GALAN, GUILLERMO A | | Address Redacted | | | | | | |
| GALAN, GUILLERMO A | | 9942 GUNN AVE | | | WHITTIER | CA | 90605-3023 | USA |
| GALAN, RICARDO | | Address Redacted | | | | | | |
| GALAN, RICARDO | | Address Redacted | | | | | | |
| GALARDY, MARC | | 2721 WESSON | | | CHANDLER | AZ | 85234 | USA |
| GALARZA, CASSANDRA | | Address Redacted | | | | | | |
| GALARZA, GONZALO | | 661 N COLORADO ST | | | CHANDLER | AZ | 85225 | USA |
| GALARZA, JESUS | | 259 N 900 W | | | SALT LAKE CITY | UT | 84116-3335 | USA |
| GALARZA, JUAN | | 1550 COLORADO AVE | | | AURORA | IL | 60506 | USA |
| GALAS, DANIEL ANTONI | | Address Redacted | | | | | | |
| GALATI, DAN | | 6810 W DEVON | | | CHICAGO | IL | 60631 | USA |
| GALATRO, VITO JOSEPH | | Address Redacted | | | | | | |
| GALAVIZ, VICTOR | | Address Redacted | | | | | | |
| GALAXY | | 1640 SEPULVEDA BLVD STE 114 | | | LOS ANGELES | CA | 90025 | USA |
| GALAZ, MICHAEL DAVID | | Address Redacted | | | | | | |
| GALBRAITH, JASON | | 758 NW SOUTH SHORE DR | | | LAKE WAUKOMIS | MO | 64151 | USA |
| GALBREATH, CRAIG | | 3636 KIBBY RD | | | JACKSON | MI | 49201 | USA |
| Gale Sturdivant | | 407 Harding | | | Long Beach | CA | 90805 | USA |
| Gale Sturdivant | | 407 Harding | | | Long Beach | CA | 90805 | USA |
| GALE, MICHAEL | | 2725 SPARKS AVE | | | NAMPA | ID | 83686 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALE, MICHELE K | | Address Redacted | | | | | | |
| Galena Park Independent School District | | PO Box 113 | | | Galena Park | TX | 77547 | USA |
| Galena Park Independent School District | Galena Park Independent School District | PO Box 113 | | | Galena Park | TX | 77547 | USA |
| Galena Park Independent School District | Owen M Sonik | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Galena Park Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| GALENA, HAROLD MD | | IMMEDIATE HEALTH CARE | 235 MAIN AVE | | NORWALK | CT | 06851 | USA |
| GALEON, FERDINAND | | Address Redacted | | | | | | |
| GALER, KYLE J | | 3225 MAINE PRAIRIE RD APT NO 109 | | | ST CLOUD | MN | 56301 | USA |
| GALER, KYLE JOHN | | Address Redacted | | | | | | |
| GALEX, T | | 318 CICERO DR | | | SAN ANTONIO | TX | 78218-2533 | USA |
| GALI, ISIDRO | | 3801 N 7TH AVE | APTB13 | | PHOENIX | AZ | 85013-0000 | USA |
| GALICA, IAN C | | Address Redacted | | | | | | |
| GALICIA, AURA | | 714 56TH AVE E | | | BRADENTON | FL | 34203-6211 | USA |
| GALICIA, BENJAMIN J | | Address Redacted | | | | | | |
| GALILEO APOLLO II SUB, LLC | | PO BOX 74623 | | | CLEVELAND | OH | 44194-4623 | USA |
| GALILEO FRESHWATER STATELINE | | PO BOX 74292 | C/O KEYBANK | | CLEVELAND | OH | 44194-4292 | USA |
| GALILEO NORTHEAST LLC | | PO BOX 74305 KEYBANK NA | C/O SAMEULS & ASSOCIATES | | CLEVELAND | OH | 44194-4305 | USA |
| GALILEO NORTHEAST LLC | C O SAMUELS & ASSOCIATES | KEYBANK NA PO BOX 74305 | | | CLEVELAND | OH | 44194-4305 | USA |
| GALILEO NORTHEAST, LLC | | C/O SAMUELS & ASSOCIATES | KEYBANK N A  P O BOX 74305 | | CLEVELAND | OH | 44194-4305 | USA |
| GALILEO WESTMINSTER | | PO BOX 74650 | | | CLEVELAND | OH | 44194-4650 | USA |
| GALIN, STEVE | | 3020 NE 32ND AVE | | | FORT LAUDERDALE | FL | 33308-7230 | USA |
| GALINDO, CHELSEA | | 1198 BELLA SPRINGS | APT 2014 | | COLORADO SPRINGS | CO | 80921 | USA |
| GALINDO, KIMBERLY DENICE | | Address Redacted | | | | | | |
| GALINDO, SARAH ANNE | | Address Redacted | | | | | | |
| GALINSKI, ADAM JAMES | | Address Redacted | | | | | | |
| GALIOTOS, ANGELOS | | 2607 W LAWRENCE AVE | | | CHICAGO | IL | 60625-7010 | USA |
| GALL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GALLAGHER, JAMES PATRICK | | Address Redacted | | | | | | |
| GALLAGHER, JOHN J | | Address Redacted | | | | | | |
| GALLAGHER, JON | | Address Redacted | | | | | | |
| GALLAGHER, MIKE | | 3335 MADISON AVE | | | BROOKFIELD | IL | 60513-1230 | USA |
| GALLAGHER, SHARON B | | 6912 SHAUNA DR | | | NORTH RICHLAND HILLS | TX | 76180-7966 | USA |
| GALLAHAR, GARY | | 8005 N MACARTHUR BLVD NO 1013 | | | IRVING | TX | 75063 | USA |
| GALLANT, LISA A | | Address Redacted | | | | | | |
| GALLARDO, ISAAC | | Address Redacted | | | | | | |
| GALLARDO, JONATHAN | | Address Redacted | | | | | | |
| GALLARDO, JOSE FRANCISCO | | Address Redacted | | | | | | |
| GALLARDO, JULIE | | 6702 E 131ST WAY | | | THORNTON | CO | 80602-0000 | USA |
| GALLARDO, MICHAEL DAVID | | Address Redacted | | | | | | |
| GALLE, JONATHAN STACY | | Address Redacted | | | | | | |
| GALLE, NICK | | 4406 MURIFIELD DR W | | | BRADENTON | FL | 34210 | USA |
| GALLEGOS, BARBARA B | | Address Redacted | | | | | | |
| GALLEGOS, BRADY SCOTT | | Address Redacted | | | | | | |
| GALLEGOS, EMMANUEL SABBATH | | Address Redacted | | | | | | |
| GALLEGOS, ENRIQUE | | 1207 W 33RD PL | | | CHICAGO | IL | 60608-2542 | USA |
| GALLEGOS, ISIDRO | | Address Redacted | | | | | | |
| GALLEGOS, JOE | | 2850 WOODLAND HILLS NO 203 | | | COLORADO SPRINGS | CO | 80918 | USA |
| GALLEGOS, JOE | | 547 SCRANTON AVE | | | PUEBLO | CO | 81004 | USA |
| GALLEGOS, JOHN DAVID | | Address Redacted | | | | | | |
| GALLEGOS, JOSE | | 16623 STONERUN | | | HOUSTON | TX | 77084-1224 | USA |
| GALLEGOS, LIBRADO | | 235 W SOUTHERN AVE NO 128 | | | MESA | AZ | 85210 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLEGOS, MARK | | 2635 W 12TH AVE | | | DENVER | CO | 80204-3314 | USA |
| GALLEGOS, MELISSA | | 8144 W BROOK DR | | | LITTLETON | CO | 80128-0000 | USA |
| GALLERAN, JONATHAN JEREMY | | Address Redacted | | | | | | |
| Galleria Alpha Plaza Ltd | | 2001 Preston Rd | | | Plano | TX | 75093 | USA |
| Galleria Alpha Plaza Ltd | c o Lynnette R Warman | Hunton & Wiliams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA |
| Galleria Alpha Plaza Ltd | Galleria Alpha Plaza Ltd | 2001 Preston Rd | | | Plano | TX | 75093 | USA |
| Galleria Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA |
| GALLERIA PLAZA LTD | ROBERT NASH | 2001 PRESTON RD | | | PLANO | TX | 75093 | USA |
| GALLERIA PLAZA, LTD | ROBERT NASH | 2001 PRESTON RD | | | PLANO | TX | 75093 | USA |
| GALLEY, DONALD | | 2330 E LOG LK RD NE | | | KALKASKA | MI | 49646 | USA |
| GALLEY, DONALD | Donald Galley | 2654 E Log Lk Rd NE | | | Kalkaska | MI | 49646 | USA |
| GALLI, DONALD N | | 767 ISAAC DR | | | CLARKSVILLE | TN | 37040-5661 | USA |
| GALLIHUGH, THOMAS | | 6501 EAST MARTIN CT | | | COLUMBIA | MO | 65202 | USA |
| GALLIMORE, BRAD | | Address Redacted | | | | | | |
| GALLINA, ANDREIA | | SALA 102 BAIRRO SAO LUIZ | | | SANTA CATARINA CEP | | 88803-200 | USA |
| GALLINA, NORMA | | 4207 LANDSTROM RD | | | ROCKFORD | IL | 61114 | USA |
| GALLMON, ETHEL | | 4420 E SLIGH AVE | | | TAMPA | FL | 33610-0000 | USA |
| GALLO, ASHLY | | Address Redacted | | | | | | |
| GALLO, CARLOS | | Address Redacted | | | | | | |
| GALLO, JOHN ANTHONY | | Address Redacted | | | | | | |
| GALLO, NICK | | Address Redacted | | | | | | |
| GALLO, ROSEANN | | 1535 APPLEBY RD | | | PALATINE | IL | 60067-4430 | USA |
| GALLOWAY, CHARLES | | 711 S PRAIRIE | | | LIBERTY | MO | 64068-0000 | USA |
| GALLOWAY, JOHNNY L | | 362 STANDISH ST | | | CHICAGO HEIGHTS | IL | 60411-4041 | USA |
| GALLOWAY, JON | | 2811 CLAWSON DR | | | ROYAL OAK | MI | 48073 | USA |
| GALLOWAY, JUSTIN LEE | | Address Redacted | | | | | | |
| GALLOWAY, RORY | | 6600 S KILPATRICK AVE | | | CHICAGO | IL | 60629-5638 | USA |
| GALLUP, ELIZABET | | 549 E PASS RD | | | GULFPORT | MS | 39507-3261 | USA |
| GALLUPPI, JUSTIN PHILLIP | | Address Redacted | | | | | | |
| GALLUPS, JEFFREY M MD | | PO BOX 22266 | | | CHATTANOOGA | TN | 37422 | USA |
| GALLUZZI, CRISTINA | | Address Redacted | | | | | | |
| GALSTYAN, MIKE | | 221 E LEXINGTON DRIVE | | | GLENDALE | CA | 91206-0000 | USA |
| GALTO, ANTHONY LOUIS | | Address Redacted | | | | | | |
| GALVAN, ALMA D | | Address Redacted | | | | | | |
| GALVAN, JANE A | | Address Redacted | | | | | | |
| GALVAN, JOSEPH PAUL | | Address Redacted | | | | | | |
| GALVAN, JUAN | | 5753 SAINT HEDWIG ST | | | DETROIT | MI | 48210-3224 | USA |
| GALVAN, MAYBELLYNE BEATRIZ | | Address Redacted | | | | | | |
| GALVAN, PAUL | | 11824 E FLORENCE AVE NO M | | | SANTA FE SPRINGS | CA | 90670-0000 | USA |
| Galveston County Clerks Office | | 600 59th St  Suite 2001 | | | Galveston | TX | 77551-4180 | USA |
| GALVESTON COUNTY CLERKS OFFICE | | 600 59TH ST SUITE 2001 | | | GALVESTON | TX | 77551-4180 | USA |
| Galveston County Tax Assessor Collector | Cheryl Jognson   Tax Assessor & Collector | 722 Moody Av | | | Galveston | TX | 77550 | USA |
| GALVESTON COUNTY TAX ASSESSOR COLLECTOR | CHERYL JOGNSON TAX ASSESSOR & COLLECTOR | 722 MOODY AV | | | GALVESTON | TX | 77550 | USA |
| GALVEZ, DENNIS | | Address Redacted | | | | | | |
| GALVEZ, LUIS | | 1247 N KARESH AVE | | | POMONA | CA | 91767 | USA |
| GALVEZ, LUIS B | | 1247N KARESH AVE | | | POMONA | CA | 91767-4413 | USA |
| GALVEZ, MERIJO | | Address Redacted | | | | | | |
| GALVEZ, MERIJO | | 8511 WINNETKA AVE | | | WINNETKA | CA | 91306 | USA |
| GALVEZ, ROBERTO | | ROBERLO GALVEZ | 15183 49 CT | | CILCRO | IL | 60804 | USA |
| GALVEZ, VICTOR ANTONIO | | Address Redacted | | | | | | |
| GALVIN, SHANNON LEIGH | | Address Redacted | | | | | | |
| GALVIN, SHANNON LEIGH | | Address Redacted | | | | | | |
| GALVIN, WILLIAM | | 1115 ARBOR AVE | | | DAYTON | OH | 45420-1904 | USA |
| GALYEAN, STACY LYNN | | Address Redacted | | | | | | |
| GALYON, BRANDON COULTER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALYON, GRANT | | 12320 W HUNTERSVIEW | | | WICHITA | KS | 67235-0000 | USA |
| GAMACHE, NATHAN | | 11663 90TH ST | | | LARGO | FL | 33773 | USA |
| GAMAGE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GAMBINO, DANIEL ALBERT | | Address Redacted | | | | | | |
| GAMBINO, JOSUE DAVID | | Address Redacted | | | | | | |
| GAMBLE, BARBARA | | 4115 W 102ND ST | | | INGLEWOOD | CA | 90304 | USA |
| GAMBLE, CHRIS | | 2104 SPRING VALLEY RD | | | LORENA | TX | 76655-3217 | USA |
| GAMBLE, LAWRENCE | | 714 W DIVISION ST APT 904 | | | CHICAGO | IL | 60610-1085 | USA |
| GAMBLE, MATTHEW DANIEL | | Address Redacted | | | | | | |
| GAMBLE, NAKIESHA SHONTEL | | Address Redacted | | | | | | |
| GAMBLE, OSCAR | | 3206 E. BRUCE ACRES DR | | | URBANA | IL | 61802 | USA |
| GAMBLE, SANDY | | Address Redacted | | | | | | |
| GAMBLE, TIFFANY D | | Address Redacted | | | | | | |
| GAMBLE, TONYA | | Address Redacted | | | | | | |
| GAMBOA, MARIO | | 1807 JAMIE ERIN LN | | | CHANNELVIEW | TX | 77530 | USA |
| GAMBOA, RICHARD | | 1139 FOLKSTONE AVE | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| GAMBRELL, TINA | | 5113 REED AVE | | | LOUISVILLE | KY | 40214 | USA |
| GAMCO INDUSTRIES | | 4900 SOUTH SOTO STREET | | | VERNON | CA | 90058 | USA |
| GAME SOURCE, INC | RAY ZAHEDI | 446 TOWNE AVENUE | | | LOS ANGELES | CA | 90013 | USA |
| GAMES, JOE ALLEN | | Address Redacted | | | | | | |
| GAMEWELL, NICHOLAS C | | Address Redacted | | | | | | |
| GAMEZ, DELIA | | Address Redacted | | | | | | |
| GAMEZ, FREDDY ANTHONY | | Address Redacted | | | | | | |
| GAMEZ, ISABEL IRENE | | Address Redacted | | | | | | |
| GAMEZ, OSCAR | | Address Redacted | | | | | | |
| GAMEZ, VIVIANA ROXANNE | | Address Redacted | | | | | | |
| GAMEZNFLIX INC | | 130 W KENTUCKY ST | | | FRANKLIN | KY | 42134 | USA |
| GAMIN, GLORIA LUDEMA | | Address Redacted | | | | | | |
| GAMINO, JASON | | Address Redacted | | | | | | |
| GAMIZ, LADY DIANA | | Address Redacted | | | | | | |
| GAMMAD, MARK | | Address Redacted | | | | | | |
| GAMMELL, GARRISON PAUL | | Address Redacted | | | | | | |
| GAMMON, CHRISTINE | | PO BOX 1245 | | | POWELL | OH | 43065-1245 | USA |
| GAMMON, REOLA | | 2988 GAMMON RD | | | MARION | AR | 72364-9488 | USA |
| GANBAATAR, NYAMBAATAR | | 7407 HOLLYWOOD BLVD | | | HOLLYWOOD | CA | 90046 | USA |
| GANDARA, REUBEN | | 4928 N SMALLEY AVE | | | KANSAS CITY | MO | 64119 | USA |
| GANDARA, REUBEN | | 4928 N SMALLEY AVE | | | KANSAS CITY | MO | 64119 | USA |
| GANDARILLA, KEVIN | | 11312 BELLAIRE RD | | | CLEVELAND | OH | 44111 | USA |
| GANDY KARL | | 5917 CO RD 419A | | | GRANDVIEW | TX | 76050 | USA |
| GANGARAM, IAN | | 30618 USF HOLLY DR | | | TAMPA | FL | 33620-0000 | USA |
| GANGLE, SEAN A | | Address Redacted | | | | | | |
| GANIC, AMIR | | 5662 HILLWOOD WAY APT 21 | | | TAYLORSVILLE | UT | 84118-9012 | USA |
| GANN, CYNTHIA A | | 7534 W US HIGHWAY 60 LOT 107 | | | REPUBLIC | MO | 65738-9543 | USA |
| GANN, SCOTT | | Address Redacted | | | | | | |
| GANN, SHAWNA | | 1423 SOUTH CLEMENTS ST | | | GAINESVILLE | TX | 76240 | USA |
| Gannett Center for Credit & Collections | Journal and Courier | 217 N 6th St | | | Lafayette | IN | 47901 | USA |
| GANNETT NEWSPAPERS | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | USA |
| Gannett Wisconsin Media | | PO Box 59 | | | Appleton | WI | 54912 | USA |
| GANNON, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| GANNON, HUGH | | 180 BONNIE ST | | | LUDINGTON | MI | 49431-1912 | USA |
| GANNON, JOHN | | 14541 SHERBROOK PLACE | UNIT 208 | | FORT MYERS | FL | 33912 | USA |
| GANPATH, MERLIN S | | PO BOX 100518 | | | FORT LAUDERDALE | FL | 33310-0518 | USA |
| GANSMILLER, MARK A | | Address Redacted | | | | | | |
| GANSTER, NATHAN JOHN | | Address Redacted | | | | | | |
| GANT, DIONTE JEROME | | Address Redacted | | | | | | |
| GANT, JAMES | | 2707 MCKENZIE LN | | | LANCASTER | TX | 75134-0000 | USA |
| GANT, MICHAEL RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANT, TERRY | | 19354 PURITAN DRIVE | | | MOKENA | IL | 60448 | USA |
| GANTS, LOGAN | | 6334 INNER DR | | | MADISON | WI | 53705-0000 | USA |
| GANTT, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GANTT, ROBERT STEVEN | | Address Redacted | | | | | | |
| GANUCHEAU, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| GANZ, MATT | | Address Redacted | | | | | | |
| GANZERT, CAREN | | 7053 STOCKPORT DR | | | LAMBERTVILLE | MI | 48144-9552 | USA |
| GAONA, PAULO | | 1124 CLOVER HILL LN | | | ELGIN | IL | 60120-0000 | USA |
| GAPPA, CHRISTOPHER GREGORY | | Address Redacted | | | | | | |
| GARABEDIAN, RICHARD CHARLES | | Address Redacted | | | | | | |
| GARABEDIAN, RICHARD CHARLES | | Address Redacted | | | | | | |
| GARABRANDT, JUSTIS LEE | | Address Redacted | | | | | | |
| GARAMELLA, MICHAEL | | 2750 BROOK MEADOW LANE | | | OFALLON | MO | 63366 | USA |
| GARBE, EDWIN | | 2976 GARDENDALE ST | | | LAS VEGAS | NV | 89121-2636 | USA |
| GARBER, CHARLES | | 44 ROLLING HILLS DRIVE | | | PHILLIPS RANCH | CA | 91766 | USA |
| GARBER, FLORA | | 1058 E MARKET ST | | | NAPPANEE | IN | 46550-2256 | USA |
| GARBUTT, TODD | | Address Redacted | | | | | | |
| GARCES, JOSEPH PHILLIP | | Address Redacted | | | | | | |
| GARCEZ, MICHAEL | | 3833 STUART DR | | | FT WORTH | TX | 76110-0001 | USA |
| GARCHITORENA, GIL NIKLAUS FALLORIA | | Address Redacted | | | | | | |
| Garcia Bech, Rafael | | 16104 GALIANO CT | | | PUNTA GORDA | FL | 33955 | USA |
| Garcia Bech, Rafael Alberto | | 16104 Galiano Ct | | | Punta Gorda | FL | 33955 | USA |
| GARCIA BECH, RAFAEL ALBERTO | | Address Redacted | | | | | | |
| GARCIA HENRY M | | 8515 W RUTH AVE | | | PEORIA | AZ | 85345 | USA |
| GARCIA III, ALBERT | | 18320 RENAULT ST | | | LA PUENTE | CA | 91744 | USA |
| GARCIA III, TRISTAN | | 4220 GREENBRIAR DRIVE | | | MIDLAND | TX | 79707 | USA |
| GARCIA JESSE V | | 7129 NW 17TH ST | | | BETHANY | OK | 73008 | USA |
| GARCIA JR , WILLIAM | | Address Redacted | | | | | | |
| GARCIA MERCADO, ELENA M | | Address Redacted | | | | | | |
| GARCIA, AARON WORSHAM | | Address Redacted | | | | | | |
| GARCIA, ADRIAN | | Address Redacted | | | | | | |
| GARCIA, ADRIAN | | Address Redacted | | | | | | |
| GARCIA, ADRIAN | | 1050 S LONGMORE | | | MESA | AZ | 85202-0000 | USA |
| GARCIA, ADRIAN J | | Address Redacted | | | | | | |
| GARCIA, ADRIANA | | 410 E HILLSIDE RD PMB NO 369 | | | LAREDO | TX | 78041-0000 | USA |
| GARCIA, ALEXANDER | | Address Redacted | | | | | | |
| GARCIA, ALEXANDRIA RAE | | Address Redacted | | | | | | |
| GARCIA, ALEXIS | | Address Redacted | | | | | | |
| GARCIA, ALEXIS | | Address Redacted | | | | | | |
| GARCIA, ALFOEDO | | 14523 FLEETWELL DR | | | HOUSTON | TX | 77045-6409 | USA |
| GARCIA, ALFREDA | | 307 VANA DR | | | CARPENTERSVILLE | IL | 60110-1982 | USA |
| GARCIA, ALFREDO | | 634 TIMBERLAKE CIR | | | RICHARDSON | TX | 75080 | USA |
| GARCIA, ALICE | | 516 CANYON | | | BROWNFIELD | TX | 79316 | USA |
| GARCIA, ALICIA | | Address Redacted | | | | | | |
| GARCIA, ALVARO | | 923 WESTMINSTER AVE | | | LAS VEGAS | NV | 89119-0000 | USA |
| GARCIA, AMANDA LEE | | Address Redacted | | | | | | |
| GARCIA, ANDRES MARIO | | Address Redacted | | | | | | |
| GARCIA, ANNIE ELIZABETH | | Address Redacted | | | | | | |
| GARCIA, ANTHONY ROSS | | Address Redacted | | | | | | |
| GARCIA, ANTONIO | | 6728 AMPOSTA DR | | | EL PASO | TX | 79912 | USA |
| GARCIA, ANTONIO | | 5515 W GIDDINGS | | | CHICAGO | IL | 60630-0000 | USA |
| GARCIA, ARISTIDE CLARENCE | | Address Redacted | | | | | | |
| GARCIA, ARMANDO | | Address Redacted | | | | | | |
| GARCIA, ARMANDO | | 2211 WILDFLOWER LANE | | | ARLINGTON | TX | 76002 | USA |
| GARCIA, AUGUSTO CESAR | | Address Redacted | | | | | | |
| GARCIA, BEATRIZ AMANDA | | Address Redacted | | | | | | |
| GARCIA, BENITO JR ANGEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, BENJAMIN DEAN | | Address Redacted | | | | | | |
| GARCIA, CAESAR | | Address Redacted | | | | | | |
| GARCIA, CALIXTRO CALVILLO | | Address Redacted | | | | | | |
| GARCIA, CAMILO | | Address Redacted | | | | | | |
| GARCIA, CARLOS | | 1940 MILLIGAN HWY | | | ELIZABETHTON | TN | 37643 | USA |
| GARCIA, CARLOS | | 1427 SEGUNDO | | | IRVING | TX | 75060-0000 | USA |
| GARCIA, CARLOS | | 5545 ALPHA RD | | | DALLAS | TX | 75240-0000 | USA |
| GARCIA, CARLOS R | | 4002 SMITH RYALS RD LOT 70 | | | PLANT CITY | FL | 33567-3642 | USA |
| GARCIA, CASSANDRA ROSE | | Address Redacted | | | | | | |
| GARCIA, CHARLES M | | 12328 SPRY ST | | | NORWALK | CA | 90650-2069 | USA |
| GARCIA, CHRIS L | | 3463 N ROCKY SPRING CT | | | TUCSON | AZ | 85745-7123 | USA |
| GARCIA, CHRISTOPH | | 1256 S FOREST LN | | | PRAIRIE DU SAC | WI | 53578-2032 | USA |
| GARCIA, CONRADO | | Address Redacted | | | | | | |
| GARCIA, CORINNE YVETTE | | Address Redacted | | | | | | |
| GARCIA, COURTNEY ELIZABETH | | Address Redacted | | | | | | |
| GARCIA, CYRENA | | Address Redacted | | | | | | |
| GARCIA, DANIEL M | | Address Redacted | | | | | | |
| GARCIA, DANNY | | 5311 W PURDUE AVE | | | GLENDALE | AZ | 85302-3312 | USA |
| Garcia, David | | 5021 Roundtree Ct | | | Haltom City | TX | 76137 | USA |
| GARCIA, DAVID ALLEN | | Address Redacted | | | | | | |
| GARCIA, DAVID ANTHONY | | Address Redacted | | | | | | |
| GARCIA, DAVID F | | Address Redacted | | | | | | |
| GARCIA, DENISE LORENA | | Address Redacted | | | | | | |
| GARCIA, DENNIS G | | Address Redacted | | | | | | |
| GARCIA, DERRICK ANGEL | | Address Redacted | | | | | | |
| GARCIA, DOMILLIE | | PO BOX 146467 | | | CHICAGO | IL | 60614-6400 | USA |
| GARCIA, EDGAR | | 1445 S 49TH AVE | | | CICERO | IL | 60804-0000 | USA |
| GARCIA, EDUARDO | | 15135 CLARK GROVE | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| GARCIA, EDWARD | | Address Redacted | | | | | | |
| GARCIA, EDWARD | | Address Redacted | | | | | | |
| GARCIA, ELENA | | 7246 NEWLING LN | | | MEMPHIS | TN | 38125-2141 | USA |
| GARCIA, ENMA R | | 3052 W 44TH ST FL 1 | | | CHICAGO | IL | 60632-2524 | USA |
| GARCIA, ENRIQUE | | 956 LINCOLN AVE APT 1 | | | HOLLAND | MI | 49423-5346 | USA |
| GARCIA, ERIC | | 2041 TOMBUR DR | | | HACIENDA HEIGHTS | CA | 91745-0000 | USA |
| GARCIA, ERICK | | 12102 WOODCLIFF | | | HOUSTON | TX | 77013 | USA |
| GARCIA, ERIK | | 516 DEERPATH | | | LINDENHURST | IL | 60046 | USA |
| GARCIA, ERIKA | | Address Redacted | | | | | | |
| GARCIA, ESTEBAN | | 10085 GOLD THORN ST | | | LAS VEGAS | NV | 89183-3520 | USA |
| GARCIA, FABIAN | | Address Redacted | | | | | | |
| GARCIA, FELICIA RENE | | Address Redacted | | | | | | |
| GARCIA, FELIPE | | Address Redacted | | | | | | |
| GARCIA, FELIPE | | 901 E CHAMPION ST | | | EDINBURG | TX | 78539-4855 | USA |
| GARCIA, FERMIN EFRAIN | | Address Redacted | | | | | | |
| GARCIA, FRANCISCO | | Address Redacted | | | | | | |
| GARCIA, FRANCISCO | | 320 EAST 14TH ST | | | EDMOND | OK | 73034 | USA |
| GARCIA, FRANCISCO | | 2235 N LAVERGNE AVE | | | CHICAGO | IL | 60639-3230 | USA |
| GARCIA, GABRIEL | | 2542 SAN MARCOS DR | | | COLORADO SPRINGS | CO | 80910-1242 | USA |
| GARCIA, GALINAD | | 934 LATHROP AVE | | | FOREST PARK | IL | 60130-2224 | USA |
| GARCIA, GEORGE | | 121 GEORGE AVER | | | EL PASO | TX | 79915-0000 | USA |
| GARCIA, GILBERT | | 1516 S FORTWORTH | | | MIDLAND | TX | 79701 | USA |
| GARCIA, GILBERT | | 334 TESLA DR | | | SAN ANTONIO | TX | 782286052 | USA |
| GARCIA, GUSTAVO | | 2407 STRONG AVE | | | COMMERCE | CA | 90040 | USA |
| GARCIA, HECTOR A | | Address Redacted | | | | | | |
| GARCIA, HENLY DE JESUS | | Address Redacted | | | | | | |
| GARCIA, HENRY ARMANDO | | Address Redacted | | | | | | |
| GARCIA, IRENE C | | Address Redacted | | | | | | |
| GARCIA, ISMAEL EDGARDO | | Address Redacted | | | | | | |
| GARCIA, ISRAEL | | 24618 KEMPER OAKS | | | SAN ANTONIO | TX | 78258 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, JACKIE | | 430 PEARL ST | | | LANSING | MI | 48906 | USA |
| GARCIA, JACOB AARON | | Address Redacted | | | | | | |
| GARCIA, JAIME | | 10341 HUGG ST | | | ELPASO | TX | 79924 | USA |
| GARCIA, JAIRONEL | | 106 SUNSET BLVD | | | BOYNTON BEACH | FL | 33426-0000 | USA |
| GARCIA, JANINE MARIE | | Address Redacted | | | | | | |
| GARCIA, JAVIER | | 112 BURSON ST | | | ST ROBERTS | MO | 65584-4625 | USA |
| GARCIA, JEFF | | 6009 MCKINNEY DR NE | | | ALBUQUERQUE | NM | 87109-0000 | USA |
| GARCIA, JENNICA JAE | | Address Redacted | | | | | | |
| GARCIA, JENNIFER AMANDA | | Address Redacted | | | | | | |
| GARCIA, JESSE ANTHONY | | Address Redacted | | | | | | |
| GARCIA, JESSEE | | P O BOX 186 | | | AVONDALE | AZ | 85323 | USA |
| GARCIA, JESSENIA ANGELA | | Address Redacted | | | | | | |
| GARCIA, JESSICA LYNN | | Address Redacted | | | | | | |
| GARCIA, JESUS ALBERTO | | Address Redacted | | | | | | |
| GARCIA, JOEL LUIS | | Address Redacted | | | | | | |
| GARCIA, JOHN XAVIER | | Address Redacted | | | | | | |
| GARCIA, JONATHAN | | 15923 BREANNA LN | | | HOUSTON | TX | 77049 | USA |
| GARCIA, JORGE DANIEL | | Address Redacted | | | | | | |
| GARCIA, JOSE | | 10913 STACY LANE | | | CORPUS CHRISTI | TX | 78410 | USA |
| GARCIA, JOSE | | 28904 RAINDANCE AVE | | | WESLEY CHAPEL | FL | 33543 | USA |
| GARCIA, JOSE | | 1140 HECKER DR | | | ELGIN | IL | 60120-4607 | USA |
| Garcia, Jose A | | 807 64th Avenue Dr E | | | Brudentown | FL | 34203 | USA |
| GARCIA, JOSE A | | Address Redacted | | | | | | |
| GARCIA, JOSE ENRIQUE | | Address Redacted | | | | | | |
| GARCIA, JOSE L | | Address Redacted | | | | | | |
| GARCIA, JOSEPH | | Address Redacted | | | | | | |
| GARCIA, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| GARCIA, JOSHUA LOUIS | | Address Redacted | | | | | | |
| GARCIA, JUAN | | Address Redacted | | | | | | |
| GARCIA, JUAN | | RR 11 BOX 1372 | | | MISSION | TX | 78572 | USA |
| GARCIA, JUAN | | 11620 ROJAS DR | | | EL PASO | TX | 79936-6908 | USA |
| GARCIA, JUAN CARLOS | | Address Redacted | | | | | | |
| GARCIA, JULIAN ROBERT | | Address Redacted | | | | | | |
| GARCIA, JUSTIN | | 12288 ROSWELL AVE | | | CHINO | CA | 91710-0000 | USA |
| GARCIA, KARINA | | Address Redacted | | | | | | |
| GARCIA, KEVIN MICHAEL | | Address Redacted | | | | | | |
| GARCIA, KYRIE | | 232 PEARL DR NE | | | RIO RANCHO | NM | 87124-4414 | USA |
| GARCIA, KYRIE LYNETTE | | Address Redacted | | | | | | |
| GARCIA, LAUREN RAYE | | Address Redacted | | | | | | |
| GARCIA, LAZARO | | 1915 SANTA CLARA ST APT B | | | AUSTIN | TX | 78757-0000 | USA |
| GARCIA, LESLIE | | Address Redacted | | | | | | |
| GARCIA, LISSETTE | | Address Redacted | | | | | | |
| GARCIA, LLAEL ESTEBAN | | Address Redacted | | | | | | |
| GARCIA, LUIS A | | 2207 N KEDVALE AVE | | | CHICAGO | IL | 60639-3721 | USA |
| GARCIA, LUIS DAVID | | Address Redacted | | | | | | |
| GARCIA, MANUEL ALLEN | | Address Redacted | | | | | | |
| GARCIA, MARCEL | | 702 CARLSPLATZ COURT | | | LUTZ | FL | 33548-0000 | USA |
| GARCIA, MARCELLI C | | 6960 MILL BROOK PL | | | LAKE WORTH | FL | 33463-7423 | USA |
| GARCIA, MARGARITO | | 4414 MOLINA | | | CORPUS CHRISTI | TX | 78416 | USA |
| GARCIA, MARIA | | 620 S SIMMONS AVE | | | LOS ANGELES | CA | 90022 | USA |
| GARCIA, MARK | | Address Redacted | | | | | | |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLFLOWER | CA | 90707 | USA |
| GARCIA, MARTIN | | 13609 LA TROPICANA RD | | | LA BLANCA | TX | 78558 | USA |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLEFLOWER | CA | 90707 | USA |
| GARCIA, MARTIN | | PO BOX 563 | | | BELLEFLOWER | CA | 90707 | USA |
| GARCIA, MELINDAM | | 712 CARAWAY DRIVE | | | WHITTIER | CA | 90601 | USA |
| GARCIA, MERCEDES | | 1101 CAMELLIA DR E | | | BRANDON | FL | 33510 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, MICHEAL | | 16700 CHATSWORTH ST NO Q 7 | | | GRANADA HILLS | CA | 91344 | USA |
| GARCIA, MIGUEL | | 474 TILTON RANCH RD | | | VICKSBURG | MS | 391808887 | USA |
| GARCIA, MILES LEE | | Address Redacted | | | | | | |
| GARCIA, MONICA | | 5802 EVERHART RD | 9E | | CORPUS CHRISTI | TX | 78413-0000 | USA |
| GARCIA, NICOLAS | | 3217 N RIDGEWAY AVE | | | CHICAGO | IL | 60618-5227 | USA |
| GARCIA, ORLANDO | | Address Redacted | | | | | | |
| GARCIA, OSCARA | | 12604 KLINGERMAN ST | | | EL MONTE | CA | 91732-0000 | USA |
| GARCIA, PABLO D | | 4913 S KEELER AVE | | | CHICAGO | IL | 60632-4514 | USA |
| GARCIA, PETER | | 3303 SIERRA ST | | | LOS ANGELES | CA | 90031 | USA |
| GARCIA, PHIL | | 6318 COSMO DR | | | WEST JORDAN | UT | 84084-7308 | USA |
| GARCIA, RAHUL | | 3404 COURSE DR 413 | | | HOUSTON | TX | 77072-0000 | USA |
| GARCIA, RAUL | | 2735 ASH RD | | | PEARLAND | TX | 77584-0000 | USA |
| GARCIA, RENE | | Address Redacted | | | | | | |
| GARCIA, RENE | | Address Redacted | | | | | | |
| GARCIA, RENE | | 1059 S MANHATTAN PL | APT 201 | | LOS ANGELES | CA | 900193614 | USA |
| GARCIA, RENE | | 1700 ONTARIOVILLE RD APT 104B | | | HANOVER PARK | IL | 60133-6901 | USA |
| GARCIA, REYNALDO | | Address Redacted | | | | | | |
| GARCIA, ROBERT ARMANDO | | Address Redacted | | | | | | |
| GARCIA, ROBERTO M | | Address Redacted | | | | | | |
| GARCIA, ROGER MIGUEL | | Address Redacted | | | | | | |
| GARCIA, RONNIE JOSEPH | | Address Redacted | | | | | | |
| GARCIA, ROSARIO | | 4403 GANDY CIR | | | TAMPA | FL | 33616-1401 | USA |
| GARCIA, ROSARIO C | | Address Redacted | | | | | | |
| GARCIA, ROSE | | 3530 VAN TEYLINGEN DR | APT  D | | COLORADO SPRINGS | CO | 80917 | USA |
| GARCIA, ROXANA GUTIERREZ | | Address Redacted | | | | | | |
| GARCIA, RUBEN | | 205 WEST RANDOLPH ST SUITE 1205 | | | CHICAGO | IL | 60606 | USA |
| GARCIA, RUBEN | | 2921 JULIE ANN DRIVE | | | PEARLAND | TX | 77584 | USA |
| GARCIA, RUEBEN | C/O ATTORNEY HARRY S WEBER | 205 WEST RANDOLPH ST SUITE 1205 | | | CHICAGO | IL | 60606 | USA |
| GARCIA, RYAN | | 186 ELM ST | | | ROSSFORD | OH | 43460 | USA |
| GARCIA, SARAH MICHELLE | | Address Redacted | | | | | | |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | 60 | | BROWNWOOD | TX | 76801 | USA |
| GARCIA, SELVIN | | 3310 STEPHEN F AUSTIN DR | | | BROWNWOOD | TX | 76801-6495 | USA |
| GARCIA, STEPHANIE | | Address Redacted | | | | | | |
| GARCIA, STEPHANIE | | 7105 N PAULINA | 2 | | CHICAGO | IL | 60626-0000 | USA |
| GARCIA, STEVE J | | 710 FULTON GREEN RD | | | LAKELAND | FL | 33809-5208 | USA |
| GARCIA, STEVEN | | 239 GAYLE | | | SAN ANTONIO | TX | 78223-0000 | USA |
| GARCIA, STEVEN LEE | | Address Redacted | | | | | | |
| GARCIA, TANI JO | | Address Redacted | | | | | | |
| GARCIA, TIFFANY MIRANDA | | Address Redacted | | | | | | |
| GARCIA, VICTOR | | 6816 AVE F | | | HOUSTON | TX | 77011 | USA |
| GARCIA, VICTORIA A | | Address Redacted | | | | | | |
| GARCIA, VICTORIA ANN | | Address Redacted | | | | | | |
| GARCIA, VON TRACY A | | 7349 S WOODWARD AVE NO 203 | | | WOODRIDGE | IL | 60517 | USA |
| GARCIA, VON TRACY ANAT | | Address Redacted | | | | | | |
| GARCIA, XAVIER STEVEN | | Address Redacted | | | | | | |
| GARCIA, XOCHITL | | Address Redacted | | | | | | |
| GARCIA, YOHANA M | | Address Redacted | | | | | | |
| GARCIA, ZULLY | EDWIN GONZALEZ RODRIGUEZ ENFORCEMENT OFFICER  EEOC TAMPA OFFICE | 501 EAST POLK ST  ROOM 1000 | | | TAMPA | FL | 33602 | USA |
| GARCIA, ZULLY ANN | | Address Redacted | | | | | | |
| GARCIA, ZULMA | | 2668 PINE ST | | | NAPLES | FL | 34112 | USA |
| GARD, CHAD | | 736 CLARENDON PL | | | INDIANAPOLIS | IN | 46208-3319 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARD, ELIZABETH FRANCS | | Address Redacted | | | | | | |
| Gard, Scott A | | 3013 Hawk Spring Hill | | | Huntington | IN | 46750 | USA |
| Gard, Scott A | | 3013 Hawk Spring Hill | | | Huntington | IN | 46750 | USA |
| GARD, SCOTT A | | Address Redacted | | | | | | |
| GARD, SCOTT A | | Address Redacted | | | | | | |
| GARDA CL GREAT LAKES INC | | PO BOX 15006 | | | LOS ANGELES | CA | 90015-5006 | USA |
| Garda CL West Inc fka AT Systems West Inc | | 301 N Lake Ave Ste 600 | | | Pasadena | CA | 91101 | USA |
| GARDA, JOSEPH PETER | | Address Redacted | | | | | | |
| GARDEA, JADE | | Address Redacted | | | | | | |
| GARDEA, RUBEN | | 192 OAKHURST DR | | | BEDFORD | TX | 76022 | USA |
| GARDELLA, SNO L | | 6952 DELCO AVE | | | WINNETKA | CA | 91306 | USA |
| GARDELLA, SNO LYNN | | Address Redacted | | | | | | |
| GARDENER, TREVER | | 1989 VISCONTI CV | | | SANDY | UT | 84093 | USA |
| GARDENER, WILLIAM | | 8118 DIANE DR | APT 3 | | FLORENCE | KY | 41042 | USA |
| GARDIKIOTES, THOMAS NICK | | Address Redacted | | | | | | |
| GARDINER, MATTHEW DAVID | | Address Redacted | | | | | | |
| GARDING, BARBARA | | 311 7 TH SOUTH | 200 | | WAITE PARK | MN | 56387 | USA |
| GARDLEY, PHADOL | | Address Redacted | | | | | | |
| GARDNER, AUSTIN | | Address Redacted | | | | | | |
| GARDNER, BRENT A | | Address Redacted | | | | | | |
| GARDNER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| GARDNER, CHRISTOPHER M | | Address Redacted | | | | | | |
| GARDNER, CRAIG | | 3002 BOHOBI | | | ELKO | NV | 89801 | USA |
| GARDNER, DANIEL J | | Address Redacted | | | | | | |
| GARDNER, DARRION | | 1515 NTH 4TH ST | | | TEMPLE | TX | 76502 | USA |
| GARDNER, EDWARD | | PO BOX 246 | | | INTERLOCHEN | MI | 49643-0246 | USA |
| GARDNER, GAIL | | 1511 36TH AVE E | | | ELLENTON | FL | 34222-2139 | USA |
| GARDNER, GARY | | 104 W LAZY ACRE RD | | | WAUSAU | WI | 54401 8081 | USA |
| GARDNER, JEDIDIAH QUINN | | Address Redacted | | | | | | |
| GARDNER, JONATHAN | | Address Redacted | | | | | | |
| GARDNER, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| GARDNER, RACHEL | | Address Redacted | | | | | | |
| GARDNER, RICHARD E | | Address Redacted | | | | | | |
| GARDNER, ROBERT D | | 6741 4 AVE N | | | ST PETE | FL | 33710 | USA |
| GARDNER, SETH | | Address Redacted | | | | | | |
| GARDNER, STEVEN S | | Address Redacted | | | | | | |
| GARDNER, TRAVIS JAY | | Address Redacted | | | | | | |
| GARDNER, TRAVIS W | | 5053 GREGORY RD | | | GREENBACK | TN | 37742-3405 | USA |
| GARDUNO, GARBRIEL | | 4733 PORTLAND AVE | | | MINNEAPOLIS | MN | 55407 | USA |
| GARDUNO, JOSEPH LEE | | Address Redacted | | | | | | |
| GARFIAS, JOHN | | 1210 BURNS AVE | | | DALLAS | TX | 75211 | USA |
| GARFIELD CHARTER TOWNSHIP | | 3848 VETERANS DR | JUDY MCMANUS TREASURER | | TRAVERSE CITY | MI | 49684 | USA |
| GARFIELD CHARTER TOWNSHIP | | GARFIELD CHARTER TOWNSHIP | JUDY MCMANUS TREASURER | 3848 VETERANS DR | TRAVERSE CITY | MI | 49684 | USA |
| GARFIELD, CHRISTOPHER | | 8181 WAYNE RD | P2131 | | WESTLAND | MI | 48185-0000 | USA |
| GARGIS, BRYAN ISSAM | | Address Redacted | | | | | | |
| GARIB, VIJAY | | Address Redacted | | | | | | |
| GARIBAY, LUIS ENRIQUE | | Address Redacted | | | | | | |
| GARICA, CECILLA | | 45 CAMILO BRONZE | | | BROWNSVILLE | TX | 78521 | USA |
| GARIMELLA, MURTHY | | 6472 SOUTH JERICHO CIRCLE | | | AURORA | CO | 80016 | USA |
| GARIN, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| GARITONE, ANDREW M | | Address Redacted | | | | | | |
| GARLAND INDEPENDENT SCHOOL DISTRICT | | GARLAND INDEPENDENT SCHOOL DISTRICT | P O BOX 461407 | | GARLAND | TX | 75046-1407 | USA |
| Garland Independent School District | Garland ISD | 901 State Ste A | | | Garland | TX | 75040 | USA |
| Garland Independent School District | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | USA |
| Garland ISD | | 901 State Ste A | | | Garland | TX | 75040 | USA |
| GARLAND, ALTON B | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARLAND, JOSEPH | | 517 CLAY ST | | | JERSEYVILLE | IL | 62052 | USA |
| GARLAND, RICHARD | | 120 SE 13TH PLACE | | | CAPE CORAL | FL | 33990-1742 | USA |
| GARLOCK, CHAD | | 1140 RIVER PARK CRL EAST NO 107 | | | MUKWONAGO | WI | 53149- | USA |
| GARMA, SILVIU | | 13020 N 77TH AVE | | | PEORIA | AZ | 85381-4008 | USA |
| GARMAKER, KENNETH | | PO BOX 572 | | | LAJARA | CO | 81140-0572 | USA |
| GARMIN INTERNATIONAL INC | | 1200 E 151 ST | | | OLATHE | KS | 66062 | USA |
| GARMIN INTERNATIONAL INC | KEVIN RAUCKMAN | 1200 EAST 151ST STREET | | | OLATHE | KS | 66062-3426 | USA |
| GARMIN INTERNATIONAL INC | LISA BRAUCH | 1200 EAST 151ST ST | | | OLATHE | KS | 66062-3426 | USA |
| Garmin USA Inc | Andrew R Etkind | 1200 E 151st St | | | Olathe | KS | 66062-3426 | USA |
| GARMO, MARK SABRI | | Address Redacted | | | | | | |
| GARMON, ELLISE LATRYCE | | Address Redacted | | | | | | |
| GARNER, ANGELA RANEE | | Address Redacted | | | | | | |
| GARNER, CHARLES WALTER | | Address Redacted | | | | | | |
| GARNER, CHRISTIE PHILESE | | Address Redacted | | | | | | |
| GARNER, CLAYTON C | | Address Redacted | | | | | | |
| GARNER, EBONYMICHELLE DIONE | | Address Redacted | | | | | | |
| GARNER, GRANT | | 99 POPLAR | 4 | | NORMAL | IL | 61761-0000 | USA |
| GARNER, JAMES | | P O BOX 1154 | | | SHAWNEE | OK | 74802 | USA |
| GARNER, JOHNNY | | 27 MAGNOLIA | | | JACKSON | TN | 38305 | USA |
| GARNER, JOSHUA | | 1030 S STEWART | NO 1045 | | MESA | AZ | 85202 | USA |
| GARNER, JOSHUA JAMES | | Address Redacted | | | | | | |
| GARNER, KARL WAYNE | | Address Redacted | | | | | | |
| GARNER, MIGNON | | PO BOX 494 | | | CHOCTAW | OK | 73020-0494 | USA |
| GARNER, MYRTLE S | | 5509 W AGATITE AVE | | | CHICAGO | IL | 60630-3504 | USA |
| GARNER, RYAN DANIEL | | Address Redacted | | | | | | |
| GARNER, WILLIAM | | 857 HEBRASKA | | | TOLEDO | OH | 43607-0000 | USA |
| GARNES, JESSICA ROBERTA LE | | Address Redacted | | | | | | |
| GARNICA, MARIO | | 1424 S XAVIER ST | | | DENVER | CO | 802193630 | USA |
| GARNICA, MELCHORA | | 212 W 90TH ST | | | LOS ANGELES | CA | 90003-0000 | USA |
| GARNICA, RAYMUNDO J | | 1840 SOUTHY HIGHLAND | | | BERWYN | IL | 60402 | USA |
| GAROFALO, PHILIP SALVATORE | | Address Redacted | | | | | | |
| GARON, JANITH | | 2785 E LAKESHORE DR | | | BATON ROUGE | LA | 70808-2151 | USA |
| GARRARD JR, PHILLIP WAYNE | | Address Redacted | | | | | | |
| GARRARD, SUSAN SLOAN | | Address Redacted | | | | | | |
| GARREFFA, DANIELE | | Address Redacted | | | | | | |
| GARREFFA, PAOLO | | Address Redacted | | | | | | |
| GARREL, JUDI | | 1238 KNOLLWOOD | | | CRYSTAL LAKE | IL | 60014 | USA |
| GARREN, SCOTT DOUGLAS | | Address Redacted | | | | | | |
| GARREPY, KEVIN E | | Address Redacted | | | | | | |
| GARREPY, KEVIN E | | PO B0X664 | | | WEBSTER | FL | 33597 | USA |
| GARREPY, KEVIN E | | PO BOX 664 | | | WEBSTER | FL | 33597 | USA |
| Garrett Anderson | | 10200 Park Meadows Dr No 2933 | | | Lonetree | CO | 80124-0000 | USA |
| GARRETT WILLIE M | | 19600 DELIGHT ST | | | CANYON COUNTRY | CA | 91351 | USA |
| GARRETT, ANTOINETTE | | 3817 W LA STATE DR | | | KENNER | LA | 70065 | USA |
| GARRETT, BRANDYN ZANE | | Address Redacted | | | | | | |
| GARRETT, BRYAN | | 132 CIMMARON DR | | | MILLERSVILLE | TN | 37072 | USA |
| GARRETT, CALEB | | 612 S INDIANWOOD AVE | | | BROKEN ARROW | OK | 74012-0000 | USA |
| GARRETT, CARL R | | 2346 DRUID RD E LOT 1201 | | | CLEARWATER | FL | 33764-4120 | USA |
| GARRETT, DON RAY | | Address Redacted | | | | | | |
| GARRETT, H | | 1302 W 1ST ST | | | LAMPASAS | TX | 76550-2408 | USA |
| GARRETT, JAMES | | 533 EAST MCKELLAR | | | MEMPHIS | TN | 38106 | USA |
| GARRETT, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| GARRETT, JOHN JAMES | | Address Redacted | | | | | | |
| GARRETT, MARK | | 7606 WILLOW BROOK COURT | | | HUDSON | FL | 34667 | USA |
| GARRETT, MICHAEL | | 305 NORMANDY LN | | | HEATH | TX | 75032 | USA |
| GARRETT, NATASHA | | 511 SHARON HILL CT | | | WINTER HAVEN | FL | 33880-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARRETT, ROBERT | | 4214 HIGHLAND OAKS DR | | | NEW ALBANY | IN | 47150-9693 | USA |
| GARRETT, SHAVA | | Address Redacted | | | | | | |
| GARRETT, SLAUGHTER | | 3355 HARBOR ST | | | FAYETTEVILLE | AR | 72704-0000 | USA |
| GARRETT, TANISHA LASHAWN | | Address Redacted | | | | | | |
| GARRETT, VESSER | | 1515 WICKERSHAN | APT 325 | | AUSTIN | TX | 78741 | USA |
| GARRIDO, RAMON | | 272 W KIRKWALL RD | | | AZUZA | CA | 91702 | USA |
| GARRINGER, LAURA | | 4093 S 450 E | | | MIDDLETOWN | IN | 47356 | USA |
| GARRINGER, RYAN DAVID | | Address Redacted | | | | | | |
| GARRISON II, ROBERT LEWIS | | Address Redacted | | | | | | |
| GARRISON, AARON | | 4 DOGWOOD CR | | | BELLA VISTA | AR | 72714 | USA |
| GARRISON, AARON | | 5125 PALM SPRINGS BLVD | 1101 | | TAMPA | FL | 33647-0000 | USA |
| GARRISON, ANDREW ANTHONY | | Address Redacted | | | | | | |
| GARRISON, DAVID | | 8051 SURREY BROOK PLACE | | | WEST CHESTER | OH | 45069 | USA |
| GARRISON, GERALD | | 8007 ROTHINGTON RD | NO 1 | | DALLAS | TX | 75227 | USA |
| GARRISON, JOHN G | | 415 SPRINGHILL COURT | | | BURLESON | TX | 76028 | USA |
| GARRISON, JOHN GLEN | | Address Redacted | | | | | | |
| GARRISON, LISA | | 1419 MONTE LAKE DR | | | VALRICO | FL | 33594-7160 | USA |
| GARRISON, PAUL DAVID | | Address Redacted | | | | | | |
| GARRISON, QUINCY | | 4843 MARSEILLE ST | | | NEW ORLEANS | LA | 70129-0000 | USA |
| GARRISON, REJENA | | 2642 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | USA |
| GARRISON, SHANE | | 24145 HAMPSHIRE LANE | | | PLAINFIELD | IL | 60544 | USA |
| GARSTKA, MARK JON | | Address Redacted | | | | | | |
| GARTON, HEATH | | Address Redacted | | | | | | |
| GARTON, JULIE ANN | | Address Redacted | | | | | | |
| GARVIN, JESSICA E | | 2131 BRIAR HILL DR | | | SCHAUMBURG | IL | 60194-2420 | USA |
| GARVIN, MATT FRANKLIN | | Address Redacted | | | | | | |
| GARVIN, MICHAEL A | | 5889 SENEGAL CT | | | JUPITER | FL | 33458-3472 | USA |
| GARVOLINI, TONI | | 3250 W THRALLS AVE | | | WEST TERRE HAUTE | IN | 47885 | USA |
| GARWACKI, RICHARD | | 1345A E FORT LOWELL | | | TUCSON | AZ | 85709-0000 | USA |
| GARY A SIMS CUST FOR | SIMS GARY A | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | USA |
| GARY A SIMS CUST FOR | SIMS GARY A | JENNIFER NICOLE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | USA |
| GARY A SIMS CUST FOR | SIMS GARY A | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | USA |
| GARY A SIMS CUST FOR | SIMS GARY A | JOHANNA CATHERINE SIMS UNDER THE | KY UNIF TRANSFERS TO MINORS ACT | 167 WALKER LN | LAWRENCEBURG | KY | 40342-1620 | USA |
| Gary Allmon Grimes | Schuerenberg & Grimes PC | Wells Fargo Bank Bldg | 120 W Main No 201 | | Mesquite | TX | 75149 | USA |
| GARY D MITCHELL | MITCHELL GARY D | 2640 CLYDE AVE | | | LOS ANGELES | CA | 90016-2408 | USA |
| Gary King | Office Of The Attorney General | State Of New Mexico | Po Drawer 1508 | | Santa Fe | NM | 87504-1508 | USA |
| GARY KRUEGER | | 835 NORRIS SHORES DR | | | SHARPS CHAPEL | TN | 37866 | USA |
| Gary Krueger | | 835 Norris Shores Dr | | | Sharps Chapel | TN | 37866 | USA |
| Gary Lynn Brickey | | 1804 Hutchinson Dr | | | Kingsport | TN | 37660 | USA |
| GARY POST TRIBUNE | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | USA |
| GARY SHACKLETT | SHACKLETT GARY | 1756 MOLLY HOLLOW RD | | | NOLENSVILLE | TN | 37135-9408 | USA |
| GARY SHACKLETT | SHACKLETT GARY | 1756 MOLLY HOLLOW RD | | | NOLENSVILLE | TN | 37135-9408 | USA |
| GARY, BASHORE | | 5840 CORPORATE WAY STE 200 | | | WEST PALM BEACH | FL | 33407-2040 | USA |
| GARY, CHRISITAN | | PO BOX 770 | | | JACKSBORO | TX | 76458-0770 | USA |
| GARY, EAKIN | | RR 3 BOX 3 | | | MC COOL | MS | 39108-9101 | USA |
| GARY, EVANS | | 103 EUDORA WELTY DRIVE | | | STARKVILLE | MS | 39759-0000 | USA |
| GARY, GRIFFETH | | 17371 KINSMAN RD APT 9 | | | MIDDLEFIELD | OH | 44062-0000 | USA |
| GARY, HENRY | | 1371 COURT MARGUERITE | | | HANOVER PARK | IL | 60103 | USA |
| GARY, JARELL ALEXZANDER | | Address Redacted | | | | | | |
| GARY, JESSICA MONIQUE | | Address Redacted | | | | | | |
| GARY, JESSICA MONIQUE | | Address Redacted | | | | | | |
| GARY, MAHLUM | | 5052 S 63TH ST | | | GREENFIELD | WI | 53220-0000 | USA |
| GARY, OLEARY | | 9115 MAYFLOWER AVE | | | EL PASO | TX | 79925-0000 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARY, RODEN | | 130 CLOVER MEADOW LN | | | COPPELL | TX | 75019-2567 | USA |
| GARY, ROSS | | 605 5 EAST UNIVERSITY | | | LAFAYETTE | LA | 70503-0000 | USA |
| GARY, SEALS | | 297 W 500 N | | | TOOELE | UT | 84074-1405 | USA |
| GARY, TCHAKMAKIAN | | 1243 ISLAND AVE | | | GLENDALE | CA | 91202-0000 | USA |
| GARY, WALKER | | 1523 DUBOIS ST | | | LAWRENCEVILLE | IN | 47041-0000 | USA |
| GARY, WITT | | 1827 LAWSON LN | | | AMARILLO | TX | 79106-5816 | USA |
| GARYS METALS INC | | 1411 COUNTRYAIRE DR | | | CARTERVILLE | IL | 62918 | USA |
| GARZA JR, ADAN | | PO BOX 795 | | | HIDALGO | TX | 78557 | USA |
| GARZA, ALBERT | | 1313 PATRICIA CIR | | | PHARR | TX | 78577 | USA |
| GARZA, ALBERT MICHAEL | | Address Redacted | | | | | | |
| GARZA, ANNETTE | | Address Redacted | | | | | | |
| GARZA, ATHENA BRENDA | | Address Redacted | | | | | | |
| GARZA, BEAU | | 3298 STUART RD | | | TX78101 | TX | 78239-0000 | USA |
| GARZA, BRENDALY | | Address Redacted | | | | | | |
| GARZA, CANUTO | | Address Redacted | | | | | | |
| GARZA, CARLOS | | Address Redacted | | | | | | |
| GARZA, CHRISTOPHER N | | Address Redacted | | | | | | |
| GARZA, DAVID | | 1822 LEMONWOOD DR | | | LAREDO | TX | 78045-0000 | USA |
| GARZA, EDWARD REGIS | | Address Redacted | | | | | | |
| GARZA, EFRAIN | | Address Redacted | | | | | | |
| GARZA, ELEODORO B | | Address Redacted | | | | | | |
| GARZA, ELIZABET | | 502 E GRACELAWN AVE | | | FLINT | MI | 48505-5257 | USA |
| GARZA, ERNESTO | | 1221 N VALRICO RD | | | VALRICO | FL | 33594-0000 | USA |
| GARZA, IVAN | | Address Redacted | | | | | | |
| GARZA, JACKIE | | 3543 GREYSTONE DR | | | AUSTIN | TX | 78731-0000 | USA |
| GARZA, JASON | | Address Redacted | | | | | | |
| GARZA, JOSHUA J | | Address Redacted | | | | | | |
| GARZA, JUAN | | 4102 TRESTLE CIRCLE | | | CORPUS CHRISTI | TX | 78416 | USA |
| GARZA, KASSI | | Address Redacted | | | | | | |
| GARZA, LARRY | | 326 WHITEWOOD APT 807 | | | SAN ANTONIO | TX | 78242 | USA |
| GARZA, LUIS | | 100 S AUSTIN DR | | | FARTEXAS | TX | 78577 | USA |
| GARZA, MARC ANTHONY | | Address Redacted | | | | | | |
| GARZA, MARCUS ANDREW | | Address Redacted | | | | | | |
| GARZA, MAXIMILLIAN RENE | | Address Redacted | | | | | | |
| GARZA, PRISCILLA | | Address Redacted | | | | | | |
| GARZA, PRISCILLA | | 12235 HARALDSON FOREST DR | | | HOUSTON | TX | 77044-5005 | USA |
| GARZA, RACHEL CATHERINE | | Address Redacted | | | | | | |
| GARZA, REYNALDO ENRIQUE | | Address Redacted | | | | | | |
| GARZA, ROBERT | | 5104 LILLIAN ST | | | HOUSTON | TX | 77007 | USA |
| GARZA, ROBERT LEE | | Address Redacted | | | | | | |
| GARZA, STEPHEN | | 3511 GLORIA AVE | | | PLANT CITY | FL | 33563-2817 | USA |
| GARZA, TSOE M | | Address Redacted | | | | | | |
| GARZA, VICTOR | | Address Redacted | | | | | | |
| GARZON, MIGUEL | | 1211 SECOND ST | | | SAN FERNANDO | CA | 91340-0000 | USA |
| GASAWAY JR , KEVIN CHARLES | | Address Redacted | | | | | | |
| GASCA, MUCIO | | 28 JACKSON LN | | | STREAMWOOD | IL | 60107-1300 | USA |
| GASKAMP, NATHAN | | Address Redacted | | | | | | |
| GASKEY, CHAD A | | Address Redacted | | | | | | |
| GASKILL, CHRIS | | 1400 COMMERCIAL ST | | | BELLEVILLE | IL | 62221-4043 | USA |
| GASKILL, JAMES ALEN | | Address Redacted | | | | | | |
| GASKIN, BRYAN ANTHONY | | Address Redacted | | | | | | |
| GASKINS, JOSEPH | | Address Redacted | | | | | | |
| GASPAR, CARLOS | | 5015 W SAHARA AVE ST125 BOX271 | | | LAS VEGAS | NV | 89102 | USA |
| GASPARAC, PAULLETT | | 831 N 900 W | | | SALT LAKE CITY | UT | 84116-1305 | USA |
| GASPARAS, ROBERT J | | 10709 S AVERS AVE | | | CHICAGO | IL | 60655-3912 | USA |
| GASPARD, STEVEN V | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GASPAROVIC, MELISSA | | 520 CLOVERDALE ST | | | ANN ARBOR | MI | 48105 | USA |
| GASPAROVIC, MELISSA | | 520 CLOVERDALE ST | | | ANN ARBOR | MI | 48105-1171 | USA |
| GASPER, RAMIREZ | | 1327 VERMONT ST | | | SAN ANTONIO | TX | 78211-1539 | USA |
| GASPERIK ERIKA | | 251 WOODMERE LANE | | | WHEELING | IL | 60090 | USA |
| GASSNER, SEAN MIKEL | | Address Redacted | | | | | | |
| GASTFIELD, N | | 598 39 RD | | | PALISADE | CO | 81526-9301 | USA |
| GASTON, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| GASTON, JASMINE ANNTOINETT | | Address Redacted | | | | | | |
| GASTON, STUART | | 3103 SHELL | | | MIDLAND | TX | 79705-0000 | USA |
| GATCHELL, ANGELICA DEE | | Address Redacted | | | | | | |
| GATES JR , DARRYL DEAN | | Address Redacted | | | | | | |
| GATES, BRANDON JACQUES | | Address Redacted | | | | | | |
| Gates, Gary D | | PO BOX 281825 | | | NASHVILLE | TN | 37228 | USA |
| GATES, GERMANY GERMAINE | | Address Redacted | | | | | | |
| GATES, JASMINE CARESSA | | Address Redacted | | | | | | |
| GATES, MARQUITTA Y | | 30043 SMITH DR | | | OKOLONA | MS | 38860 | USA |
| GATES, MARQUITTA YVONNE | | Address Redacted | | | | | | |
| GATES, MICHELLE | | 34 SHAWNEE RD | | | HOPATCONG | NJ | 78430 | USA |
| GATES, PATRICIA | | Address Redacted | | | | | | |
| GATES, RYAN J | | Address Redacted | | | | | | |
| GATES, WILLIAM GEORGE | | Address Redacted | | | | | | |
| GATEWAY MALL PARTNERS | | PO BOX 86 | SDS 12 1383 | | MINNEAPOLIS | MN | 55486-1383 | USA |
| GATEWAY WOODSIDE INC | | FILE 55770 BANK OF AMERICA | GARDEN CITY SHOPPING CTR | | LOS ANGELES | CA | 90074-5770 | USA |
| GATEWOOD, CAINAN BOAZ | | Address Redacted | | | | | | |
| GATEWOOD, RYAN DALE | | Address Redacted | | | | | | |
| GATEWOOD, TERRENCE TERRELL | | Address Redacted | | | | | | |
| GATHRIGHT, ERIK | | Address Redacted | | | | | | |
| GATICA, CARLOS H | | 6821 N RAVENSWOOD AVE | | | CHICAGO | IL | 60626-3121 | USA |
| GATLIN, CLARENCE | | 4075 LAURA | | | BEAUMONT | TX | 77707-0000 | USA |
| GATLIN, DEBBIE | | 7914 GLEASON RD | | | KNOXVILLE | TN | 37919 | USA |
| GATLIN, DESTINY MAY | | Address Redacted | | | | | | |
| GATLIN, TOVARIS MARICE | | Address Redacted | | | | | | |
| GATTO, RANDY P | | Address Redacted | | | | | | |
| GATX LOGISTICS | | PO BOX 73564 | | | CHICAGO | IL | 60673-7564 | USA |
| GATZKE, RONALD | | 1903 N LARKSPUR DR | | | JEFFERSONVILLE | IN | 47130 | USA |
| GAU, RYAN | | Address Redacted | | | | | | |
| GAUCI, THOMAS JUSTIN | | Address Redacted | | | | | | |
| GAUDET, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| GAUDET, GREG | | Address Redacted | | | | | | |
| GAUDET, JOSEPH | | Address Redacted | | | | | | |
| GAUDET, PAUL | | 1205 SAINT CHARLES AVE | | | NEW ORLEANS | LA | 70130-8403 | USA |
| GAUERT, CORBIN ALEXANDER | | Address Redacted | | | | | | |
| GAUGHF, CHARLES FRANKLIN | | Address Redacted | | | | | | |
| GAULEY, WILLIAM J JR | | 48 E ARIZONA | | | BELLEVILLE | MI | 48111-9025 | USA |
| GAULTNEY, LEONARD | | 6440 S WALKER RD | | | FRUITPORT | MI | 49415-8776 | USA |
| GAUMER, ARTHUR | | 2000 E RAMAR RD | SPACE 234 | | BULLHEAD | AZ | 86442 | USA |
| GAUNA, MICHAEL QUENTIN | | Address Redacted | | | | | | |
| GAUS, DARRON | | P O BOX 686 | | | PEARLAND | TX | 77588-0000 | USA |
| GAUS, HENRY | | 9464 WINZER RD | | | BEAUMONT | TX | 77705-8694 | USA |
| GAUSE, ERICK | | 27602 BREAKERS DRIVE | | | WESLEY CHAPEL | FL | 33543 | USA |
| GAUTHIER, DAVID | | 2573 N STEWART ST | | | KISSIMMEE | FL | 34746-3046 | USA |
| GAUTHIER, MICHAEL | | 9852 SILVER LASSO ST | | | LAS VEGAS | NV | 89123-6853 | USA |
| GAUTREAUX, WESLEY ALLEN | | Address Redacted | | | | | | |
| GAUYIN, CODY | | 17818 SAND PINE TRACE WAY | | | TAMPA | FL | 33647-0000 | USA |
| GAVALDON, DANIEL | | 1857 COPA DE ORO CT | | | EL PASO | TX | 79936-4357 | USA |
| GAVILANES, LUIS XAVIER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAVIN, THOMAS | | Address Redacted | | | | | | |
| GAVIN, THOMAS CLEMENT | | Address Redacted | | | | | | |
| GAWF, ARTHUR | | 5605 NW 50TH ST APT D | | | OKLAHOMA CITY | OK | 73122-5234 | USA |
| GAWINSKI, STEVEN E | | Address Redacted | | | | | | |
| Gawlik, Joseph J | | 6854 N Dowagiac | | | Chicago | IL | 60646 | USA |
| GAXIOLA, ADAM FILLIP | | Address Redacted | | | | | | |
| GAXIOLA, JOSHUA EDWARD | | Address Redacted | | | | | | |
| GAYLES, HADLEY | | 1651 S DOBSON | | | MESA | AZ | 85202 | USA |
| GAYLOR, EVAN | | 1305 12TH AVE NE | | | NORMAN | OK | 73071-0000 | USA |
| GAYLORD ELECTRONICS | | PO BOX 189 | 1234 S OTSEGO | | GAYLORD | MI | 49734 | USA |
| GAYLORD TEXAN RESORT | | 1501 GAYLORD TRAIL | | | GRAPEVINE | TX | 76051 | USA |
| GAYTAN, ADAN | | 128 FROSTPROOF DRIVE | | | WESLACO | TX | 78596 | USA |
| GAYTAN, ADOLFO ROLANDO | | Address Redacted | | | | | | |
| GAYTAN, CARLOS | | 1325 TIERRA ROSA | | | EL PASO | TX | 79912-0000 | USA |
| GAYTAN, FELIX | | 908 N BERWICK BLVD | | | WAUKEGAB | IL | 60085-0000 | USA |
| GAYTAN, JOSEPH ELISEO | | Address Redacted | | | | | | |
| GAYTON, DANIEL | | Address Redacted | | | | | | |
| GAZDA, JOHN | | 8184 NEW JERSEY BLVD | | | FT MYERS | FL | 33912 | USA |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | COLORADO SPRGS | CO | 80901-1779 | USA |
| GAZETTE TELEGRAPH | | LEDGER ADVERTISING BILLING | PO BOX 1779 | | COLORADO SPRGS | CO | 80901-1779 | USA |
| GB Evansville Developers LLC | Whitney L Mosby Esq | Bingham McHale LLP | 10 W Market St Ste 2700 | | Indianapolis | IN | 46204 | USA |
| GBADAMOSI, ABIODUN | | 5925 WESTBURY NORTH DR | | | INDIANAPOLIS | IN | 46224 7875 | USA |
| GBUR, DALTON SCOTT | | Address Redacted | | | | | | |
| GC SERVICES | | PO BOX 32500 | | | COLUMBUS | OH | 43232 | USA |
| GC SERVICES | | PO BOX 7250 | | | ELGIN | IL | 60121 | USA |
| GC, SERVICES | | PO BOX 7250 | | | ELGIN | IL | 60121 | USA |
| GE APPLIANCES | | APPLIANCE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | USA |
| GE APPLIANCES | | APPLIANE PARK AP6 237 | | | LOUISVILLE | KY | 40225 | USA |
| GE Consumer & Industrial Division | Michael Bach | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242-0000 | USA |
| GE FLEET SERVICES | | SENIOR VICE PRESIDENT GENERAL COUNSEL | GELCO CORPORATION DBA GE FLEET SERVICES | 3 CAPITAL DRIVE | EDEN PRAIRIE | MN | 55344 | USA |
| GE FLEET SERVICES | | THREE CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | USA |
| GE INTERLOGIX | | C/O BANK OF AMERICA | 5624 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | USA |
| GE TRANSPORTATION SYSTEMS | | 6300 B MUIRFIELD DRIVE | | | HANOVER PARK | IL | 60103 | USA |
| GE ZURICH WARRANTY MANAGEMENT | | 200 W MONROE ST STE 200 | DEPT 5175 | | CHICAGO | IL | 60606 | USA |
| GEAR, MABEL | | 7650 MORTON ST | | | MERRILLVILLE | IN | 46410 | USA |
| GEARN, TANNER | | 3575 36TH ST | | | LUBBOCK | TX | 79413-0000 | USA |
| GEARY, NICOLE S | | Address Redacted | | | | | | |
| GEBBIE, JOSEPH | | 1200 NASHPORT ST | | | LAVERNE | CA | 91750 | USA |
| GEBEL, WILLIAM R JR | | 440 N STEWART AVE | | | LOMBARD | IL | 60148-1722 | USA |
| GEBHARDT JR, DONALD | | 4603 PORTSIDE DR | | | VERMILION | OH | 44089 | USA |
| GEBHARDT, KYLEW | | 1210 BROOKFIELD LANE | | | MANSFIELD | TX | 76063-0000 | USA |
| GEBHARDT, STEPHEN | | 4796 STATE ROUTE 45 BOX 150 | | | BRISTOLVILLE | OH | 44402 | USA |
| GEBHART, MATT | | Address Redacted | | | | | | |
| GEBHART, MATT | | Address Redacted | | | | | | |
| GEBHART, MATT | | Address Redacted | | | | | | |
| GEBREMESKEL, DEJENE | | 2093 WEST 27TH ST | | | LOS ANGELES | CA | 90018 | USA |
| GECK, PHILIP | | 3988 GOLDENROD RD | | | STUART | FL | 34994 | USA |
| GEDDIE JR, ROWLAND | | PO BOX 5 | | | TUPELO | MS | 38802 | USA |
| GEDIN, JERRY | | Address Redacted | | | | | | |
| GEDIUS, WESLEY | | Address Redacted | | | | | | |
| GEDRAITIS, JENNA PRANE | | Address Redacted | | | | | | |
| GEE, PETER | | 8300 SHERIDAN BLVD NO 14F | | | ARVADA | CO | 80003 | USA |
| GEE, TERRANCE C | | Address Redacted | | | | | | |
| GEENEN DEKOCK PROPERTIES LLC | | 12 W 8TH ST STE 250 | | | HOLLAND | MI | 49423 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Geenen DeKock Properties LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | USA |
| GEENEN DEKOCK PROPERTIES LLC | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | HOLLAND | MI | 49423 | USA |
| GEENEN DEKOCK PROPERTIES, L L C | KATHY KUBASIAK | 12 WEST 8TH ST | SUITE 250 | | HOLLAND | MI | 49423 | USA |
| GEER, AARON | | 9007 ISLAND VIEW | | | SAN ANTONIO | TX | 78242 | USA |
| GEER, ADAM | | 101 CUNNINGHAM LN | | | STEUBENVILLE | OH | 43952 | USA |
| GEER, ADAM E | | Address Redacted | | | | | | |
| GEFROH, COREY MICHAEL | | Address Redacted | | | | | | |
| GEGG, STEPHEN | | 5001 SW 20TH ST NO 1406 | | | OCALA | FL | 34474 | USA |
| GEGGUS UTA | | 9472 TARA CAY CT | | | LARGO | FL | 33776 | USA |
| GEHIN, DANIEL EDWARD | | Address Redacted | | | | | | |
| GEHLHAUSEN, TYLER IAN | | Address Redacted | | | | | | |
| GEHM, JAMES | | 472 GREENWELL AVE | | | CINCINNATI | OH | 45238 | USA |
| GEHRHOLZ, TARA M | | 7926 BARCLAY RD | | | NEW PORT RICHEY | FL | 34654-6049 | USA |
| GEIB, MAXWELL A | | Address Redacted | | | | | | |
| GEIGER, CONSTANC | | 329 PRATT ST | | | GREENFIELD | IN | 46140-1656 | USA |
| GEIGER, JOSH | | 8810 CHARLESTON HILL CT | | | MASON | OH | 45040-0000 | USA |
| GEIGER, KELLY | | 3706 FITZGERALD ST | | | MARSHALL | TX | 77072 | USA |
| GEIGER, TERI | | 4949 LONGBENTON WAY | | | DUBLIN | OH | 43017 | USA |
| GEIGER, VIVIAN | | 817 N ROXBURY DR | | | BEVERLY HILLS | CA | 90210-3017 | USA |
| Geiselhart, David W | | 14217 Prairie Meadow Dr | | | Noblesville | IN | 46060 | USA |
| Geisendorff, Frederic | | 220 Mill Ct | | | Covington | LA | 70435 | USA |
| GEISENDORFF, FREDERIC W | | 220 MILL CT | | | COVINGTON | LA | 70435 | USA |
| GEISENDORFF, FREDERIC WILLIAM | | Address Redacted | | | | | | |
| GEISENDORFF, FREDERIC WILLIAM | | Address Redacted | | | | | | |
| GEISENDORFF, FREDERIC WILLIAM | | Address Redacted | | | | | | |
| GEISENDORFF, FREDERIC WILLIAM | | Address Redacted | | | | | | |
| GEISENDORFF, LESLEY VICTORIA | | Address Redacted | | | | | | |
| GEISHERT, SHARAYA | | Address Redacted | | | | | | |
| GEISLER, DONNA | | 400 W ELWOOD DRIVE | | | BOISE | ID | 83706 | USA |
| GEISLER, JAY | | 9603 ROARKS PASSAGE | | | MISSOURI CITY | TX | 77459 | USA |
| GEISS, SUZANNE | | 340 CONCORD DR | | | SUN PRAIRIE | WI | 53590-1704 | USA |
| GELAI, SELAMAWIT SEMERE | | Address Redacted | | | | | | |
| GELCO CORPORATION DBA GE FLEET SERVICES | | 3 CAPITAL DR | | | EDEN PRAIRIE | MN | 55344 | USA |
| Gelco Corporation dba GE Fleet Services | Jeffrey T Wegner | Kutak Rock LLP | The Omaha Bldg | 1650 Farnam St | Omaha | NE | 68102 | USA |
| Gelco Corporation doing business as GE Fleet Services | Attn Keith Bergquist Bankruptcy Litigation Mgr | Three Capital Dr | | | Eden Prairie | MN | 55344 | USA |
| GELFAND, LEONID | | 1112 CASTILIAN COURT NO 314 | | | GLENVIEW | IL | 60025 | USA |
| GELLING, R M | | 355 BERENGER WALK | | | WELLINGTON | FL | 33414 | USA |
| GELLING, R MATTHEW | | Address Redacted | | | | | | |
| GELLING, R MATTHEW | | Address Redacted | | | | | | |
| GELLING, R MATTHEW | | Address Redacted | | | | | | |
| GELSEY, CHERETA | | 4993 DULUTH CT | | | DENVER | CO | 80239-6447 | USA |
| GEMAEHLICH, CRYSTAL L | | 1721 PRAIRIE HILL DR | | | FORT COLLINS | CO | 80528 | USA |
| GEMAEHLICH, CRYSTAL LYNNE | | Address Redacted | | | | | | |
| GEMBIS, ZACHARY P | | 2510 W BENNINGTON RD | | | OWOSSO | MI | 48867-9748 | USA |
| GEMINI INDUSTRIES | | 4119 BILLY MITCHELL DR | | | DALLAS | TX | 75244 | USA |
| GEMKOW, KYMBERLEE BETTE | | Address Redacted | | | | | | |
| GEMSTAR DEVELOPMENT CORP | | FILE NUMBER 82432 | | | LOS ANGELES | CA | 90074 | USA |
| GENADEK, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| GENAIL, KELSIE E | | Address Redacted | | | | | | |
| GENDEL, YEVGENIY | | 6127 CUPERTINO TRAIL | | | DALLAS | TX | 75252 | USA |
| GENDREAU, MARGOT B | | 7400 E SUNNY VALE DR | | | COLUMBIA | MO | 65201-6940 | USA |
| GENERAL ELECTRIC | GE Consumer & Industrial Division | Michael Bach | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | Cincinnati | OH | 45242-0000 | USA |
| GENERAL ELECTRIC COMPANY | | PO BOX 230 | | | LOUISVILLE | KY | 40289 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| General Electric GE Consumer & Industrial Division | GE Consumer & Industrial Division | c o DeHaan & Bach | 11256 Cornell Park Dr Ste 500 | | Cincinnati | OH | 45242 | USA |
| General Electric GE Consumer & Industrial Division | Michael B Bach | Authorized Agent for GE Consumer & Industrial Division | PO Box 429321 | | Cincinnati | OH | 45242 | USA |
| General Growth Management Inc | Julie Minnick Bowden | 110 N Wacker Dr | | | Chicago | IL | 60606 | USA |
| General Masonry & Concrete Inc | | 2445 E Guasti Rd 1st Fl | | | Ontario | CA | 91761 | USA |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | HOUSTON | TX | 48232 | USA |
| GENERAL MOTORS CORPORATION | | PO BOX 33170 | | | DETROIT | MI | 4 8232E 004 | USA |
| GENERAL REVENUE CORP | | 11501 NORTHLAKE DR UNIT 2 | | | CINCINNATI | OH | 45249-1670 | USA |
| GENERAL REVENUE CORP | | 11501 NORTHLAKE DR UNIT 2 | | | CINCINNATI | OH | 45249-1670 | USA |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | PADUCAH | KY | 42001 | USA |
| GENERAL RUBBER & PLASTICS | | 3840 INDUSTRIAL DR | | | PADUCAH | KY | 42001 | USA |
| GENERATION H ONE & TWO | | PO BOX 272546 | | | FORT COLLINS | CO | 80527 | USA |
| Generation H One and Two Limited Partnership | | 3509 S Mason St | | | Fort Collins | CO | 80525 | USA |
| Generation H One and Two Limited Partnership | Generation H One and Two Limited Partnership | 3509 S Mason St | | | Fort Collins | CO | 80525 | USA |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | P O BOX 272546 | | FT COLLINS | CO | 80527 | USA |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | USA |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT INC GENERAL PARTNERSHIP | PO BOX 272546 | | FT COLLINS | CO | 80527 | USA |
| GENERATION H ONE AND TWO LIMITED PARTNERSHIP | NADINE HOLTER GEORGE HOLTER | GARTH DEVELOPMENT  INC GENERAL PARTNERSHIP | P O  BOX 272546 | | FT  COLLINS | CO | 80527 | USA |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | LARGO | FL | 33773 | USA |
| GENESIS ELECTRIC MOTORS | | 6330 118 AVE NORTH | | | LARGO | FL | 33773 | USA |
| GENESYS | | PO BOX 201005 | | | DALLAS | TX | 75320-1005 | USA |
| GENEVIEV, RIOS | | 6709 N 27TH DR | | | PHOENIX | AZ | 85017-0000 | USA |
| Genius Products LLC | | 3301 Exposition Blvd Ste 100 | | | Santa Monica | CA | 90404 | USA |
| GENIUS PRODUCTS LLC | | PO BOX 894618 | | | LOS ANGELES | CA | 90189-4618 | USA |
| GENIUS PRODUCTS LLC | CASSIE LATSHAW | 3000 W OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | USA |
| GENIUS PRODUCTS LLC | Genius Products LLC | 3301 Exposition Blvd Ste 100 | | | Santa Monica | CA | 90404 | USA |
| GENIUS PRODUCTS LLC | Seema Durve | Genius Products LLC | 3301 Exposition Blvd No 100 | | Santa Monica | CA | 90404 | USA |
| GENIVIEVE ANTON | ANTON GENIVIEVE | PO BOX 417 | | | GREENWOOD | MS | 38935-0417 | USA |
| GENNERO, SALVATORE | | 3040 TALL TIMBERS DR | | | MILFORD | MI | 48380-0000 | USA |
| GENOVESE, SARAH ELIZABETH | | Address Redacted | | | | | | |
| GENOVESI, LAINA CHRISTINE | | Address Redacted | | | | | | |
| GENRICH, HOWARD | | 856 KALLIN AVE | | | LONG BEACH | CA | 90815 | USA |
| GENSKE, SARA | | N3388 HAMPLE RD | | | BLACK CREEK | WI | 54106 | USA |
| GENT, WILLIAM | | Address Redacted | | | | | | |
| GENTALLAN VICENTE | | 2311 S REINIER AVE | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| GENTILE, FRANK | | 960 WOODSIDE DR | | | WEST CHICAGO | IL | 60185 | USA |
| GENTLEMAN, LAURA R | | Address Redacted | | | | | | |
| GENTRY JULIA | | 2434 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| GENTRY, ALLEN | | 814 LOHOFF AVE | | | EVANSVILLE | IN | 47710 | USA |
| GENTRY, BOBBY R | | Address Redacted | | | | | | |
| GENTRY, CLIFTON | | 1548 S HOMAN AVE FL 1 | | | CHICAGO | IL | 60623-2152 | USA |
| GENTRY, DAVID | | 4715 JOLYNN DRIVE | | | JEFFERSTOWN | KY | 40299 | USA |
| GENTRY, JEREMY DAWN | | Address Redacted | | | | | | |
| GENTRY, MIKE | | 4500 MANDEVILLE WAY | | | LEXINGTON | KY | 40515 | USA |
| GENTRY, ROD | | 156 LAUREN DR | | | WHITEHOUSE | TN | 37188 | USA |
| GENTRY, TYRONE | | 16955 CHANDLER PARK DRIVE | | | DETROIT | MI | 48224 | USA |
| GENZ, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| GENZEN, JAMI | | 926 W GROVE ST | | | BLOOMINGTON | IL | 61701 | USA |
| GENZLINGER, DANIELLE | | 13134 DORCHESTER DR | | | SEMINOLE | FL | 33776-3111 | USA |
| GEON CORPORATION | | PO BOX 42663 | | | LAS VEGAS | NV | 89116-0663 | USA |
| George & Hilda Meyer Foundation Inc | Attn Sue Fowler | 1201 W 19th St | | | Higginsville | MO | 64037 | USA |
| GEORGE A AYALA | AYALA GEORGE A | 9029 BRADHURST ST | | | PICO RIVERA | CA | 90660-3051 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE A CUNDARI | CUNDARI GEORGE A | 7209 ICARUS CT | | | FAIRVIEW | TN | 37062-9327 | USA |
| GEORGE A CUNDARI | CUNDARI GEORGE A | 7209 ICARUS CT | | | FAIRVIEW | TN | 37062-9327 | USA |
| GEORGE A, COURTNEY | | 1250 S FLOWER CIR APT B | | | LAKEWOOD | CO | 80232-5285 | USA |
| GEORGE C LOPEZ | LOPEZ GEORGE C | 6257 ACACIA AVE | | | WHITTIER | CA | 90601-3201 | USA |
| George Carranza | | 2517 Monterey Ct | | | Weston | FL | 33327 | USA |
| GEORGE E LEWIS | | 885 CATHERINE CT | | | GRAYS LAKE | IL | 60030-1300 | USA |
| GEORGE H PRATT | PRATT GEORGE H | 4924 47TH ST | | | LUBBOCK | TX | 79414-3234 | USA |
| George Huang & Emily Huang As Trustees of the Huang Family Trust | George Huang Trustee | Emily Huang Trustee | 18201 Ludlow St | | Northridge | CA | 91326 | USA |
| GEORGE L MITCHELL | MITCHELL GEORGE L | 653 E 91 ST | | | LOS ANGELES | CA | 90002 | USA |
| GEORGE, ALEX | | Address Redacted | | | | | | |
| GEORGE, ASH | | 1757 SW APACHE AVE | | | PORT ST LUCIE | FL | 34953-0000 | USA |
| GEORGE, BRITTANY MARIE | | Address Redacted | | | | | | |
| GEORGE, C | | 15103 DELBARTON DR | | | HOUSTON | TX | 77083-5828 | USA |
| GEORGE, CHAVEZ | | 331 W MISTLETOE AVE APT 101 | | | SAN ANTONIO | TX | 78212-3374 | USA |
| GEORGE, CHRISTOPHER LLOYD | | Address Redacted | | | | | | |
| GEORGE, CHRISTOPHER M | | Address Redacted | | | | | | |
| GEORGE, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| GEORGE, CICELY | | 1422 PASEO DELMAR | | | SAN PEDRO | CA | 90731 | USA |
| GEORGE, CLINT | | 1206 HWY KK | | | OSAGE BEACH | MO | 65065-0000 | USA |
| GEORGE, CUSHRAN | | 7014 WILLOWICK DR | | | BRENTWOOD | TN | 37027-6927 | USA |
| GEORGE, DANNY | | 20 EASTWOOD DR | | | FAYETTEVILLE | TN | 37334 | USA |
| GEORGE, DEDRICK DESHUN | | Address Redacted | | | | | | |
| GEORGE, DOUGLAS | | 3818 CRANE ST | | | DETROIT | MI | 48214-1280 | USA |
| GEORGE, FAY | | 1028 TUTWILER CT | | | ANNISTON | AL | 36207 | USA |
| GEORGE, GYADE ALLEN | | Address Redacted | | | | | | |
| GEORGE, H | | 8646 GUINEVERE ST | | | HOUSTON | TX | 77029-3357 | USA |
| GEORGE, J | | 1002 GOLDEN NUGGET CT | | | KATY | TX | 77450-3801 | USA |
| GEORGE, JASON BLAIR | | Address Redacted | | | | | | |
| GEORGE, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| GEORGE, JOEL RICHARD | | Address Redacted | | | | | | |
| GEORGE, JOSHUA LEE | | Address Redacted | | | | | | |
| GEORGE, KAYLA DENEA | | Address Redacted | | | | | | |
| GEORGE, KEMP JR | | PO BOX 614 | | | SILSBEE | TX | 77565-0000 | USA |
| GEORGE, KENNETH MICHAEL | | Address Redacted | | | | | | |
| GEORGE, LINDSEY MARIE | | Address Redacted | | | | | | |
| GEORGE, MARONEY | | 2536 STUART DR | | | FORT WORTH | TX | 76104-6455 | USA |
| GEORGE, MATTHEW | | 5706 E 103RD ST | | | TULSA | OK | 74137 | USA |
| GEORGE, TELMANY | | 3020 NEBAND AVE 520 | | | FORT LAUDERDALE | FL | 33308-0000 | USA |
| GEORGE, THOMAS J | | Address Redacted | | | | | | |
| GEORGE, TODD | | 7225 CRAPEMYRTLE DR | | | CORPUS CHRISTI | TX | 78414-6218 | USA |
| GEORGE, TYRON DEMETRIUS | | Address Redacted | | | | | | |
| GEORGEFF, VANESSA LYN | | Address Redacted | | | | | | |
| GEORGEKUTTY, LIJU | | 6040D MENDOCINO DR APT NO D | | | DALLAS | TX | 75248 | USA |
| GEORGIA, A | | 2502 N LAKE | | | AMARILLO | TX | 79107-7321 | USA |
| GEORGINA, H | | 2025 W MULBERRY AVE | | | SAN ANTONIO | TX | 78201-4957 | USA |
| GEPHART, JOSEPH ANDREW | | Address Redacted | | | | | | |
| GERADS, RANDY | | 1020 14TH AVE SOUTH | | | ST CLOUD | MN | 56301 | USA |
| GERAGHTY, KEVIN JACOB | | Address Redacted | | | | | | |
| GERALD, DURSO | | 912 MCINTOSH CIR | | | BRANDON | FL | 33510-0000 | USA |
| GERALD, W | | RR 6 BOX 516A | | | CLARKSVILLE | TX | 75426-9632 | USA |
| GERAMI, MICAH ZANE | | Address Redacted | | | | | | |
| GERARDO VILLEGAS | VILLEGAS GERARDO | 133 MOSS ROSE | | | BOERNE | TX | 78006-2119 | USA |
| GERARDO, VAZQUEZ | | 6725 HEARTSTONE CT | | | EL PASO | TX | 79924-1689 | USA |
| GERARDY, SCOTT | | 7423 WINWOOD WAY | | | DOWNERS GROVE | IL | 60516-0000 | USA |
| GERBER, CHAD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERBER, EDWARD | | 1329 SAGEBRUSH DR | | | CORRALES | NM | 87048 | USA |
| GERBES, WILLIAM | | 207 PIN OAK DR | | | MENA | AR | 71953-4493 | USA |
| GERBETH, ZACHARY RICHARD | | Address Redacted | | | | | | |
| GERDA, SEEFRIED | | 1265 MAXIMILIAN AVE | | | SPRING HILL | FL | 34609-6056 | USA |
| GEREMEW, AMARE | | PO BOX 201711 | | | DENVER | CO | 80220-7711 | USA |
| GEREMIA, ANGELA | | PO BOX 5185 | | | ENGLEWOOD | FL | 34224-0185 | USA |
| GEREN, HUGH | | 6495 BARCELONA BLVD | | | BROOKSVILLE | FL | 34602-7619 | USA |
| GERGEN, ERIC | | 1602 S MORGAN DR | | | MOORE | OK | 73160-7032 | USA |
| GERHARDT, REBECCA S | | Address Redacted | | | | | | |
| GERHARDT, TRAVIS | | Address Redacted | | | | | | |
| GERHART, NATHANIEL TIMOTHY | | Address Redacted | | | | | | |
| GERICHTEN, ROBERT C | | Address Redacted | | | | | | |
| GERING, JACOB ALAN | | Address Redacted | | | | | | |
| GERINGER, ROBERT JEFFREY | | Address Redacted | | | | | | |
| GERITY, JOSHUA ANDREW | | Address Redacted | | | | | | |
| GERLACH, JOHN ALLEN | | Address Redacted | | | | | | |
| Germain, Bill | | 754 N Westridge Ave | | | Glendora | CA | 91741 | USA |
| GERMAINE, JIM | | 202 E WASHINGTON | | | CLERMONT | FL | 34711 | USA |
| GERMAN, COTERO | | 4001 W CAMELBACK | | | PHOENIX | AZ | 85019-0000 | USA |
| GERMAN, ROBERT | | 3441 JERRYS DR | | | LUPTON | MI | 48635-9508 | USA |
| GERMANN, ARNOLD STEPHAN | | Address Redacted | | | | | | |
| GERMANY, JARON | | 4115 W ARTHINGTON | | | CHICAGO | IL | 60624 | USA |
| GERMANY, ROY | | 4983 WELCHSHIRE AVE | | | MEMPHIS | TN | 38117 | USA |
| GERN, ANDREW | | 1108 SPRINGWOOD DR | | | SAGINAW | TX | 76179-0000 | USA |
| GERNAND, DAVID | | 4225 MESA CT SW | | | GRANDVILLE | MI | 49418 | USA |
| GERRARD, ALLEN | | 27599 GATEWAY DR 307 | | | FARMINGTON HILLS | MI | 48334-0000 | USA |
| GERRARD, GARRETT | | 6744 S BELL | | | CHICAGO | IL | 60636 | USA |
| GERRED, ANN | | 1380 CENTERVILLE LN | | | GARDNERVILLE | NV | 89410-9767 | USA |
| GERST, KYLE ROTH | | Address Redacted | | | | | | |
| GERSTEL, JEFFREY | | 5499 NW 42ND WAY | | | BOCA RATON | FL | 33496-2743 | USA |
| GERVAIS, NICOLAS RYAN | | Address Redacted | | | | | | |
| GERWIG, TODD | | 79 LENOX HILL DR | | | SPRING | TX | 77382-2524 | USA |
| GERY UGARTE | UGARTE GERY | 310 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | USA |
| GERY UGARTE | UGARTE GERY | 310 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | USA |
| GERZ, ANDREW JACOB | | Address Redacted | | | | | | |
| GESELL, ANDREW JOSEPH | | Address Redacted | | | | | | |
| GESELL, GARY | | 904 CLAYCREST DRIVE | | | ST CHARLES | MO | 63304 | USA |
| GESSNER, JOHN | | 3091 MAPLE DRIVE | | | PRIOR LAKE | MN | 55372 | USA |
| GESTRING, TERESA D | | 1904 BURLINGTON CIR | | | COLUMBIA | TN | 38401-6809 | USA |
| GET DIGITAL INC | | 5881 E 82ND ST | STE 105 | | INDIANAPOLIS | IN | 46220 | USA |
| GET WIRED LLC | | 6568 DEUSTER RD | | | GREEN LEAF | WI | 54126 | USA |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | USA |
| GET WIRED LLC | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | USA |
| GET WIRED LLC | GET WIRED LLC | 6568 DEUSTER RD | | | GREEN LEAF | WI | 54126 | USA |
| GETACHEW, NUNU | | 7524 N CLAREMONT AVE FL 1 | | | CHICAGO | IL | 60645-1502 | USA |
| GETCHIUS, MARC DAVID | | Address Redacted | | | | | | |
| GETER, CARLOS | | 2833 VICWOOD DRIVE | | | MURFREESBORO | TN | 37128 | USA |
| GETER, JOHN FITZGERALD | | Address Redacted | | | | | | |
| GETMAN, CHRISTOPHER ASHLEY | | Address Redacted | | | | | | |
| GETNET, SHEWAYEA | | 4059 E LIVINGSTON AVE | | | COLUMBUS | OH | 43227-0000 | USA |
| GETTLER, KRISTINE ELAINE | | Address Redacted | | | | | | |
| GETTLER, MATTHEW ANDREW | | Address Redacted | | | | | | |
| GETTS, CAROL | | 5311 JOHNSON RD | | | GREENVILLE | MI | 48838-7101 | USA |
| GETTS, CAROL M | | 5311 JOHNSON RD | | | GREENVILLE | MI | 48838 | USA |
| GETTS, NICHOLAS D | | 770 BRUSHWOOD DR | | | WOLVERINE LAKE | MI | 48390 | USA |
| GETTS, NICHOLAS DONALD | | Address Redacted | | | | | | |
| GETTS, NICHOLAS DONALD | | Address Redacted | | | | | | |
| GEVELINGER, NATHAN GREGORY | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEVESHAUSEN, AARON FRANKLIN | | Address Redacted | | | | | | |
| GEYSIMONYAN, GEORGE GEVORK | | Address Redacted | | | | | | |
| GEZELLA, STEVEN SAMUAL | | Address Redacted | | | | | | |
| GEZELLA, STEVEN SAMUAL | | Address Redacted | | | | | | |
| GEZELLA, STEVEN SAMUAL | | Address Redacted | | | | | | |
| GEZUKARAYAN, ARTHUR | | 3820 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | USA |
| GGP Gateway Mall LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| GGP Gateway Mall LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| GGP Gateway Mall LLC a debtor in possession SD NY 09 11977 | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| GGP HOMART II LLC MONTCLAIR | | 2874 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| GGP MALL OF LOUISIANA LP | MALL OF LOUISIANA | 110 N WACKER DRIVE | | | CHICAGO | IL | 60606 | USA |
| GGP MALL OF LOUISIANA, LP | | MALL OF LOUISIANA | 110 N  WACKER DR | | CHICAGO | IL | 60606 | USA |
| GGP STEEPLEGATE INC | | 6068 PAYSPHERE CIR | STEEPLEGATE MALL | | CHICAGO | IL | 60674 | USA |
| GGP STEEPLEGATE INC | C O GENERAL GROWTH PROPERTIES INC | 110 NORTH WACKER DRIVE | | | CHICAGO | IL | 60606 | USA |
| GGP Steeplegate Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| GGP Steeplegate Inc a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| GGP STEEPLEGATE, INC | | C/O GENERAL GROWTH PROPERTIES  INC | 110 NORTH WACKER DR | | CHICAGO | IL | 60606 | USA |
| GHALY, HOSSAM | | 14623 BLUEFIELD AV | | | LA MIRADA | CA | 90638 | USA |
| GHANI, BASSAM | | Address Redacted | | | | | | |
| GHANI, MOHAMMAD N | | Address Redacted | | | | | | |
| GHAPANTSYAN, HOVHANNES | | 330 N JACKSON ST 124 | | | GLENDALE | CA | 91206-0000 | USA |
| GHARAPTYAN, ADENA GOHAR | | Address Redacted | | | | | | |
| GHAREIB, SAMIR | | 10822 N 23RD PL | | | PHOENIX | AZ | 85028-0000 | USA |
| GHARIANI, RAMZI | | Address Redacted | | | | | | |
| GHARIBYAN, SOS | | Address Redacted | | | | | | |
| GHARNOR, DANNY L | | 5548 SANTA BARBARA ST | | | MEMPHIS | TN | 38116-9226 | USA |
| GHASHGHAI, ASHKAN ALI | | Address Redacted | | | | | | |
| GHAZALI, DANISH | | Address Redacted | | | | | | |
| GHAZARIAN, ANDRE NARBEH | | Address Redacted | | | | | | |
| GHEEN, WILLIAM | | 5268 CR 2648 | | | ROYSE CITY | TX | 75189 | USA |
| GHELTZER, STEPHEN | | 555 55TH ST NORTH | | | SAINT PETERSBURG | FL | 33710 | USA |
| GHENIVER, V | | 400 GREENS RD APT 1403 | | | HOUSTON | TX | 77060-2114 | USA |
| GHERARDINI, ANTHONYR | | 5109 CEDAR RIDGE DR | | | COLUMBIA | MO | 65203-0000 | USA |
| GHIONZOLI, APRIL | | 2024 TOLUCA DR | | | BROWNSVILLE | TX | 78521 | USA |
| GHODDOLS, DAVID | | 4920 VAN NUYS BLVD | NO 341 | | VAN NUYS | CA | 91403 | USA |
| GHOLSTON, AMBERLA | | 3447 HICKORY GLEN DR | | | CLARKSVILLE | TN | 37040-0000 | USA |
| GHORMLEY, KATIE LORINE | | Address Redacted | | | | | | |
| GHUNIM, RAMSEY | | Address Redacted | | | | | | |
| GIACOMA, RONALD | | 524 STEVENS DRIVE | | | FORT WORTH | TX | 76126 | USA |
| GIACOMELLI, JOHN T | | Address Redacted | | | | | | |
| GIACOMIN, DAVID JEFFREY | | Address Redacted | | | | | | |
| Giacone, Kenneth | | 502 Palm Ct | | | Crystal Lake | IL | 60014 | USA |
| Giacone, Kenneth | | 502 Palm Ct | | | Crystal Lake | IL | 60014 | USA |
| GIAMUNDO, MICHAEL | | 164 MORNING SIDE DR | | | MANDEVILLE | LA | 70448 | USA |
| GIANETTINO, CHRISTOPHER D | | Address Redacted | | | | | | |
| GIANG, DANNY | | Address Redacted | | | | | | |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | DIAMOND BAR | CA | 91765 | USA |
| GIANNELLI, ANTOINETTE | | 24225 AFAMADO LN | | | DIAMOND BAR | CA | 91765 | USA |
| GIANNETTI, JAYME | | 30381 STRATFORD CT | | | FARMINGTON HILLS | MI | 48331 1609 | USA |
| GIANNETTI, JENNIFER | | 1484 SW SILVER PINE WAY NO 102A | | | PALM CITY | FL | 34990-4708 | USA |
| GIANNINA, SOLARI | | 5630 PACIFIC BLVD | | | BOCA RATON | FL | 33433-6743 | USA |
| GIANOLI, JAVIER ERNESTO | | Address Redacted | | | | | | |
| GIBAS, ANTHONY | | Address Redacted | | | | | | |
| GIBBE, CHRISTOPHER RICHARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIBBONE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GIBBONS JR, RICHARD | | PO BOX 6562 | | | NAVAJO DAM | NM | 87419 | USA |
| GIBBONS, ADAM | | 3277 WEST MUIRFIELD DR | | | MERIDIAN | ID | 83646-0000 | USA |
| GIBBONS, CHAD ALAN | | Address Redacted | | | | | | |
| GIBBONS, HARRY | | 5358 W VILLA RITA DRIVE | | | GLENDALE | AZ | 85308 | USA |
| GIBBONS, MARK | | 174 ROYAL PINE CIRCLE S | | | WEST PALM BEACH | FL | 33411 | USA |
| GIBBONS, MICHAEL | | 17532 E TENNESSEE DR | | | AURORA | CO | 80017-0000 | USA |
| GIBBONS, RYAN C | | Address Redacted | | | | | | |
| GIBBS, DALE | | PO BOX 122437 | | | ARLINGTON | TX | 76012 | USA |
| GIBBS, ERVIN GEORGE | | Address Redacted | | | | | | |
| GIBBS, JOHN | | 11302 CANDLE PARK | | | SAN ANTONIO | TX | 78249 | USA |
| GIBBS, JOSEPH | | 4098 W FRANCES RD | | | CLIO | MI | 48420-8521 | USA |
| GIBBS, KATHY | | PO BOX 211383 | | | BEDFORD | TX | 76095 | USA |
| GIBBS, SEITH | | PO BOX 11994 | | | RENO | NV | 89510 | USA |
| GIBBY, SCOTT DOUGLAS | | Address Redacted | | | | | | |
| GIBERTI, MICHAEL | | 3380 FLAMINGO LN | | | MULBERRY | FL | 33860 | USA |
| Gibson Guitar Corp | | 309 Plus Pack Blvd | | | Nashville | TN | 37217 | USA |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| GIBSON GUITAR CORP | | 5237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| GIBSON GUITAR CORP | Gibson Guitar Corp | 309 Plus Pack Blvd | | | Nashville | TN | 37217 | USA |
| GIBSON, ANTHONY | | 5725 DAYBREAK DR APT C | | | MIRA LOMA | CA | 91752 | USA |
| GIBSON, ANTHONY | Anthony Gibson | 5725 Daybreak Dr Apt C | | | Mira Loma | CA | 91752 | USA |
| GIBSON, APRIL D | | 2307 ROLLING ACRES DR | | | AMELIA | OH | 45102 | USA |
| GIBSON, APRIL DENISE | | Address Redacted | | | | | | |
| GIBSON, ARTHUR | | 1336 S COCHRAN AVE | | | LOS ANGELES | CA | 90019-2881 | USA |
| GIBSON, BEN THEODORE | | Address Redacted | | | | | | |
| GIBSON, BRIAN J | | 2290 HUNTINGTON DR | | | LAKE ORION | MI | 48360-2267 | USA |
| GIBSON, CHAD | | PLAINFIELD RD | | | KNOXVILLE | TN | 37923 | USA |
| GIBSON, CLYDE | | Address Redacted | | | | | | |
| GIBSON, DEONTAE FADARRELL | | Address Redacted | | | | | | |
| GIBSON, DONNA | | 3309 MAYBERRY LANDING DR | | | NORTHPORT | AL | 35473-1942 | USA |
| GIBSON, DONNA L | | Address Redacted | | | | | | |
| GIBSON, DONNELL | | Address Redacted | | | | | | |
| GIBSON, EMMANUEL | | Address Redacted | | | | | | |
| GIBSON, EMMANUEL | | 1452 FREMONT DR | | | HANOVER PARK | IL | 60133-0000 | USA |
| GIBSON, GREGORY | | 13306 BROWN THRASHER PIKE | | | BRADENTON | FL | 34202-8249 | USA |
| GIBSON, KERRY | | 2980 E AST  1053 NORTH | | | DEMOTTE | IN | 46310 | USA |
| GIBSON, LLOYD | | 1208 N MARKET ST | | | PARIS | TN | 38242 3203 | USA |
| GIBSON, MANUEL | | 5215 CALLE DE COSTA RICA | | | SARASOTA | FL | 34242 | USA |
| GIBSON, NICHOLAS W | | Address Redacted | | | | | | |
| GIBSON, NOAH | | 4208 MARLIN | | | ST LOUIS | MO | 63121-0000 | USA |
| GIBSON, REBECCA BRYANT | | Address Redacted | | | | | | |
| GIBSON, SUMMER CIARA | | Address Redacted | | | | | | |
| GIBSON, WINSTON | | 217 CLOSHIRE DR | | | BIRMINGHAM | AL | 35214-0000 | USA |
| GIBSONS SIGN MART INC | | 1021 NEIL DR | | | JONESBORO | AR | 72401-4462 | USA |
| GIDCUMB, MICHAEL SHANE | | Address Redacted | | | | | | |
| GIDCUMB, MICHAEL SHANE | | Address Redacted | | | | | | |
| GIDDEON, KATIE JEAN | | Address Redacted | | | | | | |
| GIDDINGS, CHARLES L | | 3711 N CUNNINGHAM AVE | APT 1 | | URBANA | IL | 61802 | USA |
| GIDDINGS, DERRICK DWAYNE | | Address Redacted | | | | | | |
| GIDDINGS, LISA LYNNE | | Address Redacted | | | | | | |
| GIDION, CALEB | | Address Redacted | | | | | | |
| Gidney, Yohko K | | 31 Starboard Way | | | Tequesta | FL | 33469 | USA |
| GIERMAN, GAILLARD CHARLES | | Address Redacted | | | | | | |
| GIESING, AARON | | 28019 GLASSER AVE | | | CANYON COUNTRY | CA | 91351-0000 | USA |
| GIETZEN, DANIEL | | Address Redacted | | | | | | |
| GIFFIN, TIMOTHY | | 18075 SOFIA CT | | | RENO | NV | 89506-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIFFORD, DANIEL | | 4016 LINDEN HILLS BLVD | | | MINNEAPOLIS | MN | 55410-1246 | USA |
| GIFFORD, JOSEPH | | 3717 COLONIAL CIR | | | LAS VEGAS | NV | 89121 | USA |
| GIFFORD, LUKE JAMISON | | Address Redacted | | | | | | |
| GIFORD, VICKI | | 10920 1/2 PEACH GROVE | | | NORTH HOLLYWOOD | CA | 91601-0000 | USA |
| GIFT CERTIFICATE CENTER, INC | | 121 SOUTH EIGHT ST | SUITE 700 | | MINNEAPOLIS | MN | 55402 | USA |
| GIGLIO WILLIAM | | 3380 D MCGEHEE RD | | | MONTGOMERY | AL | 36111 | USA |
| GIKAS, GEORGE A | | 201 FAIRMONT ST | | | RIVER ROUGE | MI | 48218-1220 | USA |
| GIL JR, ROBERT | | 2 E WAGNER DR | | | NORTHLAKE | IL | 60164 | USA |
| GIL, MADELINE | | 1817 MADEWOOD RD | | | LA PLACE | LA | 70068-2619 | USA |
| GIL, MADELINE W | | Address Redacted | | | | | | |
| GIL, MELISSA | | Address Redacted | | | | | | |
| GIL, SCHMIDT | | 4040 E SHEENA DR | | | PHOENIX | AZ | 85032-0000 | USA |
| GILBERT, ANTHONY | | Address Redacted | | | | | | |
| GILBERT, BETTY R | | Address Redacted | | | | | | |
| GILBERT, BRITTANY JOYCE | | Address Redacted | | | | | | |
| GILBERT, CRYSTAL S | | Address Redacted | | | | | | |
| GILBERT, GARCIA | | 4333 BUENA VISTA ST | | | SAN ANTONIO | TX | 78237-0000 | USA |
| GILBERT, GARRETT DALTON | | Address Redacted | | | | | | |
| GILBERT, JORDAN | | 5472 S KALMIA PL | | | BOISE | ID | 83716 | USA |
| GILBERT, KRISTI MARIE | | Address Redacted | | | | | | |
| GILBERT, LAURENT | | 928 SE 3RD AVE | | | DELRAY BEACH | FL | 33483-3409 | USA |
| GILBERT, MATT | | 1743 18TH ST | | | CUYAHOGA FALLS | OH | 44223 | USA |
| GILBERT, SCOTT ANDREW | | Address Redacted | | | | | | |
| GILBERT, TIFFANY | | 1042 WILLERSLEY LANE | | | CHANNELVIEW | TX | 77530 | USA |
| GILBERT, TOBIAS YAQOB | | Address Redacted | | | | | | |
| GILBERT, WILLIS L | | 8101 E DARTMOUTH AVE UNIT 30 | | | DENVER | CO | 80231-4259 | USA |
| GILBERTA, BROWN | | 16331 JACARANDA DR | | | FORT MYERS | FL | 33908-0000 | USA |
| GILBERTO O SALMERON | SALMERON GILBERTO O | 681 NW 124TH PL | | | MIAMI | FL | 33182-2057 | USA |
| GILBERTO O SALMERON | SALMERON GILBERTO O | 681 NW 124TH PL | | | MIAMI | FL | 33182-2057 | USA |
| GILBERTSON, AARON L | | 10684 WELLINGTON LN N | | | MAPLE GROVE | MN | 55369 | USA |
| GILBERTSON, AARON LEE | | Address Redacted | | | | | | |
| GILBERTSON, KENDRA | | 25 6TH AC NE | | | OSSEO | MN | 55369 | USA |
| GILBOW, CHRIS | | 10017 FAIRWAY VISTA DR | | | ROWLETT | TX | 75089-0000 | USA |
| GILBREATH, FOY | | 248 W HOPKINS | | | PONTIAC | MI | 48340 | USA |
| GILBREATH, FOY L | | Address Redacted | | | | | | |
| GILBRETH, FLOYD | | 7513 COUNTY RD 229 | | | CLYDE | TX | 79510-6835 | USA |
| GILCHRIST, DAVID GARFIELD | | Address Redacted | | | | | | |
| GILCREASE, JOSH | | 7700 JEWELL AVE | | | SHREVEPORT | LA | 71108-0000 | USA |
| GILDE, ROCHELLE | | W8396 STATE HIGHWAY 29 | | | RIVER FALLS | WI | 54022 | USA |
| GILDNER, DAVID LAURENCE | | Address Redacted | | | | | | |
| GILDNER, DAVID LAURENCE | | Address Redacted | | | | | | |
| GILEEDDER, KAREN | | 225 CAVE RUN DR | APT 12 | | ERLANGER | KY | 41018 | USA |
| GILES, AMANDA ELIZABETH | | Address Redacted | | | | | | |
| GILES, BRANDON ROBERT | | Address Redacted | | | | | | |
| GILES, BRIANNA | | P O BOX 27607 | | | TULSA | OK | 74149-0000 | USA |
| GILES, GREGORY WANE | | Address Redacted | | | | | | |
| GILES, STEPHEN | | 1505 MEADOWS DR | | | BIRMINGHAM | AL | 35235 | USA |
| GILES, STEPHEN WESLEY | | Address Redacted | | | | | | |
| GILFILLAN, CAROLYN | | 1408 BUSINESS LOOP 70 W | | | COLUMBIA | MO | 65202-1394 | USA |
| GILHOUSEN, DANIEL RYAN | | Address Redacted | | | | | | |
| GILKEY, MICHAEL ALLEN | | Address Redacted | | | | | | |
| GILKEY, MICHAEL ALLEN | | Address Redacted | | | | | | |
| GILL JR, EARL JEROME | | Address Redacted | | | | | | |
| GILL, DANE | | 2223 TIMBER TRL | | | PLAINFIELD | IL | 60544-5084 | USA |
| GILL, DAVID | | 108 BREAM ST | | | HAINES CITY | FL | 33844-9621 | USA |
| GILL, HARMANDEEP SINGH | | Address Redacted | | | | | | |
| GILL, JASDEEP SINGH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILL, JAVON KENYATA | | Address Redacted | | | | | | |
| GILL, KERRIE | | 14568 ROBERT I WALKER BLVD | | | AUSTIN | TX | 78728-6708 | USA |
| GILL, MANDY | | 6201 LACY RD | | | KNOXVILLE | TN | 37912 | USA |
| Gill, Mark | | 828 Prairie Sky Way | | | O Fallon | MO | 63368 | USA |
| GILL, MARK | | Address Redacted | | | | | | |
| GILL, MARK | | 828 Prairie Sky Way | | | O Fallon | MO | 63368 | USA |
| GILL, MARK | Gill, Mark | 828 Prairie Sky Way | | | O Fallon | MO | 63368 | USA |
| GILL, NICOLAS | | 930 LEAMINGTON AVE | | | GLENVIEW | IL | 60025-3352 | USA |
| GILL, RYAN | | 12183 SE 96TH TERR | | | BELLEVIEW | FL | 34420-0000 | USA |
| GILL, ZORA | | 54 VISTA RIDGE CIRCLE | | | HINCKLEY | OH | 44233-0000 | USA |
| Gillard, Melissa | | 9255 Tamarack Ave | | | Sun Valley | CA | 91352 | USA |
| GILLBERT, RICKY | | 5006B SHOALS LN | | | CHATT | TN | 37416-1016 | USA |
| GILLENWATER, ASHLEY FAYE | | Address Redacted | | | | | | |
| GILLENWATER, GLENN | | 2306 S LINCOLN AVE | | | LAKELAND | FL | 33803 | USA |
| GILLES, TRUDEL | | 2700 BARTON ST E 16 | | | BOISE | ID | 83704-0000 | USA |
| GILLESPIE, CHRISTOPHER M | | 259 DOVER DR | | | DES PLAINES | IL | 60018-1151 | USA |
| GILLESPIE, GAIL | | 402 TAMPA DR | | | NASHVILLE | TN | 37211 | USA |
| GILLESPIE, MICHAEL | | 1291 SAND CASTLE RD | | | SANIBEL | FL | 33957-3618 | USA |
| GILLESPIE, STUART | | 4538 E 20TH CT | | | LAKE STATION | IN | 46405-1253 | USA |
| GILLESSE, THOMAS WILLIAM | | Address Redacted | | | | | | |
| GILLETT JR , DARRELL DEAN | | Address Redacted | | | | | | |
| GILLETT JR, DARRELL DEAN | | 101 GLENDALE AVE | | | HILLSDALE | MI | 49242 | USA |
| GILLETT, ERIC JAMES | | Address Redacted | | | | | | |
| GILLETTE V, ZEDIC | | 100 TAASHA LANE | | | LEDBETTER | KY | 42058 | USA |
| GILLETTE, RICHARD | | 29 LAKEWOOD LN | | | SEABROOK | TX | 77586-3432 | USA |
| GILLEY, KATHY A | | Address Redacted | | | | | | |
| GILLEY, WILLIAM | | 312 CLEVELAND ST | | | MISHAWAKA | IN | 46544 | USA |
| GILLHAM, LANCE | | 14427 N CAMEO DR | | | SUN CITY | AZ | 85351-2472 | USA |
| GILLIAM, CHARLES JEROME | | Address Redacted | | | | | | |
| GILLIAM, CLIFFORD DEONDRAY | | Address Redacted | | | | | | |
| GILLIAM, DAN | | 376 SYCAMORE DR | | | BLUFF CITY | TN | 37618-1202 | USA |
| GILLIAM, SHANNON CALVIN | | Address Redacted | | | | | | |
| GILLIAM, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| GILLIGAN, MATT | | 1917 7TH ST | | | WICHITA FALLS | TX | 76301-4101 | USA |
| GILLILAND, MARK STEVEN | | Address Redacted | | | | | | |
| GILLIS, RYAN MICHAEL | | Address Redacted | | | | | | |
| GILLISTIE, JEANNIE | | 5516 RACEVIEW AVE | | | CINCINNATI | OH | 45248 | USA |
| GILLMAN, BRIAN | | 215 MILLPOND RD | | | SUNBURY | OH | 43074-0000 | USA |
| GILLY, CHRIS | | Address Redacted | | | | | | |
| GILMALDONDO, GUILLERMO | | 1395 RIVERA ST | | | AURORA | CO | 80011 | USA |
| GILMAN, CAMERON CASEY | | Address Redacted | | | | | | |
| GILMAN, CHAD | | 193 2ND ST | | | EXCELSIOR | MN | 55331 | USA |
| GILMAN, KENTON ROBBINS | | Address Redacted | | | | | | |
| GILMAN, RICHARD | | Address Redacted | | | | | | |
| GILMER, PHILLIP | | Address Redacted | | | | | | |
| GILMET, MICHAEL | | 444 SEVERN WAY | | | LEXINGTON | KY | 40503 | USA |
| GILMORE, ALEXANDER | | 3777 CALLE LINDA VISTA | | | NEWBURY PARK | CA | 91320-0000 | USA |
| GILMORE, AMY | | 1121 S GLENWOOD AVE | | | INDEPENDENCE | MO | 64053-1626 | USA |
| GILMORE, DEMETRIUS | | 430 CRESTONE LANE | 24 | | COLORADO SPRINGS | CO | 80906-0000 | USA |
| GILMORE, SHAYLA YVETTE | | Address Redacted | | | | | | |
| GILMOUR, CHRISTINE | ALAN E  KASSAN  ESQ   KANTOR & KANTOR LLP | 19839 NORDHOFF ST | | | NORTHRIDGE | CA | 91324 | USA |
| GILMOUR, CHRISTINE | ALAN E  KASSAN  ESQ   KANTOR & KANTOR LLP | 19839 NORDHOFF ST | | | NORTHRIDGE | CA | 91324 | USA |
| GILMOUR, COLBY | | 509 PURDUE | | | TYLER | TX | 75703-0000 | USA |
| GILOMEN, JORDAN ALAN | | Address Redacted | | | | | | |
| GILPIN, JOHN | | 5 LINDEN CT | | | SOUTH ELGIN | IL | 60177-2878 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gilpin, Scott | | 2609 Armatrading Dr | | | Cedar Park | TX | 78613 | USA |
| GILRAY, ANNE | | 7904 OAK GROVE CIRCLE | | | SARASOTA | FL | 34243 | USA |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | PARRISH | FL | 34219 | USA |
| GILRAY, JACOB | | 11528 WALDEN LOOP | | | PARRISH | FL | 34219-0000 | USA |
| GILROY, SEAN | | 403 HALLER AVE | | | ROMEOVILLE | IL | 60446- | USA |
| GILROY, SHAUN | | 7696 BELLDRIVE | | | COLORADO SPRINGS | CO | 80920 | USA |
| GILSON, TODD | | 629 BURNING TREE | | | NAPERVILLE | IL | 60563 | USA |
| GILSON, VAL G | | Address Redacted | | | | | | |
| GILSTRAP, DONALD EUGENE | | Address Redacted | | | | | | |
| GILYARD, BRITTANY SHANACY | | Address Redacted | | | | | | |
| GIMONDO MR JAMES | | 6800 VIA MEDIA | | | BUENA PARK | CA | 90620 | USA |
| GINA | | 2000A SOUTHBRIDGE | | | BIRMINGHAM | AL | 35209 | USA |
| GINDRAT, TRACY LAUREN | | Address Redacted | | | | | | |
| GING, TIMOTHY RYAN | | Address Redacted | | | | | | |
| GING, TRENT ALAN | | Address Redacted | | | | | | |
| GINGER, JUDY | | 55 BREAKWATER TER | | | CAPE MAY CT HSE | NJ | 08210 | USA |
| GINN SECURITY SERVICES | | 1000 REUNION WAY | | | REUNION | FL | 34747 | USA |
| GINN, JEREMY | | 4504 TRUMPET WAY | | | LOUISVILLE | KY | 40216-0000 | USA |
| GINSBERG, LORI ANN | | Address Redacted | | | | | | |
| GIOCHE, FRANK NJUGUNA | | Address Redacted | | | | | | |
| GIOFFRE, VINCENT DANIEL | | Address Redacted | | | | | | |
| GIONTA, DEANE | | 824 BREEZY WAY DR | | | KNOXVILLE | TN | 37934 | USA |
| GIORDANO, CHAD | | 5804 THEREAN PLACE | | | LITHIA | FL | 33547 | USA |
| GIORNAZI, ANAS NURI | | Address Redacted | | | | | | |
| GIOURDJIAN, VAZGEN | | 1200 W VICTORIA AVE NO 21 | | | MONTEBELLO | CA | 90640 | USA |
| GIOVANNI, BILLI | | 21050 POINT PL NE 38TH AVE | | | AVENTURA | FL | 33180-0000 | USA |
| GIPSON, ANTOINETTE L | | 826 W CEDAR ST | | | COMPTON | CA | 90220-1810 | USA |
| GIPSON, GARY WAYNE | | Address Redacted | | | | | | |
| GIPSON, JOSHUA AARON | | Address Redacted | | | | | | |
| GIPSON, JR | | 11809 BOMBARDIER AVE | | | NORWALK | CA | 90650 | USA |
| GIPSON, MARQUIS | | Address Redacted | | | | | | |
| GIRALDO, JOSE LUIS | | 3565 SEPULVEDA BL NO 14 | | | LOS ANGELES | CA | 90034 | USA |
| GIRARD, MATTHEW | | 4134 CORAL DR | | | SOUTH BEND | IN | 46614 | USA |
| GIRDEEN, PETE | | 655 W MAIN ST | | | ELLSWORTH | WI | 54011-9105 | USA |
| GIRDLER, AMY | | 11318 S MAIN ST | | | FLAT ROCK | IN | 47234-9702 | USA |
| GIRK, KARA ANN MARIE | | Address Redacted | | | | | | |
| GIRLING, ELETIA J | | 22315 SW 103RD AVE | | | MIAMI | FL | 33190-1147 | USA |
| GIRON, DANIEL | | 5295 S PICADILLY WAY | | | AURORA | CO | 80015-0000 | USA |
| GIRON, ENRICO V | | Address Redacted | | | | | | |
| GIRON, WILFREDO OMAR | | Address Redacted | | | | | | |
| GIROUD, BENJAMIN | | 8821 NAVIGATOR DR | | | INDIANAPOLIS | IN | 46237-2998 | USA |
| GIRTEN, MARY | | 4248 N WINCHESTER AVE | | | CHICAGO | IL | 60613-1014 | USA |
| GISCLAIR, BELINDA KAY | | Address Redacted | | | | | | |
| GISIS, DAVID | | 19553 BALLINGER ST | | | NORTHRIDGE | CA | 91324 | USA |
| GISSENDANNER, BOBBY R | | 3523 FAIR AVE NO B | | | SAINT LOUIS | MO | 63115-3324 | USA |
| GISSENDANNER, SHAYLAN | | 3107 CLEMENT ST | | | FLINT | MI | 48504-0000 | USA |
| GISSENDANNER, SHAYLANA | | 3107 CLEMENT ST | | | FLINT | MI | 48504-0000 | USA |
| GITTA B MAYER | MAYER GITTA B | 363 KW LN | | | TALLADEGA | AL | 35160-6804 | USA |
| GITTINGER, MARK JOSEPH | | Address Redacted | | | | | | |
| GIUSTO, ALEXANDRA MORE | | Address Redacted | | | | | | |
| GIUSTO, MARK | | 304 SW PAAR DR | | | PORT SAINT LUCIE | FL | 34953-5919 | USA |
| GIVAN, STAN C | | Address Redacted | | | | | | |
| GIVANCE, BRIAN | | 7012 DOVER COURT | | | UNIVERSITY CITY | MO | 63130 | USA |
| GIVANS, EARL | | 8707 HAGNER DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| GIVANT MICHAEL | | 530 ANGELINA DRIVE | | | ARLINGTON | TX | 76018 | USA |
| GIVANT, MICHAEL | | 530 ANGELINA DRIVE | | | ARLINGTON | TX | 76018 | USA |
| GIVARGIDZE, ZAYA | | 3251 SW HICKENLOOPER ST | | | PORT SAINT LUCIE | FL | 34953-4633 | USA |
| GIVEHAND, MORRICE | | 3704 PYRAMID DRIVE | | | LAS VEGAS | NV | 89107-2145 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIVEN, KENNETH CRAIG | | Address Redacted | | | | | | |
| GIVENS, J | | 2304 NORTH VILLA AVE | | | OKLAHOMA CITY | OK | 73112-7161 | USA |
| GIVENS, JASON | | Address Redacted | | | | | | |
| GIVENS, NATHAN OMAR | | Address Redacted | | | | | | |
| GIVENS, ROBERT THOMPSON | | Address Redacted | | | | | | |
| GIVENS, SHARNEZ | | 2165 KEEVEN LN | B | | FLORISSANT | MO | 63031-0000 | USA |
| GIVINS, FREDERIC | | 18003 E OHIO AVE APT 103 | | | AURORA | CO | 80017-3404 | USA |
| GIZZI, CRISTO | | 2554 W 16TH ST PMB 343 | | | YUMA | AZ | 85364-0000 | USA |
| GJESDAHL, ALEXANDRA ANNE | | Address Redacted | | | | | | |
| GJONAJ, ROBERT MICHAEL | | Address Redacted | | | | | | |
| GLABITZ, ROXANNE | | 9113 N PARK PLAZA CT | | | BROWN DEER | WI | 53223-2125 | USA |
| GLACE, DUANE | | 1704 S 39TH ST UNIT NO 44 | | | MESA | AZ | 85206-3845 | USA |
| GLADD, DANIEL JAMES | | Address Redacted | | | | | | |
| GLADDING, MICHELLE CHRISTINE | | Address Redacted | | | | | | |
| GLADEY, CHRISTOPHER | | Address Redacted | | | | | | |
| GLADNEY, LARRY DONNELL | | Address Redacted | | | | | | |
| GLADSTONE, LARA | | Address Redacted | | | | | | |
| GLAPION, JULES ALEXIS | | Address Redacted | | | | | | |
| Glas, Donald E | | 2990 Curtis King Blvd | | | Ft Pierce | FL | 34946 | USA |
| GLASCO, GREGORY A | | Address Redacted | | | | | | |
| GLASENAPP, GAIL | | 21935 CRESTLINE TRL | | | SAUGUS | CA | 91390-5273 | USA |
| GLASHAUSER, STEPHANIE LYNN | | Address Redacted | | | | | | |
| GLASPER, KENNETH | | 10627 OAK BEND | | | BATON ROUGE | LA | 70809 | USA |
| GLASS ROGER | | 7066 PINEBROOK CT | | | LAS VEGAS | NV | 89147 | USA |
| GLASS, DALE | | 801 N COLUMBUS ST | | | PACIFIC | MO | 63069 | USA |
| GLASS, DAVID | | Address Redacted | | | | | | |
| GLASS, JAMES | | 140 MEADOW DR | | | GLASGOW | KY | 42141 | USA |
| GLASS, JASON | | 7850 S KITTREDGE CIR | | | ENGLEWOOD | CO | 80112 | USA |
| GLASS, JASON P | | 7268 THOMPSON RD | | | GOSHEN | OH | 45122 | USA |
| GLASS, JASON PAUL | | Address Redacted | | | | | | |
| GLASS, JOHN HAROLD | | Address Redacted | | | | | | |
| GLASS, MITCHELL LOUIS | | Address Redacted | | | | | | |
| GLASS, PAUL COREY | | Address Redacted | | | | | | |
| GLASS, SHARON I | | 6101 US HIGHWAY 27 | | | FORT LAUDERDALE | FL | 33332-1520 | USA |
| GLASS, WILLIAM PATE | | Address Redacted | | | | | | |
| GLASSCOCK, STEVE | | 1955 STERLING CT | | | ROCKWALL | TX | 75032-0000 | USA |
| GLASSETT, JOHN THOMAS | | Address Redacted | | | | | | |
| GLASSTETTER, CHRISTIN | | 3136 E CARDINAL CT | | | SPRINGFIELD | MO | 65804-6666 | USA |
| GLATKY, CARLTON | | 2774 S OCEAN BLVD | APT 107 | | PALM BEACH | FL | 33480 | USA |
| GLAUG, PANCHETA | | 8733 RIVER COVE DRIVE | | | HARRISTON | TN | 37341 | USA |
| GLAVARIS, JOSHUA DAVID | | Address Redacted | | | | | | |
| GLAZA, NICHOLAS | | 921 MAPLE ST | | | JACKSON | MI | 49203 | USA |
| GLAZA, NICK | | 921 MAPLE ST | | | JACKSON | MI | 49203 | USA |
| GLAZE, TYLERRAY | | 4995 FOSSIL BUTTE DRIVE | | | COLORADO SPRINGS | CO | 80918-0000 | USA |
| GLAZEII, BILLY | | 121 E LUPINE PLACE | | | QUEEN CREEK | AZ | 85243-0000 | USA |
| GLAZER, PAUL M | | Address Redacted | | | | | | |
| GLEASON, ALVIN L L | | Address Redacted | | | | | | |
| GLEASON, JAMES D | | 5808 SPICEWOOD LN | | | LOUISVILLE | KY | 40219-1426 | USA |
| GLEASON, LEAH | | 330 STANLEY ALLEN DRIVE | | | VINE GROVE | KY | 40175 | USA |
| GLEASON, MICHAEL | | Address Redacted | | | | | | |
| GLENDA, SMALLEY | | 8140 WALNUT HILL LN | | | DALLAS | TX | 75231-4350 | USA |
| GLENDALE JUSTICE COURT | | 5222 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | USA |
| GLENDINNING, KATHLEEN | | 507 SE RUBY CT | | | PORT SAINT LUCIE | FL | 34984-6228 | USA |
| GLENFOS INC | | PO BOX 4448 | | | CHATSWORTH | CA | 91313 | USA |
| GLENN A JOHNSTON | JOHNSTON GLENN A | 401 PARK LN S | | | MINETONKA | MN | 55305-1255 | USA |
| Glenn R Osborne Esq | | 132 S Broad St Ste B 2 | | | Canfield | OH | 44406 | USA |
| GLENN, ANGELICA | | Address Redacted | | | | | | |
| GLENN, ANTHONY | | 2006 FRANCIS AVE | | | FLINT | MI | 48505-5012 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENN, CHARLES | | 1001 W GRASSLAND LANE | | | LINCOLN | NE | 68522 | USA |
| GLENN, DAVIS | | 11135 71ST TERR | | | SEMINOLE | FL | 33772-0000 | USA |
| GLENN, DAVIS | | 5440 170TH ST | | | LUBBOCK | TX | 79424-6836 | USA |
| GLENN, RODERICK | | 3628 LACLEDE AVE | | | CINCINNATI | OH | 45205-1729 | USA |
| GLENN, VALENCIA | | 6059 N ORACLE RD | | | TUCSON | AZ | 85741-0000 | USA |
| GLIDDEN, DARRELL | | PO BOX 273006 | | | FT COLLINS | CO | 80527 | USA |
| GLIDER, RICH | | 5390 TOROBIE DR | | | SUN VALLEY | NV | 89433 | USA |
| GLINKA, SEAN | | 5740 ARBOR HILLS WAY NO 201 | | | THE COLONY | TX | 75056 | USA |
| GLITTERWRAP | | ATTN ANITA HOUGH | 701 FORD ROAD | | ROCKAWAY | NJ | 07866 | USA |
| GLITZ, THOMAS STEVEN | | Address Redacted | | | | | | |
| GLOBAL BMS, LC | | 303 ARTHUR ST | | | FORT WORTH | TX | 76107 | USA |
| GLOBAL BUSINESS PARTNERSHIP | | UNIVERSITY OF MICHIGAN | 701 E TAPPAN ST | | ANN ARBOR | MI | 48109-1234 | USA |
| GLOBAL FINANCIAL CO | | 3850 GALT OCEAN DRIVE | | | FORT LAUDERDALE | FL | 33308-0000 | USA |
| GlobalNet Direct USA LLC | | 500 N Michigan Ave Ste 300 | | | Chicago | IL | 60611 | USA |
| GLOBALNET DIRECT USA LLC | | 500 N MICHIGAN AVE | STE 300 | | CHICAGO | IL | 60611 | USA |
| GLOBALSCAPE TEXAS LP | | DEPT 2044 | PO BOX 122044 | | DALLAS | TX | 75312-2044 | USA |
| GLODJAJIC, MLADEN | | Address Redacted | | | | | | |
| GLOMB, CINDY | | Address Redacted | | | | | | |
| GLONEK, PATRICK STEPHEN | | Address Redacted | | | | | | |
| GLORE, CURTIS | | 561 QUARTER HORSE TRAIL | | | ST PETERS | MO | 63376 | USA |
| GLORIA JR, ISRAEL NA | | Address Redacted | | | | | | |
| GLORIA, ABBASI | | 50 GULF BLVD NO 104 | | | INDIAN RK BCH | FL | 33785-2532 | USA |
| GLORIA, ANGEL R | | 1506 W CRESCENT AVE | | | MESA | AZ | 85202-2054 | USA |
| GLORIA, HUNTER | | 9614 MILLBROOK DR | | | SAN ANTONIO | TX | 78245-1232 | USA |
| GLORIA, M | | PO BOX 3214 | | | BRYAN | TX | 77805-3214 | USA |
| GLORIA, SAMORA | | 1183 S MCCAMPBELL ST | | | ARANSAS PASS | TX | 78336-2211 | USA |
| GLORIOSO, BRANDON MICHAEL | | Address Redacted | | | | | | |
| GLORY ANIMASHAWN | | PO BOX 166741 | | | IRVING | TX | 75016-6741 | USA |
| GLOSSIP, JOHN MICHAEL | | Address Redacted | | | | | | |
| GLOVER, CHARLES D | | Address Redacted | | | | | | |
| GLOVER, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| GLOVER, GARY | | 28221 CENTER RIDGE RD APT D 16 | | | OLMSTEAD FALLS | OH | 44139 | USA |
| GLOVER, GENE | | 5025 HILLSBORO PIKE | | | NASHVILLE | TN | 37215-0000 | USA |
| GLOVER, JASON | | 3732 FITZGERALD MT RD | | | PINSON | AL | 35242 | USA |
| GLOVER, NATHANIEL JR | | 2053 RYAN WAY | | | WINTER HAVEN | FL | 33884-3174 | USA |
| GLOVER, TALISHA N | | Address Redacted | | | | | | |
| GLOVER, TRACY SEBASTEIN | | Address Redacted | | | | | | |
| GLOVER, WILLIAM JARREAU | | Address Redacted | | | | | | |
| GLOVER, XAN C | | 396 E 855 S | | | BRIGHAM CITY | UT | 84302-4301 | USA |
| GLOWACKE, SUSAN D | | 1437 FAIRWAY CT | | | DEARBORN | MI | 48124-1734 | USA |
| GLOYD, BOBBY ALAN | | Address Redacted | | | | | | |
| GLYNN, BENJAMIN JOHN | | Address Redacted | | | | | | |
| GMAC | | C/O ATTYS  OREILLY RANCILLO P C | 12900 HALL RD  SUITE 3500 | STERLING TOWN CENTER | STERLING HEIGHTS | MI | 48313 | USA |
| GMAC COMMERCIAL MORTGAGE CORP | | 1355 S  LASALLE ST | 16TH FLOOR | | CHICAGO | IL | 60674 | USA |
| GMS INC | | PO BOX 8518 | | | BROWNSVILLE | TX | 78521-8518 | USA |
| GNIADEK, EDWARD ANTHONY | | Address Redacted | | | | | | |
| GNIEWEK, ADAM | | 331 DERBY HILL DR | | | LOVELAND | CO | 80537-7311 | USA |
| GOANEH, LUOWE TONIA | | Address Redacted | | | | | | |
| GOARD, DOUGLAS | | 8135 S PAXTON AVE | | | CHICAGO | IL | 60617-1161 | USA |
| GOBBLE, WILEY M JR | | 1307 COBBLESTONE CT | | | JOHNSON CITY | TN | 37601-3706 | USA |
| GOBER, ERIC TYLER | | Address Redacted | | | | | | |
| GOBLE, MELANIE N | | Address Redacted | | | | | | |
| GOBLE, MELANIE N | | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | USA |
| GOCHEZ, DOUGLAS ERNESTO | | Address Redacted | | | | | | |
| GOCHEZ, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOCI, SCOTT JOSEPH | | Address Redacted | | | | | | |
| GODA, JOHN | | 239 DOVE TRAIL | | | BRADENTON | FL | 34212-2963 | USA |
| GODBOLD, ATIYHIA | | 1246 SADDLEWOOD DR | APT H | | COLORADO SPRINGS | CO | 80916 | USA |
| GODBOLT, MARSHA | | 1712 ALAMEDA DR | | | MESQUITE | TX | 75150 | USA |
| GODBOUT JR, DAVID A | | Address Redacted | | | | | | |
| GODBOUT JR, DAVID A | | Address Redacted | | | | | | |
| GODBOUT JR, DAVID A | | Address Redacted | | | | | | |
| GODBOUT JR, DAVID A | | Address Redacted | | | | | | |
| GODBOUT JR, DAVID A | | Address Redacted | | | | | | |
| GODBOUT JR, DAVID A | | 1080 GOEHL RD | | | WATERLOO | WI | 53594-2303 | USA |
| Godbout, David Jr | | 13 Heritage Green | | | Hudson | WI | 54016 | USA |
| GODBOUT, LAURIE J | | 202 SPEEDWAY AVE | | | MISSOULA | MT | 59802 | USA |
| GODDARD, DUSTIN L | | Address Redacted | | | | | | |
| GODDARD, ERIK MATTHEW | | Address Redacted | | | | | | |
| GODDARD, JOHN E II | | 1573 CAROLINA AVE | | | KINGSPORT | TN | 37664-3022 | USA |
| GODDARD, MOLLY A | | Address Redacted | | | | | | |
| GODEC, DAVID JEROME | | Address Redacted | | | | | | |
| GODETTE, DALE | | 103 SCOTTSDALE DR | | | ALABASTER | AL | 35007-8922 | USA |
| GODETTE, JULIE | | 200 CEDAR MEADOW | | | MAYLENE | AL | 35114 | USA |
| GODETTE, VANESHA | | Address Redacted | | | | | | |
| GODFREY, ANSEL JAMES | | Address Redacted | | | | | | |
| GODFREY, MEGAN | | Address Redacted | | | | | | |
| GODFREY, ROBIN M | | 8705 N SHORE DR | | | CLARKLAKE | MI | 49234-9794 | USA |
| GODFREY, SHENA | | 5213 ANZIO RD | | | HOUSTON | TX | 77033-0000 | USA |
| GODFREY, TAMMY | | BLDG 306 F E WARREN AFB | | | CHEYENNE | WY | 82005 | USA |
| GODFREY, TAYLOR GARY | | Address Redacted | | | | | | |
| GODFREY, WESLEY EVERETT | | Address Redacted | | | | | | |
| GODIENS, BOB | | 1149 S ORME AVE | | | LOS ANGELES | CA | 90023 | USA |
| GODINA, RAMIRO | | Address Redacted | | | | | | |
| GODINE, CANDICE | | 6738 LIVERPOOL | | | HOUSTON | TX | 77021-0000 | USA |
| GODINES, NASHELY | | Address Redacted | | | | | | |
| GODINEZ, FREDDY | | Address Redacted | | | | | | |
| GODINEZ, JAIRO | | Address Redacted | | | | | | |
| GODINEZ, JAIRO | | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 | USA |
| GODINEZ, JUAN | | 18557 PLUMMER ST | APT 21 | | NORTHRIDGE | CA | 913242262 | USA |
| GODINEZDIAZ, MARVIN | | 5512 LONG BEACH AVE | | | LOS ANGELES | CA | 90058-0000 | USA |
| GODOY, ANDREA | | Address Redacted | | | | | | |
| GODOY, ROSA | | 5525 N 103RD DR | | | AVONDALE | AZ | 85323-0000 | USA |
| GODOY, XAVIER | | Address Redacted | | | | | | |
| GODWIN, LESLIE | | 9710 E 110TH PL N | | | OWASSO | OK | 74055-6640 | USA |
| GOEBEL, CORTNEY SUZANNE | | Address Redacted | | | | | | |
| Goebel, James R | | 1000 S Idaho Rd | | | Apache Jct | AZ | 85219 | USA |
| GOEBEL, PERRY | | 103 NORTHEASTERN AVE | | | JACKSONVILLE | AR | 72076 | USA |
| GOEDEN, KEVIN | | 3722 SOUTH  EWING ST | | | INDIANAPOLIS | IN | 46237 | USA |
| GOEDKE, ROBERT ZACHARY | | Address Redacted | | | | | | |
| GOEHLER, MATTHEW RICHARD | | Address Redacted | | | | | | |
| GOEL, SEEMA | | 490 W LAGOON LN APT 2613 | | | OAK CREEK | WI | 53154-2988 | USA |
| GOEL, VINNY | | 18211 HOLLY HILLS WAY | | | TAMPA | FL | 33647 | USA |
| GOELZHAUSER, RYAN | | 3422 AVONDALE DRIVE | | | NEWBURGH | IN | 47630 | USA |
| GOERCKE, SHAUN RICHARD | | Address Redacted | | | | | | |
| Goergia Guthrie | | 319 E Ottway No 4 | | | Odessa | MO | 64076 | USA |
| GOETSCH, CANDICE | | 95 LANTERN BAY RD | | | BRANSON | MO | 65616-8131 | USA |
| GOETSCHEL, SCOTT | | 206 N SUNSHINE CR | | | PLAINFIELD | IL | 60544 | USA |
| GOETTKY, MELISSA | | 7569 POLO LN | | | POWELL | OH | 43065-6935 | USA |
| GOETZ, ALLEN | | 3710 MISSION CT | | | GRANBURY | TX | 76049 | USA |
| GOETZ, ANDREW E | | Address Redacted | | | | | | |
| GOEWERT, JASON LEE | | Address Redacted | | | | | | |
| Goff III,  John T & Teresa K | | 2204 Sedgewick Ln | | | Round Rock | TX | 78664 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOFF, BAMBI KATHLEEN | | Address Redacted | | | | | | |
| GOFF, BRANDON | | 7110 39TH ST | | | GROVES | TX | 77619-6452 | USA |
| GOFF, CHANDA | | 243 RD NO 1682 | | | TUPELO | MS | 38804 | USA |
| GOFF, DUSTIN RUEL | | Address Redacted | | | | | | |
| GOFF, JAMES | | 10315 W PLUM TREE CIR APT 201 | | | HALES CORNERS | WI | 53130-2627 | USA |
| GOFF, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| GOFF, SAMUEL G | | Address Redacted | | | | | | |
| GOFF, SAMUEL G | | 6195 HEDGES RD | | | ARDMORE | OK | 73401 | USA |
| GOFF, WILLIAM | | Address Redacted | | | | | | |
| GOFORTH, ERICA DAWN | | Address Redacted | | | | | | |
| GOFORTH, JAMESON WILLIAM | | Address Redacted | | | | | | |
| GOGEL, BARRY A | | 18242 COLLRIDGE DR | | | TAMPA | FL | 33647-2911 | USA |
| GOGIC, ALEKSANDRA | | Address Redacted | | | | | | |
| GOHAGAN, GEORGIA | | 2099 S OUTER RD | | | BATES CITY | MO | 64011 | USA |
| GOHRING, TYLER | | Address Redacted | | | | | | |
| GOHSLERFOLEY, LINDA | | 10555 W JEWELL AVE | | | LAKEWOOD | CO | 80232-4842 | USA |
| GOIN, JACOB EARL | | Address Redacted | | | | | | |
| GOINES, VONDA | | Address Redacted | | | | | | |
| GOINGS, AUSTIN LANE | | Address Redacted | | | | | | |
| GOINGS, DANIELLE NICOLE | | Address Redacted | | | | | | |
| GOINGS, TRAVIS WILLIAM | | Address Redacted | | | | | | |
| GOINS, RUSSELL MATTHEW | | Address Redacted | | | | | | |
| GOINS, RYAN MICHAEL | | Address Redacted | | | | | | |
| GOINS, WARREN DEVONAIRE | | Address Redacted | | | | | | |
| GOLA, JEFFREY THOMAS | | Address Redacted | | | | | | |
| GOLD, DANIEL M | | Address Redacted | | | | | | |
| GOLD, THOMAS CHARLES | | Address Redacted | | | | | | |
| GOLDAY, DAVID C | | Address Redacted | | | | | | |
| GOLDBERG MORTON | | 800 PEACHY CANYON CIRCLE | NO 103 | | LAS VEGAS | NV | 89144 | USA |
| GOLDBERG, JOSHUA | | 1012 S CAMPBELL RD | | | ROYAL OAK | MI | 48067-3450 | USA |
| GOLDBERG, WESTON | | 4690 SAINT CROIX LN | | | NAPLES | FL | 34109-3559 | USA |
| GOLDEN COMMUNICATIONS INC | GOLDEN COMMUNICATION | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | FT LAUDERDALE | FL | 33301-5000 | USA |
| GOLDEN COMMUNICATIONS INC | GOLDEN COMMUNICATION | ATTN MICHAEL MCGINN | 110 SE 6TH ST FL 26 | | FT LAUDERDALE | FL | 33301-5000 | USA |
| GOLDEN JR, CLINTON | | Address Redacted | | | | | | |
| GOLDEN RUHL CLEANING INC | | 2715 HEDGES RD | | | ARDMORE | OK | 73401-3626 | USA |
| GOLDEN, CITY OF | | 911 10TH ST | | | GOLDEN | CO | 80401 | USA |
| GOLDEN, CITY OF | | PO BOX 5885 | SALES TAX DIVISION | | DENVER | CO | 80217-5885 | USA |
| GOLDEN, CITY OF | City of Golden | Attn Amy Capwell | 911 10th St | | Golden | CO | 80401 | USA |
| GOLDEN, GREG M | | Address Redacted | | | | | | |
| GOLDEN, JORDAN S | | 3700 NW 44TH AVE | | | LAUDERDALE LAKES | FL | 33319-5500 | USA |
| GOLDEN, KAYLA ADELINE | | Address Redacted | | | | | | |
| GOLDEN, MICHAEL | | 1509 SUNDANCE CIRCLE | | | CARROLLTON | TX | 75007 | USA |
| GOLDEN, MICHAEL L | | 1509 SUNDANCE CIR | | | CARROLLTON | TX | 75007-6015 | USA |
| GOLDEN, REDGIE | | 614 FIELDSTONE DR | | | BRANDON | FL | 33511-7935 | USA |
| GOLDEN, WILLIAM | | 1936 GLEN HILL DR | | | CARROLLTON | TX | 75007 | USA |
| GOLDENBERG, MARK | | 11786 ISLAND LAKES LN | | | BOCA RATON | FL | 33498 | USA |
| GOLDENSOPH, GRANT | | 960 BRIDGEWATER CT | | | OAK CREEK | WI | 53154 | USA |
| GOLDER, KEVIN ADAM | | Address Redacted | | | | | | |
| GOLDIE, SCOTT KYLE | | Address Redacted | | | | | | |
| GOLDMAN STEPHEN M | | 2601 S GRAND CANYON DRIVE | NO 1117 | | LAS VEGAS | NV | 89117 | USA |
| GOLDMAN, ALAN | | 1014 TERRACE ST | | | MONTPELIER | VT | 05602 | USA |
| GOLDMAN, DEREK BRIAN | | Address Redacted | | | | | | |
| GOLDMAN, MELISSA JOY | | Address Redacted | | | | | | |
| GOLDMAN, STEPHEN | | 6828 DUCHESS DR | | | WHITTIER | CA | 90606 | USA |
| GOLDMINTZ, ERIC | | 858 VANDA TER | | | WESTON | FL | 33327 | USA |
| GOLDNER GERALD | | NO 182 J | 13321 N FAIRFIELD LN | | SEAL BEACH | CA | 90740 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDSBERRY, REBECCA LINN | | Address Redacted | | | | | | |
| Goldsmith Zach | | 40 1/2 S Court St | | | Athens | OH | 45701 | USA |
| GOLDSMITH, DREU MICHAEL | | Address Redacted | | | | | | |
| GOLDSMITH, JUSTIN DANIEL | | Address Redacted | | | | | | |
| GOLDSMITH, ZACH | | 9773 TULIP TREE CT | | | LOVELAND | OH | 45140-0000 | USA |
| GOLDSMITH, ZACH | Goldsmith Zach | 40 1/2 S Court St | | | Athens | OH | 45701 | USA |
| GOLDSTEIN SHELDON | | 605 LAUREN LANE | | | CHINO VALLEY | AZ | 86323 | USA |
| GOLDSTEIN, JEFF | | 8425 PHOENITIAN COURT | | | FORT LAUDERDALE | FL | 33328 | USA |
| GOLDSTEIN, MARIA | | 25973 PUEBLO ST | | | VALENCIA | CA | 91355 | USA |
| GOLDSTEIN, MICHAEL | | 1740 EAST HUNTINGTON DR | UNIT 307 | | DUARTE | CA | 91010 | USA |
| GOLDSTEIN, RACHEL | | Address Redacted | | | | | | |
| GOLEJEEWSKI, CHESTER | | 1819 PLYMOUTH ST | | | JACKSON | MI | 49203-2096 | USA |
| GOLEMAN, ANDREW RYAN | | Address Redacted | | | | | | |
| GOLEMBESKI, ROBERT A | | 316 N MAPLE ST | 101 | | BURBANK | CA | 91505 | USA |
| GOLEMBESKI, ROBERT ALAN | | Address Redacted | | | | | | |
| Goley, Craig & Jodi | | 5586 Wanda Way | | | Hamilton | OH | 45011-5094 | USA |
| GOLEY, LARRY | | 10423 EAGLE ST | | | COON RAPIDS | MN | 55433 | USA |
| GOLF GALAXY INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | USA |
| GOLFSMITH INTERNATIONAL LP | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | USA |
| GOLFSMITH INTERNATIONAL LP NO 71 | | 8701 AIRPORT FREEWAY | | | N RICHLAND HILLS | TX | 76180 | USA |
| GOLFSMITH INTERNATIONAL, L P | | 11000 NORTH 1H 35 | ATTN REAL ESTATE | | AUSTIN | TX | 78753 | USA |
| GOLFSMITH INTERNATIONAL, L P | | 11000 NORTH 1H 35 | ATTN  REAL ESTATE | | AUSTIN | TX | 78753 | USA |
| GOLFSMITH INTERNATIONAL, L P NO 71 | REAL ESTATE | 11000 NORTH 1H 35 | | | AUSTIN | TX | 78753 | USA |
| GOLFSMITH, INC NO 45 | TAX DEPT | 11000 NORTH IH 35 | | | AUSTIN | TX | 78753 | USA |
| GOLOB, ADAM MARK | | Address Redacted | | | | | | |
| GOLSTON, THOMAS | | 600 XEMINO | | | LONG BEACH | CA | 90814-0000 | USA |
| GOLTZ, KYLE SCOTT | | Address Redacted | | | | | | |
| GOLYZNIAK, JONATHAN PAUL | | Address Redacted | | | | | | |
| GOMBAR, ANDY | | 9614 W HEAZELWOOD ST | | | PHOENIX | AZ | 85037-0000 | USA |
| GOMES, ROY | | 3415 N UNIVERSITY | | | PEORIA | IL | 61604-0000 | USA |
| GOMEZ JOSE A | | APT NO 5 | 945 LOCUST AVE | | LONG BEACH | CA | 90813 | USA |
| GOMEZ JR , TIMOTHY JOHN | | Address Redacted | | | | | | |
| GOMEZ JR, ALEX JOSEPH | | Address Redacted | | | | | | |
| GOMEZ TARULA, MARLENE | | Address Redacted | | | | | | |
| Gomez, Adriana Jorge Gomez | Jorge E Gomez | 582 NW 97 Ave | | | Plantation | FL | 33324 | USA |
| Gomez, Adriana Jorge Gomez | Jorge Gomez Adriana Gomez | 582 NW 97 Ave | | | Plantation | FL | 33324 | USA |
| GOMEZ, ALFREDO | | 8856 GERALD AVE | | | NORTH HILLS | CA | 91343 | USA |
| GOMEZ, AMBER ANGEL | | Address Redacted | | | | | | |
| GOMEZ, ANTONIO MIGUEL | | Address Redacted | | | | | | |
| GOMEZ, ANTONIO MIGUEL | | Address Redacted | | | | | | |
| GOMEZ, ARMANDO | | Address Redacted | | | | | | |
| GOMEZ, ARTURO MANUEL | | Address Redacted | | | | | | |
| GOMEZ, BRANDIE D | | Address Redacted | | | | | | |
| GOMEZ, BRANDON | | 3801 UNIVERSITY DR | | | GARLAND | TX | 75043 | USA |
| GOMEZ, BRYAN ERNESTO | | Address Redacted | | | | | | |
| GOMEZ, CHRISTOPHER | | 644 EAST 62ND ST | | | INDIANAPOLIS | IN | 46220 | USA |
| GOMEZ, CHRISTOPHER | | 7828 DAY CREEK BLVD | | | RANCHO CUCAMONGA | CA | 91739-0000 | USA |
| GOMEZ, CONSUELO G | | Address Redacted | | | | | | |
| GOMEZ, CRYSTAL M | | Address Redacted | | | | | | |
| GOMEZ, CYNTHIA I | | Address Redacted | | | | | | |
| GOMEZ, DANIEL | | 531 S 104TH ST | | | MESA | AZ | 85208-0000 | USA |
| GOMEZ, DANIELLE RUTH | | Address Redacted | | | | | | |
| GOMEZ, DAVID | | Address Redacted | | | | | | |
| GOMEZ, DEBORAH | | Address Redacted | | | | | | |
| GOMEZ, DEBORAH | | Address Redacted | | | | | | |
| GOMEZ, DEBORAH | | 317 E D ST | | | ONTARIO | CA | 91764 | USA |
| GOMEZ, DEREK | | 20 S MAIN ST | | | MOUNT PROSPECT | IL | 60056-3260 | USA |
| GOMEZ, DORA | | 1403 COLONIAL BLVD | | | BELLMEAD | TX | 76705 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, ENRIQUE | | 946 S 32ND ST | | | MUSKOGEE | OK | 74401-0000 | USA |
| GOMEZ, ERIK SHARKEY | | Address Redacted | | | | | | |
| GOMEZ, FERNANDO | | Address Redacted | | | | | | |
| GOMEZ, FRANCISCO | | Address Redacted | | | | | | |
| GOMEZ, GEENA MARIE | | Address Redacted | | | | | | |
| GOMEZ, GERARDO | | 8028 S KIRKLAND AVE | | | CHICAGO | IL | 60652-2219 | USA |
| GOMEZ, GUADALUP | | 4465 SHASTA PL | | | EL MONTE | CA | 91731-0000 | USA |
| GOMEZ, IRENE L | | 511 S 4TH ST | | | AVONDALE | AZ | 85323-2703 | USA |
| GOMEZ, ISAAC | | 1201 E BELL | | | PHARR | TX | 78577-0000 | USA |
| GOMEZ, ISAAC DOMINGUEZ | | Address Redacted | | | | | | |
| GOMEZ, ISABEL B | | 2401 HIGHLAND AVE | | | BERWYN | IL | 60402-2621 | USA |
| GOMEZ, JAIMER | | 8017 DRACO CIR | 101 | | LAS VEGAS | NV | 89128-0000 | USA |
| Gomez, Jennifer | | 14302 Castana Ave | | | Paramount | CA | 90723 | USA |
| GOMEZ, JENNIFER | | Address Redacted | | | | | | |
| GOMEZ, JESSE | | 1000 W SPRING VALLEY RD APT 166 | | | RICHARDSON | TX | 75080 | USA |
| GOMEZ, JESSE ARMANDO | | Address Redacted | | | | | | |
| GOMEZ, JOCELYN | | 1071 S GAGE AVE | | | LOS ANGELES | CA | 90023-0000 | USA |
| GOMEZ, JOE | | Address Redacted | | | | | | |
| GOMEZ, JOHN | | 12593 ASH ST | | | THORNTON | CO | 80241-0000 | USA |
| GOMEZ, JONATHAN | | Address Redacted | | | | | | |
| GOMEZ, JORGE ALBERTO | | Address Redacted | | | | | | |
| GOMEZ, JOSE | | Address Redacted | | | | | | |
| GOMEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| GOMEZ, JUAN GENESIS | | Address Redacted | | | | | | |
| GOMEZ, JULIAN | | Address Redacted | | | | | | |
| GOMEZ, JULIO | | Address Redacted | | | | | | |
| GOMEZ, LAURA | | 6507 WEST MONTE VISTA DR | | | PHOENIX | AZ | 85035 | USA |
| GOMEZ, LEOVIGILDO G | | 1504 E PEORIA AVE APT 1 | | | PHOENIX | AZ | 85020-1636 | USA |
| GOMEZ, MARIA | | 14911 SW 80TH ST | APT 102 | | MIAMI | FL | 331963150 | USA |
| GOMEZ, MARIA | | 4955 BOCA CHIRA BLVD | | | BROWNSVILLE | TX | 78521-0000 | USA |
| GOMEZ, MARIA | | PO BOX | | | EL PASO | TX | 79912-0000 | USA |
| GOMEZ, MARIELA | | 7507 CAMARINA CALLE | | | TAMPA | FL | 33615-2410 | USA |
| GOMEZ, MARIO | | 9550 E FLORIDA AVE UNIT 2021 | | | DENVER | CO | 80247-6276 | USA |
| GOMEZ, MIKE ANTHONY | | Address Redacted | | | | | | |
| GOMEZ, MONICA | | Address Redacted | | | | | | |
| GOMEZ, OLGA | | 1627 HACKBERRY DR | | | NORFOLK | NE | 68701-0000 | USA |
| GOMEZ, PAUL | | 8104 BRONZE TREASURE CT | | | LAS VEGAS | NV | 89143 | USA |
| GOMEZ, PAUL STEPHEN | | Address Redacted | | | | | | |
| GOMEZ, REBECCA | | Address Redacted | | | | | | |
| GOMEZ, REIMUNDO M | | 1601 JILLIAN CT | | | BELVIDERE | IL | 61008-5494 | USA |
| GOMEZ, RENE | | 801 AZALEA AVE | | | FORT PIERCE | FL | 34982-6235 | USA |
| GOMEZ, REYES | | 6003 COUGAR DR | | | AUSTIN | TX | 78745 | USA |
| GOMEZ, RICARDO R | | Address Redacted | | | | | | |
| GOMEZ, RICHARD W | | Address Redacted | | | | | | |
| GOMEZ, ROBERTO | | Address Redacted | | | | | | |
| GOMEZ, SILVIANO ALBERTO | | Address Redacted | | | | | | |
| GOMEZ, TOMAS | | 607 N TABOR AVE | | | BRYAN | TX | 77803-0000 | USA |
| GOMEZ, WILFRED | | Address Redacted | | | | | | |
| GOMILLA, CLIVE | | Address Redacted | | | | | | |
| GONEAU, MELISSA S | | Address Redacted | | | | | | |
| Gong, Shaowei | | 881 Spring Valley Dr | | | Cookeville | TN | 38501 | USA |
| GONLUGUR, MUAMMER | | 5913 SHADOW WOOD DRIVE | | | CORPUS CHRISTI | TX | 78415 | USA |
| GONSOULIN, HARRY M III | | Address Redacted | | | | | | |
| GONSOWSKI, JOHN | | 2211 ATKINS AVE | | | LAKEWOOD | OH | 44107 | USA |
| GONZAGA, GODOFREDO G | | 7835 KILBOURN AVE | | | SKOKIE | IL | 60076-3511 | USA |
| Gonzales Andrew | | 951 Four Seasona Blvd | | | Aurora | IL | 60504 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALES, ANDREW | | 951 FOUR SEASONS BLVD | | | AURORA | IL | 60504 | USA |
| GONZALES, ANDREW | Gonzales Andrew | 951 Four Seasona Blvd | | | Aurora | IL | 60504 | USA |
| GONZALES, ANNE CECILA | | Address Redacted | | | | | | |
| GONZALES, ANTHONY | | P O BOX 201 | | | LA PUENTE | CA | 91747 | USA |
| GONZALES, ANTHONY DEREK | | Address Redacted | | | | | | |
| GONZALES, ARMANDO | | Address Redacted | | | | | | |
| GONZALES, AUDRY DANELLE | | Address Redacted | | | | | | |
| GONZALES, AURORA | | 753 S STERLING DR | | | PUEBLO | CO | 81007-7546 | USA |
| GONZALES, BENILDE | | Address Redacted | | | | | | |
| GONZALES, CHRIS JOHN | | Address Redacted | | | | | | |
| GONZALES, CHRYSTAL MARIE | | Address Redacted | | | | | | |
| GONZALES, DANIEL | | 4002 N 59TH DRIVE | | | PHOENIX | AZ | 85033-0000 | USA |
| GONZALES, DEREK | | Address Redacted | | | | | | |
| GONZALES, DIANA | | 2151 W 24TH ST | | | CHICAGO | IL | 60608 | USA |
| GONZALES, ELEUTERIO ORLANDO | | Address Redacted | | | | | | |
| GONZALES, ERIC | | 1831 WELLSBRANCH PRKWY | 1416 | | AUSTIN | TX | 78728-0000 | USA |
| GONZALES, FRANK ANTHONY | | Address Redacted | | | | | | |
| GONZALES, GERLOD | | 511 MELODY CIR | | | SARASOTA | FL | 34237-4736 | USA |
| GONZALES, GLORIA | | PO BOX 242 | | | HOBSON | TX | 78117 | USA |
| GONZALES, HECTOR | | 59 E 9TH AVE | | | COLUMBUS | OH | 43201-0000 | USA |
| GONZALES, ISAAC JERONIMO | | Address Redacted | | | | | | |
| GONZALES, JERRY | | 814 CASCADE COURT | | | RIO RANCHO | NM | 87124 | USA |
| GONZALES, JOEY | | 10010 HOOKER COURT | | | WESTMINSTER | CO | 80031-0000 | USA |
| GONZALES, JOSE | | 314 SMITH | | | GRAHAM | TX | 76450 | USA |
| GONZALES, JOSE | | 13828 NUBIA ST | | | BALDWIN PARK | CA | 91706-1443 | USA |
| GONZALES, JOSEPH GABRIEL | | Address Redacted | | | | | | |
| GONZALES, JUAN | | 661 E PATAGONIA HWY | | | NOGALES | AZ | 85621-1471 | USA |
| GONZALES, KAREN | | 1523 W JEAN ST | | | TAMPA | FL | 33604-6416 | USA |
| GONZALES, KIM | | 107 WEBRE DR | | | THIBODAUX | LA | 70301 | USA |
| GONZALES, LAKEISHA | | 1913 W THOREAU ST | | | LOS ANGELES | CA | 90047-0000 | USA |
| GONZALES, MARISSA DANIELLE | | Address Redacted | | | | | | |
| GONZALES, MARK | | 2604 S 16TH ST | | | WACO | TX | 76706 | USA |
| GONZALES, PATRICK GREGORY | | Address Redacted | | | | | | |
| GONZALES, PAUL | | 1501 MCDOWELL BEND | | | LEANDER | TX | 78641 | USA |
| GONZALES, PAUL | | 1333 ANDANTE DRIVE | | | FORT WORTH | TX | 76134-0000 | USA |
| GONZALES, PAUL ANTHONY | | Address Redacted | | | | | | |
| GONZALES, PEDRO | | 101 MORNING SIDE DR | | | WHITESBORO | TX | 76273 | USA |
| GONZALES, RAY ANTHONY | | Address Redacted | | | | | | |
| GONZALES, RAYMOND | | 20725 LEMAY ST | | | CANOGA PARK | CA | 91306 | USA |
| GONZALES, RICHARD P | | Address Redacted | | | | | | |
| GONZALES, ROBERT | | 2050 KIMBROUGH RD | | | MEMPHIS | TN | 38138 | USA |
| GONZALEZ AIRD, TAFARI | | Address Redacted | | | | | | |
| GONZALEZ CAZARES, VERONICA | | Address Redacted | | | | | | |
| GONZALEZ JOSE C | | 4024 BARRETT RD | | | LOS ANGELES | CA | 90032 | USA |
| GONZALEZ JR, ARTEMIO | | Address Redacted | | | | | | |
| GONZALEZ WYATT, CARLOS H | | Address Redacted | | | | | | |
| GONZALEZ, ADRIAN ALEXANDER | | Address Redacted | | | | | | |
| GONZALEZ, ALDO | | Address Redacted | | | | | | |
| GONZALEZ, ALFREDO | | 2958 STILLWATER DRIVE | | | KISSIMMEE | FL | 34743 | USA |
| GONZALEZ, ANA V | | 2155 LEEWARD LN | | | HANOVER PARK | IL | 60133-6026 | USA |
| GONZALEZ, ANGEL | | 3191 PALM TRACE | | | DAVIE | FL | 33314-0000 | USA |
| GONZALEZ, ANGEL LUIS | | Address Redacted | | | | | | |
| GONZALEZ, ANTHONY | | 6187 INDIAN FORREST CIRCLE | | | LAKE WORTH | FL | 33463 | USA |
| GONZALEZ, APRIL AMANDA | | Address Redacted | | | | | | |
| GONZALEZ, ARTURO | | Address Redacted | | | | | | |
| GONZALEZ, ARTURO | | 3000 WESTWAY | | | MCALLEN | TX | 78501 | USA |
| GONZALEZ, ARTURO | | 3512 PAYTON DRIVE | | | NAMPA | ID | 83686 | USA |
| GONZALEZ, BRIANA A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, CARLOS | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS | | 418 CRYSTAL AVE | | | PORT CHARLOTTE | FL | 33953 | USA |
| GONZALEZ, CARLOS A | | Address Redacted | | | | | | |
| GONZALEZ, CARLOS RAY | | Address Redacted | | | | | | |
| GONZALEZ, CARMEN | | 4025 BURKE RD | 513 | | PASADENA | TX | 77504-0000 | USA |
| GONZALEZ, CHRISTINE | | 1820 MONTANA | | | EL PASO | TX | 79912 | USA |
| GONZALEZ, CHRISTOPHER DEAN | | Address Redacted | | | | | | |
| GONZALEZ, CHRISTOPHER M | | Address Redacted | | | | | | |
| GONZALEZ, CYNTHIA ANEGICA | | Address Redacted | | | | | | |
| GONZALEZ, DANIELA | | Address Redacted | | | | | | |
| GONZALEZ, DAVID | | Address Redacted | | | | | | |
| GONZALEZ, DAVID ISMAEL | | Address Redacted | | | | | | |
| GONZALEZ, DOLORES | | 155 PALO VERDE DR | | | BROWNSVILLE | TX | 78521-2614 | USA |
| GONZALEZ, DONNA M | | 520 PECAN LN | | | BRADENTON | FL | 34212-2616 | USA |
| GONZALEZ, EDGARDO MIGUEL | | Address Redacted | | | | | | |
| GONZALEZ, EDITH | | Address Redacted | | | | | | |
| GONZALEZ, EDUARDO | | 818 SOUTH DEXTER ST NO 403 | | | GLENDALE | CO | 80246-0000 | USA |
| GONZALEZ, EFRAIN | | 3058 N KOSTNER AVE | | | CHICAGO | IL | 60641-5382 | USA |
| GONZALEZ, EMMANUEL | | Address Redacted | | | | | | |
| GONZALEZ, ENRIQUE | | 6529 SW 132ND COURT CIR | | | MIAMI | FL | 33183-5142 | USA |
| GONZALEZ, ERIC ARTHUR | | Address Redacted | | | | | | |
| GONZALEZ, ERNESTO SALVADOR | | Address Redacted | | | | | | |
| GONZALEZ, ESTEFANA | | Address Redacted | | | | | | |
| GONZALEZ, EVELIN | | Address Redacted | | | | | | |
| GONZALEZ, FERNANDO | | 171 N TEAL ST | | | NAMPA | ID | 83651 | USA |
| GONZALEZ, GABRIELA MARIA | | Address Redacted | | | | | | |
| GONZALEZ, GEORGE SCOTT | | Address Redacted | | | | | | |
| GONZALEZ, GERALD JONATHAN | | Address Redacted | | | | | | |
| GONZALEZ, GERARDO | | 3602 DAVIS AVE | | | LAREDO | TX | 78041-5517 | USA |
| GONZALEZ, GUILLERMO | | Address Redacted | | | | | | |
| GONZALEZ, GUSTAVO ADOLFO | | Address Redacted | | | | | | |
| GONZALEZ, HENRY | | Address Redacted | | | | | | |
| GONZALEZ, HORACIO R | | 7824 S 1800 E | | | SANDY | UT | 84093-6203 | USA |
| GONZALEZ, HORTENCIA | | 8304 LEXINGTON RD | | | PICO RIVERA | CA | 90660-0000 | USA |
| GONZALEZ, JAIME | | Address Redacted | | | | | | |
| GONZALEZ, JAIME | | Address Redacted | | | | | | |
| GONZALEZ, JAIME | | Address Redacted | | | | | | |
| GONZALEZ, JAMIE S | | 346 LEGARE CT | | | JUPITER | FL | 33458-2901 | USA |
| GONZALEZ, JANE L | | 951 W COUNTRY CLUB CIR | | | PLANTATION | FL | 33317-4452 | USA |
| GONZALEZ, JAVIER | | Address Redacted | | | | | | |
| GONZALEZ, JAVIER | | 1333 TERRY ST | | | LONGMONT | CO | 80501 | USA |
| GONZALEZ, JENNIFER MARIE | | Address Redacted | | | | | | |
| GONZALEZ, JESSE | | Address Redacted | | | | | | |
| GONZALEZ, JESSE R | | 1228 S 37TH ST | | | KANSAS CITY | KS | 66106-2030 | USA |
| GONZALEZ, JONATHAN | | 8360 SANDS POINT BLVD | G107 | | TAMARAC | FL | 33321-0000 | USA |
| GONZALEZ, JONATHAN EDWARD | | Address Redacted | | | | | | |
| GONZALEZ, JORGE | | 15235 ONEAL RD UNIT 182 | | | GULFPORT | MS | 39503 | USA |
| GONZALEZ, JORGE | | 8407 COULVER RD | | | AUSTIN TX | TX | 78741 | USA |
| GONZALEZ, JORGE | | 14951 S W 82LN | NO 17 301 | | MIAMI | FL | 33193-0000 | USA |
| GONZALEZ, JOSE | | 4116 CLEBURNE DR | | | PEARLAND | TX | 77584 | USA |
| GONZALEZ, JOSE | | 1113 EMERAL AVE | | | WESLACO | TX | 78596 | USA |
| GONZALEZ, JOSE | | 1900 ADUANALES MODERN PARK | | | LAREDO | TX | 78041-0000 | USA |
| GONZALEZ, JOSE A | | 2736 N MERRIMAC AVE | | | CHICAGO | IL | 60639-1018 | USA |
| GONZALEZ, JOSE M | | 334 S VICTORY ST | | | WAUKEGAN | IL | 60085-6354 | USA |
| GONZALEZ, JOSEPH NICHOLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, JOSIMAR FELIPE | | Address Redacted | | | | | | |
| GONZALEZ, KATHERINE | | Address Redacted | | | | | | |
| GONZALEZ, KEVIN C | | Address Redacted | | | | | | |
| GONZALEZ, KRISTEN MARIE | | Address Redacted | | | | | | |
| GONZALEZ, LEO | | Address Redacted | | | | | | |
| GONZALEZ, LEO | | 4102 KILLARMET  DR | | | CORPUS CHRISTI | TX | 78413-3010 | USA |
| GONZALEZ, LEO J | | Address Redacted | | | | | | |
| GONZALEZ, LEO J | | 204 SO STARGLEN DRIVE | | | COVINA | CA | 91724 | USA |
| GONZALEZ, LILLIAM | | 2051 S 13TH ST | | | MILWAUKEE | WI | 53204-3843 | USA |
| GONZALEZ, LOUIS | | 4661 E PEAK VIEW RD | | | CAVE CREEK | AZ | 85331-3276 | USA |
| GONZALEZ, LOUIS XAVIER | | Address Redacted | | | | | | |
| GONZALEZ, LUCIA | | 5143 S CHRISTIANA AVE | | | CHICAGO | IL | 60632-3105 | USA |
| GONZALEZ, LUIS | | 913 WARREN AVE | | | TAMPA | FL | 33602-0000 | USA |
| GONZALEZ, LUIS | | 3316 E RANCIER AVE | | | KILLEEN | TX | 76543-7800 | USA |
| GONZALEZ, LUIS A | | Address Redacted | | | | | | |
| GONZALEZ, LUIS FRANCISCO | | Address Redacted | | | | | | |
| GONZALEZ, MANUEL | | Address Redacted | | | | | | |
| GONZALEZ, MANUEL | | Address Redacted | | | | | | |
| GONZALEZ, MANUEL | | 20232 EDDINGTON DR | | | CARSON | CA | 90746 | USA |
| GONZALEZ, MARIA | | 11341 S AVE N | | | CHICAGO | IL | 60617-7145 | USA |
| GONZALEZ, MARIA | | 716 MISTY CT | | | ONTARIO | CA | 91762-0000 | USA |
| GONZALEZ, MARIO | | Address Redacted | | | | | | |
| GONZALEZ, MARISOL G | | Address Redacted | | | | | | |
| GONZALEZ, MARIZOL LOYOLA | | Address Redacted | | | | | | |
| GONZALEZ, MARIZOLL | | 5100 E TROPICANA AVE | | | LAS VEGAS | NV | 89120 | USA |
| GONZALEZ, MATTHEW DANIEL | | Address Redacted | | | | | | |
| GONZALEZ, MAX | | 565 W CALDWELL DR | | | ROUND LAKE | IL | 60073-0000 | USA |
| GONZALEZ, MELISSA | | 4620 AXTELL AVE | | | ALBUQUERQUE | NM | 87105 | USA |
| GONZALEZ, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| GONZALEZ, MICHAEL ROBERTO | | Address Redacted | | | | | | |
| GONZALEZ, NATALIE M | | Address Redacted | | | | | | |
| GONZALEZ, NICHOLAS | | Address Redacted | | | | | | |
| GONZALEZ, OBDULIO | | 1425 TAMANND AVE | | | LOS ANGELES | CA | 90028-0000 | USA |
| GONZALEZ, OMAR CHAVEZ | | Address Redacted | | | | | | |
| GONZALEZ, OSCAR | | 4017 3RD ST W | | | LEHIGH ACRES | FL | 33971-1703 | USA |
| GONZALEZ, OSCAR ABLE | | Address Redacted | | | | | | |
| GONZALEZ, REMIGIO | | 3405 N CAMINO RIO COLORADO | | | TUCSON | AZ | 85712-6030 | USA |
| GONZALEZ, REYNALDO | | Address Redacted | | | | | | |
| GONZALEZ, RICARDO | | Address Redacted | | | | | | |
| GONZALEZ, RICARDO | | Address Redacted | | | | | | |
| GONZALEZ, RICHARD DAMIAN | | Address Redacted | | | | | | |
| GONZALEZ, ROGALIO | | 8611 DATA POINT | APT 28 | | SAN ANTONIO | TX | 78229 | USA |
| GONZALEZ, ROGELIO | | Address Redacted | | | | | | |
| GONZALEZ, ROGER | | Address Redacted | | | | | | |
| GONZALEZ, ROLANDO | | Address Redacted | | | | | | |
| GONZALEZ, ROLANDO | | Address Redacted | | | | | | |
| GONZALEZ, RUBEN ROGELIO | | Address Redacted | | | | | | |
| GONZALEZ, SALVADOR M | | 3617 W BELMONT AVE | | | CHICAGO | IL | 60618-5303 | USA |
| GONZALEZ, SANDI | | 1830 SANDRA LANE | | | WEST PALM BEACH | FL | 33406 | USA |
| GONZALEZ, SANDRA ADRIANA | | Address Redacted | | | | | | |
| GONZALEZ, SERGIO | | Address Redacted | | | | | | |
| GONZALEZ, SETH | | Address Redacted | | | | | | |
| GONZALEZ, STACY NICOLE | | Address Redacted | | | | | | |
| GONZALEZ, STEPHANIE | | Address Redacted | | | | | | |
| GONZALEZ, STEPHEN | | Address Redacted | | | | | | |
| GONZALEZ, STEVE | | Address Redacted | | | | | | |
| GONZALEZ, STEVEN RAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, SUSAN | | PO BOX 941063 | | | MIAMI | FL | 33194-1063 | USA |
| GONZALEZ, TABITHA MONIQUE | | Address Redacted | | | | | | |
| GONZALEZ, VAL | | 1906 11 GARDEN RD | | | PEARLAND | TX | 77581 | USA |
| GONZALEZ, VALERIE | | Address Redacted | | | | | | |
| GONZALEZ, VERONICA SUN | | Address Redacted | | | | | | |
| GONZALEZ, YESENIA | | Address Redacted | | | | | | |
| GONZGLEZ, ADANA | | PO BOX 2752 | | | EDINBURG | TX | 78540 | USA |
| GONZLEZ, SANTIAGO | | 1009 HENRY CT | | | FORNEY | TX | 75126-0000 | USA |
| GOOCH, JOSHUA ANDREW | | Address Redacted | | | | | | |
| GOOCH, TESHARRI ESTER | | Address Redacted | | | | | | |
| GOOD, BERLINDA | | 17203 STAHELIN AVE | | | DETROIT | MI | 48219-4200 | USA |
| GOOD, CHRISTOPHER | | 5934 MONTICELLO WAY | | | MADISON | WI | 53719 | USA |
| GOOD, DAMIEN NJ | | Address Redacted | | | | | | |
| GOOD, JOE | | 1236 OAK PARK AVE | | | BERWYN | IL | 60402-5111 | USA |
| GOOD, MARIELLEN | | 1460 FAIRHAVEN BLVD | | | ELM GROVE | WI | 53122-1927 | USA |
| GOOD, SCOTT | | 915 NORTH DOVE RD | | | GRAPEVINE | TX | 76051 | USA |
| GOODALL, KRISTAPHER | | 202 STONEBRIDGE LN | | | SMITHVILLE | MO | 64089 | USA |
| Goodard & Gamble | Carl P McDonald | 101 W Broadway Ste 208 | | | Maryville | TN | 37801 | USA |
| GOODE, ANGELA NICOLE | | Address Redacted | | | | | | |
| GOODE, DESERET | | 6805 HWY 365 | | | SWEET HOME | AR | 72164-0000 | USA |
| GOODE, DOUGLAS | | 599 NAVAHO DRIVE | | | RADCLIFF | KY | 40160 | USA |
| GOODE, ROBIN | | 1415 WURTELE AVE | | | LOUISVILLE | KY | 40208 | USA |
| GOODEN, DEMETRI A | | 16530 FULLERTON ST APT 29 | | | DETROIT | MI | 48227-1262 | USA |
| GOODENOW, RYAN DAVID | | Address Redacted | | | | | | |
| GOODIN, TAYLOR GRANT | | Address Redacted | | | | | | |
| GOODLANDER, ALICIA MARIE | | Address Redacted | | | | | | |
| GOODLETT, JAMES | | 535 EAST  OFFICE ST | | | HARRODSBURG | KY | 403301351 | USA |
| GOODLITT, MARQ ANTHONY | | Address Redacted | | | | | | |
| GOODLOW, JUSTIN CHARLES | | Address Redacted | | | | | | |
| Goodman Associates Inc | | 55 E Erie No 3101 | | | Chicago | IL | 60611 | USA |
| GOODMAN JAMES | | 812 PECONIC PLACE | | | MURFREESBORO | TN | 37130 | USA |
| GOODMAN LESLIE F | | 7314 SUMMERFIELD MANOR LANE | | | SAINT LOUIS | MO | 63129 | USA |
| GOODMAN, BRIAN JAMES | | Address Redacted | | | | | | |
| GOODMAN, ELANOR | | 840 E 9TH ST | | | FLINT | MI | 48503-2782 | USA |
| GOODMAN, JACOB D | | Address Redacted | | | | | | |
| GOODMAN, KELLY | | 4216 AGGIE RD | 11 | | JONESBORO | AR | 72401-0000 | USA |
| GOODMAN, MICHAEL | | Address Redacted | | | | | | |
| GOODMAN, MICHAEL D | | 5024 COUNTY RD 8940 | | | WEST PLAINS | MO | 65775-5734 | USA |
| GOODMAN, SHAWN | | Address Redacted | | | | | | |
| GOODMAN, TIMOTHY | | 3954 THOMAS DRIVE | | | ERLANGER | KY | 41018 | USA |
| GOODRICH, JEFFERY DONALD | | Address Redacted | | | | | | |
| GOODRICH, NATHANIAL PAUL | | Address Redacted | | | | | | |
| GOODRICK, JEFFREY W | | 12014 OAKNER DRIVE | | | TOMBALL | TX | 77377 | USA |
| GOODRICK, JEFFREY WAYNE | | Address Redacted | | | | | | |
| GOODROW, JAYNE | | 223 GEORGETOWN PKWY | | | FENTON | MI | 48430-3209 | USA |
| GOODSON, LARRY | | 146 PAM AVE | | | GUNTOWN | MS | 38849-9544 | USA |
| GOODSON, TIMOTHY DAVID | | Address Redacted | | | | | | |
| GOODSTEIN DAVID S | | 4750 PEAR RIDGE DRIVE | APT 7109 | | DALLAS | TX | 75287-4220 | USA |
| GOODSTEIN, SARAH | | 1354 WESTFIELD RD | | | DICKSON | TN | 37055-5817 | USA |
| GOODWIN, AMANDA | | 175 LINCOLN QUADS | | | TERRE HAUTE | IN | 47809 | USA |
| GOODWIN, ANDREW | | Address Redacted | | | | | | |
| GOODWIN, BENJAMIN | | 900 DOWNTOWNER BLVDAPT 270 | | | MOBILE | AL | 36609 | USA |
| GOODWIN, CHARLES | | 8181 LAKE FOREST BLVD | | | NEW ORLEANS | LA | 70126 | USA |
| GOODWIN, DANIEL | | 120 S  DOWN WEST BLVD | APT  NO 9 | | HOUMA | LA | 70360 | USA |
| GOODWIN, JOHN E N | | Address Redacted | | | | | | |
| GOODWIN, KRISS | | 342 TANGLEY WAY | | | LEXINGTON | KY | 40517 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODWIN, LORRAINE M | | 10960 CHRISTINE WAY | | | TUJUNGA | CA | 91042-1209 | USA |
| GOODWIN, MICHAEL | | 20426 E LAYTON PL | | | AURORA | CO | 80015-0000 | USA |
| GOODWIN, SHANE D | | Address Redacted | | | | | | |
| GOODWINJR, DOUGLAS | | 501 JACKSON ST | | | CEMENT CITY | MI | 49233-9716 | USA |
| GOODYEAR, MELANIE M | | Address Redacted | | | | | | |
| GOODYKE, DAVID | | Address Redacted | | | | | | |
| GOOL, RODNEY | | 1444 FAR DR | | | CORDOVA | TN | 38016 | USA |
| GOOLIE, MELISSA | | 405 SINCLAIR AVE | | | YORKVILLE | OH | 43971 | USA |
| GOOLSBY, RODNEY F | | Address Redacted | | | | | | |
| GOOLSBY, RODNEY F | | Address Redacted | | | | | | |
| GOOLSBY, THEODORE | | 656 HOLLYWOOD AVE | | | GROSSE POINTE | MI | 48236 | USA |
| GOOSTREE, DOUGLAS | | 307 NORTH OAK | | | SPRINGFIELD | TN | 37172 | USA |
| GOOSTREE, DYLAN PAUL | | Address Redacted | | | | | | |
| GOPALRATNAM, ARUN | | Address Redacted | | | | | | |
| GORAL, MICHAEL | | 2355B S 9TH ST | | | MILWAUKEE | WI | 53215-3207 | USA |
| GORDANA, PROTIC | | 941 N NORTHWEST HWY 2A | | | PARK RIDGE | IL | 60068-2343 | USA |
| GORDILLO, IGNACIO | | 950 SHADY GROVE LN | | | BUFFALO GROVE | IL | 60089-0000 | USA |
| Gordon Edelstein Krepack Grant Felton & Goldstein | Veronica Lenzer Vogt | 3580 Wilshire Blvd Ste 1800 | | | Los Angeles | CA | 90010 | USA |
| GORDON III, LOUIS | | 4371 HAVERLAND DRIVE | | | HAMILITON | OH | 45015 | USA |
| GORDON PAINTING CO | | 13755 STOCKTON AVE | | | CHINO | CA | 91710 | USA |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVE | | | CHINO | CA | 91710 | USA |
| GORDON PAINTING CO INC | | 13755 STOCKTON AVENUE | | | CHINO | CA | 91710 | USA |
| GORDON R PERKINS | PERKINS GORDON R | 211 OAKLEAF DR | | | LAFAYETTE | LA | 70503-3508 | USA |
| GORDON SIGN | | 135 S LASALLE ST DEPT 3722 | | | CHICAGO | IL | 60674-3722 | USA |
| GORDON SUGAR ASSOCIATES INC | | 5875 N LINCOLN AVE STE 249 | | | CHICAGO | IL | 60659 | USA |
| GORDON, ANTHONY | | Address Redacted | | | | | | |
| GORDON, ANTHONY | | 10542 ST XAVIER LN | | | ST ANN | MO | 63074 | USA |
| GORDON, ANTHONY | | 520 SE 5TH AVE APT 1708 | | | FORT LAUDERDALE | FL | 33301-2956 | USA |
| GORDON, APRIL LYNN | | 2951 CLOVERDALE | | | HIGHLAND | MI | 48356-2001 | USA |
| GORDON, BERNARD | | 2213 COTSWOLD CIRCLE | | | BELLEVILLE | IL | 62221 | USA |
| GORDON, CHARLES | | 1816 MEDFORD AVE | | | INDIANAPOLIS | IN | 46222 2743 | USA |
| GORDON, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| GORDON, DAPHNE | | 7400 PATRICK HENRY RD | 2 | | LOUISVILLE | KY | 40214 | USA |
| GORDON, ERIC MICHAEL | | Address Redacted | | | | | | |
| GORDON, HALROY | | 4400 ETHEL AVE | | | KILLEEN | TX | 76549 | USA |
| GORDON, JAMES | | 4555 MOGUL LANE | | | HAMILTON | OH | 45011 | USA |
| GORDON, JAMES WADE | | Address Redacted | | | | | | |
| GORDON, JASMINE EVON | | Address Redacted | | | | | | |
| GORDON, JASON T | | Address Redacted | | | | | | |
| GORDON, JEFFREY SCOTT | | Address Redacted | | | | | | |
| GORDON, JOCHA TAEETHAH | | Address Redacted | | | | | | |
| GORDON, JOHN | | 10011 SILVERWOOD LANE | | | LOUISVILLE | KY | 40272 | USA |
| GORDON, JOHN BRADLEY | | Address Redacted | | | | | | |
| GORDON, JONATHAN A | | Address Redacted | | | | | | |
| GORDON, KERRY LEE | | Address Redacted | | | | | | |
| GORDON, KIMBERLY E | | 127 S BOBBY LN | | | MT PROSPECT | IL | 60056-2964 | USA |
| GORDON, MARK | | 1045 TERRACE WOOD CIRCLE | | | BALLWIN | MO | 63011 | USA |
| GORDON, MARK ANDREW | | Address Redacted | | | | | | |
| GORDON, MIKE | | 8409 DUNNHILL LN | | | HIXSON | TN | 37343 1618 | USA |
| GORDON, NATALEE | | 2804 ELM DRIVE NE | | | CLEVELAND | TN | 37312 | USA |
| GORDON, NICHOLAS CHRISTIAN | | Address Redacted | | | | | | |
| GORDON, PAULA KAY | | Address Redacted | | | | | | |
| GORDON, PHILLIP DAVID | | Address Redacted | | | | | | |
| GORDON, PHILLIP FRANK | | Address Redacted | | | | | | |
| GORDON, POTTER | | 700 NELRAY BLVD APT 104 | | | AUSTIN | TX | 78751-1022 | USA |
| GORDON, RYAN | | 21350 EAST PUESTA DEL SOL | | | QUEEN CREEK | AZ | 85242 | USA |
| GORDON, STEVEN | | 6160 HUGHS CANYON WAY | | | SALT LAKE CITY | UT | 84121 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GORDON, TERRANCE | | Address Redacted | | | | | | |
| GORDON, WEBB | | 9399 WADE BLVD | | | FRISCO | TX | 75035-0000 | USA |
| GORDON, YUBA | | 1914 WHITMAN RD | | | COLORADO SPRINGS | CO | 80910 | USA |
| GORE, BRIAN TYLER | | Address Redacted | | | | | | |
| GORE, CODY CHRISTIAN | | Address Redacted | | | | | | |
| GORE, MISTY KAYLEEN | | Address Redacted | | | | | | |
| GOREE II, RODNEY E | | Address Redacted | | | | | | |
| GOREE, DAPHANEY LOUISE | | Address Redacted | | | | | | |
| GOREE, SHAKEITHA R | | Address Redacted | | | | | | |
| GORELIK, ANDREW | | Address Redacted | | | | | | |
| GORGIAN, CHARLES | | 6115 42 ST CIRCLE EAST | | | BRADENTON | FL | 34203 | USA |
| GORHAM, ERIC | | Address Redacted | | | | | | |
| GORHAM, TONY | | 16618 MILLRIDGE LN | | | HOUSTON | TX | 77095 | USA |
| Gorilla Nation | Attn Josh Ellingwood General Counsel | 5140 Goldleaf Cir 3rd Fl | | | Los Angeles | CA | 90056 | USA |
| Gorilla Nation | Attn Josh Ellingwood General Counsel | 5140 Goldleaf Cir 3rd Fl | | | Los Angeles | CA | 90056 | USA |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | SUITE 300 | | LOS ANGELES | CA | 90056 | USA |
| GORILLA NATION MEDIA | | 5140 W GOLDLEAF CIRCLE | SUITE 300 | | LOS ANGELES | CA | 90056 | USA |
| Gorilla Nation Media LLC | Attn General Counsel | 5140 Goldleaf Cir 3rd Fl | | | Los Angeles | CA | 90056 | USA |
| GORIS, AL | | Address Redacted | | | | | | |
| GORIS, AL | | Address Redacted | | | | | | |
| GORIS, AL | | Address Redacted | | | | | | |
| GORMAN, DAVID | | 11214 IRENE AVE | | | WARREN | MI | 48093-6542 | USA |
| GORMAN, KRISTEN D | | 10714 LUDLOW | | | HUNTINGWOODS | MI | 48070 | USA |
| GORMLEY, SEAN CAMERON | | Address Redacted | | | | | | |
| GORNEK, LAURA | | 1711 COBBLER DR | | | LUTZ | FL | 33559 | USA |
| GOROKHOVSKIY, ILYAD | | 1335 N LA BREA AVE | NO 410 | | LOS ANGELES | CA | 90028-0000 | USA |
| GORRA, BRIAN JOSEPH | | Address Redacted | | | | | | |
| GORRELL, CHRISTOPHER | | 13826 CEDAR CANYON | | | SAN ANTONIO | TX | 78231 | USA |
| GORTAREZ, JOEY FRANSISCO | | Address Redacted | | | | | | |
| GORTNEY, CHAD MICHAEL | | Address Redacted | | | | | | |
| GORYL, MARK | | Address Redacted | | | | | | |
| GOSCINIAK, JOSH | | 45 WHITE WATER RD | | | VEVAY | IN | 47043 | USA |
| GOSHEA, RALAYA S | | Address Redacted | | | | | | |
| GOSLIN, STEVEN | | 13202 THREE RIVERS RD | | | GULFPORT | MS | 39503-0000 | USA |
| GOSPEL, METS | | 1102 E LAURA ST | | | PLANT CITY | FL | 33563-5740 | USA |
| GOSS, AVERY | | 125 MABREY DRIVE | | | MURFREESBORO | TN | 37127 | USA |
| GOSS, DEAN NEAL | | Address Redacted | | | | | | |
| GOSSAGE, ROD | | 701 FOSTER DR | | | LENOIR CITY | TN | 37772 | USA |
| GOSSE, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| GOSSER, STEVEN D | | 128 N MARKET ST | | | GALION | OH | 44833 | USA |
| GOSSETT, DAVID | | 229 TWELFTH ST | | | LEXINGTON | KY | 40505-0000 | USA |
| GOSSETT, DEBBIE | | 4688 OLIVE BRANCH RD | | | GREENWOOD | IN | 46143 8603 | USA |
| GOSSETT, EUGENE | | 1045 S HALSTED ST | | | CHICAGO HEIGHTS | IL | 60411 | USA |
| GOSSETT, JUSTIN CRAIG | | Address Redacted | | | | | | |
| GOSSETTE, JOHNNY CHARLES | | Address Redacted | | | | | | |
| GOSSMAN, DAVID PATRICK | | Address Redacted | | | | | | |
| GOSWICK, AUSTIN | | 518 E 9TH ST | | | HOUSTON | TX | 77007-0000 | USA |
| GOTH, BRUCE | | 2209 SOUTH WHITNEY WAY | | | MADISON | WI | 53711 | USA |
| GOTHAM JR, JOHN | | 6201 ASTORIA AVE | | | FORT MYERS | FL | 33905 | USA |
| GOTT, TYLER JOHN | | Address Redacted | | | | | | |
| GOTTFREDSEN, BENJAMIN L | | Address Redacted | | | | | | |
| GOTTHARDT, RICHARD | | 1750 W ISLETA AVE | | | MESA | AZ | 85202 | USA |
| GOTTINGER, KARI A | | Address Redacted | | | | | | |
| Gottlieb, Kelly | | 5738 N Vicercy Ave | | | Azusa | CA | 91702 | USA |
| GOTTLIEB, KELLY M | | Address Redacted | | | | | | |
| GOTTLIEB, STEPHANIE LAVON | | Address Redacted | | | | | | |
| GOTTMANN, TIMOTHY DILLON | | Address Redacted | | | | | | |
| GOTTSCHALK, DOUG M | | 830 7 W BEACH BLVD UNIT 7 | | | LONG BEACH | MS | 39560-5721 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOUDEAUX, SHEENA | | 2220 ANGELLE DRIVE | | | PORT ARTHUR | TX | 77642-0000 | USA |
| GOUDELOCK, JACKIE | | 430 BAKER DR | | | WEST PALM BEACH | FL | 33409-3808 | USA |
| GOUGH, ANDREW | | 738 S IDA ST | | | WICHITA | KS | 67211-0000 | USA |
| GOUGH, JAMES H JR | | 197 GOLANYVI TRL | | | VONORE | TN | 37885-2687 | USA |
| GOUGH, JEFFERY ALLAN | | Address Redacted | | | | | | |
| GOUGH, JUSTIN D | | 2904 MIDWEST DR | | | TAYLORSVILLE | UT | 84118-2555 | USA |
| GOUIN, ADAM | | 1007 HARDWOOD LANE | | | COLLEGE STATION | TX | 77840-0000 | USA |
| GOULD, BILL | | 192 LINDEN CIR | | | APPLE VALLEY | MN | 55124 | USA |
| GOULD, CHRIS | | Address Redacted | | | | | | |
| GOULD, KERI | | 858 N OAK TREE CRT NO 217 | | | SALT LAKE | UT | 84116 | USA |
| GOULD, KERRY | | 1780 EMERALD MOUNTAIN PKY | | | WETUMPKA | AL | 36093-3715 | USA |
| GOULD, SANDY | | 13306 384TH AVE | | | ABERDEEN | SD | 57401-8428 | USA |
| GOULD, SHAWN | | 2108 W AVENUE M | | | SAN ANGELO | TX | 76901 | USA |
| GOULD, THOMAS ANDREW | | Address Redacted | | | | | | |
| GOULDEN, JAMES | | 4228 SPRING MEADOW LN | | | FLOWER MOUND | TX | 75028-7402 | USA |
| GOULDEN, JAMES W | | Address Redacted | | | | | | |
| GOULET, MARK | | 3419 LAURI LANE N | | | LAKELAND | FL | 33803-0000 | USA |
| GOURIEUX, MICHAEL J | | Address Redacted | | | | | | |
| GOURIEUX, MICHAEL J | | 243 REICHMUTH LANE | | | SHEPHERDSVILLE | KY | 40165 | USA |
| GOURLEY, SUE | | 8435 W WHEELER RD | | | MONROVIA | IN | 46157 | USA |
| GOUVEIA COMPTON A | | 7162 SW 158TH PATH | | | MIAMI | FL | 33193 | USA |
| GOV, SUSAN | SUSAN JOHNSON  DEPUTY LABOR COMM DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| GOV, SUSAN | SUSAN JOHNSON  DEPUTY LABOR COMM DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| GOVANI, CHIRAG | KEVIN T  BARNES  ESQ LAW OFFICES OF KEVIN T  BARNES | 5670 WILSHIRE BLVD  SUITE 1460 | | | LOS ANGELES | CA | 90036 | USA |
| GOVANI, CHIRAG | KEVIN T BARNES ESQ LAW OFFICES OF KEVIN T BARNES | 5670 WILSHIRE BLVD SUITE 1460 | | | LOS ANGELES | CA | 90036 | USA |
| GOVERNAL, VANESSA | | Address Redacted | | | | | | |
| GOW, SUSANNE | | 1717 SAN MAET DR | | | DUNEDIN | FL | 34698 | USA |
| GOWAN, KURT MATTHEW | | Address Redacted | | | | | | |
| GOWER JR ALBERT | | 1813 INSPIRATION LANE | | | HUNTSVILLE | AL | 35801 | USA |
| GOWER, WILLIAM | | 11901 CEDAR GROVE RD | | | MARION | IL | 62959 | USA |
| GOWER, WILLIAM R | | Address Redacted | | | | | | |
| GOWER, WILLIAM R | LINDA J BRAME | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | MARION | IL | 62959 | USA |
| GOYAL, NITIN | | Address Redacted | | | | | | |
| Goyal, Prawal | | 10919 West Rd No 327 | | | Houston | TX | 77064 | USA |
| GPS Source Inc | Attn Allen Gross | PO Box 2087 | | | Pueblo | CO | 81004-0087 | USA |
| GPX INC | | 900 NORTH 23RD STREET | | | ST LOUIS | MO | 63106 | USA |
| GRABAK, KONSTANTIN | | 5234 S WALDEN CIR | | | CENTENNIAL | CO | 80015-2332 | USA |
| GRABER, YVONNE | | 9371 VERDRA POINT LN | | | BOCA RATON | FL | 33496 | USA |
| GRABNER, TERRA CHRISTINE | | Address Redacted | | | | | | |
| GRACE, DANIEL P | | Address Redacted | | | | | | |
| GRACE, DEMOLLE | | 43200 N BAHAM LN | | | HAMMOND | LA | 70403-0000 | USA |
| GRACE, LOGAN MATTHEW | | Address Redacted | | | | | | |
| GRACE, STEPHANIE HOPE | | Address Redacted | | | | | | |
| GRACIA, ANATOLIO | | Address Redacted | | | | | | |
| GRACIA, JOHN J | | Address Redacted | | | | | | |
| GRACIANO, AARON JOSEPH | | Address Redacted | | | | | | |
| GRACIELA, C | | RT 26 BOX 79JC | | | MISSION | TX | 78572-1431 | USA |
| GRADDY, DEREK MICHAEL | | Address Redacted | | | | | | |
| GRADE, JASON | | 572 POMEROL AVE | | | LAS VEGAS | NV | 89123 | USA |
| GRADEN, DONALD | | 352 IVORY CT | | | PORTAGE | IN | 46368-2558 | USA |
| Grady F Brown | | 80 Fir Dr | | | Ocala | FL | 34472 | USA |
| GRADY, ANDREW JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRADY, SHAWN ROBERT | | Address Redacted | | | | | | |
| GRAEBER, ADAM ROBERT | | Address Redacted | | | | | | |
| GRAEF, TRAVIS SEAN | | Address Redacted | | | | | | |
| GRAEFEN, MICHAEL | | 504 S EAST ST | | | GARDNER | IL | 60424-0000 | USA |
| GRAEFF, JUSTIN DAVID | | Address Redacted | | | | | | |
| GRAESSLEY, JEFFREY DEAN | | Address Redacted | | | | | | |
| GRAFFE, KATHLEEN | | 5800 S NEENAH AVE | | | CHICAGO | IL | 60638-3335 | USA |
| GRAG, COOK | | 8544 MCKAVETT DR A | | | DALLAS | TX | 75238-0000 | USA |
| GRAGG, JOSEPH | | 13310 W FOREST HOLLOW LN | | | EVANSVILLE | WI | 53536 9394 | USA |
| GRAGNANO, KYLE CHRISTOPHER | | Address Redacted | | | | | | |
| GRAHAM III, PAUL | | Address Redacted | | | | | | |
| GRAHAM, ALICIA MARIE | | Address Redacted | | | | | | |
| GRAHAM, ANTHONY DAVID | | Address Redacted | | | | | | |
| GRAHAM, CEDRICKA | | Address Redacted | | | | | | |
| GRAHAM, CHRISTOPHER | | 450 RAINTREE CT 3R | | | GLEN ELLYN | IL | 60137-0000 | USA |
| GRAHAM, COLIN MARK | | Address Redacted | | | | | | |
| GRAHAM, DANIEL PAUL | | Address Redacted | | | | | | |
| GRAHAM, GAIL RAYE | | Address Redacted | | | | | | |
| GRAHAM, JAMES H | | Address Redacted | | | | | | |
| GRAHAM, JAMES WALLACE | | Address Redacted | | | | | | |
| GRAHAM, JEFF | | 175 LATIMER CT | | | HENDERSONVLLE | TN | 37075-8704 | USA |
| GRAHAM, JESSE | | 116 LAWSON AVE | | | SAINT PAUL | MN | 55117 | USA |
| GRAHAM, JESSE | | RT 1 BOX 394 | | | GLASGOW | MO | 65254 | USA |
| GRAHAM, JIM | | 2241 LYNN ST | | | SARASOTA | FL | 34231-0000 | USA |
| GRAHAM, JONATHAN | | Address Redacted | | | | | | |
| Graham, Josh | | 8260 Briar Ln | | | Jenison | MI | 49428 | USA |
| GRAHAM, JOSHUA A | | Address Redacted | | | | | | |
| GRAHAM, JULIE | | 1416 HEALDTON ST | | | ARDMORE | OK | 73401 | USA |
| GRAHAM, KEITH | | 34 RIDGE RD | | | CABOT | AR | 72023 | USA |
| GRAHAM, KERRY | | 10503 BERMUDA ISLE DR | | | TAMPA | FL | 33647-2721 | USA |
| GRAHAM, KRISTINE BULOS | | Address Redacted | | | | | | |
| GRAHAM, KRYSTAL DIONE | | Address Redacted | | | | | | |
| GRAHAM, KYLE D | | 10952 PARKER DRIVE | | | INDIANAPOLIS | IN | 46231 | USA |
| GRAHAM, LISA | | 12803 WOODFOREST BLVD | | | HOUSTON | TX | 77015 | USA |
| GRAHAM, LUKE VINCENT | | Address Redacted | | | | | | |
| GRAHAM, MERICA DANIELLE | | Address Redacted | | | | | | |
| GRAHAM, SHEILA S | | 3550 BLUFF VIEW DR | | | SAINT CHARLES | MO | 63303-6663 | USA |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | FREMONT | IN | 46737 | USA |
| GRAHAM, TINA M | | 1155 W STATE RD 120 LOT | | | FREMONT | IN | 46737-9481 | USA |
| GRAHAM, WADE | | 33636 BOHNER DR | | | BURLINGTON | WI | 53105 9265 | USA |
| GRAHAM, WILLIAM ALLEN | | Address Redacted | | | | | | |
| GRAINGER | | DEPT 328 839170966 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 826790404 | | | PALATINE | IL | 60038-0001 | USA |
| GRAINGER | | DEPT 840761563 | | | PALATINE | IL | 60038-0001 | USA |
| GRAJEDA, JESUS | | Address Redacted | | | | | | |
| GRALL, MELISSA | | 2828 E BOLIVAR AVE APT 17 | | | SAINT FRANCIS | WI | 53235 | USA |
| GRALL, MELISSA J | | Address Redacted | | | | | | |
| GRAM, AARON BLAKE | | Address Redacted | | | | | | |
| GRAMLICH, FRANK | | 3451 SCHILLINGERS RD | | | MOBILE | AL | 36695 | USA |
| GRAMLING, JONATHAN | | 6113 RUE SOPHIE | | | SAN ANTONIO | TX | 78238 | USA |
| GRAMM, THERESA M | | 5635 E LINCOLN DE 4 | | | PV | AZ | 85253 | USA |
| GRAMMA, SILVIU | | 13020 N 77TH AVE | | | PEORIA | AZ | 85381-4008 | USA |
| GRAMPRIE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| GRANADO, ANNTONETT | | 739 W EDNA PL | | | COVINA | CA | 91722-0000 | USA |
| GRANADO, ROBERT MICHAEL | | Address Redacted | | | | | | |
| GRANADOS, ANGEL | | 4912 S HONORE | | | CHICAGO | IL | 60609-0000 | USA |
| GRANADOS, ANNETTE | | Address Redacted | | | | | | |
| GRANADOS, ISABEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANAT, PAUL | | 19759 S SKYE DR | | | FRANKFORT | IL | 60423-8801 | USA |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | USA |
| GRAND CHUTE UTILITIES | | 1900 GRAND CHUTE BLVD | | | GRAND CHUTE | WI | 54913-9613 | USA |
| GRAND HAVEN TRIBUNE | | ROB FRANCIS | 101 NORTH THIRD STREET | | GRAND HAVEN | MI | 49417 | USA |
| GRAND HAVEN TRIBUNE | | 101 N THIRD ST | | | GRAND HAVEN | MI | 49417 | USA |
| GRAND HOST EAST | | 8855 E BROAD ST | | | REYNOLDSBURG | OH | 43068-9601 | USA |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK ROAD | SUITE 503 | | OAK BROOK | IL | 60523 | USA |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | SUITE 503 | | OAK BROOK | IL | 60523 | USA |
| GRAND HUNT CENTER OEA | RICHARD ROBEY | 2215 YORK RD | SUITE 503 | | OAK BROOK | IL | 60523 | USA |
| GRAND JUNCTION SENTINEL | | LINDA WILSON | P O BOX 668 | 734 S 7TH STREET | GRAND JUNCTION | CO | 81502 | USA |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | USA |
| GRAND JUNCTION, CITY OF | | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | USA |
| GRAND RAPIDS PRESS | | STEVE DAVIS | 155 MICHIGAN STREET NW | | GRAND RAPIDS | MI | 49503 | USA |
| GRAND RAPIDS PRESS | | 155 MIGHIGAN NW | C/O ROBIN MALLORY | | GRAND RAPIDS | MI | 49503 | USA |
| GRAND RAPIDS PRESS | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| Grand Rapids Press | Attn Robin Mallory | 155 Michigan St Nw | | | Grand Rapids | MI | 49503 | USA |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER RD | | | TRAVERSE CITY | MI | 49686-8972 | USA |
| GRAND TRAVERSE COUNTY DEPT OF PUB WORKS | | 2650 LAFRANIER ROAD | | | TRAVERSE CITY | MI | 49686-8972 | USA |
| GRAND, MICHAEL | MICHAEL GRAND | 822 CHURCH ST | | | BENTON | AK | 72015 | USA |
| GRANDA, MANUEL | | 3215 SE 1ST AVENUE | | | CAPE CORAL | FL | 33904 | USA |
| GRANDBERRY, MICHAEL VERNON | | Address Redacted | | | | | | |
| GRANDBOUCHE, TYLER GENE | | Address Redacted | | | | | | |
| GRANDI, ALEX | | 16337 W SPUR BELL LANE | | | MARANA | AZ | 85653 | USA |
| GRANDISON, BETTY G | | 7619 S MICHIGAN AVE | | | CHICAGO | IL | 60619-2312 | USA |
| GRANDSARD, BLAKE THOMAS | | Address Redacted | | | | | | |
| GRANDT, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| GRANELL, ALMIDA | | Address Redacted | | | | | | |
| GRANGER, CHRISTOPHER | | P O BOX 511 | | | WASHINGTON | LA | 70589-0000 | USA |
| GRANGER, ELDRICH JAMES | | Address Redacted | | | | | | |
| GRANGER, ELDRICH JAMES | | Address Redacted | | | | | | |
| GRANGER, ELDRICH JAMES | | Address Redacted | | | | | | |
| GRANGER, SHERRY | | Address Redacted | | | | | | |
| GRANITE BAILS BOND | | 3389 S 700 W | | | SALT LAKE CITY | UT | 84119 | USA |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | | | SAUK RAPIDS | MN | 56379 | USA |
| GRANITE CITY ARMORED CAR INC | | PO BOX 295 | 1026 13TH AVE N | | SAUK RAPIDS | MN | 56379 | USA |
| GRANN, ROBERT | | 1219 MILLENIUM PARK WAY | | | BRANDON | FL | 33511 | USA |
| GRANT CAROL E | | 3485 LINDEN AVE | NO 209 | | LONG BEACH | CA | 90807 | USA |
| GRANT JR, PHILLIP | | Address Redacted | | | | | | |
| GRANT, AMY NOEL | | Address Redacted | | | | | | |
| GRANT, ANDREW | | Address Redacted | | | | | | |
| GRANT, BERT | | PO BOX 1326 | | | PORT SULPHUR | LA | 70083 | USA |
| GRANT, BRIAN | | 17732 BRANCH RD | | | HUDSON | FL | 34667-5801 | USA |
| GRANT, CAROL E | | Address Redacted | | | | | | |
| GRANT, CAROL E | | 3485 LINDEN AVE APT 209 | | | LONG BEACH | CA | 90807-4582 | USA |
| GRANT, COREY | | Address Redacted | | | | | | |
| GRANT, DUSTIN | | Address Redacted | | | | | | |
| GRANT, JAMES | | 12112 ROBINWOOD PL | | | OKLAHOMA CITY | OK | 73120 | USA |
| GRANT, JENNA ALYSIA | | Address Redacted | | | | | | |
| GRANT, JOSH | | 7860 FRIENDSHIP RD | | | CROSS PLAINS | TN | 37049 | USA |
| GRANT, JUSTIN LEROY | | Address Redacted | | | | | | |
| GRANT, KENNETH | | Address Redacted | | | | | | |
| GRANT, KIMBERLY DIANE | | Address Redacted | | | | | | |
| GRANT, KRISTIAN NICOLE | | Address Redacted | | | | | | |
| GRANT, LOREN | | PO BOX 218 | | | SNOWFLAKE | AZ | 85937 | USA |
| GRANT, MALCOLM JAMAL | | Address Redacted | | | | | | |
| GRANT, REGINALD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRANT, STEPHEN | | 239 OPAL ST | C | | NEW ORLEANS | LA | 70124-0000 | USA |
| GRANT, SUNSHINE D | | Address Redacted | | | | | | |
| GRANT, TIARA LEQUEI | | Address Redacted | | | | | | |
| GRANT, WILLARD | | 1220 E 50TH PL | | | GARY | IN | 46409-2908 | USA |
| GRANT, WILLIAM | | 3510 SEABREEZE DR | | | ROWLETT | TX | 75088 | USA |
| GRANTHAM, JENNIFER | JOHN M  DUNN | 616 S  MAIN ST | SUITE 206 | | TULSA | OK | 74119 | USA |
| GRANTHAM, WILLIAM | | 1435 SE 3RD AVE | | | DEERFIELD BEACH | FL | 33441-6717 | USA |
| GRANTNER, ALEXANDER | | Address Redacted | | | | | | |
| GRAPENGETER, TYLER | | 2334 ELMHURST COURT | | | SPRINGFIELD | IL | 62704-0000 | USA |
| GRAPHIC COMMUNICATIONS | | MR MATTHEW C DAWLEY | GRAPHIC COMMUNICATIONS HOLDINGS INC | 5700 DARROW ROAD SUITE 110 | HUDSON | OH | 44236 | USA |
| GRASCHBERGER, JOANN | | 1230 13TH AVE | | | GREEN BAY | WI | 54304-2540 | USA |
| GRASER, SCOTT | | 8111 TWP RD 55 | | | LEXINGTON | OH | 44904 | USA |
| GRASMAN, RIC | | 7431 NOFFKE DR | | | CALEDONIA | MI | 49316 | USA |
| GRASS, CHRISTINA DAWN | | Address Redacted | | | | | | |
| GRASSI, JEREMY TRENT | | Address Redacted | | | | | | |
| GRATE CAPERS, ALPHONSO J | | Address Redacted | | | | | | |
| GRATES, AMI | | Address Redacted | | | | | | |
| GRATES, AMI | | 972 DERBYSHIRE DRIVE | | | KISSIMMEE | FL | 34758 | USA |
| GRAUMAN, JOHN EDMUND | | Address Redacted | | | | | | |
| GRAVATTE, PHILLIP | | HAGGIN UNIVERSITY OF KENT | | | LEXINGTON | KY | 40047-0000 | USA |
| GRAVENSTRETER, JONATHAN PATRICK | | Address Redacted | | | | | | |
| GRAVER, BEN JOSEPH | | Address Redacted | | | | | | |
| GRAVES, ALAN | | Address Redacted | | | | | | |
| GRAVES, AMANDA | | Address Redacted | | | | | | |
| GRAVES, BRITTANY TAKASHA | | Address Redacted | | | | | | |
| GRAVES, BRYAN | | 8849 STYNBROOK DR | | | BOISE | ID | 83704-0000 | USA |
| GRAVES, CAMILLE N | | Address Redacted | | | | | | |
| GRAVES, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| GRAVES, CRYSTAL ANN | | Address Redacted | | | | | | |
| GRAVES, DONALD | | 408 W GREENLAWN AVE | | | LANSING | MI | 48910-2877 | USA |
| GRAVES, DOUG | | Address Redacted | | | | | | |
| GRAVES, GARY | | 112 B  SHERMAN AVE | | | LUBBOCK | TX | 79415 | USA |
| GRAVES, JAMES OLIVER | | Address Redacted | | | | | | |
| GRAVES, JAMIE | | 14899 VALLEY VISTA BLVD | | | SHERMAN OAKS | CA | 91403 | USA |
| GRAVES, JEREMY ANSON | | Address Redacted | | | | | | |
| GRAVES, JIMMY L | | Address Redacted | | | | | | |
| GRAVES, JULIAN | | Address Redacted | | | | | | |
| GRAVES, JULIE E | | Address Redacted | | | | | | |
| Graves, Karen | | 587 Willow Ridge Cir | | | Rockwall | TX | 75032 | USA |
| GRAVES, MELISSA ROSE | | Address Redacted | | | | | | |
| GRAVES, THOMAS | | 2164 N MOHICAN DR | | | ROUND LAKE | IL | 60073 | USA |
| GRAVILLE, DORLS | | 15329 BEAMLEIGH RD | | | WINTER GARDEN | FL | 34787-0000 | USA |
| GRAVOIS BLUFFS III LLC | | 9109 WATSON RD STE 302 | C/O GJ GREWE INC | | ST LOUIS | MO | 63126 | USA |
| Gravois Bluffs III LLC | Gravois Bluffs III LLC | Kevin M Cushing | Carmody MacDonald PC | 7733 Forsyth Blvd Ste 1600 | St Louis | MO | 63105 | USA |
| Gravois Bluffs III LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ste 1800 | | Clayton | MO | 63105 | USA |
| Gravois Bluffs III LLC | Kevin M Cushing | Carmody MacDonald PC | 7733 Forsyth Blvd Ste 1600 | | St Louis | MO | 63105 | USA |
| GRAVOIS BLUFFS III LLC | RICH REICHE PROPERTY MANAGER | C O GJGREWE INC | 9109 WATSON RD SUITE 302 | | ST LOUIS | MO | 63126 | USA |
| Gravois Bluffs III LLC Assignee of Thirty & 141 LP | G J Grewe Inc | 9109 Watson Rd Ste 400 | | | St Louis | MO | 63126 | USA |
| Gravois Bluffs III LLC Assignee of Thirty & 141 LP | John E Hilton | 120 S Central Ave Ste 1800 | | | St Louis | MO | 63105 | USA |
| Gravois Bluffs, LLC | John E Hilton | Carmody MacDonald PC | 120 S Central Ave Ste 1800 | | St Louis | MO | 63105 | USA |
| GRAVOIS BLUFFS III, LLC | RICH REICHE | C/O G J GREWE  INC | 9109 WATSON RD  SUITE 302 | | ST  LOUIS | MO | 63126 | USA |
| GRAVOIS BLUFFS TDD | | 625 NEW SMIZER MILL RD | | | FENTON | MO | 63026 | USA |
| GRAVON, JASON STEPHEN | | Address Redacted | | | | | | |
| GRAWBURG, JOSHUA NATHAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAY II, RODERICK MAURICE | | Address Redacted | | | | | | |
| GRAY LINDA | | 5528 BOCA RATON BLVD | NO 186 | | FORT WORTH | TX | 76112 | USA |
| GRAY LL, DORIAN WENDELL | | Address Redacted | | | | | | |
| Gray Plant Mooty | Cheryl Moline Legal Admin Asst | 500  IDS Center | 80 S 8th St | | Minneapolis | MN | 55402-37996 | USA |
| GRAY, ADAM MICHAEL | | Address Redacted | | | | | | |
| Gray, Anthony Roy | | 3670 Tims Lake Blvd | | | Grass Lake | MI | 49240 | USA |
| Gray, Brian | | 7950 Clearview Dr Lot 5 | | | Lake Charles | LA | 70605 | USA |
| GRAY, BRIAN | | 440 W VINE ST | | | KALAMAZOO | MI | 49001 | USA |
| GRAY, BRIAN | | 4444 E TOWNE LN | | | HIGLEY | AZ | 85236-3411 | USA |
| GRAY, BRIAN T | | 2646 35TH AVE N | | | SAINT PETERSBURG | FL | 33713-1724 | USA |
| GRAY, BRIAN V | | Address Redacted | | | | | | |
| GRAY, CALVIN LEE | | Address Redacted | | | | | | |
| GRAY, CASSANDRA M | | Address Redacted | | | | | | |
| GRAY, CHRIS | | 10039 | | | HOUSTON | TX | 77089 | USA |
| GRAY, CHRISTOPHER | | Address Redacted | | | | | | |
| GRAY, CYNTHIA | | 10878 CROOKED CREEK | | | DALLAS | TX | 75229 | USA |
| GRAY, DAWN | | 1203 DOOLITTLE DR | | | BRIDGEWATER | NJ | 08807 | USA |
| GRAY, DAWN | | PO BOX 166 | | | SEARCY | AR | 72145-0166 | USA |
| GRAY, DONALD | | 7725 COLEBROOK | | | DALLAS | TX | 75217 | USA |
| GRAY, DONTA | | 511 KIOWA | | | ROBINSON | TX | 76112 | USA |
| GRAY, EARL J | | 1767 GALENA ST | | | AURORA | CO | 80010-2222 | USA |
| GRAY, EMILY | | 18002 RICHMOND PLACE DR | | | TAMPA | FL | 33647-0000 | USA |
| GRAY, EMILY | | 495 E OXFORD AVE | | | ENGLEWOOD | CO | 80113-4733 | USA |
| GRAY, ERIC R | | Address Redacted | | | | | | |
| GRAY, HERSCHEL FREDERICK | | Address Redacted | | | | | | |
| GRAY, JAMES | | 1924 N SILVER MAPLE LN APT 3C | | | ELKHART | IN | 46514-9651 | USA |
| GRAY, JAMES R | | HHT 4/3 ACR BOX199 | | | FORT CARSON | CO | 80913 | USA |
| GRAY, JEREMY | | 890 POINSETIA DRIVE | | | SALT LAKE CITY | UT | 84116 | USA |
| GRAY, JOSHUA | | 20030 NORTH 38TH LANE | | | GLENDALE | AZ | 85308 | USA |
| GRAY, LIANE | | 1448 E ELMA CT APT B | | | ONTARIO | CA | 91764-5474 | USA |
| GRAY, LISA MARIE | | Address Redacted | | | | | | |
| GRAY, MARCUS | | Address Redacted | | | | | | |
| GRAY, MARION | | 1727 MISSISSIPPI AVE | | | KNOXVILLE | TN | 37921 | USA |
| GRAY, MASON BENNETT | | Address Redacted | | | | | | |
| GRAY, MICHAEL RENNIE | | Address Redacted | | | | | | |
| GRAY, MOLLY | | 2551 38TH AVE NE | NO 101 | | ST ANTHONY | MN | 55421-0000 | USA |
| GRAY, RUE P | | 418 NE 20TH AVE | | | BOYNTON BEACH | FL | 33435-2391 | USA |
| GRAY, RYAN S | | Address Redacted | | | | | | |
| GRAY, RYAN S | | 10555 W JEWELL AVE | NO 16 102 | | LAKEWOOD | CO | 80232 | USA |
| GRAY, TERRIE | | Address Redacted | | | | | | |
| GRAY, TORI D | | Address Redacted | | | | | | |
| GRAY, TRACY ANNE | | Address Redacted | | | | | | |
| GRAY, TY | | 58630 HIGHWAY 50 | | | OLATHE | CO | 81425-9007 | USA |
| GRAY, TYLER DAVID | | Address Redacted | | | | | | |
| GRAY, WILLIAM | | 301 CAMPUS VIEW DRIVE | 259 | | COLUMBIA | MO | 65201-0000 | USA |
| GRAYBILL, ALEXANDRA LYNN | | Address Redacted | | | | | | |
| GRAYCAREK, ELIZABET | | 368 PARK HILL DR UNIT D | | | PEWAUKEE | WI | 53072-2472 | USA |
| GRAYEK, TRAVIS WAYNE | | Address Redacted | | | | | | |
| GRAYJR, JAMES | | 3609 WESTCHESTER DR | | | JACKSON | MS | 39213-0000 | USA |
| Grayson County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Grayson County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| Grayson County | Grayson County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Grayson County Courthouse | County Clerk | 100 W  Houston  Ste  17 | | | Sherman | TX | 75090 | USA |
| GRAYSON COUNTY COURTHOUSE | COUNTY CLERK | 100 W HOUSTON STE 17 | | | SHERMAN | TX | 75090 | USA |
| Grayson County Tax Assessor/Collector | John Ramsey   Tax Assessor & Collector | 100 W Houston Ste 11 | | | Sherman | TX | 75090 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYSON COUNTY TAX ASSESSOR/COLLECTOR | JOHN RAMSEY TAX ASSESSOR & COLLECTOR | 100 W HOUSTON STE 11 | | | SHERMAN | TX | 75090 | USA |
| GRAYSON H SHIVER JR | | 5102 HOLSTON DR | | | KNOXVILLE | TN | 37914-3815 | USA |
| GRAYSON LEE, DELORES | | 4801 EAST REGNAS AVE | | | TAMPA | FL | 33617 | USA |
| GRAYUM, ALAN | | 8811 PARKLAWN AVE | | | PRIOR LAKE | MN | 55372 | USA |
| GRAZIANI, ROBERT | | 426 S CASINO CENTER BLVD STE 207 | | | LAS VEGAS | NV | 89101-6742 | USA |
| GRE VISTA RIDGE LP | CHERYL RUFF | P OB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | USA |
| GRE VISTA RIDGE LP | CHERYL RUFF DIRECTOR OF PROPERTY MGT | POB MONTGOMERY & COMPANY | 5550 LBJ FREEWAY | SUITE 380 | DALLAS | TX | 75240 | USA |
| GREAM, JARROD LYNN | | Address Redacted | | | | | | |
| GREAT AMERICAN ASSURANCE COMPANY | | ADMINISTRATIVE OFFICE | 580 WALNUT STREET | | CINCINNATI | OH | 45202 | USA |
| GREAT AMERICAN INSURANCE COMPANIES | | EXECUTIVE LIABILITY DIVISION | PO BOX 66943 | | CHICAGO | IL | 60666 | USA |
| GREAT GOLF INC | MELISSA COUCH | 3110 THOMAS AVE SUITE 333 | ATTN MARC FAGAN | | DALLAS | TX | 75204 | USA |
| GREAT GOLF INC | | 5955 ALPHA RD SUITE 100 | | | DALLAS | TX | 75240 | USA |
| GREAT GOLF, INC | MARC FAGAN | 3110 THOMAS AVE SUITE 333 | | | DALLAS | TX | 75204 | USA |
| GREAT GOLF, INC | MELISSA COUCH | 3110 THOMAS AVE  SUITE 333 | ATTN  MARC FAGAN | | DALLAS | TX | 75204 | USA |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH | | | FERNDALE | MI | 48220 | USA |
| Great Lakes Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| GREAT LAKES SCRIP CENTER, INC | | 2111 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | USA |
| Greater Augusta Utility District, ME | | 12 WILLIAMS ST | | | AUGUSTA | ME | 04330 | USA |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | USA |
| GREATER CINCINNATI WATER WORKS | | 4747 SPRING GROVE AVENUE | | | CINCINNATI | OH | 45232 | USA |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 EAST WHITCOMB AVE | | MADISON HEIGHTS | MI | 48071 | USA |
| GREATER DETROIT NEWSPAPER | | SHARED SERVICES LLC ACCT REC | 1115 EAST WHITCOMB AVE | | MADISON HEIGHTS | MI | 48071 | USA |
| GREATER JACKSON CHAMBER OF COM | | PO BOX 889 | | | JACKSON | MI | 49204 | USA |
| GREATER PEORIA SANITARY DISTRICT | | 2322 SOUTH DARST ST | | | PEORIA | IL | 61607 | USA |
| GREATHOUSE, ALISON RENEE | | Address Redacted | | | | | | |
| GREATHOUSE, SHANNON | | Address Redacted | | | | | | |
| GREATOREX, BRANDON | | 13103 SE HOBE HILLS DR | | | HOBE SOUND | FL | 33455-6817 | USA |
| GREAVES, RAND C | | Address Redacted | | | | | | |
| GRECO, ALEXANDRA N | | Address Redacted | | | | | | |
| GRECO, CARINA | | Address Redacted | | | | | | |
| GRECO, PAUL | | 733 W 146 ST | | | GARDENA | CA | 90247 | USA |
| GRECO, ROBERT | | 12637 TREBLE WOOD DR | | | FLORISSANT | MO | 63033 | USA |
| GRECO, SALVATORE | | 6423 OLDE FERRY LANDING | | | HARRISON | TN | 37341 | USA |
| Gree Tree Mall Associates Macerich 203270 1462 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| GREEKS FOR RENT | | P O BOX 6422 | | | PLYMOUTH | MI | 48 170 00 | USA |
| GREELEY TRIBUNE | CIPRIANA IBARRA | 501 8TH AVE | | | GREELEY | CO | 80631 | USA |
| GREELEY TRIBUNE | | PO BOX 1690 | | | GREELEY | CO | 80632 | USA |
| GREELEY, CITY OF | | PO BOX 1648 | | | GREELEY | CO | 80632 | USA |
| GREELEY, CITY OF | | PO BOX 1648 | | | GREELEY | CO | 80632 | USA |
| GREEN AUBREY | | 2613 SHEP COURT | | | MONTGOMERY | AL | 36117 | USA |
| Green Bay Packaging Inc | Attn Mr Robert Zingler | 1700 N Webster Ct | | | Green Bay | WI | 54302 | USA |
| GREEN BAY PRESS GAZETTE | KIM ANDERSON | 306 W WASHINGTON ST | | | APPLETON | WI | 54911 | USA |
| GREEN BAY PRESS GAZETTE | | PO BOX 2900 | | | MILWAUKEE | WI | 53201-2900 | USA |
| GREEN BAY WATER UTILITY | | PO BOX 1210 | | | GREEN BAY | WI | 543051210 | USA |
| Green Bay Water Utility | | P O  Box 1210 | | | Green BAY | WI | 54305 | USA |
| GREEN BAY WATER UTILITY | | P O BOX 1210 | | | GREEN BAY | WI | 54305 | USA |
| GREEN III, ALBERT | | Address Redacted | | | | | | |
| GREEN JR, CT | | Address Redacted | | | | | | |
| GREEN JR, RICHARD | | 3636 HENRY AVE | | | LOUISVILLE | KY | 40215 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green Tree Mall Associates | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Green Tree Mall Associates Macerich Green Tree | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | USA |
| GREEN, ALEX J | | Address Redacted | | | | | | |
| GREEN, ANDREA | | 4413 W WOODWAY DR | | | MUNCIE | IN | 47304 4165 | USA |
| GREEN, ANDREW | | 10312 DAYFLOWER DR NW | | | ALBUQUERQUE | NM | 87114 | USA |
| GREEN, ANTHONY DUANE | | Address Redacted | | | | | | |
| GREEN, ANTHONY LAMONT | | Address Redacted | | | | | | |
| GREEN, ASHLEIGH JAHAN | Ashleigh Green | 8924 S Eggleston | | | Chicago | IL | 60620 | USA |
| GREEN, ASHLEY NICOLE | | Address Redacted | | | | | | |
| GREEN, BENJAMIN I | | 1527 BLACKBRIDGE | | | SAN ANTONIO | TX | 78253-6033 | USA |
| GREEN, CASEY C | | Address Redacted | | | | | | |
| GREEN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| GREEN, DARIAN | | Address Redacted | | | | | | |
| GREEN, DARIUS MICHEAL | | Address Redacted | | | | | | |
| GREEN, DAROLD ADAM | | Address Redacted | | | | | | |
| GREEN, DAVID PAUL | | Address Redacted | | | | | | |
| GREEN, DEAN | | 844 LARIMORE AVE | | | LA PUENTE | CA | 91744-0000 | USA |
| GREEN, DIANE | | 6516 NORBERT COURT | | | LOUISVILLE | KY | 40258 | USA |
| GREEN, DONALD | | 5581 GREEN BROS BLVD | | | GALLOWAY | OH | 43119-0000 | USA |
| GREEN, ELIZABETH APRIL | | Address Redacted | | | | | | |
| GREEN, FRED | | 328 W HENDRICKS | | | CEDAR HILL | TX | 75104 | USA |
| GREEN, GERI | | 18334 COMMON RD | | | ROSEVILLE | MI | 48066-4609 | USA |
| GREEN, HENRY | | RR 1 | | | WENTZVILLE | MO | 63385-0000 | USA |
| GREEN, ISAAC EMMANUEL | | Address Redacted | | | | | | |
| GREEN, JACOB | | 138 MOOSETRAIL LANE | | | POWELL | TN | 37849-0000 | USA |
| GREEN, JACQUE | | 15140 SW 104TH ST NO 317 | | | MIAMI | FL | 33196-3286 | USA |
| GREEN, JAMES | | 4721 37TH ST | | | LUBBOCK | TX | 79414 | USA |
| GREEN, JAMIE ROBIN | | Address Redacted | | | | | | |
| GREEN, JEFFERY MICHAEL | | Address Redacted | | | | | | |
| GREEN, JOSHUA | | 4310 SOUTH PASS TRAIL | | | CHEYENNE | WY | 82007 | USA |
| GREEN, JOSHUA DAVID | | Address Redacted | | | | | | |
| GREEN, KENDRA | | 4451 5TH AVE | 77 | | LAKE CHARLES | LA | 70607-0000 | USA |
| GREEN, KENNETH RAY | | Address Redacted | | | | | | |
| GREEN, KEVIN HAROLD | | Address Redacted | | | | | | |
| GREEN, KIMBERLE R | | 1932 FLEETWOOD DR | | | KINGSPORT | TN | 37660-5729 | USA |
| GREEN, LENISSA | | 652 PAT DR | | | AVONDALE | LA | 70094 | USA |
| GREEN, MARC PAUL | | Address Redacted | | | | | | |
| GREEN, MATTHEW | | 700 NORTH CORONADO ST | APT 1076 | | CHANDLER | AZ | 85224 | USA |
| GREEN, MICHAEL | | 302 WHIPPOORWILL WAY | | | COMMERCE TWP | MI | 48382-4050 | USA |
| GREEN, MICHAEL J | | Address Redacted | | | | | | |
| GREEN, MIKE | | 10423 WHITE OAK | | | GRANADA HILLS | CA | 91344 | USA |
| GREEN, NATHAN | | Address Redacted | | | | | | |
| GREEN, NICHOLAS ALAN | | Address Redacted | | | | | | |
| GREEN, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| GREEN, ORLANDO | | 530 E BUCKINGHAM | APT 1133 | | RICHARDSON | TX | 75081 | USA |
| GREEN, PATRICIA | | 1502 ESSEX DR | | | PLANT CITY | FL | 33563-6916 | USA |
| GREEN, QUANTEL | | 107 STERLING CT 302 | | | SAVOY | IL | 62874-0000 | USA |
| GREEN, RAYMOND | | Address Redacted | | | | | | |
| GREEN, RENEE CATHERINE | | Address Redacted | | | | | | |
| GREEN, RICHARD | | 10430 DREW WAY | | | STANTON | CA | 90680 | USA |
| GREEN, RICHARD DLAMARK | | Address Redacted | | | | | | |
| GREEN, RICKEY | | 419 SPRING AIR DR | | | ALLEN | TX | 75002 | USA |
| GREEN, ROBBIE | | 5 PINE COURT | | | SOUTH ELGIN | IL | 60177 | USA |
| Green, Robert L | | 100 Tower Dr No 903 | | | Daphne | AL | 36526 | USA |
| GREEN, RODNEY J | | Address Redacted | | | | | | |
| GREEN, ROXANNE | | 946 E 148TH ST | | | DOLTON | IL | 60419 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN, RYAN DAVID | | Address Redacted | | | | | | |
| GREEN, RYAN GRANT | | Address Redacted | | | | | | |
| GREEN, SARAH | | 5416 CAREK CT | | | LORAIN | OH | 44055-0000 | USA |
| GREEN, SARAH E | | Address Redacted | | | | | | |
| GREEN, SARAHL | | 5416 CAREK CT | | | LORAIN | OH | 44055-0000 | USA |
| GREEN, STEVEN MICHAEL | | Address Redacted | | | | | | |
| GREEN, STUART EDWIN | | Address Redacted | | | | | | |
| GREEN, TARA LYNN | | Address Redacted | | | | | | |
| GREEN, TERRY | | 358 ELM FOREST LP | | | CEDAR CREEK | TX | 78612-0000 | USA |
| GREEN, TYLER SCOTT | | Address Redacted | | | | | | |
| GREEN, VANCE | | 2501 RIVER OAKS BLVD 5 L | | | JACKSON | MS | 39211-0000 | USA |
| GREEN, VICTORIA ESTER | | Address Redacted | | | | | | |
| GREENAWALT, PATRICIA | | 3607 W TREVOR DR | | | TUCSON | AZ | 85741-0000 | USA |
| GREENBERG, DANIEL SIDNEY | | Address Redacted | | | | | | |
| GREENBERG, JANET | | 631 DAUPHINE CT | | | NORTHBROOK | IL | 60062 | USA |
| GREENBERG, LARSEN MILES | | Address Redacted | | | | | | |
| GREENBERG, MILES HOWARD | | Address Redacted | | | | | | |
| GREENBURG, JOHN A | | Address Redacted | | | | | | |
| GREENBURGH, CHRIS | | 8802 GREENMETAL LANE | | | GREENDALE | WI | 53129 | USA |
| GREENE COUNTY | | SCOTT PAYNE | 940 BOONVILLE AVE | | SPRINGFIELD | MO | 65802-3888 | USA |
| Greene County   Department of Public Wor | | 667 Dayton Xenia RD | | | Xenia | OH | 45385-2665 | USA |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | USA |
| GREENE COUNTY DEPARTMENT OF PUBLIC WOR | | 667 DAYTON  XENIA RD | | | XENIA | OH | 45385-2665 | USA |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 453852665 | USA |
| GREENE COUNTY SANAITARY DEPT | | 667 DAYTON XENIA RD | | | XENIA | OH | 45385-2665 | USA |
| GREENE JR RICHARD G | | 3636 HENRY AVE | | | LOUISVILLE | KY | 40215 | USA |
| GREENE MICHAEL C | | 285 GARDEN AVE | | | MANDEVILLE | LA | 70471 | USA |
| GREENE, ARYSSA | | Address Redacted | | | | | | |
| GREENE, BRANDON | | 5679 S LANSING WAY | | | ENGLEWOOD | CO | 80111-4105 | USA |
| GREENE, BRANDON L | | 3340 MILLER CREEK RD | | | KNOXVILLE | TN | 37931 | USA |
| GREENE, BRANDON LEE | | Address Redacted | | | | | | |
| GREENE, BRIAN | | 14492 CHERRY RIDGE RD | | | CARMEL | IN | 46033 | USA |
| GREENE, DOUGLAS K | | Address Redacted | | | | | | |
| GREENE, FRED A | | 837 HIAWATHA DR | | | ELKHART | IN | 46517-1827 | USA |
| GREENE, GARRETT MATTHEW | | Address Redacted | | | | | | |
| GREENE, KATIE | | Address Redacted | | | | | | |
| GREENE, MICHAEL | | 285 GARDEN AVE | | | MANDEVILLE | LA | 70471 | USA |
| GREENE, PHILLIP BRANDON | | Address Redacted | | | | | | |
| GREENE, SHOBAL | | 10951 STONE CANYON RD | | | DALLAS | TX | 75231 | USA |
| GREENE, TERRENCE M | | Address Redacted | | | | | | |
| GREENE, WILLIAM VERNON | | Address Redacted | | | | | | |
| GREENFIELD, CARROLL | | NO 275 | 24143 DEL MONTE DRIVE | | VALENCIA | CA | 91355 | USA |
| GREENFIELD, CITY OF | | 7325 WEST FOREST HOME AVE | | | GREENFIELD | WI | 53220 | USA |
| GREENFIELD, EARL | | Address Redacted | | | | | | |
| GREENFIELD, GREGORY | | 8707 S VAN NESS AV AP C | | | INGLEWOOD | CA | 90305 | USA |
| GREENHILL, PATRICK | | 8542 CHERRY CREEK AVE | | | TINLEY PARK | IL | 60477-0000 | USA |
| GREENLEAF, KENNETH | | Address Redacted | | | | | | |
| GREENLEAF, KENNETH | | Address Redacted | | | | | | |
| GREENLEAF, KENNETH | | Address Redacted | | | | | | |
| GREENLEAF, LANCE JARRARD | | Address Redacted | | | | | | |
| GREENLEAF, PATRICIA A | | 500 BROAD PL | | | SPRINGFIELD | IL | 62703-3420 | USA |
| GREENLEE, BRIAN | | 3781 BROADMOOR DR | | | LEXINGTON | KY | 40509 | USA |
| GREENLEES, GAROLD | | RR 9 BOX 585 | | | MARIETTA | OH | 45750 | USA |
| GREENSBORO, CITY OF | | PO DRAWER 77 | | | GREENSBORO | AL | 36744 | USA |
| GREENSBURG DAILY NEWS | | KEITH WELLS | 135 S FRANKLIN ST | | GREENSBURG | IN | 47240 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENSBURG DAILY NEWS | | PO BOX 1090 | | | ANDERSON | IN | 46015-1090 | USA |
| Greensfelder Hemker & Gale PC | Attn Cherie Macdonald | 12 Wolf Creek Dr Ste 100 | | | Belleville | IL | 62226 | USA |
| GREENSTEIN, DENNIS | | P O BOX 471804 | | | AURORA | CO | 80047 | USA |
| GREENTHALER, FRANK | | 759 FREEMAN AVE 5 | | | LONG BEACH | CA | 90804-0000 | USA |
| GREENVILLE NEWS | CCC | 651 Boonvine | | | Springfield | MO | 65806 | USA |
| GREENWALD, SHELLEY D | | 5045 ROBINSONG RD | | | SARASOTA | FL | 34233-2249 | USA |
| GREENWALT, ANTOLINA | | 6988 MCKEAN | APT 164 | | YPSILANTI | MI | 48197 | USA |
| GREENWOLD, DARRIN | | 5034 STARKER | | | MADISON | WI | 53716 | USA |
| GREENWOOD POINT LP | | 2490 RELIABLE PKY | | | CHICAGO | IL | 60686-0024 | USA |
| GREENWOOD POINT LP | ATTN   GEORGE P  BRO | 201 N  ILLINOIS ST  23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | USA |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS STREET 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | USA |
| GREENWOOD POINT LP | ATTN GEORGE P BRO | 201 N ILLINOIS ST 23RD FLOOR | | | INDIANAPOLIS | IN | 46204 | USA |
| Greenwood Point LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | Indianapolis | IN | 46204 | USA |
| GREENWOOD, DERREK | | 620 LAKEVIEW RD | | | CLEARWATER | FL | 33756 | USA |
| GREENWOOD, TYLER JOHN | | Address Redacted | | | | | | |
| GREER JR, EDWARD R | | Address Redacted | | | | | | |
| GREER JR, EDWARD R | | 1574 BROMLEY DRIVE APT B | | | FAIRBORN | OH | 45324 | USA |
| GREER, ALLIED | | 5005 WILMINGTON DR | | | FORT WORTH | TX | 76107 | USA |
| GREER, ANDREA | | 114 SPICER CT | | | WHITE HOUSE | TN | 37188 | USA |
| GREER, CANDACE | | Address Redacted | | | | | | |
| GREER, CHRIS S | | 144 DUGGER BRANCH RD | | | ELIZABETHTON | TN | 37643-6956 | USA |
| GREER, DAMON ANDRE | | Address Redacted | | | | | | |
| GREER, DOIRREON | | 1480 ALPINE RD | | | COLUMBUS | OH | 43229-0000 | USA |
| GREER, DYLAN ROSS | | Address Redacted | | | | | | |
| GREER, ELAINE | | Address Redacted | | | | | | |
| GREER, HAROLD | | 7059 DEMEDICI CIR | | | DELRAY BEACH | FL | 33446-3183 | USA |
| GREER, JACQUELY D | | 3677 SHARPE AVE | | | MEMPHIS | TN | 38111-5234 | USA |
| GREER, JEREMY JOSEPH | | Address Redacted | | | | | | |
| GREER, PRENTICE | | 3218 PRISCILLA AVE | | | INDIANAPOLIS | IN | 46218-2563 | USA |
| GREER, ROBERT | | 141 SHALLOW CREEK DR | | | ASHFORD | AL | 36312-0000 | USA |
| GREER, ROBERT ERNEST | | Address Redacted | | | | | | |
| GREER, STEPHEN ANDREW | | Address Redacted | | | | | | |
| GREER, TIMOTHY | | 5343 ATCHISON WAY | | | DENVER | CO | 80239 | USA |
| GREER, VIRGINIA | | 1574 B BROMLEY DRIVE | | | FAIRBORN | OH | 45324 | USA |
| GREERJR, SCOTT | | 1704 EL TRININDAD DR E | | | CLEARWATER | FL | 33759-0000 | USA |
| GREETAN, JACOB | | Address Redacted | | | | | | |
| Greg Harris Jr | | 12345 Bob White Dr  No 1607 | | | Houston | TX | 77035 | USA |
| GREG STUMBO | OFFICE OF THE ATTORNEY GENERAL | STATE OF KENTUCKY | STATE CAPITOL ROOM 116 | | FRANKFORT | KY | 40601 | USA |
| Greg Stumbo | Office Of The Attorney General | State Of Kentucky | State Capitol  Room 116 | | Frankfort | KY | 40601 | USA |
| GREG, A | | 10006 ROCKY HOLLOW RD | | | LA PORTE | TX | 77571-4132 | USA |
| GREG, ANDERSON | | 1101 CENTRE PKWY B37 | | | LEXINGTON | KY | 40517-3201 | USA |
| GREG, FAGEN | | 3512 BUCKBOARD RD | | | MONTGOMERY | AL | 36116-0000 | USA |
| GREG, FOSTER | | 818 EDEN OAKS DR | | | PONCHATOULA | LA | 70454-6388 | USA |
| GREG, H | | 1814 OAK TREE CIR | | | PEARLAND | TX | 77581-6139 | USA |
| GREG, KNEIASEL | | PO BOX 5153 | | | SPARKS | NV | 89432-9000 | USA |
| GREG, KOONTZ | | 5708 N JARBOE | | | KANSAS CITY | MO | 64118-0000 | USA |
| GREG, MURRAY | | 312 7TH ST S | | | SAUK CENTRE | MN | 56378-0000 | USA |
| Gregg Abbott | Office Of The Attorney General | State Of Texas | Capitol Station | Po Box 12548 | Austin | TX | 78711-2548 | USA |
| GREGG APPLIANCES INC | | C O MIKE D STOUT | 4151 E 96TH ST | | INDIANAPOLIS | IN | 46240-1442 | USA |
| Gregg County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Gregg County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| Gregg County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregg County | Elizabeth Weller Michael W Deeds Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Gregg County | Gregg County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Gregg J Nagy | Daniel W Sheppard Esq | Morgan & Morgan PA | PO Box 9504 | | Fort Myers | FL | 33906 | USA |
| GREGG, ANDREA DENICE | | Address Redacted | | | | | | |
| GREGG, BENNETT | | 126 WESTERN RIDGE DR | | | CLEVES | OH | 45002-1158 | USA |
| GREGG, CHARLES | | 9151 E  US 22 | | | CLARKSVILLE | OH | 45113 | USA |
| GREGG, DOMBROWSKI | | 649 CARRIAGE WAY | | | SOUTH ELGIN | IL | 60177-0000 | USA |
| GREGG, JEFFREY THOMAS | | Address Redacted | | | | | | |
| GREGG, SCOTT THOMAS | | Address Redacted | | | | | | |
| GREGGWHITT, LINDA | | 241 LIGHTHOUSE LANE | | | BRANDON | MS | 39047-0000 | USA |
| GREGORIO, CORTEZ | | 6115 GLENHURST DR | | | HOUSTON | TX | 77033-1241 | USA |
| GREGORY A EWING | EWING GREGORY A | 9060 SE GOMEZ AVE | | | HOBE SOUND | FL | 33455-4022 | USA |
| GREGORY A EWING | EWING GREGORY A | 9060 SE GOMEZ AVE | | | HOBE SOUND | FL | 33455-4022 | USA |
| Gregory A Ruppert | Director of the Bureau of Revenue and Taxation | 1233 Westbank Expressway B 428 | | | Harvey | LA | 70058 | USA |
| GREGORY D DOMINGUE | DOMINGUE GREGORY D | 101 BRAQUET RD | | | CARENCRO | LA | 70520-5552 | USA |
| GREGORY D LUCKETT | LUCKETT GREGORY D | 5445 N SHERIDAN RD | | | CHICAGO | IL | 60640-1957 | USA |
| GREGORY D LUCKETT | LUCKETT GREGORY D | 5445 N SHERIDAN RD | | | CHICAGO | IL | 60640-1957 | USA |
| Gregory J Myers | | 2122 Prescott Dr | | | Bartlett | IL | 60103 | USA |
| Gregory J Myers | | 2122 Prescott Dr | | | Bartlett | IL | 60103 | USA |
| Gregory J Myers | | 2122 Prescott Dr | | | Bartlett | IL | 60103 | USA |
| Gregory K Forrest Jr | | PO Box 45131 | | | Tampa | FL | 33677 | USA |
| GREGORY M FINNICUM | FINNICUM GREGORY M | 10919 WORTHINGTON LN | | | PROSPECT | KY | 40059-9589 | USA |
| GREGORY R TOLLY | TOLLY GREGORY D | 225 E CHERRY AVE | | | YUKON | OK | 73099-4003 | USA |
| GREGORY, A | | 10834 MISTIC MEADOWS CT | | | HOUSTON | TX | 77064-4042 | USA |
| GREGORY, ALEXANDER SCOTT | | Address Redacted | | | | | | |
| GREGORY, ASHLEY ELAINE | | Address Redacted | | | | | | |
| GREGORY, DALLAS | | 1703 S COUNTRYCLUB RD APT 217 | | | DECATUR | IL | 62521 | USA |
| GREGORY, DONOVAN MICHEAL | | Address Redacted | | | | | | |
| GREGORY, HARDWICK | | 5167 CEDAR DR H | | | COLUMBUS | OH | 43232-2716 | USA |
| GREGORY, JASON MICHAEL | | Address Redacted | | | | | | |
| GREGORY, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| GREGORY, KENNETH | | 3800 HAMPTON OAKS DRIVE | | | MILLBROOK | AL | 36054 | USA |
| GREGORY, LARRY | | 6930 E MILAGRO AVE | | | MESA | AZ | 85209-6653 | USA |
| GREGORY, LISA K | | 2020 BELMONT BLVD APT A | | | NASHVILLE | TN | 37212-4406 | USA |
| GREGORY, MICHAEL R | | 143 WILLOW LN | | | GREENACRES | FL | 33463-4285 | USA |
| GREGORY, ROBERT W | | 4123 E MUIRWOOD DR | | | PHOENIX | AZ | 85048-7469 | USA |
| GREGORY, SEAN | | 143 MISTY RIDGE WAY | | | NEWPORT | TN | 37821-6449 | USA |
| GREGORY, SIFUENTEZ | | 1204 PITCAIRN DR | | | PFLUGERVILLE | TX | 78660-2138 | USA |
| GREGORY, T | | PO BOX 812 | | | ALIEF | TX | 77411-0812 | USA |
| GREGROW, ERIC | | 2220 HIGH ST APT 116 | | | CUYAHOGA FLS | OH | 44221-2883 | USA |
| GREGSON, KENNETH | | 3530 NW 113TH AVE | | | SUNRISE | FL | 33323 | USA |
| GREINER, ALEX | | 2408 YORKTOWN ST | | | HOUSTON | TX | 77056-4573 | USA |
| GREISELT, KEN | | 1580 GRANT ST | | | MELROSE PARK | IL | 60160 | USA |
| GREISS, TODD S | | 1638 BRUSHY FORK RD | | | TRADE | TN | 37691-5306 | USA |
| GREMEL, GARRETT WOLFGANG | | Address Redacted | | | | | | |
| GRENIER, DAVID D | | Address Redacted | | | | | | |
| GRENIER, DAVID D | | Address Redacted | | | | | | |
| GRENIER, DAVID D | | 5119 PINE NEEDLE DRIVE | | | MASCOTTE | FL | 34753 | USA |
| GRENIER, DUSTIN | | 3228 N OAKLAND AVE | | | MILWAUKEE | WI | 53211 | USA |
| GRENIER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| GRENNAN, TEDDY | | 546 RIALTO | | | VENICE | CA | 90291-4248 | USA |
| GRESH, APRIL | | 6996 W PECK DRIVE | | | GLENDALE | AZ | 85303-0000 | USA |
| GRESHAM, ANGELYN | | 112 N LOTUS AVE | | | CHICAGO | IL | 60644-0000 | USA |
| GRESHAM, DAVID RAY | | Address Redacted | | | | | | |
| GRESHAM, DEVIN | | 2655 UNION HALL RD P 10 | | | CLARKSVILLE | TN | 37040-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRESHAM, GARY | | 11910 SPRINGMEADOW LN | | | GOSHEN | KY | 40026-9580 | USA |
| GRESHAM, JEAN | | 5232 S CORNING AVE | | | LOS ANGELES | CA | 90056-1104 | USA |
| GRESS, BRENDA | | 1562 EMMONS AVE | | | DAYTON | OH | 45410 | USA |
| GRETCHINS GIFTS & FLORAL | | 2904 W MAIN ST | | | MARION | IL | 62959 | USA |
| GREWAL, GAGANDEE | | 336 BRACKEN | | | TROY | MI | 48098- | USA |
| Grezenico, Michael | | 1212 Honey Hill | | | Addison | IL | 60101 | USA |
| Grezovski, Jone | | 1280 W 86 Ave | | | Mirrillville | IN | 46410 | USA |
| GRI EQY  SPARKLEBERRY SQUARE  LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| GRI EQY  SPARKLEBERRY SQUARE  LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| GRI EQY Sparklberry Square LLC | Arthur L Gallagher Vice President | 1600 NE Miami Gardens Dr | | | North Miami Beach | FL | 33179 | USA |
| GRI EQY Sparklberry Square LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| Gri Eqy Sparkleberry Square LLC | GRI EQY SPARKLEBERRY SQUARE LLC | ATTN BRIANNA HAGGARD | 1600 NE MIAMI GARDENS DR | | NORTH MIAMI BEACH | FL | 33179 | USA |
| GRI EQY Sparklberry Square LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| GRI EQY Sparklberry Square LLC | MARY SMITH PROPERTY MANAGER | 1600 NE MIAMI GARDENS DRIVE | | | NORTH MIAMI BEACH | FL | 33179 | USA |
| GRIBBEN, LEVI M | | Address Redacted | | | | | | |
| GRIBBEN, LEVI M | | Address Redacted | | | | | | |
| GRIBBEN, LEVI M | | Address Redacted | | | | | | |
| GRICE, WILLIAM | | 1104 CHEROKEE ST APT 2 | | | JOHNSON CITY | TN | 37604 | USA |
| GRIDER, BRADEN JAMES | | Address Redacted | | | | | | |
| GRIDER, DAVID | | Address Redacted | | | | | | |
| GRIDER, DONNA | | 14523 N 149TH EAST AVE | | | COLLINSVILLE | OK | 74021 5638 | USA |
| GRIEBAHN, JIM JOSEPH | | Address Redacted | | | | | | |
| GRIEBEL, CHRISTINA | | Address Redacted | | | | | | |
| GRIEBEO, RANDY | | 6381 STANSBURY LANE | | | SAGINAW | MI | 48603 | USA |
| GRIEGO, PATRICIA ALEXANDREA | | Address Redacted | | | | | | |
| GRIEGO, TRINETTE MARISA | | Address Redacted | | | | | | |
| GRIEP, NICOLAS ALLAN | | Address Redacted | | | | | | |
| GRIEPP, DARRELL | | 13505 MORGAN COURT | | | BURNSVILLE | MN | 55337 | USA |
| GRIESBACH, ROBERT | | 8651 W HELENA ST | | | MILWAUKEE | WI | 53224 4721 | USA |
| GRIESMER, DAVID | | 1310 BUCKINGHAM GATE BLVD | | | CUYAHOGA FALLS | OH | 44221-5254 | USA |
| GRIESS, KYLE | | 5303 IMPERIAL COURT | | | CHEYENNE | WY | 82001 | USA |
| GRIEWE, MATTHEW | | 1531 SOUTH HWY 121 NO 2020 | | | LEWISVILLE | TX | 75067 | USA |
| GRIFFAW, JASON | | 24330 SMITH AVE | | | WESTLAKE | OH | 44145 | USA |
| GRIFFEY, CRAIGER RAY | | Address Redacted | | | | | | |
| GRIFFIN & ASSOC LTD, EUGENE L | | 29 N WACKER DR | | | CHICAGO | IL | 60606 | USA |
| GRIFFIN II, HOWARD S | | Address Redacted | | | | | | |
| GRIFFIN JR, JOHN H | | Address Redacted | | | | | | |
| GRIFFIN MARKETING & PROMOTIONS | | BUTLER SQUARE | 100 N 6TH ST STE 300C | | MINNEAPOLIS | MN | 55403 | USA |
| Griffin Marketing & Promotions | Rick Nordvold CFO | 100 N 6th St Ste 300C | | | Minneapolis | MN | 55403 | USA |
| GRIFFIN ROBERT D | | 5300 BLAIR TOWNHALL RD | | | GRAWN | MI | 49637 | USA |
| GRIFFIN TECHNOLOGY | | 1930 AIR LANE DRIVE | | | NASHVILLE | TN | 37210 | USA |
| Griffin Technology | Griffin | 1930 Air Lane Dr | | | Nashville | TN | 37210 | USA |
| GRIFFIN, ADAM | | 7350 SAND TRAP DR | | | COLORADO SPRINGS | CO | 80925-0000 | USA |
| GRIFFIN, ALICIA | | 4317 SW 22ND APT 2315 | | | OKLAHOMA CITY | OK | 73108 | USA |
| GRIFFIN, BRIAN | | 224 E SUNSET | | | LOMBARD | IL | 60148 | USA |
| GRIFFIN, BRIAN | | 1821 WAVERLY WAY | | | MONTGOMERY | IL | 60538 | USA |
| GRIFFIN, BRIAN ANTONIO | | Address Redacted | | | | | | |
| GRIFFIN, CARMOLITA L | | Address Redacted | | | | | | |
| GRIFFIN, CHRISTOPHER BRENT | | Address Redacted | | | | | | |
| GRIFFIN, CLINT | | 850 W MARGATE TER | 304 | | CHICAGO | IL | 60640-0000 | USA |
| GRIFFIN, CORNELL | | 636 EMILE AVE | | | WESTWEGO | LA | 70094-4057 | USA |
| GRIFFIN, CYNTHIA MICHELLE | | Address Redacted | | | | | | |
| GRIFFIN, DAVID | | 119 ROSEWOOD DRIVE | | | DOTHAN | AL | 36301 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIFFIN, DIANE | | 18053 E OHIO AVE | NO  204 | | AURORA | CO | 80017 | USA |
| GRIFFIN, EBONY | | 6335 SAVANNAH AVE | APT 1 | | CINCINNATI | OH | 45224 | USA |
| GRIFFIN, ELIZABET | | 4831 E SUMMIT CIR | | | KNOXVILLE | TN | 37919-4219 | USA |
| GRIFFIN, FREDERICK D | | Address Redacted | | | | | | |
| GRIFFIN, GEVON I | | Address Redacted | | | | | | |
| GRIFFIN, JAKE RYAN | | Address Redacted | | | | | | |
| GRIFFIN, JAMES M | | 31820 HILLSIDE DR | | | LAKEMOOR | IL | 60051-8682 | USA |
| GRIFFIN, JANET | | 3510 AUTUMN CT | | | COLUMBUS | IN | 47203 3559 | USA |
| GRIFFIN, JASON D | | Address Redacted | | | | | | |
| GRIFFIN, JERRY | | 4100 ALABAMA AVE | | | KENNER | LA | 70065-5605 | USA |
| GRIFFIN, JOHNNY M | | Address Redacted | | | | | | |
| GRIFFIN, JOSH | | 1480 SOUTH MORGAN TOWN RD | | | MORGANTOWN | IN | 46160 | USA |
| GRIFFIN, JOSHUA D | | Address Redacted | | | | | | |
| GRIFFIN, KEENAN | | 1113 REDWOOD AVE | | | BLOOMINGTON | IL | 61701 | USA |
| GRIFFIN, KELVIN | | 5884 FOX LAIR | | | MEMPHIS | TN | 38115-0000 | USA |
| GRIFFIN, KRISTEENA LYNN | | Address Redacted | | | | | | |
| GRIFFIN, LARRY | | Address Redacted | | | | | | |
| GRIFFIN, LARRY RENE | | Address Redacted | | | | | | |
| GRIFFIN, MARCELLUS JACOB | | Address Redacted | | | | | | |
| GRIFFIN, MICHAEL | | 1202 SELDOM SEEN DRIVE | | | LAWRENCEBURG | IN | 47025 | USA |
| GRIFFIN, NIKKI SUE | | Address Redacted | | | | | | |
| GRIFFIN, ROBIN | | 1024 DRAKES CREEK RD | | | HENDERSONVILLE | TN | 37075-8515 | USA |
| GRIFFIN, RODNEY | | Address Redacted | | | | | | |
| GRIFFIN, RYAN | | Address Redacted | | | | | | |
| GRIFFIN, TERRY L | | 108 ROCKHURST RD | | | BOLINGBROOK | IL | 60440-2349 | USA |
| GRIFFIN, TRUMAN | | 24 EQUENNES RD | | | LITTLE ROCK | AR | 72223 | USA |
| GRIFFIS, AUSTIN ALLEN | | Address Redacted | | | | | | |
| GRIFFIS, COURTNEY | | PO BOX 146 | | | FAIRHOPE | AL | 36533 | USA |
| GRIFFIS, TONY | | 7515 WARRENTON HILL COURT | | | LOUISVILLE | KY | 40291 | USA |
| GRIFFITH, DARRYL THOMAS | | Address Redacted | | | | | | |
| GRIFFITH, DAWN | | 1939 RIDGEMORE | | | BARTLETT | IL | 60103 | USA |
| Griffith, James T & Janice P | | 209 Forest Hills Dr | | | Louisiana | MO | 63353 | USA |
| GRIFFITH, JASON LANE | | Address Redacted | | | | | | |
| GRIFFITH, JEFFERY | | Address Redacted | | | | | | |
| GRIFFITH, JIMMY | | 868 MCLEOD PARC | | | PICKERINGTON | OH | 43147-0000 | USA |
| GRIFFITH, JOSEPH | | 520 SPORTSMAN PARK DR | | | SEFFNER | FL | 33584 | USA |
| Griffith, Justin | | 6211 Medici Ct Apt 205 | | | Sarasota | FL | 34243 | USA |
| GRIFFITH, JUSTIN ANDRE TROY | | Address Redacted | | | | | | |
| GRIFFITH, KYLE | | 2696 VILLAGE GREEN DRIVE C3 | | | AURORA | IL | 60504 | USA |
| GRIFFITH, MATTHEW | | 742 ST MATTHEWS CIRCLE | | | TAYLOR MILL | KY | 41015-0000 | USA |
| GRIFFITH, MAURICE ANTHONY | | Address Redacted | | | | | | |
| GRIFFITH, PERRY L | | PO BOX 1043 | | | LEXINGTON | MS | 39095-1043 | USA |
| GRIFFITH, RYAN MICHAEL | | Address Redacted | | | | | | |
| GRIFFITH, TAYLOR | | Address Redacted | | | | | | |
| GRIFFITHS, ANTHONY DAVID | | Address Redacted | | | | | | |
| GRIFFITHS, DAVID JEFFREY | | Address Redacted | | | | | | |
| Griffiths, Gordon E and Edith J | | 1921 Boulder Ridge Dr | | | Conroe | TX | 77304-0000 | USA |
| GRIGGS IV, CLARENCE ROBERT | | Address Redacted | | | | | | |
| GRIGGS PEACE, DEVYN M | | Address Redacted | | | | | | |
| GRIGGS, JEREMY BRYANT | | Address Redacted | | | | | | |
| GRIGGS, MATTHEW BONHAM | | Address Redacted | | | | | | |
| GRIGGS, ROBERT SETH | | Address Redacted | | | | | | |
| GRIGGS, TINA ANN | | Address Redacted | | | | | | |
| GRIGSBY, BESSIE L | | 507 NE WILDROSE ST F | | | KANSAS CITY | MO | 64155-2486 | USA |
| GRIGSBY, TENECIA | | 1910 E SOUTH HELENA ST | | | AURORA | CO | 80013-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRIJALVA, CHRISTINE | | 4007 BONHILL DR | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| GRIJALVA, ISMAEL | | Address Redacted | | | | | | |
| GRIJALVA, JOSEPHINE NICHLOE | | Address Redacted | | | | | | |
| GRIM, BILL | | 2100 GOSHEN LANE | | | GOSHEN | KY | 40026 | USA |
| GRIMALDI MIGUEL | | 4321 SW 148 AVE CT | | | MIAMI | FL | 33185 | USA |
| GRIMALDI, LOUIS PAUL | | Address Redacted | | | | | | |
| GRIMES, DOUGLAS L | | 47 OAK VALLEY DR | | | SPRING HILL | TN | 37174 | USA |
| GRIMES, JENICE M | | Address Redacted | | | | | | |
| GRIMES, MONTIE | | 1029 COLONIAL CT | | | NAPERVILLE | IL | 60540-0000 | USA |
| GRIMES, SARAH SARENA | | Address Redacted | | | | | | |
| GRIMES, SERAFINA ALEXANDRA | | Address Redacted | | | | | | |
| GRIMES, SHELIA Y | | 1721 POPLAR PL APT 206 | | | SCHAUMBURG | IL | 60173-4255 | USA |
| GRIMES, SUSANNE | | 2 N OSYFAIRFIELD | | | LOMBARD | IL | 60148-0000 | USA |
| GRIMES, WILLIAM | | 637 DORNOCH DR | | | ANN ARBOR | MI | 48103-9044 | USA |
| GRIMM, DEBROAH | | 442 DIEHL SOUTH RD | | | LEAVITTSBURG | OH | 44430-9741 | USA |
| GRIMM, JAMES PAUL | | Address Redacted | | | | | | |
| GRIMMER, GABRIEL JOHN | | Address Redacted | | | | | | |
| GRIMMETT, JOHN EDWIN | | Address Redacted | | | | | | |
| Grimsrud, Wayne M & Marilyn J | | 6709 Muirfield Dr | | | Rapid City | SD | 57702-9538 | USA |
| GRINDELAND, JESSE H | | 14020 S BROUGHAM DR | | | OLATHE | KS | 66062-2000 | USA |
| GRINDSTAFF JR, DAVID DEAN | | Address Redacted | | | | | | |
| GRINDSTAFF, BRUCE | | 115 FOOTHILL DR | | | POTEAU | OK | 74953 | USA |
| GRINES, MICHAEL | | 1925 CANINO DEL RAY CT | | | LOS LUNAS | NM | 87031-0000 | USA |
| GRIPP, DOUGLAS | | 25081 CHEYENNE AVE | | | FLAT ROCK | MI | 48134 | USA |
| GRISBY, CORNELIUS | | 701 EAST 164TH PLACE | | | SOUTH HOLLAND | IL | 60473 | USA |
| GRISELDA, A | | 208 N JACKSON ST | | | MC GREGOR | TX | 76657-1138 | USA |
| GRISELDA, IBARRA | | 11496 NETTIE ROSE CIR | | | EL PASO | TX | 79936-2546 | USA |
| GRISELDA, SAUCEDO | | 912 S OCHOA ST | | | EL PASO | TX | 79901-3428 | USA |
| GRISMER, COURTNEY LYNN | | Address Redacted | | | | | | |
| GRISSOM, ELLIOTT MICHAEL | | Address Redacted | | | | | | |
| GRISSOM, ROYCE | | Address Redacted | | | | | | |
| GRISWOLD GROUP, THE | | 2250 N ROCK RD | STE 118N | | WICHITA | KS | 67226 | USA |
| GRISWOLD, TODD D | | 20608 N BLUE RIDGE RD | | | CHILLICOTHE | IL | 61523 | USA |
| GRISZ, ADAM | | Address Redacted | | | | | | |
| GRITSENKO, EUGENE | | Address Redacted | | | | | | |
| GRITZMACHER, JUSTIN | | 2427 WOODSIDE LANE UNIT 1 | | | COLORADO SPRINGS | CO | 80906 | USA |
| GRMAN, DEBORAH KAYE | | 310 W BROWNING RD | | | SPRINGFIELD | IL | 62707-5710 | USA |
| GROCE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| GROCHOCINSKI, MATT JAMES | | Address Redacted | | | | | | |
| GROCHOLA JR EDWARD | | 9001 S CICERO AVE | LOT 10C | | OAK LAWN | IL | 60453 | USA |
| GROCHOWSKY, KIMBERLY NICOLE | | Address Redacted | | | | | | |
| GRODE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| GRODE, KELLEN | | 312 MAYKU WAY | | | GRAND JUNCTION | CO | 81503-0000 | USA |
| GROELLER, KENNETH | | 925 NOEL DR | | | MUNDELEIN | IL | 60060-0000 | USA |
| GROEN, MACY | | 1816 BOULDER DR | | | PLANO | TX | 75023 | USA |
| GROESBECK, TOM | | 556 SUNNINGDALE | | | INKSTER | MI | 48141 | USA |
| GROFFO, TANIS | | 7111 N COARSEY DR | | | TAMPA | FL | 33604-0000 | USA |
| GROGAN, CURT | | 37 EAST LYONS DRIE | | | PUEBLO WEST | CO | 81007 | USA |
| GROGAN, JOE | | 2661 LARKSPUR | | | RENO | NV | 89512 | USA |
| GROGAN, JOHN A | | Address Redacted | | | | | | |
| GROGAN, JONATHAN | | 6744 UNION CEMETERY LANE | | | MILLSTADT | IL | 62260-0000 | USA |
| GROGER, RICHARD | | 417 LYTLE AVE | | | ELSMERE | KY | 41018 | USA |
| GROH, ALEX MICHAEL | | Address Redacted | | | | | | |
| GROJEAN, MATTHEW CHARLES | | Address Redacted | | | | | | |
| GROMEK, ERICK | | 17200 EAST 10 MILE RD  STE 100 | | | EASTPOINTE | MI | 48021 | USA |
| GROMEK, ERICK | Nettle & Bechill PC | John E Bechill Jr Esq | Re Erick Gromek | 17200  E 10 Mile Rd Ste 100 | Eastpointe | MI | 48021 | USA |
| GRONBECK, MEGGAN | | 1880 DECORAH RD | | | WEST BEND | WI | 53095-9501 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRONZALSKI, BERNADET | | 5182 PHILIP AVE | | | MAPLE HTS | OH | 44137-1446 | USA |
| GROOMS, CHLOE | | Address Redacted | | | | | | |
| GROOMS, JONNEL | | Address Redacted | | | | | | |
| GROOS, JENNIFER | | Address Redacted | | | | | | |
| GROS JR, CALVIN JOHN | | Address Redacted | | | | | | |
| GROS, DONALD RICHARD | | Address Redacted | | | | | | |
| GROSE, LANDON | | 1936 SNOW SPRING DR | | | LEHI | UT | 84043 | USA |
| GROSFILER, MARAT | | 826 PUNHILL RD | | | BUFFALO GROVE | IL | 60089 | USA |
| GROSH, NATHANIEL MURFIN | | Address Redacted | | | | | | |
| GROSS, ANDY | | 1884 RED OAK LN | | | SPRING GROVE | IL | 60081 | USA |
| GROSS, ELIF ASHA | | Address Redacted | | | | | | |
| GROSS, ERIC | | 6218 E 100TH ST | | | TULSA | OK | 74137 | USA |
| GROSS, JASON | | 1815 E 71ST PL APT 2210 | | | TULSA | OK | 74136-3968 | USA |
| GROSS, MATTHEW GAVIN | | Address Redacted | | | | | | |
| Grosse, Andrew | | 1884 Red Oak Ln | | | Spring Grove | IL | 60081 | USA |
| GROSSE, ANDY | | Address Redacted | | | | | | |
| GROSSE, ANDY | | Address Redacted | | | | | | |
| GROSSE, ANDY | | Address Redacted | | | | | | |
| GROSSE, ANDY | | Address Redacted | | | | | | |
| GROSSE, ANDY | | Address Redacted | | | | | | |
| GROSSE, JAMIE LYNN | | Address Redacted | | | | | | |
| GROSSMAN, JEFF | | 12820 NOYES ST | | | AUSTIN | TX | 78732 | USA |
| GROSSO, MELISSA A | | Address Redacted | | | | | | |
| GROSVENOR, MICHAEL PAUL | | Address Redacted | | | | | | |
| GROSVENOR, NICK JAMES | | Address Redacted | | | | | | |
| GROTE, ANTHONY | | 2500 LANGSTANE LN | | | LEXINGTON | KY | 40511 | USA |
| GROTHE, NICK PAUL | | Address Redacted | | | | | | |
| Grothues, Arthur A | | 8639 Seaton Heights | | | San Antonio | TX | 78254 | USA |
| GROTZ, JAMES | | 3636 B OAK CREEK DRIVE | | | ONTARIO | CA | 91761 | USA |
| GROUDAS, HANNAH | | 6732 WILLIAM TELL DR | | | NEW PORT RICHEY | FL | 34653 | USA |
| GROUNDS, ROBERT | | 18914 CANYON LN | | | HUMBLE | TX | 77346-0000 | USA |
| GROVE CITY DIVISION OF POLICE | | 3360 PARK ST | | | GROVE CITY | OH | 43123 | USA |
| GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | | GROVE CITY | OH | 43123 | USA |
| GROVE CITY DIVISION OF POLICE | GROVE CITY DIVISION OF POLICE | ATTN LAURIE GRENER | 3360 PARK ST | | GROVE CITY | OH | 43123 | USA |
| GROVE, AMANDA | | 1701 BURNHAM ST | | | LINCOLN | NE | 68502-0000 | USA |
| GROVE, BILL M | | 2114 STATE ST | | | PERU | IL | 61354-3464 | USA |
| GROVE, JACQUELINE | | 1553 SUMMIT RD | | | CINCINNATI | OH | 45237 | USA |
| GROVE, JACQUELINE | | 12674 KALAMATH CT | | | WESTMINSTER | CO | 80234-1770 | USA |
| GROVE, JACQUELINE | GROVE, JACQUELINE | 1553 SUMMIT RD | | | CINCINNATI | OH | 45237 | USA |
| GROVE, JENNIFER | | 16572 NORTHDALE OAKS DR | | | TAMPA | FL | 33624-0000 | USA |
| GROVE, MICHAEL ALLEN | | Address Redacted | | | | | | |
| GROVE, PATRICK WAYNE | | Address Redacted | | | | | | |
| GROVE, SHANE | | W3496 SIEVERT RD | | | SEYMOUR | WI | 54165 | USA |
| GROVER, DUSTY R | | 552 E 1250 N | | | SHELLEY | ID | 83274-5023 | USA |
| GROVES JR, STEPHEN A | | Address Redacted | | | | | | |
| GROVES, ROY | | P O BOX 251374 | | | PLANO | TX | 75025 | USA |
| GROVES, TERRY | | 6809 NASHVILLE AVE | | | LUBBOCK | TX | 79413-6047 | USA |
| GROWING FAMILY INC | | 3613 MUELLER RD | | | SAINT CHARLES | MO | 63301-0005 | USA |
| GRUBB, CARSON | | 807 KEASBEY ST | | | AUSTIN | TX | 78751 | USA |
| GRUBB, MELISSA | | PO BOX 12716 | | | KNOXVILLE | TN | 37912-0716 | USA |
| GRUBBS JR DOUGLAS | | 1516 FERGUSON AVE | | | NASHVILLE | TN | 37212 | USA |
| GRUBBS JR, DOUGLAS | DOUGLAS E GRUBBS JR | 1516 FERGUSON AVE | | | NASHVILLE | TN | 37212 | USA |
| GRUBBS, BRIAN | | 1720 ALLENTOWN RD | | | HARRISBURG | IL | 62946 | USA |
| GRUBBS, HARMON | | 4133 BOYNE CITY RD | | | BOYNE CITY | MI | 49712-9216 | USA |
| GRUBBS, ROBERT | | 5022 MARCHANT DR | | | NASHVILLE | TN | 37211 | USA |
| GRUBER, DAVE T | | Address Redacted | | | | | | |
| GRUBER, JOSEPH | | 8231 SOLANA DR | | | DENVER | CO | 80229-5432 | USA |
| GRUBER, JUSTIN TYLER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRUCA JR, PHILLIP EDWARD | | Address Redacted | | | | | | |
| GRUNDHOFFER, GREGORY DAVID | | Address Redacted | | | | | | |
| GRUNLOH, JAMES J | | Address Redacted | | | | | | |
| GRUNOW, KURT | | 8011 MONETARY DR STE A4 | | | RIVIERA BEACH | FL | 33404-1702 | USA |
| GRUSZCZYK, JOHN STANLEY | | Address Redacted | | | | | | |
| GRUZESKI, BECKY A | | 5718 WILDBROOK DR | | | SAINT LOUIS | MO | 63129-2941 | USA |
| GRYCZKO, MEGAN RENE | | Address Redacted | | | | | | |
| GRYGO, ANDY | | Address Redacted | | | | | | |
| GRYS, ANDREW | | Address Redacted | | | | | | |
| GRYSBAN, JENNIFER MICHELE | | Address Redacted | | | | | | |
| GRZAN, JERRY G JR | | 1008 MEAGAN CT | | | NAPERVILLE | IL | 60540-1928 | USA |
| GRZELKA, RICHARD DORNELL | | Address Redacted | | | | | | |
| GRZYBOWSKI, DAVID | | 430 S 104TH EAST AVE | | | TULSA | OK | 74128-1201 | USA |
| GRZYMKOWSKI, MARCIN | | 7919 WEST GRAND AVE | | | ELMWOOD PARK | IL | 60707 | USA |
| GS ERIE LLC | | LBX 22696 NETWORK PLACE | DEPT 101880 20148 1729 | | CHICAGO | IL | 60673-2269 | USA |
| GS ERIE LLC | | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-8042 | USA |
| GS ERIE LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-8042 | USA |
| GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GS Erie LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GS II BROOK HIGHLAND LLC | | ATTN EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| GS II BROOK HIGHLAND LLC | | ATTN  EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| GS II BROOK HIGHLAND LLC | | ATTN  EXECUTIVE VICE PRESIDENT | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | BEACHWOOD | OH | 44122-7249 | USA |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| GS II BROOK HIGHLAND LLC | ATTN EXECUTIVE VICE PRESIDENT | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122-7249 | USA |
| GS1 US INC | | 7887 WASHINGTON VILLAGE DR | STE 300 | | DAYTON | OH | 45459 | USA |
| GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GSII Brook Highland LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GSII Green Ridge LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| GST CORP | | PO BOX 2121 | | | MEMPHIS | TN | 38159 | USA |
| GTE MEDIA VENTURES | | 100 E ROYAL LN STE 300 | | | IRVING | TX | 75039 | USA |
| GUADALUP, E | | 4947 BROCKMAN ST | | | SAN ANTONIO | TX | 78228-3739 | USA |
| GUADALUPE, S | | 711 E STANFORD ST | | | LUBBOCK | TX | 79403-2321 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUAGLIARDO VINCENT | | 7501 BROOKWOOD AVE | | | LAS VEGAS | NV | 89131 | USA |
| GUAJARDO, DANIEL REY | | Address Redacted | | | | | | |
| GUAJARDO, JESUS ALFREDO | | Address Redacted | | | | | | |
| GUALDONI, CHARLES T | | 5918 88TH PLACE | | | LUBBOCK | TX | 79424 | USA |
| GUALDONI, CHARLES THOMAS | | Address Redacted | | | | | | |
| GUALDONI, CHARLES THOMAS | | Address Redacted | | | | | | |
| GUALDONI, CHARLES THOMAS | | Address Redacted | | | | | | |
| GUANGORENA, DANIEL LUIS | | Address Redacted | | | | | | |
| GUANGORENA, DANIEL LUIS | DANIEL LUIS GUANGORENA | Address Redacted | | | | | | |
| Guaranty Bank | | 14550 Memorial Dr | | | Houston | TX | 77079 | USA |
| GUARDIAN AD LITEM | | PO BOX 452 | | | MCKINNEY | TX | 75069 | USA |
| GUARDIOLA, DAVIN A | | 948 OLDE FARM RD | | | TROY | IL | 62294-3128 | USA |
| GUARDIOLA, RONY A | | 2016 N DELAWARE | | | INDEPENDENCE | MO | 64050 | USA |
| GUARDIOLA, RONY ALDRICH | | Address Redacted | | | | | | |
| GUARDSMAN WOOD PRO | | 124 WHISPERING OAKS DRIVE | | | ST CHARLES | MO | 63304-5591 | USA |
| GUARDSMARK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | USA |
| GUARDSMARK | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | USA |
| GUARDSMARK | | 22 S SECOND ST | | | MEMPHIS | TN | 38103 | USA |
| GUARDSMARK | | 22 S SECOND ST | | | MEMPHIS | TN | 38103 | USA |
| GUARINO, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| GUASCH, ENRIQUE | | Address Redacted | | | | | | |
| GUAY, ALLYSON LEE | | Address Redacted | | | | | | |
| GUBATAN, TORIBIO | | 312 N BURLINGTON AVE | | | LOS ANGELES | CA | 90026 | USA |
| GUBBRUD, JODI | | 1720 PLEASANT ST | | | SAINT PAUL | MN | 55113-5257 | USA |
| GUBE, JESSI MARIE | | Address Redacted | | | | | | |
| GUBISCH, ANDREW REYES | | Address Redacted | | | | | | |
| GUCCIONE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| GUCE, AFERDITA | | 4719 N LAWNDALE AVE | | | CHICAGO | IL | 60625-5823 | USA |
| GUCFA, ALEXANDRA ALICIA | | Address Redacted | | | | | | |
| GUCWA, ALYSIA LAREE | | Address Redacted | | | | | | |
| GUDAITIS ALAN | | 6057 SUNKISS DRIVE | | | LAS VEGAS | NV | 89110 | USA |
| GUDE, JOSEPHINE PEARL | | Address Redacted | | | | | | |
| GUDENAU, DENNIS | | 6902 E CROCUS DR | | | SCOTTSDALE | AZ | 85254-3471 | USA |
| GUDIEL, WILLIAM D | | Address Redacted | | | | | | |
| GUDINO, JORGE | | 1107 DOUGLAS AVE | | | AURORA | IL | 60505-5504 | USA |
| GUDINO, MIGUEL S | | 8207 N 13TH ST | | | TAMPA | FL | 33604-3237 | USA |
| GUDORF, BENJAMIN KEITH | | Address Redacted | | | | | | |
| Gueck, Ed & Deloris | | 1380 Aspen Way Apt No 11 | | | Delta | CO | 81416 | USA |
| GUELDIG, PHILIP C | | 5009 N NAOMIKONG DR | | | FLINT | MI | 48506-1163 | USA |
| GUEMIKSIZIAN, KHATOUN TINA | | Address Redacted | | | | | | |
| GUENTERT, ROBERT | | 1730 SOUTH 3RD ST | | | NILES | MI | 49120 | USA |
| GUENTHER, JONATHON TAYLOR | | Address Redacted | | | | | | |
| GUENTHER, NICHOLAS | | 5548 US HIGHWAY 27 N | | | RICHMOND | IN | 47374-1043 | USA |
| GUERECA, JAVIER | | 510 N YALE DR | | | GARLAND | TX | 75042-6025 | USA |
| GUERIN, CHARLI A | | Address Redacted | | | | | | |
| GUERIN, JAMES D | | 17630 WAYFOREST DR | 267 | | HOUSTON | TX | 77060 | USA |
| GUERINO, JACKIE MARIE | | Address Redacted | | | | | | |
| GUERNSEY, MEGGAN CHRISTINE | | Address Redacted | | | | | | |
| GUERRA, ALEJANDRO DAMIAN | | Address Redacted | | | | | | |
| GUERRA, CARLOS | | 21331 E CALORA ST | | | COVINA | CA | 91724 | USA |
| GUERRA, CHARLES | | 5110 AVE C | | | CORPUS CHRISTI | TX | 78410 | USA |
| GUERRA, DIEGO GUERRA | | Address Redacted | | | | | | |
| GUERRA, GEORGE | | 964 COUNTY RD 721 | LOT 112 | | LAREDA | FL | 33857 | USA |
| GUERRA, JANET M | | Address Redacted | | | | | | |
| GUERRA, LUCILA | | RR 15 | | | EDINBURG | TX | 78541-7869 | USA |
| GUERRA, MICHAEL | | 5322 N W 70TH PLACE | APT 301 | | KANSAS CITY | MO | 64151-0000 | USA |
| GUERRA, SEAN MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO III, GASPER | | Address Redacted | | | | | | |
| GUERRERO JR, OCTAVIANO B | | Address Redacted | | | | | | |
| GUERRERO, ANDREW | | Address Redacted | | | | | | |
| GUERRERO, ANDREW CHRISTOPHE | | Address Redacted | | | | | | |
| GUERRERO, ANTONIO | | Address Redacted | | | | | | |
| GUERRERO, ARLENE | | Address Redacted | | | | | | |
| GUERRERO, BENJAMIN R SR | | PO BOX 1246 | | | EL MIRAGE | AZ | 85335-1246 | USA |
| GUERRERO, BERENICE | | Address Redacted | | | | | | |
| GUERRERO, BERTHA ALICIA | | Address Redacted | | | | | | |
| GUERRERO, BLANCA | | Address Redacted | | | | | | |
| GUERRERO, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| GUERRERO, DANIEL | | Address Redacted | | | | | | |
| GUERRERO, DANIEL | | Address Redacted | | | | | | |
| GUERRERO, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| GUERRERO, ENRIQUE JR | | 2413 W 56TH COURT | | | CICERO | IL | 60804 | USA |
| GUERRERO, HEAVEN JIANA | | Address Redacted | | | | | | |
| GUERRERO, HERMENEGILDO | | Address Redacted | | | | | | |
| GUERRERO, HILDA | | 294 BOCA CIEGA RD | | | MASCOTTE | FL | 34753 | USA |
| GUERRERO, IDELFONSO JESUS | | Address Redacted | | | | | | |
| GUERRERO, IRENE | | 1315 W 13TH AVE | | | DENVER | CO | 80204-2435 | USA |
| GUERRERO, JOSE | | 513 SHADY PINEWAY | APT  B1 | | GREENACRES | FL | 33415 | USA |
| GUERRERO, JOSE | | 1115 DENVER DR | | | CARPENTERSVILLE | IL | 60110-1532 | USA |
| GUERRERO, MANUEL ANTONIO | | Address Redacted | | | | | | |
| GUERRERO, MARIAFE MARIEL | | Address Redacted | | | | | | |
| GUERRERO, NOE | | Address Redacted | | | | | | |
| GUERRERO, RICHARD | | 15902 CAMBAY ST | | | LA PUENTE | CA | 91744 | USA |
| GUERRIDO, ROBERTO | | Address Redacted | | | | | | |
| GUERRERO, KYLE ANTHONY | | Address Redacted | | | | | | |
| GUERRIERO, SAM | | 3040 TURKEY PENN | | | GREENWOOD | IN | 46143 | USA |
| GUERRIRO, ANDREA | | 1304 COLUMBIAN DR | | | PUNTA GORDA | FL | 33950 | USA |
| GUESS, JAMES | | 2643 GULF T BY 1560177 | | | CLEARWATER | FL | 33759-4940 | USA |
| GUESS, JAMES G | | 5248 W WOOD OWL DR | | | TUCSON | AZ | 85742 | USA |
| GUESS, JAMES GREGORY | | Address Redacted | | | | | | |
| GUESS, SHIRLEY | | 324 CEDARWOOD DR | | | MADISON | IN | 47250-2345 | USA |
| GUEST, JENNIFER | | Address Redacted | | | | | | |
| GUEST, MATHEW JAMES | | Address Redacted | | | | | | |
| GUEST, TIMOTHY ERIC | | Address Redacted | | | | | | |
| GUETSCHOW, WALTER | | 2228 W GLEN FLORA AVE | | | WAUKEGAN | IL | 60085-1523 | USA |
| GUETTLER, TRISTEN | | Address Redacted | | | | | | |
| GUEVARA, FREDINA R | | Address Redacted | | | | | | |
| GUEVARA, GLORIBEL | | Address Redacted | | | | | | |
| GUEVARA, MARLENE B | | 2964 WASHTENAW RD APT 2A | | | YPSILANTI | MI | 48197-1541 | USA |
| GUEVARA, OSIEL | | Address Redacted | | | | | | |
| GUEVARA, SILVIA | | 10409 GREENBUSH AVE | | | WHITTIER | CA | 90604 | USA |
| GUEVARA, TED | | 3317 LUPINE DR | | | INDIANAPOLIS | IN | 46224-2034 | USA |
| GUEVARA, WALTER | | Address Redacted | | | | | | |
| GUFFEY, JENNIFER | | 9101KURLEW DR | | | AUSTIN | TX | 78748 | USA |
| GUGALA, WITOLD J | | 30 MILLER ST | | | WALLINGTON | NJ | 07057 | USA |
| Guidarelli, Michael J | | 10152 S 83rd St | | | Palos Hills | IL | 60465-1443 | USA |
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | WINTHROP | MN | 55396 | USA |
| GUIDECRAFT USA | CINDY JACKSON | PO BOX U | | | WINTHROP | MN | 55396 | USA |
| GUIDET, STEWART | | Address Redacted | | | | | | |
| GUIDRY, JOSHUA THOMPSON | | Address Redacted | | | | | | |
| GUIDRY, KEFFLYNN KUWA | | Address Redacted | | | | | | |
| GUIDRY, LISA | | 5313 TALL PINE  WAY | | | STUART | FL | 34997 | USA |
| GUIDRY, RYAN JOSEPH | | Address Redacted | | | | | | |
| GUILD, CHRIS L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUILD, CHRIS L | | Address Redacted | | | | | | |
| GUILLEN, GREG | | 6054 CARTWRIGHT AVE | | | N HOLLYWOOD | CA | 91606-5003 | USA |
| GUILLEN, GREG BROCK | | Address Redacted | | | | | | |
| GUILLEN, LUIS ADRIAN | | Address Redacted | | | | | | |
| GUILLEN, SATURNINO | | Address Redacted | | | | | | |
| GUILLEN, XAVIER | | Address Redacted | | | | | | |
| GUILLERM, DELOSSANTOS | | 14402 PAVILION PT APT 3306N | | | HOUSTON | TX | 77083-6709 | USA |
| GUILLERM, ZEPEDA | | 207 CREEKWAY LN | | | SEGUIN | TX | 78155-0596 | USA |
| GUILLERMO A GALAN | GALAN GUILLERMO A | 9942 GUNN AVE | | | WHITTIER | CA | 90605-3023 | USA |
| GUILLIOT, TAYLOR | | 126 VILLAGE GREEN DR | | | YOUNGSVILLE | LA | 70592 | USA |
| GUILLORY JR , CHARLES WAYNE | | Address Redacted | | | | | | |
| GUILLORY, CRAIG | | 1111 FAIRWAY ST | | | KENNER | LA | 70062 | USA |
| Guillory, Percy Alisia | | 23469 Preston Rd | | | Kinder | LA | 70648 | USA |
| GUILLORY, PERCY ALLISIA | | Address Redacted | | | | | | |
| GUILLORY, TIFFINE CHRISTINE | | Address Redacted | | | | | | |
| GUILLORY, WILSON NICHOLAS | | Address Redacted | | | | | | |
| GUILLOT, COREY JAMES | | Address Redacted | | | | | | |
| GUILLOT, LORRAINE | | 711 LITTLEFARM AVE | | | METAIRIE | CA | 90003-0000 | USA |
| GUILORD, WILLIAM | | 1815 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116-4115 | USA |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | HOUMA | LA | 70360 | USA |
| GUIMBELLOT, BOBBY | | 2115 BAYOU BLACK DR | | | HOUMA | LA | 70360-7352 | USA |
| GUINAN, THOMAS F | | 483 EVERGREEN AVE | | | ELMHURST | IL | 60126-2235 | USA |
| GUINN, BRIAN CHRISTOPHER | | Address Redacted | | | | | | |
| GUINN, CAROLYN | | 2504 PADDOCK COURT | | | LOUISVILLE | KY | 40216 | USA |
| GUINTHER, JOHN | | 2263 CLIFFROSE LN | | | LOUISVILLE | CO | 80027 | USA |
| GUIRADO, CESAR | | 8626 E RUBY DR | | | TUCSON | AZ | 85730 | USA |
| GUIS, GARRET | | 1830 GAYLORD | APT 107 | | DENVER | CO | 80206 | USA |
| Guiseppina Gervasio a Minor by her Father Emilio Gervasio | Steven H Mevorah & Associates | 134 N Bloomingdale Rd | | | Blooomingdale | IL | 60108 | USA |
| GUISINGER, GARY | | 1234 LODGE POLE DR | | | GOLDEN | CO | 80403-8977 | USA |
| GUISINGER, SCOTT | | 9354 INGALLS ST | | | WESTMINSTER | CO | 80031 | USA |
| GUISINGER, STEPHANIE | | 9354 INGALLS ST | | | WESTMINSTER | CO | 80031 | USA |
| GUITAR CENTER STORES INC | | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| GUITAR CENTER STORES, INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| GUITAR CENTER STORES, INC | | 5795 LINDERO CANYON ROAD | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| GUITAR CENTER STORES, INC | JEFF KELNICK | 5795 LINDERO CANYON RD | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| GUIX, KEVIN | | Address Redacted | | | | | | |
| GULATI, AMIT | | Address Redacted | | | | | | |
| Gulati, Raj K & Usha | | 1684 Vista Santa Fe Pl | | | Chino Hills | CA | 91709-4747 | USA |
| GULDENSCHUH, SUSAN | | 7209 LUCILLE AVE | | | LOUISVILLE | KY | 40258 | USA |
| GULER, BRUCE | | 13112 PARKWOOD DRIVE | | | BURNSVILLE | MN | 55337 | USA |
| GULF POWER | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | USA |
| GULF POWER | | PO BOX 830660 | | | BIRMINGHAM | AL | 35283-0660 | USA |
| GULF SHORES, CITY OF | | GULF SHORES CITY OF | REVENUE DEPARTMENT | | GULF SHORES | AL | 36547-4089 | USA |
| GULF SHORES, CITY OF | | PO BOX 4089 | REVENUE DEPARTMENT | PO BOX 4089 | GULF SHORES | AL | 36547-4089 | USA |
| GULFBROOK INVESTMENTS INC | SOUTHBROOK CORPORATION | 1560  W BAY AREA BLVD STE 290 | | | FRIENDSWOOD | TX | 77546 | USA |
| GULFPORT / BILOXI SUN HERALD | | JAMIE JERNIGAN | P O BOX 4567 | | BILOXI | MS | 39535 | USA |
| GULFPORT, CITY OF | | GULFPORT CITY OF | PO BOX 1780 | 1410 24TH AVE | GULFPORT | MS | 39502 | USA |
| GULFPORT, CITY OF | | PO BOX 1780 | 1410 24TH AVE | | GULFPORT | MS | 39502 | USA |
| GULFPORT, CITY OF | City Attorneys Office | Po Box 1780 | | | Gulfport | MS | 39502 | USA |
| GULJAR, S | | 13735 ELDRIDGE SPRINGS WAY | | | HOUSTON | TX | 77083-6540 | USA |
| GULLEDGE, JEFF | | Address Redacted | | | | | | |
| GULLETT, BRETT | | USEMB DAO UNIT 3790 | | | APO | AA | 34031-3790 | USA |
| GULLEY, CHARLTON MARSHALL | | Address Redacted | | | | | | |
| GULLEY, NEHA | | Address Redacted | | | | | | |
| GULLEY, TERRY | | 1622 N EVENING SHADE | | | FAYETTEVILLE | AR | 72703-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULLICK, JEREMIAH DANIEL | | Address Redacted | | | | | | |
| GULLINGS, SKILAND JAMES | | Address Redacted | | | | | | |
| GULLION, JEREMY BRYANT | | Address Redacted | | | | | | |
| GULLIVER, RYAN JOHN | | Address Redacted | | | | | | |
| Gullo, Matt | | 71 County Rd 659 | | | Coffee Springs | AL | 36318 | USA |
| GULZAR, RASHAD | | Address Redacted | | | | | | |
| GUM, WILLIAM RHETT | | Address Redacted | | | | | | |
| GUMIDYALA, KAARTHEEK | | Address Redacted | | | | | | |
| GUMM, KERI ANNE | | Address Redacted | | | | | | |
| GUNASEKERA, SID | | 8348 WINDSFORD AVE | | | LOS ANGELES | CA | 90045 | USA |
| GUNCHICK, MELANIE | | 6405 KINGSTON | | | COLLEYVILLE | TX | 76034-0000 | USA |
| GUNDERSEN, LUCILA | | 2907 N 73RD AVE | | | ELMWOOD PARK | IL | 60707 1215 | USA |
| GUNDERSON, ELLIOT JAMES | | Address Redacted | | | | | | |
| GUNDERSON, ERIK THEODORE | | Address Redacted | | | | | | |
| GUNDERSON, SHANE | | 117 PONTIOUS LANE | 17 | | CIRCLEVILLE | OH | 43113-0000 | USA |
| GUNDRUM, DUSTIN R | | Address Redacted | | | | | | |
| GUNKEL, CHRIS | | WEST 4422 RIVER BEND DR | | | HINGHAM | WI | 53031 | USA |
| GUNN, AARON TODD | | Address Redacted | | | | | | |
| GUNN, JULIE | | 2838 HOLTON RD | | | N MUSKEGON | MI | 49445 | USA |
| GUNN, SCOTT | | Address Redacted | | | | | | |
| GUNN, TORI L | | Address Redacted | | | | | | |
| GUNNELS, KELLY RENE | | Address Redacted | | | | | | |
| GUNNER, GARY WAYNE | | Address Redacted | | | | | | |
| GUNNING INVESTMENTS LLC | | CO NAINVISION | 534 S KANSAS AVE STE 1008 | | TOPEKA | KS | 66603 | USA |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | USA |
| GUNNING INVESTMENTS LLC | RYAN HUFFMAN PROPERTY MANAGER | D B A WANAMAKER 21 SHOPPING CENTER | C O NAI NVISION | 534 S KANSAS AVE STE 1008 | KANSAS CITY | MO | 64196 | USA |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE  STE 1008 | KANSAS CITY | MO | 64196 | USA |
| GUNNING INVESTMENTS, LLC | RYAN HUFFMAN | D/B/A WANAMAKER 21 SHOPPING CENTER | C/O NAI NVISION | 534 S KANSAS AVE  STE 1008 | KANSAS CITY | MO | 64196 | USA |
| GUNTER, BRYSON | | 411 S  1200 W  APT 411 | | | OREM | UT | 84058 | USA |
| GUNTER, DANIEL SCOTT | | Address Redacted | | | | | | |
| GUNTER, EMILY ELIZABETH | | Address Redacted | | | | | | |
| GUNTER, HARRY | | 2010 BRUTUS COURT | | | FENTON | MO | 63026 | USA |
| GUNTER, WILLIAM | | 795 HILL RD | | | KYLES FORD | TN | 37765-6049 | USA |
| Guo, Jau Min S | | 1120 Pebblewood Dr | | | Diamond Bar | CA | 91765 | USA |
| GUPTA, SHANTA A | | Address Redacted | | | | | | |
| GURD, HARVEY G | | 1122 DAVID ST | | | LANSING | MI | 48906-4201 | USA |
| GURESH, CRAIG | | 18406 S ROARING RIVER CT | | | HUMBLE | TX | 77346 | USA |
| GURLEY, JADA MARIE | | Address Redacted | | | | | | |
| GURLEY, TOWN OF | | GURLEY TOWN OF | PO BOX 128 | | GURLEY | AL | 35748 | USA |
| GURLEY, TOWN OF | | PO BOX 128 | | | GURLEY | AL | 35748 | USA |
| Gurnee Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| GURNEE, VILLAGE OF | | 325 N OPLAINE RD | | | GURNEE | IL | 60031-2636 | USA |
| GURNEY, WILLIAM | | 31385 TAMARACK ST | | | WIXOM | MI | 48393-2537 | USA |
| GURRUSQUIETA, LUIS ENRRIQUE | | Address Redacted | | | | | | |
| Gursky, John L | | 64 B Moore Rd | | | Haines City | FL | 33844-7309 | USA |
| GURULE, CHARLES | | 20985 E 47TH AVE | | | DENVER | CO | 80249-7362 | USA |
| GURULE, TIMOTHY DAVID | | Address Redacted | | | | | | |
| GURVIS, OSWALT | | 2930 AVE OAKE DR | | | MISSOURI CITY | TX | 77459-0000 | USA |
| GUS GUTIERREZ | GUTIERREZ GUS | 10229 W PASADENA AVE | | | GLENDALE | AZ | 85307-4115 | USA |
| GUSH, STEPHANIA K | | Address Redacted | | | | | | |
| GUSHI, ROBERT C | | 5720 EMPEROR WAY | | | LAS VEGAS | NV | 89130 | USA |
| GUSHI, ROBERT CHARLES | | Address Redacted | | | | | | |
| GUSHIKEN, MICHELLE | | Address Redacted | | | | | | |
| GUSS MICHELE | | 16347 E SEGUNDA DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUSSINE, SARA | | 8418 ISSAC DR NO 211 | | | MADISON | WI | 53717 | USA |
| GUSTAFSON, ELIZABETH MARIE | | Address Redacted | | | | | | |
| GUSTAFSON, JASON JEROME | | Address Redacted | | | | | | |
| GUSTAFSON, JERRY LYNN | | Address Redacted | | | | | | |
| GUSTAFSON, OWEN K | | 4054 MARIGOLD RD | | | BOYNTON BEACH | FL | 33436-2610 | USA |
| GUSTAFSON, RICHARD R | | 1582 E SOUTH RANGE RD | | | NORTH LIMA | OH | 44452 | USA |
| GUSTAFSON, RICHARD ROBERT | | Address Redacted | | | | | | |
| GUSTAFSON, SARAH ELIZABETH | | Address Redacted | | | | | | |
| GUSTAVO, CORONADO | | 1725 SOUTH MANDSFILED AVE | | | LOS ANGELES | CA | 90019-5446 | USA |
| GUSTILO JR, DANIEL | | 13403 HURCHEL COURT | | | WHITTIER | CA | 90605 | USA |
| GUSTIN, JESSICA JANE | | Address Redacted | | | | | | |
| GUSTIN, RICHARD B | | PO BOX 29 | | | ECKERT | CO | 81418-0029 | USA |
| GUSTIN, SUSAN | | 2615 W WATER ST | | | PORT HURON | MI | 48060 7743 | USA |
| GUSTUS, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| GUSTUS, MATTHEW JOHN | | Address Redacted | | | | | | |
| GUSTWILLER, SEAN CURTIS | | Address Redacted | | | | | | |
| GUTA, SOTIRAQ | | 2107 FELDOTT LANE | | | NAPERVILLE | IL | 60540-0000 | USA |
| GUTANSKY, STEVEN | | Address Redacted | | | | | | |
| GUTH, BRADLEY ARTHUR | | Address Redacted | | | | | | |
| GUTHIER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| GUTHIER, TARA | | Address Redacted | | | | | | |
| GUTHRIE, GEORGIA MARIE | | Address Redacted | | | | | | |
| GUTHRIE, GEORGIA MARIE | Goergia Guthrie | 319 E Ottway No 4 | | | Odessa | MO | 64076 | USA |
| GUTHRIE, KENROY O | | Address Redacted | | | | | | |
| GUTHRIE, ROBERT ELWOOD | | Address Redacted | | | | | | |
| GUTIERREZ SEFERINO | | 9104 S POLK | | | DALLAS | TX | 75232 | USA |
| GUTIERREZ, ABIGAIL DENISE | | Address Redacted | | | | | | |
| GUTIERREZ, ABRAHAM ALEXIS | | Address Redacted | | | | | | |
| GUTIERREZ, AL | | 21114 PIONEER BLVD | NO 111 | | LAKEWOOD | CA | 90715 | USA |
| GUTIERREZ, ALBERT ALEXANDER | | Address Redacted | | | | | | |
| GUTIERREZ, ALNALDO | | Address Redacted | | | | | | |
| GUTIERREZ, ANADO | | 2022 KERRY CIR | | | CALERA | AL | 35040 | USA |
| GUTIERREZ, ANGELO | | Address Redacted | | | | | | |
| GUTIERREZ, ANTHONY C | | Address Redacted | | | | | | |
| GUTIERREZ, ANTONIO B | | 16277 BLUELEAF PL | | | PARKER | CO | 80134-9273 | USA |
| GUTIERREZ, ARNALDO | | 488 BRANDON CT | | | ALBUQUERQUE | NM | 87121 | USA |
| GUTIERREZ, CEASAR | | Address Redacted | | | | | | |
| GUTIERREZ, CHRISTIAN L | | 2902 PRESTONWOOD ST | | | LAS VEGAS | NV | 89156-3765 | USA |
| GUTIERREZ, CHRISTINA M | | Address Redacted | | | | | | |
| GUTIERREZ, DANA U | | 3627 BENTON BLVD | | | KANSAS CITY | MO | 64128-2514 | USA |
| GUTIERREZ, DAVID | | Address Redacted | | | | | | |
| GUTIERREZ, DAVID | | 14339 LONG SHADOW DR | | | HOUSTON | TX | 77015-0000 | USA |
| GUTIERREZ, DEBRA | | Address Redacted | | | | | | |
| GUTIERREZ, DIANNA | | Address Redacted | | | | | | |
| GUTIERREZ, DIEGO | | Address Redacted | | | | | | |
| GUTIERREZ, EDUARDO CHII | | Address Redacted | | | | | | |
| GUTIERREZ, EVA C | | Address Redacted | | | | | | |
| GUTIERREZ, FRANCESCA | | Address Redacted | | | | | | |
| GUTIERREZ, GILBERT | | 15164 JACOB KUECHLER | | | EL PASO | TX | 79938-0000 | USA |
| GUTIERREZ, GREGORY MICHAEL | | Address Redacted | | | | | | |
| GUTIERREZ, ITALO STEVE | | Address Redacted | | | | | | |
| GUTIERREZ, JACOB | | 5932 RAVENYA ST | | | FORT WORTH | TX | 76179 | USA |
| GUTIERREZ, JACOB LEE | | Address Redacted | | | | | | |
| GUTIERREZ, JAVIER | | 474 A SPRUCE LANE | | | LAREDO | TX | 78041-0000 | USA |
| GUTIERREZ, JESUS | | 9036 ANGELL ST | | | DOWNEY | CA | 90242-4602 | USA |
| GUTIERREZ, JONATHAN A | | Address Redacted | | | | | | |
| GUTIERREZ, JORGE LUIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, JUAN | | 8437 GARDENS CIR APT 3 | | | SARASOTA | FL | 34243-3063 | USA |
| GUTIERREZ, LARRY | | Address Redacted | | | | | | |
| GUTIERREZ, LILIA L | | 2618 W 42ND ST | | | CHICAGO | IL | 60632-1137 | USA |
| GUTIERREZ, MARCUS ANDREW | | Address Redacted | | | | | | |
| GUTIERREZ, MARIA | | 3205 S SPRINGFIELD AVE | | | CHICAGO | IL | 60623-4929 | USA |
| GUTIERREZ, MARVIN ADRIAN | | Address Redacted | | | | | | |
| GUTIERREZ, MATTHEW | | 197 AUDUBON DR | | | COLORADO SPRINGS | CO | 80910 | USA |
| GUTIERREZ, MATTHEW A | | Address Redacted | | | | | | |
| GUTIERREZ, MIGUEL | | 7430 S OCTAVIA | | | BRIDGEVIEW | IL | 60455-0000 | USA |
| GUTIERREZ, MYNDY | | Address Redacted | | | | | | |
| GUTIERREZ, NICOLE Y | | Address Redacted | | | | | | |
| GUTIERREZ, OSVALDO | | Address Redacted | | | | | | |
| GUTIERREZ, RENE | | Address Redacted | | | | | | |
| GUTIERREZ, RICHARD | | PO BOX 1061 | | | HAMMOND | IN | 46325-0000 | USA |
| GUTIERREZ, ROBERTO CARLOS | | Address Redacted | | | | | | |
| GUTIERREZ, ROSAURA | | 2120 DELAWARE AVE | | | SANTA MONICA | CA | 90404-4887 | USA |
| GUTIERREZ, THOMAS JOSEPH | | Address Redacted | | | | | | |
| GUTIERREZ, TYRONE P | | Address Redacted | | | | | | |
| GUTMAN, MAX | | Address Redacted | | | | | | |
| GUTRIDGE, SAMANTHA L | | Address Redacted | | | | | | |
| GUTTIEREZ, JORGE | | 9212 N 6TH ST | | | PHOENIX | AZ | 85020-2535 | USA |
| GUTWEIN, MATTHEW | | 859 WOODRUFF PLACE WEST DR | | | INDIANAPOLIS | IN | 46201-1951 | USA |
| GUY, ESTES | | 6500 DUNLAP ST OFC | | | HOUSTON | TX | 77074-5101 | USA |
| GUY, TERRY LEE | | Address Redacted | | | | | | |
| Guyer, Stephen | | 3528 S Fallow Trl | | | New Palestine | IN | 46163 | USA |
| GUYER, TEREA | | 14520 SUMMERLIN TRACE CT APT 4 | | | FORT MYERS | FL | 33919-2823 | USA |
| GUYMON, ELI | | 8309 SANTA FA LN | | | OVERLAND PARK | KS | 66212 | USA |
| GUYMON, SCOTT ROY | | Address Redacted | | | | | | |
| GUYTON, JOHN | | 704 IAA DR | | | BLOOMINGTON | IL | 61701 | USA |
| GUZH, ALFONSO | | 3363 OAK RIDGE CIR | | | WESTON | FL | 33331-0000 | USA |
| GUZINA, NINO | | Address Redacted | | | | | | |
| GUZMAN HAYES, TYSHANA N | | Address Redacted | | | | | | |
| GUZMAN, ALEJANDRO A | | Address Redacted | | | | | | |
| GUZMAN, ANTHONY | | 5160 ALMONT | | | L A | CA | 90032-0000 | USA |
| GUZMAN, ANTONIO | | 803 W  WHITE ST | | | CHAMPAIGN | IL | 61820 | USA |
| GUZMAN, ARELYS | | Address Redacted | | | | | | |
| GUZMAN, ARTURO H | | 2311 N SACRAMENTO AVE | | | CHICAGO | IL | 60647-2942 | USA |
| GUZMAN, CARLOS ANTONIO | | Address Redacted | | | | | | |
| GUZMAN, FLAVIO | | 3818 S 62ND LANE | | | PHOENIX | AZ | 85043 | USA |
| GUZMAN, GUADALUP | | 4931 CLOISTER AVE | | | MEMPHIS | TN | 38118-4434 | USA |
| GUZMAN, HECTOR M | | Address Redacted | | | | | | |
| GUZMAN, IGNACIO G | | Address Redacted | | | | | | |
| GUZMAN, JAVIER | | 1725 BIRCH PL | | | SCHAUMBURG | IL | 60173 | USA |
| GUZMAN, JOSE | | Address Redacted | | | | | | |
| GUZMAN, JOSE | | 2631 GRACE DR | | | FORT LAUDERDALE | FL | 33316-3235 | USA |
| GUZMAN, JOSE | | 6200 S 75TH AVE | | | SUMMIT | IL | 60501-1717 | USA |
| GUZMAN, JOSE A | | 1411 WINDSOR CIR | | | CARPENTERSVILLE | IL | 60110-2409 | USA |
| GUZMAN, JOSE HENDRY | | Address Redacted | | | | | | |
| GUZMAN, JUAN | | 2164 S 29TH ST | | | MILWAUKEE | WI | 53215-2427 | USA |
| GUZMAN, JUAN CARLOS | | Address Redacted | | | | | | |
| GUZMAN, JUVENTIN | | 3010 S CENTRAL PARK | | | CHICAGO | IL | 60623-4648 | USA |
| GUZMAN, KRISTINA | | 1736 MACKINAC AVE | | | SOUTH MILWAUKEE | WI | 53172 | USA |
| GUZMAN, LESLIE DESIREE | | Address Redacted | | | | | | |
| GUZMAN, MARCELO | | 2239 CROMWELL CIRCLE | | | AUSTIN | TX | 78741 | USA |
| GUZMAN, MARIA | | 11237 FERINA ST NO 8 | | | NORWALK | CA | 90650 | USA |
| GUZMAN, MARISOL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUZMAN, MARK ANTHONY | | Address Redacted | | | | | | |
| GUZMAN, MAX | | 2435 S IRELAND WAY | | | AURORA | CO | 80013-0000 | USA |
| GUZMAN, MIGUEL | | 35820 GREEN PLACE | | | WAUKEGAN | IL | 60085 | USA |
| GUZMAN, NADINE ROXANNE | | Address Redacted | | | | | | |
| GUZMAN, OMAR ORLANDO | | Address Redacted | | | | | | |
| GUZMAN, PABLO ERNESTO | | Address Redacted | | | | | | |
| GUZMAN, PATRICIA ALEJANDRA | | Address Redacted | | | | | | |
| GUZMAN, RANDY EMANUEL | | Address Redacted | | | | | | |
| GUZMAN, ROBERT | | Address Redacted | | | | | | |
| GUZMAN, TINA MARIE | | Address Redacted | | | | | | |
| GWIN, BRENNA LEIGH | | Address Redacted | | | | | | |
| GWIN, JORDAN DAVID | | Address Redacted | | | | | | |
| GWIN, KELLY | | 5195 LUNNS STORE RD | | | CHAPEL HILL | TN | 37034 | USA |
| GWINN, DEREK ALAN | | Address Redacted | | | | | | |
| GWINN, KARLA SAMANTHA | | Address Redacted | | | | | | |
| GWYNN, KENNY | | 2115 GASTON CT | | | MURFREESBORO | TN | 37128 | USA |
| GYAMFI, LATHANN | | 9402 VICKIJOHN DR | | | HOUSTON | TX | 77031 | USA |
| GYAWALI, KIRAN | | 2020 L LUNT NO B | | | CHICAGO | IL | 60645 | USA |
| GYPIN, JIMMY LEE | | Address Redacted | | | | | | |
| H Tony Schlaeger Jeanette M Schlaeger Jt Ten | | 8361 Hiwassee St NW | | | Charleston | TN | 37310-6340 | USA |
| H&E EQUIPMENT SERVICES INC FT MYERS | | JENNIFER JACKSON | 2960 COUNTY LAKES DR | | FORT MYERS | FL | 33905 | USA |
| H&R BLOCK DIGITAL TAX SOLUTIONS | | ONE H&R BLOCK WAY | ATTN ACCOUNTS RECEIVABLE | | KANSAS CITY | MO | 64105 | USA |
| HA, LE | | 8908 WESTBAY BLVD | | | TAMPA | FL | 33615-2735 | USA |
| HAACK, BARRETT JACOB | | Address Redacted | | | | | | |
| HAACK, JEREMY | | 4785 55TH ST NE | | | SAUK RAPIDS | MN | 56379 | USA |
| HAAG, NICHOLAUS | | 6823 53RD ST UNIT 158 | | | KENOSHA | WI | 53144 | USA |
| HAAMID, KHALIL S | | 14 BOULDER DR | 9A | | ORONO | ME | 04473 | USA |
| HAARBRINK, JONATHAN | | 10118 S 440 E | | | SANDY | UT | 84070 | USA |
| HAARBRINK, RYAN | | 5487 CREEK PASS DR | | | SAINT CHARLES | MO | 63304 | USA |
| HAAS, AMY | | 5852 N 21ST ST | | | LINCOLN | NE | 69521-5066 | USA |
| HAAS, DEREK EDMUND | | Address Redacted | | | | | | |
| HAAS, JAMES M | | 1548 SE BALLANTRAE CT | | | PORT SAINT LUCIE | FL | 34952-6040 | USA |
| HAAS, PRESTON SCOTT | | Address Redacted | | | | | | |
| HABAJ, FIRAS | | 13511 ELDER BRIDGE DR | | | SUGAR LAND | TX | 77478-1684 | USA |
| HABANSKY, ALLAN | | 4700 N LAFERN WAY | | | MUNCIE | IN | 47304-6111 | USA |
| Habashy, Magdy | | 5373 Eagle Lake Dr | | | Palm Beach Gardens | FL | 33418 | USA |
| HABASHY, MAGDY R | | Address Redacted | | | | | | |
| HABERLAND, TRACI LEE | | Address Redacted | | | | | | |
| HABIB, AHSAN | | 4262 WEST 1ST ST NO 109 | | | LOS ANGELES | CA | 90004 | USA |
| HABIB, BADAR | | 512 CLAREMONT DRIVE | | | NORMAN | OK | 73069 | USA |
| HABIB, HUMERA S | | Address Redacted | | | | | | |
| Habib, Mohamed | | 512 Hawkeye Ct | | | Iowa City | IA | 52246-0000 | USA |
| HABIG, MICHELLE | | 4014 MONTGOMERY RD | NO 1 | | CINCINNATI | OH | 45212-0000 | USA |
| HABIGER, ROSA | | 144 S ORCHARD DRIVE | | | BOLINGBROOK | IL | 60440 | USA |
| HABKOUK, JOSEPH | | 1997 NOTAWAY | | | SOUTHAVEN | MS | 38672 | USA |
| HABLUETZEL, WESLEY | | 2911 FOREST BEND | | | BRYAN | TX | 77801 | USA |
| HABUDA, DAVID | | 14451 S GARY PLACE | | | BIXBY | OK | 74008 | USA |
| HACHEM, MOHAMED | | 6443 REUTAR ST | | | DEARBORN | MI | 48126 | USA |
| HACHEN, MOHAMED | | 6443 REUTER ST | | | DEARBORN | MI | 48126 | USA |
| HACHETTE FILIPACCHI MEDIA USA | | DEPT 5227 33 | PO BOX 71327 | | CHICAGO | IL | 71327 | USA |
| HACK, NANCY | | 9564 LAKE SERENA DR | | | BOCA RATON | FL | 33496-6517 | USA |
| HACKBART, ALEX DAVID | | Address Redacted | | | | | | |
| HACKER, JESSE | | PO BOX 82 | | | HURST | IL | 62949-0082 | USA |
| HACKETT, GWENYDD | | 2233 S MCCONNELL DR | | | TUCSON | AZ | 85710 | USA |
| HACKETT, KRISTIN MICHELLE | | Address Redacted | | | | | | |
| HACKETT, ROBERT MICHAEL | | Address Redacted | | | | | | |
| HACKETT, SANDE L | | 8220 GRAND PACIFIC DR | | | LAS VEGAS | NV | 89128-1683 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HACKNEY, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HACKNEY, JOHN W | | 2350 MCCAUSLAND AVE APT 1 | | | SAINT LOUIS | MO | 63143-2630 | USA |
| HACKSTADT, CHAD E | | Address Redacted | | | | | | |
| Haddad Ralph | | 22763 E Davies Dr | | | Aurora | CO | 80016 | USA |
| HADDAD, DAVID | | 2712 HAMPTON DRIVE | | | JEFFERSONVILLE | IN | 47130 | USA |
| HADDAD, ELIAS | | 13225 S COMMERCIAL | | | CHICAGO | IL | 60633-0000 | USA |
| HADDAD, RALPH | | 22763 E  DAVIES DR | | | AURORA | CO | 80016 | USA |
| HADDEN, CRAIG | | 221 S HICKORY ST | | | LUDLOW | IL | 60949 | USA |
| Haddox, Cassidy | | 255 Rosewood Ave | | | Mt Sterling | OH | 43143 | USA |
| HADFIELD, MICHAEL ALAN | | Address Redacted | | | | | | |
| HADFIELD, MICHAEL ALAN | | Address Redacted | | | | | | |
| HADFIELD, MICHAEL ALAN | | Address Redacted | | | | | | |
| HADFIELD, MICHAEL ALAN | | Address Redacted | | | | | | |
| HADY, MATT M | | 13017 E BETHANY PL | | | AURORA | CO | 80014 | USA |
| HADY, MATT MICHAEL | | Address Redacted | | | | | | |
| HAE, SUK | | 2512 CHAMPAGNE DR | | | IRVING | TX | 75038-5679 | USA |
| HAEDICKE, MATTHEW | | 18418 NICKLAUS WAY | | | EDEN PRAIRIE | MN | 55347-0000 | USA |
| Haen Jr, David R & Geraldine Anne | David R Haen | 394 Windward Rd | | | Green Bay | WI | 54302 | USA |
| HAEN, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| HAFEEZ, IMRAN | | 1188 ROYAL GLEN DRIVE NO 133 | | | GLEN ELLYN | IL | 60137 | USA |
| HAFEN, TRACY J | | 1009 E 57TH ST NO 512 | | | CHICAGO | IL | 60637-1508 | USA |
| HAFER, NOAH | | Address Redacted | | | | | | |
| HAFF, BRIAN | | Address Redacted | | | | | | |
| HAFFLING, RICK | | 617 E CARRINGTON LN | | | APPLETON | WI | 54913-7187 | USA |
| HAFIZ, RIZWAN | | 9615 STROUD DR | | | HOUSTON | TX | 77036 | USA |
| HAFNER, JOHN S | | 7030 MCADOO BRANCH RD | | | LYLES | TN | 37098-3012 | USA |
| HAFSTAD, ART | | 7730 SANROY COURT | | | GROVELAND | FL | 34736 | USA |
| HAFSTAD, ART E | | Address Redacted | | | | | | |
| HAGA, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| HAGAMAN, KASEY | | 2452 GRANT RD | | | MADISONVILLE | TX | 77864-7097 | USA |
| HAGAN, CHASITY DANIELLE | | Address Redacted | | | | | | |
| HAGAN, DENNIS | | Address Redacted | | | | | | |
| HAGAN, MICHAEL | | 5222 SW 91ST AVE | 4 | | COOPER CITY | FL | 33328-0000 | USA |
| HAGAR, DAVID | | 701 10TH AVE BOX529 | | | HOWARD LAKE | MN | 55349 | USA |
| HAGAR, GAIL | | 629 ARCADIA ST | APT  809 | | HURST | TX | 76053 | USA |
| HAGEMEISTER, ARIEL TIMOTHY | | Address Redacted | | | | | | |
| HAGEMEISTER, WILLIAM DEAN | | Address Redacted | | | | | | |
| HAGEN, DANIEL BERNARD | | Address Redacted | | | | | | |
| HAGEN, JOSH | | 9207 HOLIDAY CIRCLE | | | DEMOTTE | IN | 46310 | USA |
| HAGENS, MARCEL RENEE | | Address Redacted | | | | | | |
| HAGER, ROB | | Address Redacted | | | | | | |
| HAGER, TIMOTHY JOHN | | Address Redacted | | | | | | |
| HAGERMAKER, ALAN | | 4342 BALSAM WOOD | | | OOLTEWAH | TN | 37363 | USA |
| HAGERTY, NICOLE ELIZABETH | | Address Redacted | | | | | | |
| HAGERTY, RICHARD | | 3680 E ORCHARD RD | | | CENTENNIAL | CO | 80121-3055 | USA |
| HAGGARD, BRIAN J | | Address Redacted | | | | | | |
| HAGGARD, CLINTON | | 335 LEMAIRE RD | | | BATTLE MOUNTAIN | NV | 89820-0000 | USA |
| HAGGARD, DONALD | | 519 FIFTH AVE | | | DAYTON | KY | 41074 | USA |
| HAGGARD, JUSTINA | | Address Redacted | | | | | | |
| HAGGERTY, MICHAEL | | 9846 BARR RD | | | BRECKSVILLE | OH | 44141-0000 | USA |
| HAGGY, CINDY | | 1104 3RD ST | | | BELPRE | OH | 45714 | USA |
| HAGINS, NAKIA | | 3501 JUAN TABO NE | APT  NO  F 1 | | ALBUQUERQUE | NM | 87111 | USA |
| HAGLUND, ERIC | | 415 HURON | | | EAST TAWAS | MI | 48730-0415 | USA |
| HAGLUND, ERIC | | 415 HURON ST | | | EAST TAWAS | MI | 48730-1015 | USA |
| HAGLUND, SPENCER GARRETT | | Address Redacted | | | | | | |
| HAHN, AMANDA | | 1967 SE MILLBROOK TERR | | | PORT SAINT LUCIE | FL | 34952-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAHN, CORDELL | | 2265 E 9800 S | | | SANDY | UT | 84092 | USA |
| HAHN, CORY PHILIP | | Address Redacted | | | | | | |
| HAHN, DANIEL ADAM | | Address Redacted | | | | | | |
| HAHN, DAVID JOHN | | Address Redacted | | | | | | |
| HAHN, DREWM | | 605 GIDDINGS AVE SE | | | GRAND RAPIDS | MI | 49506-0000 | USA |
| HAHN, JUSTIN GENE | | Address Redacted | | | | | | |
| HAHN, MITCHELL A | | Address Redacted | | | | | | |
| HAHN, ROBERT V | | Address Redacted | | | | | | |
| HAHN, SARAH K | | Address Redacted | | | | | | |
| HAIDE, HERNANDEZ | | 1704 ROBERT DR | | | SAN JUAN | TX | 78589-3365 | USA |
| HAIDER, ZIA | | Address Redacted | | | | | | |
| HAIGHT, JAMES S | | 4910 FOREST AVE | | | DOWNERS GROVE | IL | 60515-3513 | USA |
| HAIGHT, WILLIAM | | Address Redacted | | | | | | |
| HAIGHT, WILLIAM | | Address Redacted | | | | | | |
| HAIGHT, WILLIAM | | Address Redacted | | | | | | |
| HAIGHT, WILLIAM | | Address Redacted | | | | | | |
| HAIGHT, WILLIAM | | 1706 QUAIL RUN | | | MARION | IL | 62959-9117 | USA |
| HAILE, JOHN GRIFFIN | | Address Redacted | | | | | | |
| HAILE, STEPHNE | | 670 COUNTY RD 3400 | | | LAMPASAS | TX | 76550-1331 | USA |
| HAILEY, RAY WILLIAM | | Address Redacted | | | | | | |
| HAILU, ASBE | | 1716 UNIVERSITY AVE | | | MINNEAPOLIS | MN | 55413 | USA |
| Hailu, Solomon | | 191 S Gardner St | | | Los Angeles | CA | 90036 | USA |
| HAIN, JEFF | | 4804 BEACHWOOD FARM DR | | | CINCINNATI | OH | 45244 | USA |
| Haines, Bruce | | 314 Prairie Creek Trl | | | Murphy | TX | 75094 | USA |
| HAINES, CYNDI ANN | | Address Redacted | | | | | | |
| Haines, Cyndi Cynthia Ann | | 831 Sarah Dr | | | Decatur | IL | 62526 | USA |
| HAINES, JONES & CADBURY | | GORDON LONG | 310 SW 24TH ST | | BENTONVILLE | AR | 72712 | USA |
| HAINES, JONES & CADBURY | | GORDON LONG | 310 SW 24TH ST | | BENTONVILLE | AR | 72712 | USA |
| Haines, Marisa | | 314 Prairie Creek Trl | | | Murphy | TX | 75094 | USA |
| HAINES, SHAWN | | 2405 PENNINGTON ST NW | | | CANTON | OH | 44709-2248 | USA |
| HAINES, SHAWN D | | Address Redacted | | | | | | |
| HAIR DESIGN SCHOOL THE | | 5120 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40216 | USA |
| HAIR DESIGN SCHOOL, THE | | 5120 DIXIE HWY | | | LOUISVILLE | KY | 40216-1702 | USA |
| HAIR, BENJAMIN DAVID | | Address Redacted | | | | | | |
| HAIR, MEGAN ANN | | Address Redacted | | | | | | |
| HAIRFIELD, DEBRORAH | | 11028 BALFOUR DR | | | NOBLESVILLE | IN | 46060 | USA |
| HAIRSIELD, DEBRORAH | | 11028 BALFOUR DR | | | NOBLESVILLE | IN | 46060 | USA |
| HAITAS, ANNA K | | Address Redacted | | | | | | |
| HAJAREE JAMES C | | 9611 NW 21ST MANOR | | | SUNRISE | FL | 33322 | USA |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | DALLAS | TX | 75312-0937 | USA |
| HAJOCA CORPORATION | | DEPT 0937 PO BOX 120937 | | | DALLAS | TX | 75312-0937 | USA |
| HAJOCA CORPORATION DBA HAINES JONES & CADBURY | | 310 SW 24TH ST | | | BENTONVILLE | AR | 72712 | USA |
| HAKER, PAUL | | 1033 FOX HOLLOW DR | | | LAWRENCEBURG | KY | 40342-0000 | USA |
| Hal Forsyth | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | USA |
| Hal J Forsyth Cust for David Charles Forsyth UTMA | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010-9619 | USA |
| Hal J Forsyth Cust for David Charles Forsyth UTMA | Hal Forsyth | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | USA |
| Hal J Forsyth Cust for John James Forsyth | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | USA |
| Hal J Forsyth Cust for John James Forsyth | Hal Forsyth | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | USA |
| Hal J Forsyth Cust for Katherine Marie Forsyth | | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | USA |
| Hal J Forsyth Cust for Katherine Marie Forsyth | Hal Forsyth | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | USA |
| HAL, NEWBERRY | | 2504 LIONS LN CR85 | | | TABERNASH | CO | 80442-0000 | USA |
| HALAWI, HARES A | | 6828 ABINGTON AVE | | | DETROIT | MI | 48228-4716 | USA |
| HALBERT, AARON | | 340 STRECKER RD | | | WILDWOOD | MO | 63011-0000 | USA |
| HALBERT, HANS | | Address Redacted | | | | | | |
| HALBERT, LEANNE IRENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALBERT, SCOTT | | 310 FOX DEN CIR | | | NAPLES | FL | 34104 | USA |
| Halbert, Timothy | | 1315 Dayton Ln | | | O Fallon | MO | 63366 | USA |
| HALBERT, TIMOTHY C | | Address Redacted | | | | | | |
| HALBERT, TIMOTHY C | | Address Redacted | | | | | | |
| HALBERT, TIMOTHY C | | Address Redacted | | | | | | |
| HALBERT, TONEY TOBIAS | | Address Redacted | | | | | | |
| HALDIMAN, JON ROBERT | | Address Redacted | | | | | | |
| HALE, ARTHUR | | 3040 FAIRFAX ST | | | DENVER | CO | 80207-2715 | USA |
| HALE, BEVERLY J | | 4802 NIAGARA ST | | | WAYNE | MI | 48184-2606 | USA |
| HALE, BRITTANY ARIEL | | Address Redacted | | | | | | |
| HALE, JEFEREY | | 6075 GRELOT RD | | | MOBILE | AL | 36609-0000 | USA |
| HALE, KENT T | | Address Redacted | | | | | | |
| HALE, KEVIN | | Address Redacted | | | | | | |
| HALE, KEVIN | | Address Redacted | | | | | | |
| HALE, KEVIN | | 1687 GARRISON DRIVE | | | FRISCO | TX | 75034 | USA |
| HALE, KEVIN | | 1687 GARRISON DR | | | FRISCO | TX | 75034 | USA |
| HALE, KEVIN | | 1687 GARRISON DR | | | FRISCO | TX | 75034-0000 | USA |
| HALE, MELBA R | | 14285 TRAILTOP DR | | | CHESTERFIELD | MO | 63017-2925 | USA |
| HALE, PATRICK DAVID | | Address Redacted | | | | | | |
| HALE, RODERICK | | 7704 GLADES CT | | | TAMPA | FL | 33637-7347 | USA |
| HALE, TAMMY SUE | | Address Redacted | | | | | | |
| HALE, TYULA | | Address Redacted | | | | | | |
| HALEEM, OZZIE | | 1401 BURR OAK RD | | | HINSDALE | IL | 60521-0000 | USA |
| HALES, SCOTT RAMSEY | | Address Redacted | | | | | | |
| HALEY, JAMES | | 510 PARK PL | | | LAKELAND | FL | 33813 | USA |
| HALEY, KORI M | | Address Redacted | | | | | | |
| HALEY, MILLICEN | | 65 S LIBERTY ST | | | BELLEVILLE | MI | 48111-2731 | USA |
| Haley, Rachel | | 6203 Jan Ct | | | Cedar Hill | MO | 63016 | USA |
| HALEY, RACHEL LEIGH | | Address Redacted | | | | | | |
| HALEY, WYATT SCOTT | | Address Redacted | | | | | | |
| HALF INC, ROBERT | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| Hall Dotten, Lori | | 5491 Sw 83 St | | | Ocala | FL | 34476 | USA |
| HALL ROBERT | | 1126 WEST WALNUT ST | | | LAKELAND | FL | 33815 | USA |
| HALL, AARON | | U694 UNIVERSITY OF SOUTH ALABA | | | MOBILE | AL | 36688 | USA |
| HALL, AARON LYLE | | Address Redacted | | | | | | |
| HALL, ABIGAIL | | 1705 ALLEGHANY DR | | | AUSTIN | TX | 78741-0000 | USA |
| HALL, ADAM MATTHEW | | Address Redacted | | | | | | |
| HALL, AGNES | | PO BOX 780 | | | KIRBYVILLE | TX | 75956-0780 | USA |
| HALL, ALYSE BLAYNE | | Address Redacted | | | | | | |
| HALL, AMBER ELIZABETH | | Address Redacted | | | | | | |
| HALL, ANGELA | | 502 EAST MARIETTA | | | WOODSFIELD | OH | 43793 | USA |
| HALL, ANTHONY B | | Address Redacted | | | | | | |
| HALL, ANTHONY B | | Address Redacted | | | | | | |
| HALL, ANTHONY B | | Address Redacted | | | | | | |
| HALL, BENNIE M | | Address Redacted | | | | | | |
| HALL, BRANDON BRENT | | Address Redacted | | | | | | |
| HALL, BRANDON TREMAINE | | Address Redacted | | | | | | |
| HALL, BRENDEN TJ | | Address Redacted | | | | | | |
| HALL, BRITTANY JERMAINE | | Address Redacted | | | | | | |
| HALL, BRITTANY LEE | | Address Redacted | | | | | | |
| HALL, BRYAN | | 18891 W 164TH TERR | | | OLATHE | KS | 66062 | USA |
| HALL, BRYNNE ELIZABETH | | Address Redacted | | | | | | |
| HALL, CATHY | | 368 N EAGLE HOLLOW RD | | | MADISON | IN | 47250-8425 | USA |
| HALL, CHARLEY J | | 10106 GORDON ST | | | SODDY | TN | 37379 | USA |
| HALL, CHARLYNE | | 6283 SAYLIN LANE | | | HIGHLAND PARK | CA | 90042-0000 | USA |
| HALL, CHRISTOPHER | | 9450 WOODFAIR NO 2905 | | | HOUSTON | TX | 77036 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, CLINT | | 23418 EMERY RD | | | WARRENSVILLE HEIGHTS | OH | 44128 | USA |
| HALL, COLBY | | Address Redacted | | | | | | |
| HALL, COREY TYLER | | Address Redacted | | | | | | |
| HALL, CRAIG | | 5375 WALSHIRE DR | | | COLUMBUS | OH | 43232-1554 | USA |
| HALL, CRYSTAL | | 13922 REO | | | HOUSTON | TX | 77040 | USA |
| HALL, DAMON | | 5421 PALISADES QUAD AVE | | | LAS VEGAS | NV | 89122 | USA |
| HALL, DANA ANN | | Address Redacted | | | | | | |
| HALL, DANIEL R | | Address Redacted | | | | | | |
| HALL, DENNIS | | 2524 FLINT RIVER RD | | | LAPEER | MI | 48446-9064 | USA |
| HALL, GARY | | 1403 BELTLINE RD | APT B | | COLLINSVILLE | IL | 62234 | USA |
| HALL, GEORGE | | 7934 MILL CREEK | | | WEST CHESTER | OH | 45069-5805 | USA |
| HALL, JAMIE J | | Address Redacted | | | | | | |
| HALL, JASON L | | Address Redacted | | | | | | |
| HALL, JAYMES | | 10809 E SKY HIGH DR | | | TUCSON | AZ | 85730-0000 | USA |
| HALL, JEFF | | 109 E  6TH ST | | | EAST LIVERPOOL | OH | 43920 | USA |
| HALL, JEFFREY | | 5353 N SAMSON AVE | | | BOISE | ID | 83704-1952 | USA |
| HALL, JOHN R | | 8624 W NORMAL AVE | | | NILES | IL | 60714-2361 | USA |
| HALL, JULIAN M | | 23514 CLINTON ST | | | TAYLOR | MI | 48180 | USA |
| HALL, JULIAN MARTIN | | Address Redacted | | | | | | |
| HALL, KEVIN | | 481 MIMOSA DR | | | HAROLD | KY | 41635 | USA |
| HALL, LEANDRE MARCUS | | Address Redacted | | | | | | |
| HALL, LINDA | | 34173 PRAIRIE DELL RD | | | PIASA | IL | 62079 | USA |
| HALL, LUCAS | | 4232 W 2550 S | | | OGDEN | UT | 84401-9713 | USA |
| HALL, LYNN NICOLE | | Address Redacted | | | | | | |
| HALL, MARK | | 501 NORTH 50 ST | | | BELLEVILLE | IL | 62223 | USA |
| HALL, MARK ANDREW | | Address Redacted | | | | | | |
| HALL, MARTHA | | 361 DRAPER HALL | | | KALAMAZOO | MI | 49008-0000 | USA |
| HALL, MASOTOFO | | 6540 COUNTY RD 817 | | | NACOGDOCHES | TX | 75964 | USA |
| HALL, MASOTOFO HOWARD | | Address Redacted | | | | | | |
| HALL, MITCHEL | | 2140 MONTANA | | | SAGINAW | MI | 48601 | USA |
| HALL, NICHOLAS E | | Address Redacted | | | | | | |
| HALL, PHILLIP | | 17527 WILDWILLOW LN | | | HOUSTON | TX | 77084 | USA |
| HALL, QUINCY | | 11355 RIVER OAKS DR | | | BILOXI | MS | 39532-0000 | USA |
| HALL, QUINTON RASHARD | | Address Redacted | | | | | | |
| HALL, REINER RICHARD | | Address Redacted | | | | | | |
| HALL, RICHARD | | 1410 ARBOR RIDGE DR | | | ANTIOCH | TN | 37013-5328 | USA |
| HALL, ROBERT | | 203 WEST MOCKING BIRD LN | | | HARKER HEIGHTS | TX | 76548-0000 | USA |
| HALL, RODNEY | | 3107 MUSTANGE DR | NUMBER 6 | | GRAPEVINE | TX | 76051 | USA |
| HALL, RONALD | | 107 16 LEELAH CT | | | LOUISVILLE | KY | 40272 | USA |
| HALL, RONALD | | 3007 S RONLIN PL | | | GRAND JUNCTION | CO | 81504 5540 | USA |
| HALL, RONALD GARY | | Address Redacted | | | | | | |
| HALL, SHAUN KENNETH | | Address Redacted | | | | | | |
| HALL, SHERIE | | 1746 E SPRING ST | | | NEW ALBANY | IN | 47150- | USA |
| HALL, SOMMER DIONNE | | Address Redacted | | | | | | |
| HALL, STACEY R | | Address Redacted | | | | | | |
| HALL, TARA CHRISTINE | | Address Redacted | | | | | | |
| HALL, TIERRE MONIQUE | | Address Redacted | | | | | | |
| HALL, TIFFANY LAJOYCE | | Address Redacted | | | | | | |
| HALL, TIM JAMES | | Address Redacted | | | | | | |
| HALL, TIMOTHY R | | Address Redacted | | | | | | |
| HALL, TYLER TIMOTHY | | Address Redacted | | | | | | |
| HALL, VICTOR | | Address Redacted | | | | | | |
| HALL, WILLIAM | | 3301 STONE BRIDGE TRAIL | | | VALRICO | FL | 33594 | USA |
| HALL, WILLIAM BRYAN | | Address Redacted | | | | | | |
| HALLAK, ELLIOT | | 3160 N JOG RD | | | WEST PALM BEACH | FL | 33411-7423 | USA |
| HALLAS, WILLIAM RAY | | Address Redacted | | | | | | |
| HALLEN, HANLEY | | 36 INDI ILLI PKWY | | | HAMMOND | IN | 46324 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALLER, ANTHONY ANDREW | | Address Redacted | | | | | | |
| HALLER, STEVEN | | 2657 CALAVERAS DR | | | VALPARAISO | IN | 46385-5380 | USA |
| HALLEY, PATRICK | | Address Redacted | | | | | | |
| HALLIBURTON, ADRIEL | | 4308 MOUNTAINVIEW | | | KILLEEN | TX | 76543 | USA |
| HALLINAN, MICHAEL JAMES | | Address Redacted | | | | | | |
| HALLMAN, PEGGY S | | Address Redacted | | | | | | |
| HALLMARK INSIGHTS | | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | USA |
| Hallmark Insights | | 121 S Eighth St Ste 700 | | | Minneapolis | MN | 55402 | USA |
| HALLMARK INSIGHTS | ATTN EILEEN LUNDBERG | 121 S EIGHTH ST STE 700 | | | MINNEAPOLIS | MN | 55402 | USA |
| HALLMON, NICHOLAS ANTWAINE | | Address Redacted | | | | | | |
| HALLORAN, JOSHUA BERLIN | | Address Redacted | | | | | | |
| HALLOWAY, ASHLEY KRISTINE | | Address Redacted | | | | | | |
| HALM, ADELAIDA | | 3111 S  LITUANICA | | | CHICAGO | IL | 60608 | USA |
| HALM, GARRETT JOSEPH | | Address Redacted | | | | | | |
| HALMI, LASZLO | | 505 49TH AVE DR E | | | BRADENTON | FL | 34203-0000 | USA |
| HALON, JOSHUA | | 3530 174TH ST | | | HAMMOND | IN | 46323-2906 | USA |
| HALONA, CHEREE | | Address Redacted | | | | | | |
| HALSEY, MARY | | 510 I ST LOT 15 | | | PENROSE | CO | 81240 | USA |
| HALSEY, TODD | | 2333 JEFFERSON AVE | | | OGDEN | UT | 84401-1614 | USA |
| HALSTEAD, BROCK ANDREW | | 13718 WINDY HAVEN WAY | | | LOUISVILLE | KY | 40299 | USA |
| HALTOM, LANCE WILLIAM | | Address Redacted | | | | | | |
| HALTON, TONY B | | 204 N MARENGO | | | FOREST PARK | IL | 60130 | USA |
| HALTON, TONY BRINELL | | Address Redacted | | | | | | |
| HALVERSON, HAYLEY MORGAN | | Address Redacted | | | | | | |
| HALVORSON, JEREMIAH A | | Address Redacted | | | | | | |
| HALVORSON, ROBIN SUE | | Address Redacted | | | | | | |
| HALZEL, JOE | | 221 W COLLEGE AVE | | | WAUKESHA | WI | 53186-4929 | USA |
| HAM, DAVID PAUL | | Address Redacted | | | | | | |
| HAM, SUSAN | | 7550 BEE RIDGE RD | | | SARASOTA | FL | 34241-6019 | USA |
| HAMAD, HANI | | EIGHT SOUTH MICHIGAN AVE SUITE 3200 | | | CHICAGO | IL | 60603 | USA |
| HAMAD, HANI | Brodsky & Odeh | Eight S Michigan Ave Ste 3200 | | | Chicago | IL | 60603 | USA |
| HAMAN, JASON | | Address Redacted | | | | | | |
| HAMAUEI, ALICIA | | 525 ATLANTIC ST | | | CORPUS CHRISTI | TX | 78404-2920 | USA |
| HAMBICK, JAMES S | | 9583 HOLLY GROVE RD | | | BRIGHTON | TN | 38011-6011 | USA |
| HAMBLIN, REILLY | | Address Redacted | | | | | | |
| HAMBRICK, JEOFFERY L | | Address Redacted | | | | | | |
| HAMBRICK, LAVADA | | 4728 CRANE ST | | | DETROIT | MI | 48214-1260 | USA |
| HAMBY, JHERED ROLAND | | Address Redacted | | | | | | |
| Hamby, Paul L | | 13311 Mystic Wood Dr | | | Houston | TX | 77038-1508 | USA |
| HAMELIN, KENNETH | | 633 WEST 1800 NORTH | | | CLINTON | UT | 84015 | USA |
| HAMELINK, CALEB JOSEPH | | Address Redacted | | | | | | |
| HAMET, THOMAS | | 22638 CRANBROOK ST | | | WOODHAVEN | MI | 48183 1433 | USA |
| HAMET, THOMAS | | 22638 CRANBROOK ST | | | WOODHAVEN | MI | 48183-1433 | USA |
| HAMID, HOSAM | | Address Redacted | | | | | | |
| HAMID, MOHAMMED | | 349 N SCHMIDT RD NO 109 | | | BOLINGBROOK | IL | 60440 1702 | USA |
| HAMIDUL CHOUDHRY | CHOUDHRY HAMIDUL | 15914 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344-7103 | USA |
| HAMIL, KEVIN ALFRED | | Address Redacted | | | | | | |
| HAMILTON & HARTSFIELD | | 14651 DALLAS PARKWAY | SUITE 102 | | DALLAS | TX | 75240-7477 | USA |
| Hamilton Chase Santa Maria LLC | Attn Mark Shinderman and Seth Goldman | Munger Tolles & Olson LLP | 355 S Grand Ave 35th Fl | | Los Angeles | CA | 90071 | USA |
| Hamilton County Auditor | Robert Goering  Treasurer | 138 East Court St | | | Cincinnati | OH | 45202 | USA |
| HAMILTON COUNTY AUDITOR | ROBERT GOERING TREASURER | 138 EAST COURT ST | | | CINCINNATI | OH | 45202 | USA |
| Hamilton County Recorder | | 138 E  Court St Ste 209 | | | Cincinnati | OH | 45202 | USA |
| HAMILTON COUNTY RECORDER | | 138 E COURT ST STE 209 | | | CINCINNATI | OH | 45202 | USA |
| HAMILTON COUNTY TREASURER | | 33 N NINTH ST | | | NOBLESVILLE | IN | 46060 | USA |
| HAMILTON COUNTY TRUSTEE | | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402 | USA |
| HAMILTON COUNTY TRUSTEE | Spears Moore Rebman & Williams PC | Scott N Brown Jr Esq | PO Box 1749 | | Chattanooga | TN | 37401-1749 | USA |
| HAMILTON CROSSING I L L C | JAY DUNLAP | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMILTON CROSSING I LLC | | 3812 KENILWORTH DR | | | KNOXVILLE | TN | 37919 | USA |
| HAMILTON CROSSING I LLC | JAY DUNLAP | 3812 KENILWORTH DRIVE | | | KNOXVILLE | TN | 37919 | USA |
| HAMILTON JOURNAL NEWS | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN STREET | DAYTON | OH | 45409 | USA |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER | STE C | | OFALLON | IL | 62269 | USA |
| HAMILTON SECURITY & INVESTIGATIONS | | PO BOX 23238 | | | BELLEVILLE | IL | 62223 | USA |
| HAMILTON SECURITY & INVESTIGATIONS | | 4925 STONEFALLS CENTER STE C | | | OFALLON | IL | 62269 | USA |
| Hamilton Township | | 6024 Ken Scull AVE | | | Mays Landing | NJ | 08330 | USA |
| HAMILTON, ALEX | | 8734 BALLY CASTLE LANE | | | TINLEY PARK | IL | 60487-0000 | USA |
| HAMILTON, ANGELIA D | | Address Redacted | | | | | | |
| HAMILTON, BRITTANY KANIECE | | Address Redacted | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | Address Redacted | | | | | | |
| HAMILTON, CHRISTIN DARLIN | | Address Redacted | | | | | | |
| HAMILTON, CHRISTIN DARLIN | HAMILTON, CHRISTIN DARLIN | Address Redacted | | | | | | |
| HAMILTON, CHRISTOPHER R | | Address Redacted | | | | | | |
| HAMILTON, DEREK JAMES | | Address Redacted | | | | | | |
| HAMILTON, DESMOND | | 4840 ABILENE | | | BEAUMONT | TX | 77703-0000 | USA |
| HAMILTON, ELVIN | | 2287 GRANGE HALL RD | | | DAYTON | OH | 45431 | USA |
| HAMILTON, GRANT HUNTER | | Address Redacted | | | | | | |
| HAMILTON, HOPE | | 825 HARMONY HILLS LOOP | | | LAKELAND | FL | 33805 | USA |
| HAMILTON, JAMES R | | Address Redacted | | | | | | |
| HAMILTON, JENNIFER | | 9188 RACCOON CREEK LN | | | LAS VEGAS | NV | 89143-0000 | USA |
| HAMILTON, JEREMIAH WADE | | Address Redacted | | | | | | |
| HAMILTON, JIM | | 538 BENNETT LANE | | | LEWISVILLE | TX | 75057 | USA |
| HAMILTON, JOE DANIEL | | Address Redacted | | | | | | |
| HAMILTON, JOEL | | 430 NW 87TH RD | APTNO 201 | | PLANTATION | FL | 33324 | USA |
| HAMILTON, JOSEPH ANDRE | | Address Redacted | | | | | | |
| HAMILTON, JOSHUA S | | 3348 GRANDVIEW DR | | | KINGSPORT | TN | 37660 | USA |
| HAMILTON, KELVIN D | | Address Redacted | | | | | | |
| HAMILTON, KEVIN MICHAEL | | Address Redacted | | | | | | |
| HAMILTON, KIM | | 4318 W NASSAU ST | | | TAMPA | FL | 33607-4143 | USA |
| HAMILTON, LACY | | 2816 MCGAHA | | | WICHITA FALLS | TX | 76308 | USA |
| HAMILTON, LEE | | 1918 ASPEN LANE | | | GARLAND | TX | 75044 | USA |
| HAMILTON, MATTHEW JAMES | | Address Redacted | | | | | | |
| HAMILTON, NICHOLAS KEITH | | Address Redacted | | | | | | |
| HAMILTON, PATRICIA | | 2329 NE 21ST ST | | | OKLAHOMA CITY | OK | 73111 1730 | USA |
| HAMILTON, PHILLIP JASON | | Address Redacted | | | | | | |
| HAMILTON, PORSHA | | 7806 PALMERA POINTE CIRAPT 102 | | | TAMPA | FL | 33615-0000 | USA |
| HAMILTON, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HAMILTON, ROCHELLE D | | Address Redacted | | | | | | |
| HAMILTON, STEVEN | | 3832 CACTUS COVE RD | | | LOUISVILLE | TN | 37777 | USA |
| HAMILTON, THAD | | 918 RUTLEDGE AVE | | | CINCINNATI | OH | 45205-0000 | USA |
| HAMILTON, THOMAS B | | 3427 HAMBERTON CIRCLE | | | MURFREESBORO | TN | 37128 | USA |
| HAMILTON, THOMAS BRETT | | Address Redacted | | | | | | |
| HAMILTON, TODD | | 4233 MOHAWK TRL | | | ADRIAN | MI | 49221 | USA |
| HAMILTON, TRACY C | | Address Redacted | | | | | | |
| HAMILTON, TRACY C | | Address Redacted | | | | | | |
| HAMILTON, TRACY C | | Address Redacted | | | | | | |
| HAMILTON, VANESSA V | | Address Redacted | | | | | | |
| HAMILTON, ZACHARY COKER | | Address Redacted | | | | | | |
| HAMILTONCOUNTYMUNICIPALCRT | | CIVIL DIVISION RM 115 | 1000 MAIN ST | | CINCINNATI | OH | 45202 | USA |
| HAMISI, ZUHURA HUSSEIN | | Address Redacted | | | | | | |
| HAMLIN, BOBBY LEE | | Address Redacted | | | | | | |
| HAMLIN, CHARLES E | | Address Redacted | | | | | | |
| HAMLIN, MICHAEL JAMES | | Address Redacted | | | | | | |
| HAMM, CHADD | | Address Redacted | | | | | | |
| HAMM, ELIZABETH | | 7915 CORTELAND DR | | | KNOXVILLE | TN | 37909 2324 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMM, ERIC | | 310 TROY VIEW DR 310 | | | TROY | TX | 76579 | USA |
| HAMM, JENNIFER | | Address Redacted | | | | | | |
| HAMM, JUSTIN PAUL | | Address Redacted | | | | | | |
| HAMM, KURT PALMER | | Address Redacted | | | | | | |
| HAMM, LANCE C | | 509 RAINIER ST | | | CEDAR HILL | TX | 75104-2283 | USA |
| HAMM, LEONARD | | 5426 HWY 34 NO 34 | | | RUDOLPH | WI | 54475 0000 | USA |
| HAMM, MYLES MONTGOMERY | | Address Redacted | | | | | | |
| HAMM, NICK | | 1250 SADLER DRIVE | | | SAN MARCOS | TX | 78666 | USA |
| HAMM, WILLIAM | | 8026 ASHWOOD POINTE | | | SAN ANTONIO | TX | 78254 | USA |
| HAMM, WILLIAM A | | Address Redacted | | | | | | |
| HAMMEL, CORY LEE | | Address Redacted | | | | | | |
| HAMMER, MARYALICE | | Address Redacted | | | | | | |
| HAMMER, MATTHEW | | 3044 BLANCHARD LN | | | WEST CHICAGO | IL | 60185-0000 | USA |
| HAMMER, MELISSA SUSAN | | Address Redacted | | | | | | |
| HAMMER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HAMMER, TRAVIS K | | Address Redacted | | | | | | |
| HAMMES, DEREK JAMES | | Address Redacted | | | | | | |
| HAMMOCK, AARON | | 811 E 88TH ST | | | LOS ANGELES | CA | 90002 | USA |
| HAMMOCK, DONNA S | | Address Redacted | | | | | | |
| HAMMON SERVICES CORPORATION | | PO BOX 2586 | | | IDAHO FALLS | ID | 83403 | USA |
| HAMMON, DANIEL B | | Address Redacted | | | | | | |
| HAMMOND TIMES | | PAULA RICKEL | 601 45TH AVENUE | | MUNSTER | IN | 46321 | USA |
| HAMMOND, AMY | | 1108 LEE ST | | | COVINGTON | KY | 41011 | USA |
| HAMMOND, ASHLEY RENEE | | Address Redacted | | | | | | |
| HAMMOND, BLAKE ROBERT | | Address Redacted | | | | | | |
| HAMMOND, DAREN MICHAEL | | Address Redacted | | | | | | |
| HAMMOND, DARREN DOMAIN | | Address Redacted | | | | | | |
| HAMMOND, HOPE MARIA | | Address Redacted | | | | | | |
| HAMMOND, JONATHON CHARLES | | Address Redacted | | | | | | |
| HAMMOND, RICHARD | | 6 SAINT THOMAS CT | | | HOUSTON | TX | 77070-4333 | USA |
| HAMMOND, ROBERT | | 7181 SEA PINE DR | | | INDIANAPOLIS | IN | 46250 4139 | USA |
| HAMMOND, SCOTT | | 125 FRANKLIN AVE | | | GRAND JUNCTION | CO | 81505 | USA |
| HAMMOND, TALON D | | Address Redacted | | | | | | |
| HAMMONDS, APRIL NICOLE | | Address Redacted | | | | | | |
| HAMMONDS, CHESTON | | 8005 CAVEWOOD CT | | | LOUISVILLE | KY | 40291 | USA |
| HAMMONS, AMANDA MICHELLE | | Address Redacted | | | | | | |
| HAMMONS, CARLENA ELAINE | | Address Redacted | | | | | | |
| HAMONS, BRIAN G | | Address Redacted | | | | | | |
| HAMOOD, ALI JOHN | | Address Redacted | | | | | | |
| Hampton Herman Desean | | 4902 Harvest Fields Cir | | | Memphis | TN | 38136 | USA |
| HAMPTON INN | | 12909 NORTHWEST FWY | | | HOUSTON | TX | 77040 | USA |
| HAMPTON INN | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | USA |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | MERRIAM | KS | 66203 | USA |
| HAMPTON INN & SUITES MERRIAM | | 7400 W FRONTAGE RD | | | MERRIAM | KS | 66203 | USA |
| HAMPTON INN LAKEWOOD | | 3605 S WADSWORTH BLVD | | | LAKEWOOD | CO | 80235 | USA |
| HAMPTON, ADELE | | 12550 PORTLAND AVE SOUTH | APT 112 | | BURNSVILLE | MN | 55337 | USA |
| HAMPTON, CHRISTOPHER DALE | | Address Redacted | | | | | | |
| HAMPTON, DAVID LEE | | Address Redacted | | | | | | |
| HAMPTON, EASTON | | 4954 MANNA LANI LANE | | | IDAHO FALLS | ID | 83404 | USA |
| HAMPTON, EVELYN | | PO BOX 725 | | | TUPELO | MS | 38802-0725 | USA |
| HAMPTON, GABRIELLE NICOLE | | Address Redacted | | | | | | |
| HAMPTON, GLENN A | | 275 TOWNES DR | | | NASHVILLE | TN | 37211-6193 | USA |
| HAMPTON, HENRY | | 2833 CONOR CT | | | MARRERO | LA | 70072 | USA |
| HAMPTON, HERMAN DESEAN | Hampton Herman Desean | 4902 Harvest Fields Cir | | | Memphis | TN | 38136 | USA |
| HAMPTON, JAMI LOU | | Address Redacted | | | | | | |
| HAMPTON, JARVIS MONTREAL | | Address Redacted | | | | | | |
| HAMPTON, JIMMIE | | 709 N 12TH ST | | | NASHVILLE | TN | 37206-2646 | USA |
| HAMPTON, JOSHUA DONALD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMPTON, LORENZO A | | Address Redacted | | | | | | |
| HAMPTON, MICHAEL | | 253 TRAILS END | | | KILLEEN | TX | 76543 | USA |
| HAMPTON, SHALANDRIA MORCHE | | Address Redacted | | | | | | |
| HAMPTON, SHANNON T | | Address Redacted | | | | | | |
| HAMPTON, THOMAS CARY | | Address Redacted | | | | | | |
| HAMPTON, WALTER | | 3017 G PANORAMA EAST | G | | BIRMINGHAM | AL | 35215-0000 | USA |
| HAMRLIK, RICHARD | | 46544 LEANNA DR | | | MACOMB | MI | 48044 | USA |
| HAMSHAR, SEAN ALLEN | | Address Redacted | | | | | | |
| HAMSLIT, STEVETHEN | | 2814 BOBBY PLACE | | | DAYTON | OH | 45429 | USA |
| HAN, HEE RAK | | 3888 IRVING MALL | | | IRVING | TX | 75061-5158 | USA |
| HANA, INMAR | | 2048 MICHAEL DR | | | STERLING HEIGHTS | MI | 48310-3571 | USA |
| HANADY, PETER | | 230 S 725 W | | | HEBRON | IN | 46341 | USA |
| HANAMAIKAI, STEPHEN HIROSHI KAWIKA | | Address Redacted | | | | | | |
| HANAVAN, CASEY JAMES | | Address Redacted | | | | | | |
| HANAVAN, TREVOR ANTHONY | | Address Redacted | | | | | | |
| HANCE, KATHERIN E | | 3264 RIVER WALK DR | | | NASHVILLE | TN | 37214-2378 | USA |
| HANCHETT, BRITNEY KALEI KAU MAKA | | Address Redacted | | | | | | |
| HANCHEY, JASON | | 14500 BLANCO RD | | | SAN ANTONIO | TX | 78216-0000 | USA |
| HANCOCK, BENJAMIN | | 1389 BROADLAWNS | | | SAINT LOUIS | MO | 63138 | USA |
| HANCOCK, JOSHUA JOHN | | Address Redacted | | | | | | |
| HANCOCK, SHAWN | | 4721 N BROOKLINE COURT | | | TUCSON | AZ | 85705 | USA |
| HAND HELD PRODUCTS | | 24004 NETWORK PL | | | CHICAGO | IL | 60673-1240 | USA |
| HAND JR , RANDY GENE | | Address Redacted | | | | | | |
| HAND, DANIEL T | | Address Redacted | | | | | | |
| HAND, JAMES | | 715 SHOREFRONT CIR | | | MIDLAND | MI | 48640-7245 | USA |
| HAND, JON ALAN | | Address Redacted | | | | | | |
| HAND, JUSTIN EDWARD | | Address Redacted | | | | | | |
| HAND, MAURICE SR | | 712 MAIN ST | | | ALTON | IL | 62002-1752 | USA |
| HAND, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| HANDE, PHILLIP | | 2273 CLEMATIS ST | | | SARASOTA | FL | 34239-0000 | USA |
| HANDELONG, JOSEPH A | | 7966 CALLAN CT | | | NEW PORT RICHEY | FL | 34654-5649 | USA |
| HANDERA, CHRISTOPHER NEIL | | Address Redacted | | | | | | |
| HANDFORD, TIMOTHY | | 16085 23RD ST | | | MILWAUKEE | WI | 53204-2561 | USA |
| HANDLEMAN COMPANY | | 500 KIRTS BLVD | | | TROY | MI | 48084 | USA |
| HANDLEY, EZEQUIEL | | 3345 EASTMAN DR | | | OKLAHOMA CITY | OK | 73112-0000 | USA |
| HANDLEY, KATE ALEXANDRA | | Address Redacted | | | | | | |
| HANDLEY, NICOLE MAE | | Address Redacted | | | | | | |
| HANDLEY, STAR FIRE | | Address Redacted | | | | | | |
| HANDSPRING INC | | DEPT CH 17084 | | | PALATINE | IL | 60055-7084 | USA |
| HANDWERKER, ALEX MATTHEW | | Address Redacted | | | | | | |
| HANELINE, DANIEL | | 2081 STOKES LANE | | | NASHVILLE | TN | 37215 | USA |
| HANENKRATT, JAIME L | | Address Redacted | | | | | | |
| HANES, ADAM W | | 914 READ ST | | | LOCKPORT | IL | 60441-3730 | USA |
| HANEY, CRAIG ALLEN | | Address Redacted | | | | | | |
| HANEY, MEGAN | | Address Redacted | | | | | | |
| HANF, WILLIAM FREDRICK | | Address Redacted | | | | | | |
| HANFORD, CAROLINE | | PO BOX 91 | | | GRAND MARAIS | MN | 55604-0091 | USA |
| HANFORD, CODY PHILLIP | | Address Redacted | | | | | | |
| HANGGI, MICHAEL THOMAS | | Address Redacted | | | | | | |
| Hanke, Glenn | | 827 Whiskey Creek Dr | | | Marco Island | FL | 34145 | USA |
| HANKEN, ANDREW THOMAS | | Address Redacted | | | | | | |
| HANKENSON, JENNIFER | | 5109 OAKHAVEN LANE | | | TEMPLE TERRACE | FL | 33617-0000 | USA |
| HANKINS, CALVIN SPENCER | | Address Redacted | | | | | | |
| HANKINS, PAXTON W | | Address Redacted | | | | | | |
| HANKINS, PAXTON W | | Address Redacted | | | | | | |
| HANKINS, PAXTON W | | Address Redacted | | | | | | |
| HANKINS, SHIRLEY | | 451 CODY DRIVE | | | LAKEWOOD | CO | 80226-1145 | USA |
| HANKINS, TRACEY | | 24623 LAWRENCE 2020 | | | ASH GROVE | MO | 65604 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANKIS, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HANKLA, CHRISTOPHER J | | 6422 HUGH WILLIS RD | | | POWELL | TN | 37849 | USA |
| HANKLA, CHRISTOPHER JASON | | Address Redacted | | | | | | |
| HANKS, DIANA | | 20063 5TH AVE | | | COVINGTON | LA | 70433 | USA |
| HANKTON, BRANDON | | 4945 MEADOW BANKS DRIVE | | | NEW ORLEANS | LA | 70128 | USA |
| HANLEY III, WALTER | | 630 SUNWARD DRIVE | | | OFALLON | MO | 63366 | USA |
| HANLEY, ANASTACIA LADAWN | | Address Redacted | | | | | | |
| HANLEY, PHILLIP Q | | Address Redacted | | | | | | |
| HANLEY, STEVE D | | 135 NORTH 2ND ST | | | WILLIAMBURG | OH | 45176 | USA |
| HANLEY, STEVE DOUGLAS | | Address Redacted | | | | | | |
| HANLEY, TODD DWAYNE | | Address Redacted | | | | | | |
| HANLIN RAINALDI CONSTRUCTION | | 6610 SINGLETREE DR | | | COLUMBUS | OH | 43229 | USA |
| HANLON, JOSEPH W | | 370 BASSETT RD P O BOX | | | NORTH HAVEN | CT | 06473 | USA |
| HANLON, KIM | | Address Redacted | | | | | | |
| HANLON, THOMAS | | 2543 MIRAH DR | | | NEW PORT RICHEY | FL | 34655 | USA |
| HANLON, TONJA | | 8308 WOODMAND COURT | | | LOUISVILLE | KY | 40219 | USA |
| HANLON, VINNIE | | 755 W TROPICANA COURT | | | KISSIMMEE | FL | 34741 | USA |
| HANNA, CHAD | | PMB 510 | 70 S VAL VISTA DR STE A3 | | GILBERT | AZ | 85296-1375 | USA |
| HANNA, CHRIS JORDAN | | Address Redacted | | | | | | |
| HANNA, DOROTHY | | 2242 E HULET DR | | | CHANDLER | AZ | 85225 | USA |
| HANNA, ZUHAIR | | 1901 N 74TH CT | | | ELMWOOD PARK | IL | 60707-3730 | USA |
| HANNAH, JONATHAN | | 640 HARDIN DR | 5 | | INGLEWOOD | CA | 90302-0000 | USA |
| HANNAH, JONATHAN R | | Address Redacted | | | | | | |
| HANNAH, MATTHEW VINCENT | | Address Redacted | | | | | | |
| HANNAH, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HANNAN, TAYLOR ELLIOT | | Address Redacted | | | | | | |
| HANNAN, WILLILAM CHARLES | | Address Redacted | | | | | | |
| HANNEGAN, STEVEN M | | 62 COUNTRY FIELD CT | | | LAKE ST LOUIS | MO | 63367 | USA |
| HANNEGAN, STEVEN MICHAEL | | Address Redacted | | | | | | |
| HANNER, ANDREA ELAINE | | Address Redacted | | | | | | |
| HANNETT, SARA KATHERINE | | Address Redacted | | | | | | |
| HANNOLD, MICHAEL | | 1189 FAIRVIEW LANE | | | GALLATIN | TN | 37066 | USA |
| HANNON RANCHES LTD | David M Korrey Esq | Law Offices of David M Korrey | 624 S 9th St | | Las Vegas | NV | 89101 | USA |
| HANNON, FAROUK THAFER | | Address Redacted | | | | | | |
| HANNON, ROBERT FRANCIS | | Address Redacted | | | | | | |
| HANNON, THOMAS | | 17398 ROXBURY AVE | | | SOUTHFIELD | MI | 48075 | USA |
| HANNULA, DAN R | | Address Redacted | | | | | | |
| HANNULA, DAN R | | Address Redacted | | | | | | |
| HANNULA, DAN R | | Address Redacted | | | | | | |
| HANNULA, DAN R | | Address Redacted | | | | | | |
| HANNULA, DAN R | | Address Redacted | | | | | | |
| HANOUN, RANA | | Address Redacted | | | | | | |
| HANOVER, TOWN OF | | HANOVER TOWN OF | 550 HANOVER ST | | HANOVER | MA | 481-826-2316 | USA |
| HANRAHAN, CARA | | 20119 FARNHAM AVE N | | | FOREST LAKE | MN | 55025 | USA |
| HANSARD, JASON WAYNE | | Address Redacted | | | | | | |
| HANSARD, MARK C | | 6627 ALAMO AVE NO A | | | CLAYTON | MO | 63105-3101 | USA |
| HANSEN LI, DAVID | | 2211 SANMEDIN AVE | | | DALLAS | TX | 75228 | USA |
| HANSEN, BRYAN ISAAC | | Address Redacted | | | | | | |
| HANSEN, CORY JOSEPH | | Address Redacted | | | | | | |
| HANSEN, DONALD | | 20 CEDAR GATE CIRCLE | | | SUGAR GROVE | IL | 60554-0000 | USA |
| HANSEN, JANET | | 4333 24TH AVE LOT 118 | | | FORT GRATIOT | MI | 48059 3862 | USA |
| HANSEN, JANET | | 4333 24TH AVE LOT 118 | | | FORT GRATIOT | MI | 48059-3862 | USA |
| HANSEN, JEREMIAH S | | Address Redacted | | | | | | |
| HANSEN, JEROME | | 9200 W MORGAN AVE | | | MILW | WI | 53228- | USA |
| HANSEN, JONATHAN | | Address Redacted | | | | | | |
| Hansen, Julie | | 1473 N 150 E | | | Centerville | UT | 84014 | USA |
| HANSEN, LAURA ANN | | Address Redacted | | | | | | |
| HANSEN, MARK DAVID | | Address Redacted | | | | | | |