| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANSEN, MATTHEW SCOTT | | Address Redacted | | | | | | |
| HANSEN, PAUL J | | Address Redacted | | | | | | |
| HANSEN, RYAN C | | Address Redacted | | | | | | |
| HANSEN, SAMANTHA ANN | | Address Redacted | | | | | | |
| HANSEN, STEPHANIE ANN | | Address Redacted | | | | | | |
| HANSENS, SUE | | 1408 E OAKLAND AVE | | | LANSING | MI | 48906 5544 | USA |
| HANSHAW, JAMES M | | Address Redacted | | | | | | |
| HANSING, NATHAN | | 4919 PECAN GROVE | 355 | | SAN ANTONIO | TX | 78223-0000 | USA |
| HANSKE, WILLIAM | | 1137 LANTERN SQ | APT 4 | | TAMPA | FL | 33613 | USA |
| HANSLIK, BRANDON | | 522 ISLAND SPRING CT | | | SPRING | TX | 77373 | USA |
| HANSON BEVERAGE SERVICE | | PO BOX 106 | | | SOUTH HAVEN | MI | 49090-0106 | USA |
| Hanson Elena | | 40 15th Ave N Apt 57 | | | White Park | MN | 56387 | USA |
| HANSON, BRIAN PATRICK | | Address Redacted | | | | | | |
| HANSON, GREG | | 7938 UNIVERSITY AVE NE | | | MINNEAPOLIS | MN | 55432-1860 | USA |
| HANSON, JAKE ROBERT | | Address Redacted | | | | | | |
| HANSON, JON ALLEN | | Address Redacted | | | | | | |
| HANSON, MARK | | Address Redacted | | | | | | |
| HANSON, PATRICK MAGNUS | | Address Redacted | | | | | | |
| HANSON, STEPHEN | | 4345 HUNTERS PASS | | | BROOKSVILLE | FL | 34609 | USA |
| HANSON, STEPHEN EDWARD | | Address Redacted | | | | | | |
| HANSON, VONI G | | 217 ANACONDA RD | | | RAPID CITY | SD | 57701-7603 | USA |
| HANSON, WILLIAM | | 11510 W PALMBROOK DR | | | AVONDALE | AZ | 85323 | USA |
| HANUMAN, ANDREW | | Address Redacted | | | | | | |
| HANUS, JANNA | | 1510 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | USA |
| HANUS, JENNIFER | | 1221 NEWBERRY AVE | | | LA GRANGE PARK | IL | 60526 | USA |
| HANUS, RICKY | | 1510 MT WASHINGTON RD | | | ARDMORE | OK | 73401 | USA |
| HANUS, RICKY N | | Address Redacted | | | | | | |
| HAQ, RIYAD | | Address Redacted | | | | | | |
| HAQ, RIYAD | | 424 BLUFF MEADOW DRIVE | | | BALLWIN | MO | 63021-0000 | USA |
| HAQUE, ABUL K | | Address Redacted | | | | | | |
| HAQUE, CAMERON A | | Address Redacted | | | | | | |
| HAQUE, MOHAMMAD | | 341 S HARVARD BLVD NO 9 | | | LOS ANGELES | CA | 90020 | USA |
| HAR MAR LOCK & SERVICE CTR | | 1551 LARPENTEUR AVE W | | | SAINT PAUL | MN | 55113-6316 | USA |
| HARA, JEFF | | 3949 TERRA TRACE CT | | | EVANSVILLE | IN | 47715-2055 | USA |
| HARADA, BRADEN T | | Address Redacted | | | | | | |
| HARALSON, WILLIAM C | | 504 NW 19TH AVE | | | FORT LAUDERDALE | FL | 33311-8744 | USA |
| HARANT, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| HARB, NASER M | | 5724 W MONTROSE AVE | | | CHICAGO | IL | 60634-1726 | USA |
| HARBATKIN, DANIEL | | Address Redacted | | | | | | |
| HARBIN, TERRELL ANTOINE | | Address Redacted | | | | | | |
| HARBISON, JEFF | | Address Redacted | | | | | | |
| HARBOR INDUSTRIES INC | | 14130 172ND AVE | SOUTH INDUSTRIAL PARK | | GRAND HAVEN | MI | 49417 | USA |
| HARCZ, GRACE M | | Address Redacted | | | | | | |
| HARDAMON, CURTIS | | RT 1 BOX 277 | | | TAMMS | IL | 62988 | USA |
| HARDCASTLE, BRADLEY DANIEL | | Address Redacted | | | | | | |
| HARDCASTLE, JAMES DUSTIN | | Address Redacted | | | | | | |
| HARDEE, JAMES | | 216 ADAIR DR | | | KNOXVILLE | TN | 37918-1803 | USA |
| HARDEMAN, CYNTHIA | | 5058 N OAK 206 | | | KANSAS CITY | MO | 64118-0000 | USA |
| HARDEN, BRIAN D | | Address Redacted | | | | | | |
| HARDEN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| HARDEN, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| HARDEN, DANIEL | | Address Redacted | | | | | | |
| HARDEN, ELITTA | | 5300 WHITTEN ST | | | FORT WORTH | TX | 76134 | USA |
| HARDEN, JEREMY LEVI | | Address Redacted | | | | | | |
| HARDEN, RALPH THOMAS | | Address Redacted | | | | | | |
| HARDER, JENNIFER | | 8406 WILDROCK CT | | | ARLINGTON | TX | 76001 | USA |
| HARDER, JESSIE G | | 2534 SOUTH ESSEX | | | MESA | AZ | 85208 | USA |
| HARDESTY, JAMES M | | 317 73RD ST NW | | | BRADENTON | FL | 34209-2272 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDESTY, NATHAN | | 102C WOODHENGE DR | | | COLLINSVILLE | IL | 62234-4636 | USA |
| HARDESTY, SEAN P | | Address Redacted | | | | | | |
| HARDESTY, SEAN P | | Address Redacted | | | | | | |
| HARDESTY, SEAN P | | Address Redacted | | | | | | |
| Hardesty, Sean Patrick | Sean Hardesty | 1622 W Beach | | | Chicago | IL | 60622 | USA |
| Hardesty, Sean Patrick | Sean Hardesty | 4724 Crawford | | | The Colony | TX | 75056 | USA |
| HARDICK, JEFFREY | DANNY DUNBAR  DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  SUITE 302 | | | LONG BEACH | CA | 90802 | USA |
| HARDICK, JEFFREY | DANNY DUNBAR  DEPUTY LABOR COMMISSIONER | 300 OCEANGATE  SUITE 302 | | | LONG BEACH | CA | 90802 | USA |
| HARDIE, STEPHEN BLAIN | | Address Redacted | | | | | | |
| HARDIMAN, RYAN KENT | | Address Redacted | | | | | | |
| HARDIMAN, TRACY DANIELLE | | Address Redacted | | | | | | |
| HARDIN, CHANCE THOMAS | | Address Redacted | | | | | | |
| HARDIN, JOSEPH | | 4309 WEST NAPOLEON AVE | B307 | | METAIRIE | LA | 70001-0000 | USA |
| HARDIN, MATTHEW JOHN | | Address Redacted | | | | | | |
| HARDIN, SHAWN TAE L | | Address Redacted | | | | | | |
| HARDING JR, MICHAEL BRENT | | Address Redacted | | | | | | |
| HARDING, CALEB THOMAS | | Address Redacted | | | | | | |
| HARDING, ERIC STEPHEN | | Address Redacted | | | | | | |
| HARDING, ERICA | | 3259 E 79TH ST | | | INDIANAPOLIS | IN | 46240-3348 | USA |
| HARDING, GREG | | 5185 SAWMILL RD | | | DUBLIN | OH | 43017-0000 | USA |
| HARDING, LISA A | | 2317 CHEROKEE BLVD | | | KNOXVILLE | TN | 37919-7663 | USA |
| HARDING, MATTHEW | | 3095 ENCHANTED CIR W | | | COLORADO SPRINGS | CO | 80917-3705 | USA |
| HARDING, RICHARD | | 425 GOLDEN MEADOW NW | | | ALBUQUERQUE | NM | 87114 | USA |
| HARDING, STEVE | | 10235 E  WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | USA |
| HARDLEY, MERRILL | | 920 BATES ST | | | TRAVERSE CITY | MI | 49686-4210 | USA |
| HARDMAN, JESSE C | | Address Redacted | | | | | | |
| HARDON, STEVE | | 5780 E HEDGEHOG PL | | | SCOTTSDALE | AZ | 85262 | USA |
| HARDS, BRANDON JOHN | | Address Redacted | | | | | | |
| HARDWARE EXCHANGE, THE | | 6573 Cochran Rd Ste F | | | Solon | OH | 44139 | USA |
| HARDWARE JR, PHILLIP LLOYD | | Address Redacted | | | | | | |
| HARDWICK, BRANDON | | Address Redacted | | | | | | |
| HARDWICK, DONALD J | | 1406 NW WEALHERSTORE LN | | | BLUE SPRING | MO | 64015 | USA |
| HARDWICK, JELANI AKIL | | Address Redacted | | | | | | |
| HARDY, BURGESS B | | Address Redacted | | | | | | |
| HARDY, JALISS | | 8550 N HICKORY ST | 308 | | NORTH KANSAS CITY | MO | 64155-0000 | USA |
| HARDY, JENNIFER | | P O BOX 1182 | | | CASTLE ROCK | CO | 80104 | USA |
| HARDY, KEITH | | 6424 GRAYBACK DR | | | N LAS VEGAS | NV | 89084-0000 | USA |
| HARDY, STANFORD G | | 2002 CHEROKEE TRL | | | SPRINGFIELD | TN | 37172-6012 | USA |
| HARDY, VIRGINIA | | 2747 VIA CAPRO | | | CLEARWATER | FL | 33764-0000 | USA |
| HARDY, WILLIAM J | | Address Redacted | | | | | | |
| HARDYJR, NEMI | | 3914 CLARK AVE | | | KANSAS CITY | MO | 64111 | USA |
| HARDYMON, JAMES F | | Address Redacted | | | | | | |
| HARDYMON, JAMES F | | Address Redacted | | | | | | |
| HARDYMON, JAMES F | | Address Redacted | | | | | | |
| HARDYMON, JAMES F | | Address Redacted | | | | | | |
| HARDYMON, JAMES F | | Address Redacted | | | | | | |
| HARDYMON, JAMES F | | 333 W VINE ST | | | LEXINGTON | KY | 40507 | USA |
| HARE, ALISON A | | 1723 TALLOWTREE CIR | | | VALRICO | FL | 33594-5446 | USA |
| HARE, RAYMOND | | 15329 MUTINY CT | | | CORPUS CHRISTI | TX | 78418 | USA |
| HARENZA, BRITTANY MARIE | | Address Redacted | | | | | | |
| HARFOUCHE, L EMIR | | 4201 E RAVEN RD | | | PHOENIX | AZ | 85044-6723 | USA |
| HARGEST, BARBARA A | | Address Redacted | | | | | | |
| HARGIS, FRED JACOB | | Address Redacted | | | | | | |
| HARGIS, JUSTIN H | | Address Redacted | | | | | | |
| HARGIS, RONALD | | 1242 WOODLAWN BLVD | | | SOUTH BEND | IN | 46616-1923 | USA |
| HARGIS, STEVI | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARGREAVES, RYAN P | | Address Redacted | | | | | | |
| HARGROVE, CHADWICK | | 8455 OFFENHAUSER DR | 1718 | | RENO | NV | 89511-0000 | USA |
| HARGROVE, CHAUNELE UNIQUE | | Address Redacted | | | | | | |
| HARGROVE, DERRICK M | | Address Redacted | | | | | | |
| HARGROVE, DUDLEY | | 5479 NW 80TH AVE RD | | | OCALA | FL | 34482-0000 | USA |
| HARGROVE, JARRED | | 3107 4 GREEN MEADOWS | APT D | | COLUMBIA | MO | 65203-0000 | USA |
| HARGROVE, KIMBERLY | | 13960 HILLCROFT ST APT 1733 | | | HOUSTON | TX | 77085-1519 | USA |
| HARGROVE, KIMBERLY DON | | Address Redacted | | | | | | |
| HARGROW, MENIKA L | | Address Redacted | | | | | | |
| HARHAY, DANIEL | | Address Redacted | | | | | | |
| HARKER HEIGHTS WATER DEPARTMENT, TX | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | USA |
| HARKER HEIGHTS WATER DEPARTMENT, TX | | 305 MILLERS CROSSING | | | HARKER HEIGHTS | TX | 76548 | USA |
| HARKER, BRET | | 2300 SO SANTA ANITA AVE | | | ARCADIA | CA | 91006 | USA |
| HARKER, KARLEEN | | 2300 SO SANTA ANITA AVE | | | ARCADIA | CA | 91006-5153 | USA |
| HARKINS, JASON | | 18250 MARSH LN | | | DALLAS | TX | 75287-5711 | USA |
| HARKINS, LAMONT B | | Address Redacted | | | | | | |
| HARKINS, TODD W | | Address Redacted | | | | | | |
| HARKINS, TODD W | | Address Redacted | | | | | | |
| HARKINS, TODD W | | Address Redacted | | | | | | |
| HARKINS, TODD W | | Address Redacted | | | | | | |
| HARKLESS, MELANIE ANNE | | Address Redacted | | | | | | |
| HARLAN, CHRISTIAN LEE | | Address Redacted | | | | | | |
| HARLESS RAYMOND | | P O BOX 74 | | | WHEELER | MS | 38880-0074 | USA |
| HARLESS, BRADLEY | | 43 SHEEPHORN DRIVE BRR | | | SILVERTHORN | CO | 80498-0000 | USA |
| HARLESS, JOHN HENRY | | Address Redacted | | | | | | |
| HARLESS, KEVIN | | 15124 OLD CHINA SPRING RD | | | CHINA SPRING | TX | 76633 | USA |
| HARLESS, RAYMOND P | | PO BOX 74 | | | WHEELER | MS | 38880 | USA |
| Harlingen CISD | | PO Box 2643 | | | Harlingen | TX | 78551-2643 | USA |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| Harlingen CISD | Harlingen CISD | PO Box 2643 | | | Harlingen | TX | 78551-2643 | USA |
| HARLINGEN VALLEY MORNING STAR | | TANYA HERNANDEZ | 1101 ASH AVENUE | | MCALLEN | TX | 78501 | USA |
| HARLINGEN, CITY OF | | POLICE DEPT | 1102 S COMMERCE | | HARLINGEN | TX | 78551 | USA |
| HARLMON, REGINALD | | 2473 OSWEGO | | | PASADENA | CA | 91107-4237 | USA |
| HARLOFF, RICHARD | | 4508 1ST AVE DR NW | | | BRADENTON | FL | 34209-2905 | USA |
| HARLOW, BRYAN | | 2605 HICKORYVALE DR APT 5 | | | NEW ALBANY | IN | 47150-6950 | USA |
| Harman & Fedick Ltd | Lindsay A Markley Esq | 222 N LaSalle St Ste 430 | | | Chicago | IL | 60601 | USA |
| HARMAN, ELIZABETH ANN | | Address Redacted | | | | | | |
| HARMAN, TOD SMITH | | Address Redacted | | | | | | |
| HARMAN, TOD SMITH | | Address Redacted | | | | | | |
| HARMAN, TOD SMITH | | Address Redacted | | | | | | |
| HARMES, CHRISTOPHER | | 117 S DEMAREST DR | | | PUEBLO WEST | CO | 81007 | USA |
| HARMEYER, JOHN | | 9277 KULLENBROOKE DR | | | KALAMAZOO | MI | 49009-8571 | USA |
| HARMON, BILL | | 1038 JUNE ST NE | | | ALBUQUERQUE | NM | 87112-5558 | USA |
| HARMON, Billy R | | PO Box 395 | | | Daingerfield | TX | 75638 | USA |
| HARMON, DARRELL | | 18410 MAGNOLIA PKWY | | | SOUTHFIELD | MI | 48075-0000 | USA |
| HARMON, DAVID | | 1477 CLAIRMONT PLACE | | | NASHVILLE | TN | 37215 | USA |
| HARMON, EMILIA | | Address Redacted | | | | | | |
| HARMON, GRANT CARLUS | | Address Redacted | | | | | | |
| HARMON, JEFF | | 1600 S ALBION ST | | | DENVER | CO | 80222-4018 | USA |
| HARMON, JEFFERY | | Address Redacted | | | | | | |
| HARMON, KAREN | | 1609 EAST 8TH ST | | | PORT ARTHUR | TX | 77640-0000 | USA |
| HARMON, MATT | | 9546 RUPERTS CT | | | LAS VEGAS | NV | 89123-6214 | USA |
| HARMON, MIRANDA LYNN | | Address Redacted | | | | | | |
| HARMON, STACEY MONIQUE | | Address Redacted | | | | | | |
| Harmon, Tommy | | 334 County Rd 692 | | | Buffalo Gap | TX | 79508 | USA |
| HARMON, TOMMY | | 334 COUNTY RD 692 | | | BUFFALO GAP | NY | 79508 | USA |
| HARMON, TOMMY | Harmon, Tommy | 334 County Rd 692 | | | Buffalo Gap | TX | 79508 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARMON, TREVOR STEVEN | | Address Redacted | | | | | | |
| HARMON, VINCEN E | | Address Redacted | | | | | | |
| HARMON, WILLIAM F | | Address Redacted | | | | | | |
| HARMONY, TRAVIS J | | Address Redacted | | | | | | |
| HARNED, GEORGE ALLEN | | Address Redacted | | | | | | |
| HARNED, KYLE | | 211 BROWNSVELL | | | COLUMBUS | OH | 43235 | USA |
| HARNER, RICHARD MARTIN | | Address Redacted | | | | | | |
| HARNISH, DUANE LAMAR | | Address Redacted | | | | | | |
| HARO, ADRIAN JORGE | | Address Redacted | | | | | | |
| HARO, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE NE | HARAOLD D CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | USA |
| HAROLD AND LUCILLE CHAFFEE TRUST | HAROLD CHAFFEE | 8816 NATALIE AVE  N E | HARAOLD D  CHAFFEE TRUSTEE | | ALBUQUERQUE | NM | 87111 | USA |
| HAROLD E VENABLE | VENABLE HAROLD E | 3826 TREADWAY DR | | | VALRICO | FL | 33594-5325 | USA |
| HAROLD, JOHN | | 2331 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-0000 | USA |
| HAROLD, L | | RR 1 BOX 89 | | | CALL | TX | 75933-9732 | USA |
| HAROLD, PERNELL | | 3037 ROCKWELL ST | | | BEAUMONT | TX | 77701-7812 | USA |
| HARON, JONATHAN | | 9236 WINDSOR WAY | | | HIGHLANDS RANCH | CO | 80126-0000 | USA |
| HAROS, ANTHONY PATRICK | | Address Redacted | | | | | | |
| HARP, GARY | | 13723 SOUTHLINE | | | SUGAR LAND | TX | 77478 | USA |
| HARP, SARAH | | 10906 E 3RD | | | TULSA | OK | 74128 | USA |
| HARP, STEVE | | 610 NORTH 4TH ST | | | LA GRANGE | KY | 40031 | USA |
| HARP, TAMERON | | 720 CEDAR BLUFF | | | WYLIE | TX | 75098-0000 | USA |
| HARPE, MICHAEL | | 111 WEST MEADOW DR | | | GORDONVILLE | TN | 38563 | USA |
| HARPER, ALEX | | Address Redacted | | | | | | |
| HARPER, ALEX | | 2410 HOLLYHOCK | | | COLUMBIA | MO | 65202-0000 | USA |
| HARPER, ALPHONSO R | | 18040 FAIRFIELD ST | | | DETROIT | MI | 48221-2743 | USA |
| HARPER, ANTHONY | | Address Redacted | | | | | | |
| HARPER, ASHLEY | STEPHEN A  EBNER  ESQUIRE | 4766 PARK GRANADA  SUITE 206 | | | CALABASAS | CA | 91302 | USA |
| HARPER, ASHLEY | STEPHEN A  EBNER  ESQUIRE | 4766 PARK GRANADA  SUITE 206 | | | CALABASAS | CA | 91302 | USA |
| HARPER, ASHLEY | STEPHEN A EBNER ESQUIRE | 4766 PARK GRANADA SUITE 206 | | | CALABASAS | CA | 91302 | USA |
| HARPER, BRAD | | Address Redacted | | | | | | |
| HARPER, BRADLEY | | 12703 CASTLE RD | | | LOUISVILLE | KY | 40272 | USA |
| HARPER, BRANDON SCOTT | | Address Redacted | | | | | | |
| HARPER, BRIE ANN | | Address Redacted | | | | | | |
| HARPER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| HARPER, DANIEL REED | | Address Redacted | | | | | | |
| HARPER, DANNY | | 2037 TIMBER LANE | | | CLEARWATER | FL | 33763 | USA |
| HARPER, DUSTIN WILLIAM | | Address Redacted | | | | | | |
| HARPER, GEORGE | | 9800 N W  71ST ST | | | TAMARAC | FL | 33321 | USA |
| HARPER, GEORGIA | | 10921 FAIRWAY POINTE DR | | | LOUISVILLE | KY | 40241 | USA |
| HARPER, HEATH | | 3308 SUNSET AVE | | | KNOXVILLE | TN | 37914 | USA |
| HARPER, JAMADRIC LAPAUL | | Address Redacted | | | | | | |
| HARPER, JANET | | 3506 LIBERTY SQ TRL | | | FRESNO | TX | 77545 | USA |
| HARPER, KEITH E | | 8610 E OLD SPANISH TRL APT 102 | | | TUCSON | AZ | 85710-4336 | USA |
| HARPER, KEITH K | | 11649 HWY 1064 WEST | | | TICKFAW | LA | 70466 | USA |
| HARPER, KELLY H | | 600 HAYES ST | | | HOLLAND | MI | 49424-6415 | USA |
| HARPER, KEVIN LEN | | Address Redacted | | | | | | |
| HARPER, MELINDA | | 215 LAURA ANNE LOOP | | | CHINA SPRING | TX | 76633 | USA |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | EULESS | TX | 76040 | USA |
| HARPER, MICHAEL | | 94 ELM ST | | | TRIMBLE | TN | 38259-0000 | USA |
| HARPER, MICHAEL | | 12817 SWEET BAY DR | | | EULESS | TX | 76040-0000 | USA |
| HARPER, MICHAEL A | | 1501 CATHERINE CT | | | ROUND ROCK | TX | 78664 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HARPER, NASHEKA | | Address Redacted | | | | | | |
| HARPER, ROBERT | | 5465 EAGLE BEAD CV | | | MEMPHIS | TN | 38125-0000 | USA |
| HARPER, RUTH | | 19221 SHIELDS ST | | | DETROIT | MI | 48234 | USA |
| HARPER, TRAVIS DUSTIN | | Address Redacted | | | | | | |
| HARPER, TYLER M | | Address Redacted | | | | | | |
| HARPETH VALLEY UTILITIES DISTRICT | | P O BOX 210319 | | | NASHVILLE | TN | 37221-0319 | USA |
| Harpeth Valley Utilities District | | P O  Box 210319 | | | Nashville | TN | 37221-0319 | USA |
| HARPETH VALLEY UTILITIES DISTRICT | | P O BOX 210319 | | | NASHVILLE | TN | 37221-0319 | USA |
| HARRAR, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| HARRELL JR , JAMES | | 5717 N ROBERTSON ST | | | NEW ORLEANS | LA | 70117 | USA |
| HARRELL, CHANELL | | Address Redacted | | | | | | |
| HARRELL, CHRIS | | Address Redacted | | | | | | |
| HARRELL, DEONTE | | Address Redacted | | | | | | |
| HARRELL, JAMES | | 259 NEW ST | | | LOMBARD | IL | 60148 | USA |
| HARRELL, JASONS | | 22676 LA ROCHELLE | | | SAUGUS | CA | 91350-0000 | USA |
| HARRELL, JESSICA A | | Address Redacted | | | | | | |
| HARRELL, JESSICA A | | 395 EDMOND ST | | | WILSON | OK | 73463 | USA |
| HARRELL, JOSHUA EDGAR | | Address Redacted | | | | | | |
| HARRELSON, DYLAN MICHAEL | | Address Redacted | | | | | | |
| HARREN, KYLE JOHN | | Address Redacted | | | | | | |
| HARRIES, TURICE W | | Address Redacted | | | | | | |
| HARRIESWATTERS, T D | | 14318 S PARNELL AVE | | | RIVERDALE | IL | 60827-2315 | USA |
| HARRIG, MIKE | | 649 BANBURY WAY | | | BOLINGBROOK | IL | 60440-0000 | USA |
| HARRIMAN, PAULA | | 3610 MONTAGUE DRIVE | | | AMARILLO | TX | 79109 | USA |
| HARRINGTON, BRANDI MARIE | | Address Redacted | | | | | | |
| HARRINGTON, BRETT ANTHONY | | Address Redacted | | | | | | |
| HARRINGTON, DAVID B | | Address Redacted | | | | | | |
| HARRINGTON, ERIC | | 13325 E PARNELL AVE | | | BATON ROUGE | LA | 70815-0000 | USA |
| HARRINGTON, ERIC ANTHONY | | Address Redacted | | | | | | |
| HARRINGTON, EVAN JOSEPH | | Address Redacted | | | | | | |
| HARRINGTON, HARVEY | | 16124 CHANCELLORS RIDGE W | | | NOBLESVILLE | IN | 46062 | USA |
| HARRINGTON, IAN CURTIS | | Address Redacted | | | | | | |
| HARRIS COUNTY CLERK | | PO BOX 1525 | | | HOUSTON | TX | 77251-1525 | USA |
| Harris County Clerks Office | | 201 Caroline | | | Houston | TX | 77021 | USA |
| Harris County Clerks Office | Beverly Kaufman | Harris County Clerk | P O  BOX 1525 | | Houston | TX | 77251-1525 | USA |
| HARRIS COUNTY CLERKS OFFICE | BEVERLY KAUFMAN | HARRIS COUNTY CLERK | P O BOX 1525 | | HOUSTON | TX | 77251-1525 | USA |
| Harris County et al | | PO Box 4924 | | | Houston | TX | 77210-4924 | USA |
| Harris County et al | Harris County et al | PO Box 4924 | | | Houston | TX | 77210-4924 | USA |
| Harris County et al | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Harris County Tax Office | Paul Bettencourt  Tax Assessor & Collector | PO Box 4663 | | | Houston | TX | 77210 | USA |
| HARRIS COUNTY TAX OFFICE | PAUL BETTENCOURT TAX ASSESSOR & COLLECTOR | PO BOX 4663 | | | HOUSTON | TX | 77210 | USA |
| HARRIS COUNTY TRA | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | USA |
| HARRIS COUNTY TRA | Linebarger Goggan Blair & Sampson LLP | Post Office Box 3064 | | | Houston | TX | 77253-3064 | USA |
| HARRIS INTERACTIVE | | 23993 NETWORK PL | | | CHICAGO | IL | 60673-1239 | USA |
| HARRIS JR , MATTHEW | | Address Redacted | | | | | | |
| HARRIS JR, KENNETH B | | Address Redacted | | | | | | |
| HARRIS JR, LEON | | Address Redacted | | | | | | |
| HARRIS TERRELL | | 2208 S WESTERN AVE | NO 203 | | LOS ANGELES | CA | 90018 | USA |
| HARRIS WALTER | | 3906 TOWER DRIVE | APT NO 406C | | RICHTON PARK | IL | 60471-1451 | USA |
| HARRIS WIGGINS, AARON MARCELLOUS | | Address Redacted | | | | | | |
| HARRIS, ADAM | | 575608 ARBOR CLUB WAY | | | BOCA RATON | FL | 33433-0000 | USA |
| HARRIS, AMY ELIZABETH | | Address Redacted | | | | | | |
| HARRIS, ANDREW | | 10951 S ESMOND ST | | | CHICAGO | IL | 60643 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, ANN C | | 1501 N L ST | | | LAKE WORTH | FL | 33460-1947 | USA |
| HARRIS, ANNIE | | 7438 S EBERHART AVE | | | CHICAGO | IL | 60619-1812 | USA |
| HARRIS, ANTWAN JAMAL | | Address Redacted | | | | | | |
| HARRIS, ARCHIE A | | Address Redacted | | | | | | |
| HARRIS, ASHLEY MARIE | | Address Redacted | | | | | | |
| HARRIS, BARBARA RAELYN | | Address Redacted | | | | | | |
| HARRIS, BRADLEY | | 1616 SEMINOLE DR | 205 | | JOHNSON CITY | TN | 37604-0000 | USA |
| HARRIS, BRANDI LEE | | Address Redacted | | | | | | |
| HARRIS, BRANDON MAURICE | | Address Redacted | | | | | | |
| HARRIS, BRYAN CALVIN | | Address Redacted | | | | | | |
| HARRIS, CANDACE | | Address Redacted | | | | | | |
| HARRIS, CARLTON | | 18247 BELLORITA ST | | | ROWLAND HEIGHTS | CA | 91748-4407 | USA |
| HARRIS, CHANTON | | 6472 ELMWOOD RD | | | NORTH PORT | FL | 34287 | USA |
| HARRIS, CHARLES BRANDON | | Address Redacted | | | | | | |
| HARRIS, CHARLES JR | | 9447 LA JOLLA DR | | | SAINT LOUIS | MO | 63132-2119 | USA |
| HARRIS, CHRISTOPHER | | 1125 N KRISTIE LN | | | LUDINGTON | MI | 49431-8679 | USA |
| HARRIS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HARRIS, DAVID | | 1065 S BROADWAY | | | BARTOW | FL | 33830-0000 | USA |
| HARRIS, DAVID | | 1416 E 156TH ST | | | DOLTON | IL | 60419-0000 | USA |
| HARRIS, DAVID JAMES | | Address Redacted | | | | | | |
| HARRIS, DEANDRE DEON | | Address Redacted | | | | | | |
| HARRIS, DELOISE C | | 11704 S HALE AVE | | | CHICAGO | IL | 60643-4824 | USA |
| HARRIS, DERRICK | | 1412 SPANISH OAKS DR | | | HARVEY | LA | 70058-0000 | USA |
| HARRIS, ERIC L | | Address Redacted | | | | | | |
| HARRIS, ERIC RYON | | Address Redacted | | | | | | |
| HARRIS, ERIK M | | 212 DEVONSHIRE ST NO 3 | | | YPSILANTI | MI | 48198-6021 | USA |
| HARRIS, FREDRICK | | 2027 CAPRI CT | | | WICHITA | KS | 67207-5255 | USA |
| HARRIS, GEORGE E | | 2200 9TH AVE | | | ROCK ISLAND | IL | 61201-2665 | USA |
| HARRIS, GREGORY E | | Address Redacted | | | | | | |
| HARRIS, JARED WAYNE | | Address Redacted | | | | | | |
| HARRIS, JARRION | | Address Redacted | | | | | | |
| HARRIS, JENNIFER | | 305 BUFFALO TRACE | | | WINCHESTER | KY | 40391 | USA |
| HARRIS, JEROME | | Address Redacted | | | | | | |
| HARRIS, JERRY | | 108 CLIFTS COVE BLVD | | | MADISON | AL | 35758 | USA |
| HARRIS, JOMICHA SHANAY | | Address Redacted | | | | | | |
| HARRIS, JON | | Address Redacted | | | | | | |
| HARRIS, JONTHAN COLIN | | Address Redacted | | | | | | |
| HARRIS, JOSHUA LESLIE | | 1903 ANDERSON RD A 5 | | | OXFORD | MS | 39665 | USA |
| HARRIS, JOSHUA SHANE | | Address Redacted | | | | | | |
| HARRIS, JYPA | | Address Redacted | | | | | | |
| HARRIS, KEVIN C | | Address Redacted | | | | | | |
| HARRIS, LADELL | | 14739 ASHTON DRIVE | | | SHELBY TOWNSHIP | MI | 48315-0000 | USA |
| HARRIS, LADONNA T | | Address Redacted | | | | | | |
| HARRIS, LAMONTRA | | 19940 TRINITY ST | | | DETROIT | MI | 48219-1334 | USA |
| HARRIS, LASHAUNDA | | Address Redacted | | | | | | |
| HARRIS, LAUREN | | Address Redacted | | | | | | |
| HARRIS, LOGAN CHARLES | | Address Redacted | | | | | | |
| HARRIS, MALEIKA | | 157 JANET DRIVE | | | SAINT ROSE | LA | 70087-0000 | USA |
| HARRIS, MARCUS LATUAN | | Address Redacted | | | | | | |
| HARRIS, MARILYN | | 21715 GREENHAM DR | | | SPRING | TX | 77388-3327 | USA |
| HARRIS, MARTINEAZ ANTONIO | | Address Redacted | | | | | | |
| HARRIS, MARY | | 1301 MERRITH WAY | | | CLARKSVILLE | TN | 37042 | USA |
| HARRIS, MARY | | 56296 E 285 RD | | | AFTON | OK | 74331-8184 | USA |
| HARRIS, MATTHEW | | 8520 ANNAPOLIS RD | | | SPRING HILL | FL | 34608 | USA |
| HARRIS, MATTHEW ALLEN | | Address Redacted | | | | | | |
| HARRIS, MICHAEL | | 3951 BILLS DR | | | SALT LAKE CITY | UT | 84128-3904 | USA |
| HARRIS, MICHAEL B | | Address Redacted | | | | | | |
| HARRIS, MICHEAL NATHAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS, MICHELLE C | | Address Redacted | | | | | | |
| HARRIS, MICHELLE C | | 6949 BRIGHTWATER DRIVE | | | FOX LAKE | IL | 60020 | USA |
| HARRIS, MIKE EDWARD | | Address Redacted | | | | | | |
| HARRIS, MONIQUE KEONDRA | | Address Redacted | | | | | | |
| HARRIS, MORRESIA | | 1221 28TH AVE SOUTH | | | SAINT PETERSBURG | FL | 33705 | USA |
| HARRIS, OLIVIA REO | | Address Redacted | | | | | | |
| HARRIS, OSCAR | | 6122 HAZELWOOD AVE | | | INDIANAPOLIS | IN | 46228-1317 | USA |
| HARRIS, PAMELA D | | 25801 SANTOS WAY | | | WESLEY CHAPEL | FL | 33544-5513 | USA |
| HARRIS, PORTIA | | Address Redacted | | | | | | |
| HARRIS, REBECCA L | | 2936 W 83RD ST | | | CHICAGO | IL | 60652-3448 | USA |
| HARRIS, REGINA | | Address Redacted | | | | | | |
| HARRIS, REGINALD | | 1688 PINE AVE SOUTHWEST | | | BIRMINGHAM | AL | 35211-5502 | USA |
| HARRIS, RICHARD SCOTT | | Address Redacted | | | | | | |
| HARRIS, ROB | | 4697 N CHEYENNE AVE | | | TULSA | OK | 74126-3146 | USA |
| HARRIS, SEAN | | Address Redacted | | | | | | |
| HARRIS, SEAN RENELL | | Address Redacted | | | | | | |
| HARRIS, SHARON RENEE | | Address Redacted | | | | | | |
| HARRIS, SHARONDA EVONNE | | Address Redacted | | | | | | |
| HARRIS, SHAWN MATTHEW | | Address Redacted | | | | | | |
| HARRIS, STEPHANIE RENEE | | Address Redacted | | | | | | |
| HARRIS, TASHA BROOKE | | Address Redacted | | | | | | |
| HARRIS, TEIRYNEQUAN | | 2711 WAYNE ST | | | HOUSTON | TX | 77026-0000 | USA |
| HARRIS, TIFFANY NICOLE | | Address Redacted | | | | | | |
| HARRIS, TIMOTHY JAMES | | Address Redacted | | | | | | |
| HARRIS, TIMOTHY STEVEN | | Address Redacted | | | | | | |
| HARRIS, TOCORA DENISE | | Address Redacted | | | | | | |
| HARRIS, VICKIE MARIE | | Address Redacted | | | | | | |
| HARRIS, WILLIAM | | Address Redacted | | | | | | |
| HARRIS, WILLIAM RICHARD | | Address Redacted | | | | | | |
| HARRIS, ZACH JAMES | | Address Redacted | | | | | | |
| HARRIS, ZEB | | 1517 NWCR 2180 | | | BARRY | TX | 75102 | USA |
| Harrison Cty Tax Collector | David V Larosa Sr Tax Collector | PO Box 1270 | | | Gulfport | MS | 39502 | USA |
| HARRISON, ADAM TROY | | Address Redacted | | | | | | |
| HARRISON, ANNA LINDSEY | | Address Redacted | | | | | | |
| HARRISON, ANTONIO G | | Address Redacted | | | | | | |
| HARRISON, BILAL R | | Address Redacted | | | | | | |
| HARRISON, CORY | | Address Redacted | | | | | | |
| HARRISON, DARREN | | 25 HESTER ST | | | MADISONVILLE | LA | 70447 | USA |
| HARRISON, DAVID | | 9709 TWIN CREEK DR | | | DALLAS | TX | 75228 | USA |
| HARRISON, EVELYN | | 9229 N 6030E RD | | | MANTENO | IL | 60950-3081 | USA |
| HARRISON, JAMES | | 16137 HARRISON DR | | | BROOKPARK | OH | 44142 | USA |
| HARRISON, JENNY C | | 477 E SADDLEBROOK LN | | | VERNON HILLS | IL | 60061-4308 | USA |
| HARRISON, JEREMY | | 4829 N KITLEY AVE | | | INDIANAPOLIS | IN | 46226 | USA |
| HARRISON, JIM | | 6522 MILLER DR | | | NORTH RIDGEVILLE | OH | 44039 | USA |
| HARRISON, JOE | | 2605 ELLSWORTH AVE | | | BELLEVUE | NE | 68123 | USA |
| HARRISON, JONTE RENEE | | Address Redacted | | | | | | |
| HARRISON, JONTEL ROCHELLE | | Address Redacted | | | | | | |
| HARRISON, JUSTIN EVERETTE | | Address Redacted | | | | | | |
| HARRISON, KATHLEEN PENDLETON | | Address Redacted | | | | | | |
| HARRISON, KYLE WESLEY | | Address Redacted | | | | | | |
| HARRISON, NATHAN G | | Address Redacted | | | | | | |
| HARRISON, ROBERT | | 4335 N 104YH ST NO 304 | | | MILWAUKEE | WI | 53222- | USA |
| HARRISON, RODDRICK | | 5920 KENSINGTON BLVD | | | NEW ORLEANS | LA | 70127 | USA |
| HARRISON, ROLAND | | 716 SOUTH 23RD ST | | | LOUISVILLE | KY | 40211 | USA |
| HARRISON, RYAN T | | Address Redacted | | | | | | |
| HARRISON, TATIANA ALEXIS | | Address Redacted | | | | | | |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301 | USA |
| HARRISON, WINSTON | | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301-3325 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISQUINTERO, MICHAEL | | 11578 LARSON LANE | | | NORTH GLENN | CO | 80233 | USA |
| HARRLOE, DAVID MITCHELL | | Address Redacted | | | | | | |
| HARROLD, PATRICK JOHN | | Address Redacted | | | | | | |
| Harry & Gross Sr | | 206 N Pacific | | | Hutchins | TX | 75141 | USA |
| HARRY TEITEL & | TEITEL HARRY | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | DELRAY BEACH | FL | 33445 | USA |
| HARRY TEITEL & | TEITEL HARRY | JEANETTE TEITEL JT TEN | FLANDERS N | 628 KINGS PT | DELRAY BEACH | FL | 33445 | USA |
| HARRY W MORSE JR | MORSE HARRY W | 465 BURFORD RD | | | LEBANON | TN | 37087-7944 | USA |
| HARRY, DARYL | | 1504 S ABERCORN | | | URBANA | IL | 61802 | USA |
| HARRY, G | | 13127 MILLS BEND ST | | | HOUSTON | TX | 77070-4414 | USA |
| HARRYMAN, DAVID | | 660 BARBEE WAY N | | | LOUISVILLE | KY | 40217 | USA |
| HARSCH, MITCHELL | | Address Redacted | | | | | | |
| HARSHBARGER, STUART L | | 63 KERCHEVAL AVE STE 115 | | | GROSSE POINTE FA | MI | 48236-3658 | USA |
| HARSIN, RANDALL SCOTT | | Address Redacted | | | | | | |
| HART JR , CHARLES | | 1850 S E BURGUNDY LANE | | | PORT ST LUCIE | FL | 34952 | USA |
| HART KINGS CROSSING LLC | | PO BOX 1757 | C/O WALKER ALLEY & ASSOC LLC | | SHREVEPORT | LA | 71166-1757 | USA |
| HART, AMBER NICOLE | | Address Redacted | | | | | | |
| HART, ANDREW | | 2930 MADISON LN | | | BROOMFIELD | CO | 80023-0000 | USA |
| HART, ARNOLD | | 13037 GARNER RD | | | BEAUMONT | TX | 77705-0000 | USA |
| HART, BRAD ADAM | | Address Redacted | | | | | | |
| HART, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| HART, DIONNE | | 6299 PINESTEAD DR | | | LAKE WORTH | FL | 33463-7108 | USA |
| Hart, Elizabeth | | 1977 Seabright Ct | | | Royal Oak | MI | 48073-1218 | USA |
| HART, ERICA | | Address Redacted | | | | | | |
| HART, ERICK M | | 939 YUCCA CT | | | LONGMONT | CO | 80501-3909 | USA |
| HART, JASON | | 54 BLACKHAWK DR | | | THORNTON | IL | 60476-1127 | USA |
| HART, JOSEPH | | 1518 S 57TH ST | | | WEST ALLIS | WI | 53214-5103 | USA |
| HART, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| HART, MICHAEL RAY | | Address Redacted | | | | | | |
| HART, NOAH J | | Address Redacted | | | | | | |
| HART, RYAN | | 840 N 7TH ST | | | TERRA HAUTE | IN | 47809 | USA |
| HART, RYAN SCOTT | | Address Redacted | | | | | | |
| HART, WILLIAM | | 3600 BUCKINGHAM DR | | | NORMAN | OK | 73072-0000 | USA |
| HARTBAUER, JASON A | | 277 HOLLY LANE | | | GRAND JUNCTION | CO | 81503 | USA |
| HARTBAUER, JASON ALLEN | | Address Redacted | | | | | | |
| HARTBAUER, JASON ALLEN | | Address Redacted | | | | | | |
| Hartbauer, Louis G | | 277 Holly Ln | | | Grand Junction | CO | 81503 | USA |
| HARTBAUER, ZACHERY N | | Address Redacted | | | | | | |
| HARTE HANKS DIRECT MARKETING | | 1525 NW 3RD ST STE 21 | CONSOLIDATED BILLING GROUP | | DEERFIELD BEACH | FL | 33442 | USA |
| HARTFIEL, PAUL JOSEPH | | Address Redacted | | | | | | |
| Hartfiel, Ray T | | 14020 Swiss Hill | | | Houston | TX | 77077 | USA |
| HARTFORD COMPUTER GROUP, INC | | 2200 SOUTH MT PROSPECT RD | | | DES PLAINES | IL | 60018 | USA |
| HARTFORD COMPUTER GROUP, INC /NEXICORE | | 2200 SOUTH MT PROSPECT RD | | | DES PLAINES | IL | 60018 | USA |
| HARTHCOCK, MELANIE M | | 115 FOX RIDGE RD | | | JACKSON | TN | 38305-8906 | USA |
| HARTIGAN, MEGAN | | 7 WINDING BRANCH RD | | | HAWTHORN WOODS | IL | 60047-0000 | USA |
| HARTIN, JOAN | | 4270 REBEKAH DR | | | OLIVE BRANCH | MS | 38654-0000 | USA |
| HARTING, ROBERT | | 37 WAUGH DR | | | HOUSTON | TX | 77007 | USA |
| HARTKE, BRAD J | | Address Redacted | | | | | | |
| HARTLEY, ANDREW DAVID | | Address Redacted | | | | | | |
| HARTLEY, BRIAN | | 45096 W BUCKHORN TR | | | MARICOPA | AZ | 85239-0000 | USA |
| HARTLEY, CHRISTEN MARLENE | | Address Redacted | | | | | | |
| HARTLEY, KAYLIE NICOLE | | Address Redacted | | | | | | |
| HARTLEY, STEVE | | 8304 NW 19TH | | | OKLAHOMA CITY | OK | 73127 | USA |
| HARTLEY, STEVEN O | | Address Redacted | | | | | | |
| HARTLEY, TONY D | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARTLINE, RYAN THOMAS | | Address Redacted | | | | | | |
| HARTMAN, ANTHONY THEODORE | | Address Redacted | | | | | | |
| HARTMAN, DANIEL LEWIS | | Address Redacted | | | | | | |
| HARTMAN, JUSTIN URIAH | | Address Redacted | | | | | | |
| HARTMAN, PAMELA J | | 103 GRANDVIEW AVE | | | GREENEVILLE | TN | 37743-5520 | USA |
| HARTMAN, STEFAN | | 9408 WATERSIDE COURT | | | FORT WAYNE | IN | 46805 | USA |
| HARTMAN, TROY | | 7101 N 19TH AVE | 355 | | PHOENIX | AZ | 85021-0000 | USA |
| HARTMAN, WILLIAM A | | Address Redacted | | | | | | |
| HARTMAN, WILLIAM A | | Address Redacted | | | | | | |
| HARTMAN, WILLIAM A | | Address Redacted | | | | | | |
| HARTMAN, WILLIAM A | | Address Redacted | | | | | | |
| HARTMAN, WILLIAM A | | Address Redacted | | | | | | |
| HARTMAN, WILLIAM A | | Address Redacted | | | | | | |
| HARTMANN, ADAM | | 604 BLACKWELL DRIVE | | | MANCHACA | TX | 78652-0000 | USA |
| HARTMANN, RAYMOND | | 16705 12TH AVE NORTH | | | PLYMOUTH | MN | 55447 | USA |
| HARTMANN, RICHARD CHARLES | | Address Redacted | | | | | | |
| HARTON, BRIAN | | 1214 5TH AVE WEST | | | BIRMINGHAM | AL | 35208 | USA |
| HARTON, CORY WAYNE | | Address Redacted | | | | | | |
| HARTPENCE, DAMIAN | | 9701 S SHARTEL AVE | | | OKLAHOMA CITY | OK | 73139-5318 | USA |
| HARTRANFT, JEREMY | | 1622 COUNTRY LAKES DR APT 108 | | | NAPERVILLE | IL | 60563-9027 | USA |
| HARTRANFT, JEREMY | | 1622 COUNTRY LAKES DR APT 108 | | | NAPERVILLE | FL | 60563 | USA |
| HARTSCH, MARK D | | 4180 BUCK LAKE RD | | | WATERTOWN | MN | 55388 | USA |
| HARTSELL, JESSE TAUBEN | | Address Redacted | | | | | | |
| HARTSELLE, CITY OF | | 200 SPARKMAN ST SW | | | HARTSELLE | AL | 35640 | USA |
| HARTSELLE, CITY OF | | HARTSELLE CITY OF | 200 SPARKMAN ST NW | | HARTSELLE | AL | 35640 | USA |
| HARTSFIELD, CHRISTI LYNN | | Address Redacted | | | | | | |
| HARTSFIELD, ZACHERY ROBERT | | Address Redacted | | | | | | |
| HARTSOCK, AMANDA EMILY | | Address Redacted | | | | | | |
| HARTUNG, BRENDA | | W351S10308 TUOHY RD | | | EAGLE | WI | 53119 | USA |
| HARTWELL, GARY MARSHALL | | Address Redacted | | | | | | |
| HARTWELL, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| HARTWICK, BENJAMIN R | | Address Redacted | | | | | | |
| HARTY, STACILEE SHEREE | | Address Redacted | | | | | | |
| HARTZ, MARC | | 24210 WALNUT CIRCLE | | | PLAINFIELD | IL | 60544 | USA |
| HARVALA, STEVEN | | 3619 RHODE ISLAND AVE SO | | | ST LOUIS PARK | MN | 55426 | USA |
| HARVARD, CORY A | | Address Redacted | | | | | | |
| HARVARD, CORY A | | Address Redacted | | | | | | |
| HARVARD, CORY A | | Address Redacted | | | | | | |
| HARVARD, SOPHIA MARIE | | Address Redacted | | | | | | |
| HARVELL, CLAUDIA P | | Address Redacted | | | | | | |
| Harvest NPE LP | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA |
| HARVEST NPE LP | | 8070 PARK LANDE STE 100 | | | DALLAS | TX | 75231 | USA |
| HARVEST/NPE LP | | 8070 PARK LANDE  STE 100 | | | DALLAS | TX | 75231 | USA |
| Harvey and Rachelle Miller Trust | Harvey and Rachelle Miller | 13256 DelRay Beach Dr | | | Del Ray Beach | FL | 33446 | USA |
| HARVEY SELESTER | | 3616 WINDRUSH PLACE | | | MONTGOMERY | AL | 36116 | USA |
| HARVEY, ALICIA MARIE | | Address Redacted | | | | | | |
| HARVEY, ANNE MARIE | | Address Redacted | | | | | | |
| HARVEY, BEN | | 8860 SOUTHWEST 135TH AVE | | | DUNNELLON | FL | 34432 | USA |
| HARVEY, CARI | | 5900 PLUM CREEK | | | AMARILLO | TX | 79124-0000 | USA |
| HARVEY, DAVID | | 9108 COUNTRY VIEW | | | LOVELAND | OH | 45140 | USA |
| HARVEY, ERIC J | | Address Redacted | | | | | | |
| HARVEY, IKE JAMES | | Address Redacted | | | | | | |
| HARVEY, JAMES | | 1717 MIDWESTERN PARKWAY | 216 | | WICHITA FALLS | TX | 76302-0000 | USA |
| HARVEY, JASON TAYLOR | | Address Redacted | | | | | | |
| HARVEY, JOHN PHILIP | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARVEY, JUSTIN | | Address Redacted | | | | | | |
| HARVEY, JUSTIN ARMON | | Address Redacted | | | | | | |
| HARVEY, JUSTIN J | | Address Redacted | | | | | | |
| HARVEY, KRISTEN LYNETTE | | Address Redacted | | | | | | |
| HARVEY, KRISTOPHER FRANKLIN | | Address Redacted | | | | | | |
| HARVEY, LINDSY RAE | | Address Redacted | | | | | | |
| HARVEY, MICHAEL | | 10177 VISTULA RD | | | OSCEOLA | IN | 46561-9475 | USA |
| HARVEY, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| HARVEY, RICHARD | | 6810 OLD MIDWAY RD | | | LENOIR CITY | TN | 37772 | USA |
| HARVEY, RICHARD MATT | | Address Redacted | | | | | | |
| HARVEY, STACY | | 3765 MOTOR AVE | | | LOS ANGELES | CA | 90034 | USA |
| HARVEY, STACY ALI | | Address Redacted | | | | | | |
| HARVEY, STEVE | | 125 HARDWICK LN | | | LENOIR CITY | TN | 37771 | USA |
| HARVEY, WILLIAM D | | PO BOX 407 | | | LOVINGTON | IL | 61937-0407 | USA |
| HARVILLE, EDWARD | | 6007 W FERN ST | | | TAMPA | FL | 33634-5136 | USA |
| HASAMEAR, TERESA | | 207 YORKTOWN DRIVE | | | COLLINSVILLE | IL | 62234 | USA |
| HASAN, ANASTASIA G | | Address Redacted | | | | | | |
| HASAN, MOHAMMAD JAHEDUL | | Address Redacted | | | | | | |
| HASAN, MUHANNAD MAHMOUD | | Address Redacted | | | | | | |
| HASAN, NAYEEM | | Address Redacted | | | | | | |
| HASANOVIC, ADNAN | | Address Redacted | | | | | | |
| HASELTINE, SAM THOMAS | | Address Redacted | | | | | | |
| HASEMEYER, SHARON | | 2717 HAMM CT | | | SPARKS | NV | 89436-0000 | USA |
| HASENHEYER, KYLE | | 7912 E ALANDALE PL | | | TUCSON | AZ | 85715 | USA |
| HASENMILLER LEIBSKER, BLATT | | MOORE & PELLETTIERI | | | CHICAGO | IL | 60604 | USA |
| HASENSTAB, BRIDGET | | 106 MAIN | P  O  BOX 332 | | TOWANDA | IL | 61776 | USA |
| HASH, MICHAEL G | | Address Redacted | | | | | | |
| HASH, MICHAEL G | | Address Redacted | | | | | | |
| HASH, MICHAEL G | | Address Redacted | | | | | | |
| HASHMI, OMAYER A | | Address Redacted | | | | | | |
| HASHMI, OMAYER A | | 19618 TWILIGHT FALLS LN | | | HOUSTON | TX | 77084 | USA |
| HASKINS, SEAN DAVID | | Address Redacted | | | | | | |
| HASLAM, JEFFERSON JAMES JOHN | | Address Redacted | | | | | | |
| HASNAIN, MUJTABA | | 4793 SOUTH CATHAY COURT | | | AURORA | CO | 80015 | USA |
| HASS, CHUCK MICHAEL | | Address Redacted | | | | | | |
| HASSAN IZAD | IZAD HASSAN | 3481 AIRPORT DR STE 200 | | | TORRANCE | CA | 90505-6127 | USA |
| HASSAN, MUHANNAD | | 261 S FIG TREE LANE | | | PLANTATION | FL | 33317 | USA |
| HASSAN, SAMEER | | Address Redacted | | | | | | |
| HASSAN, TANVIR | | 11850 BISSONNET ST G271 | | | HOUSTON | TX | 77099 | USA |
| HASSAN, YASIR | | Address Redacted | | | | | | |
| HASSELBACK, ROXANNE MICHELLE | | Address Redacted | | | | | | |
| HASSELKUS, THOMAS | | 823 MOTOR AVE | | | WAUKESHA | WI | 53188-5047 | USA |
| HASSELL, JOSHUA | | 1000 S EDGEWOOD DR | D 16 | | DOTHAN | AL | 36301-0000 | USA |
| HASSETT, LUCIETTE | | 6749 LA PORTE CT | | | BRIDGEVIEW | IL | 60455-0000 | USA |
| HASSETT, RICHARD | | 2409 MULBERRY SQ | | | BLOOMFIELD HILLS | MI | 48302-3403 | USA |
| HASSIS, NICOLE RUTH | | Address Redacted | | | | | | |
| HASTEDT, RAYBON | | 15000 PARK ROW | 316 | | HOUSTON | TX | 77084 | USA |
| HASTINGS, ANTHONY | | 2327 BOLDEN RD | | | IRVING | TX | 75060 | USA |
| HASTINGS, JOSHUA TODD | | Address Redacted | | | | | | |
| HASTINGS, JUSTIN M | | Address Redacted | | | | | | |
| HASTINGS, NATHAN D | | Address Redacted | | | | | | |
| HASTINGS, RICHARD | | 860 MARVISTA AVE | | | SEAL BEACH | CA | 90740-0000 | USA |
| HASTY, DONOVAN CLAYTON | | Address Redacted | | | | | | |
| Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | | Albuquerque | NM | 87199-4750 | USA |
| HATCH, CHANDLER JOHNSON | | Address Redacted | | | | | | |
| HATCH, KELLEE | | 3343 SOUTH 30TH RD | | | HAMANSVILLE | MO | 65674 | USA |
| HATCHER, CINDY | | 7736 MAIDA VALE CIR | | | POWELL | TN | 37849-3758 | USA |
| HATCHER, CURTIS | | 828 ARBOR CIR | | | CINCINNATI | OH | 45255 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HATCHER, JUSTIN | | 5222 VALLEY STATION RD | | | LOUISVILLE | KY | 40272-0000 | USA |
| HATCHERS AUTOMOTIVE | | 4000 CHATSWORTH ST | | | DETROIT | MI | 48224-3450 | USA |
| HATEFI, BIJAN | | 3256 CENTAVO DR | | | LAS VEGAS | NV | 89117 | USA |
| HATFIELD PHILIP W | | 1420 SW 61ST ST | | | OKLAHOMA CITY | OK | 73159 | USA |
| HATFIELD ROBERT L | | 7094 ASPEN GRIVE COURT | | | LOUISVILLE | KY | 40241 | USA |
| HATFIELD, KENNETH ALAN | | Address Redacted | | | | | | |
| HATFIELD, MELISSA MARIE | | Address Redacted | | | | | | |
| HATFIELD, THOMAS | | 4705 EAST QUAIL HOLLOW LN | | | LAKE CHARLES | LA | 70605 | USA |
| HATHAWAY, MERIDITH L | | Address Redacted | | | | | | |
| HATHAWAY, NATHANIEL | | Address Redacted | | | | | | |
| HATHAWAY, WAYNE | | 2144 S COMPTON ST | | | MESA | AZ | 85212 | USA |
| HATHAWAY, WILLIAM MEYERS | | Address Redacted | | | | | | |
| HATHCOTE, JAMES MICHAEL | | Address Redacted | | | | | | |
| HATHEWAY, BRANDON LEVI | | Address Redacted | | | | | | |
| HATLEY, HEATHER ANN | | Address Redacted | | | | | | |
| HATTEN, NEIL | | 8131 SW 60TH TERRACE | | | OCALA | FL | 34476-0000 | USA |
| HATTER, LAURICE | | 902 LUCAS LN | | | CLARKSVILLE | TN | 37040-4150 | USA |
| HATTERS, COREY STEVEN | | Address Redacted | | | | | | |
| HATTIE, HODGE | | 3319 WILLOWOOD BLVD | | | SAN ANTONIO | TX | 78219-2527 | USA |
| HATTIESBURG AMERICAN | | SHANNON FIELDER | 825 NORTH MAIN STREET | | HATTIESBURG | MS | 39401 | USA |
| HATTIESBURG AMERICAN | | PO BOX 1008 | | | HATTIESBURG | MS | 39403 | USA |
| HATTON, ERIC | | 1825 N 58TH ST | | | MILWAUKEE | WI | 53208-1621 | USA |
| HATTON, KEITH ROSS | | Address Redacted | | | | | | |
| HATTON, LAWRENCE | | 9934 W SR 256 | | | LEXINGTON | IN | 47138 | USA |
| HATTULA, CARL | | P O  BOX 31832 | | | CHICAGO | IL | 60631 | USA |
| HAUBER, JANET | | 1707 BEAUMONT DR | | | CLARKSVILLE | IN | 47129 2006 | USA |
| HAUBERT, IAN ANDREW | | Address Redacted | | | | | | |
| HAUBRICH, ANDREW LLOYD | | Address Redacted | | | | | | |
| HAUCK, JENNIFER LYNN | | Address Redacted | | | | | | |
| HAUCK, SEAN | | 112 MILL ST LOT 27 BOX12B | | | WEST HARRISON | IN | 47060 | USA |
| HAUENSTEIN, TYLER RICK | | Address Redacted | | | | | | |
| HAUER, VINCENT WILLIAM | | Address Redacted | | | | | | |
| HAUG, FREDRICK DEAN | | Address Redacted | | | | | | |
| HAUG, LINDA J | | 13166 LOS ALISOS | | | LAMIRADA | CA | 90638 | USA |
| HAUG, ROBERT | | 3490 MOWRY PL | | | WESTMINSTER | CO | 80031 | USA |
| HAUGEN, KELLY | | 214 12TH AVE W | | | MENOMONIE | WI | 54751-2431 | USA |
| HAUGEN, REBECCA | | 1510 WAYRIDGE DR | | | MADISON | WI | 53704 | USA |
| HAUGHT, KYLE JOESPH | | Address Redacted | | | | | | |
| HAUMANT, FLORENCE | | 11 S TERMINO AVE | | | LONG BEACH | CA | 90803-2896 | USA |
| HAUN, VIVAN | | 242 VERNIE LEE RD | | | FRIENDSVILLE | TN | 37737-3106 | USA |
| HAUPERT, MARIA THERESA | | Address Redacted | | | | | | |
| HAURY, THOMAS | | 715 LAKEBROOK DR | | | EVANSVILLE | IN | 47711-0000 | USA |
| HAUS, DAVID | | 1550 GLENOMA DR | | | PEVELY | MO | 63070 | USA |
| HAUSEN, KEVIN | | Address Redacted | | | | | | |
| HAUSER, ASHLEIGH | | 1686 WINDSOR DR | 1 | | GREEN BAY | WI | 54302-0000 | USA |
| HAUSER, STEPHEN A | | 3 CHEROKEE RIDGE CT | | | JOHNSON CITY | TN | 37604-3767 | USA |
| HAUSEY, SAMRA P | | Address Redacted | | | | | | |
| HAVARD, DIANE | | 129 ROBBINS BLVD | | | DAPHNE | AL | 36526 | USA |
| HAVARD, JUSTIN ROBERT | | Address Redacted | | | | | | |
| HAVEL SANDRA | | 407 NICKLEBY WAY | | | LOUISVILLE | KY | 40245 | USA |
| HAVEL, LANE | | Address Redacted | | | | | | |
| HAVEL, SANDRA | | 407 NICKLEBY WAY | | | LOUISVILLE | KY | 40245 | USA |
| HAVEN, BRETT | | Address Redacted | | | | | | |
| HAVEN, MICHAEL | | 5570 DOLORES DR | | | SPARKS | NV | 89436-0000 | USA |
| HAVENAR, JACIE KAY | | Address Redacted | | | | | | |
| HAVENS, DIANA LYNN | | Address Redacted | | | | | | |
| HAVIR, PENI | | 2546 ULYSSES ST NE | | | MINNEAPOLIS | MN | 55418-3949 | USA |
| HAVITZ, KATHLEEN | | 8110 GROVE AVE | | | WISCONSIN RAPIDS | WI | 54494 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAVLISH, MAX JOSEPH | | Address Redacted | | | | | | |
| HAWAIIAN TELECOM | | PO BOX 30770 | | | TAMPA | FL | 33630-3765 | USA |
| HAWE, RAYMOND | | 19000 APPLEWOOD | | | NORTHVILLE | MI | 48168-0000 | USA |
| HAWES, RICHARD | | Address Redacted | | | | | | |
| HAWES, ROB L | | 2525 PARKVIEW AVE | | | KNOXVILLE | TN | 37914 | USA |
| HAWK, JAMES | | 2325 CASTLE ROCK RD | | | CARROLLTON | TX | 75007 | USA |
| HAWKES, JUSTIN C | | Address Redacted | | | | | | |
| HAWKEYE INFORMATION SYSTEMS | | PO BOX 2167 | | | FORT COLLINS | CO | 80522 | USA |
| HAWKINS, ADAM | | 1509 MAPLE APT NO 1 | | | BERWYN | IL | 60402 | USA |
| HAWKINS, AMY MICHELLE | | Address Redacted | | | | | | |
| HAWKINS, ANGELA ANNE | | Address Redacted | | | | | | |
| HAWKINS, ANTHONY D | | Address Redacted | | | | | | |
| HAWKINS, BARBARA | | 2508 BELLE VISTA BLVD | | | FORT WAYNE | IN | 46809-2108 | USA |
| HAWKINS, CAROLYN | | 842 ELKSFORTH CT | | | FLORISSANT | MO | 63031 | USA |
| HAWKINS, CHERYL | | 8400 WINDWOOD CT | | | LOUISVILLE | KY | 40219 | USA |
| HAWKINS, CULLEN B | | Address Redacted | | | | | | |
| HAWKINS, DEREK DUANE | | Address Redacted | | | | | | |
| HAWKINS, EDWARD | | 4350 E ONTARIO MILLS PKY | | | ONTARIO | CA | 91764 | USA |
| HAWKINS, FRANK | | 1917 HARRISON DR | | | GARDENDALE | AL | 35071 | USA |
| HAWKINS, GEORGE | | 2807 SACKETT ST | | | HOUSTON | TX | 77098-1125 | USA |
| HAWKINS, GERALYN JANAY | | Address Redacted | | | | | | |
| HAWKINS, JASON RYAN | | Address Redacted | | | | | | |
| HAWKINS, JENNIFER D | | 2306 S STANDAGE | | | MESA | AZ | 85202-6615 | USA |
| HAWKINS, JOHN CHRISTOPHE | | Address Redacted | | | | | | |
| HAWKINS, JOHN CURTIS | | Address Redacted | | | | | | |
| HAWKINS, KAYLIA DONYIELLE | | Address Redacted | | | | | | |
| HAWKINS, KEVIN W | | 134 HAWKINS VIEW LN | | | FALL BRANCH | TN | 37656-1619 | USA |
| HAWKINS, LEYATTE | | 903 BERKSHIRE AV | | | CHANDLER | IN | 47610-9552 | USA |
| HAWKINS, MEGAN | | 1250 BELLFLOWER BLVD SUI | | | LONG BEACH | CA | 90815-0000 | USA |
| HAWKINS, MICHAEL D SR | | PO BOX 2194 | | | MEMPHIS | TN | 38101-2194 | USA |
| HAWKINS, NICK | | 2749 BRIAR RIDGE RD | | | MOUNT EDEN | KY | 40046-8012 | USA |
| HAWKINS, OLIVER | | 107 WIND RIDGE DR | | | HARKER HEIGHTS | TX | 76548 | USA |
| HAWKINS, OTIS | | Address Redacted | | | | | | |
| HAWKINS, PETER | | 4137 ORCHID BLVD | | | LAKE WALES | FL | 33898 | USA |
| HAWKINS, RAY VAN | | Address Redacted | | | | | | |
| HAWKINS, TERENCE LAMONT | | Address Redacted | | | | | | |
| HAWKINS, TINA | | 4927 CIVIL DR | | | SARASOTA | FL | 34235 | USA |
| HAWKINSON, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| HAWLEY, BRIAN | | 22250 FOUNTAIN LAKES BLVD | APT NO 215 | | ESTERO | FL | 33928 | USA |
| HAWLEY, DANIEL | | 3962 LINDEN RD | | | ROCKFORD | IL | 61109 | USA |
| HAWLEY, DANIEL | | 720 DICKENS | | | WACO | TX | 76710-0000 | USA |
| HAWN, CLAYTON | | 421 N EAST ST NO 465 | | | PERRY | MI | 48872-9107 | USA |
| HAWORTH, KYLE K | | Address Redacted | | | | | | |
| HAWORTH, PHILIP BENJAMIN | | Address Redacted | | | | | | |
| HAWORTH, PHILIPBEN | | 8822 HASKEL AVE | | | NORTH HILLS | CA | 91343-0000 | USA |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 | USA |
| HAWTHORNE, CITY OF | | 4455 W 126TH ST | | | HAWTHORNE | CA | 90250 | USA |
| HAWTHORNE, DIONDRE | | Address Redacted | | | | | | |
| HAWTHORNE, JOE | | 10604 LAURELHURST DRIVE | | | EL MONTE | CA | 91731 | USA |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | N MIAMI BEACH | FL | 33179 | USA |
| HAWTHORNE, KIM | | 2101 NE 187TH ST | | | N MIAMI BEACH | FL | 33179-4311 | USA |
| HAWTHORNE, MERCEDES | | PO BOX 5107 | | | SAN PEDRO | CA | 90733-5107 | USA |
| HAWTHORNE, MERCEDES F | | Address Redacted | | | | | | |
| HAY, JONATHAN M | | Address Redacted | | | | | | |
| HAYCRAFT, TAYLOR | | Address Redacted | | | | | | |
| HAYDEN, BRANDEN L | | Address Redacted | | | | | | |
| HAYDEN, BRANDEN L | | 2307 LARCHMONT DRIVE | | | MESQUITE | TX | 75150 | USA |
| HAYDEN, BRANDON | | 5432 FAIRWAY BLVD | | | NORTH PORT | FL | 34287 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYDEN, CHRIS LEE | | Address Redacted | | | | | | |
| HAYDEN, JACKIE | | 1873 GROSSE POINTE CIR | | | HANOVER PARK | IL | 60133-6723 | USA |
| HAYDEN, LAURA | | 6706 LUXEMBOURG CIR | | | MONTEGOMERY | AL | 36117 | USA |
| HAYDEN, ROBERT | | 8704 MIDDLE CROSS PLACE | | | TAMPA | FL | 33635 | USA |
| HAYDEN, SEAN MICHAEL | | Address Redacted | | | | | | |
| HAYDEN, SIMON | | 1406 N RIVER AVE | | | TORONTO | OH | 43964 | USA |
| HAYES III, DONALD EUGENE | | Address Redacted | | | | | | |
| Hayes Pinkey Shantell | | 4808 Rivergrass Ct No C | | | Tampa | FL | 33617 | USA |
| HAYES, ASHLEY | | Address Redacted | | | | | | |
| HAYES, CASEY RAY | | Address Redacted | | | | | | |
| HAYES, CHARLES | | 4115 NIPOMA CV | | | MEMPHIS | TN | 38125-3008 | USA |
| HAYES, DEBORAH M | | Address Redacted | | | | | | |
| HAYES, DOMINIQUE | | 331 NISBET ST NW | | | JACKSONVILLE | AL | 36265 | USA |
| HAYES, FIONNA SIOBHAN | | Address Redacted | | | | | | |
| HAYES, JAMES | | 9960 HAZELTON | | | REDFORD | MI | 48239 | USA |
| HAYES, JEREMY | | 2901 RIDGEVIEW DR NO 1222 | | | PLANO | TX | 75025 | USA |
| HAYES, JILLIAN | | 227 N GREENWOOD AVE | | | PARK RIDGE | IL | 60068-3228 | USA |
| HAYES, JIM | | 2602 2ND AVE EAST | | | NORTH SAINT PAUL | MN | 55109 | USA |
| HAYES, JOE VINCENT | | Address Redacted | | | | | | |
| HAYES, JOSHUA WAYNE | | Address Redacted | | | | | | |
| HAYES, JUSTIN ALLAN | | Address Redacted | | | | | | |
| HAYES, KENNETH JAMES | | Address Redacted | | | | | | |
| HAYES, KEVIN | | 8852 BLITZEN RD N W | | | NORTH CANTON | OH | 44720 | USA |
| HAYES, KIM | | 32 COUNTRY VILLAGE CIR | | | CABOT | AR | 72023-8669 | USA |
| HAYES, KYLE | | 6765 EDENTON PLS PL RD | | | PLEASANT PLAIN | OH | 45162-0000 | USA |
| HAYES, MELLONESE | | 5919 S MAPLEWOOD | | | CHICAGO | IL | 60629 | USA |
| HAYES, MIGUEL | | 2222 MARONEAL | | | HOUSTON | TX | 77030-0000 | USA |
| HAYES, NICHOLAS | | 1529 CANDYCE ST | | | LAKELAND | FL | 33815-0000 | USA |
| HAYES, PATRICK CHASE | | Address Redacted | | | | | | |
| HAYES, PINKEY SHANTELL | Hayes Pinkey Shantell | 4808 Rivergrass Ct No C | | | Tampa | FL | 33617 | USA |
| HAYES, RAPHAEL | | 8976 EDNA ST | | | SAINT LOUIS | MO | 63147-1732 | USA |
| HAYES, ROBERT L | | 301 29TH ST N | | | SAINT PETERSBURG | FL | 33713-7716 | USA |
| HAYES, RYAN MICHAEL | | Address Redacted | | | | | | |
| HAYES, SHANNON G | | Address Redacted | | | | | | |
| HAYES, SHANNON G | | Address Redacted | | | | | | |
| HAYES, SHANNON G | | Address Redacted | | | | | | |
| HAYES, STEVEN | | 1160 N CONWELL AVE | | | COVINA | CA | 91722-0000 | USA |
| HAYES, TIM EUGENE | | Address Redacted | | | | | | |
| HAYES, TIMOTHY W | | 481 N NO 800 E | | | AMERICAN FORK | UT | 84003 | USA |
| HAYES, TRENA J | | PO BOX 330325 | | | NASHVILLE | TN | 37203- | USA |
| HAYES, ZACH AARON | | Address Redacted | | | | | | |
| HAYFFORD, ALYSSA | | 7141 BERRY RD | | | ZEPHYRHILLS | FL | 33540 | USA |
| HAYGOOD, DONALD | | 10716 SIERRA OAKS | | | AUSTIN | TX | 78759 | USA |
| HAYGOOD, ETHAN WILLIAM | | Address Redacted | | | | | | |
| HAYLES, IAN ANTHONY | | Address Redacted | | | | | | |
| HAYLETT, ROBERT | | Address Redacted | | | | | | |
| HAYMAN, DAVID D | | Address Redacted | | | | | | |
| HAYMAN, DAVID D | | 6420 E TROPICANA AVE UNIT 338 | | | LAS VEGAS | NV | 89122-7537 | USA |
| HAYMAN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| HAYMAN, SADE L | | Address Redacted | | | | | | |
| HAYMON, STEWART | | 890 WALL ST | | | SAINT LOUIS | MO | 63147 | USA |
| HAYNER, BRIAN S | | Address Redacted | | | | | | |
| HAYNER, DARREL | | 222 VILLA CIR | | | BOYNTON BEACH | FL | 33435-0000 | USA |
| HAYNER, LISA | | 6570 ROSEWOOD LN | | | MASON | OH | 45040-0000 | USA |
| HAYNES, ARTRAIL RAECHELL | | Address Redacted | | | | | | |
| HAYNES, CRISTA MARIE | | Address Redacted | | | | | | |
| Haynes, Dione | | 89 Timberline Dr | | | Lemont | IL | 60439 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAYNES, GARY J | | Address Redacted | | | | | | |
| HAYNES, GARY J | | Address Redacted | | | | | | |
| HAYNES, GARY J | | Address Redacted | | | | | | |
| HAYNES, JACQUELINE SUE | | Address Redacted | | | | | | |
| HAYNES, JANA PAIGE | | Address Redacted | | | | | | |
| HAYNES, JANIE | | 1035 ROSSILAND CR E | | | MEMPHIS | TN | 38122 | USA |
| HAYNES, JOE ALLAN | | Address Redacted | | | | | | |
| HAYNES, JOEL P | | 4474 E LA JOLLA CIR | | | TUCSON | AZ | 85711-4247 | USA |
| HAYNES, LEE R | | 6809 66TH ST SOUTH | | | BIRMINGHAM | AL | 35212 | USA |
| HAYNES, LEE R | | 6809 66TH ST S | | | BIRMINGHAM | AL | 35212-2815 | USA |
| HAYNES, LEE RODGER | | Address Redacted | | | | | | |
| HAYNES, MEGAN CHRISTA | | Address Redacted | | | | | | |
| HAYNES, MICHAEL | | 9979 58TH ST E | | | PARRISH | FL | 34219-0000 | USA |
| HAYNES, SANDY | | PO BOX 334 | | | ABITA SPRINGS | LA | 70420-0334 | USA |
| HAYNESWORTH, JOHN ALLEN | | Address Redacted | | | | | | |
| HAYNIE, JEREMY P | | 655 N 100 E | | | PLEASANT GROVE | UT | 84062-1739 | USA |
| HAYNIE, STEVEN | | 60 E BEECH DR | APT 122 | | SCHAUMBURG | IL | 601932944 | USA |
| HAYOUNA, KARIM M | | Address Redacted | | | | | | |
| HAYS, DOUGLAS W | | 1807 NW 29TH ST | | | OKLAHOMA CITY | OK | 73106-1017 | USA |
| HAYS, JAMIE G | | 9081 STUART ST | | | WESTMINSTER | CO | 80031-6432 | USA |
| HAYS, JOHN | | 6 ROSEMUNN DR NO B | | | LITTLE ROCK | AR | 72205 | USA |
| HAYS, LUCINDIA LESANDRA | | Address Redacted | | | | | | |
| HAYS, MICHAEL | | 1033 EAST HARRISON | | | DECATUR | IL | 62526 | USA |
| HAYS, MICHAEL A | | Address Redacted | | | | | | |
| HAYS, MICHAEL A | | Address Redacted | | | | | | |
| HAYS, MICHAEL A | | Address Redacted | | | | | | |
| HAYS, RONALD | | 841 FLOYDS FORK DR | | | SHEPHERDSVILLE | KY | 40165 | USA |
| HAYSE, ASHTON | | 4404 FALLING BROOK CV | | | AUSTIN | TX | 78746-1676 | USA |
| HAYSE, WILLIAM M | | 6449 PEONIA RD | | | CLARKSON | KY | 42726-8629 | USA |
| HAYSOM, JEFF ALAN | | Address Redacted | | | | | | |
| HAYWARD WATER SYSTEM | | P O BOX 515147 | | | LOS ANGELES | CA | 90051-5147 | USA |
| Hayward Water System | | P O  Box 515147 | | | Los Angeles | CA | 90051-5147 | USA |
| HAYWARD, CHRIS S | | 8902 N 19THAVE | | | PHOENIX | AZ | 85021-6011 | USA |
| HAYWARD, JENNIFER | | 1343 N WOODLAND BLVD | | | DERBY | KS | 67037 | USA |
| HAYWOOD, ALAN J | | Address Redacted | | | | | | |
| HAYWOOD, DOROTHY | | 801 S FRENCH AVE | | | FORT MEADE | FL | 33841-3914 | USA |
| Haywood, Michael | | 2125 W 85th St | | | Los Angeles | CA | 90047 | USA |
| Haywood, Michael | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| HAZEL, MATT | | 4208 E  26TH ST | | | TUCSON | AZ | 85711 | USA |
| HAZEL, TODD R | | Address Redacted | | | | | | |
| HAZELTINE, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| HAZELWOOD, CITY OF | | 415 ELM GROVE LN | LICENSES | | HAZELWOOD | MO | 63042 | USA |
| HAZELWOOD, GRAEME RICHARD | | Address Redacted | | | | | | |
| HAZELWOOD, SHANNON D | | 6424 REVENA DR | | | HAMILTON | OH | 45011 | USA |
| HAZEN, ROBERT H | | 1103 THACKERY LN | | | NAPERVILLE | IL | 60564-3144 | USA |
| HAZIMI, HUSSAIN | | Address Redacted | | | | | | |
| HAZLETT, DAN | | 5426 NICKLE LANE | | | KNOXVILLE | TN | 37921 | USA |
| HAZLETT, ERIC C | | Address Redacted | | | | | | |
| HD READY LLC | | 300 KNIGHTS BRIDGE PKY | STE 350 | | LINCOLNSHIRE | IL | 60069 | USA |
| HD VISION INC | | 6305 N OCONNOR RD STE 126 | | | IRVING | TX | 75039-3510 | USA |
| HDMS | CLAUDIA CRANDALL | 123 NORTH WACKER DRIVE | SUITE 650 | | CHICAGO | IL | 60606 | USA |
| HEAD, GREGORY | | 10456 S PEORIA | | | CHICAGO | IL | 60643 | USA |
| HEAD, GREGORY BRETT | | Address Redacted | | | | | | |
| HEAD, JAMES MICHAEL | | Address Redacted | | | | | | |
| HEAD, JOHN T | | 7315 ELAINE TRL | | | CHATTANOOGA | TN | 37421-4003 | USA |
| HEAD, RICHARD H | | Address Redacted | | | | | | |
| HEAD, SHOMARI DULANI | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEADRICK, VINA JEAN | | Address Redacted | | | | | | |
| HEADS, TAMARA MARIE | | Address Redacted | | | | | | |
| HEAHER, ARABIE | | 6125 W 31ST AVE | | | PHOENIX | AZ | 85017-0000 | USA |
| HEAL, EDWARD A | | Address Redacted | | | | | | |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | USA |
| HEALDTON OIL CO INC | | PO BOX 208 | | | HEALDTON | OK | 73438 | USA |
| HEALEY, DOUGLASS | | Address Redacted | | | | | | |
| HEALEY, SEAN | | 3603 LEAFIELD DR B | | | AUSTIN | TX | 787493220 | USA |
| HEALING, TRIUMPH | | 2013 42ND ST NW | | | WINTER HAVEN | FL | 33881-1986 | USA |
| HEALTH CHECK | | 1606 N SEVENTH ST | | | TERRE HAUTE | IN | 47803-1647 | USA |
| HEALTHCARE RECOVERIES, INC | | 1400 WATTERSON TOWER | | | LOUISVILLE | KY | 40218 | USA |
| HEALY, COLIN PATRICK | | Address Redacted | | | | | | |
| HEALY, MATTHEW | | 6600 34TH AVE N | | | CRYSTAL | MN | 55427 | USA |
| HEANEY GEORGE M | | 124 CHILDHOWEE VIEW RD | | | MARYVILLE | TN | 37803 | USA |
| HEANEY, MICHAEL | | 261 IDLEWILD WAY | | | MALIBU | CA | 90261 | USA |
| HEANEY, MICHAEL | | 261 IDLEWILD WAY | | | MALIBU | CA | 90261 | USA |
| HEANEY, TARA | | 1402 N CAUSEWAY | NO 307 | | MANDEVILLE | LA | 70471 | USA |
| HEAPES, KEVIN BRADLEY | | Address Redacted | | | | | | |
| HEAPS, JEFF | | Address Redacted | | | | | | |
| HEARD ONA | | 7885 WEST FLAMINGO RD | BLDG 18 APT 2109 | | LAS VEGAS | NV | 89147 | USA |
| HEARD, DEMETRIUS | | 213 37TH ST | | | TUSCALOOSA | AL | 35401 | USA |
| HEARD, DENNIA DENISE | | Address Redacted | | | | | | |
| HEARD, MICHELLE | | 723 12TH ST APT 1 | | | TUSCALOOSA | AL | 35401-0000 | USA |
| HEARD, ONA | | Address Redacted | | | | | | |
| HEARN ANN | | NO 6 8TH DRIVE | | | DECATUR | IL | 62521 | USA |
| HEARN, APRIL CELESTE | | Address Redacted | | | | | | |
| HEARN, DANNY | | 4209 KOERNER RD NE | | | PIEDMONT | OK | 73078 | USA |
| HEARN, DERON | | 104 SOUTH 2ND ST | | | TOLONO | IL | 61880 | USA |
| HEARN, JOHN | | Address Redacted | | | | | | |
| HEARN, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| HEARNE, DANIEL ROY | | Address Redacted | | | | | | |
| HEARON, MONICA | | 17315 BUSH MILLS RD | | | PFLUGERVILLE | TX | 78660 | USA |
| HEARTLAND CARPET CARE INC | | PO BOX 91 | | | DAYTON | IN | 47941 | USA |
| HEARTLAND JOCKEY CLUB, LTD | | 3664 GRANT AVE | | | GROVE CITY | OH | 43123 | USA |
| HEARTLAND MECHANICAL CONTRACT | | 511 HEALTH DEPT RD | | | MURPHYSBORO | IL | 62966 | USA |
| Heartland Mechanical Contractors Inc | | 511 Health Dept Rd | | | Murphysboro | IL | 62966 | USA |
| Heartland Regional Medical Center | c o Michael I Mossman | PO Box 330129 | | | Nashville | TN | 37203-7501 | USA |
| HEASLEY, WILLIAM CLYDE | | Address Redacted | | | | | | |
| HEATER, JAMES | | 414 HICKORY LANE | | | JOHNSTOWN | CO | 80534 | USA |
| HEATH JR, THOMAS | | 4207 THOMAS WOOD LN | | | WINTER HAVEN | FL | 338801157 | USA |
| HEATH, CHRIS J | | Address Redacted | | | | | | |
| HEATH, CORDELL | | Address Redacted | | | | | | |
| HEATH, EDWIN | | 1718 N 9TH ST | | | TERRE HAUTE | IN | 47804-2820 | USA |
| HEATH, GARY | | 2253 HAVANA AVE | | | FORT MYERS | FL | 33905 | USA |
| HEATH, JENNIFFER ANN | | Address Redacted | | | | | | |
| HEATH, JO ANN J | | Address Redacted | | | | | | |
| HEATH, JOHN D | | Address Redacted | | | | | | |
| HEATH, JOSEPH CHASE | | Address Redacted | | | | | | |
| HEATH, SPENCER S | | Address Redacted | | | | | | |
| Heather M Forrest | Jackson Walker LLP | 901 Main St | Ste 6000 | | Dallas | TX | 75202 | USA |
| Heather M Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | | Dallas | TX | 75202 | USA |
| HEATHER, LANCASTER | | 2116 N 34TH ST | | | BOISE | ID | 83703-5520 | USA |
| HEATHER, WRIGHT | | 7801 D RD | | | WATERLOO | IL | 62298-5121 | USA |
| HEATHERLY, SCOTT A | | 3116 RODGER AVE | | | GRANITE CITY | IL | 62040-5040 | USA |
| HEATON, TIMOTHY | | Address Redacted | | | | | | |
| HEATON, TODD L | | Address Redacted | | | | | | |
| HEAVIN, HEATHER | | 1846 WILDROSE LN | | | AURORA | IL | 60504 | USA |
| HEBDO, ANTHONY JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEBEL, NICK STEPHEN | | Address Redacted | | | | | | |
| HEBERT, CAMILLE ELIZABETH | | Address Redacted | | | | | | |
| HEBERT, CHAD M | | Address Redacted | | | | | | |
| HEBERT, DEX PATRICK | | Address Redacted | | | | | | |
| HEBERT, JAMES MARCEL | | Address Redacted | | | | | | |
| HEBERT, JANET M | | Address Redacted | | | | | | |
| HEBERT, KEITH | | 312 W SALE RD | | | LAKE CHARLES | LA | 70605-2830 | USA |
| HEBERT, MARCUS KLEY | | Address Redacted | | | | | | |
| HECHAVARRIA, GUILLERMO F | | Address Redacted | | | | | | |
| HECHT, NICK RAYMOND | | Address Redacted | | | | | | |
| HECK, AARON S | | 1703 S CENTER ST | | | BLOOMINGTON | IL | 61701-6680 | USA |
| HECK, JOSHUA | | 1512 S 138TH E AVE | | | TULSA | OK | 74108 | USA |
| HECK, MATTHEW THOMAS | | Address Redacted | | | | | | |
| HECKARD, NICOLE CHRISTINE | | Address Redacted | | | | | | |
| HECKLER, ERIKA | | 1585 W 115TH AVE | E211 | | WESTMINESTER | CO | 80234-0000 | USA |
| HECKROTH, CHRIS | | 3520 E DEERFIELD RD APT U11 | | | MOUNT PLEASANT | MI | 48858-5550 | USA |
| HECTOR, CHAVONNE | | 3619 WYOMING ST | | | HOUSTON | TX | 77021-4715 | USA |
| HECTOR, COTA | | 1707 PAUL MORAN | | | ATWATER | CA | 79936-0000 | USA |
| HECTOR, CRESPO | | 11501 BRAESVIEW | | | SAN ANTONIO | TX | 78213-1264 | USA |
| HECTOR, GUERRERO | | RR 14 BOX 915 | | | EDINBURG | TX | 78539-9814 | USA |
| HECTOR, HERNANDEZ | | 1042 CANBROOK | | | FABENS | TX | 79838-0000 | USA |
| HECTOR, IBARRA | | 11619 KILKIRK LN | | | DALLAS | TX | 75228-1711 | USA |
| HECTOR, J | | 1014 FITCH ST | | | SAN ANTONIO | TX | 78211-2213 | USA |
| HECTOR, R | | 1420 W MCDERMOTT DR | 1735 | | ALLEN | TX | 75013 | USA |
| HECTOR, RITCHER | | 12738 OAK ST | | | WHITTIER | CA | 90602-2943 | USA |
| HECTOR, VALADEZ | | 8152 JOSEPHINE CIR | | | EL PASO | TX | 79907-5116 | USA |
| HECTOR, VASQUEZ | | 10730 OSWEGO ST | | | HOUSTON | TX | 77029-2138 | USA |
| HEDAYATI, NAVEED | | Address Redacted | | | | | | |
| HEDDEN, JENNIFER | | Address Redacted | | | | | | |
| HEDDEN, JOSEPH L | | Address Redacted | | | | | | |
| HEDDINGHAUS, MATTHEW J | | Address Redacted | | | | | | |
| HEDGE JR, JOSEPH E | | Address Redacted | | | | | | |
| HEDGES, RONALD | | 6216 SHELLY DR | | | OCEAN SPRINGS | MS | 39564 | USA |
| HEDIN, JERRY B | | 2608 WHITNEY DR | | | MIDLAND | TX | 79705-6243 | USA |
| Hedley Williams Chief Investment Officer | Grand Sakwa Properties LLC | 28470 Thirteen Mile Rd Ste 220 | | | Farmington Hills | MI | 48334 | USA |
| HEDRICK, JEREME | | 4431 LANCELOT DR | | | NEW ORLEANS | LA | 701274031 | USA |
| HEDRICK, JOE | | Address Redacted | | | | | | |
| HEDRICK, PHILIP A | | Address Redacted | | | | | | |
| HEDRICK, SPENCER GORDON | | Address Redacted | | | | | | |
| HEDRICK, VINCE ANTHONY | | Address Redacted | | | | | | |
| HEEN, ANDREW C | | Address Redacted | | | | | | |
| HEEN, GLEN A | | Address Redacted | | | | | | |
| HEER, BERNADETTE ANTOINETTE | | Address Redacted | | | | | | |
| HEERY, CAROLYN | | 3915 MADELINE LANE | | | CARMEL | IN | 46033 | USA |
| HEERY, GEORGE | | 2595 DARTMOOR RD | | | GROVE CITY | OH | 43123-3336 | USA |
| HEERY, REBECCA | | 3903 MADELINE LN | | | CARMEL | IN | 46033 | USA |
| HEETER, THOMAS J | | PO BOX 4011 | | | BRECKENRIDGE | CO | 80424-4011 | USA |
| HEFFEL, MICHELLE | | 1535 N HORNE ST | | | MESA | AZ | 85203 | USA |
| HEFFNER, JUSTIN MARK | | Address Redacted | | | | | | |
| HEFFRON, BRENT | | 330 TERRITORIAL RD NE | | | BLAINE | MN | 55434 | USA |
| HEFLIN, RAYMOND | | 2023 E OAK ST | | | NEW ALBANY | IN | 47150 | USA |
| HEFLING, KENNETH | | 10133 S LOWE | | | CHICAGO | IL | 60628 | USA |
| HEFNER, JOSHUA ALLEN | | Address Redacted | | | | | | |
| HEGARTY, JAMIE ELIZABETH | | Address Redacted | | | | | | |
| HEGEMAN, KYLA KAY | | Address Redacted | | | | | | |
| HEGGAN, EUGENE FRANKLYN | | Address Redacted | | | | | | |
| Heggar, Terry | | PO Box 812 | | | Alexandria | LA | 71309 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEGGAR, TERRY | | Address Redacted | | | | | | |
| HEGWOOD, DUSTYN A | | 4122 W HAWTHORNE TRACE RD APT 206 | | | BROWN DEER | WI | 53209 | USA |
| HEGWOOD, DUSTYN AMAR | | Address Redacted | | | | | | |
| HEGWOOD, HOWARD ALLEN | | Address Redacted | | | | | | |
| HEGWOOD, VINNICK | | 1340 NORTH 37TH PL | | | MILWAUKEE | WI | 53208 | USA |
| HEGYI, JOE | | 5119 CHESHAM DR | | | HUBER HEIGHTS | OH | 45424-0000 | USA |
| HEI KIM, SANDRA | | 16 ROYAL BIRKDALE | | | SPRINGBORO | OH | 45066-9597 | USA |
| HEIDBRICK, AMANDA | | 30045 N HWY 12 | | | WAUCONDA | IL | 60073 | USA |
| HEIDEMANN, LYLE D | | Address Redacted | | | | | | |
| HEIDEMANN, LYLE G | | 4009 OAK RIDGE RD | | | CRYSTAL LAKE | IL | 60012 | USA |
| HEIDORN, PAUL JOHN | | Address Redacted | | | | | | |
| HEIER, JAMES MICHAEL | | Address Redacted | | | | | | |
| HEIERMAN, BRIAN | | 3254 HUCKLEBERRY DR | | | FLORISSANT | MO | 63033 | USA |
| HEIFNER, MICHAEL DAVID | | Address Redacted | | | | | | |
| HEILBRON CHARLES H | | 6773 EASTRIDGE 1067 | | | DALLAS | TX | 75231 | USA |
| HEILDERBERG, MARTEZ JAMES | | Address Redacted | | | | | | |
| HEILMAN ROBERT | | 1158 S 229TH DRIVE | | | BUCKEYE | AZ | 85326 | USA |
| HEILMAN, MICHAEL E | | 2340 N COMMONWEALTH AVE APT 30 | | | CHICAGO | IL | 60614-3414 | USA |
| HEIMAN, LORI J | | 619 E KNOX ST | | | GALESBURG | IL | 61401-5048 | USA |
| HEIMANN, GINA C | | 129 AVIATION DR | | | ELIZABETHTON | TN | 37643-6038 | USA |
| HEIMANN, GLEN | | 13104 E 264TH ST | | | PECULIAR | MO | 64078 | USA |
| Heimbach, Peter Karl | | 10005 Laura Dr | | | Orange | TX | 77630 | USA |
| HEIMBEGNER, ZACK THOMAS | | Address Redacted | | | | | | |
| HEIMPELL, ALFONSO A | | PO BOX 18194 | | | MEMPHIS | TN | 38181-0194 | USA |
| HEIN, KELLEY MICHELLE | | Address Redacted | | | | | | |
| HEINBERG, MARTIN M | | 7561 GILMOUR CT | | | LAKE WORTH | FL | 33467-7816 | USA |
| HEINRICH, SAMANTHA ROSE | | Address Redacted | | | | | | |
| HEINRICH, STEPHEN W | | PO BOX 14866049 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| HEINRICHS, SHARON | | 909 176TH PL | | | HAMMOND | IN | 46324-3009 | USA |
| HEINTZ, RICHARD SHANNON | | Address Redacted | | | | | | |
| HEINTZ, SCOTT MICHEAL | | Address Redacted | | | | | | |
| HEISE, MITCHELL K | | Address Redacted | | | | | | |
| HEISER, ANITA | | 5603 FULTON DR NW | | | CANTON | OH | 44718-1730 | USA |
| HEISER, JUSTIN QUINTON | | Address Redacted | | | | | | |
| HEISLER, LANCE EUGENE | | Address Redacted | | | | | | |
| HEISNER, MARGARET A | | Address Redacted | | | | | | |
| HEISTERBERG, ADAM | | 2113 RAWHIDE TRL | | | TEMPLE | TX | 76502 | USA |
| HEITZ, BRANDON JAMES | | Address Redacted | | | | | | |
| HEJL, JASON RUSSELL | | Address Redacted | | | | | | |
| HEJZA, JOHN JAMES | | Address Redacted | | | | | | |
| HEKKEMA, RUTH | | 2342 BLOOMFIELD CT | | | MUSKEGON | MI | 49441 | USA |
| HELD, ROBERT | | 8022 LAURELWOOD DR | | | HARVEYSBURG | OH | 45032 | USA |
| HELDMANN, MIKE J | | Address Redacted | | | | | | |
| HELEN, K | | 3012 RUSTLING LEAVES LN | | | BEDFORD | TX | 76021-4118 | USA |
| HELEN, M | | 23485 MCSPADON RD | | | PORTER | TX | 77365-5543 | USA |
| HELENA, CITY OF | | HELENA CITY OF | PO BOX 613 | | HELENA | AL | 35080 | USA |
| HELENA, CITY OF | | PO BOX 613 | | | HELENA | AL | 35080-0613 | USA |
| HELFER, MICHAEL | | 311 N HANCOCK ST | | | MADISON | WI | 53703-3910 | USA |
| HELFREY, WILLIAM TAYLOR | | Address Redacted | | | | | | |
| HELLE, AMANDA MICHELLE | | Address Redacted | | | | | | |
| HELLE, VERLE E | | BOX 201 | | | FARMINGTON | IL | 61531-1457 | USA |
| HELLEIS JOHN | | 12342 EVERARD DRIVE | | | SPRING HILL | FL | 34609 | USA |
| HELLEIS, JOHN REINHOLD | | Address Redacted | | | | | | |
| HELLEMS, BRITTANY NICOLE | | Address Redacted | | | | | | |
| HELLER STANLEY L | | 5315 LYON CREST CT | | | DALLAS | TX | 75287 | USA |
| HELLER, ALEXANDER CRAIG | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELLER, DENNIS MATTHEW | | Address Redacted | | | | | | |
| HELLER, DIANA | | 14878 99TH ST  NORTH | | | WEST PALM BEACH | FL | 33412 | USA |
| HELLER, ETHAN | | 1303 WILDHORSE MEADOWS DR | | | CHESTERFIELD | MO | 63005-0000 | USA |
| HELLER, ROY | | 1063 NE ORANGE AVE | | | JENSEN BEACH | FL | 34957-6238 | USA |
| HELLER, STANLEY L | | Address Redacted | | | | | | |
| HELM, GREGORY | | 6807 FENWAY RD | | | LOUISVILLE | KY | 40258 | USA |
| HELM, JENNA M | | Address Redacted | | | | | | |
| HELM, JOSHUA DAVID | | Address Redacted | | | | | | |
| HELMAN, MELISSA | | 9713 BERKSHIRE LN | | | FORT WAYNE | IN | 46804-4301 | USA |
| HELMEID, KIMBERLY S | | 19400 AZBELL LN | | | CHILLICOTHE | IL | 61523 | USA |
| HELMER, NICHOLAS | | 13520 N ST JOE | | | EVANSVILLE | IN | 47711- | USA |
| HELMER, TIM SHAWN | | Address Redacted | | | | | | |
| HELMINSKI, KEVIN | | 1061 FELTIS DR | | | TEMPERANCE | MI | 48182-9209 | USA |
| HELMKAMP, MATT | | 14680 CARRIGAN CT | | | GRANGER | IN | 46530-8735 | USA |
| HELMS, ALLIE MARIE | | Address Redacted | | | | | | |
| HELMS, BOBBY | | 1846 COBBLESTONE WAY | | | TERRE HAUTE | IN | 47802 | USA |
| HELMS, JODY L | | Address Redacted | | | | | | |
| HELO, JERIES ANWAR | | Address Redacted | | | | | | |
| HELSEL JR , RICKEY SANFORD | | Address Redacted | | | | | | |
| HELSPER, TIMOTHY W | | Address Redacted | | | | | | |
| HELSTEIN, CHARLES JOSEPH | | Address Redacted | | | | | | |
| HELTON, BRANDON | | 528 WESTMOORE DR | | | OREANA | IL | 62554-9756 | USA |
| HELTON, JASON | | Address Redacted | | | | | | |
| HELTON, JORDAN LIDDELL | | Address Redacted | | | | | | |
| HELTON, KEVIN | | 3108 SAWGRASS RD | | | EDMOND | OK | 73034 | USA |
| HELTON, SHAUN DAVID | | Address Redacted | | | | | | |
| HELWIG, BRUCE | | 1565 W MAIN ST STE 208NO 192 | | | LEWISVILLE | TX | 75067 | USA |
| HEMANI, SADRUDDIN P | | 1320 W SABLE DR | | | ADDISON | IL | 60101-1199 | USA |
| HEMANI, ZAIN RAZA | | Address Redacted | | | | | | |
| HEMINGER DWIGHT W | | 557 CLARK AVE | | | CLAREMONT | CA | 91711 | USA |
| HEMINGWAY, JOHN ROBERT | | Address Redacted | | | | | | |
| HEMKER, ANGELA K | | Address Redacted | | | | | | |
| HEMLOCK, BRENDA | | 3536 CRAIG AVE | | | LOUISVILLE | KY | 40215 | USA |
| HEMME, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| HEMMERLING, SCOTT | | 539 PARK BLVD | | | BATON ROUGE | LA | 70806-5330 | USA |
| HEMPEL, SAUNDRA | | 3850 COLEMAN RDAPT 912 | | | EAST LANSING | MI | 48823 | USA |
| HEMPHILL EDGAR D | | 284 RIVER CLIFF | | | HARRIS | TX | 78133 | USA |
| HEMPHILL, CHARLES | | 14448 WILLIAMSBURG MN | | | FLORISSANT | MO | 63034 | USA |
| HEMPHILL, FRO | | 44 PRIMROSE LN | | | WAGGAMAN | LA | 70094-2292 | USA |
| HEMPHILL, ROBERT JONATHAN | | Address Redacted | | | | | | |
| HEMSWORTH, KYLE | | 387 ERIC PLACE | | | THOUSAND OAKS | CA | 91359-0000 | USA |
| HENARD, EVAN JOHN | | Address Redacted | | | | | | |
| HENCKELL, CHRISTINA | | 4848 KENDALL AVE | | | GULFPORT | MS | 39507 | USA |
| HENDERSON GLEANER | STEPHANIE HOWE | 300 E WALNUT STREET | | | EVANSVILLE | IN | 47713 | USA |
| HENDERSON II, ANTONIO V | | Address Redacted | | | | | | |
| HENDERSON, ASHANTI | | 44550 S AIRPORT RD | | | HAMMOND | LA | 70403-0312 | USA |
| HENDERSON, BRADLEY ALEXANDER | | Address Redacted | | | | | | |
| HENDERSON, CAVIN | | 400 W ELM ST | | | WEINER | AR | 72479 | USA |
| HENDERSON, CHARLES | | 2002 WINDROE | | | CLARKSVILLE | TN | 37042 | USA |
| HENDERSON, CITY OF | HENDERSON CITY OF | FINANCE DEPARTMENT | PO BOX 95007 | HENDERSON | NV | 89009-5007 | USA |
| HENDERSON, DANIEL JAMES | | Address Redacted | | | | | | |
| HENDERSON, DAVID | | 3055 VANDOREN | | | CHAMPAIGN | IL | 61820 | USA |
| HENDERSON, DEREK STEVEN | | Address Redacted | | | | | | |
| HENDERSON, ERIC LEE | | Address Redacted | | | | | | |
| HENDERSON, HEATHER B | | Address Redacted | | | | | | |
| HENDERSON, JAMAINE GARFIELD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON, JASMINE JAMIECE | | Address Redacted | | | | | | |
| HENDERSON, JASON | | 2100 PIPERS FIELD DR NO 55 | | | AUSTIN | TX | 78758 | USA |
| HENDERSON, JEFFREY ALAN | | Address Redacted | | | | | | |
| HENDERSON, JEREMY LEE | | Address Redacted | | | | | | |
| HENDERSON, JESSIE | | 4064 TORREY PINE DR | | | BYRAM | MS | 39272 | USA |
| HENDERSON, JOE | | 1804 FOXFIRE RD | | | EDMOND | OK | 73003 | USA |
| Henderson, John | | 22612 S IH 35 | | | Jarrell | TX | 76537 | USA |
| HENDERSON, JONATHAN LYNDON | | Address Redacted | | | | | | |
| HENDERSON, JOSHUA TAYLOR | | Address Redacted | | | | | | |
| HENDERSON, KAYLEEN | | 804 EQUESTRIAN DR | | | ROCKWALL | TX | 75032-0000 | USA |
| HENDERSON, LATIAYA | | Address Redacted | | | | | | |
| HENDERSON, LATONYA M | | 2850 OAK RD | 14109 | | PEARLAND | TX | 77584 | USA |
| HENDERSON, LATONYA MICHELLE | | Address Redacted | | | | | | |
| HENDERSON, MARY | | Address Redacted | | | | | | |
| HENDERSON, NECO | | Address Redacted | | | | | | |
| HENDERSON, NICHOLAS JOHN | | Address Redacted | | | | | | |
| HENDERSON, PAMELA | | 634 BERLANDER DR | | | INDEPENDENCE | KY | 41051 | USA |
| HENDERSON, PATRICK | | 3209 CHARRON RD | | | LONGVIEW | TX | 75601 | USA |
| HENDERSON, PATTI A | | 13010 SE 39TH CT | | | BELLEVIEW | FL | 34420-5685 | USA |
| HENDERSON, RANEZ | | 353 E CENTERVIEW DR | | | CARSON | CA | 90746-0000 | USA |
| HENDERSON, ROB WAYNE | | Address Redacted | | | | | | |
| HENDERSON, SHANTAL | | 526 E 40TH ST N | | | TULSA | OK | 74106-0000 | USA |
| HENDERSON, SHELLY | | 2018 MOUNTAIN ASH WAY | | | NEW PORT RICHEY | FL | 34655 | USA |
| HENDERSON, TAMMY | | 2207 HARRIER ST | | | GRAND PRAIRIE | TX | 75052 | USA |
| HENDERSON, TERRELL JONATHAN | | Address Redacted | | | | | | |
| HENDERSON, TERRENCE | | 148 LATHROP | REAR 1 | | FOREST PARK | IL | 60130 | USA |
| HENDERSON, TINA | | Address Redacted | | | | | | |
| HENDERSON, TODD E | | 603 MINNEQUA AVE | | | PUEBLO | CO | 81004-3719 | USA |
| HENDERSON, TOMAR RICHARD | | Address Redacted | | | | | | |
| HENDERSON, VALEIRE | | Address Redacted | | | | | | |
| HENDREN JOSEPH | | 2241 N TERRITORY CANYON RD | | | WASHINGTON | UT | 84780 | USA |
| HENDRICK, ALEX | | 1751 ELMHURST | | | PROSPER | TX | 75078 | USA |
| HENDRICK, JEREMY | | 5032 STUMBLING COLT COURT | | | LAS VEGAS | NV | 89131 | USA |
| HENDRICK, JEREMY L | | Address Redacted | | | | | | |
| HENDRICK, JEREMY L | | Address Redacted | | | | | | |
| HENDRICK, JEREMY L | | Address Redacted | | | | | | |
| HENDRICK, ROCHELLE | | 30514 BIRCH TREE DR | | | WARREN | MI | 48093-0000 | USA |
| HENDRICKS COUNTY CLERK | | PO BOX 599 | | | DANVILLE | IN | 46122 | USA |
| HENDRICKS II, JEFFREY CHARLES | | Address Redacted | | | | | | |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37067 | USA |
| HENDRICKS, DEREK | | 545 COOL SPRINGS BLVD | | | FRANKLIN | TN | 37067-6227 | USA |
| HENDRICKS, EDWARD M | | Address Redacted | | | | | | |
| HENDRICKS, EDWARD M | | Address Redacted | | | | | | |
| HENDRICKS, EDWARD M | | Address Redacted | | | | | | |
| HENDRICKS, EDWARD M | | Address Redacted | | | | | | |
| HENDRICKS, EDWARD M | | Address Redacted | | | | | | |
| HENDRICKS, ERIK TODD | | Address Redacted | | | | | | |
| HENDRICKS, JASON MICHAEL | | Address Redacted | | | | | | |
| HENDRICKS, KASEY LYNN | | Address Redacted | | | | | | |
| HENDRICKS, MARQUES ROSHAWN | | Address Redacted | | | | | | |
| HENDRICKS, RICHARD | | 6301 LODEWYCK ST | | | DETROIT | MI | 48224-1205 | USA |
| HENDRICKSEN, ARNST PAUL | | Address Redacted | | | | | | |
| HENDRICKSON ROBERT L | | 919 ASHBROOKE WAY | APTNO 838 | | KNOXVILLE | TN | 37923 | USA |
| HENDRICKSON, AUSTIN JERREMY | | Address Redacted | | | | | | |
| HENDRICKSON, BRANDIE RAE | | Address Redacted | | | | | | |
| HENDRICKSON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDRICKSON, JANAE | | 3819 DECATUR HWY | | | KINGSTON | TN | 37748-0000 | USA |
| HENDRICKSON, ROBERT ADAM | | Address Redacted | | | | | | |
| HENDRICKSON, TONY | | 859 STEPHENS RD | | | INDEPENDENCE | KY | 41051 | USA |
| HENDRICKX, BARBARA | | 15051 SW 10TH ST | | | SUNRISE | FL | 33326-0000 | USA |
| HENDRIX, ANDRE | | 1056 MARIA CT | | | JACKSON | MS | 39204 | USA |
| HENDRIX, HERMAN TYDELL | | Address Redacted | | | | | | |
| HENDRIX, JUSTIN ANDREW | | Address Redacted | | | | | | |
| HENDRIX, KIMBERLY | | 2818 ABNER PLACE | | | SAINT LOUIS | MO | 63120-0000 | USA |
| HENDRIX, STEVEN MICHAEL | | Address Redacted | | | | | | |
| HENDRY, DANIEL | | 565 AMBERWOOD ST | | | AUBURN HILLS | MI | 48326 | USA |
| HENDRY, DEBORAH RENE | | Address Redacted | | | | | | |
| HENDRYX, THOMAS | | 332 E MOORE ST | | | BERLIN | WI | 54923-1672 | USA |
| HENERY, AINSLEY | | 3610 NW 21ST ST NO 206 | | | FT LAUDERDALE | FL | 33311 | USA |
| HENIGE, JONATHAN | | 3432 FERDEN RD | | | NEW LOTHROP | MI | 48460-9606 | USA |
| HENKE, DANIEL R | | Address Redacted | | | | | | |
| HENKE, JOSEPH | | 647 CLIFDEN DRIVE | | | SAINT CHARLES | MO | 63304 | USA |
| HENKE, JOSEPH | | 647 CLIFDEN DR | | | WELDON SPRING | MO | 63304 | USA |
| HENKEL CANADA CORPORATION | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | USA |
| HENKEL CONSUMER ADHESIVES | | 32150 JUST IMAGINE DR | | | AVON | OH | 44011 | USA |
| HENKEMEYER, CHRISTOPHER F | | Address Redacted | | | | | | |
| HENLEY, GARETH L | | Address Redacted | | | | | | |
| HENLEY, JONATHAN LEE | | Address Redacted | | | | | | |
| HENLEY, KRISTIN DANIELLE | | Address Redacted | | | | | | |
| HENLEY, REBECCA | | 4709 KEVIN CT | | | BARTLESVILLE | OK | 74006-2723 | USA |
| HENNEBURG, JAMES V | | BLDG D 1 | 1420 GERONIMO DR | | EL PASO | TX | 79925 | USA |
| HENNEFER, MATTHEW | | 1935 E 1700 S | | | SALT LAKE | UT | 84105-0000 | USA |
| HENNELLY, TOM | | 436 S WYMAN RD | | | FAYETTEVILLE | AR | 72701 | USA |
| HENNEMAN, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| HENNENFENT, SAMANTHA | | Address Redacted | | | | | | |
| HENNEPIN COUNTY TREASURER | | A600 GOVERNMENT CENTER | 300 S 6TH ST | | MINNEAPOLIS | MN | 55487 | USA |
| HENNESSEY, ROBERT | | 8806 CHARLESTON CT | | | MASON | OH | 45040 | USA |
| HENNESSEY, WILLIAM | | 1450 NEW CASTLE | | | WESTCHESTER | IL | 60154 | USA |
| HENNESSEY, WILLIAM A | | 1450 NEWCASTLE | | | WESTCHESTER | IL | 60154 | USA |
| HENNESSY, MICHAEL | | 1752 NW 3RD TER APT 212C | | | FORT LAUDERDALE | FL | 33311-4879 | USA |
| HENNIG, NATHAN KURT | | Address Redacted | | | | | | |
| HENNING, PATRICK | | 1075 MANCHESTER CIR | | | GRAYSLAKE | IL | 60030-0000 | USA |
| HENNING, PAUL GEORGE | | Address Redacted | | | | | | |
| HENNINGER, JOSEPH ROY | | Address Redacted | | | | | | |
| HENNINGER, TANNER LEE | | Address Redacted | | | | | | |
| HENRI, J | | 710 E 8TH ST | | | GEORGETOWN | TX | 78626-6010 | USA |
| HENRICHS, CARL | | 928 N 10TH | | | BREESE | IL | 62230 | USA |
| Henrico Doctors Hospital Forest | | PO Box 99400 | | | Louisville | KY | 40269 | USA |
| HENRIQUEZ, ARIADNE ALEJANDRA | | Address Redacted | | | | | | |
| HENRITZ EDWARD | | 7608 CEDAR HOLOOW DRIVE | | | LOUISVILLE | KY | 40291 | USA |
| HENRY A CARONADO | CARONADO HENRY A | 9313 LAUREL AVE | | | WHITTIER | CA | 90605-2516 | USA |
| HENRY E TONEY | TONEY HENRY E | PO BOX 271572 | | | MEMPHIS | TN | 38167 | USA |
| HENRY E TONEY | TONEY HENRY E | PO BOX 271572 | | | MEMPHIS | TN | 38167 | USA |
| HENRY JR, LINVAL M | | 11109 ARMSTRONG LN | | | PEARLAND | TX | 77584 | USA |
| HENRY, AMY MICHELLE | | Address Redacted | | | | | | |
| HENRY, ASHLEE | | Address Redacted | | | | | | |
| HENRY, CHRISTIAN LANAE | | Address Redacted | | | | | | |
| HENRY, CHRISTOPHER | | Address Redacted | | | | | | |
| HENRY, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| HENRY, CINDY S | | 9875 YODER RD | | | CALHAN | CO | 80808-8949 | USA |
| HENRY, COLVERN | | 6134 ELM VALLEY DR | | | SAN ANTONIO | TX | 78242 | USA |
| HENRY, DALZIRE MARIAH | | Address Redacted | | | | | | |
| HENRY, FRANK | | 950 COLGATE NO 134 | | | COLLEGE STATION | TX | 77840 | USA |
| HENRY, JASON | | 19193 E GEDDES AVE | | | AURORA | CO | 80016-2100 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY, JESSICA KIN | | Address Redacted | | | | | | |
| HENRY, JOCELENA MONQIUE | | Address Redacted | | | | | | |
| HENRY, JONATHAN KEITH | | Address Redacted | | | | | | |
| HENRY, KELVIN | | 10240 HILLHOUSE LN | | | DALLAS | TX | 75227-0000 | USA |
| HENRY, NICHOLAS | | 1601 N SHACKELFORD | 197 | | LITTLE ROCK | AR | 72211-0000 | USA |
| HENRY, PATRICK L | | Address Redacted | | | | | | |
| HENRY, PAUL | | 6670 HACKBERRY ST | | | BEAUMONT | TX | 77708 | USA |
| HENRY, RICK | | PO BOX 475 | | | MANILA | AR | 72442-0475 | USA |
| HENRY, SHANE | | 2590 WOODLAWN ST | | | WOLVERINE LAKE | MI | 48390-1970 | USA |
| HENRY, SHANNON | | 5903 PORT ANADARKO TRAIL | | | HERMITAGE | TN | 37076 | USA |
| HENRY, STEPHANIE MARIE | | Address Redacted | | | | | | |
| HENRY, THOMAS | | 3221 PILLSBURG AVE S | | | MINNEAPOLIS | MN | 55408 | USA |
| HENRY, TODD | | 7490 BEECHNUT | 631 | | HOUSTON | TX | 77045-0000 | USA |
| HENRY, TREVEION CORNELL | | Address Redacted | | | | | | |
| HENRY, VELESIA | | 1387 ROLLING HILLS DR | | | MEMPHIS | TN | 38127 6315 | USA |
| HENRY, ZACHARY M | | Address Redacted | | | | | | |
| HENSCHEL ROBERT | | 5451 NORTH EAST RIVER RD | APTNO 800 | | CHICAGO | IL | 60656 | USA |
| HENSCHEL, EDWARD JOHN | | Address Redacted | | | | | | |
| HENSCHORER, LUKE | | 301 ROCKY RD | | | GATESVILLE | TX | 76528-0000 | USA |
| HENSGEN, CARLA L | | Address Redacted | | | | | | |
| HENSIEK, JONATHAN B | | Address Redacted | | | | | | |
| HENSIEK, JONATHAN B | | Address Redacted | | | | | | |
| HENSLAR, CHARLES C | | 12582 W DAKOTA AVE | APT B1 107 | | LAKEWOOD | CO | 80228 | USA |
| HENSLEY, LONA | | 11410 128TH AVE | | | LARGO | FL | 33778-1911 | USA |
| HENSLEY, ROBERT | | 934 FREESTONE DR | | | ARLINGTON | TX | 76017 | USA |
| HENSLEY, ROBERT GORDON | | Address Redacted | | | | | | |
| HENSON, AARON KYLE | | Address Redacted | | | | | | |
| HENSON, CHAD A | | Address Redacted | | | | | | |
| HENSON, NICOLE LEE | | Address Redacted | | | | | | |
| HENSS, CLARK RUSSELL | | Address Redacted | | | | | | |
| HENTHORN, ZACHARY AARON | | Address Redacted | | | | | | |
| Heo, Yoonho | | 14062 Santa Barbara St | | | La Mirada | CA | 90638 | USA |
| HEPLER RYLAND | | 6302 BAY CLUB CT | | | TAMPA | FL | 33607 | USA |
| HEPLER, MICHAEL | | 24362 HAYES ST | | | TAYLOR | MI | 48180 | USA |
| HEPPE, DOROTHY M | | 122 MARY PL | | | EAST PEORIA | IL | 61611-2258 | USA |
| HEPPEL, JAMES EVAN | | Address Redacted | | | | | | |
| HERALD & REVIEW | | PO BOX 311 | | | DECATUR | IL | 62525 | USA |
| HERALD DEMOCRAT | | CHARLENE WALTON | 603 S SAM RAYBURN FREEWAY | | SHERMAN | TX | 75091 | USA |
| HERALD DEMOCRAT | | 603 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75090 | USA |
| HERALD DEMOCRAT | | PO BOX 1128 | 603 S SAM RAYBURN FRWY | | SHERMAN | TX | 75091 | USA |
| HERALD STAR, THE | | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | USA |
| HERALD ZEITUNG | | PO BOX 311328 | | | NEW BRAUNFELS | TX | 78131 | USA |
| HERBACH, PAUL | | 1512 23RD AVE W | | | PALMETTO | FL | 34221-6118 | USA |
| HERBERT CLERK, JOE | | 305 PUBLIC SQ RM 104 | WILLIAMSON CO COURTHOUSE | | FRANKLIN | TN | 37064 | USA |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | USA |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | CHRISTIE ANN PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | USA |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | USA |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | HERBERT H PIPER JR | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | USA |
| HERBERT H PIPER SR CUST | PIPER HERBERT H | JENNIFER CYNTHIA PIPER | UNDER THE FL UNIF TRAN MIN ACT | PO BOX 2461 | BRANDON | FL | 33509-2461 | USA |
| HERBERT SEBASTIAN | SEBASTIAN HERBERT | 312 MITCHELL ST | | | CATTLETTSBURG | KY | 41129-1350 | USA |
| HERBERT, MATTHEW | | 1658 52ND ST SE | | | KENTWOOD | MI | 49508-4909 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERBERT, MICHAEL RYAN | | Address Redacted | | | | | | |
| HERBST, CODY | | Address Redacted | | | | | | |
| HERBST, ERIC BLAKE | | Address Redacted | | | | | | |
| HERBST, STEVE ANTHONY | | Address Redacted | | | | | | |
| Hercamp, Marilyn | | 2774 S US Hwy 231 | | | Spencer | IN | 47460 | USA |
| HERCEG, EUGENE | | 5408 RANGEVIEW DR | | | CHEYENNE | WY | 82001 | USA |
| HERCHIG, RYAN | | 1030 TIMBERGREEN DR | | | LAKELAND | FL | 33809 | USA |
| HERD, NATHAN LEE | | Address Redacted | | | | | | |
| HERD, SHARON | | 8354 FREDA ST | | | DETROIT | MI | 48204-3191 | USA |
| HEREDIA, CHRISTOPHER | | 2506 FRONTIER | | | MIDLAND | TX | 79701-0000 | USA |
| HEREDIA, CLAUDIA KRISTAL | | Address Redacted | | | | | | |
| HEREDIA, JORGE | | 401 CEDAR | | | MCALLEN | TX | 78501-0000 | USA |
| HEREIM, JENNIFER | | Address Redacted | | | | | | |
| HERGENROTHER, RACHEL LYNN | | Address Redacted | | | | | | |
| HERGERT, JACQUELINE CHANTAL | | Address Redacted | | | | | | |
| HERITAGE | | PO BOX 838 | | | OREM | UT | 84059 | USA |
| HERITAGE ELECTRONICS | | 530 S TATE ST | | | CORINTH | MS | 38834-5532 | USA |
| HERITAGE LAKE CROSSING LLC | | 5000 HAKES DR SUITE 300 | | | NORTON SHORES | MI | 49441 | USA |
| HERITAGE LAKES CROSSING LLC | MICHAEL BOWEN | 900 THIRD ST SUITE 204 | | | MUSKEGON | MI | 49440 | USA |
| HERITAGE LAKES CROSSING, LLC | MICHAEL BOWEN | 900 THIRD ST  SUITE 204 | | | MUSKEGON | MI | 49440 | USA |
| HERITAGE PLAZA | | 1830 CRAIG PARK CT STE 101 | C O NATIONAL REAL ESTATE MGMT | | ST LOUIS | MO | 63146-0000 | USA |
| Heritage Plaza | c o Stuart J Radloff | 13321 N Outer 40 Rd Ste 800 | | | Town & Country | MO | 63017-0000 | USA |
| HERITAGE PLAZA | Heritage Plaza | c o Stuart J Radloff | 13321 N Outer 40 Rd Ste 800 | | Town & Country | MO | 63017-0000 | USA |
| HERITAGE PLAZA | Radloff, Stuart J | 13321 N Outer 40 Rd Ste 800 | | | Town and Country | MO | 63017 | USA |
| HERITAGE PLAZA | Stuart J Radloff Attorney & Agent | 13321 N Outer 40 Rd No 800 | | | Town and Country | MO | 63017 | USA |
| HERITAGE TITLE & CLOSING COMPANY | | 3995 NORTH COLLEGE | | | FAYETTEVILLE | AR | 72703 | USA |
| HERITAGE TRAVELWARE LTD | | 430 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | USA |
| HERITAGE TRAVELWARE LTD | | LOCKBOX 778062 | 8062 SOLUTIONS CENTER | | CHICAGO | IL | 60677-8000 | USA |
| HERKIMER, JERRY | | 822 W CEDAR COURT | APT 4 | | FRUITA | CO | 81521 | USA |
| HERM, LEON P | | 215 OAKLAND HILLS DR | | | OAKLAND | TN | 38060-3229 | USA |
| HERMAN L ROBINSON | ROBINSON HERMAN L | 1504 3RD ST NW | | | BIRMINGHAM | AL | 35215-6106 | USA |
| HERMAN, ANA MARIA | | Address Redacted | | | | | | |
| HERMAN, DANA | | 145 YACHT CLUB WAY | | | HYPOLUXO | FL | 33462-0000 | USA |
| HERMAN, DEREK | | 228 DOLPHIN PT | | | CLEARWATER | FL | 33767-2109 | USA |
| HERMAN, JAMES NICHOLAS | | Address Redacted | | | | | | |
| HERMAN, JAVIER | | 7501 BELLINGHAM AVE | | | NORTH HOLLYWOOD | CA | 91605-3675 | USA |
| HERMAN, KATHLEEN ANN | | Address Redacted | | | | | | |
| HERMAN, KATIE LYNN | | Address Redacted | | | | | | |
| HERMAN, STEVEN KENNETH | | Address Redacted | | | | | | |
| HERMELINDE, CARRERA | | 4532 CARLIN AVE | | | LYNWOOD | CA | 90262-5416 | USA |
| HERMENE, G | | 6200 RENWICK DR APT 365 | | | HOUSTON | TX | 77081-3839 | USA |
| HERMES, CHELSEA RAE | | Address Redacted | | | | | | |
| HERMEZ, MARCO | | 9481 HIGHLAND OAK DR | | | TAMPA | FL | 33647-2542 | USA |
| HERMILO, DELUNA | | 10421 TOLMAN ST | | | HOUSTON | TX | 77034-2820 | USA |
| HERMIZ, JOANN MARYANN | | Address Redacted | | | | | | |
| HERMIZ, JOHN BRIAN | | Address Redacted | | | | | | |
| HERMOSILLO, STEVE R | | Address Redacted | | | | | | |
| HERN, JOSEPH | | 3109 VINE ST | | | ABILENE | TX | 79602 | USA |
| HERNALSTEEN, GREGORY | | 2426 NORTH MAPLEWOOD | 1F | | CHICAGO | IL | 60647-0000 | USA |
| HERNANADEZ, MANUAL | | 600 7TH AVE | | | LOS ANGELES | CA | 90066-0000 | USA |
| HERNANDEZ ALFREDO | | 4965 KESTER AVE APT 3 | | | SHERMAN OAKS | CA | 91403 | USA |
| HERNANDEZ ARMANDO | | 12373 DOWNEY AVE | | | DOWNEY | CA | 90242 | USA |
| HERNANDEZ JR , FERNANDO | | Address Redacted | | | | | | |
| HERNANDEZ JR , JUAN | | Address Redacted | | | | | | |
| HERNANDEZ, ADAM | | 1411 WARWICK WAY | | | RACINE | WI | 53406-4357 | USA |
| HERNANDEZ, ADAM RENEE | | Address Redacted | | | | | | |
| HERNANDEZ, ADRIAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, ADRIANA | | Address Redacted | | | | | | |
| HERNANDEZ, ALBERT | | 7871 JULIET WAY | | | EL PASO | TX | 79915-0000 | USA |
| HERNANDEZ, ALBERTO GABRIEL | | Address Redacted | | | | | | |
| HERNANDEZ, ALEJANDR | | 10601 1/2 GRAVILLEA | | | INGLEWOOD | CA | 90301-1816 | USA |
| HERNANDEZ, ALEXANDER | | Address Redacted | | | | | | |
| HERNANDEZ, ALEXANDER G | | Address Redacted | | | | | | |
| HERNANDEZ, ANJELICA MARIA | | Address Redacted | | | | | | |
| HERNANDEZ, ANTHONY | | 7171 S CHEROKEE TRL | 2111 | | CENTENNIAL | CO | 80016-0000 | USA |
| HERNANDEZ, ANTHONY RAY | | Address Redacted | | | | | | |
| HERNANDEZ, ANTONIO SANCHEZ | | Address Redacted | | | | | | |
| HERNANDEZ, ARIEL | | Address Redacted | | | | | | |
| HERNANDEZ, ARTURO CRUZ | | Address Redacted | | | | | | |
| HERNANDEZ, ARTURO L | | 9727 ALAMEDA AVE APT A 132 | | | EL PASO | TX | 79927 | USA |
| HERNANDEZ, BLANCA | | 4823 W 24TH | | | CICERO | IL | 60804 | USA |
| HERNANDEZ, BRANDON EDWARD | | Address Redacted | | | | | | |
| HERNANDEZ, BRENT | | 213 W 16TH ST | | | MISHWOLA | IN | 46544-0000 | USA |
| HERNANDEZ, CESAR | | 9306 GREENS POINT | | | SAN ANTONIO | TX | 78250 | USA |
| HERNANDEZ, CHRISTOPHE | | 6256 E YANDELL | | | EL PASO | TX | 79905 | USA |
| HERNANDEZ, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HERNANDEZ, CHRISTOPHER R | | Address Redacted | | | | | | |
| HERNANDEZ, CODY RYAN | | Address Redacted | | | | | | |
| HERNANDEZ, CRISTINA | | Address Redacted | | | | | | |
| HERNANDEZ, CRYSTAL | | Address Redacted | | | | | | |
| HERNANDEZ, CYNTHIA MARIE | | Address Redacted | | | | | | |
| HERNANDEZ, DAMIAN AMBROSIO | | Address Redacted | | | | | | |
| HERNANDEZ, DAMON D | | Address Redacted | | | | | | |
| HERNANDEZ, DANIEL | | Address Redacted | | | | | | |
| HERNANDEZ, DANIEL | | PO BOX 81 | | | DUPONT | CO | 80024 | USA |
| HERNANDEZ, DANIEL | | 10500 FRUIT RIDGE | | | SPARTA | MI | 49345 | USA |
| HERNANDEZ, DANIEL | | 10500 FRUITRIDGE AVE | | | SPARTA | MI | 49345-0000 | USA |
| HERNANDEZ, DARIO | | Address Redacted | | | | | | |
| HERNANDEZ, DIEGO | | 2900 MAPLE LEAF DR | | | KISSIMMEE | FL | 34744-0000 | USA |
| HERNANDEZ, EDGAR R | | 113 BURRESS | | | HOUSTON | TX | 77022 | USA |
| HERNANDEZ, EDGAR ROLANDO | | Address Redacted | | | | | | |
| HERNANDEZ, EDWARD | | 5651 S COSTNER STR AP NO 2 | | | CHICAGO | IL | 60629 | USA |
| HERNANDEZ, EDWARD | | 8612 OLIN ST | 1 | | LOS ANGELES | CA | 90034-0000 | USA |
| HERNANDEZ, EDWIN | | 2114 1/2 N KEDZIE BLVD | | | CHICAGO | IL | 60647-2727 | USA |
| HERNANDEZ, EDWIN N | | Address Redacted | | | | | | |
| HERNANDEZ, ELIAS MATTHEW | | Address Redacted | | | | | | |
| HERNANDEZ, ESTEBAN | | 14802 N FL AVE | | | TAMPA | FL | 33613 | USA |
| HERNANDEZ, ESTEBAN | | 14802 N FL AVE | | | TAMPA | FL | 33613 | USA |
| HERNANDEZ, FERNANDO | | Address Redacted | | | | | | |
| HERNANDEZ, FRANCISC J | | 1501 W BELL RD | | | PHOENIX | AZ | 85023-3411 | USA |
| HERNANDEZ, FRANK ROBERT | | Address Redacted | | | | | | |
| HERNANDEZ, GENEVA | | 1500 LAKE SHORE | | | WACO | TX | 76708 | USA |
| HERNANDEZ, GERARDO | | 700 WEST 11TH ST | | | DEL RIO | TX | 78840 | USA |
| HERNANDEZ, GERARDO | | 5980 ARAPAHO APT 30 E | | | DALLAS | TX | 75248 | USA |
| HERNANDEZ, GISELLE | | Address Redacted | | | | | | |
| HERNANDEZ, GISELLE CAROL | | Address Redacted | | | | | | |
| HERNANDEZ, GLADYS | | Address Redacted | | | | | | |
| HERNANDEZ, GRACIELA | | Address Redacted | | | | | | |
| HERNANDEZ, GUILIVIALDO | | 1216 ELM ST | | | LUFKIN | TX | 75904 | USA |
| HERNANDEZ, HEATHER | | 163 STAGECOACH CR | | | COPPERAS | TX | 76522-0000 | USA |
| HERNANDEZ, HECTOR | | Address Redacted | | | | | | |
| HERNANDEZ, HECTOR ALFONZO | | Address Redacted | | | | | | |
| HERNANDEZ, HECTOR ALFREDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, HECTOR F | | 222 E G AVE | | | NLR | AR | 72116 | USA |
| HERNANDEZ, HECTOR FRANK | | Address Redacted | | | | | | |
| HERNANDEZ, HENRY | | 1661 NEIL ARMSTRONG NO 156 | | | MONTEBELLO | CA | 90640 | USA |
| HERNANDEZ, HENRY | | 5606 DHAKA VIEW | | | SAN ANTONIO | TX | 78250 | USA |
| HERNANDEZ, IMER E | | Address Redacted | | | | | | |
| HERNANDEZ, ISMAEL | | 12203 SUMMER AVE | | | NORWALK | CA | 90650 | USA |
| HERNANDEZ, JACLYN | | Address Redacted | | | | | | |
| HERNANDEZ, JAIME | | Address Redacted | | | | | | |
| HERNANDEZ, JASMINE | | Address Redacted | | | | | | |
| HERNANDEZ, JENNIFER STEPHANIE | | Address Redacted | | | | | | |
| HERNANDEZ, JEREMIAH | | Address Redacted | | | | | | |
| HERNANDEZ, JEROME MICHAEL | | Address Redacted | | | | | | |
| HERNANDEZ, JESUS DAVID | | Address Redacted | | | | | | |
| HERNANDEZ, JESUS GREGORIO | | Address Redacted | | | | | | |
| HERNANDEZ, JOEY RAY | | Address Redacted | | | | | | |
| HERNANDEZ, JOHNNY LEE | | Address Redacted | | | | | | |
| HERNANDEZ, JONATHAN | | 530 PLETZ | | | SAN ANTONIO | TX | 78226-0000 | USA |
| HERNANDEZ, JORDAN JESSE | | Address Redacted | | | | | | |
| HERNANDEZ, JORGE | | 4420 SW 154 PLACE | | | MIAMI | FL | 33185-0000 | USA |
| HERNANDEZ, JORGE F | | 1280 SW 139TH AVE | | | MIAMI | FL | 33184-2774 | USA |
| HERNANDEZ, JOSE | | 3412 LANE J | APT  NO  B | | ELKHART | IN | 46517 | USA |
| HERNANDEZ, JOSE | | 446 ELM ST | | | AMERICAN FORK | UT | 84003-2545 | USA |
| HERNANDEZ, JOSE LUIS | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE M | | 3523 HIGHLAND AVE | | | BERWYN | IL | 60402-3821 | USA |
| HERNANDEZ, JOSE MIGUEL | | Address Redacted | | | | | | |
| HERNANDEZ, JOSE REY | | Address Redacted | | | | | | |
| HERNANDEZ, JOSEPH EDWARD | | Address Redacted | | | | | | |
| HERNANDEZ, JUAN | | Address Redacted | | | | | | |
| HERNANDEZ, JUAN | | 14698 E BALTIC PL | | | AURORA | CO | 80014 | USA |
| HERNANDEZ, JUAN | | 5834 ENCHANTED LN | | | DALLAS | TX | 75227 | USA |
| HERNANDEZ, JUAN | | 515 W HILL ST | | | LONG BEACH | CA | 90806-4158 | USA |
| HERNANDEZ, JUAN DIEGO | | Address Redacted | | | | | | |
| HERNANDEZ, JUSTIN DEL | | Address Redacted | | | | | | |
| HERNANDEZ, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| HERNANDEZ, KAREN | | Address Redacted | | | | | | |
| HERNANDEZ, KEITH RICHARD | | Address Redacted | | | | | | |
| HERNANDEZ, KRISTOS | | 14902 WILLIAMS ST | | | THORNTON | CO | 80602-0000 | USA |
| HERNANDEZ, LIZETTE ALEXINE | | Address Redacted | | | | | | |
| HERNANDEZ, LOUIS A | | 3414 CANDLE RIDGE | | | SPRING | TX | 77388 | USA |
| HERNANDEZ, LOUIS ALFREDO | | Address Redacted | | | | | | |
| HERNANDEZ, LUIS IGNACIO | | Address Redacted | | | | | | |
| HERNANDEZ, LUISA | | 3693 W 5140 S | | | SALT LAKE CITY | UT | 84118-3529 | USA |
| HERNANDEZ, MARCELINO | | Address Redacted | | | | | | |
| HERNANDEZ, MARCOS | | Address Redacted | | | | | | |
| HERNANDEZ, MARGARITA ANN | | Address Redacted | | | | | | |
| HERNANDEZ, MARIA | | 12932 FOXLEY DRIVE | | | WHITTIER | CA | 90602 | USA |
| HERNANDEZ, MARIA E | | 30 S BUTRICK ST | | | WAUKEGAN | IL | 60085-5304 | USA |
| HERNANDEZ, MARIA V | | PO BOX 283 | | | SOMERVILLE | TX | 77879 | USA |
| HERNANDEZ, MARIO | | Address Redacted | | | | | | |
| HERNANDEZ, MARIO | | 6362 SAN ROBERTO CR | | | BUENA PARK | CA | 90620-0000 | USA |
| HERNANDEZ, MARK A | | Address Redacted | | | | | | |
| HERNANDEZ, MICHAEL | | 38493 N NUEVO LAREDO LN | | | QUEEN CREEK | AZ | 85240 | USA |
| HERNANDEZ, MICHAEL A | | Address Redacted | | | | | | |
| HERNANDEZ, MIGUEL | | Address Redacted | | | | | | |
| HERNANDEZ, MIKE | | 226 LAS PALMAS ST | | | ROYAL PALM BEACH | FL | 33411-1325 | USA |
| HERNANDEZ, MISTIN | | Address Redacted | | | | | | |
| HERNANDEZ, NICHOLAS M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, NORMA MEZA | | Address Redacted | | | | | | |
| HERNANDEZ, OLGA | | 5816 PORPOISE DR | | | EL PASO | TX | 79924-5615 | USA |
| HERNANDEZ, OMAR I | | 3627 HAVENMOOR PL | | | KATY | TX | 77449 | USA |
| HERNANDEZ, OMAR IVAN | | Address Redacted | | | | | | |
| HERNANDEZ, PAUL ADRIAN | | Address Redacted | | | | | | |
| HERNANDEZ, PETE | | 857 W MAPLE ST | | | ONTARIO | CA | 91762 | USA |
| HERNANDEZ, PRISCILLA MARIE | | Address Redacted | | | | | | |
| HERNANDEZ, QARUS LAMONT | | Address Redacted | | | | | | |
| HERNANDEZ, RAMON | | 12353 PINE ST | | | TAYLOR | MI | 48180-6822 | USA |
| HERNANDEZ, RAMON NA | | Address Redacted | | | | | | |
| HERNANDEZ, RAUL | | 5472 LYNBROOK DR | | | HOUSTON | TX | 77056-2007 | USA |
| HERNANDEZ, RENE R | | Address Redacted | | | | | | |
| HERNANDEZ, RICHARD | | Address Redacted | | | | | | |
| HERNANDEZ, ROBERT | | Address Redacted | | | | | | |
| HERNANDEZ, ROBERT | | 724 POMELLO DR | | | CLAREMONT | CA | 91711-0000 | USA |
| HERNANDEZ, ROGELIO | | 5460 RARITAN WAY | | | DENVER | CO | 80221-1733 | USA |
| Hernandez, Rolando | | 380 68th St | | | South Haven | MI | 49090-0000 | USA |
| HERNANDEZ, ROLANDO | | Address Redacted | | | | | | |
| HERNANDEZ, RUBEN | | 14750 W BURNSVILLE PKWY | | | BURNSVILLE | MN | 55306-3801 | USA |
| HERNANDEZ, RUDY | | 2729 EUNICE DR | | | SAN ANGELO | TX | 76901 | USA |
| HERNANDEZ, RUPERT | | 19361 ALCONA | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| HERNANDEZ, SAMUEL EDUARDO | | Address Redacted | | | | | | |
| HERNANDEZ, SANTOS DANIEL | | Address Redacted | | | | | | |
| HERNANDEZ, SAUL | | PO BOX 16624 | | | FORT LAUDERDALE | FL | 33318-6624 | USA |
| HERNANDEZ, SILVIA | | Address Redacted | | | | | | |
| HERNANDEZ, STEPHANIE MARIA | | Address Redacted | | | | | | |
| HERNANDEZ, TANIA | | 3414 CANDLERIDGE DR | | | SPRING | TX | 77388-5215 | USA |
| HERNANDEZ, TANIA M | | Address Redacted | | | | | | |
| HERNANDEZ, TANIA M | | Address Redacted | | | | | | |
| HERNANDEZ, TANIA M | | Address Redacted | | | | | | |
| HERNANDEZ, TED ANTHONY | | Address Redacted | | | | | | |
| HERNANDEZ, THOMAS | | 1600 LILLIAN CIR | | | COLUMBIA | TN | 38401 | USA |
| HERNANDEZ, THOMAS | Tomas & Maria Hernandez | 1600 Lillian Cir | | | Columbia | TN | 38401 | USA |
| HERNANDEZ, TONY JOSE | | Address Redacted | | | | | | |
| HERNANDEZ, ULISES GIOVANNI | | Address Redacted | | | | | | |
| HERNANDEZ, VALENTINO ALEJANDRO | | Address Redacted | | | | | | |
| HERNANDEZ, VICTOR | | 412 W DORMARD | | | MIDLAND | TX | 79705 | USA |
| HERNANDEZ, VINCENT MANUEL | | Address Redacted | | | | | | |
| HERNANDEZ, WILLIAM R | | Address Redacted | | | | | | |
| HERNANDEZ, XAVIER OSCAR | | Address Redacted | | | | | | |
| HERNANDEZ, YADIRA | | Address Redacted | | | | | | |
| HERNANDEZ, YAJAIRA | | 6300 W MICHIGAN AVE APT H11 | | | LANSING | MI | 48917-4746 | USA |
| HERNANDEZDIA, JUAN | | 18061 HIGHWOODS PRSRV PKWY | | | TAMPA | FL | 33647-1761 | USA |
| HERNANDO COUNTY | | 789 PROVIDENCE BLVD | | | BROOKSVILLE | FL | 34601 | USA |
| HERNANDO COUNTY | Hernando County Tax Collector | Juanita B Sikes CFC | 20 N Main St Rm 112 | | Brooksville | FL | 34601-2892 | USA |
| HERNANDO COUNTY | Juanita B Sikes CFC | Hernando County Tax Collector | 20 N Main St Rm 112 | | Brooksville | FL | 34601-2892 | USA |
| HERNANDO COUNTY TAX COLLECTOR | | 20 N MAIN ST RM 247 | | | BROOKSVILLE | FL | 34601 | USA |
| Hernando County Tax Collector | Juanita B Sikes CFC | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | USA |
| Hernando County Utilities Department | c o Kent L Weissinger | 20 N Main St Ste 462 | | | Brooksville | FL | 34601 | USA |
| HERNANDO COUNTY UTILITIES, FL | | P O BOX 30384 | | | TAMPA | FL | 33630-3384 | USA |
| Hernando County Utilities, FL | | P O  Box 30384 | | | Tampa | FL | 33630-3384 | USA |
| HERNANDO COUNTY UTILITIES, FL | | P O BOX 30384 | | | TAMPA | FL | 33630-3384 | USA |
| HERNDEN, RYAN | | 7550 DEERFIELD DR | | | CLARKSTON | MI | 48346 | USA |
| HERNDON, MICHAEL LEE | | Address Redacted | | | | | | |
| HERNDON, NICHOLAS STEFAN | | Address Redacted | | | | | | |
| HERNDON, SANDRA | | 6420 BRAMBLE DR | | | FORT WORTH | TX | 76133 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herndon, Thomas J | | 9611 Custer Rd No 2138 | | | Plano | TX | 75025 | USA |
| HERNDON, THOMAS J | | Address Redacted | | | | | | |
| HERNDON, THOMAS J | | Address Redacted | | | | | | |
| HERNDON, THOMAS J | | Address Redacted | | | | | | |
| HERNENDEZ, DAGO | | 1005 N 29TH ST | | | BROKEN ARROW | OK | 74014-1871 | USA |
| HERNON, CLEMENT JOHN | | Address Redacted | | | | | | |
| HERNTON, DONALD | | 2517 KNIGHTSBRIDGE LN | | | LEXINGTON | KY | 40509-0000 | USA |
| HEROD, BRIAN JOHNATHAN | | Address Redacted | | | | | | |
| HEROLD, AMANDA LEIGH | | Address Redacted | | | | | | |
| HERONEMA, LYNN ANNE | | Address Redacted | | | | | | |
| HERPIN, FRANK | | 4115 JACKSON RD | | | COLLEYVILLE | TX | 76034-0000 | USA |
| HERRBACH, MICHAEL JAMES | | Address Redacted | | | | | | |
| HERRERA JR, FRANCISCO | | Address Redacted | | | | | | |
| HERRERA, AARON D | | Address Redacted | | | | | | |
| HERRERA, ABUNDIO | | 1965 N  DEBORAH DR | | | IDAHO FALLS | ID | 83401 | USA |
| HERRERA, ALBERT | | 1007 SIMMONS DR | | | EULESS | TX | 76040-0000 | USA |
| HERRERA, ALEXANDER A | | Address Redacted | | | | | | |
| HERRERA, ANTONIO | | Address Redacted | | | | | | |
| HERRERA, BENJAMIN | | 606 HILLTOP DR | | | LONGVIEW | TX | 75605-0000 | USA |
| HERRERA, BRANDON | | 5708 SHAWNEE AVE | | | LAS VEGAS | NV | 89107-2604 | USA |
| HERRERA, BRIANNE | | Address Redacted | | | | | | |
| HERRERA, CARLOS | | Address Redacted | | | | | | |
| HERRERA, CARLOS | | Address Redacted | | | | | | |
| HERRERA, CHRIS | | 1686 PINECROFT DR | | | MONROE | MI | 48161-5408 | USA |
| HERRERA, DANIEL | | Address Redacted | | | | | | |
| HERRERA, DAVID RENE | | Address Redacted | | | | | | |
| HERRERA, ERNESTO | | 8728 OSAGE DR | | | TAMPA | FL | 33634-0000 | USA |
| HERRERA, EULYSES | | Address Redacted | | | | | | |
| HERRERA, FERNANDO | | Address Redacted | | | | | | |
| HERRERA, GEORGE GARCIA | | Address Redacted | | | | | | |
| HERRERA, HECTOR M | | Address Redacted | | | | | | |
| HERRERA, JESSE | | 3305 E FIESTA LOOP | | | LAREDO | TX | 78043 | USA |
| HERRERA, JOHN ANTHONY | | Address Redacted | | | | | | |
| HERRERA, JOHN P | | Address Redacted | | | | | | |
| HERRERA, JORGE H | | Address Redacted | | | | | | |
| HERRERA, JOSE | | 232 W OHIO ST | | | TUCSON | AZ | 85714-2944 | USA |
| HERRERA, JOSHUA | | P O BOX 2525 | | | PEORIA | AZ | 85380 | USA |
| Herrera, Juan | | 2104 E Nord St | | | Compton | CA | 90222-0000 | USA |
| HERRERA, JUAN | | Address Redacted | | | | | | |
| HERRERA, LEONEL | | Address Redacted | | | | | | |
| HERRERA, LEVI H | | Address Redacted | | | | | | |
| HERRERA, NATHAN ANDREW | | Address Redacted | | | | | | |
| HERRERA, OSCAR ANTONIO | | Address Redacted | | | | | | |
| HERRERA, PATRICK BOWEN | | Address Redacted | | | | | | |
| HERRERA, PAUL PONYBOY | | Address Redacted | | | | | | |
| HERRERA, RAQUEL | | 751 W 2175 N | | | LAYTON | UT | 84041-4797 | USA |
| HERRERA, ROY | | 3616 WEST ELGIN | | | CHANDLER | AZ | 85226 | USA |
| HERRERA, STEPHANIE | | 4517 BERGENLINE AVE | | | UNION CITY | NJ | 70870 | USA |
| HERRICK, JUSTIN L | | Address Redacted | | | | | | |
| HERRIN II, JAMES EDWARD | | Address Redacted | | | | | | |
| HERRIN, JAMES A | | Address Redacted | | | | | | |
| HERRIN, JOEL | | 110 HICKORY LOOP | | | OCALA | FL | 34472 | USA |
| HERRIN, LARRY | | 15 PLEASANT VIEW CT | | | BELLEVILLE | IL | 62221-2610 | USA |
| HERRING, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| HERRING, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| HERRING, DIABA K | | Address Redacted | | | | | | |
| HERRING, JEREMY J | | 8231 SW 41ST CT | | | DAVIE | FL | 33328-2943 | USA |
| HERRING, JOSEPH MICAH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERRING, LARRY | | 2400 LASANTAVILLE | | | CINCINNATI | OH | 45237-0000 | USA |
| HERRING, RYAN RAY | | Address Redacted | | | | | | |
| HERRING, SUZANNE LOUISEDAWN | | Address Redacted | | | | | | |
| HERRING, TERRANCE | | 520 WALL BLVD | APT 92 | | GRETNA | LA | 70056-7739 | USA |
| HERRINGTON, BRIAN WILLIAM | | Address Redacted | | | | | | |
| HERRINGTON, RYAN LEE | | Address Redacted | | | | | | |
| HERRMAN, S | | 7340 QUIVAS ST | | | DENVER | CO | 80221-3144 | USA |
| HERRMANN, ANDREA JUNE | | Address Redacted | | | | | | |
| HERRMANN, CHRISTOPHER | | 4930 HARRIS AVE | | | SARASOTA | FL | 34233 | USA |
| HERRMANN, RICHARD J | | Address Redacted | | | | | | |
| HERRON BYRON E | | 6821 STRATFORD DRIVE | | | MADISON | WI | 53719 | USA |
| HERRON, BYRON | | 6821 STRATFORD DRIVE | | | MADISON | WI | 53719 | USA |
| HERRON, BYRON E | | Address Redacted | | | | | | |
| HERRON, BYRON E | | 6821 STRATFORD DR | | | MADISON | WI | 53719 | USA |
| HERRON, DAVID | | 510 LAVERS CIRCLE NO 165 | | | DELRAY BEACH | FL | 33444 | USA |
| HERRON, DUSTLESE | | 228 TRASK ST | | | AURORA | IL | 60505-2912 | USA |
| HERRON, GREGORY S | | Address Redacted | | | | | | |
| HERRON, JOSHUA | | 3263 UNCLE REMUS RD | | | MEMPHIS | TN | 38115-0000 | USA |
| HERRON, THOMAS | | 141 WEST HWY 92 LOT NO 6 | | | WILLIAMSBURG | KY | 40769 | USA |
| HERSCOVITCH, MONTY | | 5474 NEWCASTLE AVE NO A208 | | | ENCINO | CA | 91316 | USA |
| Hersel, Arthur | | 1323 Hammel Dr | | | Angola | IN | 46703 | USA |
| HERSHBERGER, ADAM JOHN | | Address Redacted | | | | | | |
| HERSHBERGER, REGINA M | | 4731 12TH ST NW | | | CANTON | OH | 44708 | USA |
| HERSHBERGER, REGINA MICHELLE | | Address Redacted | | | | | | |
| HERSHEWE PHILIP | | 9407 EAST MENDOZA AVE | | | MESA | AZ | 85209 | USA |
| HERSHEWE, PHILIP | | 9407 EAST MENDOZA AVE | | | MESA | AZ | 85209 | USA |
| HERTAN, ALEXANDRA KATIE | | Address Redacted | | | | | | |
| HERTER, JOSEPH | | 32540 YAHNKE RD | | | BURLINGTON | WI | 53105 | USA |
| HERTER, JOSEPH R | | Address Redacted | | | | | | |
| HERTER, JOSEPH R | | Address Redacted | | | | | | |
| HERTER, JOSEPH R | | Address Redacted | | | | | | |
| HERTER, JOSEPH R | | Address Redacted | | | | | | |
| HERTER, JOSEPH R | | Address Redacted | | | | | | |
| HERTHEL, DEBORAH | | 7139 ORCHARD ST | | | ARVADA | CO | 80007 | USA |
| HERTOR, NICOLA | | 2162 W SPEEDWAY BLVD 7101 | | | TUCSON | AZ | 85745-0000 | USA |
| HERTTUA, MICHAEL | | 23939 KNICKERBOCKER RD | | | BAY VILLAGE | OH | 44140 | USA |
| HERTZ CORPORATION, THE | | PO BOX 121056 | | | DALLAS | TX | 75312-1056 | USA |
| HERTZ CORPORATION, THE | | PO BOX 121124 | ATTN COMMERCIAL BILLING | | DALLAS | TX | 75312-1124 | USA |
| Hertzberg, Rory Adam | | 408 S 8th St | | | Chesterton | IN | 46304 | USA |
| HERTZBERG, RORY ADAM | Hertzberg, Rory Adam | 408 S 8th St | | | Chesterton | IN | 46304 | USA |
| HERTZING, MATTHEW L | | Address Redacted | | | | | | |
| Hesano, Sammy & Iman Hesano | | 8673 N Lilly Rd | | | Canton | MI | 48187 | USA |
| HESARCIK, HOLLY | | 8325 CARE DR | | | GARFIELD HEIGHTS | OH | 44125 | USA |
| HESELBARTH, GREG WILLIAM | | Address Redacted | | | | | | |
| HESELTINE, DANIEL | | 5500 W 127TH ST | | | ALSIP | IL | 60803-3314 | USA |
| HESLEY, KATE | | 6715 PARKSIDE CT | | | ARLINGTON | TX | 76016-0000 | USA |
| HESLIP III, ROBERT WILLIAM | | Address Redacted | | | | | | |
| HESLIP, ROBERT W | | Address Redacted | | | | | | |
| HESOTIAN, CHRIS ROBIN | | Address Redacted | | | | | | |
| HESPE, DAVID | | 3180 N JOG RD | | | WEST PALM BEACH | FL | 33411-7431 | USA |
| HESS, JARED | | 286 MOUNTAIN RD | | | CARYVILLE | TN | 37714 | USA |
| HESS, JARED CHARLES | | Address Redacted | | | | | | |
| HESS, JENNIFER ANNE | | Address Redacted | | | | | | |
| HESS, JUSTIN | | Address Redacted | | | | | | |
| HESS, LAURA ANN | | Address Redacted | | | | | | |
| HESS, LINDA F | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HESS, LUCY H | | Address Redacted | | | | | | |
| HESS, LUCY H | | 16981 JENNIFER DRIVE | | | COLD SPRING | MN | 56320 | USA |
| HESS, MILES | | PO BOX 363 | | | BRUNDIGO | AL | 36010-0000 | USA |
| HESS, RAYMOND E JR | | 1349 W SAINT JAMES CT | | | PALATINE | IL | 60067-5862 | USA |
| HESS, STEVEN | | BLDG 36006 SUITE 554 | | | FORT HOOD | TX | 76544 | USA |
| HESS, TREVOR DEAN | | Address Redacted | | | | | | |
| HESSE, AARON J | | Address Redacted | | | | | | |
| HESSEN, MATT TODD | | Address Redacted | | | | | | |
| HESSER, JASON J | | 1915 BURLWOOD DR | | | IDAHO FALLS | ID | 83402-5578 | USA |
| HESSON, AARON K | | Address Redacted | | | | | | |
| HESTER, AGATHA K | | 12859 W ALAMEDA DR | | | LAKEWOOD | CO | 80228-2826 | USA |
| HESTER, AKILAH KHALIFAH | | Address Redacted | | | | | | |
| HESTER, JUSTIN CURTIS | | Address Redacted | | | | | | |
| HESTER, LENNON | | 2929 OLD FRANKLIN RD | 219 | | ANTIOCH | TN | 37013-0000 | USA |
| HESTER, MARK | | 14056 MARIE RD | | | GULFPORT | MS | 39503 | USA |
| HESTER, TOMMY M | | Address Redacted | | | | | | |
| HESTIER, DUSTIN | | 10322 W HARMONT DR | | | PEORIA | AZ | 85345 | USA |
| HETH, SHAWNA ANGELICA | | Address Redacted | | | | | | |
| HETRICK, ANGIE THERESA | | Address Redacted | | | | | | |
| HETRICK, HAZEL | | 201 W  MAXWELL ST | | | LAKELAND | FL | 33803 | USA |
| HETTICH, JEROME A | | PO BOX 23169 | | | LOUISVILLE | KY | 40223-0169 | USA |
| HETTINGA, KELSEY | | 6901 ENOCH DR APT 201 | | | CALDWELL | ID | 83607 | USA |
| HETTINGER, MICHAEL CHRIS | | Address Redacted | | | | | | |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | KANSAS CITY | MO | 64120 | USA |
| HEUBEL MATERIAL HANDLING INC | | 6311 NE EQUITABLE RD | | | KANSAS CITY | MO | 64120 | USA |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 64187-0975 | USA |
| HEUER DOUGLAS A | | 1475 W AMITY | | | MERIDIAN | ID | 83642 | USA |
| HEUER, DOUGLAS A | | 275 COLLEEN | | | MOUNTAIN HOME | ID | 83647 | USA |
| HEUER, DOUGLAS ALPHA | | Address Redacted | | | | | | |
| HEUS, MATTHEW ALPHONS | | Address Redacted | | | | | | |
| HEUSER, MOLLY | | 2897 SUNNYCREST DR | | | KALAMAZOO | MI | 49048-7113 | USA |
| HEUSS, ANDREW MICHAEL | | Address Redacted | | | | | | |
| HEVERT, MATTHEW | | 6379 W ROXBURY DR | | | LITTLETON | CO | 80128-0000 | USA |
| HEVIA, CHRIS | | 2914 TIMBER KNOLL DR | | | VALRICO | FL | 33594-0000 | USA |
| HEWAN H GIORGIS | GIORGIS HEWAN H | 3264 OVERLAND AVE APT 19 | | | LOS ANGELES | CA | 90034-3689 | USA |
| HEWELL, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| HEWITT | C LAWRENCE CONNOLLY III | 100 HALF DAY ROAD | | | LINCOLNSHIRE | IL | 60069 | USA |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | LINCOLNSHIRE | IL | 60069 | USA |
| Hewitt Associates LLC | | 100 Half Day Road | | | Lincolnshire | IL | 60069 | USA |
| Hewitt Associates LLC | Hewitt Associates LLC | 100 Half Day Road | | | Lincolnshire | IL | 60069 | USA |
| Hewitt Associates LLC | Nauni Manty | Manty & Associates PA | 33 S 6th St No 4100 | | Minneapolis | MN | 55402 | USA |
| HEWITT, EMILY | | Address Redacted | | | | | | |
| HEWITT, EVE | | 5644 OAKWOOD KNOLL DR | | | LAKELAND | FL | 33811-0000 | USA |
| HEWITT, FRANCES | | 23740 MATTS DR | | | ROMULUS | MI | 48174-9661 | USA |
| HEWITT, HAL J | | 112 W MOUNTAIN VIEW RD | | | CORRYTON | TN | 37721-5130 | USA |
| HEWITT, STEVE | | 49644 LEHR DR | | | MACOMB | MI | 48044 | USA |
| HEWITT, TANIA | | 18420 ELAINE AVE | | | ARTESIA | CA | 90701-0000 | USA |
| Hewitt, Thomas F | | 7001 Katie Corral Dr | | | Benbrook | TX | 76126 | USA |
| HEWLETT PACKARD | JONATHAN FAULKNER | 11445 COMPAQ CENTER DR W | | | HOUSTON | TX | 77070 | USA |
| HEYDENREICH, BRAD | | 801 MACVICAR | | | TOPEKA | KS | 66606-1730 | USA |
| HEYSHAM, MATTHEW | | Address Redacted | | | | | | |
| HIATT, ERIC WILLIAM | | Address Redacted | | | | | | |
| HIATT, MICHELE | | 859 HARBOR HILL DR | | | SAFETY HARBOR | FL | 34695-4130 | USA |
| HIATT, SETH C | | Address Redacted | | | | | | |
| HIBA, MAHMOOD | | 2242 JASMINE PATH | | | ROUND ROCK | TX | 78664 | USA |
| HIBBERT, BRITTANY MARIE | | Address Redacted | | | | | | |
| HIBBERT, NATHAN D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIBBITTS, RUSS ROTHWELL | | Address Redacted | | | | | | |
| HICKAM, GARY D | | Address Redacted | | | | | | |
| HICKAM, ROGER K | | 3208 BLOOMINGDALE RD | | | KINGSPORT | TN | 37660-2020 | USA |
| HICKAM, STEVEN CLAY | | Address Redacted | | | | | | |
| HICKERSON, FREDERICK | | 1108 MANGO ISLE | | | FT LAUDERDALE | FL | 33315 | USA |
| HICKERSON, JASON | | 315 CEDAR BEND | | | GLADEWATER | TX | 75647 | USA |
| HICKERSON, STEPHEN CLYDE | | Address Redacted | | | | | | |
| HICKEY, JAMES ROSS | | Address Redacted | | | | | | |
| HICKEY, TIMOTHY JOHN | | Address Redacted | | | | | | |
| HICKMAN JR , THOMAS EDWARD | | Address Redacted | | | | | | |
| HICKMAN, BEULAH | | 5553 LEWIS | | | TOLEDO | OH | 43612-0000 | USA |
| HICKMAN, CHAD E | | 1600 N 21ST ST | | | SPRINGFIELD | IL | 62702-3010 | USA |
| HICKMAN, FELECE | | Address Redacted | | | | | | |
| HICKMAN, JAMIE A | | Address Redacted | | | | | | |
| HICKMAN, JAMIE A | | 4908 MALTA RD | | | KNOXVILLE | TN | 37921 | USA |
| HICKMAN, JONATHAN | | 3296 TOWNHOUSE DR | | | GROVE CITY | OH | 43123-3458 | USA |
| HICKMAN, JONATHAN RYAN | | Address Redacted | | | | | | |
| HICKMAN, JOSHUA R | | Address Redacted | | | | | | |
| HICKMAN, JUSTIN | | 3602 S SPICELAND RD | | | NEW CASTLE | IN | 47362-9691 | USA |
| HICKMAN, MARVIN D | | 25560 SHIAWASSEE RD APT 606 | | | SOUTHFIELD | MI | 48034-3710 | USA |
| HICKMAN, MATTHEW K | | 1306 W STAN SCHLEUTER LP NO 58 | | | KILLEEN | TX | 76549 | USA |
| HICKMAN, MATTHEW KRISTOPHER | | Address Redacted | | | | | | |
| HICKMAN, PAUL K | | 656 DONNA DRIVE | | | OFALLON | IL | 62269 | USA |
| HICKMAN, PAUL KENT | | Address Redacted | | | | | | |
| HICKMAN, PAUL KENT | | Address Redacted | | | | | | |
| HICKMAN, PAUL KENT | | Address Redacted | | | | | | |
| HICKMAN, REGINALD C | | 757 GARRISON DR | | | NASHVILLE | TN | 37207-3547 | USA |
| HICKMAN, RODERICK | | 508 EVERGREEN PLACE CT | | | LOUISVILLE | KY | 40220-0000 | USA |
| HICKMAN, THOMAS BENJAMINE | | Address Redacted | | | | | | |
| HICKMAN, TYLER MATTHEW | | Address Redacted | | | | | | |
| HICKOK, SHANNON R | | 107 PINEHILL CT | | | SMYRNA | TN | 37167-4611 | USA |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | USA |
| HICKORY HOLLOW DEVELOPMENT INC | | 5252 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013 | USA |
| HICKORY RIDGE PAVILION LLC | | DEPT L 2638 | PROFILE NO 260717091 | | COLUMBUS | OH | 43260 | USA |
| HICKORY RIDGE PAVILION LLC | LEGAL DEPARTMENT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | USA |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C O THE RUSS COMPANY INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | USA |
| HICKORY RIDGE PAVILION LLC | RONALD RUSS | C/O THE RUSS COMPANY  INC | 635 WEST 7TH ST | | CINCINNATI | OH | 45203 | USA |
| HICKS JR, RAYMOND NATHANIEL | | Address Redacted | | | | | | |
| HICKS, BEAU ANDREW | | Address Redacted | | | | | | |
| HICKS, BRANDIE MICHELLE | | Address Redacted | | | | | | |
| HICKS, BREANNA LYNN | | Address Redacted | | | | | | |
| HICKS, COREY | | 10439 ASH | | | OVERLAND PARK | KS | 66207 | USA |
| HICKS, DANIEL STERLING | | Address Redacted | | | | | | |
| HICKS, DONALD C | | Address Redacted | | | | | | |
| HICKS, ELIJAH | | 6647 ASH PL | | | GARY | IN | 46403 3909 | USA |
| HICKS, HARVEY E | | Address Redacted | | | | | | |
| HICKS, HENRY GEORGE | | Address Redacted | | | | | | |
| HICKS, JASON | | Address Redacted | | | | | | |
| HICKS, JECIARO | | Address Redacted | | | | | | |
| HICKS, KATHY | | 5359 W POTOMAC AVE | | | CHICAGO | IL | 60651-1370 | USA |
| HICKS, LEE A | | 4505 W MINNEHAHA ST | | | TAMPA | FL | 33614-3639 | USA |
| HICKS, LORI | | 205 N GENEVA RD | | | PROVO | UT | 84601-0000 | USA |
| HICKS, NICHOLE | | 4501 SPRITN BLVD | 8213 | | RIO RANCHO | NM | 87144-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HICKS, NICOLE | | 4508 19TH ST | | | LUBBOCK | TX | 79407 | USA |
| HICKS, PAUL R | | 923 CELESTE RD | 7 | | SARALAND | AL | 36571 | USA |
| HICKS, PAUL ROBERT | | Address Redacted | | | | | | |
| HICKS, RANDALL | | 6425 MARVIN GARDENS | | | MCKINNEY | TX | 75070 | USA |
| HICKS, SHANIQUA D | | 808 CALHOUN AVE | | | WACO | TX | 76704 | USA |
| HICKS, SHANIQUA DIONNE | | Address Redacted | | | | | | |
| HICKS, SHAWNA L | | Address Redacted | | | | | | |
| HICKS, TIERRA MICHELLE | | Address Redacted | | | | | | |
| HICKS, WALTER | | 64 WINTHROP AVE | | | UMATILLA | FL | 34784 | USA |
| HICKSON, ZACH | | 1124 NE 1ST | | | LEBANON | IN | 46052 | USA |
| Hidalgo County | Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | Edinburg | TX | 78540 | USA |
| Hidalgo County | Hidalgo County Tax Office | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| Hidalgo County | John T Banks | Perdue Brandon Fielder Collins & Mott LLP | 3301 Northland Dr Ste 505 | | Austin | TX | 78731 | USA |
| HIDALGO COUNTY TAX COLLECTOR | | HIDALGO COUNTY TAX COLLECTOR | TAX ASSESSOR/COLLECTOR | PO BOX 178 | EDINBURG | TX | 78540-0178 | USA |
| HIDALGO COUNTY WATER | | HIDALGO COUNTY WATER | CONTROL AND IMROVEMT DIST NO 3 | 1325 PECAN | MCALLEN | TX | 78501 | USA |
| HIDALGO, CARLOS ALEJANDRO | | Address Redacted | | | | | | |
| HIDALGO, JUSTIN ROBERT | | Address Redacted | | | | | | |
| HIDALGO, RUTH E | | Address Redacted | | | | | | |
| HIEB, CHRIS | | 16861 S 30TH AVE | | | PHOENIX | AZ | 85045 | USA |
| HIEKEN, ALEXANDER | | Address Redacted | | | | | | |
| HIEN, STEVE | | Address Redacted | | | | | | |
| HIER SHANNON M | | 5220 LEIGHTON AVE NO 2 | | | LINCOLN | NE | 68504 | USA |
| HIER, SHANNON | | 5220 LEIGHTON AVE APT 2 | | | LINCOLN | NE | 68504 | USA |
| HIER, SHANNON | HIER SHANNON M | 5220 LEIGHTON AVE NO 2 | | | LINCOLN | NE | 68504 | USA |
| HIER, SHANNON M | | Address Redacted | | | | | | |
| HIESTAND, JONATHAN CLARE | | Address Redacted | | | | | | |
| HIGAKI, JASON | | Address Redacted | | | | | | |
| HIGBEE, AARON MICHAEL | | Address Redacted | | | | | | |
| HIGBEE, STRYKER | | 11522 MARTHA ANN DR | | | ROSSMOOR | CA | 90720-0000 | USA |
| HIGGANBOTHAM, DEVIN DWAYNE | | Address Redacted | | | | | | |
| HIGGINBOTHAM, JAY | | Address Redacted | | | | | | |
| HIGGINBOTHAM, RAYMOND | | 925 CREEK VIEW DR | | | RENO | NV | 89511-7778 | USA |
| HIGGINBOTHAM, ROBERT W | | Address Redacted | | | | | | |
| HIGGINBOTHOM, KATE | | 925 N KINGS DR | | | FAYETTEVILLE | AR | 72701-2237 | USA |
| HIGGINS, CAROLYN ANN | | 5400 NE 50TH ST | | | OKLAHOMA CITY | OK | 73121-6003 | USA |
| HIGGINS, CHARLES | | 7653 INTERLACE ST | | | LAS VEGAS | NV | 89149-0436 | USA |
| HIGGINS, DANIEL PHILIP | | Address Redacted | | | | | | |
| HIGGINS, DUSTIN | | 3987 SARASOTA SPRINGS DR | | | FT WORTH | TX | 76123 | USA |
| HIGGINS, ERIC C | | Address Redacted | | | | | | |
| HIGGINS, JAMAL | | 3704 BATES | | | SAINT LOUIS | MO | 63116 | USA |
| HIGGINS, JAMES THOMAS | | Address Redacted | | | | | | |
| HIGGINS, MARTINO L | | 6034 HELEN ST | | | GARDEN CITY | MI | 48135-2519 | USA |
| HIGGINS, MIKE D | | Address Redacted | | | | | | |
| HIGGINS, NICHOLAS CHARLES | | Address Redacted | | | | | | |
| HIGGINS, RANDY | | 2045 E BAY DR | | | LARGO | FL | 33771-6300 | USA |
| HIGGINS, ROBERT MICHAEL | | Address Redacted | | | | | | |
| HIGGINS, ROBERT MICHAEL | | Address Redacted | | | | | | |
| HIGGINS, TIFFANY LEE | | Address Redacted | | | | | | |
| HIGGINS, TIM ALAN | | Address Redacted | | | | | | |
| HIGGINS, TIMOTHY | | 6302 GREENWOOD CT | | | BELLEVILLE | MI | 48111 | USA |
| HIGGINS, VICKI | | 3120 WADHAMS RD | | | CLYDE | MI | 48049 4448 | USA |
| HIGGINS, WEST | | 606 BELL AIR DR | | | CORPUS CHRISTI | TX | 78418 | USA |
| HIGGS, JACE BRADY | | Address Redacted | | | | | | |
| HIGGS, JASON | | PSC BOX 7389 VANCE AIRFORCE BA | | | ENID | OK | 73705- | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | COLLEGE STATION | TX | 77845 | USA |
| HIGH DEFINITION TECHNOLOGIES | | 10500 HWY 30 NO 205 | | | COLLEGE STATION | TX | 77845 | USA |
| HIGH POINT, CITY OF | | PO BOX 230 | | | HIGH POINT | NC | 336-883-3178 | USA |
| HIGH REACH CO | | 1371 SW 32ND WAY | | | DEERFIELD BEACH | FL | 33442 | USA |
| HIGH REACH CO LLC | | 6350 PINE GROVE GR | | | TAMPA | FL | 33610 | USA |
| HIGH, CHARLIE | | 102 POTOMAC ST | | | RADCLIFF | KY | 40160-9514 | USA |
| HIGHAM, JAMES M | | 6729 BOOTH FORREST DR | | | BARTLETT | TN | 38135-9146 | USA |
| HIGHAM, TIMOTHY V | | Address Redacted | | | | | | |
| HIGHAM, TIMOTHY V | | Address Redacted | | | | | | |
| HIGHAM, TIMOTHY V | | Address Redacted | | | | | | |
| HIGHAM, TIMOTHY V | Timothy V Higham | 2629 Diamond Ct | | | Woodridge | IL | 60517 | USA |
| HIGHBAUGH, DONALD G | | Address Redacted | | | | | | |
| HIGHBAUGH, DONALD G | | RR 2 BOX 4A | | | DUTTON | AL | 35744-9802 | USA |
| HIGHJUMP SOFTWARE | | HIGHJUMP SOFTWARE | 6455 CITY WEST PARKWAY | | EDEN PRAIRIE | MN | 55344 | USA |
| HIGHJUMP SOFTWARE | | NW 5230 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5230 | USA |
| HIGHJUMP SOFTWARE | HighJump Software Inc | Attn Jenny Anderson | 6455 City West Pkwy | | Eden Prairie | MN | 55344 | USA |
| HighJump Software Inc | Attn Jenny Anderson | 6455 City West Pkwy | | | Eden Prairie | MN | 55344 | USA |
| HIGHLAND PARK HOSP MED EQU | | DEPT 77 3496 | | | CHICAGO | IL | 60678 | USA |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE RD | | | HIGHLAND | IN | 46322 | USA |
| HIGHLAND UTILITIES DEPT, IN | | 3333 RIDGE ROAD | | | HIGHLAND | IN | 46322 | USA |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | USA |
| HIGHLANDS RANCH COMMUNITY ASSOCIATION | | DEPT 843 | | | DENVER | CO | 80281-0843 | USA |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DR | | | HIGHLANDS RANCH | CO | 80126 | USA |
| HIGHLANDS RANCH METRO DISTRICTS | | 62 WEST PLAZA DRIVE | | | HIGHLANDS RANCH | CO | 80126 | USA |
| Highlands Ranch Metro Districts | | 62 West Plaza Drive | | | Highlands Ranch | CO | 80126 | USA |
| HIGHLEY, SARAH | | 607 BRIDEWELL ST | 3 | | LOS ANGELES | CA | 90042-0000 | USA |
| HIGHSAW, ROBERT | | 9321 RACQUET BALL LN | | | INDIANAPOLIS | IN | 46260 | USA |
| HIGHTOWER, QUINONES MARQUEZ | | Address Redacted | | | | | | |
| HIGHTOWER, STEPHEN EDWARD | | Address Redacted | | | | | | |
| HIGHTOWER, TEDDRYCK LADAREIUS | | Address Redacted | | | | | | |
| HIGHWART, CHRISTOPHER T | | Address Redacted | | | | | | |
| HIGNITE, WILLIAM RUSSELL | | Address Redacted | | | | | | |
| HIKES, JOHN | | 4936 MERTON SQUARE | | | LOUISVILLE | KY | 40241 | USA |
| HILAND, ANDREA | | 7701 E OSBORN RD APT 143W | | | SCOTTSDALE | AZ | 85251-7432 | USA |
| HILBERS, ABE | | Address Redacted | | | | | | |
| HILBERTO PEREZ | PEREZ HILBERTO | 6225 SARATOGA BLVD APT 401 | | | CORPUS CHRISTI | TX | 78414-3443 | USA |
| HILBURN, DANIEL | | Address Redacted | | | | | | |
| HILD, JENNIFER | | 20213 KENOSHA ST | | | HARPER WOODS | MI | 48225 2245 | USA |
| HILD, JENNIFER | | 20213 KENOSHA ST | | | HARPER WOODS | MI | 48225-2245 | USA |
| HILD, SCOTT JOSEPH | | Address Redacted | | | | | | |
| HILDA, SANCHEZ | | 701 N ALAMO RD | | | EDINBURG | TX | 78541-8915 | USA |
| HILDEBRAND, WHITNEY | | Address Redacted | | | | | | |
| HILDEBRANDT, SARAH | | 8836 EMBASSY | | | STERLING HEIGHTS | MI | 48313-0000 | USA |
| HILDERBRAND, DARYL | | 18831 N 16TH PLACE | | | PHOENIX | AZ | 85024 | USA |
| HILDERBRAND, JOHN | | Address Redacted | | | | | | |
| HILES, LAWRENCE | | 6600 SCENIC TRAIL | | | LOUISVILLE | KY | 40272 | USA |
| HILGEMAN, THOMAS | | 655 BIRCHWOOD DR | | | PORT NECHES | TX | 77651-0000 | USA |
| HILGENBERG, JAMES | | 1355 EASTWOOD DR | | | AURORA | IL | 60506 | USA |
| HILGENBERG, JEFFREY | | 5811 ROSE AVE NO8 | | | COUNTRYSIDE | IL | 60525-0000 | USA |
| HILGREEN, JAMES | | 2532 CENTRAL PARK BLVD | | | BEDFORD | TX | 70000 | USA |
| HILL BROTHERS TRANSPORTATION | | HILL BROTHERS TRANSPORTATION | 7878 I STREET | | OMAHA | NE | 68127 | USA |
| HILL FARRER & BURRILL LLP | | 300 S GRAND AVE 37TH FL | | | LOS ANGELES | CA | 900714840 | USA |
| HILL FICK, DAMIAN NICHOLI | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL JR, NORMAN | | 20116 SO GALWAY AVE | | | CARSON | CA | 90746 | USA |
| HILL, A J | | Address Redacted | | | | | | |
| HILL, ALBERTA | | 1220 CHERRY ST | | | HAMMOND | IN | 46324-1643 | USA |
| HILL, AMBROSIA RENEE | | Address Redacted | | | | | | |
| HILL, ANTONIO DONTAY | | Address Redacted | | | | | | |
| HILL, BENITA | | 1403 WILLIAM ST | | | FLOSSMOOR | IL | 60422 | USA |
| HILL, BEVERLY J | | Address Redacted | | | | | | |
| HILL, BEVERLY J | | 1206 S MEADOW DRIVE | | | ARDMORE | OK | 73401 | USA |
| HILL, BRIAN | | 7905 HOWELL ST | | | OMAHA | NE | 68122 | USA |
| HILL, BRIAN | | 521 TIAR DR | | | GRAND JUNCTION | CO | 81503 | USA |
| HILL, BRYSON WENDELL | | Address Redacted | | | | | | |
| Hill, Carl C | | 2100 Sunkist Ave | | | Waukesha | WI | 53188-2108 | USA |
| HILL, CHRIS | | 2619 PADDLE WHEEL DR | | | NASHVILLE | TN | 37214 | USA |
| HILL, CHRISTI | | 1120 OXFORD SQ | | | EVANSVILLE | IN | 47710-3506 | USA |
| HILL, CHRISTIN | | 303 13TH ST | | | KNOXVILLE | TN | 37916-0000 | USA |
| HILL, CHRISTINA LYNN | | Address Redacted | | | | | | |
| HILL, DONALD | | 3508 HILLSIDE DR | | | DEL CITY | OK | 73115 | USA |
| HILL, ERICA | | 640 MCNEECE ST | | | TUPELO | MS | 38804 | USA |
| HILL, FLORETA | | 102 CYPRESS CRESCENT | | | ROYAL PALM BEACH | FL | 33411-0000 | USA |
| HILL, GARY | | 2905 TRAILWOOD LN | | | LEXINGTON | KY | 40511 | USA |
| HILL, GREGORY | | 1103 JAMES HOPKINS | | | JACKSONVILLE | AL | 36265 | USA |
| Hill, Hien T | | 542 Daybreak Dr | | | St George | UT | 84770-5132 | USA |
| HILL, J M | | 526 WEST OAK ST | | | COAL CITY | IL | 60416 | USA |
| HILL, J MYKEL | | Address Redacted | | | | | | |
| HILL, J MYKEL | | Address Redacted | | | | | | |
| HILL, JASON | | 1719 JOINER RD | | | CHATTANOOGA | TN | 37421 | USA |
| HILL, JAYNE | | 5524 JASPER BATTE ST | | | LAS VEGAS | NV | 89130 | USA |
| HILL, JEREMIAH JOSEPH | | Address Redacted | | | | | | |
| HILL, JEREMY CURTIS | | Address Redacted | | | | | | |
| HILL, JIM | | 1905 FAIRWAY DR | | | WICKLIFFE | OH | 44092-1177 | USA |
| HILL, JOHN S | | 5317 WALSH ST | | | ST LOUIS | MO | 63109-3225 | USA |
| HILL, JONATHAN JAMES | | Address Redacted | | | | | | |
| HILL, JOSHUA DANE | | Address Redacted | | | | | | |
| HILL, JULIA L | | Address Redacted | | | | | | |
| HILL, JUSTIN R | | Address Redacted | | | | | | |
| HILL, KARENA ELIZABETH | | Address Redacted | | | | | | |
| HILL, KERVIN | | 15151 LEEDS LN | | | DAVIE | FL | 33331-3247 | USA |
| HILL, KEVIN | | Address Redacted | | | | | | |
| HILL, KIMBERLY ANN | | Address Redacted | | | | | | |
| HILL, KRISTINE | | 16073 N BROKEN TOP DR | | | NAMPA | ID | 83651 | USA |
| HILL, LEOLA | | 7654 S GREENWOOD AVE | | | CHICAGO | IL | 60619-2617 | USA |
| HILL, LESLIE | | 109 DELANOR DRIVE | | | CARRIER MILLS | IL | 62917 | USA |
| HILL, LINDA | | 7205 TREEMONT | | | ROWLETT | TX | 75089 | USA |
| HILL, LINDA | | 7205 TREMONT DR | | | ROWLETT | TX | 75089 | USA |
| HILL, LYNNETTE | | 7762 N MCCAFFREY | | | FRESNO | CA | 63722-0000 | USA |
| HILL, MARK | | 3508 NW 23RD CT | | | LAUDERDALE LAKES | FL | 33311 | USA |
| HILL, MATTHEW CHANCE | | Address Redacted | | | | | | |
| HILL, MEKIAEL EDWARD | | Address Redacted | | | | | | |
| HILL, MELISSA ADA | | Address Redacted | | | | | | |
| HILL, NICOLE | | 4200 SPRINGBOURNE WAY APT 202 | | | LOUISVILLE | KY | 40241-5170 | USA |
| HILL, PHYLLIS E | | 1222 BARNEY AVE | | | FLINT | MI | 48503-3203 | USA |
| HILL, QUINCY TRASHON | | Address Redacted | | | | | | |
| HILL, RICH | | 212 SOUTH YOUREE ST | | | BOSSIER CITY | LA | 71111 | USA |
| HILL, RICHARD | | 2620 GREEN HAZE AVE | | | RACINE | WI | 53406-1902 | USA |
| HILL, ROBERT NOEL | | Address Redacted | | | | | | |
| HILL, ROBIN | | 37297 THINBANK | | | WAYNE | MI | 48184 | USA |
| HILL, SAM | | 1412 APPLETREE LN B | | | TUPELO | MS | 38801 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| HILL, SCOTT M | | Address Redacted | | | | | | |
| HILL, SHANNON | | 18310 JOHN AVE | | | COUNTRY CLUB HILLS | IL | 60478-0000 | USA |
| HILL, SONNY | | 2900 HENEGAR ST | | | KNOXVILLE | TN | 37917 | USA |
| HILL, THOMAS | | 498 TUSCAN AVE | | | HATTIESBURG | MS | 39401-0000 | USA |
| HILL, THOMAS CHRISTOPHER | | Address Redacted | | | | | | |
| HILL, TIANDRA | | 2670 CLYDE AVE | | | LOS ANGELES | CA | 90016-0000 | USA |
| HILL, TIARA | | 7600 N GREENVIEW APT 209 | | | CHICAGO | IL | 60626 | USA |
| HILL, TOMMIE | | 4400 LUGARDEN LANE | | | MEMPHIS | TN | 38125-0000 | USA |
| HILL, TREY | | 6811 ATASCA CREEK DR | | | HUMBLE | TX | 77346 | USA |
| HILL, TYLER ANDREW | | Address Redacted | | | | | | |
| HILL, WILLIAM | | 2507 BROOKDALE DR | | | KINGWOOD | TX | 77339 | USA |
| HILL, ZABROSKI | | 611 23RD ST | | | TUSCALOOSA | AL | 36740 | USA |
| HILL, ZACHARY VERNON ROB | | Address Redacted | | | | | | |
| HILLAKER, ANDREW | | Address Redacted | | | | | | |
| Hillaker, Andrew Phillip | | 305 Shiawassee St | | | Owosso | MI | 48867 | |
| HILLAKER, JOSIAH DAIVD | | Address Redacted | | | | | | |
| HILLARD, JACK ROBERT | | Address Redacted | | | | | | |
| HILLARD, SCOTT ANDREW | | Address Redacted | | | | | | |
| HILLE, JOYCE | | 7691 N UDAL DR | | | CITRUS SPRINGS | FL | 34434-7238 | USA |
| HILLEN, ELIZABETH ASHLEY | | Address Redacted | | | | | | |
| HILLER SYSTEMS | | 3751 JOY SPRINGS RD | | | MOBILE | AL | 36693 | USA |
| HILLER, JOHN | | 9526 CAMELBACK PEAK CT | | | LAS VEGAS | NV | 89148 | USA |
| HILLER, PATRICK | | 14 ARTHUR AVE | | | CLARENDON HILLS | IL | 60514-0000 | USA |
| HILLERY, KOBLISKA | | 1735 SE 30TH TERR | | | CAPE CORAL | FL | 33914-0000 | USA |
| HILLGRUBER, RICHARD | | 2714 BERRYKNOLL PLACE | | | VALRICO | FL | 33594 | USA |
| HILLIARD, BONITA | | 707 WINDSWEPT DR | | | MANISTEE | MI | 49660-1068 | USA |
| HILLIARD, DENVER DALE | | Address Redacted | | | | | | |
| HILLIARD, HENRI | | 984 BLOOMFIELD AVE | | | AKRON | OH | 44302 | USA |
| HILLIARD, JANTHONY JURRALL | | Address Redacted | | | | | | |
| HILLIARD, MARK | | 2137 HARRELL AVE | | | DALLAS | TX | 75203 | USA |
| HILLIARD, RAY EDWARD | | Address Redacted | | | | | | |
| HILLIARD, RICHARD JENNINGS | | Address Redacted | | | | | | |
| HILLIGOSS, DRUE | | Address Redacted | | | | | | |
| HILLING, THOMAS GARRETT | | Address Redacted | | | | | | |
| HILLIS, JORDAN LEE | | Address Redacted | | | | | | |
| Hillivel Lyons FBO Joe Don Bills IRA | Joe Don Bills | 502 Majesty Drive | | | Murfreesboro | TN | 37129 | USA |
| HILLMAN MARILYN | | 9610 BLAZE WAY | | | LOUISVILLE | KY | 40272 | USA |
| HILLMAN, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| HILLMAN, MARILYN | | 9610 BLAZE WAY | | | LOUISVILLE | KY | 40272 | USA |
| HILLS, ALVIN | | 802 COLDBROOK ST NE | | | GRAND RAPIDS | MI | 49503-1104 | USA |
| HILLS, JASON | | 517 BETTIS DR | | | GATLINBURG | TN | 37738-5733 | USA |
| HILLS, JOHN E | | 7539 E JENAN DR | | | SCOTTSDALE | AZ | 85260-5419 | USA |
| Hillsborough County Florida | | PO Box 1110 | | | Tampa | FL | 33601-1110 | USA |
| Hillsborough County Florida | Hillsborough County Attorneys Office | PO Box 1110 | | | Tampa | FL | 33601-1110 | USA |
| Hillsborough County Office of Fire Marshall | | 3210 S 78th St | | | Tampa | FL | 33619 | USA |
| Hillsborough County Office of Fire Marshall | | PO Box 310398 | | | Tampa | FL | 33680 | USA |
| Hillsborough County Office of Fire Marshall | Hillsborough County Office of Fire Marshall | PO Box 310398 | | | Tampa | FL | 33680 | USA |
| HILLSBOROUGH COUNTY WATER RESOURCE SER | | P O BOX 89097 | | | TAMPA | FL | 33689 | USA |
| Hillsborough County Water Resource Ser | | P O  Box 89097 | | | Tampa | FL | 33689 | USA |
| HILLSBOROUGH COUNTY WATER RESOURCE SER | | P O BOX 89097 | | | TAMPA | FL | 33689 | USA |
| HILLSON ELECTRIC INC | | 31788 W 223RD ST | | | SPRINGHILL | KS | 66083 | USA |
| HILLSON ELECTRIC INC | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | Kansas City | MO | 64105 | USA |
| HILLYER, DUSTIN | | 2461 BIRMINGHAM PLACE | | | FAYATTEVILLE | AR | 72703 | USA |
| HILMOE, DERRICK ROBERT | | Address Redacted | | | | | | |
| HILTON ANATOLE HOTEL | | 2201 STEMMONS PKWY | | | DALLAS | TX | 75207 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hilton DFW Lakes | | 1800 State Hwy 26 E | | | Grapevine | TX | 76051 | USA |
| HILTON, DANIEL W | | Address Redacted | | | | | | |
| HILTON, JEAN MARIE | | Address Redacted | | | | | | |
| HILTON, JEAN MARIE | | Address Redacted | | | | | | |
| HILTON, JEAN MARIE | | Address Redacted | | | | | | |
| HILTON, JOSEPH | | 1110 VARSITY BLVD 317 | | | DEKALB | IL | 60115 | USA |
| HILTON, JOSEPHW | | 1110 VARSITY BLVD 317 | | | DEKALB | IL | 60115-0000 | USA |
| Hilton, Natalia | | 3525 Wheat Dr | | | Beaumont | TX | 77706-0000 | USA |
| HILTON, NATALIA J | | Address Redacted | | | | | | |
| HILTON, PAUL ROY | | Address Redacted | | | | | | |
| HILTON, TYLER M | | Address Redacted | | | | | | |
| HILTY, KENT DOUGLAS | | Address Redacted | | | | | | |
| HIMES, BRANDON EDWARD | | Address Redacted | | | | | | |
| HIMSCHOOT, SCOTT E | | Address Redacted | | | | | | |
| HIND, ROSS | | 9515 RIVER RD | | | SPRING HILL | FL | 34608-0000 | USA |
| HINDEN, ANITA | | 3405 DIANA ST | | | SPRINGDALE | AR | 72764-7002 | USA |
| HINDI, BELAL KHALIL | | Address Redacted | | | | | | |
| Hinds County Mississippi | Attn Crystal Wise Martin Board Atty | Hinds County Board of Supervisors | 316 S President St | PO Box 686 | Jackson | MI | 39205-0686 | USA |
| HINDS, BRENT | | 1117 SADDLEBROOK CT NORTH | | | ST CHARLES | MO | 63304 | USA |
| HINDS, CHADLEE | | 1405 E HANNA AVE | | | TAMPA | FL | 33604-0000 | USA |
| HINDY, YONG JOSEPH | | Address Redacted | | | | | | |
| HINE, ETHAN SINNOTT | | Address Redacted | | | | | | |
| HINE, NICHOLAS | | Address Redacted | | | | | | |
| HINES JAMES J | | 101 N 38TH ST | NO 40 | | MESA | AZ | 85205 | USA |
| HINES, AUSTIN C | | Address Redacted | | | | | | |
| HINES, CAROLYN | | 2565 DICKENS CT | C/O MICHEAL HINES | | AURORA | IL | 60504-5769 | USA |
| HINES, ERNESTIN | | 1337 BROWNELL AVE | | | LORAIN | OH | 44052-1541 | USA |
| HINES, KANITHYA LYNNISE | | Address Redacted | | | | | | |
| HINES, NATHAN | | Address Redacted | | | | | | |
| HINES, SAMUEL | | 14130 STAHELIN | | | DETROIT | MI | 48223 | USA |
| HINES, ZAC DAVID | | Address Redacted | | | | | | |
| HINICH, JACK MILAN | | Address Redacted | | | | | | |
| HINKER, DANIEL PETER | | Address Redacted | | | | | | |
| HINKLE, CHARLES | | 5432 ADAMS DRIVE | | | THE COLONY | TX | 75056 | USA |
| HINKLE, DAWN | | 6116 N 118TH ST | | | MILWAUKEE | WI | 53225 1111 | USA |
| HINKLE, GABRIELLE A | | 810 24TH AVE N | | | SAINT PETERSBURG | FL | 33704-3237 | USA |
| HINOJOS, TONI LEA | | Address Redacted | | | | | | |
| HINOJOSA, DIANA | | Address Redacted | | | | | | |
| HINOJOSA, ERVIN | | 1305 ANNAPOLIS | | | CORPUS CHRISTI | TX | 78415-0000 | USA |
| HINOJOSA, JANETTE JULIETTE | | Address Redacted | | | | | | |
| HINOJOSA, RAYMOND AMANDO | | Address Redacted | | | | | | |
| HINRICHS, JAMES | | 5411 E 128TH DR | | | THORNTON | CO | 80241-2341 | USA |
| HINSHAW, JEFFREY RYAN | | Address Redacted | | | | | | |
| HINSHAW, LUKE A | | Address Redacted | | | | | | |
| HINSON, KEVIN | | 1692 SUMMER BREEZE WAY | | | SARASOTA | FL | 34232-0000 | USA |
| HINTON, ASHLEY | | 2701 FAUST AVE | | | LONG BEACH | CA | 90815-0000 | USA |
| HINTON, ERIC JAMAS | | Address Redacted | | | | | | |
| HINTON, JEFFREY T | | Address Redacted | | | | | | |
| HINTON, LENORE | | 11485 BOSTON RD | | | BOSTON | KY | 40107 | USA |
| HINTON, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| HINTON, TRENT | | 4366 ALBRITTON RD | | | MINNEOLA | FL | 34755 | USA |
| HINTON, TRENTAUS | | 4366 ALBRITTON RD | | | MINNEOLA | FL | 34755 | USA |
| HINTON, TYLER JOSEPH | | Address Redacted | | | | | | |
| HIPKINS, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| HIPOLITO, ALEC RUBEN | | Address Redacted | | | | | | |
| HIPPS, BRETT WAYNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HIPSZER, AUTUMN MARIE | | Address Redacted | | | | | | |
| HIRE, BRANDON | | 2108 POWDERHORN | | | EDMOND | OK | 73034 | USA |
| HIRE, BRANDONE | | 2108 POWDERHORN | | | EDMOND | OK | 73034 | USA |
| HIRL, DAN J | | 1431 S 79TH ST | | | MILWAUKEE | WI | 53214 | USA |
| HIRL, DAN J | | 1431 S 79TH ST | | | MILWAUKEE | WI | 53214 | USA |
| HIRSCH, ALEXANDER J | | Address Redacted | | | | | | |
| HIRSCH, KRISTI LYNN | | Address Redacted | | | | | | |
| HIRSCH, PAUL D | | 8632 TRISLER RD | | | HAMERSVILLE | OH | 45130 | USA |
| HIRSH NANCY G | | 7375 MODENA DRIVE | | | BOYNTON BEACH | FL | 33437 | USA |
| HIRST, RODGER | | 1000 EL CENTRO ST | | | SOUTH PASADENA | CA | 91030-3062 | USA |
| HIRTH, JENA | | 110 E FAIRWAY | | | LITCHFIELD PARK | AZ | 85340 | USA |
| HISEY, KRISTINA ALEXANDRIA | | Address Redacted | | | | | | |
| HISLOP, NATHAN JAMES | | Address Redacted | | | | | | |
| HISON, CRAIG | | 2303 VINEWOOD ST | | | DETROIT | MI | 48216-1062 | USA |
| HISPANA, PRIMERA | | 162 MARION OAKS MNR | | | OCALA | FL | 34473-4316 | USA |
| HISQUIERDO, DEREK ALLEN | | Address Redacted | | | | | | |
| HISS, TYLAR EDWARD | | Address Redacted | | | | | | |
| HISSONG, KIRK DAVID | | Address Redacted | | | | | | |
| HITACHI | | PO BOX 70408 | | | CHICAGO | IL | 60673-0408 | USA |
| HITACHI AMERICA LTD UB DIVISION | | PO BOX 60090 | | | LOS ANGELES | CA | 90060-0090 | USA |
| HITACHI CONSULTING CORPORATION | | PO BOX 972980 | | | DALLAS | TX | 75397-2980 | USA |
| HITACHI CONSULTING CORPORATION | HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | DALLAS | TX | 75201 | USA |
| HITACHI CONSULTING CORPORATION | MR ADAM COONIN | HITACHI CONSULTING CORP | 2001 BRYAN ST STE 3600 | | DALLAS | TX | 75201 | USA |
| HITACHI CONSULTING CORPORATION | MR DAVID WILLIAMS | 2001 BRYAN ST STE 3600 | | | DALLAS | TX | 75201 | USA |
| HITCH, JAMES | | 225 8TH ST W | | | SAINT PETERSBURG | FL | 33701-3107 | USA |
| HITCHCOCK, DOUG | | 6756 SE YORKTOWN DR | | | HOBE SOUND | FL | 33455 | USA |
| HITCHCOCK, TERRY | | 2601 S 14TH AVE | | | OZARK | MO | 65721 | USA |
| HITCHENS, CHRISTOPHER | | 1995 ST CROIX AVE | | | BATON ROUGE | LA | 70810 | USA |
| HITE, CHRISTINA M | | Address Redacted | | | | | | |
| HITE, CURT | | 577 BURNT SIENNA DR | | | MT WASHINGTON | KY | 40047 | USA |
| HITE, JAMES DANIEL | | Address Redacted | | | | | | |
| HITE, JEREMY SHANE | | Address Redacted | | | | | | |
| HITE, KYLE ANTHONY | | Address Redacted | | | | | | |
| HITSON, JAMES RUSSELL | | Address Redacted | | | | | | |
| HITT, MARGARET | | 3869 BENTWOOD LN | | | CORPUS CHRISTI | TX | 78415-3022 | USA |
| HITTLE, ANGELA MARIE | | Address Redacted | | | | | | |
| HIX, CHARLOTTE | | 6715 WATERGROVE DR | | | MEMPHIS | TN | 38119 8654 | USA |
| HIX, JOSEPH | | Address Redacted | | | | | | |
| HIXON, CHAD R | | Address Redacted | | | | | | |
| HIXON, CHAD R | | Address Redacted | | | | | | |
| HK NEW PLAN EXCHANGE PROPERTY OWNER II | | CO CENTRO NP LLC REIT 19 CNP | PO BOX 841530 | | DALLAS | TX | 75284-1530 | USA |
| HLEBAK, JAMES | | 6728 DUNEDEN AVE | | | SOLON | OH | 44139 | USA |
| HO CHAU, JOHNNY VINH | | Address Redacted | | | | | | |
| HO, DUY | | Address Redacted | | | | | | |
| HO, GENE D | | 5176 VANCHU DR | | | NEW ORLEANS | LA | 70129 | USA |
| HO, GENE DUY | | Address Redacted | | | | | | |
| HO, JULIE | | 5331 1/4 N FIGUEROA ST | | | LOS ANGELES | CA | 90042-0000 | USA |
| HO, KHOI DINH | | Address Redacted | | | | | | |
| HO, MICHAEL | | Address Redacted | | | | | | |
| HO, STEVEN CHI | | Address Redacted | | | | | | |
| HOAG, MICHAEL JOESPH | | Address Redacted | | | | | | |
| HOAGLUND, LEEANN | | 2638 SUMMITT AVE | | | KNOXVILLE | TN | 37917 | USA |
| HOANG H LE | LE HOANG H | 1302 69TH AVE N APT 206 | | | BROOKLYNN | MN | 55430-1569 | USA |
| HOANG, HIEP | | 3260 N ECKHART AVE | | | ROSEMEAD | CA | 91770 | USA |
| HOANG, HY | | 8510 BARRON WOOD CR | | | HOUSTON | TX | 77083-0000 | USA |
| HOANG, TRUONG | | 5508 TUGHILL DR | | | TAMPA | FL | 33624 | USA |
| Hoanh Tran | | 16326 E Lake Dr | | | Aurora | CO | 80016 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOARD, MARK | | 1761 DALTON FORD RD | | | MORRISTOWN | TN | 37814 | USA |
| HOATSON, METZI | | 2480 PRESIDENTIAL WAY APT 803 | | | WEST PALM BEACH | FL | 33401-1355 | USA |
| HOBACK, BRUCE | | 4445 W 1ST ST | | | TULSA | OK | 74127-7708 | USA |
| HOBBES, KEVIN H | | Address Redacted | | | | | | |
| HOBBS SR, STANLEY | | P O BOX 10298 | | | KILLEEN | TX | 76547-0298 | USA |
| HOBBS, CHRIS | | 6341 W HACKAMORE DR | | | GLENDALE | AZ | 85310-3455 | USA |
| HOBBS, CHRISTOPHER J | | Address Redacted | | | | | | |
| HOBBS, GLORIA | | 7100 SCEPTER DR | | | BARTLETT | TN | 38135-1870 | USA |
| HOBBS, JONI | | 3525 ARTESIAN AVE | | | ARMSTRONG | IL | 61812 6816 | USA |
| HOBBS, MARSHALL | | 912 S CENTER ST | | | BLOOMINGTON | IL | 61701-6609 | USA |
| HOBBS, MARSHALL STUART | | Address Redacted | | | | | | |
| HOBBS, TYMEKA SHAKEILA | | Address Redacted | | | | | | |
| HOBBY, MICHAEL | | 1210 W NIDITO | | | TUCSON | AZ | 85705 | USA |
| HOBERG, LATASHA JEAN | | Address Redacted | | | | | | |
| HOBERG, MATTHEWJ | | Address Redacted | | | | | | |
| HOBLIT, TRACY ANNE | | Address Redacted | | | | | | |
| HOCEVAR, KURT | | 6625 INWOOD | | | WATUGA | TX | 76148 | USA |
| HOCH, MAXWELL | | 6609 CLEMENS AVE APT 1W | | | SAINT LOUIS | MO | 53130-3206 | USA |
| HOCH, RYAN MATTHEW | | Address Redacted | | | | | | |
| HOCH, SARAH JEAN | | Address Redacted | | | | | | |
| HOCHAU, RONNIE VINH | | Address Redacted | | | | | | |
| HOCHEVAR, AMY CLAIR | | Address Redacted | | | | | | |
| HOCHMAN, JASON MICHAEL | | Address Redacted | | | | | | |
| HOCHSTEIN, LAUREN LEE | | Address Redacted | | | | | | |
| HOCKETT, RHODA | | 34289 HOMESTEAD RD | | | GURNEE | IL | 60031 | USA |
| HOCUTT, LACEY NICOLE | | Address Redacted | | | | | | |
| HODALY, NICHOLAS JAMIL | | Address Redacted | | | | | | |
| HODDE JR , JAMES DAVID | | Address Redacted | | | | | | |
| HODGDON, KENNETH | | 4111 N SUMMERCREST LOOP | | | ROUND ROCK | TX | 78681-1085 | USA |
| HODGE, BARBERITA LAJETTA | | Address Redacted | | | | | | |
| HODGE, BRAD EDWRAD | | Address Redacted | | | | | | |
| HODGE, CASI L | | 5020 NE 58TH ST | | | KANSAS CITY | MO | 64119-2446 | USA |
| HODGE, LENEESHA LORRAINE | | Address Redacted | | | | | | |
| HODGES, DEJANIQUE | | Address Redacted | | | | | | |
| HODGES, DENNIS | | 13896 MARSHALL RD | | | BIRCH RUN | MI | 48415-8719 | USA |
| HODGES, JULIE | | 1322 N DEAN RD | | | AUBURN | AL | 36830-0000 | USA |
| HODGES, MARCEY | | 111 NORTH 4160 EAST | | | RIGBY | ID | 83442 | USA |
| HODGES, NATHAN E | | 5319 NOLENSVILLE PIKE APT G203 | | | NASHVILLE | TN | 37211-6446 | USA |
| HODGES, SHARRION M | | Address Redacted | | | | | | |
| HODGES, TED | | 1495 HILDA DR | | | FRUIT HEIGHTS | UT | 84037 | USA |
| HODGESON, CHASE AUSTIN | | Address Redacted | | | | | | |
| HODGSON, SAM | | Address Redacted | | | | | | |
| HODSON, JAMES | | 555 EVERETT ST | | | LAKEWOOD | CO | 80226-0000 | USA |
| HODSON, JAMES | | 638 JUNE ST | | | CORPUS CHRISTI | TX | 78418 | USA |
| HODUR, JOYCE | | 10657 ARROWHEAD ST NW | | | COON RAPIDS | MN | 55433 | USA |
| HODUR, THEODORE | | 10657 ARROWHEAD ST NW | | | COON RAPIDS | MN | 55433 | USA |
| HODZA, EDIN | | 4120 N OLEANDER | | | NORRIDGE | IL | 60706 | USA |
| HOECK, GREGG JAMES | | Address Redacted | | | | | | |
| HOEFLE HARRY F | | 76 SCENIC COVE LANE | | | ST CHARLES | MO | 63303 | USA |
| HOEHN, GEOFFREY | | 2291 NEIL AVE | | | COLUMBUS | OH | 43201-0000 | USA |
| HOEHN, JONATHAN DAVID | | Address Redacted | | | | | | |
| HOEHN, NICHOLAS DONALD | | Address Redacted | | | | | | |
| HOELSCHER, MELISSA | | Address Redacted | | | | | | |
| HOELTING, KEN | | 5005 HARMONY DR | | | KANSAS CITY | KS | 66106-0000 | USA |
| HOEPNER, CASEY | | 3361 COUNTY ROAD 450 | | | WEST COLOMBIA | TX | 77486-9114 | USA |
| HOEPNER, CASEY ANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOEPPNER, SAMUEL | | 615 INTERLACHEN PKWY | | | LAKELAND | FL | 33801 | USA |
| HOERNIG, ALEC | | Address Redacted | | | | | | |
| HOFER, SHERRY | | 738 W 7TH ST | | | NEW ALBANY | IN | 47150-5356 | USA |
| HOFF, MELISSA KELLY | | Address Redacted | | | | | | |
| HOFF, MICHAEL | | 556 RIVERS BREEZE DR | | | LUDLOW | KY | 41016-0000 | USA |
| HOFF, STEVE JOEL | | Address Redacted | | | | | | |
| HOFFER, LORI L | | 4943 N MONITOR AVE NO 1 | | | CHICAGO | IL | 60630-2024 | USA |
| HOFFMAN PATSY E | | 1436 PINNACLE PEAK DRIVE | | | DESOTO | TX | 75115-2929 | USA |
| HOFFMAN, ALI KATHLEEN | | Address Redacted | | | | | | |
| HOFFMAN, BRIAN | | 3609 SANDIA DRIVE | | | PLANO | TX | 75023 | USA |
| HOFFMAN, CHRISTOPHER | | 1415 GRAND PRE | | | KALAMAZOO | MI | 49006 | USA |
| HOFFMAN, DANIEL ALLEN | | Address Redacted | | | | | | |
| HOFFMAN, DAVID | | 109 RATH | | | GEORGETOWN | TX | 78628 | USA |
| HOFFMAN, DAVID T | | Address Redacted | | | | | | |
| HOFFMAN, DOUG A | | 12 BURBERRY CIR APT 313 | | | SCHAUMBURG | IL | 60173-6123 | USA |
| HOFFMAN, ERIC | | 2870 TROON DRIVE | | | MONTGOMERY | IL | 60538 | USA |
| HOFFMAN, GARY | | 3211 TAPPS TURN | | | BLOOMINGTON | IN | 47401-4486 | USA |
| HOFFMAN, GAVIN WILLIAM | | Address Redacted | | | | | | |
| HOFFMAN, KERRY NICOLE | | Address Redacted | | | | | | |
| HOFFMAN, MICHAEL B | | 7044 S KENDALL CT | | | LITTLETON | CO | 80128 | USA |
| HOFFMAN, MICHAEL BERRY | | Address Redacted | | | | | | |
| HOFFMAN, MIKE | | 8119 LARAMIE | | | SKOKIE | IL | 60077-0000 | USA |
| HOFFMAN, MISTY LORENE | | Address Redacted | | | | | | |
| HOFFMAN, ROBERT | | 18884 CENTRALIA | | | REDFORD | MI | 48185 | USA |
| HOFFMAN, RYAN | | Address Redacted | | | | | | |
| HOFFMAN, RYAN MATTHEW | | Address Redacted | | | | | | |
| HOFFMAN, STEPHEN PATRICK | | Address Redacted | | | | | | |
| Hoffmeister Jr Albert | | PO Box 9003 | | | Port St Lucie | FL | 34952 | USA |
| HOFFMEISTER JR, ALBERT | | 1249 SW CURRIE ST | | | PORT SAINT LUCIE | FL | 34983 | USA |
| HOFFMEISTER JR, ALBERT | Hoffmeister Jr Albert | PO Box 9003 | | | Port St Lucie | FL | 34952 | USA |
| HOFFSTADTER, AARON | | 301 S HUMPHREY AVE | | | OAK PARK | IL | 60302-3527 | USA |
| HOFFSTETTER, MARCUS WILLIAM | | Address Redacted | | | | | | |
| HOFHINE, PATRICK BRYCE | | Address Redacted | | | | | | |
| HOFMANN, DAVID A | | 675 LAKE ST APT 110 | | | OAK PARK | IL | 60301-1400 | USA |
| HOFMANN, JAKE OLUND | | Address Redacted | | | | | | |
| HOFMANN, JOSEPH | | 15625 SPRIG ST | | | CHINO HILLS | CA | 91709 | USA |
| HOGAN ASSESSMENT SYSTEMS INC | | PO BOX 21228 | DEPT 55 | | TULSA | OK | 74121 | USA |
| HOGAN, ANDREW KYM | | Address Redacted | | | | | | |
| HOGAN, DAVID MICHAEL | | Address Redacted | | | | | | |
| HOGAN, JORDAN JONES | | Address Redacted | | | | | | |
| HOGAN, JOYCE | | 4267 WEST 10TH ST | | | LOS ANGELES | CA | 90019-0000 | USA |
| HOGAN, KENNETH | | 1228 SOUTH KENILWORTH | | | BERWYN | IL | 60402-0000 | USA |
| HOGAN, MARTIN | | 57 HOLMES ST | | | GRAND RAPIDS | MI | 49503 | USA |
| HOGAN, MICHAEL | | 12619 S MASSASOIT | | | PALOS HEIGHTS | IL | 60463 | USA |
| HOGAN, PATRICK BRIAN | | Address Redacted | | | | | | |
| HOGAN, ROBERT | | 2005 EAST 6TH ST | | | OWENSBORO | KY | 42303 | USA |
| HOGAN, THOMAS | | Address Redacted | | | | | | |
| HOGAN, TODD | | 6840 WINTERPARK AVE | | | AUSTINTOWN | OH | 44515 | USA |
| HOGANS, DWAYNE | | 7980 MACKLIN ST | | | LAS VEGAS | NV | 89129 | USA |
| HOGEBACK, TROY ROBERT | | Address Redacted | | | | | | |
| HOGG, ANN | | 1202 ANTSPREY | | | SARASOTA | FL | 34233 | USA |
| HOGG, KYLE ANDREW | | Address Redacted | | | | | | |
| Hogge, Bridgett | | 12261 Lexington Park Dr Apt 306 | | | Tampa | FL | 33626 | USA |
| HOGGE, BRIDGETT M | | Address Redacted | | | | | | |
| HOGGE, BRIDGETTE | ROBERT K  MICHAEL  ESQ  DISPARTI LAW GROUP  PA | POST OFFICE BOX 3549 | | | HOLIDAY | FL | 34692 | USA |
| HOGSTEN, ANDREW MARTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOGUE, BONNIE | | 4810 WALES CT | | | NASHVILLE | TN | 37211 4807 | USA |
| HOGUE, CHARLENE DIANE | | Address Redacted | | | | | | |
| HOGUE, DONNIE | | 339 N 2830 E | | | ST GEORGE | UT | 84790-6401 | USA |
| HOGUE, JESSICA MARIE | | Address Redacted | | | | | | |
| HOGUE, LEWIS | | 687 BURCHFIELD RD | | | KYLES FORD | TN | 37765 | USA |
| HOGUE, MARTIN DAVID | | Address Redacted | | | | | | |
| HOGUE, MARTIND | | 5524 B ST APT 2 | | | LITTLE ROCK | AR | 72205 | USA |
| HOGUE, TREY | | 4958 FAIRFIELD CIR | | | MEMPHIS | TN | 38117-4210 | USA |
| HOGUE, WILLIAM LARRY | | Address Redacted | | | | | | |
| HOHENBERY, CURTIS LEE | | Address Redacted | | | | | | |
| HOHMAN, STEPHEN JAY | | Address Redacted | | | | | | |
| HOHN, CHRISTOPHER A | | Address Redacted | | | | | | |
| HOHN, RACHEL A | | Address Redacted | | | | | | |
| HOHNER, ANDREW MARTIN | | Address Redacted | | | | | | |
| HOIST JOHN A | | 114 ROBERTA DRIVE | | | HENDERSONVILLE | TN | 37075 | USA |
| HOITSMA, MIKE | | 8417 HOHMAN AVE | | | MUNSTER | IN | 46321-0000 | USA |
| HOIUM, JOSEPH | | PO BOX 537 | | | GALVESTON | IN | 46932-0537 | USA |
| HOKAMP, JAMES MARTIN | | Address Redacted | | | | | | |
| HOKANSON, LON DEE | | Address Redacted | | | | | | |
| HOKE, JUSTIN DAVID | | Address Redacted | | | | | | |
| HOLADAY, KATHRYN | | 8615 BRISTOL AVE | | | KANSAS CITY | MO | 64138 | USA |
| HOLADAY, KATHRYN | | 8621 BRISTOL AVE | | | KANSAS CITY | MO | 64138 | USA |
| HOLADAY, KATHRYN | NANCY L JACKSON | ATTORNEY FOR KATHRYN HOLADAY | PO BOX 1668 | | INDEPENDENCE | MO | 64055 | USA |
| HOLBEIN, JOANNE | | 941 HESTERS CROSSING | NO 1511 | | ROUND ROCK | TX | 78681 | USA |
| HOLBROOK LEE A | | 26608 ISABELLA PARKWAY | | | CANYON COUNTRY | CA | 91351 | USA |
| HOLBROOK, ANDREW | | 311 S KEYSTONE ST | | | BURBANK | CA | 91506-0000 | USA |
| HOLBROOK, ASHLEY | | 6341 COLBATH AVE | | | VAN NUYS | CA | 91401 | USA |
| HOLBROOK, LAURIE | | Address Redacted | | | | | | |
| HOLBROOK, LAURIE | | Address Redacted | | | | | | |
| HOLBROOK, LAURIE | | Address Redacted | | | | | | |
| HOLBROOK, PAUL STEVEN | | Address Redacted | | | | | | |
| Holbrook, Ty | | 5915 Crockett | | | Lumberton | TX | 77657 | USA |
| Holbrook, Ty | | 5915 Crockett | | | Lumberton | TX | 77657-0000 | USA |
| HOLBROOK, TY | | Address Redacted | | | | | | |
| HOLBROOK, TY | | Address Redacted | | | | | | |
| HOLC, ALAN | | 2874 MERRYMOUNT CT APT D | | | COLUMBUS | OH | 43232-5144 | USA |
| HOLCAK, NICK | | Address Redacted | | | | | | |
| HOLCOMB, JEAN | | 6020 PENGUIN DR | | | ROCKFORD | IL | 61109-4654 | USA |
| HOLCOMB, JONAS L | | Address Redacted | | | | | | |
| HOLCOMB, TREVOR LYNN | | Address Redacted | | | | | | |
| HOLCOMBE, DAN | | 315 OPELIKA RD | | | AUBURN | AL | 36830-3984 | USA |
| HOLCOME, JOHN | | HUEYTOWN | | | BESSEMER | AL | 35023 | USA |
| HOLDEN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HOLDEN, JEAN | | 22025 OEHLMANN PARK RD | | | CONIFER | CO | 80433 | USA |
| HOLDEN, KEVIN F | | Address Redacted | | | | | | |
| HOLDEN, RASHANDA LATRICE | | Address Redacted | | | | | | |
| HOLDER, JARROD | | 243 VARSITY LN | | | BLOOMINGTON | IN | 47408-1486 | USA |
| HOLDER, SHAUN MICHAEL | | Address Redacted | | | | | | |
| Holderbach, Curtis S and Jean M | | 2926 SE Peck Rd | | | Topeka | KS | 66605 | USA |
| HOLDERIED, SHELDON | | 2634 W PATAGONIA WAY | | | ANTHEM | AZ | 85086-0000 | USA |
| HOLDERNESS, ROBERT WARREN | | Address Redacted | | | | | | |
| HOLDING, TOBY RAMON | | Address Redacted | | | | | | |
| HOLDMAN, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| HOLDSWORTH, DON WALKER | | Address Redacted | | | | | | |
| HOLEM, AMY LORETTA | | Address Redacted | | | | | | |
| HOLGUIN, ALEXANDER JAVIER | | Address Redacted | | | | | | |
| HOLGUIN, VANESSA | | 12902 LONGWORTH AVE | | | NORWALK | CA | 90650-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLIDAY & ASSOCIATES | | 2025 N THIRD ST STE B173 | | | PHOENIX | AZ | 85004 | USA |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | USA |
| HOLIDAY INN | | 205 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | USA |
| HOLIDAY INN EXPRESS | | 9435 HWY 49 | | | GULFPORT | MS | 39503 | USA |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | ALLEN | TX | 75013 | USA |
| HOLIDAY INN EXPRESS ALLEN | | 205 N CENTRAL EXPY | | | ALLEN | TX | 75013 | USA |
| HOLIDAY INN KILLEEN | | 300 E CENTRAL TEXAS EXPY | | | KILLEEN | TX | 76541 | USA |
| HOLIDAY, DANIELLE LASHAY | | Address Redacted | | | | | | |
| HOLIDAY, JOHN MICHAEL | | Address Redacted | | | | | | |
| HOLIDAY, ROBERT | | 223 E BENBOW ST | | | COVINA | CA | 91722 | USA |
| HOLIFIELD, JERRY D JR | | 8 WILLIAMSBURG DR | | | PETAL | MS | 39465-4201 | USA |
| HOLIFIELD, JOE C JR | | PO BOX 907 | | | WAYNESBORO | MS | 39367-0907 | USA |
| HOLIMAN, HEATHER SHEALYNN | | Address Redacted | | | | | | |
| HOLLABAUGH, DAVID M | | Address Redacted | | | | | | |
| HOLLADAY, DERRICK LELAND | | Address Redacted | | | | | | |
| Holland & Knight LLP | | 1 E Broward Blvd Ste 1300 | | | Ft Lauderdale | FL | 33301 | USA |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVE | | | HOLLAND | MI | 49423 | USA |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS AVENUE | | | HOLLAND | MI | 49423 | USA |
| Holland Board of Public Works | Randy Van Vels | Customer Service Manager | 625 Hastings Ave | | Holland | MI | 49423 | USA |
| HOLLAND CHARTER TOWNSHIP, MI | | P O BOX 8127 | | | HOLLAND | MI | 49422-8127 | USA |
| Holland Charter Township, MI | | P O  Box 8127 | | | Holland | MI | 49422-8127 | USA |
| HOLLAND CHARTER TOWNSHIP, MI | | P O BOX 8127 | | | HOLLAND | MI | 49422-8127 | USA |
| HOLLAND COOPER | COOPER HOLLAND | 6706 TREBECK LN | | | SPRING | TX | 77379-7644 | USA |
| HOLLAND MEDI CENTER | | 355 N 120th Ave | | | Holland | MI | 49424 | USA |
| HOLLAND MEDI CENTER | | 335 120TH AVE | | | HOLLAND | MI | 49424 | USA |
| HOLLAND SENTINEL | | BECKY PEACOCK | 54 WEST 8TH STREET | | HOLLAND | MI | 49423 | USA |
| HOLLAND SENTINEL, THE | | 54 W 8TH | | | HOLLAND | MI | 49423 | USA |
| HOLLAND, ANDREA | | 2644 EVERGREEN DR | | | COVINGTON | KY | 41017-9440 | USA |
| Holland, Brian | | 514 N Midvale Blvd | | | Madison | WI | 53705 | USA |
| HOLLAND, BRIAN E | | Address Redacted | | | | | | |
| HOLLAND, BRIAN R | | 3900 GALT OCEAN DR APT 2017 | | | FORT LAUDERDALE | FL | 33308-6614 | USA |
| HOLLAND, DEBBIE LYNN | | Address Redacted | | | | | | |
| HOLLAND, JAMES | | 14185 SILENT WOODS DR | | | SHELBY TWP | MI | 48315-6807 | USA |
| HOLLAND, JENNIFER JOAN | | Address Redacted | | | | | | |
| HOLLAND, JOSEPH PAUL | | Address Redacted | | | | | | |
| HOLLAND, MARQUENTIN JAMAR | | Address Redacted | | | | | | |
| HOLLAND, MATTHEW EDMOND | | Address Redacted | | | | | | |
| HOLLAND, MAXX | | 470 TANAGER CT | | | GRAND JUNCTION | CO | 81504-0000 | USA |
| HOLLAND, MICHAEL R | | 8210 WADSWORTH AVE | | | LOS ANGELES | CA | 90001-3248 | USA |
| HOLLAND, MICHEAL | | 860 E 82ND ST | | | LOS ANGELES | CA | 90001 | USA |
| HOLLAND, PATRICIA | | 1970 GUILD HALL DR APT A | | | COLUMBUS | OH | 43209 | USA |
| HOLLAND, PATRICK JONATHON | | Address Redacted | | | | | | |
| HOLLAND, SHANNON | | 1101 LAKE WHITNEY DR | | | WYLIE | TX | 75098-6106 | USA |
| HOLLAND, SHANNON R | | Address Redacted | | | | | | |
| HOLLAND, SONIA | | Address Redacted | | | | | | |
| HOLLAND, SONIA | | Address Redacted | | | | | | |
| HOLLAND, STEVEN DANIEL | | Address Redacted | | | | | | |
| HOLLAND, TYLER JAMES | | Address Redacted | | | | | | |
| HOLLAND, WILLIAM | | 204 CARSON WAY | | | HENDERSON | NV | 89015 | USA |
| HOLLANDER, JORICA RYANN | | Address Redacted | | | | | | |
| HOLLANDER, MICHAEL A | | Address Redacted | | | | | | |
| HOLLANDSWORTH, JANET | | 203 LEXINGTON DRIVE | | | SMYRNA | TN | 37167 | USA |
| HOLLE, GRANT MICHAEL | | Address Redacted | | | | | | |
| HOLLER, LINDA | | 5435 E 89TH ST | | | TULSA | OK | 74137 | USA |
| HOLLER, LINDA D | | Address Redacted | | | | | | |
| HOLLEY III, EZEKIEL | | Address Redacted | | | | | | |
| HOLLEY, CHRISTOPHER LEE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLEY, ERIC | | 1680 DARWOOD DRIVE | | | MOBILE | AL | 36605 | USA |
| HOLLEY, ERIC JAMES | | Address Redacted | | | | | | |
| HOLLEY, JUSTIN COLT | | Address Redacted | | | | | | |
| HOLLEY, ROBERT DELTON | | Address Redacted | | | | | | |
| HOLLEY, RON ALAN | | Address Redacted | | | | | | |
| HOLLEY, SAMUEL J | | Address Redacted | | | | | | |
| HOLLIAN, JASON WALTER | | Address Redacted | | | | | | |
| HOLLIDAY THOMAS J | | 926 N CHERRY ST | | | MESA | AZ | 85201 | USA |
| HOLLIDAY, PETER | | Address Redacted | | | | | | |
| HOLLIE, DIVINIA Y | | Address Redacted | | | | | | |
| HOLLIFIELD, GABRIAL | | 12502 LA BODEGA | | | SAN ANTONIO | TX | 78233-0000 | USA |
| HOLLIMAN, BRANDON MATTHEW | | Address Redacted | | | | | | |
| HOLLIMAN, BRIAN KEITH | | Address Redacted | | | | | | |
| HOLLINGER, JARIUS J | | Address Redacted | | | | | | |
| HOLLINGSEAD, SETH EDEN | | Address Redacted | | | | | | |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL, LLC | STACEY NELSON | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | USA |
| Hollingsworth Capital Partners Intermodal LLC | HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON | 2 CENTRE PLAZA | | CLINTON | TN | 37716 | USA |
| Hollingsworth Capital Partners Intermodal LLC | J Calvin Ward Esq | PO Box 900 | | | Knoxville | TN | 37901 | USA |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON | 2 CENTRE PLAZA | | | CLINTON | TN | 37716 | USA |
| HOLLINGSWORTH CAPITAL PARTNERS INTERMODAL LLC | STACEY NELSON PORTFOLIO DIRECTOR | TWO CENTRE PLAZA | | | CLINTON | TN | 37716 | USA |
| HOLLINGSWORTH, ESELLA | | 932 CARROLL ST | | | HAMMOND | IN | 46320 | USA |
| HOLLINGSWORTH, KATIE LEQUIRE | | Address Redacted | | | | | | |
| HOLLINS, AARON | | 20519 CLARE AVE | | | MAPLE HEIGHTS | OH | 44137-0000 | USA |
| HOLLINS, BRITTANEY | | Address Redacted | | | | | | |
| HOLLINS, CYNTHIA | | 579 OLD NASH HWY | | | LAVERGNE | TN | 37086 | USA |
| HOLLINS, MARIE | | 8103 W VILLARD AVE UPPER | | | MILWAUKEE | WI | 53218-0000 | USA |
| HOLLINS, SHERMAN M | | 810 WASHINGTON AVE APT 218 | | | MEMPHIS | TN | 38105-4500 | USA |
| HOLLIS, AMANDA RHEA | | Address Redacted | | | | | | |
| HOLLIS, BRIAN | | Address Redacted | | | | | | |
| HOLLIS, FREDA | | 206 EDGEWOOD AVE | | | PRATTVILLE | AL | 36066 | USA |
| HOLLIS, RONNIE | | 45 MAPLE AVE | | | CALVERT | KY | 42029 | USA |
| HOLLIS, WILLIAM | | 1081 LINCOLN PL | | | BOULDER | CO | 80302-0000 | USA |
| HOLLISTER, ANTHONY JULIUS | | Address Redacted | | | | | | |
| HOLLLIDAY, ROBIN L | | 4213 CRIPPEN RD | | | KNOXVILLE | TN | 37918-5406 | USA |
| HOLLOMAN, HENRY | | 1925 S WESTWOOD AVE | | | SPRINGFIELD | MO | 65807-2320 | USA |
| HOLLOW, WADE | | 3010 18TH AVE | | | VALLEY | AL | 36854 | USA |
| HOLLOWAY, DUSTIN ROBERT | | Address Redacted | | | | | | |
| HOLLOWAY, ELLIOTT | | 12011 MARNE ST | | | CLEVELAND | OH | 44111 | USA |
| HOLLOWAY, HANNAH KATHRYN | | Address Redacted | | | | | | |
| HOLLOWAY, HEATHER LOU | | Address Redacted | | | | | | |
| HOLLOWAY, JOSH | | 2511 BLACKTHORN DR | | | MISSOULA | MT | 59803 | USA |
| HOLLOWAY, KENNETH LEE | | Address Redacted | | | | | | |
| HOLLOWAY, SHANITA BIANCA | | Address Redacted | | | | | | |
| HOLLOWAY, TRACY NEAL | | Address Redacted | | | | | | |
| HOLLOWAY, VOYGUE | | 3511 NUNNALLY ST | | | GULFPORT | MS | 39501-7142 | USA |
| HOLLRAH & FRICKE INC | | 820 S MAIN ST STE 310 | | | ST CHARLES | MO | 633013306 | USA |
| HOLLY, AUD | | 8207 WICHERSHAM LN 1310 | | | AUSTIN | TX | 78741-0000 | USA |
| HOLLY, HOLT | | 2957 SIENA HEIGHTS DR | | | HENDERSON | NV | 89052-3881 | USA |
| HOLLY, NATHAN | | Address Redacted | | | | | | |
| HOLLY, STEVE | | 19440 SPORTS MEMORIAL | | | EDMOND | OK | 73003 | USA |
| HOLM, GABRIEL | | Address Redacted | | | | | | |
| HOLM, MARY E | | 219 NOTTINGHAM DR | LOT NO 182 | | GREENVILLE | TX | 75401-8319 | USA |
| HOLMAN JR, COULEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLMAN, BRANDON | | 6020 PARAMUS DR | | | CLARKSTON | MI | 48346 | USA |
| HOLMAN, BRITTON DANE | | Address Redacted | | | | | | |
| HOLMAN, IMMANUEL J | | Address Redacted | | | | | | |
| HOLMAN, KIMBERLY J | | Address Redacted | | | | | | |
| HOLMAN, MATTHEW PATRICK | | Address Redacted | | | | | | |
| HOLMAN, MICHAEL R | | Address Redacted | | | | | | |
| HOLMAN, QUENTIN CHARRMAINE | | Address Redacted | | | | | | |
| HOLMAN, ROBERT | | 1964 CARTWRIGHT ST | | | BEAUMONT | TX | 77701-0000 | USA |
| HOLMAN, ROBERT EARL | | Address Redacted | | | | | | |
| HOLMAN, SARA ANN | | Address Redacted | | | | | | |
| HOLMAN, SEAN RYAN | | Address Redacted | | | | | | |
| HOLMAN, SPENCER | | 329 MALONE DR | | | GALLATIN | TN | 37066 | USA |
| HOLMAN, TODDRANT ROSHAWN | | Address Redacted | | | | | | |
| HOLMAN, ZETTIE | | 1121 RIDGEWOOD AVE | | | JOLIET | IL | 60432-5514 | USA |
| HOLMBOE, JASON | | 4374 E NYE LN | | | CARSON CITY | NV | 89706-1322 | USA |
| HOLMDEN, DAVID | | 1713 COLEMAN AVE | | | LANSING | MI | 48910-1424 | USA |
| HOLMES BOGAN, TONDA J | | 114 MARCUS CIR | | | MURFREESBORO | TN | 37130-8747 | USA |
| HOLMES, AARON D | | 1108 W EDGEWOOD ST | | | SPRINGFIELD | MO | 65807-3460 | USA |
| HOLMES, ADAM RICHARD | | Address Redacted | | | | | | |
| HOLMES, ALLISON KATHLEEN | | Address Redacted | | | | | | |
| HOLMES, ANTOINE RICHARD | | Address Redacted | | | | | | |
| HOLMES, ARIZONA | | Address Redacted | | | | | | |
| HOLMES, AUDREY A | | 4951 HARNEY AVE | | | SAINT LOUIS | MO | 63115-1409 | USA |
| HOLMES, CURTIS JESSE | | Address Redacted | | | | | | |
| HOLMES, DANIELLE RENEE | | Address Redacted | | | | | | |
| HOLMES, DEONTE MARQUIS | | Address Redacted | | | | | | |
| HOLMES, EBONY MARIE | | Address Redacted | | | | | | |
| HOLMES, EVAN TYLER | | Address Redacted | | | | | | |
| HOLMES, KENDRA DEE | | Address Redacted | | | | | | |
| HOLMES, LARRY B | | Address Redacted | | | | | | |
| HOLMES, MARQUISE JAMAL | | Address Redacted | | | | | | |
| HOLMES, PATRICK | | 924 TERRACE CT | | | OFALLON | IL | 62269-0000 | USA |
| HOLMES, RANDALL CHARLES | | Address Redacted | | | | | | |
| HOLMES, SAMANTHA EUGENA | | Address Redacted | | | | | | |
| HOLMES, SHELBY GLYN | | Address Redacted | | | | | | |
| HOLMES, TIRA LATRAY | | Address Redacted | | | | | | |
| HOLMES, TRACY | | Address Redacted | | | | | | |
| HOLMGREN, MARCUS | | 4855 GARDEN RANCH DR APT E204 | | | COLORADO SPRINGS | CO | 80918-6524 | USA |
| HOLNES, PABLO | | 2501 ERWIN CIRCLE | | | LACKLAND AFB | TX | 78236 | USA |
| HOLOHAN, LETA A | | 617 KENTUCKY DERBY LANE | | | FORT WORTH | TX | 76179 | USA |
| HOLOHAN, LETA ANN | | Address Redacted | | | | | | |
| HOLOUBEK, GEORGE | | 35 FALLSHIRE | | | THE WOODLANDS | TX | 77381 | USA |
| HOLSINGER, CHRISTOPHER GERALD | | Address Redacted | | | | | | |
| HOLST ANTHONY | | 1776 LOS LAGOS | | | LAKE HAVASU CITY | AZ | 86403 | USA |
| HOLT DONALD A | | 2309 S 12TH AVE | | | NORTH RIVERSIDE | IL | 60546 | USA |
| HOLT, ADAM | | 3126 RENNARD LANE | | | ST CHARLES | IL | 60175 | USA |
| HOLT, BOBY JOE | | 5163 JONES CHAPEL RD | | | CEDAR HILL | TN | 37032-4818 | USA |
| HOLT, BRANDON | | Address Redacted | | | | | | |
| HOLT, CRAIG AUSTIN | | Address Redacted | | | | | | |
| HOLT, CRAIG L | | Address Redacted | | | | | | |
| HOLT, DOMINIQUE SHREE | | Address Redacted | | | | | | |
| HOLT, ERIC | | 2623 CLOUDY MEADOW | | | SAN ANTONIO | TX | 78222 | USA |
| HOLT, KEVIN WAYNE | | Address Redacted | | | | | | |
| HOLT, MABEL | | 6220 OLD MILL DR | | | INDIANAPOLIS | IN | 46221-4636 | USA |
| HOLT, MICHAEL | | 5550 N PORTLAND | | | OKLAHOMA CITY | OK | 73112 | USA |
| HOLT, MICHAEL DERRICK | | Address Redacted | | | | | | |
| HOLT, NATASHA | | 7527 S BRIGHTON AVE | | | LOS ANGELES | CA | 90047 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLT, NICHOLAS JOHN | | Address Redacted | | | | | | |
| HOLT, PATRICK | | 2681 NORTON LAWN | | | ROCHESTER HILLS | MI | 48307 | USA |
| HOLT, RMAYNARD | | 4400 BELMONT PARK TER APT 259 | | | NASHVILLE | TN | 37215 3608 | USA |
| HOLTE, TRAVIS JAMES | | Address Redacted | | | | | | |
| HOLTHAUS, DEX RORY | | Address Redacted | | | | | | |
| HOLTKAMP, LOUIS | | 3940 N GREENVIEW APT 2 | | | CHICAGO | IL | 60613 | USA |
| HOLTON, TYLER JAMES | | Address Redacted | | | | | | |
| HOLTSCHULT, ANDREW STEVEN | | Address Redacted | | | | | | |
| HOLTZ, CHRIS | | 2458 S 99TH ST | | | WEST ALLIS | WI | 53227-2244 | USA |
| HOLTZ, JORY DAIN | | Address Redacted | | | | | | |
| HOLTZ, RHONDA | | 952 E BEECHWOOD LN | | | INDIANAPOLIS | IN | 46227 2101 | USA |
| HOLTZCLAW, STEVEN RICHARD | | Address Redacted | | | | | | |
| HOLUB, BRETT | | 1432 W EMERALD AVE | 753 | | MESA | AZ | 85202-0000 | USA |
| HOLUB, CHARLES | | 709 KINGSBURY RD | | | CLARKSVILLE | TN | 37040-4431 | USA |
| HOLUB, GREGORY | | 1406 TIMBERDOODLE DR | | | SAINT CLOUD | MN | 56301 | USA |
| HOLUBEK II, WILLIAM | | 426 W EVANS AVE | | | PUEBLO | CO | 81004 | USA |
| HOLVERSON, BRETT THOMAS | | Address Redacted | | | | | | |
| HOLYBEE, TRACY DON | | Address Redacted | | | | | | |
| HOLZKAMP, MATTHEW | | Address Redacted | | | | | | |
| Holzschuh, Ronald | | 11812 Lark Song Lp | | | Riverview | FL | 33569 | USA |
| HOMAN, DAVID | | 1056 W WILLOW ST | | | PALATINE | IL | 60067 | USA |
| HOMAN, JONATHAN ERIC | | Address Redacted | | | | | | |
| HOMANS ASSOCIATES INC | | 1020 RESEARCH PARKWAY | | | MERIDEN | CT | 06540 | USA |
| HOMDUS, ANTONIO M | | 9662 LOIS DR APT F | | | DES PLAINES | IL | 60016-1882 | USA |
| HOME CENTER INC | | ATTN TED PRINCEHORN | PERSONAL & CONFIDENTIAL | 3200 GILCHRIST RD | MAGADORE | OH | 44260-1248 | USA |
| HOME DELIVERY NETWORK | | 3440 SOJOURN 280 | | | CARROLLTON | TX | 75006 | USA |
| HOME DEPOT | | 725 W WARNER RD | | | TEMPE | AZ | 85283 | USA |
| Home Depot Inc | c o Liz Freeman | Locke Lord Bissell & Liddell LLP | 660 Travis St Ste 3400 | | Houston | TX | 77002 | USA |
| Home Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | Nashville | TN | 37201 | USA |
| Home Sweet Home Theatre | | 34184 Stonebridge Ln | | | Grayslake | IL | 60030 | USA |
| Home Sweet Home Theatre | Home Sweet Home Theatre | 34184 Stonebridge Ln | | | Grayslake | IL | 60030 | USA |
| HOME THEATER PLUS LLC | | 4127 HICKORY TRAIL PL | | | HAMILTON OH | OH | 45011 | USA |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | SPRINGFIELD | MO | 65807 | USA |
| HOME VIDEO SATELLITE | | 2776 C S CAMPBELL | | | SPRINGFIELD | MO | 65807 | USA |
| HOMEDICS INC | | 3000 PONTIAC TRAIL | | | COMMERCE TNSHIP | MI | 48390 | USA |
| HOMEDICS INC | RICHARD HOFFMAN | 3000 PONTIAC TRL | | | COMMERCE TWP | MI | 48390 | USA |
| HOMELAND STORES INC | | 205 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| HOMER, DARYL | | 8816 MYSTIC TRAIL | | | FT WORTH | TX | 76118 | USA |
| HOMES, DESIGN | | 3120 W CAREFREE HIGHWAY | | | PHOENIX | AZ | 85086-0000 | USA |
| HOMES, HOPE | | 1065 EMPORIA ST | | | AURORA | CO | 80010 | USA |
| HOMESTORE SALES CO | | PO BOX 13239 | | | SCOTTSDALE | AZ | 85267-3239 | USA |
| HOMESTORE, INC | | 30700 RUSSELL RANCH RD | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| HOMEWOOD, ALEXANDER A | | Address Redacted | | | | | | |
| HONAKER, MARTY | | 4830 ROOT STATION RD | | | JACKSON | MI | 49201-7525 | USA |
| HONAKER, NATHAN | | PO BOX 514 | | | WHEAT RIDGE | CO | 80034-0514 | USA |
| HONAN, ERIN | | 7545 W ISHAM AVE | | | CHICAGO | IL | 60631 1538 | USA |
| HONARJOU, ALIREZA | | 9401 BEECHNUT ST APT 510 | | | HOUSTON | TX | 77036 | USA |
| Hone Family Trust | c o Pete Ezell | Baker Donelson Bearman Caldwell & Berkowitz PC | Commerce Center Ste 1000 | 211 Commerce St | Nashville | TN | 37201 | USA |
| HONEA, DOUG | | 913 S WILLOW AVE | | | BROKEN ARROW | OK | 74012-0000 | USA |
| HONEYBALL, FOREST | | 812 S TURNER ST | | | INDEPENDENCE | MO | 64056-2325 | USA |
| HONEYCUTT, ANTHONY | | 347 WRIGHT RD | | | STONEWALL | LA | 71078-9179 | USA |
| HONEYCUTT, PHILLIP | | 128 COPAS RD | | | KINGSPORT | TN | 37663 | USA |
| HONEYMAN, RODNEY E | | Address Redacted | | | | | | |
| HONEYWELL | | 12490 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| HONEYWELL | | PO BOX 93078 | | | CHICAGO | IL | 60673-3078 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONEYWELL EEC/NOVAR | | 1140 W WARNER RD 1233M | | | TEMPE | AZ | 85284 | USA |
| HONEYWELL INTERNATIONAL | SWAROOPA SINGH | 1140 WARNER ROAD | | | TEMPE | AZ | 85284 | USA |
| HONEYWOOD, SHIRLEY | | 2851 S KING DR APT 617 | | | CHICAGO | IL | 60616-2934 | USA |
| HONG, DANIEL S | | Address Redacted | | | | | | |
| HONGSAKUL, SOMSACK | | 123 CHEROKEE PL | | | ANTIOCH | TN | 37013-2608 | USA |
| HONIBALL, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| Honigman Miller Schwartz & Cohn | Joseph R Sgroi | 2290 First National Building | 660 Woodward Ave | | Detroit | MI | 48226-3506 | USA |
| HONOLD, CHRISTY ELIZABETH | | Address Redacted | | | | | | |
| HOOD, BRITTANY NICOLE | | Address Redacted | | | | | | |
| HOOD, CHERYL A | | 4977 ENGLEMAN AVE | | | WARREN | MI | 48091-1557 | USA |
| HOOD, JAMES MICHAEL | | Address Redacted | | | | | | |
| HOOD, JENNIFER | | 1030 BRITTON SPRINGS RD | | | CLARKSVILLE | TN | 37042 | USA |
| HOOD, JESSI AMANDA | | Address Redacted | | | | | | |
| HOOD, JOSHUA | | 129 ELDERBERRY DR | | | MANSFIELD | OH | 44907 | USA |
| HOOD, MIKE | | 7803 ST  ANTHONY WOODS | | | LOUISVILLE | KY | 40214 | USA |
| HOOD, TOMMY H | | Address Redacted | | | | | | |
| HOOGERBRUGGE, DANA ASHLEY | | Address Redacted | | | | | | |
| HOOGSTRA, DONALD | | 3211 BECKIE | | | GRANDVILLE | MI | 49418 | USA |
| HOOK JR, DANNY | | 5229 100TH DR E | | | PARRISH | FL | 34219 | USA |
| HOOK, ELIZABETH ANNE | | Address Redacted | | | | | | |
| HOOK, MATTHEW DAVID | | Address Redacted | | | | | | |
| Hook, Russell G | | 8474 S Griffin Ave | | | Oak Creek | WI | 53154-3208 | USA |
| HOOKER II, PHILLIP V | | Address Redacted | | | | | | |
| HOOKER, BRANDY ANNE | | Address Redacted | | | | | | |
| HOOKER, CORREY JAMES | | Address Redacted | | | | | | |
| HOOKER, KEDRIC | | 2218 CREOLE ST | | | LAKE CHARLES | LA | 70601 | USA |
| HOOKS, KEASTON | | Address Redacted | | | | | | |
| HOOKS, TALLON JAMES | | Address Redacted | | | | | | |
| HOON, BRANDAN M | | Address Redacted | | | | | | |
| HOOPER, ANNE | | 5961 NE 22ND WAY | | | FT LAUDERDALE | FL | 33308-0000 | USA |
| HOOPER, KEN | | 135 GRAVEL HL | | | DAMASCUS | AR | 72039-0000 | USA |
| HOOPER, TODD JACOB | | Address Redacted | | | | | | |
| HOOPES, ROGER | | 760 N HOOPES RD | | | MALTA | ID | 83342 | USA |
| HOOPES, ROGER J | | 760 N HOOPES RD | | | TETONIA | ID | 83342 | USA |
| HOOPS, KRISTEN DAWN | | Address Redacted | | | | | | |
| HOOSAN, MICHAEL | | 1178 PORTSMOUTH CIRCLE | | | MEDINA | OH | 44256 | USA |
| HOOSER, KEITH | | 1885 UNIVERSAL RD | | | NEW MARKET | TN | 37820 | USA |
| HOOTENIII, FRED | | 7111 INDIANA AVE APT B5P O BOX 7 | | | LITTLE ROCK | AR | 72207-0000 | USA |
| HOOVER COMPANY | | 7005 COCHRAN RD | | | SOLON | OH | 44139-4303 | USA |
| HOOVER COMPANY | | PO BOX 635633 | | | CINCINNATI | OH | 45263-5633 | USA |
| HOOVER, BRAD | | 5332 PEMBERTON DR | | | STOW | OH | 44224 | USA |
| HOOVER, CITY OF | | HOOVER CITY OF | DRAWER 480 | PO BOX 11407 | BIRMINGHAM | AL | 35246-0144 | USA |
| HOOVER, CITY OF | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | USA |
| HOOVER, CITY OF | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | USA |
| HOOVER, CITY OF | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 | USA |
| HOOVER, ERIC CLAYTON | | Address Redacted | | | | | | |
| HOOVER, GREG | | 22 ROYAL HAMPTON CT | | | SUGAR LAND | TX | 77479 | USA |
| HOOVER, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| HOOVER, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| HOOVER, RUSSELL | | 4406 LAVANTE ST | | | LONG BEACH | CA | 90815 | USA |
| HOOVER, SANDRA | | 2239 WHITTEN RD STE 101 | | | MEMPHIS | TN | 38133 6013 | USA |
| HOOVERS INC | | PO BOX 671032 | | | DALLAS | TX | 75267 | USA |
| HOPCRAFT, CHARLES | | Address Redacted | | | | | | |
| HOPE, CHANCE | | 490 AVE B | P O  BOX 6645 | | DYESS AFB | TX | 79607 | USA |
| HOPE, MARKANTHONY | | Address Redacted | | | | | | |
| HOPEN, KYLE LUKE | | Address Redacted | | | | | | |
| HOPES, MAURICE | | 452 CRANDON AVE | | | CALUMET CITY | IL | 60409-2202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOPKINS, ALEX JOSEPH | | Address Redacted | | | | | | |
| HOPKINS, GEORGE | | 5200 TOWN & COUNTRY BLVD 1425 | | | FRISCO | TX | 75034 | USA |
| HOPKINS, JAMES ADDISON JR | | 3775 PARK RD | | | EAU CLAIRE | MI | 49111-9404 | USA |
| HOPKINS, JEREMIAH | | 4710 JIMMY JOHNSON BLVD | | | PORT ARTHUR | TX | 77642 | USA |
| HOPKINS, JEREMY S | | Address Redacted | | | | | | |
| HOPKINS, JOHN B | | Address Redacted | | | | | | |
| HOPKINS, LINDSEY DEMETRICE | | Address Redacted | | | | | | |
| HOPKINS, LOUISE | | 5817 LAKEVIEW ST | | | DETROIT | MI | 48213-3615 | USA |
| HOPKINS, ROBIN M | | 540 GALLOWAY ST | | | KINGSPORT | TN | 37665-1219 | USA |
| HOPKINS, SHANNON | | Address Redacted | | | | | | |
| HOPKINSON, HORACE | | 175 GLENWOOD DR | | | KISSIMMEE | FL | 34743-8146 | USA |
| HOPKINSON, KARRI LYNN | | Address Redacted | | | | | | |
| HOPLIGHT, BETTY | | 221 EAST ROBERTSON ST | | | BRANDON | FL | 33511 | USA |
| HOPP, KENT ALLEN | | Address Redacted | | | | | | |
| HOPPE, PHILLIP A | | Address Redacted | | | | | | |
| HOPPE, RYAN DOUGLAS | | Address Redacted | | | | | | |
| HOPPE, SERENA JOY | | Address Redacted | | | | | | |
| HOPPE, TIM | | 9556 BERRY RD | | | BONNE TERRE | MO | 63628-3807 | USA |
| HOPPER, ANDREW JACK | | Address Redacted | | | | | | |
| HOPPER, DAVID | | 7820 PINECREST CT | | | FAIRVIEW | TN | 37062 | USA |
| HOPPER, MIKE | | 204 LONDONDERRY DR | | | LEXINGTON | KY | 40504 | USA |
| HOPPER, SHERRY LYNN | | Address Redacted | | | | | | |
| HOPPERT, JENNIFER | | 8145 MIDLAND RD | | | MENTOR | OH | 44060-0000 | USA |
| HOPROCK LIMONITE LLC | | DEPT 2077 | | | PHOENIX | AZ | 85038-9675 | USA |
| Hoprock Limonite LLC | Attn Lisa Hill Fenning | Dewey & LeBoeuf LLP | 333 S Grand Ave Ste 2600 | | Los Angeles | CA | 90071 | USA |
| HOPSON, ANTHONY ANTONIO | | Address Redacted | | | | | | |
| HOPSON, BRIAN EUGENE | | Address Redacted | | | | | | |
| HOR, JORDAN | | Address Redacted | | | | | | |
| HORACE, CHRISTINA MARIE | | Address Redacted | | | | | | |
| HORADAM, MATTHEW PATRICK | | Address Redacted | | | | | | |
| HORAK, ROMAN | | 18403 DURAL DR | | | HOUSTON | TX | 77094-1242 | USA |
| HORAN, JEFFREY | | 9759 W CORNELL PL | | | LAKEWOOD | CO | 80227-0000 | USA |
| HORELICA, ADRIAN P | | Address Redacted | | | | | | |
| HORELICA, ADRIAN P | | Address Redacted | | | | | | |
| HORELICA, ADRIAN P | | Address Redacted | | | | | | |
| HORGAS, EDWARD | | 4573 ARROWHEAD | | | WEST BLOOMFIELD | MI | 48323 | USA |
| HORIE, JOEL | | 1005 SOUTH WEST HOYTSVILLE ROA | | | COALVILLE | UT | 84017 | USA |
| HORIZON COMPUTER INC | | 1128 EAST WINONA AVE | | | WARSAW | IN | 46580 | USA |
| HORIZON CONNECTIONS INC | | PO BOX 219 | | | MANSFIELD | IL | 61854 | USA |
| Horizon Connections Inc | Robert Dodd & Associates LLC | 303 S Mattis Ste 201 | | | Champaign | IL | 61821 | USA |
| HORIZON USA | | 1190 TRADEMARK DR STE 10 | | | RENO | NV | 89521 | USA |
| HORKY, ELIJIO DEAN | | Address Redacted | | | | | | |
| HORN, ADAM J | | Address Redacted | | | | | | |
| HORN, CARISES S | | Address Redacted | | | | | | |
| HORN, DANIEL | | Address Redacted | | | | | | |
| HORN, JASON T | | 4726 S LONG LAKE DR | | | PORTAGE | MI | 49002-7470 | USA |
| HORN, JEFFREY ROBERT | | Address Redacted | | | | | | |
| HORN, RYAN | | Address Redacted | | | | | | |
| HORNACEK, RYAN | | 234 KEENAN HALL | | | NOTRE DAME | IN | 46556-5615 | USA |
| HORNBERGER, SEAN | | 768 GLENSIDE CIRCLE | | | BOLINGBROOK | IL | 60490 | USA |
| HORNBUCKLE, SHANNON | | P O  BOX 3104 | | | INVERNESS | FL | 34451 | USA |
| HORNE, ANDRIA MARIE | | Address Redacted | | | | | | |
| HORNE, DUANE | | 1400 MCKEWEN DR | | | NACOGDOCHES | TX | 75965 | USA |
| HORNE, JEFFERY LEE | | Address Redacted | | | | | | |
| HORNE, JOSHUA | | Address Redacted | | | | | | |
| HORNE, MARSH LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HORNE, PATRICK ALEXANDER | | Address Redacted | | | | | | |
| HORNER, HOPE | | 23810 BRESCIA DR | | | VALENCIA | CA | 91354-3000 | USA |
| HORNER, MARC ALLEN | | Address Redacted | | | | | | |
| HORNICKEL, MICHAEL | | 187 KENDALL CT UNIT C | | | BLOOMINGDALE | IL | 60108 | USA |
| HORNSBY, JARRETT TAYLOR | | Address Redacted | | | | | | |
| HORNSBY, JOHN | | 10131 HALCYON DR | | | PARMA HEIGHTS | OH | 44130 | USA |
| HORNUNG, NICHOLAS | | Address Redacted | | | | | | |
| HOROHO, ROBERT SEAN | | Address Redacted | | | | | | |
| HORONZY, MIKE ISSAC | | Address Redacted | | | | | | |
| HOROWITZ, JUSTIN G | | Address Redacted | | | | | | |
| HORR, RICHARD | | 2500 E GREEN VALLEY PL | | | MUNCIE | IN | 47303-1572 | USA |
| HORRELL, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| HORSLEY, CHAD | | 369 CAROL DR | | | BARGERSVILLE | IN | 46106 | USA |
| HORSLEY, CHRISTIA | | 4956 NW 97TH PL | | | DORAL | FL | 33178-0000 | USA |
| HORSLEY, MARIAN | | 6549 DEBBIE DR | | | N RIDGEVILLE | OH | 44039-0000 | USA |
| HORST, JOEL D | | Address Redacted | | | | | | |
| HORST, TIMOTHY | | 6410 W GARDEN DR | | | GLENDALE | AZ | 85304 | USA |
| HORT, LENG | | 8433 N TRUMBULL | | | SKOKIE | IL | 60076 | USA |
| HORTON, ANDREW | | 822 FORREST ST | | | LOUISVILLE | KY | 40217-0000 | USA |
| HORTON, ARIEL LARRAINE | | Address Redacted | | | | | | |
| HORTON, BRYAN JAYE | | Address Redacted | | | | | | |
| HORTON, BRYANT ANTONY | | Address Redacted | | | | | | |
| HORTON, COREY | | 6144 CLARENCE DR | | | JACKSON | MS | 39206 | USA |
| HORTON, JEFFERY ALLEN | | Address Redacted | | | | | | |
| HORTON, JOE | | 755 SUMMIT DR | | | JONESBOROUGH | TN | 37659-5858 | USA |
| HORTON, JUSTIN | | 8205 TOWNE MAIN DR NO 1726 | | | PLANO | TX | 75024 | USA |
| HORTON, JUSTIN | | 222 W RENNER RD | | | RICHARDSON | TX | 75080-0000 | USA |
| HORTON, KAREN | | 3232 NW 20TH | | | OKLAHOMA CITY | OK | 73107 | USA |
| HORTON, KAREN | | 3232 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107 | USA |
| HORTON, LYCHAUNDRA MONIQUE | | Address Redacted | | | | | | |
| HORTON, ROSEMARY | | 413 COTTONWOOD ST | | | ARDMORE | OK | 73401-1732 | USA |
| HORTON, SARAH | | 9055 E BEAR CREEK DR | | | TUCSON | AZ | 85749-9642 | USA |
| HORTON, SARAH M | | 426 WESLEY AVE | | | OAK PARK | IL | 60302-3965 | USA |
| HORTON, SHAUN MICHAEL | | Address Redacted | | | | | | |
| HORTON, TAMERA | | 3274 STERLING | 6 | | SAGINAW | MI | 48601-0000 | USA |
| HORTON, THOMAS CALVIN | | Address Redacted | | | | | | |
| HORTON, TYLER DREW | | Address Redacted | | | | | | |
| HORVATH, BRITTNEY MARIE | | Address Redacted | | | | | | |
| HORVATH, COURTNEY | | 4436 SANTA FE LANE | | | MCKINNEY | TX | 75070-0000 | USA |
| HORVATH, EMORY KEITH | | Address Redacted | | | | | | |
| HORVATH, GREGORY J | | 34028 NORTHWOOD CT | | | STERLING HEIGHTS | MI | 48312 | USA |
| HORVATH, GREGORY JAMES | | Address Redacted | | | | | | |
| HORVATH, GREGORY JAMES | | Address Redacted | | | | | | |
| HORVATH, GREGORY JAMES | | Address Redacted | | | | | | |
| HORVATH, JASON R | | Address Redacted | | | | | | |
| HORVATH, PHILIP | | 15866 PINE LILY CT | | | CLERMONT | FL | 34711-7206 | USA |
| HORVATH, RON | | 2751 SW 121ST AVE | | | DAVIE | FL | 33330-1311 | USA |
| HORWATH, DOUG | | 358 COLUMBIA AVE | | | ELYRIA | OH | 44035 | USA |
| HORWITZ INC | | 4401 QUEBEC AVE N STE B | | | BROOKLYN PARK | MN | 55428 | USA |
| HOSANG, JORDEO | | 3700 NW 88TH AVE | 103 | | SUNRISE | FL | 33351-0000 | USA |
| HOSE MAN INC | | 5397 IRWINDALE AVE | | | IRWINDALE | CA | 91706-2025 | USA |
| HOSEIN, RASHEED TARIQ | | Address Redacted | | | | | | |
| HOSEY, JAMES NEWELL | | Address Redacted | | | | | | |
| HOSIER, CHAD | | 18920 BRIARGATE LN APT 2B | | | PARKER | CO | 80134-3666 | USA |
| HOSIER, CHAD R | | Address Redacted | | | | | | |
| HOSIER, CORY JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOSKINS, EDDIE JEROME | | Address Redacted | | | | | | |
| HOSKOTE, KARNA N | | 4820 DAVIS ST | | | SKOKIE | IL | 60077-1716 | USA |
| HOSMER, KATELYN ANN | | Address Redacted | | | | | | |
| HOSSAIN, AHMED | | 6413 DENNY AVE | | | NORTH HOLLYWOOD | CA | 91606 | USA |
| HOSSAIN, AHMED | | 6413 DENNY AVE | | | NORTH HOLLYWOOD | CA | 91606 | USA |
| HOSSAIN, MAHMOOD | | 20236 ELKWOOD ST | | | WINNETKA | CA | 91306 | USA |
| HOSSAIN, TAZIM | | Address Redacted | | | | | | |
| Hossein, Mohammad Azmal | | 8550 Spring Valley Rd Apt No 265 | | | Dallas | TX | 75240 | USA |
| Hossein, Mohammad Azmal | Hossein, Mohammad Azmal | 8550 Spring Valley Rd Apt No 265 | | | Dallas | TX | 75240 | USA |
| HOSSEINI, NIMA | | Address Redacted | | | | | | |
| HOSSY, EMMA | | 3700 GENERAL PATCH | | | ALBUQUERQUE | NM | 87111-0000 | USA |
| HOSTENY, MICHAEL | | Address Redacted | | | | | | |
| HOSTETLER, ALANA J | | Address Redacted | | | | | | |
| HOTCHKISS EDWIN | | 3300 S NEEDLES HWY 215 | | | LAUGHLIN | NV | 89029 | USA |
| HOTH, JASON RAY | | Address Redacted | | | | | | |
| HOTZEL, NEAL | | 1535 MT EVERETT ST | | | COLORADO SPRINGS | CO | 80909 | USA |
| HOUCHIN, PATRICIA | | 1474 N NOB HILL RD NO 436 | | | PLANTATION | FL | 33322-6548 | USA |
| HOUCK, DUSTIN | | 2137 ACADIA CT | | | GRAND JUNCTION | CO | 81503-0000 | USA |
| HOUCK, ISSAC DAVID | | Address Redacted | | | | | | |
| HOUCK, KATIE | | 2124 E HANCOCK ST | NO 212 | | LARAMIE | WY | 82072 | USA |
| HOUCK, MITCH ALVIN | | Address Redacted | | | | | | |
| HOUCKE, SACHA | | PO BOX 1869 | | | PALMETTO | FL | 34220-1869 | USA |
| HOUDEK, JEFFREY T | | PO BOX 966 | | | LAS VEGAS | NM | 87701-0966 | USA |
| HOUFER, CHERYL | | 471 11TH AVE SWAPT 201 | | | FOREST LAKE | MN | 55025 | USA |
| HOUFF, MARY C | | 39500 WARREN RD TRLR 96 | | | CANTON | MI | 48187-4346 | USA |
| HOUGH, JEFFREY | | 13510 SW 2ND PL | | | OCALA | FL | 34481-1135 | USA |
| HOUGH, JOEL | | 454 OREGON TRAIL | | | EDMOND | OK | 73003-0000 | USA |
| HOUGH, MARC LANGER | | Address Redacted | | | | | | |
| HOUGH, PAMELA S | | 743 96TH AVE N | | | NAPLES | FL | 34108-2464 | USA |
| HOUGH, TONY | | 3381 AT WOOD COURT | | | CLEARWATER | FL | 33625 | USA |
| HOUGHTALING, DONALD A | | Address Redacted | | | | | | |
| HOUGHTALING, KRIS | | 8975 FIELD ST | NO 32 | | WESTMINSTER | CO | 80021-0000 | USA |
| HOUGHTALING, KRISS | | 8975 FIELD ST | NO 32 | | WESTMINSTER | CO | 80021-0000 | USA |
| HOUGHTON, GABRIEL MICHAL | | Address Redacted | | | | | | |
| HOUGHTON, GERALDINE K | | 17135 MAIN ST | | | NUNICA | MI | 49448 | USA |
| HOUGHTON, JOEY | | Address Redacted | | | | | | |
| HOUKE, GREGORY SCOTT | | Address Redacted | | | | | | |
| HOULE, ROBERT | | PO BOX 4624 | | | NAPERVILLE | IL | 605674624 | USA |
| HOULE, SEAN P | | 5231 COLCHESTER AVE | | | SPRING HILL | FL | 34608 | USA |
| HOULE, SEAN PATRICK | | Address Redacted | | | | | | |
| HOULIHAN, KYSON BRANDON | | Address Redacted | | | | | | |
| HOULIHAN, LOLA | | 521 RANDOLPH ST | | | TRAVERSE CITY | MI | 49684 2245 | USA |
| HOULIHAN, SHAUN PATRICK | | Address Redacted | | | | | | |
| Houlis, Ila | | 810 Hudson Dr | | | Joliet | IL | 60431 | USA |
| HOULIS, ILA ANDREW | | Address Redacted | | | | | | |
| HOUMA COURIER | | CYNDI DAIGLE | 3030 BARROW STREET | | HOUMA | LA | 70360 | USA |
| HOURIE, ALBERT CEMORE | | Address Redacted | | | | | | |
| HOURIGAN, STEPHEN | | 9404 WOODBRIDGE PLACE | | | ZIONSVILLE | IN | 46077-1256 | USA |
| HOUSE BETTY J | | 9113 THOMPSON LANE | | | LOUISVILLE | KY | 40258 | USA |
| HOUSE JR , BERNARD DEWITT | | Address Redacted | | | | | | |
| HOUSE, BETTY | | 9113 THOMPSON LANE | | | LOUISVILLE | KY | 40258 | USA |
| HOUSE, BETTY | | 9113 THOMPSON LANE | | | LOUISVILLE | KY | 40258 | USA |
| HOUSE, FERMIN | | 1240 TERRY DR | | | IDAHO FALLS | ID | 83404 | USA |
| HOUSEHOLD APPLIANCE SERVICE | | 1025 SOUTH BROADWAY | | | AKRON | OH | 44311 | USA |
| HOUSEHOLD BANK FSB | | PO BOX 5859 | | | CAROL STREAM | IL | 601975859 | USA |
| HOUSER, JANINE | | 17726 EXCHANGE AVE | | | LANSING | IL | 60438-4811 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOUSER, JERRY W | | 1829 HERMITAGE DR | | | KINGSPORT | TN | 37664 | USA |
| HOUSER, JERRY WAYNE | | Address Redacted | | | | | | |
| HOUSER, ROGER | | 2208 BRANCH RD | | | CHAMPAIGN | IL | 61821 | USA |
| HOUSH, CLINTON WILLIAM | | Address Redacted | | | | | | |
| HOUSLEY, JOSEPH THOMAS | | Address Redacted | | | | | | |
| HOUSLEY, MAUREEN E | | 8955 EDGEFIELD DRIVE | | | COLO SPRINGS | CO | 80920 | USA |
| HOUSLEY, TIMOTHY | | 838 LAKEWOOD DR | | | JEFFERSON CITY | TN | 37760 | USA |
| HOUSTON CHRONICLE | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | USA |
| HOUSTON CHRONICLE | | BARRY WEST | 801 HOUSTON AVE | | HOUSTON | TX | 77002 | USA |
| HOUSTON CHRONICLE | | 801 TEXAS AVE | | | HOUSTON | TX | 77002 | USA |
| HOUSTON CHRONICLE | | PO BOX 80075 | | | PRESCOTT | AZ | 86304-8075 | USA |
| HOUSTON COMMUNITY NEWSPAPERS | | 523 N SAM HOUSTON PKY E | STE 600 | | HOUSTON | TX | 77060-4011 | USA |
| HOUSTON COUNTY REV COMMISSION | | HOUSTON COUNTY REV COMMISSION | PO DRAWER 6406 | STARLA MOSS MATTHEWS | DOTHAN | AL | 36302 | USA |
| Houston County Revenue Commission | Starla Moss Matthews | PO Drawer 6406 | | | Dothan | AL | 36302 | USA |
| Houston County Revenue Commissioner | | PO Box 6406 | | | Dothan | AL | 36302 | USA |
| HOUSTON JOHN | | 802 CORAL TREE PLACE | | | MISSOURI CITY | TX | 77459 | USA |
| HOUSTON PLOCE DEPARTMENT | | HOUSTON POLICE DEPARTMENT | AUTO DEALERS DETAIL | PO BOX 3408 | HOUSTON | TX | 77253-3408 | USA |
| HOUSTON, ANGELA J | | Address Redacted | | | | | | |
| HOUSTON, CITY OF | | PO BOX 741009 | ALARM DIVISION | | HOUSTON | TX | 77274 | USA |
| HOUSTON, CITY OF | | HOUSTON CITY OF | SIGN ADMINISTRATION | PO BOX 61167 | HOUSTON | TX | 77208-1167 | USA |
| HOUSTON, CRAIG TRAVOR | | Address Redacted | | | | | | |
| HOUSTON, DEMETRIUS D | | Address Redacted | | | | | | |
| HOUSTON, EMMANUEL J | | Address Redacted | | | | | | |
| HOUSTON, JONAS EUGENE | | Address Redacted | | | | | | |
| HOUSTON, JOSHUA JAMES | | Address Redacted | | | | | | |
| HOUSTON, KENNETH | | 5736 JARDIN PL | | | MEMPHIS | TN | 38141-6821 | USA |
| HOUSTON, LAKEISHA | | 10053 S HILL TERRACE | 216 | | PALOS HILLS | IL | 60465-0000 | USA |
| HOUSTON, LEIDA | | 23323 N HWY 365 | | | MAUMELLE | AR | 72113 | USA |
| HOUSTON, MICHAEL | | 2565 IVY AVE E APT 101 | | | MAPLEWOOD | MN | 55119 | USA |
| HOUSTON, SANDRA LYNN | | Address Redacted | | | | | | |
| HOUSTON, SHERIAL FORDBUCHAN | | Address Redacted | | | | | | |
| HOUSTON, TIFFANY LASHAUN | | Address Redacted | | | | | | |
| HOUSTON, TRENTON A | | Address Redacted | | | | | | |
| HOUTENBRINK, ROBERT | | 6641 LAKE ISLAND DRIVE | | | LAKE WORTH | FL | 33467 | USA |
| HOUTKOOPER, BEN | | 1364 EAGLE CREEK BLVD | | | SHAKOPEE | MN | 55379 | USA |
| HOVANNESIAN, CHRISTINA ROSE | | Address Redacted | | | | | | |
| HOVDE, JACLYN | | 1927 E ILLINOIS ST | | | WHEATON | IL | 60187-5937 | USA |
| HOVINETZ, SEAN | | 1294 CAPTAINS BRIDGE | | | DAYTON | OH | 45458-0000 | USA |
| HOVSEPIAN, HERIER | | 2415 CANADA BLVD | | | GLENDALE | CA | 91208 | USA |
| HOWALD, JEANA | | 4737 BLAURFIELD DR | D | | COLUMBUS | OH | 43214-0000 | USA |
| HOWARD HICKS | HICKS HOWARD | 10864 LEMON GRASS LN | | | ROSECOE | IL | 61073-6321 | USA |
| HOWARD HICKS | HICKS HOWARD | 10864 LEMON GRASS LN | | | ROSECOE | IL | 61073-6321 | USA |
| HOWARD JR, CHARLES | | 2538 VERNELL WAY | | | ROUND ROCK | TX | 78664 | USA |
| HOWARD WILLIS P | | 1402 OAKWOOD DRIVE | | | ALLEN | TX | 75013 | USA |
| HOWARD, ANN E | | Address Redacted | | | | | | |
| HOWARD, ANTHONY | | 335 W DAWSON CT | | | GLENDORA | CA | 91740 | USA |
| HOWARD, AUBRAYLL LACLAYSHA | | Address Redacted | | | | | | |
| HOWARD, BEN | | 15 LOVELL DR | | | BRANCHVILLE | AL | 35120-4521 | USA |
| HOWARD, BRADFORD ALLEN | | Address Redacted | | | | | | |
| HOWARD, BRYAN A | | Address Redacted | | | | | | |
| HOWARD, BRYAN A | | Address Redacted | | | | | | |
| HOWARD, CARMELLA S | | Address Redacted | | | | | | |
| HOWARD, CARMELLA S | | Address Redacted | | | | | | |
| HOWARD, CHENOA | | 14100 MONTFORT DR | | | DALLAS | TX | 75254 | USA |
| HOWARD, CRAIG A | | Address Redacted | | | | | | |
| HOWARD, CRAIG A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD, CRAIG A | | Address Redacted | | | | | | |
| HOWARD, CRAIG A | | 129 SHEFFIELD DRIVE | | | MARYVILLE | TN | 37804 | USA |
| HOWARD, DAVID O | | 2886 ELMWOOD ST | | | ANN ARBOR | MI | 48104 | USA |
| HOWARD, DAVID OWEN | | Address Redacted | | | | | | |
| HOWARD, ELAINE | | 841 WOODHAVEN DR | | | COMMERCE TOWNSHIP | MI | 48390 | USA |
| HOWARD, GLENDA B | | 7108 S 92ND EAST AVE APT 2708 | | | TULSA | OK | 74133-5271 | USA |
| HOWARD, GREG | | 22 TECUMSEH ST | | | DAYTON | OH | 45402 | USA |
| HOWARD, JAI S | | Address Redacted | | | | | | |
| HOWARD, JAMES | | 766 E  CLEVELAND | | | DECATUR | IL | 62521 | USA |
| HOWARD, JARRED GLENN | | Address Redacted | | | | | | |
| HOWARD, JESSIE | | 10000 S BEVERLY AVE | | | CHICAGO | IL | 60643-1379 | USA |
| HOWARD, JOHN | | 638 GOULD AVE | | | BEDFORD HEIGHTS | OH | 44146 | USA |
| HOWARD, JUSTIN | | 2632 SE 29TH LN | | | OCALA | FL | 34471-6276 | USA |
| HOWARD, KEVIN | | Address Redacted | | | | | | |
| HOWARD, L | | 8232 CEDAR RD | | | GILMER | TX | 75644-7431 | USA |
| HOWARD, MARIO | | Address Redacted | | | | | | |
| HOWARD, MASON CRAIG | | Address Redacted | | | | | | |
| HOWARD, MICHAEL KEITH | | Address Redacted | | | | | | |
| HOWARD, PHILIP | | 961 DOPLER ST | | | AKRON | OH | 44303 | USA |
| HOWARD, SARAH | | 2405 MAYHEW DR | | | INDIANAPOLIS | IN | 46227 | USA |
| HOWARD, SCOTT | | 4817 KIRKCALDEY | | | TYLER | TX | 75703 | USA |
| HOWARD, STACI L | | Address Redacted | | | | | | |
| HOWARD, STACI L | | 380 CRUSADER | | | DALLAS | TX | 75217 | USA |
| HOWARD, STEVEN | | 4700 CHOWEN | | | MINNEAPOLIS | MN | 55410 | USA |
| HOWARD, STEVEN JAY | | Address Redacted | | | | | | |
| HOWARD, TIMOTHY | | 264 IDABEL | | | WILSON | OK | 73463 | USA |
| HOWARD, TONY | | 1135 WESTWOOD ST | AOT 1211C | | DECATUR | IL | 62522 | USA |
| HOWARD, TRACIE | | P O BOX 72012 | | | TUSCALOOSA | AL | 35407 | USA |
| HOWARD, TRAVIS | | Address Redacted | | | | | | |
| HOWARD, TRAVIS MATTHEW | | Address Redacted | | | | | | |
| HOWARD, VICTOR | | 4611 GRASSY POINT BLVD | | | PORT CHARLOTTE | FL | 33952 | USA |
| HOWARD, YVONNE DENISE | | 9210 N FRYE RD | | | PEORIA | IL | 61615-1716 | USA |
| HOWARDJR, DEWAYNE | | 8389 WOODCREST DR | 2 | | WESTLAND | MI | 48185-0000 | USA |
| HOWARTH, AUBREY LEIGH | | Address Redacted | | | | | | |
| HOWDESHELL, STEPHEN | | Address Redacted | | | | | | |
| HOWE, CALEB ROSS | | Address Redacted | | | | | | |
| HOWE, DANIEL PATRICK | | Address Redacted | | | | | | |
| HOWE, KODY | | 8560 COUNTRY HOME CIR | | | LAS VEGAS | NV | 89149-0000 | USA |
| HOWE, LARRY | | 7356 CRYSTAL LAKE DR | | | SWARTZ CREEK | MI | 48473-8932 | USA |
| HOWE, LUKE MICHAEL | | Address Redacted | | | | | | |
| HOWELL, AMANDA ALEXIS | | Address Redacted | | | | | | |
| HOWELL, BENJAMIN | | 4346 COUNTY RD 36 0 | | | TRINIDAD | CO | 81082- | USA |
| HOWELL, CARL | CARL HOWELL | 1448 BEARDSLEY DR | ATTORNEY | | MONTGOMERY | AL | 36109 | USA |
| HOWELL, CHRIS J | | Address Redacted | | | | | | |
| HOWELL, DONOVAN ANDREW | | Address Redacted | | | | | | |
| HOWELL, JACK | | 392 REEDER RD | | | MUNFORD | TN | 38058 | USA |
| HOWELL, JAMIE RAE | | Address Redacted | | | | | | |
| HOWELL, JARED CHRISTIAN | | Address Redacted | | | | | | |
| HOWELL, JEFF PRATT | | Address Redacted | | | | | | |
| HOWELL, JOAN MSW | | 341 MAIN ST | | | WEST HAVEN | CT | 06515 | USA |
| HOWELL, JOEL | | Address Redacted | | | | | | |
| HOWELL, MADELEINE KATHLEEN | | Address Redacted | | | | | | |
| HOWELL, MARK ANTHONY | | Address Redacted | | | | | | |
| HOWELL, PATRICK | | Address Redacted | | | | | | |
| HOWELL, RACHEL | | Address Redacted | | | | | | |
| HOWELL, ROBERT J | | Address Redacted | | | | | | |
| HOWELL, VERNON | | 9051 N MAURA LN | | | MILWAUKEE | WI | 53223 2238 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWELL, ZACHARY | | Address Redacted | | | | | | |
| HOWERTER, KENNETH | | 400 W MAIN | | | PRAIRIE CITY | IL | 61470-0000 | USA |
| HOWERTER, REBECCA E | | 8736 E ST IL 9 | | | ELLISVILLE | IL | 61431- | USA |
| HOWERTON, BEVERLY | | 17325 DE CELIS PLACE | | | VAN NUYS | CA | 91406-2862 | USA |
| HOWERTON, JUSTIN | | 2737 N WINSTON DR | | | MUNCIE | IN | 47304-2182 | USA |
| HOWES, PHILIP D | | 4345 RAMBLER AVE | | | SAINT CLOUD | FL | 34772-7920 | USA |
| HOWIE, CHRIS | | Address Redacted | | | | | | |
| HOWILER, SEAN M | | 1261 NORTHVIEW COURT | | | CIRCLEVILLE | OH | 43113 | USA |
| HOWILER, SEAN MICHAEL | | Address Redacted | | | | | | |
| HOWILER, SEAN MICHAEL | | Address Redacted | | | | | | |
| HOWILER, SEAN MICHAEL | | Address Redacted | | | | | | |
| HOWLAND COMMONS PARTNERSHIP | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HOWLAND COMMONS PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG  PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HOWLAND COMMONS PARTNERSHIP | NORM ARMSTRONG PAST DUE QUESTIONS | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HOWLAND, STEPHEN | | 2144 ALGONQUIN PARKWAY | | | LOUISVILLE | KY | 40210 | USA |
| HOWLEY, BRYAN | | 8838 BOB WHITE DR | | | HERNANDO | MS | 38632-0000 | USA |
| HOWSAM, JOSH ALLEN | | Address Redacted | | | | | | |
| HOWSAM, JOSHUA | | 1427 SUNSET AVE | | | ROUND LAKE BEACH | IL | 60073-0000 | USA |
| HOWSAM, MATTHEW | | Address Redacted | | | | | | |
| Howton, John | | 4409 Woodland Park Blvd | | | Arlington | TX | 76013 | USA |
| HOWZE, JONATHAN | | Address Redacted | | | | | | |
| HOWZE, MARCUS | | Address Redacted | | | | | | |
| HOY, KRISTYNE | | 2906 LILAC | | | PASADENA | TX | 77503-0000 | USA |
| HOYER, FRED | | 11999 S HAMPTON VIEW | | | RIVERTON | UT | 84065 | USA |
| HOYLE MARY | | 9547 FREMONT AVE | | | MONTCLAIR | CA | 91763 | USA |
| HOYLE, CHRISTOPHER | | Address Redacted | | | | | | |
| HOYLE, MARY | | 9547 FREMONT AVE | | | MONTCLAIR | CA | 91763 | USA |
| HOYLE, MARY | | 9547 FREMONT AVE | | | MONTCLAIRE | CA | 91763 | USA |
| HOYT, CHRISTOPHER D | | Address Redacted | | | | | | |
| HOYT, EARLE | | Address Redacted | | | | | | |
| HOYT, HENRY | | 1004 NOTTING HILL DR | | | GALLATIN | TN | 37066 | USA |
| HOZEN, CYNTHIA | | 1569 ATITLAN DRIVE | | | HACIENDA HEIGHT | CA | 91745 | USA |
| HOZIAN, NICHOLAS | | 111120 W VAN BUREN NO 1070 | | | AVONDALE | AZ | 85323 | USA |
| HP | | 17777 CENTER COURT DRIVE | | | CERRITOS | CA | 90703 | USA |
| HP | SCOTT STROUP | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | USA |
| HR CONNECTIONS | | PO BOX 250175 | | | FRANKLIN | MI | 48025-0175 | USA |
| HRAB, ERIC | | Address Redacted | | | | | | |
| HRB Digital LLC | Rebecca Stroder | Sonnenschein Nath & Rosenthal LLP | 4520 Main St Ste 1100 | | Kansas City | MO | 64111 | USA |
| HREN, VICKIE CHERELL | | 1945 WOODCREST RD | | | COLUMBUS | OH | 43232 | USA |
| HRGIC, ALVARO | | Address Redacted | | | | | | |
| HRI | DARLENE MARSHALL | 9390 MUNSON PARKWAY | | | LOUISVILLE | KY | 40220 | USA |
| HRICISIN, STEVE | | 1800 MINTURN DR | | | POWELL | OH | 43065 | USA |
| HRONOPOULOS, KONSTANDINOS | | 6S025 TIIMBERLANE DR | | | NAPERVILLE | IL | 60563-0000 | USA |
| HRUBESKY, JEREMY JAMES | | Address Redacted | | | | | | |
| HRUBIENSKI, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| HRUSKA, MATTHEW | | 9 SOUTH 475 ALLISON CT | | | HINSDALE | IL | 60521 | USA |
| HRYNCZUK, SHELLEY MARIE | | Address Redacted | | | | | | |
| HSIEH, DANIEL JAMES | | Address Redacted | | | | | | |
| HTC USA INC | | 3639 CORTEZ RD W | | | BRADENTON | FL | 34210-3157 | USA |
| HTI | | 8773 S RIDGELINE RD | | | HIGHLANDS RANCH | CO | 80216 | USA |
| HU, AUSTIN | | 221 COLUMBIA DR | | | SOUTH LYON | MI | 48178 | USA |
| Hu, Bo Hai | | 352 Hwy 11W | | | Daingerfield | TX | 75638-0000 | USA |
| Hu, Yueyan | | 7795 McCallum Blvd No 215 | | | Dallas | TX | 75252 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HU, ZONGYANG | | Address Redacted | | | | | | |
| HUANG, ERIC | | Address Redacted | | | | | | |
| HUANG, HOWARD H | | Address Redacted | | | | | | |
| HUANG, MELVIN HOK | | Address Redacted | | | | | | |
| HUARD, CHRISTOPHER | | 7947 QUAIL HEAVEN ST | | | LAS VEGAS | NV | 89131 | USA |
| HUB GROUP ASSOCIATES INC | HUB GROUP INC | ATTN GENERAL COUNSEL | 3050 HIGHLAND PKWY | DOWNERS GROVE | IL | 60515 | USA |
| HUBARD, VICTORIA | | 8062 SE SHILOH TERRACE | | | HOBE SOUND | FL | 33455 | USA |
| HUBBARD DONALD B | | 14736 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706 | USA |
| HUBBARD, ANONE JERMAINE | | Address Redacted | | | | | | |
| HUBBARD, BRUCE D | | Address Redacted | | | | | | |
| HUBBARD, COREY DANIEL | | Address Redacted | | | | | | |
| HUBBARD, DAVID CLAYTON | | Address Redacted | | | | | | |
| HUBBARD, DREW ASHBY | | Address Redacted | | | | | | |
| HUBBARD, ERIC | | 3604 LOUISIANA AVE PKWY | | | NEW ORLEANS | LA | 70125-3737 | USA |
| HUBBARD, JONATHAN LAMAR | | Address Redacted | | | | | | |
| HUBBARD, KATRINA ELIZABETH | | Address Redacted | | | | | | |
| HUBBARD, LUNITA | | 19222 APPLETON ST | | | DETROIT | MI | 48219-5620 | USA |
| HUBBARD, MYRON | | 7079 W ANTON WAY | | | NEW PALESTINE | IN | 46163-9563 | USA |
| HUBBARD, RALPH | | 204 LORA LANE | | | PLEASANT LAKE | MI | 49272 | USA |
| HUBBARD, SINDY | | 430 LONESOME MOUNTAIN LN | | | PIONEER | TN | 37847-4507 | USA |
| HUBBARD, TARREN ADSON | | Address Redacted | | | | | | |
| HUBBARD, TRAVIS | | Address Redacted | | | | | | |
| HUBBARD, TRAVIS GENE | | Address Redacted | | | | | | |
| HUBBLE, MICHAEL | | 3649 CATALPA AVE | | | INDIANAPOLIS | IN | 46228-1087 | USA |
| HUBER, ALLISON | | Address Redacted | | | | | | |
| Huber, Kyle J | | 1272 Thiher Dr | | | Hiawatha | IA | 52233 | USA |
| Huber, Marlowe D | | 645 N 7th St | | | Hebron | NE | 68370 | USA |
| HUBLER, JAIME CHRISTINE | | Address Redacted | | | | | | |
| HUBLER, KYLE | | 845 SW 15TH AVE | | | CAPE CORAL | FL | 33991-2137 | USA |
| HUCHIN, ADRIAN | | Address Redacted | | | | | | |
| HUCHIN, JIMMY D | | Address Redacted | | | | | | |
| HUCK GROUP INC, THE | | 1100 N 28TH ST | | | QUINCY | IL | 62301 | USA |
| HUCKABEE, STEVEN KYLE | | Address Redacted | | | | | | |
| HUCKABY, BECKY N | | Address Redacted | | | | | | |
| HUCKABY, TONY J | | Address Redacted | | | | | | |
| HUCKABY, WILFRED | | 312 W JEFFERSON RD LOT 16 | | | CHEYENNE | WY | 82007-2369 | USA |
| HUCKLEBERRY, JESSICA | | 7405 WOODREED PL | | | CRESTWOOD | KY | 40014 | USA |
| HUCKLEBY, ANSON WADE | | Address Redacted | | | | | | |
| HUCKO, CHAD | | 7009 BENTLEY PARK DRIVE | | | O FALLON | MO | 63366 | USA |
| HUCUL, JOSH | | 2989 WICKLOW DRIVE | | | SAGINAW | MI | 48603-0000 | USA |
| HUDAK, MARGO | | 321 W FAIRY CHASM RD | | | BAYSIDE | WI | 53217 1765 | USA |
| HUDDLESTON III, BASIL L | | Address Redacted | | | | | | |
| HUDDLESTON, CHRTISTOPHER | | 1665 N HAZELTINE DR | | | FAYETTEVILLE | AR | 72704-6163 | USA |
| HUDDLESTON, TAUNI RAYE | | Address Redacted | | | | | | |
| HUDIBURG, PAUL | | 530 LIDO DR | | | FORT LAUDERDALE | FL | 33301-2538 | USA |
| HUDMAN, STEVE | | 1517 SOUTH OWENS ST | UNITE  NO  8 | | LAKEWOOD | CO | 80232 | USA |
| HUDNALL, ANDREW VERNON | | Address Redacted | | | | | | |
| HUDNALL, LISA | | 525 HOWARD ST | | | SHELBYVILLE | IN | 46176 2651 | USA |
| HUDNUT, DEVON VICTORIA | | Address Redacted | | | | | | |
| HUDSON CONSTRUCTION COMPANY | | 1615 SHOLAR AVE | | | CHATTANOOGA | TN | 37406 | USA |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA |
| HUDSON REALTY TRUST HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C O NATIONAL REAL ES D B A HERITAGE PLAZA | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C/O NATIONAL REAL ES | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C/O NATIONAL REAL ES | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA |
| HUDSON REALTY TRUST, HERSOM REALTY TRUST LORIMAR REALTY TRUS | BOB SMITH C/O NATIONAL REAL ES | LEXINGTON REALTY TRUST & OAKLY REALTY TRUST | 1830 CRAIG PARK COURT | SUITE 101 | ST LOUIS | MO | 63146 | USA |
| HUDSON, ANNIE R | | 14500 FAUST AVE | | | DETROIT | MI | 48223-2321 | USA |
| HUDSON, BRIAN JOSEPH | | Address Redacted | | | | | | |
| HUDSON, BRIAN KEITH | | Address Redacted | | | | | | |
| HUDSON, CASEY WAYNE | | Address Redacted | | | | | | |
| HUDSON, CINDY L | | 1423 LEAFHAVEN CV | | | CORDOVA | TN | 38016-6087 | USA |
| HUDSON, DOROTHY | | 643 LEXINGTON DR | | | CHICAGO HEIGHTS | IL | 60411-1906 | USA |
| HUDSON, DUSTIN | | 1516 NATCHEZ PLACE | | | WYNNE | AR | 72396 | USA |
| HUDSON, ELIZABET | | 1702 E KNOLLWOOD ST | | | TAMPA | FL | 33610-0000 | USA |
| HUDSON, ERIC ALBERT | | Address Redacted | | | | | | |
| Hudson, Glendon | | 6210 Canterbury Dr Apt No 201 | | | Culver City | CA | 90230 | USA |
| HUDSON, GLENDON | | Address Redacted | | | | | | |
| HUDSON, GLENDON | | 6210 CANTERBURY DR NO 201 | | | CULVER CITY | CA | 90230 | USA |
| HUDSON, JARRETT | | Address Redacted | | | | | | |
| HUDSON, JEFFREY SCOTT | | Address Redacted | | | | | | |
| HUDSON, JUDSON | | 4024 TELSTAR CIRCLE SW | | | HUNTSVILLE | AL | 35805 | USA |
| HUDSON, MARK C | | Address Redacted | | | | | | |
| HUDSON, MARSHA | | 20323 KNIGHTS BANNER | | | SAN ANTONIO | TX | 78258 | USA |
| HUDSON, MARY P | | 926 HILLWOOD CIR | | | ROUND LAKE BEACH | IL | 60073-2327 | USA |
| HUDSON, MELVIN DAVID | | Address Redacted | | | | | | |
| HUDSON, NOAH CHRISTOPHE | | Address Redacted | | | | | | |
| HUDSON, ROSALYN | | 6935 S MERRILL AVE | | | CHICAGO | IL | 60649-1720 | USA |
| HUDSON, TRAVIS | | 22189 SAUCIER LIZANA RD | | | SAUCIER | MS | 39574-0000 | USA |
| HUDZIK, YVETTE | | 920 STANLEY AVE | | | LOUISVILLE | KY | 40215 | USA |
| HUEBENER, KRISTINE NICOLE | | Address Redacted | | | | | | |
| HUEBNER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| HUEBSCHMAN, DAVID | | Address Redacted | | | | | | |
| HUERTA, ANTHONY | | 265 ALVES LANE | | | NEW BRAUNFELS | TX | 78130-0000 | USA |
| HUERTA, ANTONIO | | 21753 IVANHOE TRL | | | PLAINFIELD | IL | 60544-6990 | USA |
| HUERTA, DANIEL | | Address Redacted | | | | | | |
| HUERTA, GABE | | 2851 SOUTH KOLB RD | | | TUCSON | AZ | 85730 | USA |
| HUERTA, INOSENCIO | | Address Redacted | | | | | | |
| HUERTA, JOSE | | 9718 S EXCHANGE AVE NO 1 | | | CHICAGO | IL | 60617-5407 | USA |
| HUERTA, KIMBERLY NAOMI | | Address Redacted | | | | | | |
| HUERTA, LINDA | | 902 SW RIVER ROCK ST | | | BENTONVILLE | AR | 72712-8106 | USA |
| HUERTA, MANUEL R | | Address Redacted | | | | | | |
| HUERTA, NAYDA ALEJANDRA | | Address Redacted | | | | | | |
| HUERTA, RUBEN | | Address Redacted | | | | | | |
| HUERTA, SERGIO | | 3632 W 61ST ST | | | CHICAGO | IL | 60629-3922 | USA |
| HUERTAS, ERIK R | | 4144 N KIMBALL AVE | | | CHICAGO | IL | 60618-2308 | USA |
| HUET, KAREN ELIZABETH | | Address Redacted | | | | | | |
| HUETTEMAN, BRETT | | 1906 SHADOW WOOD CT | | | CHESTERFIELD | MO | 63017-0000 | USA |
| HUEYTOWN, CITY OF | | HUEYTOWN CITY OF | OFFICE OF THE CITY CLERK | P O BOX 3650 | HUEYTOWN | AL | 35023 | USA |
| HUEYTOWN, CITY OF | | PO BOX 3650 | | | HUEYTOWN | AL | 35023 | USA |
| HUEYTOWN, CITY OF | | PO BOX 3650 | | | HUEYTOWN | AL | 35023 | USA |
| HUEZO, CYNTHIA LISETTE | | Address Redacted | | | | | | |
| HUFF, AARON DRAKE | | Address Redacted | | | | | | |
| HUFF, ASHLEY RENEE | | Address Redacted | | | | | | |
| HUFF, BRESHAUNA L | | Address Redacted | | | | | | |
| HUFF, CASEY | | 833 DEXTER ST | APT 205 | | DENVER | CO | 802204135 | USA |
| HUFF, DANIEL WADE | | Address Redacted | | | | | | |
| HUFF, DEON | RICKY J BOGGS REPRESENTATIVE OHIO CIVIL RIGHTS COMM | AKRON GOVERNMENT BLDG 161 SOUTH HIGH ST | | | AKRON | OH | 44308 | USA |
| HUFF, JAMES LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUFF, JARROD ALLEN | | Address Redacted | | | | | | |
| HUFF, JONATHAN RILEY | | Address Redacted | | | | | | |
| HUFF, JORDAN | | 2300 W 136TH | | | CARMEL | IN | 46032-0000 | USA |
| HUFF, JOSHUA LOUIS | | Address Redacted | | | | | | |
| HUFF, JUDITH L | | 906 PHELAN DR | | | LEBANON | TN | 37090-5046 | USA |
| HUFF, SETH MARCHAND | | Address Redacted | | | | | | |
| HUFFER, ANITA | | 7100 S LUCAS RD | | | BLOOMINGTON | IN | 47401-9541 | USA |
| HUFFMAN, BRANDON | | Address Redacted | | | | | | |
| HUFFMAN, DUSTIN | | 118 WINBNER LANE | | | GRAY | TN | 37615 | USA |
| HUFFMAN, FRANCIS | | 184 ULMER DR | | | LINO LAKES | MN | 55014 | USA |
| HUFFMAN, JOHN | | 830 PATRICIA CT | | | WENTZVILLE | MO | 63385-0000 | USA |
| HUFFMAN, JOHN L | | 3439 WAYNE RANKIN RD | | | LOUISVILLE | TN | 37777-3724 | USA |
| HUFFMAN, MINDI | | 5320 MARSH DR | | | THE COLONY | TX | 75056-0000 | USA |
| HUFFMAN, NICHOLAS SEAN | | Address Redacted | | | | | | |
| HUFFMAN, PEYTON | | Address Redacted | | | | | | |
| HUFFMAN, SAM | | 13409 SADDLEBROOK TRL A | | | AUSTIN | TX | 78729 | USA |
| HUFFMAN, TONYA | | 2771 ARROWWOOD TRL | | | ANN ARBOR | MI | 48105-1215 | USA |
| HUFFMAN, WILLIAM | | Address Redacted | | | | | | |
| HUFFORD, JARRED ANDREW | | Address Redacted | | | | | | |
| HUFFSTATLER, JENNIFER | | 2752 BRIARWOOD CIR | | | MOSS POINT | MS | 39563-2311 | USA |
| HUFFSTETLER, JEFFREYS | | 323 HIGH TOWER RD | | | MARYVILLE | TN | 37804-0000 | USA |
| HUFFSTODT, ANDREW MARTIN | | Address Redacted | | | | | | |
| HUFT, WILLIAM | | 1766 12TH AVE NORTH | | | ST PETERSBURG | FL | 33713-0000 | USA |
| HUGELIER, MARY J | | 2702 CUB CIRCLE | | | SAN ANTONIO | TX | 78238 | USA |
| HUGELIER, MARY JANE | | Address Redacted | | | | | | |
| HUGGINS, BOBBY | | 3 HANCOCK RD | | | PHENIX CITY | AL | 36869 | USA |
| HUGGINS, BRENT | | 4240 KINGSFIELD DR | | | PARRISH | FL | 34219-0000 | USA |
| HUGGINS, CHRISTOPHER JACK | | Address Redacted | | | | | | |
| HUGHES MRO LTD | SABAL DISTRIBUTION CENTER | 3401 QUEEN PALM DRIVE | | | TAMPA | FL | 33619 | USA |
| HUGHES, AARON P | | Address Redacted | | | | | | |
| HUGHES, BRANDON | | 210 MACK EDWARDS DR | | | OAKLAND | TN | 38060 | USA |
| HUGHES, CHRISTIAN KATHRYN | | Address Redacted | | | | | | |
| HUGHES, CRYSTAL LYNN | | Address Redacted | | | | | | |
| HUGHES, DAVID R | | 561 RIVER FORD DR | | | MARYVILLE | TN | 37804-3909 | USA |
| HUGHES, DENNIS JASON | | Address Redacted | | | | | | |
| HUGHES, ELLENA | | Address Redacted | | | | | | |
| HUGHES, ELLISON MICHELLE | | Address Redacted | | | | | | |
| HUGHES, GWENDOLYN | | 4604 MALDEN LN | | | DALLAS | TX | 75216 | USA |
| HUGHES, JAMES GARRETT | | Address Redacted | | | | | | |
| HUGHES, JASON RYAN | | Address Redacted | | | | | | |
| HUGHES, JEREMIA NATHAN | | Address Redacted | | | | | | |
| HUGHES, JOHN | | 725 W MAIN ST APT B1 | | | FRANKLIN | TN | 37064 2737 | USA |
| HUGHES, JOHN RICHARD | | Address Redacted | | | | | | |
| HUGHES, JOSEPH | | 1604 JEANNE ST | | | CHAMPAIGN | IL | 61821 | USA |
| HUGHES, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| HUGHES, KEVIN R | | Address Redacted | | | | | | |
| Hughes, Lou | | PO Box 521 | | | Little Rock | AR | 72203 | USA |
| HUGHES, MATTHEW CHARLES | | Address Redacted | | | | | | |
| HUGHES, MICHAEL ALLEN | | Address Redacted | | | | | | |
| HUGHES, NAT B III | | 2239 THORNCROFT DR | | | GERMANTOWN | TN | 38138-4104 | USA |
| HUGHES, NATHAN | | Address Redacted | | | | | | |
| HUGHES, NICOLE ANN | | Address Redacted | | | | | | |
| HUGHES, OSCAR C JR | | 748 N 40TH ST | | | EAST SAINT LOUIS | IL | 62205-2139 | USA |
| HUGHES, PHIL | | 328 HIGH ST | | | FLUSHING | OH | 43977 | USA |
| HUGHES, REBECCA ANN | | Address Redacted | | | | | | |
| HUGHES, ROBERT J | | 2610 PLYMOUTH RD | APT 304 | | JOHNSON CITY | TN | 37601 | USA |
| HUGHES, ROBERT JACK | | Address Redacted | | | | | | |
| HUGHES, TANNER CHAZZ | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hughes, Thomas R | | 25680 Chalmer | | | Roseville | MI | 48066 | USA |
| HUGHES, TYLER | | 7906 WAYNE PLACE | | | ROWLETT | TX | 75088-0000 | USA |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | | | TUCSON | AZ | 85705 | USA |
| HUGHES, VICTOR | | 4315 FLOWING WELLS RD | SPACE 52 | | TUCSON | AZ | 85705 | USA |
| HUGHES, WILLIAM SAMUEL | | Address Redacted | | | | | | |
| Hughes, Zachary D | | 15508 Anderson Dr | | | Biloxi | MS | 39532 | USA |
| HUGHETT, JASON | | 2307 WOODSEND LANE | | | KNOXVILLE | TN | 37918 | USA |
| HUGHETT, WILLIAM J | | Address Redacted | | | | | | |
| HUGHEY, EMERSON | | 5335 WINTHROP AVE | | | INDIANAPOLIS | IN | 46220-3257 | USA |
| HUGILL, CAROLINA | | Address Redacted | | | | | | |
| HUGLON, JULIA LOUISE | | Address Redacted | | | | | | |
| HUGO MARTINEZ | MARTINEZ HUGO | 2816 TYLER AVE | | | MCALLEN | TX | 78503-7952 | USA |
| HUGUELY, VERNON D | | 1562 CHASE AVE APT NO 5 | | | CINCINNATI | OH | 45223 | USA |
| HUH, BRYAN | | 6819 S DELAWARE ST | | | LITTLETON | CO | 80120 | USA |
| HUHAK, WAYNE | | 4325 W 60TH ST | | | BROOKLYN | OH | 44144 | USA |
| HUHN, MICHAEL | | 901 N WOOD AVE | | | WICHITA | KS | 67212 | USA |
| HUI FU, WEN | | 201 CRAWFORD ST | APT 308 | | TERRE HAUTE | IN | 47807 | USA |
| HUIGENS, DEREK | | Address Redacted | | | | | | |
| HUINER, JEFFREY T | | 2043 CROSSING CT | | | LOMBARD | IL | 60148-6185 | USA |
| HUITT, ANDREW MARK | | Address Redacted | | | | | | |
| HUIZAR, AMBER MARIE | | Address Redacted | | | | | | |
| HUIZAR, ANDRES | | Address Redacted | | | | | | |
| HUIZAR, STEVEN ADAM | | Address Redacted | | | | | | |
| HULETT, MATHEW TAYLOR | | Address Redacted | | | | | | |
| HULETT, TAYLOR ANNE | | Address Redacted | | | | | | |
| HULKE, BRYAN | | Address Redacted | | | | | | |
| HULL, ANDREEN K | | 1724 A FAYETTE WALK | | | HOFFMAN ESTATES | IL | 60195 | USA |
| HULL, BENJAMIN JACOB | | Address Redacted | | | | | | |
| HULL, JOHN | | 20445 COUNTY RD H | | | WESTON | MO | 64098-0000 | USA |
| HULL, KELLIE | | 36082 CAPPER | | | CLINTON TWP | MI | 48035 | USA |
| HULL, RAMONA | | 863 S WATERVIEW DR | | | CLERMONT | FL | 34711 | USA |
| HULLAH, LAURIE | | 117 S DETROIT ST | | | BERRIEN CENTER | MI | 49102 | USA |
| HULSE, KASEY D | | Address Redacted | | | | | | |
| HULSEY, CHRISTIN | | 230 FRANKLIN RD | | | FRANKLIN | TN | 37064-2256 | USA |
| HULSEY, CHRISTIN A | | 230 FRANKLIN RD | SUITE 11 | | FRANKLIN | TN | 37064 | USA |
| HULSEY, ROBERT | | 2459 HEDGE ROW DR | | | AURORA | IL | 60504-0000 | USA |
| HULSEY, WHITNEY | | 9432 YORKTOWN DRIVE | | | SAINT LOUIS | MO | 63137-0000 | USA |
| HULT, ANDREW | | 1602 RIVERSIDE DRIVE | | | MCHENRY | IL | 60050-0000 | USA |
| HUMAN INTERFACES INC | | 8500 BLUFFSTONE COVE | BLDG B STE 201 | | AUSTIN | TX | 78759 | USA |
| HUMBER, CHRIS | | 8905 E 28TH AVE | | | DENVER | CO | 80238 | USA |
| HUMBERTO, ARIAGA | | 5409 VERDOME LN | | | HOUSTON | TX | 77092-4229 | USA |
| HUMBERTO, FLORES | | 9345 E AVE N | | | HOUSTON | TX | 77012-2219 | USA |
| HUMBERTO, OZUNA | | 3403 WISCONSIN ST | | | BAYTOWN | TX | 77520-5914 | USA |
| Humble Independent School District | | PO Box 4020 | | | Houston | TX | 77210 | USA |
| Humble Independent School District | Carl O Sandin | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| Humble Independent School District | Humble Independent School District | PO Box 4020 | | | Houston | TX | 77210 | USA |
| Humble Independent School District | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| HUMBLE, JAMES | | Address Redacted | | | | | | |
| HUMBLE, RODNEY | | 5175 LAKE RD | | | PONCA CITY | OK | 74604-5176 | USA |
| HUMIC, MURIS | | Address Redacted | | | | | | |
| HUMISTON, ROBERT | | Address Redacted | | | | | | |
| HUMM, ZACHARY | | Address Redacted | | | | | | |
| HUMMEL, JOSH MARTIN | | Address Redacted | | | | | | |
| HUMPHRAY, SUSAN | | 3419 WOODSTOCK CIRCLE | | | LEXINGTON | KY | 40502 | USA |
| HUMPHREY, ALEX WILLIAM | | Address Redacted | | | | | | |
| HUMPHREY, MATHEW RYAN | | Address Redacted | | | | | | |
| HUMPHREY, MICHELLE | | 3606 BARBERRY AVE | | | CINCINNATI | OH | 45207 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUMPHREY, PAUL C | | Address Redacted | | | | | | |
| HUMPHREY, RICHARD M | | Address Redacted | | | | | | |
| HUMPHREY, RYAN | | Address Redacted | | | | | | |
| HUMPHREY, WALTER | | 1616 HASKIN AVE | | | LOUISVILLE | KY | 40215 | USA |
| HUMPHREYS ROBERT C | | 10750 E 22ND ST | | | TUCSON | AZ | 85748 | USA |
| HUMPHREYS, JESSICA | | 1335 KENT RD | | | ORTONVILLE | MI | 48462 | USA |
| Humphries, Elizabeth C & William H | | 1209 W Rogers Ave | | | Harrison | AR | 72601 | USA |
| HUMPHRIES, ZACHARY HIGHT | | Address Redacted | | | | | | |
| HUNDAHL, SHANNON | | Address Redacted | | | | | | |
| HUNDAHL, SHANNON | | Address Redacted | | | | | | |
| HUNDLEY, JOEL | | 1438 FLOURITE ST | | | ZEELAND | MI | 49464 | USA |
| HUNG, K | | 311 SEGOVIA WAY | | | PFLUGERVILLE | TX | 78660-7802 | USA |
| HUNGERFORD, CHARLES STUART | | Address Redacted | | | | | | |
| HUNGERMAN, GREGORY | | 6889 WOODBANK DR | | | BLOOMFIELD TOWNSHIP | MI | 48301 | USA |
| HUNKINS, ERNEST RAMON | | Address Redacted | | | | | | |
| HUNLEY, MALIA K | | 2515 MUNDALE AVE | | | DAYTON | OH | 45420 | USA |
| HUNN, WILLIE | | 820 E CLEMMER DR | | | COMPTON | CA | 90221-0000 | USA |
| HUNSICKER, STEPHANIE LYNN | | Address Redacted | | | | | | |
| HUNT, AARON C | | Address Redacted | | | | | | |
| HUNT, ALEXIS | | 1512 TIMBER CREEK DR | | | COLUMBIA | MO | 65202 | USA |
| HUNT, BONNIE | | 27250 LORAIN RD | | | N OLMSTED | OH | 44070 | USA |
| HUNT, BRIAN CURTIS | | Address Redacted | | | | | | |
| HUNT, CONNIE | | 2202 N WEST SHORE BLVD | | | TAMPA | FL | 33607-5747 | USA |
| HUNT, DARRYL | | 1300 NW 9TH | | | AMARILLO | TX | 79107 | USA |
| HUNT, EDWARD | | Address Redacted | | | | | | |
| HUNT, FRANK | | 508 AVONDALE LN | | | FRIENDSWOOD | TX | 77546 | USA |
| HUNT, GEORGE WILLIAM | | Address Redacted | | | | | | |
| HUNT, GIANCARLO TRAVIS | | Address Redacted | | | | | | |
| HUNT, GREGORY | | 2033 FLOYD SW | | | WYOMING | MI | 49519 | USA |
| HUNT, JACQUELYN | | 5533 WOODLAWN DR | | | NEWBURGH | IN | 47630 | USA |
| HUNT, JAMES | | 928 OXBOW LN | | | DALLAS | TX | 75241 | USA |
| HUNT, JEREMY PHILLIP | | Address Redacted | | | | | | |
| HUNT, JOHN J B | | Address Redacted | | | | | | |
| HUNT, JOHN P | | Address Redacted | | | | | | |
| HUNT, NICHOLAS | | Address Redacted | | | | | | |
| HUNT, PAUL GARY | | Address Redacted | | | | | | |
| HUNT, PENNY E | | 2677 GIDEON RD | | | GREENBRIER | TN | 37073 | USA |
| HUNT, PENNY ELIZABETH | | Address Redacted | | | | | | |
| HUNT, PETER E | | Address Redacted | | | | | | |
| HUNT, PETER E | | Address Redacted | | | | | | |
| HUNT, RACHEL | | Address Redacted | | | | | | |
| HUNT, RACHEL CRISS | | Address Redacted | | | | | | |
| HUNT, ROBERT | | 23839 W DEL MONTE NO 79 | | | VALENCIA | CA | 91355 | USA |
| HUNT, ROBERT | | PO BOX 3668 | | | BURBANK | CA | 91508-3668 | USA |
| HUNT, RONALD W | | 6406 LANIER RD | | | MARYVILLE | TN | 37801-1133 | USA |
| HUNT, SAMUEL | | 1585 CHURCH AVE SE APT 17 | | | JACKSONVILLE | AL | 36265-3202 | USA |
| HUNT, SAMUEL ADAM | | Address Redacted | | | | | | |
| HUNT, STEVEN GREGORY | | Address Redacted | | | | | | |
| HUNT, TIMOTHY | | 3850 BEASLEY RD | | | GADSDEN | AL | 35903 | USA |
| HUNTER GILLIS, TEAMA NICOLE | | Address Redacted | | | | | | |
| HUNTER SMITH | | 4949 PARISH DR | | | ROELAND PARK | KS | 66205 | USA |
| HUNTER, AARON | | 1900 SAINT CLAIR DR | | | HIGHLAND | MI | 48357 | USA |
| HUNTER, ADAM DAVID | | Address Redacted | | | | | | |
| HUNTER, ANDREW | | Address Redacted | | | | | | |
| HUNTER, ANTOINETTE RENEE | | Address Redacted | | | | | | |
| HUNTER, ANTONIO | | Address Redacted | | | | | | |
| HUNTER, BARBARA E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNTER, BARBARA E | | 5143 FAIRWAY LAKES DRIVE | | | WESTERVILLE | OH | 43081 | USA |
| HUNTER, BRIAN | | 10015 BOCA CIRCLE | | | NAPLES | FL | 34109-7323 | USA |
| HUNTER, CHARLES J II | | 284 ASH ST | | | PARK FOREST | IL | 60466-1408 | USA |
| HUNTER, CHRISTOPHER | | 2460 MILLY ST | | | KINGSPORT | TN | 37664 | USA |
| HUNTER, DOROTHY | | 1345 WILLARD ST NO 47 | | | GARY | IN | 46404 1725 | USA |
| HUNTER, DREW | | 1312 ROSEMARY LN | | | COLUMBIA | MO | 65201 | USA |
| HUNTER, DREW | | 1312 ROSMARY LN | | | COLUMBIA | MO | 65201 | USA |
| HUNTER, EVERETT | | 749 E VAN BUREN AVE | | | DECATUR | IL | 62526 | USA |
| HUNTER, GREG A | | 7085 NOVA DRIVE NO 132 | | | DAVIE | FL | 33317 | USA |
| HUNTER, JEFFERY TERRELL | | Address Redacted | | | | | | |
| HUNTER, JERRY SR | | 6834 S HOUSTON AVE | | | TULSA | OK | 74132-1818 | USA |
| HUNTER, KENDRICK | | 12603 WOODFOREST BLVD | 516 | | HOUSTON | TX | 77015-0000 | USA |
| HUNTER, LARRY CARL | | Address Redacted | | | | | | |
| HUNTER, MARIE GRACE | | Address Redacted | | | | | | |
| HUNTER, MARK JAMES | | Address Redacted | | | | | | |
| HUNTER, MICHAEL | | 66201 ROYAL COURT | | | BRANDON | MS | 39042 | USA |
| HUNTER, MICHAEL | LINDA M WALKER INVESTIGATOR EEOC JACKSON AREA OFFICE | 100 WEST CAPITOL ST SUITE 207 | | | JACKSON | MS | 39269 | USA |
| HUNTER, NORMAN D | | Address Redacted | | | | | | |
| HUNTER, NORMAN D | | Address Redacted | | | | | | |
| HUNTER, PATRICK | | Address Redacted | | | | | | |
| HUNTER, RICKY EDWARD | | Address Redacted | | | | | | |
| HUNTER, SAMUEL DAVID | | Address Redacted | | | | | | |
| HUNTER, SHARON R | | 33109 BEDROCK HILLS DR | | | AGUA DULCE | CA | 91390 | USA |
| HUNTER, SHARON RENEE | | Address Redacted | | | | | | |
| HUNTER, STEVEN | | 7161 ILANAWAY DR | | | WEST BLOOMFIELD | MI | 48324- | USA |
| HUNTER, TIMOTHY R | | Address Redacted | | | | | | |
| HUNTER, TRAVIS PERRY | | Address Redacted | | | | | | |
| HUNTER, YOLANDA EVETTE | | Address Redacted | | | | | | |
| HUNTINGTON MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| HUNTINGTON MALL COMPANY | ATTN LEGAL DEPARTME | 2455 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| Huntington Mall Company | c o Richard T Davis | 2445 Belmont Ave | PO Box 2186 | | Youngstown | OH | 44504-0186 | USA |
| HUNTLEY, BRIDGETT | | P O BOX 19136 | | | ARLINGTON | TX | 76019-0001 | USA |
| Huntley, Frank B | | 1937 Mar Vista Ave | | | Altadena | CA | 91001 | USA |
| HUNTLEY, FRANK B | | Address Redacted | | | | | | |
| HUNTLEY, FRANK B | | Address Redacted | | | | | | |
| HUNTLEY, FRANK B | | Address Redacted | | | | | | |
| HUNTLEY, FRANK B | | Address Redacted | | | | | | |
| HUNTLEY, FRANK B | | 333 ANDOVER DRIVE NO 7 | | | BURBANK | CA | 91504 | USA |
| HUNTLEY, JOSEPH SEAN | | Address Redacted | | | | | | |
| HUNTLEY, MARVELL DARNELL | | Address Redacted | | | | | | |
| Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | | Dallas | TX | 75202 | USA |
| HUNTOON, JOSEPH L | | Address Redacted | | | | | | |
| HUNTSINGER, JOHN | | 25750 OLD GASLIGHT DR | | | BONITA SPRINGS | FL | 34135 | USA |
| HUNTSMAN, ANTHONY DEWAYNE | | Address Redacted | | | | | | |
| HUNTSMAN, JUSTIN ALVA | | Address Redacted | | | | | | |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | HUNTSVILLE | AL | 35804 | USA |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | HUNTSVILLE | AL | 35804 | USA |
| HUNTSVILLE CITY CLERK TREASURE | | PO BOX 040003 | | | HUNTSVILLE | AL | 35804 | USA |
| HUNTSVILLE CITY CLERK TREASURE | | HUNTSVILLE CITY CLERK TREASURE | CITY CLERK TREASURER | MUNICIPAL BLDG P O BOX 308 | HUNTSVILLE | AL | 35804-0308 | USA |
| HUNTSVILLE TIMES | JOE BAGWELL | P O BOX 1487 | | | HUNTSVILLE | AL | 35807 | USA |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | | | HUNTSVILLE | AL | 35807 | USA |
| HUNTSVILLE TIMES, THE | | PO BOX 7069 W S | | | HUNTSVILLE | AL | 35807 | USA |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 | USA |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35895 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNYADI, LASZLO | | Address Redacted | | | | | | |
| HUONG, T | | 7510 HAYWOOD DR | | | HOUSTON | TX | 77061-1508 | USA |
| HUPP, ALLISON | | 365 MULBERRY WAY WEST | | | WESTERVILLE | OH | 43082 | USA |
| HUPP, DAVID | | 5509 EAST JUDGE PEREZ DR | | | VIOLET | LA | 70092 | USA |
| HUPP, SEAN MICHAEL | | Address Redacted | | | | | | |
| HUR, ERIC | | Address Redacted | | | | | | |
| HURD, ALELIA | | 3131 CHRISTOPHER LN | | | INDIANAPOLIS | IN | 46224 2510 | USA |
| HURD, JACOB | | 340 STONEHAVEN ST CIR | | | DACONO | CO | 80514 | USA |
| HURD, JOHN | | 544 S ST ANDREWS PL | | | LOS ANGELES | CA | 90020 | USA |
| HURD, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| HURD, MICHAEL K | | 3607 N RUSHWOOD CT | | | WICHITA | KS | 67226 | USA |
| HURD, MICHAEL KEVIN | | Address Redacted | | | | | | |
| HURD, RICHARD | | 660 MORNINGSIDE DR | | | RANTOUL | IL | 61866-1653 | USA |
| HURDE, DERRICK L | | 9034 S EUCLID AVE | | | CHICAGO | IL | 60617-3709 | USA |
| HURLBERT, KEITH | | 113 B WEST LAGOON ST | | | SLIDELL | LA | 70461 | USA |
| HURLEY, ALBERT | | 8457 SE SWAN AVE | | | HOBE SOUND | FL | 33455 | USA |
| HURLEY, ERIN D | | Address Redacted | | | | | | |
| HURRELL, FAYE | | 4306 ANDREW LN | | | BROOKSVILLE | FL | 34601-8376 | USA |
| HURREY, JOHN | | 800 MARION PUGH | | | COLLEGE STATION | TX | 77840-0000 | USA |
| HURST, ALLISON | | 14653 GLAZIER AVE | | | APPLE VALLEY | MN | 55124 | USA |
| HURST, CHAREEN | | 2128 CONNETICUT AVE | | | KENNER | LA | 70062 | USA |
| HURST, JACOB KEKULANI | | Address Redacted | | | | | | |
| HURST, JAMES E | | 2031 LAWSON AVE | | | KNOXVILLE | TN | 37917-4618 | USA |
| Hurst, Jessica | | 1180 Matt Urban Dr Apt 222 | | | Holland | MI | 49423 | USA |
| HURST, JESSICA CHRISTINE | | Address Redacted | | | | | | |
| HURST, KATHLEEN REGINA | | Address Redacted | | | | | | |
| HURST, LABRENDA | | 5526 KENSINGTON AVE | | | DETROIT | MI | 48224-2624 | USA |
| HURST, LONNIE | | 3966 7 MILE | | | DETROIT | MI | 48221 | USA |
| HURST, MATTHEW T | | 636 S 760 W | | | PROVO | UT | 84601 | USA |
| HURST, TERRENCE LAMONT | | Address Redacted | | | | | | |
| HURST, TERRY | | 10120 W OREGON AVE | | | GLENDALE | AZ | 85307-0000 | USA |
| HURT, BRANDIN | | Address Redacted | | | | | | |
| HURT, WANDA | | 2303 S KINGS | | | SPRINGFIELD | MO | 65807-0000 | USA |
| HURT, WARREN | | 23297 DELANY LANE | | | ELKHART | IN | 46514 | USA |
| HURTADO JOSE | | 3011 LIBERTY BLVD | | | SOUTH GATE | CA | 90280 | USA |
| HURTADO, RAFAEL | | Address Redacted | | | | | | |
| HURTADO, ROBERTO | | 7601 GARNETT ST | | | OVERLAND PARK | KS | 66214-1432 | USA |
| HURTADO, VANESSA | | Address Redacted | | | | | | |
| HURTADO, YOSELIN | | Address Redacted | | | | | | |
| HURVEY, RON D | | Address Redacted | | | | | | |
| HUSCHKE, BRIAN JOSEPH | | Address Redacted | | | | | | |
| HUSEBY, JARED M | | Address Redacted | | | | | | |
| HUSER, TY ANTHONY | | Address Redacted | | | | | | |
| HUSKEY, RICHARD E | | Address Redacted | | | | | | |
| HUSKEY, RICHARD E | | Address Redacted | | | | | | |
| HUSKEY, RICHARD E | | Address Redacted | | | | | | |
| HUSKEY, SUE | | 3161 FORREST WAY | | | GRAND JUNCTION | CO | 81504 | USA |
| HUSKEY, TIMOTHY | | 2005 MONTICELLO PLACE | | | EDWARDSVILLE | IL | 62025-0000 | USA |
| HUSS, MARTIN | | 1433 NORTH 25TH ST | | | GRAND JUNCTION | CO | 81501 | USA |
| HUSSAIN, AGHA KAZIM | | Address Redacted | | | | | | |
| HUSSAIN, FARAZ | | Address Redacted | | | | | | |
| HUSSAIN, MOHAMMED DANISH | | Address Redacted | | | | | | |
| HUSSAIN, SYED | | 6419 SKYLINDE DRIVE | 175 | | HOUSTON | TX | 77057-0000 | USA |
| HUSSAIN, TURAB | | Address Redacted | | | | | | |
| HUSSEIN, ELNEFEIDI | | 81535 N SCOTTSDALE RD 1026 | | | TEMPE | AZ | 85281-0000 | USA |
| HUSSEY, ELAINE | | 1324 STRADELLA RD | | | LOS ANGELES | CA | 90077 | USA |
| HUST, NICHOLAS STEPHEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSTIS, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| HUSTON, RUDYARD KYLE | | Address Redacted | | | | | | |
| HUSZAI, MICHAEL | | 7505 PLAINFIELD AVE | | | BROOKLYN | OH | 44144 | USA |
| HUSZAR, DAVID | | Address Redacted | | | | | | |
| HUT, DARYL C | | Address Redacted | | | | | | |
| HUTCHASON, JOHN | | 6910 CAPELLA LN | | | LOUISVILLE | KY | 40258 | USA |
| HUTCHCRAFT, HERMAN | | 104 WHITT HAVEN DR | | | TONEY | AL | 35773 | USA |
| HUTCHENS, CRAIG | | 5S 353 STEWART DR | | | NAPERVILLE | IL | 60563 | USA |
| HUTCHERSON, CHERYL | | Address Redacted | | | | | | |
| HUTCHESON, JOHN HENRY | | Address Redacted | | | | | | |
| HUTCHINGS, BRANDON | | 1217 SAN ANTONIO DR | | | TYLER | TX | 75701-0000 | USA |
| HUTCHINS, ANTHONY | | Address Redacted | | | | | | |
| HUTCHINS, BRYANT | | Address Redacted | | | | | | |
| HUTCHINS, BRYANT | | 6089 LEWIS AVE | | | LONG BEACH | CA | 90805-3055 | USA |
| HUTCHINS, DELANO E | | Address Redacted | | | | | | |
| HUTCHINS, JON | | 14601 LISA LANE | | | EDMOND | OK | 73013-0000 | USA |
| HUTCHINSON JR, DANIEL | | 8506 W WELDON AVE | | | PHOENIX | AZ | 85037 | USA |
| Hutchinson Monique A | | 31402 Campbell Rd | | | Madison Heights | MI | 48071 | USA |
| HUTCHINSON, DAKOTA MICHAEL | | Address Redacted | | | | | | |
| HUTCHINSON, HERBERT L | | 15807 COUNTRY LN | | | SPRING HILL | FL | 34610-6801 | USA |
| HUTCHINSON, HOPETON | | 13900 ARDATH AVE | | | GARDENA | CA | 90249 | USA |
| HUTCHINSON, HOPETON R | | Address Redacted | | | | | | |
| HUTCHINSON, JAMES | | 312 EAST 7TH ST | | | HINSDALE | IL | 60521 | USA |
| HUTCHINSON, MONIQUE A | Hutchinson Monique A | 31402 Campbell Rd | | | Madison Heights | MI | 48071 | USA |
| HUTCHISON, ANTHONYR | | 101 CLINTON ST | | | WEST LEBANON | IN | 47991-0000 | USA |
| HUTCHISON, BRANDON WESLEY | | Address Redacted | | | | | | |
| HUTCHISON, WILLIAM KERRICK | | Address Redacted | | | | | | |
| HUTMAN, RACHAEL | | 350 CAMELOT ESTATE | | | PORTAGE | IN | 46368 | USA |
| HUTSELL, MATTHEW | | 27061 RIDGEWOOD | N/A | | ROSEVILLE | MI | 48066-0000 | USA |
| HUTSELL, PHILLIP | | 936 BRAIRWOOD LP | | | LAS CRUCES | NM | 88005 | USA |
| HUTSKO, MATTHEW | | Address Redacted | | | | | | |
| HUTSON, CASEY A | | Address Redacted | | | | | | |
| HUTSON, SHARAH | | 8760 MCARTHUR | | | YPSILANTI | MI | 48198 | USA |
| HUTTO, JAMES CARL | | Address Redacted | | | | | | |
| HUTTON, JAMES | | 112 BLUE HILLS CT | | | NASHVILLE | TN | 37214 | USA |
| HUWIG, MARC WADE | | Address Redacted | | | | | | |
| HUYNH, DAVID H | | Address Redacted | | | | | | |
| HUYNH, EKIN | | 3449 KLOEKE | | | SAINT LOUIS | MO | 63118 | USA |
| HUYNH, JEANIE T DOPA | | HOUSTON WOMENS CENTE | 12121 RICHMOND NO 414 | | HOUSTON | TX | 77082 | USA |
| HUYNH, MATT TAN | | Address Redacted | | | | | | |
| HUYNH, PAUL | | Address Redacted | | | | | | |
| HUYNH, SON | | 2537 PECAN MEADOW DR | | | GARLAND | TX | 75040 | USA |
| HUYNH, STEVEN X | | Address Redacted | | | | | | |
| HUYNH, TRUNG TAN | | Address Redacted | | | | | | |
| HVAC SALES & SUPPLY | | 2015 THOMAS RD | | | MEMPHIS | TN | 38134-6316 | USA |
| HWANG, DANNY | | Address Redacted | | | | | | |
| HWR KENNESAW LLC | | 2911 TURTLE CREEK BLVD 1240 | C/O BRIARWOOD CAPITAL CORP | | DALLAS | TX | 75219 | USA |
| HWR KENNESAW LLC | ATTN H WALKER ROY | C O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | USA |
| HWR KENNESAW, LLC | ATTN  H  WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | USA |
| HWR KENNESAW, LLC | ATTN H WALKER ROY | C/O BRIARWOOD CAPITAL CORPORATION | 2911 TURTLE CREEK BLVD SUITE 1240 | | DALLAS | TX | 75219 | USA |
| HYATT REGENCY | | DEPT 00552 | | | CINCINNATI | OH | 45263 | USA |
| HYATT REGENCY ORANGE COUNTY | | PO BOX 31001 0986 | | | PASADENA | CA | 91110-0986 | USA |
| HYATT REGENCY PHOENIX | | 122 N SECOND ST | | | PHOENIX | AZ | 85004-2379 | USA |
| HYATT REGENCY WOODFIELD | | 9254 EAGLE WAY | | | CHICAGO | IL | 60678-1925 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYATT, JASON DANIEL | | Address Redacted | | | | | | |
| HYCHE, THOMAS DAVID | | Address Redacted | | | | | | |
| HYDE, JOYCE | | 3218 W HAMILTON AVE | | | NASHVILLE | TN | 37218-2216 | USA |
| HYDE, KEITH TYLER | | Address Redacted | | | | | | |
| HYDRAULICS, M | | 430 SELLER ST | | | GLENDERA | CA | 91741-0000 | USA |
| HYER, ERIK GADI | | Address Redacted | | | | | | |
| HYES, JACOBY ANTONIO | | Address Redacted | | | | | | |
| HYLAND SOFTWARE | | 28500 CLEMENS RD | | | WESTLAKE | OH | 44145 | USA |
| HYLAND, MYLES | | 525 5TH AVE S | 301 | | ST CLOUD | MN | 56301-0000 | USA |
| HYLSKY, RYAN C | | 305 E PINTIAL | | | OZARK | MO | 65721 | USA |
| HYLSKY, RYAN CHARLES | | Address Redacted | | | | | | |
| HYLTON, JAMES BLAKE | | Address Redacted | | | | | | |
| HYLTON, KENDALL ROSE | | Address Redacted | | | | | | |
| HYMAN, MORRIE HARROLL | | Address Redacted | | | | | | |
| HYMAS, JASON | | 222 KYSER BLVD | | | MADISON | AL | 35758 | USA |
| HYMES, CHARLISA MELISAUNDR | | Address Redacted | | | | | | |
| HYONDO, KIM | | 5810 FALCONCREST DR | | | ARLINGTON | TX | 76017-6329 | USA |
| HYPES, JOSH N | | 1529 GEORGE AVE | | | JEFFERSON CITY | TN | 37760-2557 | USA |
| HYPHEN SOLUTIONS LTD | | PO BOX 849936 | | | DALLAS | TX | 75284-9936 | USA |
| HYRCZYK, PEGGY | | PMB 218 | 6017 PINE RIDGE RD EXT | | NAPLES | FL | 34119-3956 | USA |
| HYSA, BEQIR | | Address Redacted | | | | | | |
| HYSLER, JUSTIN LAWRENCE | | Address Redacted | | | | | | |
| HYTECH THEATER & AUTOMATION | | 1207 HARVARD AVE | | | BRADENTON | FL | 34207-5227 | USA |
| HYTOWER, TRACI | | Address Redacted | | | | | | |
| I 10/BUNKER HILL ASSOCIATES LP | C O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | HOUSTON | TX | 77027 | USA |
| I 10/BUNKER HILL ASSOCIATES, L P | | C/O FIDELIS REALTY PARTNERS  LTD | 19 BRIAR HOLLOW LN  STE 100 | | HOUSTON | TX | 77027 | USA |
| I 10/BUNKER HILL ASSOCIATES, L P | C/O FIDELIS REALTY PARTNERS LTD | 19 BRIAR HOLLOW LN STE 100 | | | HOUSTON | TX | 77027 | USA |
| I EIGHTY VIDEO | | 3759 SILLIMAN ST | | | NEW WATERFORD | OH | 44445-9658 | USA |
| I GO DIGITAL LLC | | 500 EAST 96TH ST STE 110 | | | INDIANAPOLIS | IN | 46240 | USA |
| I/O MAGIC | | LB ACCT NO 3300551019 | DEPT LA 22742 | | PASADENA | CA | 91185-2742 | USA |
| I2 TECHNOLOGIES US INC | | PO BOX 910371 | | | DALLAS | TX | 75391-0371 | USA |
| IAN, LAUGHTON | | 27 HOLLY LN | | | SUNRISE BEACH | MO | 65079-6723 | USA |
| IANNUCCI DEVELOPMENT CORPORATION | | 37 HERMITAGE LANE | | | NORTH HAVEN | CT | 06473 | USA |
| IANNUCILLI, PAUL IAN | | Address Redacted | | | | | | |
| IARUSSI, RICHARD | | 1927 WINDING CREEK LANE | | | FORT WAYNE | IN | 46804 | USA |
| IARUSSI, RYAN NATHAN | | Address Redacted | | | | | | |
| IATRIDIS, MICHAEL | | Address Redacted | | | | | | |
| IBANEZ, ANA | | 507 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501-0000 | USA |
| IBANEZ, DAVID | | 1325 N BRIARGATE LANE | | | COVINA | CA | 91722 | USA |
| IBANEZ, DAVID | | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | USA |
| IBANEZ, DAVID | IBANEZ DAVID | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | USA |
| IBANEZ, DAVID | IBANEZ, DAVID | 1325 N BRIARGATE LN | | | COVINA | CA | 91722-2160 | USA |
| IBARRA, ADELFA | | PO BOX 2053 | | | DOVER | FL | 33527-2053 | USA |
| IBARRA, ADRIANA | | Address Redacted | | | | | | |
| IBARRA, BIANCA ANAIS | | Address Redacted | | | | | | |
| IBARRA, CARLOS | | Address Redacted | | | | | | |
| IBARRA, CHRIS | | 309 BAYTON AVE | | | GRAND RAPIDS | MI | 49503 | USA |
| IBARRA, MARIO | | Address Redacted | | | | | | |
| IBARRA, MARIO | | 600 E ARBOR VITAE ST | | | INGLEWOOD | CA | 90301-3523 | USA |
| IBARRA, MIGUEL | | 1019 E VILLAGE COURT | | | PASADENA | TX | 77506-5136 | USA |
| IBARRA, RODRIGO | | Address Redacted | | | | | | |
| IBARROLA, ADRIANA CRISTINA | | Address Redacted | | | | | | |
| IBERIA PARISH SCHOOL BOARD | | PO BOX 9770 | SALES & USE TAX DEPT | | NEW IBERIA | LA | 70562-9770 | USA |
| IBM Corp | c o Vicky Namken | 13800 Diplomat Dr | | | Dallas | TX | 76021 | USA |
| IBM Corporation | c o IBM Corporation | Bankruptcy Coordinator | 13800 Diplomat Dr | | Dallas | TX | 75234 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | PASADENA | CA | 91105 | USA |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | PASADENA | CA | 91105 | USA |
| IBM CREDIT CORPORATION | | 1111 ARROYO PKY PLAZA 1ST FL | BANK ONE LOCKBOX 100324 | | PASADENA | CA | 91105 | USA |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coord | 13800 Diplomat Dr | | | Dallas | TX | 75234 | USA |
| IBM Credit LLC | c o IBM Corp Bankruptcy Coordinator | 13800 Diplomat Dr | | | Dallas | TX | 75234 | USA |
| IBM Credit LLC | Vicki Namken | IBM Corp | 13800 Diplomat Dr | | Dallas | TX | 75234-8812 | USA |
| IBRAHIM, AHMED MOHAMED | | Address Redacted | | | | | | |
| IBRAHIM, JAMIL I | | Address Redacted | | | | | | |
| IBRAHIMOVIC, VERNES | | 3930 WHISPERING WAY | APT NO 24 | | GRAND RAPIDS | MI | 49546 | USA |
| ICENHOWER, JORDAN | | 406 PINE TREE CIRCLE | | | KELLER | TX | 76248-0000 | USA |
| ICON HEALTH & FITNESS | | 1500 SOUTH 1000 WEST | ATTN MARK JOHNSON | | LOGAN | UT | 84321 | USA |
| Idaho Dept of Environmental Quality | | 1410 N  Hilton | | | Boise | ID | 83706 | USA |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | | 1410 N HILTON | | | BOISE | ID | 83706 | USA |
| IDAHO FALLS POST REGISTER | | JAMIE PRESTWICH | 333 NORTHGATE MILE | | IDAHO FALLS | ID | 83401 | USA |
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | BOISE | ID | 83720-1000 | USA |
| IDAHO STATE ATTORNEYS GENERAL | LAWRENCE WASDEN | STATEHOUSE | | | BOISE | ID | 83720-1000 | USA |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | USA |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | USA |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | USA |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | USA |
| IDAHO STATE TAX COMMISION | | PO BOX 76 | | | BOISE | ID | 83707 | USA |
| Idaho State Tax Commission | Bankruptcy Unit | PO Box 36 | | | Boise | ID | 83722 | USA |
| IDAHO STATE TAX COMMISSION | SAM HAWS COMMISSIONER STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | USA |
| IDAHO STATE TAX COMMISSION | SAM HAWS COMMISSIONER STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | USA |
| Idaho State Tax Commission Unclaimed Property Program | | PO Box 70012 | | | Boise | ID | 83707-0112 | USA |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | BOISE | ID | 83707 | USA |
| IDAHO STATESMAN, THE | | PO BOX 40 | | | BOISE | ID | 83707 | USA |
| IDC Servco | | 3982 Landmark St | PO Box 1925 | | Culver City | CA | 90232 | USA |
| IDEA ART INC | | PO BOX 35750 | | | COLORADO SPGS | CO | 80935-3750 | USA |
| IDEASTREAM CONSUMER PRODUCTS | | 7400 E TIERRA BUENA | C/O XYRON | | SCOTTSDALE | AZ | 85260 | USA |
| IDONI, BRIAN | | 6237 DENNY AVE | | | NO HOLLYWOOD | CA | 91606 | USA |
| IDROBO, JULIAN DAVID | | Address Redacted | | | | | | |
| IERACI, VINCENT FRANK | | Address Redacted | | | | | | |
| Igel, James A | | 100 3rd Ave S Unit 2401 | | | Minneapolis | MN | 55401 | USA |
| IGENE, ANDREW ADA | | Address Redacted | | | | | | |
| IGENE, OSEMARE | | Address Redacted | | | | | | |
| IGLESIAS, GEORGE | | 1040 N W 130TH AVE | | | MIAMI | FL | 33182-0000 | USA |
| IGLESIAS, JOAQUIN | | 2731 BOULDER ST | | | LOS ANGELES | CA | 90033 | USA |
| IHAZA, KENARDO | | 12435 SOUTH RYLANDER CIRC | | | HOUSTON | TX | 77071-0000 | USA |
| IHLE BYRON J | | 17318 SW 28TH TERR RD | | | OCALA | FL | 34473 | USA |
| IHM, TERRENCE PAUL | | Address Redacted | | | | | | |
| II, ALBERT BROOKS | | 917 WELLINGTON CIR | | | AURORA | IL | 60506-6904 | USA |
| II, CARL MERA | | 2011 18TH AVE | | | ROCKFORD | IL | 61104 5531 | USA |
| IKE, DERRICK | | 12051 S CIRCLE DR | | | HOUSTON | TX | 77071-0000 | USA |
| IKEBUAKU, CHARLES CHIKE | | Address Redacted | | | | | | |
| IKON OFFICE SOLUTIONS | | PO BOX 24303 | | | LOUISVILLE | KY | 40224-0303 | USA |
| IKONNE, CHRISTY | | Address Redacted | | | | | | |
| ILA, BEN | | Address Redacted | | | | | | |
| ILDEFONSO, KEVIN | | 3241 EAST JOPLIN AVE | | | TULSA | OK | 74135 | USA |
| ILIANA, DOMINGUEZ | | 100 MAPLE CT | | | SUNLAND PARK | NM | 88063-0000 | USA |
| ILIC, GORAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILIC, ZORAN | | Address Redacted | | | | | | |
| ILIEV, TZVETAN | | 10900 SW 47TH AVE | | | OCALA | FL | 34476-4051 | USA |
| ILLARRAMENDI, RAMIRO | | 405 CHRISTOPHER | | | EL PASO | TX | 79912-0000 | USA |
| ILLINOIS AMERICAN WATER CO | | PO BOX 5980 | | | INDIANAPOLIS | IN | 462555980 | USA |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | USA |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | USA |
| Illinois Department of Employment Security | | 33 S State St | Attorney General Section 9th Fl | | Chicago | IL | 60603 | USA |
| Illinois Department of Employment Security | | 33 S  State St  9th Floor | | | Chicago | IL | 60603 | USA |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | | 33 S STATE ST 9TH FLOOR | | | CHICAGO | IL | 60603 | USA |
| ILLINOIS DEPARTMENT OF LABOR | SUZANNE DAVIS  MANAGER  IL DOL | 160 NORTH LASALLE ST  SUITE C 1300 | | | CHICAGO | IL | 60601 | USA |
| Illinois Department of Revenue | | P O  Box 19001 | | | Springfield | IL | 62794-9001 | USA |
| Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | USA |
| ILLINOIS DEPARTMENT OF REVENUE | | P O BOX 19001 | | | SPRINGFIELD | IL | 62794-9001 | USA |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19138 | | | SPRINGFIELD | IL | 62794-9138 | USA |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19035 | | | SPRINGFIELD | IL | 62794 | USA |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | USA |
| ILLINOIS DEPT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | USA |
| Illinois Environmental Protection Agency | | 1021 N  Grand Ave E | | | Springfield | IL | 62794-9276 | USA |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | 1021 N GRAND AVE E | | | SPRINGFIELD | IL | 62794-9276 | USA |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | | | SPRINGFIELD | IL | 62756 | USA |
| ILLINOIS STATE ATTORNEYS GENERAL | LISA MADIGAN | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | USA |
| ILLINOIS STUDENT ASSISTANCE | | PO BOX 904 | | | DEERFIELD | IL | 60015 | USA |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DR | | | ELGIN | IL | 60123 | USA |
| IMAGE BANK | | PO BOX 841016 | | | DALLAS | TX | 75284-1016 | USA |
| IMAGE ENTERTAINMENT | | PO BOX 79523 | | | CITY OF INDUSTRY | CA | 91716 | USA |
| IMAGE ENTERTAINMENT | | PO BOX 79523 | | | CITY INDUSTRY | CA | 91716 | USA |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | AMARILLO | TX | 79101 | USA |
| IMAGE PLUS ENTERPRISES LLC | | 915 SW 8TH AVE | | | AMARILLO | TX | 79101 | USA |
| IMAGE PUBLISHING LLC | | 12424 WILSHIRE BLVD STE 1130 | | | LOS ANGELES | CA | 90025-1064 | USA |
| IMAGE SYSTEMS SOLUTIONS CORP | | 2727 ONEIL AVE | | | CHEYENNE | WY | 82001 | USA |
| IMAGINATION ENTERTAINMENT | | 6161 SANTA MONICA BLVD | STE 100 | | LOS ANGELES | CA | 90038 | USA |
| IMAGINATION ENTERTAINMENT | GINA LOPEZ | 3330 CAHUENGA BLVD W 5TH FL | | | LOS ANGELES | CA | 90068 | USA |
| IMAGINATION ENTERTAINMENT | MIKE ROBLES | 6161 SANTA MONICA BLVD SUITE 100 | | | LOS ANGELES | CA | 90038 | USA |
| IMAGINATION ENTERTAINMENT | MIKE ROBLES | 6161 SANTA MONICA BLVD SUITE 100 | | | LOS ANGELES | CA | 90038 | USA |
| IMATION CONSUMER DIVISION | | 99486 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-9486 | USA |
| IMATION CONSUMER DIVISION | WAYNE NEWTON | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | USA |
| Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl | Bldg 303 1S 14 | | Oakdale | MN | 55128 | USA |
| Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl Bldg 303 1S 14 | | | Oakdale | MN | 55128 | USA |
| Imation Enterprises Corp | Dorsey & Whitney LLP | Monica Clark Esq | 50 S 6th St Ste 1500 | | Minneapolis | MN | 55402-1498 | USA |
| Imation Enterprises Corp | Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl | Bldg 303 1S 14 | Oakdale | MN | 55128 | USA |
| Imation Enterprises Corp | Monica Clark Esq | Dorsey & Whitney LLP | 50 S Sixth St Ste 1500 | | Minneapolis | MN | 55402-1498 | USA |
| IMATION ENTERPRISES CORP | | 1 IMATION PLACE | | | OAKDALE | MN | 55128 | USA |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Imation Enterprises Corp | c o Mike Morin Esq | 1 Imation Pl Bldg 303 1S 14 | | Oakdale | MN | 55128 | USA |
| Imation Enterprises Corp On Behalf of Itself and Its Affiliates | Monica Clark Esq | Dorsey & Whitney LLP | 50 S 6th St Ste 1500 | | Minneapolis | MN | 55402-1498 | USA |
| IMBERGAMO, BRIANNA | | Address Redacted | | | | | | |
| IMBRAGUGLIO, NICHOLAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMHOFF, STEPHANY R | | Address Redacted | | | | | | |
| IMMING, CHELSEA SUMMER | | Address Redacted | | | | | | |
| IMOGENE, REEVES | | 13722 RAVENSWAY DR APT C | | | CYPRESS | TX | 77429-8612 | USA |
| IMONDI, ZACH THOMAS | | Address Redacted | | | | | | |
| IMPACT INSTALLATIONS INC | | 145 CR4300 | | | GREENVILLE | TX | 75401 | USA |
| IMPERATO RICHARD | | 3269 SALTERN WAY | | | SPARKS | NV | 89431 | USA |
| IMPERIAL HMS ORLANDO | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | USA |
| IMPERIAL HOMES GUNTHER DEVELOPMENT 2007 | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | USA |
| IMPERIAL PAVING CO , INC | | 10715 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| IMPERIAL SUPPLIES LLC | | PO BOX 23910 | | | GREEN BAY | WI | 54305-3910 | USA |
| IMPERIAL TAPE CO INC | | 3303 PICO BLVD STE A | | | SANTA MONICA | CA | 90405-2157 | USA |
| IMRAN, SHARIF | | 11710 HOLLOWMAN APT 1602 | | | SAN ANTONIO | TX | 78213 | USA |
| IMSKEEP, JOHNETTE | | 553 ROUND BOTTOM RD | | | MILFORD | OH | 45150 | USA |
| IN RETAIL FUND ALGONQUIN COMMONS LLC | | 6027 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| IN Retail Fund Algonquin Commons LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INAGAKI, TAKASHI | | 1002 GREEK ROW | APT 312 | | ARLINGTON | TX | 76013 | USA |
| INAMDAR, NIRMAL AJAY | | Address Redacted | | | | | | |
| INBODY, ZACHARY | | 56461 45TH ST | | | ELKHART | IN | 46516 | USA |
| INC FACTORY | | 7742 KEYSTONE | | | CONCORD TWP | OH | 44094-0000 | USA |
| INC, VOUSAVE | | 2655 NE 8TH AVE | | | FORT LAUDERDALE | FL | 33334-2535 | USA |
| INDEPENDENCE ELECTRONICS INC | | 119 S MAIN ST | | | INDEPENDENCE | MO | 64050 | USA |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | INDEPENDENCE | MO | 64051-0519 | USA |
| INDEPENDENCE, CITY OF | | PO BOX 1019 | 111 E MAPLE | | INDEPENDENCE | MO | 64051-0519 | USA |
| INDEPENDENCE, CITY OF | | INDEPENDENCE CITY OF | FINANCE DEPT LICENSE DIVISION | P O BOX 1019 | INDEPENDENCE | MO | 64051 | USA |
| INDEPENDENT DEALER SERVICES INC | INDEPENDENT DEALER S | 1795 CLARKSON RD | | | CHESTERFIELD | MO | 63017-4967 | USA |
| INDIANA AMERICAN WATER CO | | PO BOX 2555 | | | DECATUR | IL | 62525-2555 | USA |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | USA |
| INDIANA AMERICAN WATER COMPANY | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | USA |
| INDIANA ATTORNEY GENERAL OFFIC | | 402 W WASHINGTON | UNCLAIMED PROPERTY DIVISION | | INDIANAPOLIS | IN | 46204 | USA |
| Indiana Attorney Generals Office | Unclaimed Property Division | 402 W Washington Ste C 531 | | | Indianapolis | IN | 46204 | USA |
| Indiana Department | of Workforce Development | 10 N  Senate Ave | | | Indianapolis | IN | 46204 | USA |
| INDIANA DEPARTMENT | OF WORKFORCE DEVELOPMENT | 10 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | USA |
| Indiana Department of Revenue | | 100 N  Senate AVE | | | Indianapolis | IN | 46240 | USA |
| INDIANA DEPARTMENT OF REVENUE | | INDIANA DEPARTMENT OF REVENUE | SYSTEMS SERVICES | PO BOX 6197 | INDIANAPOLIS | IN | 46206-6197 | USA |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46240 | USA |
| Indiana Department of State Revenue | Carol Lushell | Bankruptcy Section | 100 N Senate Ave Rm N203 | | Indianapolis | IN | 46204 | USA |
| Indiana Dept  of Environmental Mgmt | 100 North Senate Ave | Mail Code 50 01 | | | Indianapolis | IN | 46204-2251 | USA |
| INDIANA DEPT OF ENVIRONMENTAL MGMT | 100 NORTH SENATE AVE | MAIL CODE 50 01 | | | INDIANAPOLIS | IN | 46204-2251 | USA |
| INDIANA DEPT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | USA |
| INDIANA DEPT OF REVENUE | | INDIANA DEPT OF REVENUE | PO BOX 0595 | | INDIANAPOLIS | IN | 46206-0595 | USA |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | USA |
| INDIANA DEPT OF REVENUE | | PO BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | USA |
| INDIANA GAMING COMPANY, L P | | 777 ARGOSY PKWY | | | LAWRENCEBURG | IN | 47205 | USA |
| INDIANA STATE ATTORNEYS GENERAL | STEVE CARTER | IN GOVT CENTER SOUTH 5TH FLOOR | 302 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| Indianapolis Power & Light  IPL | | P O  Box 110 | | | Indianapolis | IN | 46206-0110 | USA |
| Indianapolis Power & Light Company | | PO Box 110 | | | Indianapolis | IN | 46206-0110 | USA |
| Indianapolis Power & Light Company | | PO Box 1595 | | | Indianapolis | IN | 46206-1595 | USA |
| Indianapolis Power & Light Company | LaChelle D Stepp | 8520 Allison Pointe Blvd Ste 200 | | | Indianapolis | IN | 46250 | USA |
| INDIANAPOLIS POWER & LIGHT IPL | | P O BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | USA |
| INDIANAPOLIS POWER & LIGHT IPL | | P O BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | USA |
| INDIANAPOLIS STAR NEWS | | JOHN HOBBS | 307 N PENNSYLVANIA STREET | P O BOX 145 | INDIANAPOLIS | IN | 46206 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206 | USA |
| INDIANAPOLIS STAR, THE | | PO BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | USA |
| INDIANAPOLIS WATER COMPANY | | P O BOX 1990 | | | INDIANAPOLIS | IN | 46206 | USA |
| Indianapolis Water Company | | P O  Box 1990 | | | Indianapolis | IN | 46206 | USA |
| INDIANAPOLIS WATER COMPANY | | P O BOX 1990 | | | INDIANAPOLIS | IN | 46206 | USA |
| INDIKUSHYAN, ALBERT ABO | | Address Redacted | | | | | | |
| INDRAKUMARAN, KRISHNAN | | Address Redacted | | | | | | |
| INDURON PROTECTIVE COATINGS | | PO BOX 2371 | | | BIRMINGHAM | AL | 35201-2371 | USA |
| INDUSTRIAL BELTING & TRANS | | PO BOX 32215 | | | LOUISVILLE | KY | 40232 | USA |
| INDUSTRIAL SERVICES OF AMERICA, INC | | 7100 GRADE LANE | | | LOUISVILLE | KY | 40213 | USA |
| Industry Services International LLC | Attn Ron Hartman General Partner | 418 Elm St | | | Ponca City | OK | 74601 | USA |
| Industry Services International LLC | Attn Ron Hartman General Partner | 418 S Elm St | | | Ponca City | OK | 74601 | USA |
| INENDINO, JAMES | | 3701 NORTH SCOTT | | | SCHILLER PARK | IL | 60176 | USA |
| INES, GONZALES | | 1525 ORANGE ST | | | ABILENE | TX | 79601-2816 | USA |
| INFANTINO, ANDREW | | 2290 ROSE ST | | | SARASOTA | FL | 34239-5320 | USA |
| INFO SYSTEMS, PINNACLE | | P O BOX | 4383 | | HOLLYWOOD | CA | 90028 | USA |
| INFOGAIN CORPORATION | | DEPT LA 22456 | | | PASADENA | CA | 91185-2456 | USA |
| INFORM ME | | 8722 CINNAMON CREEK NO 802 | | | SAN ANTONIO | TX | 78240 | USA |
| INFORMATION MANAGEMENT RESOURCES, INC | | 26750 W HIGHWAY 19 N | SUITE 500 | | CLEARWATER | FL | 34621 | USA |
| INFOUSA | | PO BOX 3603 | | | OMAHA | NE | 68103-0603 | USA |
| ING, NATHAN | | Address Redacted | | | | | | |
| INGALLS, TIMOTHY A | | 10301 LAKE AVE APT 303 | | | CLEVELAND | OH | 44102 | USA |
| INGALLS, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| INGHAM, RYAN GENTRY | | Address Redacted | | | | | | |
| INGLE, LARRY B | | 1305 ASWAN DR | | | SIGNAL MOUNTAIN | TN | 37377-2617 | USA |
| Ingram Charles Wayne | | 3450 NSE H Trail | | | Valley View | TX | 76272 | USA |
| INGRAM ENTERTAINMENT | | TWO INGRAM BLVD | | | LA VERGNE | TN | 37089 | USA |
| INGRAM MICRO | | PO BOX 841327 | | | DALLAS | TX | 75284-1327 | USA |
| INGRAM, AMY C | | Address Redacted | | | | | | |
| INGRAM, CHARLES WAYNE | Ingram Charles Wayne | 3450 NSE H Trail | | | Valley View | TX | 76272 | USA |
| INGRAM, COREY | | 413 N PRAIRIE ST | | | JACKSONVILLE | IL | 62650 | USA |
| INGRAM, COREY DEANGELO | | Address Redacted | | | | | | |
| INGRAM, DANIEL | | 2205 E ST SW | | | MIAMI | OK | 74354-9013 | USA |
| INGRAM, DAWAYNE LEON | | Address Redacted | | | | | | |
| INGRAM, DAWAYNE LEON | | Address Redacted | | | | | | |
| INGRAM, DAWAYNE LEON | | Address Redacted | | | | | | |
| INGRAM, ERIKA | | 304 WINDING RD | | | DOTHAN | AL | 36303-0000 | USA |
| INGRAM, GEORGETTE | | 4506 W PIONEER DR | 87 | | IRVING | TX | 75061-0000 | USA |
| INGRAM, KEITH A | | Address Redacted | | | | | | |
| INGRAM, LEONARD GLENN | | Address Redacted | | | | | | |
| INGRAM, NEAL | | 318 GREENSTONE DR | | | MADISON | AL | 35758 | USA |
| INGRAM, ROBERT | | 1414 LAKE WHITNEY DR | | | WINDERMERE | FL | 34786-6072 | USA |
| INGRAM, SAMUEL D | | 804 TIMBER CREEK DRIVE | | | INDIANAPOLIS | IN | 46239 | USA |
| INGRAM, SAMUEL DAVIS | | Address Redacted | | | | | | |
| INGRAM, SAMUEL DAVIS | | Address Redacted | | | | | | |
| INGRAM, SAMUEL DAVIS | | Address Redacted | | | | | | |
| INGRAM, SHANNON KAY | | Address Redacted | | | | | | |
| INGRAM, WILLIAM DEMOND | | Address Redacted | | | | | | |
| INGRAM, WILLIE | | 5211 GRACE | | | SAINT LOUIS | MO | 63116 | USA |
| INGUANZO, CLAUDIA | | 11357 PRATT | | | EL PASO | TX | 79936-0000 | USA |
| INGWERSEN, DEBBIE | | 7107 COLUMBIA AVE | | | LOUISVILLE | KY | 40222-6719 | USA |
| INIGUEZ, ALEXANDER | | 8943 TOPE AVE | | | SOUTH GATE | CA | 90280-0000 | USA |
| Inland American Chesapeake | c o Bert Bittourna Esq | Inland American Chesapeake Crossroads LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD ROAD | OAK BROOK | IL | 60523 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG  NO 44569 ATTN  BRETT FAY | 2901 BUTTERFIELD RD | OAK BROOK | IL | 60523 | USA |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG  NO 44569 ATTN  BRETT FAY | 2901 BUTTERFIELD RD | OAK BROOK | IL | 60523 | USA |
| Inland American Chesapeake Crossroads LLC | c o Bert Bittourna Esq | Inland American Retail Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| INLAND AMERICAN CHESAPEAKE CROSSROADS LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | BLDG NO 44569 ATTN BRETT FAY | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| Inland American Oklahoma City Penn LLC | Inland American Retail Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| INLAND AMERICAN OKLAHOMA CITY PENN LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| Inland American Oklahoma City Penn LLP | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Buttefield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INLAND AMERICAN OKLAHOMA CITY PENN, LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0139 | USA |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44569 LEASE 16346 | | CHICAGO | IL | 60693-0139 | USA |
| INLAND AMERICAN RETAIL MGMT | | 13977 COLLECTIONS CENTER DR | BLDG 44620 | | CHICAGO | IL | 60693-0139 | USA |
| Inland Commercial Property Management Inc | c o Beth Brooks Esq | Inland Real Estate Corporation | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INLAND COMMERCIAL PROPERTY MANAGEMENT INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| INLAND COMMERCIAL PROPERTY MANAGEMENT, INC | | 6027 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| INLAND CONTINENTAL PROPERTY MANAGEMENT | | 2901 BUTTERFIELD RD | ATTN INLAND CONTINENTAL AR DEPT | | OAK BROOK | IL | 60523 | USA |
| Inland Continental Property Management Corp | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INLAND NORTHWEST MANAGEMENT | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND PACIFIC PROPERTY SERVICES LLC | | FILE 57519 BLDG NO 7010 | | | LOS ANGELES | CA | 90074-7519 | USA |
| INLAND PATHOLOGY MED GRP INC | | ST BERNARDINE HOSP | P O BOX 6015 | | CYPRESS | CA | 90630 | USA |
| INLAND REAL ESTATE CORPORATION | DAVID C  WILBURN | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND REAL ESTATE SSC J LLC | | 2901 BUTIERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Inland Sau Greenville Point LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Inland Southeast Colonial LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Inland Southeast Columbiana LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Inland Southeast Darien LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| Inland Southeast Newnan LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Inland Southeast Vero Beach LLC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |
| INLAND SOUTHWEST MGMT LLC | | 15105 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5105 | USA |
| Inland Traverse City LLC | c o Beth Brooks Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTION CENTER DR | 36139 6091 | | CHICAGO | IL | 60693 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | NO 6029 | | CHICAGO | IL | 60693 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6186 | | CHICAGO | IL | 60693 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6144 | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 36206 | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG 6027 TOLLGATE MARKETPLACE | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DR | BLDG NO 6134 | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | OAK BROOK | IL | 60523 | USA |
| INLAND US MANAGEMENT LLC | | 13068 COLLECTIONS CENTER DRIVE | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | USA |
| INLAND US MANAGEMENT, LLC | | 2901 BUTTERFIELD RD | BUILDING 6139 | | OAK BROOK | IL | 60523 | USA |
| INLAND US MANAGEMENT, LLC | | 13068 COLLECTIONS CENTER DR | DARIEN TOWN CENTER | | CHICAGO | IL | 60693-0130 | USA |
| INLAND VALLEY DAILY BULLETIN | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | USA |
| Inland Western Austin Southpark Meadows II Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | USA |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG  NO 35102 | 125 NW LOOP 410  SUITE 440 | | SAN ANTONIO | TX | 78216 | USA |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER | C/O INLAND SOUTHWEST MGT LLC BLDG  NO 35102 | 125 NW LOOP 410  SUITE 440 | | SAN ANTONIO | TX | 78216 | USA |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | USA |
| INLAND WESTERN AUSTIN SOUTHPARK MEADOWS II LTD PARTNERSHIP | BRUCE SPENCER PROPERTY MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 35102 | 125 NW LOOP 410 SUITE 440 | | SAN ANTONIO | TX | 78216 | USA |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523-0000 | USA |
| Inland Western Avondale McDowell LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| Inland Western Cedar Hill Pleasant Run Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | Inland Southwest Management LLC | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C O INLAND SOUTHWEST MGT LLC BLDG 5036 | 5741 LEGACY DRIVE | SUITE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN CEDAR HILL PLEASANT RUN LP | LORI WALKER | C/O INLAND SOUTHWEST MGT LLC / BLDG 5036 | 5741 LEGACY DR | SUITE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN COLLEGE STATION GATEWAY II LP | C O INLAND SW MGT LLC NO 35108 | 2201 N CENTRAL EXPRESSWAY STE 260 | | | RICHARDSON | TX | 75080 | USA |
| INLAND WESTERN COLLEGE STATION GATEWAY II, LP | | C/O INLAND SW MGT LLC  NO 35108 | 2201 N  CENTRAL EXPRESSWAY  STE 260 | | RICHARDSON | TX | 75080 | USA |
| Inland Western College Station Gateway Limited Partnership | Inland Southwest Management LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Inland Western College Station Getaway | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| Inland Western Columbia Clifty LLC | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN COLUMBUS CLIFTY LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| Inland Western Columbus Clifty LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN COLUMBUS CLIFTY, LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| Inland Western Houma Magnolia LLC | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN HOUMA MAGNOLIA LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN HOUMA MAGNOLIA, LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG  NO 5096 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN | C/O INLAND SOUTHWEST MGT LLC/BLDG  NO 5096 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN LAKE WORTH TOWNE CROSSING | RICHELLE CHAPMAN PROP MGR | C O INLAND SOUTHWEST MGT LLC BLDG NO 5096 | 5741 LEGACY DRIVE STE 315 | | PLANO | TX | 75024 | USA |
| Inland Western Lake Worth Towne Crossing Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| Inland Western Lewisville Lakepointe Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT  LLC BLDG 5058 | 5741 LEGACY DR  STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN | INLAND SOUTHWEST MANAGEMENT  LLC BLDG 5058 | 5741 LEGACY DR  STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN LEWISVILLE LAKEPOINTE LTD PTRSP | RICHELLE CHAPMAN PROP MGR | INLAND SOUTHWEST MANAGEMENT LLC BLDG 5058 | 5741 LEGACY DR STE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN  VICE PRESIDENT | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN MCDOWELL LLC | | 2901 BUTTERFIELD RD | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | USA |
| Inland Western Oswego Gerry Centennial LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN OSWEGO GERRY CENTENNIAL LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | USA |
| Inland Western OSWEGO GERRY CENTENNIAL, LLC | | 2901 BUTTERFIELD RD | | | OAKBROOK | IL | 60523 | USA |
| Inland Western Phillipsburg Greenwich LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| Inland Western Richmond Maryland LLC | c o Bert Bittourna Esq | The Inland Real Estate Group Inc | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN RICHMOND MAYLAND LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN RICHMOND MAYLAND, LLC | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| Inland Western San Antonio HQ Limited Partnership | c o Bert Bittourna Esq | Inland Southwest Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN SAN ANTONIO HQ LTD PARNERSHIP | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| Inland Western San Antonio HQ LTD Partnership | | 2901 Butterfield Rd | | | Oakbrook | IL | 60523 | USA |
| Inland Western Southlake Corners Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INLAND WESTERN SOUTHLAKE CORNERS LP | CLAUDETTE ZOCH PROPERTY MGR | INLAND SOUTHWEST MGT LLC | BLDG NO 5099 | 5741 LEGACY DRIVE STE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN SOUTHLAKE CORNERS, LP | CLAUDETTE ZOCH | INLAND SOUTHWEST MGT LLC | BLDG  NO 5099 | 5741 LEGACY DR STE 315 | PLANO | TX | 75024 | USA |
| Inland Western Sugar | | 2901 Butterfield Rd | | | Oak Brook | IL | 60523 | USA |
| Inland Western Sugar Land Colony Limited Partnership | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| INLAND WESTERN SUGAR LAND COLONY LP | | C/O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DR | SUITE 315 | PLANO | TX | 75024 | USA |
| INLAND WESTERN SUGAR LAND COLONY LP | C O INLAND SOUTHWEST MGT LLC BLDG 5081 | 5741 LEGACY DRIVE | SUITE 315 | | PLANO | TX | 75024 | USA |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C/O INLAND PACIFIC PROPERTY SERVICES  LLC | ATTN  VICE PRESIDENT | OAK BROOK | IL | 60523 | USA |
| Inland Western Temecula Commons LLC | c o Bert Bittourna Esq | Inland Pacific Property Services LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523-0000 | USA |
| INLAND WESTERN TEMECULA COMMONS LLC | | 2901 BUTTERFIELD RD | C O INLAND PACIFIC PROPERTY SERVICES LLC | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| INLAND WESTERN WEST MIFFLIN CENTURY III DST | | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| Inland Western West Mifflin Century III LP | c o Bert Bittourna Esq | Inland US Management LLC | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | Oak Brook | IL | 60523 | USA |
| INMAGIC INC | | 75 REMITTANCE DR | STE 6529 | | CHICAGO | IL | 60675-6529 | USA |
| INMAN, ALEXANDRA | | 10119 MAYFAIR DRIVE | | | ST LOUIS | MO | 63136-0000 | USA |
| INMAN, CHRIS | | 8235 TROY PIKE | | | HUBER HEIGHTS | OH | 45424-1025 | USA |
| INMAN, ERICA SUE | | Address Redacted | | | | | | |
| INMAN, SEAN | | Address Redacted | | | | | | |
| Inman, Steven | Steven Alexander Inman | 305 Lynnwood Dr No 14 | | | Knoxville | TN | 37918 | USA |
| INMAN, STEVEN ALEXANDER | | Address Redacted | | | | | | |
| Inner Workings Inc | Attn Joseph Busky | 600 W Chicago Ave | | | Chicago | IL | 60654 | USA |
| Inner Workings Inc | Timothy W Brink | DLA Piper LLP US | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | USA |
| InnerWorkings Inc | Attn Joseph Busky | 600 W Chicago Ave | | | Chicago | IL | 60654 | USA |
| InnerWorkings Inc | Attn Joseph Busky | 600 W Chicago Ave Ste 850 | | | Chicago | IL | 60654 | USA |
| InnerWorkings Inc | DLA Piper LLP US | Timothy W Brink | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | USA |
| InnerWorkings Inc | DLA Piper LLP US | Timothy W Brink Esq | 203 N LaSalle St Ste 1900 | | Chicago | IL | 60601-1293 | USA |
| InnerWorkings Inc | Joseph M Busky CFO | 600 W Chicago Ave No 850 | | | Chicago | IL | 60654-2822 | USA |
| INNERWORKINGS LLC | | MR SCOTT FRISONI | INNERWORKINGS LLC | 600 WEST CHICAGO SUITE 750 | CHICAGO | IL | 60610 | USA |
| INNERWORKINGS LLC | | 27011 NETWORK PL | | | CHICAGO | IL | 60673-1270 | USA |
| INNOCENT, STEEVENS | | Address Redacted | | | | | | |
| INNOCENZI, VINCE | | 7083 WEST 130TH | | | PARMA HEIGHTS | OH | 44130 | USA |
| INNOPLAST INC | | PO BOX 23681 | | | CHAGRIN FALLS | OH | 44023 | USA |
| INNOVATION ADS INC | | 477 S ROSEMARY AVE STE 301 | | | WEST PALM BEACH | FL | 33401 | USA |
| Innovative Communication of Farmington LLC | | 17738 Flint Ave | | | Farmington | MN | 55024 | USA |
| INNOVATIVE CUSTOM SOLUTIONS | | 925 BYPASS RD | | | WINCHESTER | KY | 40391 | USA |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND | CA | 91364 | USA |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND HILLS | CA | 91364 | USA |
| INNOVATIVE DEVELOPMENT PARTNERS | | 22046 DE LA OSA ST | | | WOODLAND HILLS | CA | 91364 | USA |
| INNOVATIVE MEDIA SOLUTIONS GROUP | | 2034 JAMESTOWN RD | | | JONESBORO | AR | 72404 | USA |
| INROADS RETAIL MANAGEMENT ACADEMY | | 10 S BROADWAY | STE 300 | | ST LOUIS | MO | 63102 | USA |
| INSIGHT | | PO BOX 78825 | | | PHOENIX | AZ | 85062-8825 | USA |
| INSIGHT | | PO BOX 740273 | | | CINCINNATI | OH | 45274-8003 | USA |
| INSIGHT COMMUNICATIONS | | PO BOX 740223 | | | CINCINNATI | OH | 45274-0223 | USA |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | CINCINNATI | OH | 45274-0273 | USA |
| INSKEEP, DANIEL | | 10704 FALL CREEK RD | | | INDIANAPOLIS | IN | 46256-0000 | USA |
| INSTALLS INC LLC | | 1237 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| INSTITUTE FOR HUMAN DEVELO | | 1305 REMINGTON RD SUITE E | | | SCHAUMBURG | IL | 60173 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEC INC | | PO BOX 673141 | | | DETROIT | MI | 48267-3141 | USA |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | USA |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | USA |
| INTEGRATED LABEL CORPORATION | | 3138 ANDOVER DR | | | ROCKFORD | IL | 61114 | USA |
| INTEGRATED STORE SOLUTIONS, LLC ISS | | 106 MISSION CT STE 301 | | | FRANKLIN | TN | 37067-6439 | USA |
| INTEL CORPORATION | | PO BOX 73402 | | | CHICAGO | IL | 60673-7402 | USA |
| INTELLIGRATED SYSTEMS LLC | | 7901 INNOVATION WAY | | | MASON | OH | 45050-9498 | USA |
| INTER CONTINENTAL NEW ORLEANS | | 444 ST CHARLES AVE | | | NEW ORLEANS | LA | 70130-3171 | USA |
| INTER TEL DATACOM INC | | PO BOX 53237 | | | PHOENIX | AZ | 85072-3237 | USA |
| INTERA COMMUNICATIONS CORPORATION | | 155 5TH AVE S | | | MINNEAPOLIS | MN | 55401 | USA |
| INTERACT | | PO BOX 911381 | | | DALLAS | TX | 75391-1381 | USA |
| INTERACTIVE HEALTH | | 3030 WALNUT AVE | | | LONG BEACH | CA | 90807 | USA |
| InterCall | Attn Melody Lohr | 11808 Miracle Hills Dr | | | Omaha | NE | 68154 | USA |
| INTERCAPITAL CONSULTANTS INC | | PO BOX 45468 | | | OMAHA | NE | 68145 | USA |
| INTERCONTINENTAL HOTEL DALLAS | | 15201 DALLAS PKY | | | ADDISON | TX | 75001 | USA |
| INTERGI | | 1000 E HILLSBORO BLVD | STE 201 | | DEERFIELD BEACH | FL | 33441 | USA |
| Intergi LLC | | 1000 E Hillsboro Blvd Ste 201 | | | Deerfield Beach | FL | 33441 | USA |
| INTERLAKE MATERIAL HANDLING | | PO BOX 93482 | | | CHICAGO | IL | 60673 | USA |
| Interlink Media LLC | | World Headquarters | 27500 | Riverview Ctr BLVd | Bonita Springs | FL | 34134 | USA |
| INTERMOUNTAIN GAS CO | | PO BOX 64 | | | BOISE | ID | 83732 | USA |
| INTERMOUNTAIN GAS COMPANY | | P O BOX 64 | | | BOISE | ID | 83732 | USA |
| Intermountain Gas Company | | P O  Box 64 | | | Boise | ID | 83732 | USA |
| INTERMOUNTAIN GAS COMPANY | | P O BOX 64 | | | BOISE | ID | 83732 | USA |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | SEDALIA | CO | 80135-0220 | USA |
| Intermountain Rural Electric Association | | 5496 N  Highway 85 | | | Sedalia | CO | 80135-0220 | USA |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | | SEDALIA | CO | 80135-0220 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | CINCINNATI | OH | 45214 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 | USA |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | KANSAS CITY | MO | 64121-9236 | USA |
| International Business Machines Corporation | IBM Corp | c o Vicky Namken | 13800 Diplomat Dr | | Dallas | TX | 76021 | |
| INTERNATIONAL CONTRACTORS INC | | 977 SOUTH ROUTE 83 | | | ELMHURST | IL | 60126 | USA |
| INTERNATIONAL CONTRACTORS INC | | 977 S ROUTE 83 | | | ELMHURST | IL | 60126 | USA |
| INTERNATIONAL CONTRACTORS INC | Kelly & Karras Ltd | James J Karras | 619 Enterprise Dr | | Oak Brook | IL | 60523 | USA |
| INTERNATIONAL SPEEDWAY SQUARE | | 6294 PAYSPHERE SQUARE | | | CHICAGO | IL | 60674 | USA |
| International Speedway Square | Attn Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | USA |
| International Speedway Square Ltd | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | USA |
| INTERNATIONAL SPEEDWAY SQUARE LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| INTERNATIONAL SPEEDWAY SQUARE, LTD | KATHY ALL | 30 SOUTH MERIDIAN ST | SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| INTERNEST BROKERAGE, INC | | 113 FAIRFIELD WAY | SUITE 303 | | BLOOMINGDALE | IL | 60108 | USA |
| INTERSTATE DISTRIBUTION CENTER | IDC Servco | 3962 Landmark St | PO Box 1925 | | Culver City | CA | 90232 | USA |
| INTERVOICE INC | | 17811 WATERVIEW PKY | | | DALLAS | TX | 75252 | USA |
| INTHYVONG, SANTI JIMMY | | Address Redacted | | | | | | |
| INTINE, SAMANTHA MARY | | Address Redacted | | | | | | |
| INTL ASSOC IT ASSET MANAGERS | | 1137 STATE ROUTE 43 | | | MOGADORE | OH | 44260-9678 | USA |
| INTRAVIA, JONATHAN | | Address Redacted | | | | | | |
| INTUIT INC | | 2650 E ELVIRA RD | SUITE 100 | | TUCSON | AZ | 85706-7180 | USA |
| Intuit Inc | c o Jorge Martinez Sr Corp Counsel | 26025 Mureau Rd | | | Calabasas | CA | 91302 | USA |
| INVESTIGATIVE PROTECTION AGENCY | | 8307 S MANSFIELD | | | BURBANK | IL | 60459 | USA |
| INVESTIGATIVE PROTECTION AGENCY | | 16660 SADDLEWOOD DR | | | LOCKPORT | IL | 60441 | USA |
| Investigative Protection Agency Inc | Brian Simikoski | 16660 Saddlewood Dr | | | Lockport | IL | 60441 | USA |
| INVUE SECURITY PRODUCTS | | PO BOX 710124 | | | CINCINNATI | OH | 45271-0124 | USA |
| INYANG, MAURICE ERIM | | Address Redacted | | | | | | |
| IONESCO, MIKE | | 646 OLD FARM DRIVE | | | ROSELLE | IL | 60172 | USA |
| IORIO, LAURA | | 662 E LAKEFRONT CIRCLE | | | GALLOWAY | NJ | 08205 | USA |
| IOUI, ABDELAZI | | 3502 39TH LN S APT 13D | | | SAINT PETERSBURG | FL | 33711-4130 | USA |
| Iowa Dept  of Natural Resources | | 502 E  9th ST | | | Des Moines | IA | 50319-0034 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IOWA DEPT OF NATURAL RESOURCES | | 502 E 9TH ST | | | DES MOINES | IA | 50319-0034 | USA |
| IOWA DEPT REVENUE & FINANCE | | CORP TAX RETURN PROCESSING | P O BOX 10468 | | DES MOINES | IA | 50306-0468 | USA |
| IOWA STATE ATTORNEYS GENERAL | TOM MILLER | HOOVER STATE OFFICE BLDG | 1305 E WALNUT | | DES MOINES | IA | 50319 | USA |
| IOWA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 50306-0005 | USA |
| IOWA STATE TREASURER | | PO BOX 10412 | DEPT OF REVENUE & FINANCE | | DES MOINES | IA | 50306-0412 | USA |
| IOWA STATE TREASURER | MICHAEL FITZGERALD TRESURER | UNCLAIMED PROPERTY DIVISION | | | DESMOINES | IA | 50306-0005 | USA |
| Iowa State Treasurers Office | Unclaimed Property Division | State Capitol Building | | | Des Moines | IA | 50319 | USA |
| IRA FBO Louis G Hartbauer | | 277 Holly Ln | | | Grand Junction | CO | 81503 | USA |
| IRAHOLA, JOHNNY | | 28464 WINTERDALE DRIVE | | | CANYON COUNTRY | CA | 91351 | USA |
| IRASEMA, SAENZ | | RR 29 BOX 4065 | | | MISSION | TX | 78572-9829 | USA |
| IRBY, JAMES RAY | | Address Redacted | | | | | | |
| IRBY, JOHN LOWREY | | Address Redacted | | | | | | |
| IRBY, TARA JANAY | | Address Redacted | | | | | | |
| IREGUI, JUAN CAMILO | | Address Redacted | | | | | | |
| IRELAN, TIMOTHY | | RHINELAND MHP LOT 5 | | | DELPHI | IN | 46923 | USA |
| IRELAND, CLAYTON | | 9650 MONASCO RD | | | MILLINGTON | TN | 38053-4238 | USA |
| IRELAND, DANIEL LEWIS | | Address Redacted | | | | | | |
| IRENA, CHORAZY | | PO BOX 2939 | | | DANEN | IL | 60561-0000 | USA |
| IRENE, DIAZ | | 1914A LONE OAK RD | | | HOUSTON | TX | 77093-3248 | USA |
| IRENE, MOORE | | 2979 MONTE ROSA AVE | | | LAS VEGAS | NV | 89120-0000 | USA |
| IRENIO Q SANTOS | SANTOS IRENIO Q | 17803 JERSEY AVE | | | ARTESIA | CA | 90701-3926 | USA |
| IREY, KEVIN KIRK | | Address Redacted | | | | | | |
| IRIS, JUN | | 1385 W OLD MILL RD | | | LAKE FOREST | IL | 60045-3717 | USA |
| IRISH, KRISTOPHER DARRELL | | Address Redacted | | | | | | |
| IRIZARRY, DEXTER | | Address Redacted | | | | | | |
| IRIZARRY, ERIC RODRIGUEZ | | Address Redacted | | | | | | |
| IRIZARRY, JESSE | | 2209 AMESBURY CT | | | WELLINGTON | FL | 33414-0000 | USA |
| IRIZARRY, JONATHAN ART | | Address Redacted | | | | | | |
| IRIZARRY, LAURA CONCEPCION | | Address Redacted | | | | | | |
| IRIZARRY, MARK | | Address Redacted | | | | | | |
| IRMA L FLEEMAN | FLEEMAN IRMA L | 812 VALLEY CT | | | COLUMBIA | MO | 65203-2349 | USA |
| Irma L Velasco | | 12181 Modoc Pl | | | Chino | CA | 91710 | USA |
| IRMA, ESPINOSA | | 5713 STOP57A | | | ZAPATA | TX | 78076-2871 | USA |
| IRMA, J | | 2001 HELEN AVE | | | MISSION | TX | 78572-3247 | USA |
| IRMA, VALDEZ | | 3006 OWASSO ST | | | SAN ANTONIO | TX | 78211-3822 | USA |
| IRONS, JERRY | | P O BOX 1143 | | | ARDMORE | OK | 73402 | USA |
| IRONS, JERRY L | | PO BOX 73401 | | | ADMORE | OK | 73401 | USA |
| IRONS, KACY L | | 2194 HWY 56 | | | HERINGTON | KS | 67449 | USA |
| IRONS, KEMBERLEY | | 219 EVANGELINE CT | | | GRETNA | LA | 70056-0000 | USA |
| IRUIS, SAM | | 5000 54TH ST NORTH | | | SAINT PETERSBURG | FL | 33709 | USA |
| IRVIN, DEANNA MARIE | | Address Redacted | | | | | | |
| IRVIN, JUSTIN ALEXANDER | | Address Redacted | | | | | | |
| IRVIN, KIMBERLY | | 7259 CAPPS AVE | | | RESEDA | CA | 91335 | USA |
| IRVIN, OSCAR | | 7917 S GREENWOOD AVE | | | CHICAGO | IL | 60619-3317 | USA |
| IRVIN, PATRICK | | 2409 STOUGHTON CIRCLE | | | AURORA | IL | 60504 | USA |
| IRVINE COMPANY LLC, THE | | RETAIL CENTER FASHION ISLAND | DEPT 0363 110001 | | LOS ANGELES | CA | 90084-0363 | USA |
| IRVINE COMPANY LLC, THE | | RETAIL CTR THE MARKETPLACE II | DEPT 2568 S50001 | | LOS ANGELES | CA | 90084-2568 | USA |
| IRVINE RETAIL PROPERTIES CO | | DEPT 0350 624101 1101 110001 | FASHION ISLAND | | LOS ANGELES | CA | 90084-0350 | USA |
| IRVINE, CHARLES | | 2350 NORWOOD DR | | | UNION CITY | TN | 38261 4522 | USA |
| IRVINE, DAVID | | 11768 W RIVER HAVEN DR | | | HOMOSASSA | FL | 34448-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | USA |
| IRVING HARLEM VENTURE LIMITED PARTNERSHIP | C O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST SUITE 400 | ATTN EVP GENERAL COUNSEL | | CHICAGO | IL | 60603-2802 | USA |
| IRVING HARLEM VENTURE LPT | | 33 S STATE ST STE 400 | C/O JOSEPH FREED & ASSOCIATES | | CHICAGO | IL | 60603-2802 | USA |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STREET SUITE 400 | ATTN EVP GENERAL COUNSEL | CHICAGO | IL | 60603-2802 | USA |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST  SUITE 400 | ATTN  EVP  GENERAL COUNSEL | CHICAGO | IL | 60603-2802 | USA |
| IRVING HARLEM VENTURE, LIMITED PARTNERSHIP | | C/O JOSEPH FREED ASSOCIATES | 33 SOUTH STATE ST  SUITE 400 | ATTN  EVP  GENERAL COUNSEL | CHICAGO | IL | 60603-2802 | USA |
| Irving ISD | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Irving ISD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| Irving ISD | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Irving ISD | Irving ISD | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Irving Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| IRVING S SHELDON | SHELDON IRVING S | 4447 RAVEN CT | | | GURNEE | IL | 60031-2745 | USA |
| IRVING S SHELDON | SHELDON IRVING S | 4447 RAVEN CT | | | GURNEE | IL | 60031-2745 | USA |
| IRVING, CITY OF | | IRVING CITY OF | TAX & REVENUE COLLECTION | PO BOX 152288 | IRVING | TX | 75015-2288 | USA |
| IRVING, CITY OF | | PO BOX 152288 | | | IRVING | TX | 75015-2288 | USA |
| IRVING, DEBRA A | | 1110 N LAVON AVE | | | KISSIMMEE | FL | 34741-4016 | USA |
| IRVING, MINERA | | Address Redacted | | | | | | |
| IRVING, SETH | | Address Redacted | | | | | | |
| IRVING, YOLANDA | | 4638 S LAVERGNE AVE | | | CHICAGO | IL | 60638-2006 | USA |
| IRWIN, BRYANT A | | Address Redacted | | | | | | |
| IRWIN, CHRISTINA MICHELLE | | Address Redacted | | | | | | |
| IRWIN, DAVID JAMES | | Address Redacted | | | | | | |
| IRWIN, GLASSMAN | | 3898 PALEINCIA GALE | | | LAS VEGAS | NV | 89120-0000 | USA |
| IRWIN, JOHNATHAN S | | Address Redacted | | | | | | |
| IRWIN, ZACHERY | | 3349 SWEENEY HOLLOW RD | | | FRANKLIN | TN | 37064-0000 | USA |
| IRYNNE V MACKAY | | 317 TARPON DR | | | FT LAUDERDALE | FL | 33301-2469 | USA |
| ISAAC, ASHLEY | | Address Redacted | | | | | | |
| ISAAC, BRIAN CHRISTOPHE | | Address Redacted | | | | | | |
| ISAAC, DISHON STAFFON | | Address Redacted | | | | | | |
| ISAAC, MATTHEW TAYLOR | | Address Redacted | | | | | | |
| ISAAC, RYAN | | Address Redacted | | | | | | |
| ISAAC, TIFFANY | | Address Redacted | | | | | | |
| ISAACS, JOSEPH | | 7169 THUNDERING HERD PL | | | DAYTON | OH | 45415-1267 | USA |
| ISAACSON, JASON R | | 543 HOUSTON ST | | | LEMONT | IL | 60439-4016 | USA |
| ISACSON, RICHARD MERLE | | Address Redacted | | | | | | |
| ISAGUIRRE, VICENTE | | Address Redacted | | | | | | |
| ISAIS, MIGDALIA | | 2428 S LOMBARD APT B | | | BERWYN | IL | 60402-2614 | USA |
| ISBERG, TREVOR | | Address Redacted | | | | | | |
| ISBILL, JOE | | Address Redacted | | | | | | |
| ISBURG, RABECKA | | 1116 EMERSON ST | | | DENVER | CO | 80218-2781 | USA |
| ISBY, JARRAD R | | Address Redacted | | | | | | |
| Isdell, John | | 8040 S Natoma Ave | | | Burbank | IL | 60459 | USA |
| ISDELL, JOHN E | | Address Redacted | | | | | | |
| ISENEKER, AARON MICHAEL | | Address Redacted | | | | | | |
| ISENHART, CATHY | | 188 TUDOR AVE | | | AKRON | OH | 44312-1360 | USA |
| ISENHOUR, GREGORY A | | Address Redacted | | | | | | |
| ISENMANN, ZACHARY RICHARD | | Address Redacted | | | | | | |
| ISENSEE, TONY | | Address Redacted | | | | | | |
| ISHAM, JASON ROBERT | | Address Redacted | | | | | | |
| ISHAM, MARIANNA ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ISHEE, LAUREN NICOLE | | Address Redacted | | | | | | |
| ISICHEI, EKENEM | | 610 HIDDEN VALLEY DRIVE | | | ANN ARBOR | MI | 48104-3470 | USA |
| ISIDRO, IRETA | | 1409 DEBOLL | | | HOUSTON | TX | 77022 | USA |
| ISLAM, KHONDKER M | | Address Redacted | | | | | | |
| ISLAM, TAIZUL | | Address Redacted | | | | | | |
| ISLAN, JERSEN | | Address Redacted | | | | | | |
| Island Hospitality | | 50 Cocoa Nut Row | | | Palm Beach | FL | 33480 | USA |
| ISLAS, CHARLIE | | 4241 NTH 15TH DR | | | PHOENIX | AZ | 85015-0000 | USA |
| ISMAEL HERNANDEZ | HERNANDEZ ISMAEL | 8901 JACMAR AVE | | | WHITTIER | CA | 90605-2346 | USA |
| ISMAEL, DIOSDADO | | 6014 DAWNRIDGE DR | | | HOUSTON | TX | 77035-4122 | USA |
| ISMAEL, MANDUJANO | | 312 S GATES EST | | | PELHAM | AL | 35124-0000 | USA |
| ISOM, JESSICA | | 7322 DARTMOUTH AVE | | | ST LOUIS | MO | 63130 | USA |
| ISOM, ROGER | | 1900 RED OAK LN NE | | | ARAB | AL | 35016-5361 | USA |
| ISRAEL, PINALES | | 2932 LIPSCOMB ST | | | FORT WORTH | TX | 76110-3556 | USA |
| ISROW, BRIAN K | | Address Redacted | | | | | | |
| ISSAC, ASHLEY | BOOKER T  LEWIS ENFORCEMENT SUPERVISOR  EEOC BIRMINGHAM DISTRICT OFFICE | RIDGE PARK PLACE  1130 22ND ST  SOUTH | | | BIRMINGHAM | AL | 35205 | USA |
| ISYS INC | | PO BOX 4903 | | | ENGLEWOOD | CO | 801554903 | USA |
| IT CORP | | 725 US HWY 301 SOUTH | | | TAMPA | FL | 33619-2951 | USA |
| ITO, ROBERT KOJI | | Address Redacted | | | | | | |
| ITOKAZU, FUMIHIKO | | Address Redacted | | | | | | |
| ITTICHERIA JOHN P | | 7518 SILVERTHORN DRIVE | | | ROWELL | TX | 75089 | USA |
| ITTICHERIA, JOHN | | 7518 SILVERTHORN DR | | | ROWLETT | TX | 75089 | USA |
| ITURBURU, JESSICA | | Address Redacted | | | | | | |
| ITURRIBARRIA, DANIEL | | Address Redacted | | | | | | |
| IVA, PHILLIPS | | 54 WOODSIDE DR | | | WEST ALEXANDRIA | OH | 45381-9306 | USA |
| IVAN H VAZQUEZ | | 321 E SHADY DR | | | PALATINE | IL | 60067-7551 | USA |
| IVAN, FERNANDEZ | | 467 BOX CT | | | KISSIMMEE | FL | 34759-0000 | USA |
| IVANOV, DANIEL | | Address Redacted | | | | | | |
| IVANOV, STOYAN MILCHEV | | Address Redacted | | | | | | |
| IVANOVIC, KENAN | | 4557 W NORTHSHORE | | | LINCOLNWOOD | IL | 60712-0000 | USA |
| IVANOVIC, MIRKO | | Address Redacted | | | | | | |
| IVANOVSKI, IGOR | | Address Redacted | | | | | | |
| IVERSON, DEAN HOLLAND | | Address Redacted | | | | | | |
| IVERY, VIRGIL | | Address Redacted | | | | | | |
| IVESTER, JOSEPH C | | 8420 BAYWOOD DRIVE | | | NORTH RICHLAND HILLS | TX | 76180 | USA |
| IVESTER, JOSEPH CHARLES | | Address Redacted | | | | | | |
| IVEY, BILLY | | Address Redacted | | | | | | |
| IVEY, CHAROLETTE | | 860 RICHARDS RD NO 40 | | | ANTIOCH | TN | 37013 | USA |
| IVEY, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| IVEY, DEREK LYNN | | Address Redacted | | | | | | |
| IVEY, JENNIFER CARMEL | | Address Redacted | | | | | | |
| IVEY, KEY DEEN ULANDA | | 9352 S MUSKEGON | | | CHICAGO | IL | 60617 | USA |
| IVIE, RAQUEL | | Address Redacted | | | | | | |
| IVORY, KELLEN | | Address Redacted | | | | | | |
| IVORY, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| IVORY, NICHOLAS ELLIOT | | Address Redacted | | | | | | |
| IVORY, VELTON RENARD | | Address Redacted | | | | | | |
| IVWURIE, SAM | | 1695 E ELGIN ST | | | GILBERT | AZ | 85295-6048 | USA |
| IVY JR, SANDY | | 939 VAL VISTA AVE | | | POMONA | CA | 91768 | USA |
| IVY, LAUREN | | 8700 SW 81 | | | OKLAHOMA CITY | OK | 73169-0000 | USA |
| IWAN, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| IWANCZYK, JOHN | | 27414 GATOR POINT DR | | | YALAHA | FL | 34797 | USA |
| IWANSKI, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| IWANSKI, DENNIS | | 1454 N FRANKLIN PL | | | MILWAUKEE | WI | 53202-2210 | USA |
| IWU, MATTHIAS | | 10928 AUDELIA RD APT 122 | | | DALLAS | TX | 75243 | USA |
| IWUEKE, PETERS C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IZAGUIRRE, EMANUEL | | Address Redacted | | | | | | |
| IZNAGA, ERNIE | | 6548 WINDING LAKE DR | | | JUPITER | FL | 33458-3788 | USA |
| J  B  Van Hollen | | State Of Wisconsin | State Capitol  Ste  114 E | Po Box 7857 | Madison | WI | 53707-7857 | USA |
| J  E  JACOBS CORPORATION | Office Of The Attorney General | 1 FINANCIAL PLAZA | | | SAINT LOUIS | MO | 63102 | USA |
| J B HUNT TRANSPORT INC | | J B HUNT TRANSPORT INC | ATTN VP OF FINANCE | 615 J B HUNT CORPORATE DRIVE | LOWELL | AR | 72745 | USA |
| J B VAN HOLLEN | OFFICE OF THE ATTORNEY GENERAL | STATE OF WISCONSIN | STATE CAPITOL STE 114 E | PO BOX 7857 | MADISON | WI | 53707-7857 | USA |
| J Dennis Semler Tulsa County Treasurer | | 500 S Denver | | | Tulsa | OK | 74103 | USA |
| J Talbot Sant Jr Attorney | | 1 Metropolitan Sq Ste 2600 | | | St Louis | MO | 63102 | USA |
| J&B ELECTRONICS | | 725 KNOX BLVD | | | RADCLIFF | KY | 40160 | USA |
| J&F ENTERPRISES | JEROME H  PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | USA |
| J&F ENTERPRISES | JEROME H PEARLMAN | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | USA |
| J&N ELECTRONICS | | 216 E KIOWA AVE STE 101 | | | FORT MORGAN | CO | 80701-3141 | USA |
| JABER, ABDEL N | | 5825 W 79TH ST | | | BURBANK | IL | 60459-1360 | USA |
| JABLONOWSKI, MARC E | | 3917 E CULLUMBER ST | | | GILBERT | AZ | 85234-4327 | USA |
| JABON, LILIA | | 10906 VISTA DEL SOL CIR | | | CLERMONT | FL | 34711 | USA |
| JABRI, MOHAMED N MD | | SUITE 204 | 303 E ARMY TRAIL RD | | BLOOMINGDALE | IL | 60108 | USA |
| JABSHEH, SHARIF | | Address Redacted | | | | | | |
| JABUREK, DEREK JONATHAN | | Address Redacted | | | | | | |
| JACEWITZ, DANIEL | | Address Redacted | | | | | | |
| JACINTO, MIGUEL | | 3941 N 4TH AVE | | | TUCSON | AZ | 85705-3391 | USA |
| JACK M LEVIN | LEVIN JACK M | 1 SHERWOOD CT | | | BEECHWOOD | OH | 44122-7513 | USA |
| Jack Nadel Inc | | 9950 Jefferson Blvd | | | Culver City | CA | 90232 | USA |
| JACK NADEL INTERNATIONAL | | PO BOX 60935 | | | LOS ANGELES | CA | 900600935 | USA |
| JACK NADEL INTERNATIONAL | | DEPT 9649 | | | LOS ANGELES | CA | 90084-9649 | USA |
| JACK OF ALL GAMES | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | USA |
| JACK OF ALL GAMES TAKE 2 DIV | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75284-9789 | USA |
| JACK OF ALL GAMES, INC | | 1401 ELM ST 5TH FL | LB 849789 | | DALLAS | TX | 75202 | USA |
| JACK OF ALL GAMES, INC | JEFF MATOLA | 9271 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | USA |
| JACK, A | | PO BOX 183 | | | ROGERS | TX | 76569-0183 | USA |
| JACK, COREY JAMAL | | Address Redacted | | | | | | |
| JACK, FRAZIER | | 1611 HOLSTON RIVER RD | | | KNOXVILLE | TN | 37914-6137 | USA |
| JACK, GREENTREE | | 828 NW 10TH AVE | | | FORT LAUDERDALE | FL | 33311-0000 | USA |
| JACK, HOLMES | | 660 W GLEANOCKS BL | | | GLENDALE | CA | 91202-0000 | USA |
| JACK, HURLEY | | 9616 GUT BLVD | | | INDIAN SHORES | FL | 33785-0000 | USA |
| JACKIE, A | | 9606 W SAVILE CIR | | | HOUSTON | TX | 77065-4415 | USA |
| JACKIE, DAVIDSON | | 5416 GANLANE CIRCLE | | | FT WORTH | TX | 76132-0000 | USA |
| JACKIE, DAVIS | | 3524 ZINSLE AVE | | | CINCINNATI | OH | 45213-0000 | USA |
| JACKIE, R | | 1307 RIO GRANDE AVE | | | TEXARKANA | TX | 75503-3523 | USA |
| JACKMAN, RACHEL G | | 159 S PLEASANT GROVE BLVD | | | PLEASANT GROVE | UT | 84062-2138 | USA |
| JACKS, THOMAS DORIAN | | Address Redacted | | | | | | |
| JACKSON & ASSOCIATES, BILL | | 17024 BUTTE CREEK RD | STE 200 | | HOUSTON | TX | 77090 | USA |
| JACKSON CITIZEN PATRIOT | | TERRY BRAUN | 615 HUPP AVE | | JACKSON | MI | 49201 | USA |
| JACKSON CITIZEN PATRIOT | | 214 S JACKSON STREET | | | JACKSON | MI | 492012282 | USA |
| JACKSON CITIZEN PATRIOT | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| JACKSON CLARION LEDGER | | BEVERLY BENNETT | 201 SOUTH CONGRESS | | JACKSON | MS | 39205 | USA |
| Jackson County Assessment Department | Roger Hudson | 1 Barton Square | | | Jackson | MO | 63755 | USA |
| Jackson County Recorder of Deeds | | 415 E  12th St  Rm 104 | | | Kansas City | MO | 64106 | USA |
| JACKSON COUNTY RECORDER OF DEEDS | | 415 E 12TH ST RM 104 | | | KANSAS CITY | MO | 64106 | USA |
| Jackson County Register of Deeds | | 120 W  Michigan AVE | | | Jackson | MI | 49201 | USA |
| JACKSON COUNTY REGISTER OF DEEDS | | 120 W MICHIGAN AVE | | | JACKSON | MI | 49201 | USA |
| Jackson County Treasurers Office | Treasurer | 120 W Michigan | | | Jackson | MI | 49201 | USA |
| JACKSON COUNTY TRIBUNE | | SCOTT EMBRY | 100 ST LOUIS AVE | | SEYMOUR | IN | 47274 | USA |
| Jackson Energy Authority | | P O  BOX 2288 | | | Jackson | TN | 38302-2288 | USA |
| JACKSON ENERGY AUTHORITY | | P O BOX 2288 | | | JACKSON | TN | 38302-2288 | USA |
| JACKSON III, ROBERT LEE | | Address Redacted | | | | | | |
| JACKSON JR II, ROOSEVELT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jackson Kelly PLLC | Mary Elizabeth Naumann | 175 E Main St | Ste 500 | | Lexington | KY | 40507 | USA |
| JACKSON SR, DANNY | | PMB 179 3300 COULTER NO 3 | | | AMARILLO | TX | 79106-2718 | USA |
| JACKSON WALKER LLP | | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | USA |
| JACKSON WALKER LLP | ATTN RICK HERLAN | PO BOX 130989 | | | DALLAS | TX | 75313-0989 | USA |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVE | | | JACKSON | MI | 49201-0000 | USA |
| JACKSON WATER COLLECTION, MI | | 161 WEST MICHIGAN AVENUE | | | JACKSON | MI | 49201 | USA |
| JACKSON WATER COLLECTION, MI | JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | JACKSON | MI | 49201-0000 | USA |
| JACKSON,  MILES E | | 23309 VERA ST | | | WARRENSVILLE HEIGHTS | OH | 44128 | USA |
| JACKSON, AARON TAYLOR | | Address Redacted | | | | | | |
| JACKSON, ADAM MANDELA | | Address Redacted | | | | | | |
| JACKSON, ADRIAN NECHELLE | | Address Redacted | | | | | | |
| JACKSON, ALEXANDER ELIAS | | Address Redacted | | | | | | |
| JACKSON, ALEXANDRA A | | Address Redacted | | | | | | |
| JACKSON, ALLEN M | | Address Redacted | | | | | | |
| JACKSON, AMANDA GAIL | | Address Redacted | | | | | | |
| JACKSON, AMBER NICOLE | | Address Redacted | | | | | | |
| JACKSON, ANDREW JOVAN | | Address Redacted | | | | | | |
| JACKSON, ANTHONY RENARD | | Address Redacted | | | | | | |
| JACKSON, ARIEN EUGENE | | Address Redacted | | | | | | |
| JACKSON, BLAKE CAMERON | | Address Redacted | | | | | | |
| JACKSON, BRAD N | | 219 HIGHLAND VILLAGE DR | | | VALLEY PARK | MO | 63088-1541 | USA |
| JACKSON, BRETT T | | Address Redacted | | | | | | |
| JACKSON, BRIAN | | Address Redacted | | | | | | |
| JACKSON, BRYAN | | Address Redacted | | | | | | |
| JACKSON, CAROLYNN | | 6508 ALPINE WINTER COURT | | | LAS VEGAS | NV | 89149 | USA |
| JACKSON, CASEY | | Address Redacted | | | | | | |
| JACKSON, CEDRIC | | 410 GELPI DRIVE | | | LAKE CHARLES | LA | 70615 | USA |
| JACKSON, CHARLES DANIEL | | Address Redacted | | | | | | |
| JACKSON, CHASE | | 9601 FOREST LN | 926 | | DALLAS | TX | 75243-0000 | USA |
| JACKSON, CHELSEA AVON | | Address Redacted | | | | | | |
| JACKSON, CHRIS JAMES | | Address Redacted | | | | | | |
| JACKSON, CHRISTA MICHEAL | | Address Redacted | | | | | | |
| JACKSON, CHRISTIAN ANTHONY | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER | | 412 HIGHLAND COVE DRIVE | | | HOOVER | AL | 35226-0000 | USA |
| JACKSON, CHRISTOPHER | | 15401 N 39TH ST | | | PHOENIX | AZ | 85032-0000 | USA |
| JACKSON, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| JACKSON, CHRISTOPHER KIRK | | Address Redacted | | | | | | |
| JACKSON, CITY OF | | PO BOX 2288 | UTILITY DIVISION | | JACKSON | TN | 38302 | USA |
| JACKSON, CITY OF | | PO BOX 17 | SIGN LICENSE DIVISION | | JACKSON | MS | 39205 | USA |
| JACKSON, CITY OF | | JACKSON CITY OF | SIGN & LICENSE DIVISION | PO BOX 22708 | JACKSON | MS | 39225 | USA |
| JACKSON, CITY OF MI | GILBERT W CARLSON ASST CITY ATTY | 161 W MICHIGAN AVE | | | JACKSON | MI | 49201-0000 | USA |
| JACKSON, CLAYTON A | | Address Redacted | | | | | | |
| JACKSON, CODY | | 3549 CURRY LN | | | ABILENE | TX | 79606 | USA |
| JACKSON, DANIEL | | 1222 CLARENCE ST | | | ST PAUL | MN | 55106-0000 | USA |
| JACKSON, DANNESHA LETASH | | Address Redacted | | | | | | |
| JACKSON, DARRYL | | 841 PHILIP | | | DETROIT | MI | 48215 | USA |
| JACKSON, DIANNA | | 3012 LADUE DR | | | CHAMPAIGN | IL | 61822 | USA |
| JACKSON, DIXIE | | 4522 SEAGULL DR | | | NEW PORT RICHEY | FL | 34652 | USA |
| JACKSON, DON | | 432 LONGOAK DR | | | ROCK HILL | MO | 63119 | USA |
| JACKSON, ERIC | | 11715 SOUTH GLEN APT NO 827 | | | HOUSTON | TX | 77099 | USA |
| JACKSON, ESTATE ANGIE | | 1122 KENTUCKY | | | ST LOUIS | MO | 63110 | USA |
| JACKSON, FAITH DENISE | | Address Redacted | | | | | | |
| JACKSON, FRANCES KAY | | Address Redacted | | | | | | |
| JACKSON, FRANCINE | | 3650 FOREST ST | | | DENVER | CO | 80207-0000 | USA |
| JACKSON, GARRIK M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, GARY | | 935 SPRINTERS ROW DR | | | FLORISSANT | MO | 63034-3372 | USA |
| JACKSON, GARY | | 6902 WHISPERING LEAF | | | SELLERSBURG | IN | 47172-9162 | USA |
| JACKSON, GLENN | | Address Redacted | | | | | | |
| JACKSON, GREGORY | | 221 JACKS PLACE | | | BRANDON | MS | 39047-0000 | USA |
| JACKSON, GUSSIE M | | 1337 SCOTT CIR | | | LAKELAND | FL | 33805-2688 | USA |
| JACKSON, HENRI | | P O BOX 781 | | | GREENVILLE | MS | 38702 | USA |
| JACKSON, HERSHEL | | 22431 CHATSFORD CIRCUIT ST | | | SOUTHFIELD | MI | 48034-6242 | USA |
| JACKSON, JASMIN VENICE | | Address Redacted | | | | | | |
| JACKSON, JASON THOMAS | | Address Redacted | | | | | | |
| JACKSON, JEREMY | | 305 MARION PUGH DR | 1316B | | COLLEGE STATION | TX | 77840-0000 | USA |
| JACKSON, JEREMY M | | 3601 HANNAN RD APT 207 | | | WAYNE | MI | 48184-1092 | USA |
| JACKSON, JOANNA | | 2704 N PEORIA | | | PEORIA | IL | 61603-0000 | USA |
| JACKSON, JOE | | 1320 SOUTH 10TH ST | | | PEKIN | IL | 61554 | USA |
| JACKSON, JOHNNIE LEE | | 1320 N 1ST ST APT 3 | | | SWANSEA | IL | 62226-4204 | USA |
| JACKSON, JOHNNY | | 1818 S HARRISON | 22 | | SAN ANGELO | TX | 76903 | USA |
| JACKSON, JOSEPH | | 6508 ALPINE WINTER COURT | | | LAS VEGAS | NV | 89149 | USA |
| JACKSON, JOSEPH C | | 2425 12TH AVE | | | CHATTANOOGA | TN | 37407-1204 | USA |
| JACKSON, JOSHUA DEWAYNE | | Address Redacted | | | | | | |
| JACKSON, JOSHUA JAYJAY | | Address Redacted | | | | | | |
| JACKSON, KANDICE LYNN | | Address Redacted | | | | | | |
| JACKSON, KATHY | | 1907 OAKLINE DR | | | SAN ANTONIO | TX | 78232-4929 | USA |
| JACKSON, KELLEE NICOLE | | Address Redacted | | | | | | |
| JACKSON, KEVIN F | | Address Redacted | | | | | | |
| JACKSON, KIIAN LEVAR | | Address Redacted | | | | | | |
| JACKSON, KIM | | 4714 ARROWHEAD LAKE DR | | | MISSOURI CITY | TX | 77459 | USA |
| JACKSON, KRISTEN MARIE | | Address Redacted | | | | | | |
| JACKSON, KYLE LEWIS | | Address Redacted | | | | | | |
| JACKSON, LA NITA C | | Address Redacted | | | | | | |
| JACKSON, LARRY | | 4324 37 AVE N | | | ST PETERSBURG | FL | 33713 | USA |
| JACKSON, LATANYA | | P O BOX 11843 | | | TAMPA | FL | 33680-1843 | USA |
| JACKSON, LONNIE R | | Address Redacted | | | | | | |
| JACKSON, LUTHER | | 7278 ANDING OIL CITY RD | | | BENTONIA | MS | 39040-8034 | USA |
| JACKSON, LYNETTE | | 7072 TENNESSEE RIVER CT | | | MIRA LOMA | CA | 91752 | USA |
| JACKSON, MARCUS BLAIR | | Address Redacted | | | | | | |
| JACKSON, MARGARET E | | 6765 67TH LN | | | PINELLAS PARK | FL | 33781-5053 | USA |
| JACKSON, MARK EDWIN | | Address Redacted | | | | | | |
| JACKSON, MARK EDWIN | | Address Redacted | | | | | | |
| JACKSON, MARTEL KSHAWN | | Address Redacted | | | | | | |
| Jackson, Martin | | 1786 Storrs Pl | | | Pomona | CA | 91766 | USA |
| JACKSON, MARTIN G | | Address Redacted | | | | | | |
| JACKSON, MARY | | 1707 SE 12TH CT | | | FORT LAUDERDALE | FL | 33316-0000 | USA |
| JACKSON, MICHAEL | | 35 FLETCHER LANE | | | GRAND JUNCTION | TN | 38039 | USA |
| JACKSON, MICHAEL | | 4107 STEINMETZ DR | | | INDIANAPOLIS | IN | 46254-2864 | USA |
| JACKSON, MICHEAL S | | 614 N 1ST ST | | | WOOD RIVER | IL | 62095-1507 | USA |
| JACKSON, MIKE D | | 1188 N MARK LN | | | WARSAW | IN | 46580-6505 | USA |
| JACKSON, NYKEMA SHAYVONN | | Address Redacted | | | | | | |
| JACKSON, PAMELA | | 9712 E PANTERA AVE | | | MESA | AZ | 85212 | USA |
| JACKSON, PATRICIA | | 3659 COACHLIGHT COMMON ST | | | LANSING | MI | 48911-0000 | USA |
| JACKSON, PAUL ALEXANDER | | Address Redacted | | | | | | |
| JACKSON, PAUL LAWRENCE | | Address Redacted | | | | | | |
| JACKSON, PAULA J | | Address Redacted | | | | | | |
| JACKSON, PAULA J | | Address Redacted | | | | | | |
| JACKSON, PETER | | 142 WARNER ST | | | CINCINNATI | OH | 45219-0000 | USA |
| JACKSON, PRINCE | | 5090 A STEELE LOOP | | | FORT CAMPBELL | KY | 42223 | USA |
| JACKSON, QUINTON | | 516 PRESLEY LANE | | | JEFFERSONVILLE | IN | 47130 | USA |
| JACKSON, RACHEL | | 436 SOUTH 39TH ST | | | CENTREVILLE | IL | 62207 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, RICHARD | | 1035 AUBREY DR | | | ASHLAND | TN | 37015-4518 | USA |
| JACKSON, RICHARD | Richard Jackson | 1035 Aubrey Dr | | | Ashland City | TN | 37015 | USA |
| JACKSON, ROBERT ANTONIO | | Address Redacted | | | | | | |
| JACKSON, ROBERT J JR | | 210 WOODBINE AVE | | | TAMPA | FL | 33617-4843 | USA |
| Jackson, Robert M | | 5274 Ridge Rd | | | Joelton | TN | 37080 | USA |
| JACKSON, SETH | | 351 STATE HIGHWAY 121 BYP | APT 1521 | | LEWISVILLE | TX | 75067 | USA |
| JACKSON, SHANE LESHAE | | Address Redacted | | | | | | |
| JACKSON, SHANNON | | 4905 PEBBLE CREEK DR | | | ANTIOCH | TN | 37013 | USA |
| JACKSON, SHANNON | | 7920 SKILLMAN ST | 321 | | DALLAS | TX | 75231-0000 | USA |
| JACKSON, SHANNON LETRELL | | Address Redacted | | | | | | |
| JACKSON, SHANTRISE SHANA | | Address Redacted | | | | | | |
| JACKSON, STEPHEN | | 6827 WOODLYNN DR | | | FT WAYNE | IN | 46816- | USA |
| JACKSON, STEVEN | | 6244 RED CANYON DR APT A | | | HIGHLANDS RANCH | CO | 80130-5833 | USA |
| JACKSON, TERRELL CHARLES | | Address Redacted | | | | | | |
| JACKSON, THANE ADRIAN | | Address Redacted | | | | | | |
| JACKSON, THOMAS | | 140 SOUTH 100TH WEST | | | ESCALANTE | UT | 84726 | USA |
| JACKSON, THOMAS | | 1545 ESTHER ST | | | HARVEY | LA | 70058-3655 | USA |
| JACKSON, TIMOTHY | | Address Redacted | | | | | | |
| JACKSON, TREVER JAMES | | Address Redacted | | | | | | |
| JACKSON, VALENCIA VENA | | Address Redacted | | | | | | |
| JACKSON, VALERIE | | 580 S PEAR ORCHARD RD APT617 | | | RIDGELAND | MS | 39157 | USA |
| JACKSON, VERNON E | | 3184 WATSON RD | | | SAINT LOUIS | MO | 63139-2451 | USA |
| JACKSON, VICKIE G | | 2926 MALLERY ST | | | FLINT | MI | 48504-3002 | USA |
| JACKSON, WESLEY | | 1901 16TH AVE DR W | | | BARDENTON | FL | 34205 | USA |
| JACKSON, XAVIER | | Address Redacted | | | | | | |
| JACKSON, XZAVIE LEE | | Address Redacted | | | | | | |
| JACKSONJR, ARTHUR | | 1107 E TIMPSON | | | LONGVIEW | TX | 75602 | USA |
| JACO, JERRY | | 8117 S SPRING CREEK PASS | | | LITTLETON | CO | 80127 | USA |
| JACOB, FULWIDER | | 1008 SW 25TH ST | | | OKLAHOMA CITY | OK | 73108-0000 | USA |
| JACOB, JARVIS | | 510 STEWART ST | 110 B | | LAFAYETTE | LA | 70501-0000 | USA |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | | | NORTH BERGEN | NJ | 07047 | USA |
| JACOB, JEFFREY J | | 1310 PATERSON PLANK RD | 2 | | NORTH BERGEN | NJ | 07047 | USA |
| JACOB, MONTANARO | | 12088 W COOPER DR | | | LITTLETON | CO | 80127-4860 | USA |
| JACOB, STEVEN MICHAEL | | Address Redacted | | | | | | |
| JACOBO, GABRIELA | | Address Redacted | | | | | | |
| JACOBS, BRET | | 6732 POD PORTER RD | | | PORTAGE | IN | 46368 | USA |
| JACOBS, BRETT | | 6732 OLD PORTER RD | | | PORTAGE | IN | 46368-1720 | USA |
| JACOBS, DAVID SAMUEL | | Address Redacted | | | | | | |
| JACOBS, DEREK TY | | Address Redacted | | | | | | |
| JACOBS, HEAVEN LEE NICOLE | | Address Redacted | | | | | | |
| JACOBS, JOSEPH | | 6 PATRICIA LN | | | LITTLE ROCK | AR | 72205 | USA |
| JACOBS, LEWIS | | 1960 COURTYARD PL | | | FLORISSANT | MO | 63031-0000 | USA |
| JACOBS, MARCOL | | 6057 WHITESTONE RD | | | JACKSON | MS | 39206-0000 | USA |
| JACOBS, MICHAEL DOUGLAS | | Address Redacted | | | | | | |
| JACOBS, MITCH DEAN | | Address Redacted | | | | | | |
| JACOBS, SIMEON | | 7401 NW 7TH ST | | | PLANTATION | FL | 33317 | USA |
| JACOBS, STACY M | | 27265 N COUNTY HWY NO 27 | | | CANTON | IL | 61520- | USA |
| JACOBS, TIFFANY D | | Address Redacted | | | | | | |
| JACOBS, TRESEAN G | | Address Redacted | | | | | | |
| JACOBS, TRESEAN G | | Address Redacted | | | | | | |
| JACOBSEN, DANA | | 3361 WEST 34TH | | | DENVER | CO | 80211 | USA |
| JACOBSEN, JOE LOUIS | | Address Redacted | | | | | | |
| JACOBSEN, LISA | | Address Redacted | | | | | | |
| JACOBSEN, MICHAEL | | 15447 LULL | | | VAN NUYS | CA | 91406 | USA |
| JACOBSEN, MICHAEL A | | Address Redacted | | | | | | |
| JACOBSON APPLIANCE | | 740 W BROADWAY | | | STERLING | CO | 80751 | USA |
| JACOBSON DISTRIBUTION CO | | PO BOX 224 | 3811 DIXON ST | | DES MOINES | IA | 50313 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACOBSON, CHRISTOPHER | | 17200 PARTHENIA ST | | | NORTHRIDGE | CA | 91325-3220 | USA |
| JACOBSON, HOWARD P | | Address Redacted | | | | | | |
| JACOBSON, HOWARD P | | Address Redacted | | | | | | |
| JACOBSON, HOWARD P | | Address Redacted | | | | | | |
| JACOBSON, JUSTIN GLYNN | | Address Redacted | | | | | | |
| JACOBSON, JUSTIN GLYNN | | Address Redacted | | | | | | |
| JACOBY, DARLA LIANNE | | Address Redacted | | | | | | |
| JACOBY, TIMOTHY JAMES | | Address Redacted | | | | | | |
| JACOME, SHALLSDAG | | 1198 N KINGSKEY DR | | | LOS ANGELES | CA | 90029-0000 | USA |
| JACQUE MILLER | MILLER JACQUE | 1135 GOLDEN EAGLE CT | | | AUBREY | TX | 76227-3555 | USA |
| JACQUELI, ARELLANO | | 12029 CROWN ROYAL DR | | | EL PASO | TX | 79936-0620 | USA |
| JACQUELI, N | | PO BOX 111601 | | | CARROLLTON | TX | 75011-1601 | USA |
| JACQUELI, PUSEY | | 578 S LE DUX RD | | | LOS ANGELES | CA | 90056-0000 | USA |
| Jacqueline Mimi, Thomas | | 114 Judson St | | | Colorado Springs | CO | 80911 | USA |
| JACQUELINE WAMSTAD | WAMSTAD JACQUELINE | 10381 YATES DRIVE NORTH | | | BROOKLYN PARK | MN | 55443 | USA |
| JACQUELINE, COPELAND | | 105 WESTFIELD CT | | | CLARKSVILLE | TN | 37040-0000 | USA |
| JACQUELYN A TROPLE | TROPLE JACQUELYN A | 4135 LACY LN APT 22 | | | COLORADO SPRINGS | CO | 80916-7328 | USA |
| JACQUES, ROY SHANE | | 40882 HIGHPOINTE DR | | | CLINTON TOWNSHIP | MI | 48038-0000 | USA |
| JACQUET, RAPHAEL | | Address Redacted | | | | | | |
| JACQUEZ, ARTURO | | PO BOX 982 | | | EL PASO | TX | 79960-0000 | USA |
| JADA, WORKMAN | | 1686 GARDEN RD | | | COLUMBIA | MO | 65201-0000 | USA |
| JADWIN, BRANDON | | 1008 PINE TREE TRAIL | | | STILLWATER | MN | 55082-0000 | USA |
| JAEGER, SOPHIA | | 4079 CLEARFIELD ST | | | NORTH PORT | FL | 34286 | USA |
| JAFAR, MOHAMMED | | P O BOX 36012 | | | HOUSTON | TX | 77236 | USA |
| JAFFE OF WESTON II INC | | 10200 STATE RD 84 STE 211 | C/O SOUTHERN COMMERCIAL MGT | | DAVIE | FL | 33324 | USA |
| JAFFE OF WESTON II INC | MARY | C O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | USA |
| JAFFE OF WESTON II INC | MARY | C/O SOUTHERN COMMERCIAL MGT | 10200 STATE RD 84 | SUITE 211 | DAVIE | FL | 33324 | USA |
| JAFFE OF WESTON II, INC | | 6499 POWERLINE RD STE 205 | | | FT LAUDERDALE | FL | 33309-2043 | USA |
| JAFFE OF WESTON II, INC | | 6499 POWERLINE RD STE 205 | | | FT LAUDERDALE | FL | 33309-2043 | USA |
| JAFFE, ALAN | | 11910 SE INDIAN RIVER DR N | | | HOBE SOUND | FL | 33455-3512 | USA |
| JAFFER, ALI | | 1901 SHERMAN AVE | | | EVANSTON | IL | 60201 | USA |
| JAFRI, HUSAIN | | Address Redacted | | | | | | |
| JAGER, HOSS | | 24316 75TH ST | | | PADDOCK LAKE | WI | 53168- | USA |
| JAGLA, STEPHEN | | 305 GLENWOOD AVE | | | WILLOW SPRINGS | IL | 60480-0000 | USA |
| JAHABOW INDUSTRIES INC | | PO BOX 790051 B110166 | | | ST LOUIS | MO | 63179-0051 | USA |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD | | | AUSTIN | TX | 78758-3298 | USA |
| JAHAZEL, OLDEN | | 11701 METRIC BLVD 1424 | | | AUSTIN | TX | 78758-3298 | USA |
| JAHMIL M NORALS | NORALS JAHMIL M | 3405 FAWNWOOD PL | | | NASHVILLE | TN | 37207-2182 | USA |
| JAHMIL M NORALS | NORALS JAHMIL M | 3405 FAWNWOOD PL | | | NASHVILLE | TN | 37207-2182 | USA |
| JAHNKE, SHANNON | | 410 N OAK ST | | | ITASCA | IL | 60143 | USA |
| JAHR, MATT R | | Address Redacted | | | | | | |
| JAIME, BALLI | | 1541 NE BEAR CREEK DR | | | MERCED | CA | 45340-0000 | USA |
| JAIME, CATALINA | | 638 W CALLE RITA | | | TUCSON | AZ | 85706-6521 | USA |
| JAIME, CHRISTOPHER | | Address Redacted | | | | | | |
| JAIME, DANIEL | | 7701 FINCH TR | | | AUSTIN | TX | 78745 | USA |
| JAIME, LOYA | | 12105 CITATION DR | | | EL PASO | TX | 79936-7819 | USA |
| JAIME, MANNY | | Address Redacted | | | | | | |
| JAIME, MONTES | | 2940 50TH AVE W 236 | | | BRADENTON | FL | 34207-0000 | USA |
| JAIMES, STEVEN | | 19427 DAWNTREADER DR | | | CYPRESS | TX | 77429-5609 | USA |
| JAIN, ASHOK | | 2683 WESTBREEZE DRIVE | | | HILLIARD | OH | 43026 | USA |
| JAIN, SUDHIR | | 2 MEADOW ACRES | | | LADUE | MO | 63124 | USA |
| JAIRO ANGEL | ANGEL JAIRO | 450 E OLIVE AVE APT 245 | | | BURBANK | CA | 91501-3322 | USA |
| JAIRO GODINEZ | GODINEZ JAIRO | 10929 LITTCHEN ST | | | NORWALK | CA | 90650-2567 | USA |
| JAJCO, ANNETTE | | 2428 N WESTBROOK | | | ELMWOOD PARK | IL | 60707 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAJI, SIKIRU Z | | 917 W EASTWOOD AVE APT NO 514 | | | CHICAGO | IL | 60640-5145 | USA |
| JAKE, SHAWNA LYNN | | Address Redacted | | | | | | |
| JAKE, SHIELDS | | 2027 167TH ST | | | BASEHOR | KS | 66007-0000 | USA |
| JAKIRCEVIC, IVAN | | 1239 S 52ND ST | | | WEST MILWAUKEE | WI | 53214 3537 | USA |
| JAKUBOWSKI, ALEKSANDRA | | Address Redacted | | | | | | |
| JALLES, JOSELINE | | Address Redacted | | | | | | |
| JALLOH, ALUSINE | | 2110 LINDBALD COURT | | | ARLINGTON | TX | 76013 | USA |
| JALOMO, PATTI | | 4140 OLD VILLAGE LN | | | MEMPHIS | TN | 38125-2629 | USA |
| JALOMO, PEDRO C | | 13103 MOSSY BARK LN | | | HOUSTON | TX | 77041-4204 | USA |
| JAMAI, KAREN | | 3548 E LAKE DR | | | LAND O LAKES | FL | 34639-4622 | USA |
| JAMAIL, KENNETH JAMES | | Address Redacted | | | | | | |
| JAMAL, MOUJIB | | 1205 W 39TH ST | | | LORAIN | OH | 44053-2843 | USA |
| JAMALL, MERCER | | 1603 LONGHUNTER LN | | | ANTIOCH | TN | 37013-0000 | USA |
| JAMBON, LARRY | | 3320 WAKK BLVD | APT 5305 | | GRETNA | LA | 70056 | USA |
| JAMEIAN, LINDO | | 4306 N 46 ST 75 | | | TAMPA | FL | 33613-0000 | USA |
| Jamel Dunbar | | 2615 Turtle Creek Dr | | | Hazel Crest | IL | 60429 | USA |
| JAMES | | STE 500 PROF OFF | | | BIRMINGHAM | AL | 35213 | USA |
| JAMES A GROTZ | GROTZ JAMES A | 3636 OAK CREEK DR UNIT B | | | ONTARIO | CA | 91761-0189 | USA |
| JAMES A KEENE | KEENE JAMES A | 1150 GALAPAGO ST APT 301 | | | DENVER | CO | 80204-3576 | USA |
| James Counce | | 7209 Anna Ave | | | Gibsonton | FL | 33534 | USA |
| James D  Caldwell | Office Of The Attorney General | State Of Louisiana | Po Box 94095 | | Baton Rouge | LA | 70804-4095 | USA |
| JAMES D ARCHER | ARCHER JAMES D | 2523 BROWN CIR | | | BOSSIER CITY | LA | 71111-5109 | USA |
| JAMES D CALDWELL | OFFICE OF THE ATTORNEY GENERAL | STATE OF LOUISIANA | PO BOX 94095 | | BATON ROUGE | LA | 70804-4095 | USA |
| JAMES D GLEASON | GLEASON JAMES D | 2623 LLANDOVERY DR | | | LOUISVILLE | KY | 40299-2820 | USA |
| JAMES D SAVAGE | SAVAGE JAMES D | 300 LINDA LN | | | MONTGOMERY | AL | 36108-5352 | USA |
| JAMES D SMITH | SMITH JAMES D | 2818 WOODLAND DR | | | BARDSTOWN | KY | 40004-9106 | USA |
| JAMES D SPEARMAN | SPEARMAN JAMES D | 6974 MEADOWLANDS PL | | | MEMPHIS | TN | 38135-3032 | USA |
| JAMES D SPEARMAN | SPEARMAN JAMES D | 6974 MEADOWLANDS PL | | | MEMPHIS | TN | 38135-3032 | USA |
| JAMES DEBERRY | DEBERRY JAMES | 3517 W 75TH PL | | | INGLEWOOD | CA | 90305-1203 | USA |
| James E Wolf Wolf Homes LLC | | 26 E Maple | | | Ft Mitchell | KY | 41011 | USA |
| James Edward Puryear | | 4246 Rue Biscay Apt 3A | | | Indianapolis | IN | 46226 | USA |
| James G Reynolds and Cleata Reynolds JTTEN | | 219 Windmill Dr | | | Lebanon | TN | 37087-3131 | USA |
| James H Schoonover | | 2410 John Ct | | | Evansville | IN | 47716 | USA |
| James H Von Bergen & Julietta C Von Bergen JT Ten | | 8748 Johannesburg Dr | | | Germantown | TN | 48139-6504 | USA |
| JAMES J  KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | OPELOUSAS | LA | 70123 | USA |
| JAMES J  KENNEY AND CO , INC | | 6214 CAMDEN AVE | | | NEW ORLEANS | LA | 7 0123E 004 | USA |
| James J Kenney & Co Inc | | 6218 Camden St | | | Harahan | LA | 70123 | USA |
| JAMES J KENNEY & CO INC | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | USA |
| JAMES K BIRD | BIRD JAMES K | 6809 S 36TH ST NO 1 | | | OMAHA | NE | 68107-3837 | USA |
| JAMES KENNEY JR & CO INC | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | USA |
| JAMES L OUSLEY | OUSLEY JAMES L | 1638 W 100TH PL | | | CHICAGO | IL | 60643-2133 | USA |
| JAMES L OUSLEY | OUSLEY JAMES L | 1638 W 100TH PL | | | CHICAGO | IL | 60643-2133 | USA |
| JAMES LAFAYETTE | | 14274 WEST 156 LANE | | | OLATHE | KS | 66062 | USA |
| James Lubary | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | USA |
| James M Racinowski | | 2345 Walker Rd | | | Grand Rapids | MI | 49544 | USA |
| JAMES N LONG & SANDRA S LONG | LONG JAMES N | JT TEN | 8850 PINE MOUNTAIN RD | | SPRINGVILLE | AL | 35146-8062 | USA |
| JAMES R DYER | DYER JAMES R | 7420 PADDINGTON RD | | | WEST JORDAN | UT | 84084-3607 | USA |
| JAMES R LANGLEY | LANGLEY JAMES R | 2030 COUNTY RD 686 | | | ROANOKE | AL | 36274 | USA |
| JAMES R MARBRY | MARBRY JAMES R | RR 2 | | | ATOKA | TN | 38004-9802 | USA |
| JAMES R MARBRY | MARBRY JAMES R | RR 2 | | | ATOKA | TN | 38004-9802 | USA |
| James S Craig | Craig Realty Company LLC | 5890 Kalamazoo Ave SE | | | Grand Rapids | MI | 49508 | USA |
| JAMES S JASINSKI JR | JASINSKI JAMES S | 13440 N 44TH ST APT 1188 | | | PHOENIX | AZ | 85032 | USA |
| JAMES T GINTER JR | GINTER JAMES T | 11156 102ED AVE N | | | SEMINOLE | FL | 33778 | USA |
| James Walter Potter Employee No 10393492 | | 7534 Howe Rd | | | Bath | MI | 48808 | USA |
| JAMES, A | | 8267 SOUTHWESTERN BLVD APT 107 | | | DALLAS | TX | 75206-2131 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, AJEANNE LUANA | | Address Redacted | | | | | | |
| JAMES, ALAN | | 511 HULMAN MEMORIAL STUDEN | | | TERRE HAUTE | IN | 47809-0001 | USA |
| James, Albert | | 4676 Inwod Rd | | | Healdton | OK | 73438 | USA |
| JAMES, ANDRE | | 1511 LOCUST ST APT 206 | | | ELKHART | IN | 46514-2998 | USA |
| JAMES, BAILEY | | 3228 N BELL AVE | | | CHICAGO | IL | 60618-3812 | USA |
| JAMES, BAILEY | | 2304 CAMPDEN DR | | | AUSTIN | TX | 78745-4836 | USA |
| JAMES, BEMONT | | 10300 JOLLYVILLE RD APT 214 | | | AUSTIN | TX | 78759-5643 | USA |
| JAMES, BERNARD C | | Address Redacted | | | | | | |
| JAMES, BERNARD GREGORY | | Address Redacted | | | | | | |
| JAMES, BEVERLY | | 54 POPLAR CREEK | | | ELGIN | IL | 60120 | USA |
| JAMES, BRIAN KEITH | | Address Redacted | | | | | | |
| JAMES, C | | 500 W 53RD ST LOT 79 | | | TEXARKANA | TX | 75503-2016 | USA |
| JAMES, CALVIN S | | Address Redacted | | | | | | |
| JAMES, CASSANDR K | | PO BOX 83075 | | | JACKSON | MS | 39283-3075 | USA |
| JAMES, CHESNUT | | 9628 BRAUN RUN | | | SAN ANTONIO | TX | 78254-7475 | USA |
| JAMES, CODY HAL | | Address Redacted | | | | | | |
| JAMES, CYNTHIA | | Address Redacted | | | | | | |
| JAMES, D | | 2501 BACON RANCH RD APT 801 | | | KILLEEN | TX | 76542-2907 | USA |
| JAMES, DAMIEN LAMAR | | Address Redacted | | | | | | |
| JAMES, DESHAWN J | | Address Redacted | | | | | | |
| JAMES, DIANE | | 1009 FORDICE RD | | | LEBANON | IN | 46052-1905 | USA |
| JAMES, DIANE | | 2431 STEVE DR | | | COLUMBIA | TN | 38401-7120 | USA |
| JAMES, DOBERZECHOWS | | 24589 BERRY | | | WARREN | MI | 48089-0000 | USA |
| JAMES, DONALD L | | 8509 W QUATTLEBAUM DR | | | TUCSON | AZ | 85735-1486 | USA |
| JAMES, DUBOIS | | 2380 BLUESTONE PL | | | GREEN BAY | WI | 54311-6430 | USA |
| JAMES, DZANDU | | 2751 NORTHWIND DR APT 8 | | | EAST LANSING | MI | 48823-5012 | USA |
| JAMES, EVAN EDWARD | | Address Redacted | | | | | | |
| JAMES, G | | 2530 LEISURE LN | | | LEIGH CITY | TX | 77573 | USA |
| JAMES, G | | 8038B SPINKS RD | | | ABILENE | TX | 79603-7512 | USA |
| JAMES, GALLERY | | 10300 CYPRESSWOOD DR APT 2235 | | | HOUSTON | TX | 77070-6512 | USA |
| JAMES, H | | 3620 ASCOT LN | | | HOUSTON | TX | 77092-8302 | USA |
| JAMES, JARAN | | 570 PALISADES DR APT 201 201 | | | BIRMINGHAM | AL | 35209 | USA |
| JAMES, JENNIFER | | 4300 WEST FORD CITY DRNO 210 | | | CHICAGO | IL | 60652 | USA |
| JAMES, JENNIFER LEE | | Address Redacted | | | | | | |
| JAMES, JESSICA | | 25593 W ST JAMES AVE | | | BUCKEYE | AZ | 85326 | USA |
| JAMES, JOHNNIE | | 2438 SOUTH BLACKMAN RD | | | SPRINGFIELD | MO | 65809 | USA |
| JAMES, JONATHAN | | 1877 SPRINGWOOD CIRCLE NORTH | | | CLEARWATER | FL | 34623 | USA |
| JAMES, JOSEPH | | 11947 GINGER LEI LN | | | HOUSTON | TX | 77044-1008 | USA |
| James, Judith L | | 2416 Lindbergh Blvd | | | Springfield | IL | 62704-5557 | USA |
| JAMES, KEITH | | 641 59TH ST | | | WEST PALM BEACH | FL | 33407 | USA |
| JAMES, KELLEY | | 16125 GUNFLINT CR | | | LAKEVILLE | MN | 55044-0000 | USA |
| JAMES, KRISTEN | | Address Redacted | | | | | | |
| JAMES, MANN | | 5430 NEWBERRY AVE | | | MEMPHIS | TN | 38115-3650 | USA |
| JAMES, MANN JR | | 5430 NEWBERRY AVE | | | MEMPHIS | TN | 38115-3650 | USA |
| JAMES, MARGARET | | Address Redacted | | | | | | |
| JAMES, MARTIN | | 2786 E WILLOW WICK DR | | | MURRAY | UT | 84107-0000 | USA |
| JAMES, MEGAN | | P O  BOX 2125 | | | JACKSONVILLE | AR | 72099 | USA |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | MANSFIELD | TX | 76063 | USA |
| JAMES, MICHAEL | | 107 MILLINGTON TRAIL | | | MANSFIELD | TX | 76063-0000 | USA |
| JAMES, MICHELE | | 85 NW E ST | | | RICHMOND | IN | 47374-2961 | USA |
| JAMES, MOORE | | 605 APPLEWOOD DR | | | PFLUGERVILLE | TX | 78660-2836 | USA |
| JAMES, NICHOLAS TODD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES, NOEL | | 11402 NW 80TH ST | | | MEDLEY | FL | 33178-0000 | USA |
| JAMES, OURY | | 46W356 BIG TIMBER RD | | | HAMPSHIRE | IL | 60140-0000 | USA |
| JAMES, PASCOE | | 4338 CLAY ST | | | HOUSTON | TX | 77023-1812 | USA |
| JAMES, PHILLIP | | 605 MEADOWBROOK DR | | | WARRENSBURG | MO | 64093 | USA |
| JAMES, PIERRE | | Address Redacted | | | | | | |
| JAMES, R | | PO BOX 472754 | | | GARLAND | TX | 75047-2754 | USA |
| JAMES, RASHAWN MAURICE | | Address Redacted | | | | | | |
| JAMES, REGINA | | Address Redacted | | | | | | |
| JAMES, RICK | | 29W304 HARTMAN DR | | | NAPERVILLE | IL | 60505-0000 | USA |
| JAMES, ROBERT | | 631 ILLINOIS AVE | | | MCDONALD | OH | 44437-1604 | USA |
| James, Robert L | | 4011 SW 30th St | | | Ocala | FL | 34474 | USA |
| JAMES, ROBERT L | | Address Redacted | | | | | | |
| JAMES, S | | 2724 GOLDEN AVE | | | BAY CITY | TX | 77414-2708 | USA |
| JAMES, SCHERER | | 7160 SKILLMAN ST APT 2911 | | | DALLAS | TX | 75231-9413 | USA |
| JAMES, SHANTA | | 5776 DEVONSHIRE RD | | | DETROIT | MI | 48224-3237 | USA |
| JAMES, SMITH | | 349 COUNTY RD 119 | | | LLANO | TX | 78643-5700 | USA |
| JAMES, STEPHAN | | 2384 SE WEST BLACKWELL ST | | | PORT ST LUCIE | FL | 34953-0000 | USA |
| JAMES, STRANBERG | | 161 W LINCOLN AVE | | | LIBERTYVILLE | IL | 60048-2720 | USA |
| JAMES, SYDNEY NICOLE | | Address Redacted | | | | | | |
| JAMES, TENNYSON J | | 3887 18TH AVE N | | | SAINT PETERSBURG | FL | 33719-4857 | USA |
| JAMES, TERRY | | 9145 PRAIRIE | | | DETROIT | MI | 48204-0000 | USA |
| JAMES, TROY | | 2960 BLUEBELL DR | | | SALT LAKE CITY | UT | 84124-3012 | USA |
| JAMES, W | | 4450 RIDGEMONT DE APT 1323 | | | ABILENE | TX | 79607 | USA |
| JAMES, WATKISHA RENEE | | Address Redacted | | | | | | |
| JAMES, WIDEMAN | | 1801 WELLS BRANCH PKWY 232 | | | AUSTIN | TX | 70726-0000 | USA |
| JAMES, WILLIAMS | | 2592 RED FOX | | | PHOENIX | AZ | 85085-0000 | USA |
| JAMES, WILSON | | 1443 EVERGREEN AVE | | | ADAMS | WI | 53910-0000 | USA |
| JAMESON, CAMERON TIMOTHY | | Address Redacted | | | | | | |
| JAMESON, CHRIS | | Address Redacted | | | | | | |
| JAMESON, DESTINY ANDRAYA | | Address Redacted | | | | | | |
| JAMI, FARID | | Address Redacted | | | | | | |
| JAMI, FARID | | 3725 INGLEWOOD BLVD APT 1 | | | LOS ANGELES | CA | 90066 | USA |
| JAMI, L | | 7922 SHADY LN | | | BEAUMONT | TX | 77713-3567 | USA |
| Jamice Pinkey Asst County Attorney | | 315 Court St 6th Fl | | | Clearwater | FL | 33756 | USA |
| JAMIE, POWELL | | 6975 NW 33RD DR | | | LAKE PANASOFFKEE | FL | 33538-3405 | USA |
| JAMIE, VEEN | | 2628 9TH ST | | | MUSKEGON | MI | 49444-1944 | USA |
| JAMIE, WILLIAMS | | 4004 BALD EAGLE | | | NORMAN | OK | 73072-0000 | USA |
| JAMISON, JAMIAH ANDRAES | | Address Redacted | | | | | | |
| JAMISON, JUSTIN | | 1035 DR DB TODD JR BLVD | | | NASHVILLE | TN | 37208-0000 | USA |
| JAMMIE, S | | 26685 COACH LIGHT LN | | | NEW CANEY | TX | 77357-7001 | USA |
| Jan F Peterson City Attorney | | 400 2nd St So | | | St Cloud | MN | 56301 | USA |
| JAN R CHRISTENSEN | CHRISTENSEN JAN R | 1304 BRAMBLETT BLVD | | | RADCLIFF | KY | 40160-9514 | USA |
| JAN, GREENHOW | | 225 S STEPHANIE 7821 | | | HENDERSON | NV | 89012-0000 | USA |
| JAN, JOEY | | 1034 TERMINAL LOOP RD | | | MCQUEENEY | TX | 78123 | USA |
| JAN, STEWART | | 203 ALEXANDRE ST | | | FOLSOM | LA | 70437-0000 | USA |
| JAN, TELLER | | 509 SE 10TH ST | | | FT LAUDERDALE | FL | 33316-0000 | USA |
| JANAF CROSSINGS LLC | | 320 N MAIN ST | | | ANN ARBOR | MI | 48106 | USA |
| JANAF CROSSINGS, LLC | | 320 N MAIN ST | | | ANN ARBOR | MI | 48106 | USA |
| Janaf Shops LLC | Attn Adam K Keith | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave | 2290 First National Bldg | Detroit | MI | 48226-3506 | USA |
| JANAK, BRIAN | | 902 E IRONWOOD DR | | | MT PROSPECT | IL | 60056 | USA |
| JANAZYAN, SARKIS | | | | | | | | |
| JANCI, CHRIS | | 6344 SANDY HILL WAY | | | LAKE WORTH | FL | 33463 | USA |
| JANCZEWSKI, JUSTIN ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANCZEWSKI, KYLE | | Address Redacted | | | | | | |
| JANDORF, HAL | | 887 ST CHARLES DR | NO 12 | | THOUSAND OAKS | CA | 91360 | USA |
| JANE L HOLTZCLAW | | PO BOX 545 | | | BATTLE CREEK | MI | 49016-0545 | USA |
| JANE OFARRILL | HOLTZCLAW JANE L | 18818 AVONSDALE S | | | PORT CHARLOTTE | FL | 33948 | USA |
| JANECKI, ANDRE | | 7308 SOUTH FITZGERALD | | | TAMPA | FL | 33616 | USA |
| JANES, CALVIN | | 128 WILDER DR | | | HARVEST | AL | 35749-8252 | USA |
| JANES, DONALD E | | Address Redacted | | | | | | |
| JANET K HOLLANDSWORTH | | 203 LEXINGTON DR | | | SMYRNA | TN | 37167-4600 | USA |
| JANET, KRISTOFFERSE | | 1901 BUCKEYE LN | | | ROUND ROCK | TX | 78664-2630 | USA |
| JANET, L | | 3845 AMERICAN DR | | | ABILENE | TX | 79606 | USA |
| JANET, RAVILLE | | 420 GULF BLVD | | | BOCA GRANDE | FL | 33921-0000 | USA |
| JANET, WORTHY | | 8796 ROSEBUD PL | | | PARKER | CO | 80134-0000 | USA |
| JANICE, CAULEY | | 1102 GAMBLE DR | | | HEISKELL | TN | 37754-2152 | USA |
| JANICE, M | | PO BOX 38210 | | | HOUSTON | TX | 77238-8210 | USA |
| JANIE, EVANS | | 1710 RANCHERO RD | | | KERRVILLE | TX | 78028-7223 | USA |
| JANISZEWSKI, STEVEN | | 9409 GRANDVIEW AVE | | | ARVADA | CO | 80002-2953 | USA |
| JANITORIAL SERVICES AGREEMENT PRECEDENT | | 200 12TH AVE S | | | NASHVILLE | TN | 37203 | USA |
| JANJUA, TARIQ | | 12660 NW 12TH COURT | | | SUNRISE | FL | 33323 | USA |
| JANKOWSKI, KEN | | 1716 MINNESOTA AVE | | | PEWAUKEE | WI | 53072 | USA |
| JANKOWSKI, LUCYNA | | 500 DOGWOOD LN | | | MT PROSPECT | IL | 60056-0000 | USA |
| JANKOWSKI, NICHOLAS | | 5200 CROYDEN AVE | | | KALAMAZOO | MI | 49009 | USA |
| JANKUN, STEPHEN | | 200 LANTANA RD | | | LANTANA | FL | 33462-0000 | USA |
| JANNISE, MARK JOSEPH | | Address Redacted | | | | | | |
| JANNSEN, DUSTY | | 2323 NORTH FIELD ST | | | DALLAS | TX | 75201 | USA |
| Janoski, Jacob | | 811 Tappingo Dr Apt No 205 | | | Naperville | IL | 60540 | USA |
| JANOSKI, JAKE DANIEL | | Address Redacted | | | | | | |
| JANSCHUTZ, EMILY ELAINE | | Address Redacted | | | | | | |
| JANSEN, JOSEPH J JR | | 4601 E SKYLINE NO 505 | | | TUCSON | AZ | 85718-1657 | USA |
| JANSMA, CHRIS J | | Address Redacted | | | | | | |
| JANSMA, HANS ERIC | | Address Redacted | | | | | | |
| JANSO, ROBERT R | | Address Redacted | | | | | | |
| JANSON, JAMES | | 26126 ROYAL CREST CT | | | CRETE | IL | 60417 | USA |
| JANSONS, ANDY | | 6830 QUINN AVEUE NW | | | SOUTH HAVEN | MN | 55382 | USA |
| JANSSEN, MATTHEW THOMAS | | Address Redacted | | | | | | |
| JANSSEN, WALT | | 23505 N SNUFF VALLEY RD | | | CARY | IL | 60013-3600 | USA |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | USA |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | USA |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | USA |
| JANTZEN DYNAMIC CORPORATION | EXECUTIVE VICE PRESI MARY L SCHLACHTER | URBAN RETAIL PROPERTIES COMPANY MANAGING AGENT | 900 NORTH MICHIGAN SUITE 1500 | ATTN GENERAL COUNSEL | CHICAGO | IL | 60611 | USA |
| JANUARY, JEFF | | 401 PARKWAY PLACE DR | | | LITTLE ROCK | AR | 72211-3107 | USA |
| JANUARY, QUINTON DERELL | | Address Redacted | | | | | | |
| JANUSZ, TYLER ADAM | | Address Redacted | | | | | | |
| JANUSZEWSKI, DAVID ANDREW | | Address Redacted | | | | | | |
| JAQUESS, RONALD WAYNE | | Address Redacted | | | | | | |
| JARA, JONATHAN | | 2715 NE 50TH PL | | | OCALA | FL | 34479-0000 | USA |
| JARAMILLO, AARON JOHN | | Address Redacted | | | | | | |
| JARAMILLO, CARLOS | | 118 EGRET DR | | | JUPITER | FL | 33458 | USA |
| JARAMILLO, ERIC | | 217 WESTOVER DR | | | ARGYLE | TX | 76226 | USA |
| JARAMILLO, JAMES V | | 1045 SPRUCE ST | | | PUEBLO CO | CO | 81004 | USA |
| JARAMILLO, TOBY WALTER | | Address Redacted | | | | | | |
| JARAYSAH, AMIAD | | 1904 JUANA VISTA ST | | | LAS VEGAS | NV | 89102 | USA |
| JARECKI, KAMIE | | 17223 N 185TH DRIVE | | | SURPRISE | AZ | 85374 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAREMCIO, JOZEF | | 333 GLENLAKE AVE | | | PARK RIDGE | IL | 60068 | USA |
| Jaren Associates No 4 Macerich Scottsdale 101 | Thomas J Leanse  Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Jaren Associates No 4 Macerich Scottsdale Store No 3341 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Jaren Associates No 4 Scottsdale Macerich 203270 1466 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| JARENY, A | | 3609 N 33RD ST | | | MCALLEN | TX | 78501-6365 | USA |
| JARMAN, JAUREZ | | 5531 HELEN AVE | | | JENNINGS | MO | 63136-3507 | USA |
| JARMON, TEENA MARIE | | Address Redacted | | | | | | |
| JARMULA, JOSE U | | Address Redacted | | | | | | |
| JARNAGIN, GREGORY | | 5514 HEMPSTEAD RD | | | LOUISVILLE | KY | 40207 | USA |
| JARNAGIN, HUGH H | | 4047 HEATHER COURT | | | KNOXVILLE | TN | 37919 | USA |
| JARNAGIN, HUGH HAROLD | | Address Redacted | | | | | | |
| JAROSINSKI, ROBERT | | Address Redacted | | | | | | |
| JARRAR, RAAD | | Address Redacted | | | | | | |
| JARRETT V, SAMUEL | | Address Redacted | | | | | | |
| JARRETT, BRANDON | | Address Redacted | | | | | | |
| JARRETT, JASON E | | 1311 ROCK CREEK TRCE | | | WHITES CREEK | TN | 37189-9278 | USA |
| JARRETT, TREVOR BOYCE | | Address Redacted | | | | | | |
| JARRIS, MCKISSICK | | 1764 BARRETT CT B1 | | | NORTH CHICAGO | IL | 60064-0000 | USA |
| JARVIS, ALLEN | | Address Redacted | | | | | | |
| JARVIS, CONSTANC | | 3814 SAGINAW ST | | | NATIONAL CITY | MI | 48748-9533 | USA |
| JARVIS, CONSTANC E | | 3814 SAGINAW ST | | | NATIONAL CITY | MI | 48748 | USA |
| JARVIS, DEBORAH | | 1402 WINNETTE DR | | | TOLEDO | OH | 43614 | USA |
| JARVIS, MICHAEL | | 33W164 BEHLES WAY | | | WAYNE | IL | 60184-2034 | USA |
| JARVIS, ROBYN ELYSE | | Address Redacted | | | | | | |
| JARVIS, SAMUEL D | | Address Redacted | | | | | | |
| JARVIS, THOMAS OWEN | | Address Redacted | | | | | | |
| JASAREVIC, ALIJA | | 4101 MALUS DR | | | SAINT LOUIS | MO | 63125-3028 | USA |
| JASBI, PANIZ | | Address Redacted | | | | | | |
| JASCO PRODUCTS CO INC | | PO BOX 25887 | | | OKLAHOMA CITY | OK | 73125 | USA |
| JASCO PRODUCTS CO INC | | PO BOX 268985 | | | OKLAHOMA CITY | OK | 73126-8985 | USA |
| JASCO PRODUCTS CO INC | ATTN LYNN RODRIGUES | 10 EAST MEMORIAL BLDG B | | | OKLAHOMA CITY | OK | 73114 | USA |
| JASICKI, RAYMOND | | 1415 CARR RD | | | MUSKEGON | MI | 49442-4727 | USA |
| JASIN, KEITH J | | Address Redacted | | | | | | |
| JASMIN, DARNELL FRANCO | | Address Redacted | | | | | | |
| JASMIN, VINCINT | | 828 WOODGLEN DR | 3 | | SPARKS | NV | 89434 | USA |
| JASNOW, ALAN | | 1114 E PRAIRIE BROOK DR | A | | PALATINE | IL | 60074 | USA |
| Jason Binford | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | | Dallas | TX | 75219 | USA |
| JASON HORST | BRANDYN SETDFIELD ESQ  OGLETREE DEAKINS  NASH  SMOAK & STEWART  P C | 633 WEST FIFTH ST  53RD FLOOR | | | LOS ANGELES | CA | 90071 | USA |
| JASON HORST | BRANDYN SETDFIELD ESQ  OGLETREE DEAKINS  NASH  SMOAK & STEWART  P C | 633 WEST FIFTH ST  53RD FLOOR | | | LOS ANGELES | CA | 90071 | USA |
| Jason Jow | | 2103 Manor Green Dr | | | Houston | TX | 77077 | USA |
| Jason Quinn FmTc Custodian | Jason Quinn | 524 Bradburn Village Cir | | | Antioch | TN | 37013 | USA |
| JASON ROGERS | ROGERS JASON | 12025 RICHMOND AVEAPT 14203 | | | HOUSTON | TX | 77082 | USA |
| Jason Simonds | | 2759 W 25th St | | | Greeley | CO | 80634 | USA |
| JASON W THOMAS | THOMAS JASON W | 162 HILLWOOD CT | | | ERLANGER | KY | 41018 | USA |
| JASON WALDROP | | 9847 BELMONT LN | | | TUSCALOOSA | AL | 35405-8548 | USA |
| JASON WALDROP | WALDROP JASON | 9847 BELMONT LN | | | TUSCALOOSA | AL | 35405-8548 | USA |
| JASON, E | | 11726 WEST AVE APT H6 | | | SAN ANTONIO | TX | 78216-2527 | USA |
| JASON, ELLSBERRY | | 96 FLURRY RD | | | MC HENRY | MS | 39561-6159 | USA |
| JASON, GEATHERS | | 20170 ESTERO GARDENS CIRCL 201 | | | ESTERO | FL | 33928-3450 | USA |
| JASON, HALL | | 1712 CRESTDALE DR | | | HOUSTON | TX | 77080-7263 | USA |
| JASON, JONES | | 6280 MCNEIL DR | | | AUSTIN | TX | 78729-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON, KINGSTON | | 824 S 123RD ST | | | MILWAUKEE | WI | 53214-2019 | USA |
| JASON, LAULUMA | | 19008 N 41ST PL | | | PHOENIX | AZ | 85050-3701 | USA |
| JASON, M | | 3437 RHEA CT | | | GRANBURY | TX | 76049-5485 | USA |
| JASON, MARK O | | Address Redacted | | | | | | |
| JASON, MARK O | | 125 SHERWOOD DRIVE | | | ROYAL PALM BEACH | FL | 33411 | USA |
| JASON, NALLS | | 126 ASHMAN RD | | | HOMEWOOD | AL | 35209-0000 | USA |
| JASON, PUTMAN | | 916 E NORTH AVE | | | NAPERVILLE | IL | 60540-0000 | USA |
| JASON, RICE | | 2955 WATERCHASE WAY SW 105 | | | WYOMING | MI | 49519-5905 | USA |
| JASON, SHEEHAN | | 7548 SPRINGFIELD LAKE DR | | | LAKE WORTH | FL | 33467-0000 | USA |
| JASON, SHIRLEY | | 700 SIDNEY TER NW | | | PORT CHARLOTTE | FL | 33948-3740 | USA |
| JASON, SORDIA | | 6320 WHITSETT AVE | | | N HOLLYWOOD | CA | 91606-0000 | USA |
| JASON, TIPTON | | 1915 N MAXINE RD | | | BLOOMINGTON | IN | 47404-0000 | USA |
| JASON, WESTBROOK | | 801 RIVER RD APT 722 | | | BOERNE | TX | 78006-2414 | USA |
| JASON, WHEELER | | 4980 S ULSTER ST 11D | | | BERKLEY | MA | 80237-0000 | USA |
| JASPER, CHARLAS | | 3580 MCGEHEE PLACE DR SO | | | MONTGOMERY | AL | 36111 | USA |
| JASPER, CLARK | | 2167 NE LOOP 410 G13 | | | SAN ANTONIO | TX | 78217-4657 | USA |
| JASPER, TERREANCE | | 2804 34TH AVE APT H 3 | | | GULFPORT | MS | 39501 | USA |
| JASPERSON, JASON | | 610 W 54TH ST | | | LOS ANGELES | CA | 90037 | USA |
| JASSO, ANDRES G | | 2647 S MILLARD AVE | | | CHICAGO | IL | 60623-4534 | USA |
| JASSO, JORDAN JOESPH | | Address Redacted | | | | | | |
| JASSO, REBECCA MICHELLE | | Address Redacted | | | | | | |
| JASSO, ROBERT | | 107 E HIBISCUS | | | MCALLEN | TX | 78501 | USA |
| JASWINDER S CHEEMA | CHEEMA JASWINDER S | 9841 WHITE OAK AVE APT 106 | | | NORTHRIDGE | CA | 91325-4803 | USA |
| JASZTAL, JESSICA LYNN | | Address Redacted | | | | | | |
| JAUREGUI, ERICK | | 8297 CHAMPIONS GATE BLD | NO 218 | | CHAMPIONS GATE | FL | 33896-0000 | USA |
| JAUREGUI, JESUS | | 5433 SOUTH MADISON STRAU | | | TUCSON | AZ | 85706 | USA |
| JAUREGUI, JESUS | | 5433 S MADISON | | | TUCSON | AZ | 85706 | USA |
| JAUREGUI, ROMAN | | Address Redacted | | | | | | |
| JAUSHLIN, PORTER | | 930 ALLEGHENY PLACE NO D | | | RICHARDSON | TX | 75080-6535 | USA |
| JAVAHERI, PAUL | | 1631 SEAL WAY | | | SEAL BEACH | CA | 90740-6590 | USA |
| JAVAID, AKHTAR | | 14811 W BEND DR | | | HOUSTON | TX | 77082-4109 | USA |
| JAVED, HAMID | | Address Redacted | | | | | | |
| JAVERSAK, NOREEN LYNN | | Address Redacted | | | | | | |
| JAVID, ABDUL | | 2116 WILSON CREEK CIRCLE | | | AURORA | IL | 60504 | USA |
| JAVIER, ALCANTAR | | 2701 AVE C | | | BRONWOOD | TX | 76801-0000 | USA |
| JAVIER, CASTILLO | | 3326 JAMAICA WAY | | | MESQUITE | TX | 75150-2729 | USA |
| JAVIER, PARRA | | 2730 OAK TREE DR APT 2401 | | | CARROLLTON | TX | 75006-2160 | USA |
| JAVIER, VIRGEN | | 4030 BREMBRO DRIVE | | | FORT MYERS | FL | 33916-0000 | USA |
| JAWDAT, ANECIA | | 395 JACK MILLER BLVD | | | CLARKSVILLE | TN | 37042 | USA |
| JAWHARI, NADER | | Address Redacted | | | | | | |
| JAY, ADAM L | | Address Redacted | | | | | | |
| JAY, BRITTANY G | | Address Redacted | | | | | | |
| JAY, HANCOCK | | 2390 E CAMINO WAY | | | SALTLAKE CITY | UT | 84121-0000 | USA |
| JAY, PETER | | 431 MONTROSE ST | | | BELTON | TX | 76513 | USA |
| JAY, VONGSACKDA | | 1615 HOMEBROOK DR | | | HOUSTON | TX | 77038-1705 | USA |
| JAY, WALDMAN | | 23 PGCU HOUSING | | | FT MYERS | FL | 33965-0000 | USA |
| JAY, WILHELM | | 8826 W RODGERS ST | | | WEST ALLIS | WI | 53227-0000 | USA |
| JAYASIRI, NIRAN PRIYANJANA | | Address Redacted | | | | | | |
| JAYNE, NICHOLAS | | Address Redacted | | | | | | |
| JAYNES, EVAN ARTHUR | | Address Redacted | | | | | | |
| JDA SOFTWARE INC | | MR HAMISH BREWER | JDA SOFTWARE INC | 14400 N 87TH STREET | SCOTTSDALE | AZ | 85260-3649 | USA |
| JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JDN Realty Corporation | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| JEAN JACQUES, ASLY | | Address Redacted | | | | | | |
| JEAN MARY, JUDE | | Address Redacted | | | | | | |
| JEAN P ST ONGE | STONGE JEAN P | 1749 W CARLA VISTA DR | | | CHANDLER | AZ | 85224-8202 | USA |
| JEAN RHODES | RHODES JEAN | PO BOX 875 | | | BRIDGEPORT | NE | 69336-0875 | USA |
| JEAN, LOUIS | | 840 W COLONY DR | | | ARLINGTON | TX | 76001 | USA |
| JEAN, M | | 1129 REEDSPORT PL | | | DESOTO | TX | 75115-3721 | USA |
| JEAN, MICHAEL | | Address Redacted | | | | | | |
| JEAN, PRINE | | 2736 PARKLAND DR | | | LAKELAND | FL | 34786-0000 | USA |
| JEAN, SHERRY TANESA | | Address Redacted | | | | | | |
| JEAN, TERBY | | Address Redacted | | | | | | |
| JEANBAPTISTE, HENRY | | 2336 51ST ST SW | | | NAPLES | FL | 34116-0000 | USA |
| JEANCOLA, VICTOR SCOT | | Address Redacted | | | | | | |
| Jeanette Reyes | | 4744 Espada Grande Ave | | | Brownsville | TX | 78526 | USA |
| JEANINE, BOWERS | | 902 BROOKE CT | | | NIXA | MO | 65714-0000 | USA |
| JEANITTA, T | | 4726 KINGUSSIE DR | | | HOUSTON | TX | 77084-2517 | USA |
| JEANTINE, SCHAMGAR | | Address Redacted | | | | | | |
| JEANTY, FRANTZ | | 433 SW DOLORES AVE | | | PORT ST LUCIE | FL | 34983 | USA |
| JEANTY, RAMSEY | | Address Redacted | | | | | | |
| JEBODA, OLUJIDE A | | Address Redacted | | | | | | |
| JEBODA, OLUJIDE A | | Address Redacted | | | | | | |
| JED RESOURCES INC | | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | USA |
| JEFF WAMPLER | WAMPLER JEFF | 209 CHASE CT | | | BOLING BROOK | IL | 60440-1907 | USA |
| JEFF, A | | 410 STEEPLECHASE DR | | | GEORGETOWN | TX | 78626-6332 | USA |
| JEFF, ALYEA | | 2 CAMBRAY CT D | | | DAYTON | OH | 45454-0001 | USA |
| JEFF, AO | | 12151 MOORPARK ST | | | STUDIO CITY | CA | 91604-0000 | USA |
| JEFF, HERRELL | | 1550 CEMETERY DR | | | RED BUD | IL | 62278-0000 | USA |
| JEFF, JACKSON | | 8121 S 68TH AVE E | | | TULSA | OK | 74133-0000 | USA |
| JEFF, JOLISA MARIA | | Address Redacted | | | | | | |
| JEFF, MUDD | | 2446 ROUNDABOUT LN | | | ROUND ROCK | TX | 78664-6208 | USA |
| JEFF, PANKEY | | 14756 SW 121ST PL | | | MIAMI | FL | 33185-0000 | USA |
| JEFF, POKE | | 1213 CRYSTAL DR | | | CLARKSVILLE | TN | 37042-7263 | USA |
| JEFF, WOLF | | 554 ROSSLYN AVE | | | INDIANPOLIS | IN | 46220-0000 | USA |
| JEFFERIES, BENJAMIN E | | Address Redacted | | | | | | |
| JEFFERIS, JAMES NATHAN | | Address Redacted | | | | | | |
| JEFFERS, BRITTANY DAWN | | Address Redacted | | | | | | |
| JEFFERS, KEVIN OWEN | | Address Redacted | | | | | | |
| JEFFERS, KEVIN OWEN | | Address Redacted | | | | | | |
| Jefferson County | | PO Box 2112 | | | Beaumont | TX | 77704 | USA |
| Jefferson County | Clayton E Mayfield | Linebarger Goggan Blair & Sampson LLP | 1148 Park St | | Beaumont | TX | 77701-3614 | USA |
| Jefferson County | Jefferson County | PO Box 2112 | | | Beaumont | TX | 77704 | USA |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203-0123 | USA |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | | | BIRMINGHAM | AL | 35203-0123 | USA |
| JEFFERSON COUNTY CLERK | | PO BOX 1151 | | | BEAUMONT | TX | 77704 | USA |
| Jefferson County Clerks Office | | 527 West Jefferson ST | | | Louisville | KY | 40202 | USA |
| JEFFERSON COUNTY COLLECTOR | JEFFERSON COUNTY TAX COLLECTOR | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | USA |
| JEFFERSON COUNTY COLORADO | | PO BOX 4007 | | | GOLDEN | CO | 80401-0007 | USA |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | BIRMINGHAM | AL | 35283-0710 | USA |
| JEFFERSON COUNTY DEPT OF REV | | PO BOX 830710 | TRAVIS A HULSEY DIRECTOR | | BIRMINGHAM | AL | 35283-0710 | USA |
| Jefferson County Probate Court | Recording Department | Jefferson County Courthose | 716 Richard Arrington Jr Blvd Ste 130 | | Birmingham | AL | 35203 | USA |
| Jefferson County Property Value Administrator | Tony Lindauer  Property Valuation Administration | 531 Court Place Ste 504 | Fiscal Court Building | | Louisville | KY | 40202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON COUNTY PROPERTY VALUE ADMINISTRATOR | TONY LINDAUER PROPERTY VALUATION ADMINISTRATION | 531 COURT PLACE STE 504 | FISCAL COURT BUILDING | | LOUISVILLE | KY | 40202 | USA |
| Jefferson County Tax Assessor | J T Smallwood | Room 160 Courthouse | 716 Richard Arrington Blvd N | | Birmingham | AL | 35203 | USA |
| Jefferson County Tax Assessor | Tax Assessor | 200 Derbigny ST | | | Gretna | LA | 70053 | USA |
| JEFFERSON COUNTY TAX COLLECTOR | | PO BOX 1190 | | | BESSEMER | AL | 35021-1190 | USA |
| JEFFERSON COUNTY TAX COLLECTOR | | JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON BLVD N | ROOM 160 | BIRMINGHAM | AL | 35203 | USA |
| JEFFERSON COUNTY TREASURER | | PO BOX 398 | | | STEUBENVILLE | OH | 43952 | USA |
| JEFFERSON COUNTY TREASURER | C O JEFFERSON COUNTY PROSECUTORS OFFICE | 16001 STATE RTE 7 | | | STEUBENVILLE | OH | 43952 | USA |
| JEFFERSON COUNTY TREASURER | JEFFERSON COUNTY TREASURER | PO BOX 398 | | | STEUBENVILLE | OH | 43952 | USA |
| JEFFERSON MALL CO II LLC | | PO BOX 74890 | LCIRCC10 | | CLEVELAND | OH | 44194-4890 | USA |
| Jefferson Mall Company II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| Jefferson Mall Company II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| JEFFERSON MALL COMPANY II LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVILLE | KY | 40219 | USA |
| JEFFERSON MALL COMPANY II, LLC | GENERAL MANAGER GREGORY BARNES | JEFFERSON MALL OFFICE | 4801B 302 OUTER LOOP | | LOUISVILLE | KY | 40219 | USA |
| Jefferson Parish Clerk of Court | | 1221 Elmwood Park Blvd | | | Jefferson | LA | 70123 | USA |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | GRETNA | LA | 70054 | USA |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | GRETNA | LA | 70054 | USA |
| JEFFERSON PARISH SHERIFFS OFF | | PO BOX 248 | BUREAU OF REVENUE & TAXATION | | GRETNA | LA | 70054 | USA |
| JEFFERSON PARISH WATER DEPARTMENT | GREGORY GIANGROSSO ASSISTANT PARISH ATTORNEY | 1221 ELMWOOD PARK BLVD STE 701 | | | HARAHAN | LA | 70123 | USA |
| JEFFERSON PARISH, LA | | PO BOX 10007 | | | JEFFERSON | LA | 70181-0007 | USA |
| JEFFERSON PARISH, LA | | PO BOX 10007 | | | JEFFERSON | LA | 70181-0007 | USA |
| JEFFERSON, ANTON | | Address Redacted | | | | | | |
| JEFFERSON, ASHLEY | | 13480 S THORNTREE DR | | | HOUSTON | TX | 77015 | USA |
| JEFFERSON, ATHAN | | Address Redacted | | | | | | |
| JEFFERSON, BRANDY | | 1007 W RIDGEWAY AVE | | | FLINT | MI | 48505 | USA |
| JEFFERSON, BRITTANEY | | 18290 MANCHAC PL S | | | PRAIRIEVILLE | LA | 70769-0000 | USA |
| JEFFERSON, BRITTANY | | Address Redacted | | | | | | |
| JEFFERSON, BRITTIANY ALEXANDRIA | | Address Redacted | | | | | | |
| JEFFERSON, EDWARD | | Address Redacted | | | | | | |
| JEFFERSON, GEORALD | | 12628 SO HARVARD | | | CHICAGO | IL | 60628 | USA |
| JEFFERSON, JOHN | | Address Redacted | | | | | | |
| JEFFERSON, LAKESHA SCHWANNA | | Address Redacted | | | | | | |
| JEFFERSON, LAVERIES | | Address Redacted | | | | | | |
| JEFFERSON, LISA R | | Address Redacted | | | | | | |
| JEFFERSON, MAJORNETTE L | | Address Redacted | | | | | | |
| JEFFERSON, MESHAWN TIARA | | Address Redacted | | | | | | |
| JEFFERSON, RAQUEL | | 21731 SUSSEX ST | | | OAK PARK | MI | 48237-3506 | USA |
| JEFFERSON, RICKY SR | | 5175 BROKEN OAK DR | | | MEMPHIS | TN | 38127-2520 | USA |
| JEFFERSON, SHAMONICA YARNELL | | Address Redacted | | | | | | |
| JEFFERSON, TERINDA SHERNIKIA | | Address Redacted | | | | | | |
| JEFFERY, D | | 15431 APPLE BLOOM WAY | | | CHANNELVIEW | TX | 77530-3769 | USA |
| JEFFERY, WHITE | | 12715 TELGE RD | | | CYPRESS | TX | 77429-2289 | USA |
| JEFFORDS, RICHARD ADAM | | Address Redacted | | | | | | |
| JEFFREY D DICKINSON | DICKINSON JEFFREY D | 6213 FRIENDS AVE | | | WHITTIER | CA | 90601-3727 | USA |
| JEFFREY D JOHNSON | JOHNSON JEFFREY D | 1542 HERITAGE MANOR CT | | | ST CHARLES | MO | 63303-8484 | USA |
| JEFFREY D ORR | ORR JEFFREY D | 10 FIELDCREST LN | | | CABOT | AR | 72023-9166 | USA |
| JEFFREY E DAVIS | | 197 NORTHVIEW CT | | | HENDERSONVILLE | TN | 37075-8787 | USA |
| Jeffrey F Huhn and Robert Huhn JTWROS | | 3920 PuckettCreek Crossing Apt 3704 | | | Murfreesboro | TN | 37128 | USA |
| JEFFREY H JACKSON | JACKSON JEFFREY H | 225 COUNTRY CLUB DR APT C127 | | | LARGO | FL | 33771-2255 | USA |
| JEFFREY J NELSON | NELSON JEFFREY J | 3981 RANDOLPH LN | | | CINCINNATI | OH | 45245-2317 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY PIPER | PIPER JEFFREY | 2132 GALLOWAY CT | | | CINCINNATI | OH | 45240-1418 | USA |
| Jeffrey T Wegner | Kutak Rock LLP | The Omaha Bldg | 1650 Farnam St | | Omaha | NE | 68102 | USA |
| JEFFREY, BARRY | | P O BOX 158986 | | | NASHVILLE | TN | 37215 | USA |
| JEFFREY, G | | 5097 NIBLING LN | | | TEMPLE | TX | 76502-6835 | USA |
| JEFFREY, JIMMY | | 3340 SW 44TH CT | | | FORT LAUDERDALE | FL | 33312-5525 | USA |
| JEFFREY, LAGRITO | | 3343 MALLARD DRIVE | | | CLARKSVILLE | TN | 37042 | USA |
| JEFFREY, SOUTHARD | | 2709 FRANKLIN DR 314 | | | MESQUITE | TX | 75150-4874 | USA |
| JEFFRIES III, HENRY | | 2223 CARMACK CT | | | LOUISVILLE | KY | 40216 | USA |
| JEFFRIES, FRANK | | 16718 GENTRY LANE 201 | | | TINLEY PARK | IL | 60477 | USA |
| JEFFRIES, JASON PERRY | | Address Redacted | | | | | | |
| JEFFRIES, RODNEY R | | 1708 MARTHA DR | | | MEMPHIS | TN | 38127-5512 | USA |
| JEFFRO FURNITURE CO INC | | 1941 E 71ST ST | | | CHICAGO | IL | 60649 | USA |
| JEFFRY, KRISTOPHER | | Address Redacted | | | | | | |
| JEFFS SATELLITE & SOUND | | 209 ROSEWOOD ST | | | MANDEVILLE | LA | 70448 | USA |
| JELFIMOW, JANEXY MARIE | | Address Redacted | | | | | | |
| JELKS, SCOTT CAMPBELL | | Address Redacted | | | | | | |
| JELLYFISH INC | | 1600 ASPEN COMMONS STE 950 | | | MIDDLETON | WI | 53562 | USA |
| JELONEK, THOMAS | | Address Redacted | | | | | | |
| JEMISON, ENTARIUS MONTIEL | | Address Redacted | | | | | | |
| JENA, NAVARRA | | 3319 E UNIVERSITY DR | | | MESA | AZ | 85213-0000 | USA |
| JENCZALIK, LOUIS | | 9926 N 108 W | | | LAKE VILLAGE | IN | 46349 9203 | USA |
| JENKINS JR, ROOSEVELT | | 2405 OAKRIDGE DRIVE | | | DAYTON | OH | 45417 | USA |
| JENKINS, ANGELA | | 419 RIVER ST | | | MANISTEE | MI | 49660-1522 | USA |
| JENKINS, BRENNEN MARVEL | | Address Redacted | | | | | | |
| JENKINS, CANDACE ELECE | | Address Redacted | | | | | | |
| JENKINS, CRAIG E | | 9914 SHORE DR | | | SODDY DAISY | TN | 37379-3550 | USA |
| JENKINS, DALLAS | | 726 GRAHAM ST | | | JEFFERSONVILLE | IN | 47130 | USA |
| JENKINS, DARIUSFIGGERS | | 4812 3RD AVE SOUTH | | | BIRMINGHAM | AL | 35222 | USA |
| JENKINS, DELMAR EVAN | | Address Redacted | | | | | | |
| JENKINS, DONNA | | 3700 21ST AVE N | | | SAINT PETERSBURG | FL | 33713-4824 | USA |
| JENKINS, GARY | | 1412 BOYDS CREEK HIGHWAY | | | SEYMOUR | TN | 37865 | USA |
| JENKINS, GEOFFREY | | 610 E GILBERT DR APT 246 | | | TEMPE | AZ | 85281-2039 | USA |
| JENKINS, GREG | | 4195 REDWOOD DR | | | OLIVE BRANCH | MS | 38654 | USA |
| JENKINS, GUY ANTHONY | | Address Redacted | | | | | | |
| JENKINS, JAIMEW | | 1911 GOVERNMENT ST | | | OVEAN SPRINGS | MS | 39564-0000 | USA |
| JENKINS, JAMES | | 6900 N INKSTER APT 112 E | | | DEARBORN HEIGHTS | MI | 48127 | USA |
| JENKINS, JEFFREY K | | 6440 JOCELYN HOLLOW RD | | | NASHVILLE | TN | 37205 | USA |
| JENKINS, JERED R | | Address Redacted | | | | | | |
| JENKINS, JOE RAY | | Address Redacted | | | | | | |
| JENKINS, JOHN W | | 439 BOBCAT RIDGE WAY | | | COSBY | TN | 37722-3348 | USA |
| JENKINS, JOHNATHAN BRADLEY | | Address Redacted | | | | | | |
| JENKINS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| JENKINS, JUSTIN D | | Address Redacted | | | | | | |
| JENKINS, KATIE NICOLE | | Address Redacted | | | | | | |
| JENKINS, KEVAN D | | Address Redacted | | | | | | |
| JENKINS, LAUREN MICHELLE | | Address Redacted | | | | | | |
| JENKINS, MARCUS | | 1523 SOUTH WASHINGTON | | | COMPTON | CA | 90221 | USA |
| JENKINS, MARY | | 272 E 157TH ST | | | HARVEY | IL | 60426 3766 | USA |
| JENKINS, MERWI DO | | 31410 JOY RD | | | LIVONIA | MI | 48150 | USA |
| JENKINS, NATHANIEL B | | Address Redacted | | | | | | |
| JENKINS, NATHANIEL B | | Address Redacted | | | | | | |
| JENKINS, NEHEMIAH HOLLIS | | Address Redacted | | | | | | |
| JENKINS, NEHEMIAH HOLLIS | Nehemiah Jenkins | 3929 Stoney Brook Dr | | | Zachary | LA | 70791 | USA |
| JENKINS, PHIL | | 301 MCANDREWS RD | APT 301 | | BURNSVILLE | MN | 55337 | USA |
| JENKINS, PIERRE | | Address Redacted | | | | | | |
| JENKINS, ROBERT | | 8033 CORAL MEADOW | | | CONVERSE | TX | 78109 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS, ROSHAWN LAVELLE | | Address Redacted | | | | | | |
| JENKINS, SHAMEKA M | | 2421 EL SEGUNDO NO 54 | | | COMPTON | CA | 90222 | USA |
| JENKINS, SHAMEKA MONIQUE | | Address Redacted | | | | | | |
| JENKINS, SIERRA NICOLE | | Address Redacted | | | | | | |
| JENKINS, STEVEN CRAIG | | Address Redacted | | | | | | |
| JENKINS, THOMAS | | 20269 DANBURY LANE | | | HARPER WOODS | MI | 48225 | USA |
| JENKINS, TIFFANY | | 14708 DEAN ST | | | TAYLOR | MI | 48180 | USA |
| JENKINS, TYLER | | 1301 SW 11TH TERRACE | | | CAPE CORAL | FL | 33991-0000 | USA |
| JENKINS, TYLER WAYNE | | Address Redacted | | | | | | |
| JENKS PALMQUIST, DOROTHY | | 4682 DOHENY CT | | | CHINO | CA | 91710 | USA |
| JENKS, JOHN | | 2300 W AVALON RD | | | JANESVILLE | WI | 53546 | USA |
| JENKYNS, ERIN N | | Address Redacted | | | | | | |
| JENKYNS, ERIN N | | 2258 E 111TH DRIVE | | | NORTHGLENN | CO | 80233 | USA |
| JENLINK, PAUL | | 731 OLIVE AVE | | | LONG BEACH | CA | 90802-0000 | USA |
| Jenna L Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | USA |
| Jenna L Fuhrman Roth IRA | Jenna L Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | Tuscaloosa | AL | 35406 | USA |
| Jenna L Fuhrman Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | USA |
| Jenna L Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | USA |
| Jenna L Fuhrman UTMA AL | Jenna L Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | Tuscaloosa | AL | 35406 | USA |
| Jenna L Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | USA |
| Jenneman, Richard M | | 13622 County Hwy H | | | Stanley | WI | 54768 | USA |
| JENNEWEIN, JASON | | 5572 CHERYL LANE | | | HOUSE SPRINGS | MO | 63051 | USA |
| JENNEWEIN, JASON CYRIL | | Address Redacted | | | | | | |
| JENNIE, WATKINS | | 153205 RT 59 | | | PLAINFIELD | IL | 60544-0000 | USA |
| JENNIFER N NEAL | NEAL JENNIFER N | 551 COUNTRY SQUIRE ST | | | BETHALTO | IL | 62010-1851 | USA |
| JENNIFER N NEAL | NEAL JENNIFER N | 551 COUNTRY SQUIRE ST | | | BETHALTO | IL | 62010-1851 | USA |
| JENNIFER, D | | 2404 LILLY ST | | | LONGVIEW | TX | 75602-3709 | USA |
| JENNIFER, DOLAN | | 9601 SW 142ND AVE | | | MIAMI | FL | 33186-0000 | USA |
| JENNIFER, FIGUEROA | | 11280 NW 78TH TERR | | | MIAMI | FL | 33178-0000 | USA |
| JENNIFER, K | | 3709 CHAROLAIS DR APT A | | | KILLEEN | TX | 76542-2569 | USA |
| JENNIFER, M | | 1005 MISSOURI ST | | | SOUTH HOUSTON | TX | 77587-4530 | USA |
| JENNIFER, SAMPSON | | 2106 W ATLANTIC ST | | | SPRINGFIELD | MO | 65803-1917 | USA |
| JENNIFER, TRUDGEN | | 5139 W FRANKENMUTH RD | | | VASSAR | MI | 48768-0000 | USA |
| JENNINGS, ASHLEY KELLY | | Address Redacted | | | | | | |
| JENNINGS, DANIEL L | | Address Redacted | | | | | | |
| JENNINGS, DAVID ERNEST | | Address Redacted | | | | | | |
| JENNINGS, DAVID ERNEST | | Address Redacted | | | | | | |
| JENNINGS, DERRICK WAYNE | | Address Redacted | | | | | | |
| JENNINGS, JAMES | | ROUTE 3 BOX 272 | | | WESTVILLE | OK | 74965 | USA |
| JENNINGS, JEFFERY H | | 1121 E MISSOURI AVE | | | PHOENIX | AZ | 85014 | USA |
| JENNINGS, JOHN P | | 2135 GIRARD ST | | | MONTGOMERY | AL | 36106 | USA |
| JENNINGS, JOHN PATRICK | | Address Redacted | | | | | | |
| JENNINGS, MELISSA ANN | | Address Redacted | | | | | | |
| JENNINGS, RAYMOUNT KEITH | | Address Redacted | | | | | | |
| JENNINGS, RICHARD | | 3146 HICKORY COURT | | | PUNTA GORDA | FL | 33950 | USA |
| JENRICH, DEBRA | | 4716 ARBOR DR NO 112 | | | ROLLING MEADOWS | IL | 60008 | USA |
| JENSEN, ADAM | | 3267 N 89TH ST | | | MILWAUKEE | WI | 53222 | USA |
| JENSEN, ANDREA | | 9056 WILLARD HALL | | | BOULDER | CO | 80310-0000 | USA |
| JENSEN, BRIAN ROBERT | | Address Redacted | | | | | | |
| JENSEN, DAVID BEN | | Address Redacted | | | | | | |
| JENSEN, GIL | | 371  56TH AVE | | | KENOSHA | WI | 53144 | USA |
| JENSEN, JASON E | | Address Redacted | | | | | | |
| JENSEN, JOSHUA J | | Address Redacted | | | | | | |
| JENSEN, KRISTINE MARIE | | Address Redacted | | | | | | |
| JENSEN, MARK JON | | Address Redacted | | | | | | |
| JENSEN, NORMAN C | | 4635 E 14TH PL | | | TULSA | OK | 74112-6113 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENSEN, PETER | | 100 BROOKHOLLOW CT | | | DOTHAN | AL | 36303-9333 | USA |
| JENSEN, RYAN STERLING | | Address Redacted | | | | | | |
| JENSEN, TYLER | | 642 NORTHWOOD DR | | | SPARKS | NV | 89431-0000 | USA |
| Jentonda Bell | | PO Box 802 | | | Burnside | KY | 42519 | USA |
| JERALD MABBOTT | MABBOTT JERALD | 5898 CACHE CIR | | | MORGAN | UT | 84050-9763 | USA |
| JERALD, WATTS | | 2323A WATTS ST | | | HOUSTON | TX | 77030-1139 | USA |
| JERDE, TALEASHA LEE | | Address Redacted | | | | | | |
| Jeremiah W  Jay  Nixon | Office Of The Attorney General | State Of Missouri | Supreme Court Bldg | 207 W  High ST | Jefferson | MO | 65101 | USA |
| JEREMIAH W JAY NIXON | OFFICE OF THE ATTORNEY GENERAL | STATE OF MISSOURI | SUPREME COURT BLDG | 207 W HIGH ST | JEFFERSON | MO | 65101 | USA |
| JEREMY JOSHUA KAPLER | KAPLER JEREMY JOSHUA | 18300 ERWIN ST | | | TARZANA | CA | 91335-7026 | USA |
| Jeremy L Sowell | | 56 W 1970 N | | | Tooele | UT | 84074 | USA |
| JEREMY WORTSMAN | WORTSMAN JEREMY | 2410 CAMPFIELD PKWY | | | AUSTIN | TX | 78745-6361 | USA |
| JEREMY, CATE | | 9601 CUSTER RD NO 2113 | | | PLANO | TX | 75025-5126 | USA |
| JEREMY, CRIST | | 14740 LAKE BEACH RD | | | BREESE | IL | 62230-0000 | USA |
| JEREMY, FIELDS | | 5724 DESIGNER BREEZE WAY | | | RIVERVIEW | FL | 33569-0000 | USA |
| JEREMY, GILLESPIE | | 24503 LAKE DR | | | PETERSBURG | TX | 76457-0000 | USA |
| JEREMY, JEREMY | | 2410 CAMPFIELD PKY | | | AUSTIN | TX | 78745 | USA |
| JEREMY, WIMMER | | 2145 S YUKON WAY | | | LITTLETON | CO | 80123-0000 | USA |
| JERISK, RENEE | | 7485 WADE ST | | | SWARTZ CREEK | MI | 48473-1424 | USA |
| JERLING, REBECCA | | 283 W 100 S | | | VALPARAISO | IN | 46385-9615 | USA |
| JERMAINE, BASS | | 10904 BOURBON CT 56 | | | TAMPA | FL | 33612-6657 | USA |
| JERMAINE, TINVAL | | 1131 W BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-5003 | USA |
| JERMAN, SHAWN REGINALD | | Address Redacted | | | | | | |
| JERMANN, JANET | | 249 CUMBERLAND COVE | | | MONTEREY | TN | 38574 | USA |
| JERNBERG, ARTHUR W | | Address Redacted | | | | | | |
| JERNEY, KATHERINE | | 7909 UPPER 16TH ST W | | | LAKEVILLE | MN | 55044 | USA |
| Jernigan, Elzie F | c o Mark W Collmer | Collmer Law Group | 1221 Lamar No 1302 | | Houston | TX | 77010 | USA |
| JEROLOMAN, CHARLES | | 1600 TAMARACK WAY | | | WELLINGTON | FL | 33414-0000 | USA |
| JERROD A LYNN | LYNN JERROD A | 226 A ST | | | BILOXI | MS | 39530-2893 | USA |
| JERRY D PHILLIPS | PHILLIPS JERRY D | 4361 N 157TH LN | | | GOODYEAR | AZ | 85338 | USA |
| Jerry L Knighten | | 226 Barrington Dr Apt 226 | | | Bossier City | LA | 71112 | USA |
| JERRY R LINDSTROM | LINDSTROM JERRY R | 6145 DANIA ST | | | JUPITER | FL | 33458-6646 | USA |
| JERRY, BEAM | | 52490 W PAPAGO RD | | | MARICOPA | AZ | 85239-0000 | USA |
| JERRY, BROUSSARD | | 3626 QUIET MEADOW CT | | | MANVEL | TX | 77578-4849 | USA |
| JERRY, COLLUM | | 6203 WICHITA TRL | | | FLOWER MOUND | TX | 75022-5655 | USA |
| JERRY, E | | 6919 MOUNTAIN CEDAR LN | | | DALLAS | TX | 75236-2510 | USA |
| JERRY, ELLIOTT | | 8412 BAY CREAST DR | | | N LAS VEGAS | NV | 89032-3046 | USA |
| JERRY, JUDKINS | | 600 HARTINS DR | | | MADISON | TN | 37115-0000 | USA |
| JERRY, LEGGETT | | 673 ARMSTRONG ST | | | MANSFIELD | OH | 44902-0000 | USA |
| JERRY, MORRIS | | 29 INDIAN TRAIL DR | | | WESTMONT | IL | 60559-6140 | USA |
| JERRY, SUBLASKY | | 2990 S POWER RD 2207 | | | MESA | AZ | 85212-0000 | USA |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | USA |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | | AKRON | OH | 44309-3687 | USA |
| JERYL, K | | 3407 SOMERTON DR | | | LA PORTE | TX | 77571-3785 | USA |
| JESENIA, COLINARIS | | 4776 E GUADALUPE 3088 | | | HIGLEY | AZ | 85236-0000 | USA |
| JESKE, KALA EVE | | Address Redacted | | | | | | |
| JESMER, MATTHEW B | | Address Redacted | | | | | | |
| JESSE | | PO BOX 241145 | | | MONTGOMERY | AL | 36124 | USA |
| JESSE H DUCOTE | DUCOTE JESSE H | 2037 BANKHEAD PKWY NE | | | HUNTSVILLE | AL | 35801-1553 | USA |
| JESSE I & HARRIET NELSON REV | JESSE I NELSON TTEE | LIV TRUST U/A/D 8 10 92 | 6220 E BROADWAY RD APT 116 | | MESA | AZ | 85206-1628 | USA |
| JESSE W MATHES | MATHES JESSE W | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | USA |
| JESSE, B | | 4900 ASHLOCK DR | | | THE COLONY | TX | 75056-1692 | USA |
| JESSE, BROWN | | 8639 N HIMES AVE 3405 | | | TAMPA | FL | 33614-1668 | USA |
| JESSE, J | | 2820 S BARTELL DR NO I31 | | | HOUSTON | TX | 77054-1410 | USA |
| JESSE, REDICK | | 1518 W MOHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40203-0000 | USA |
| JESSE, SANTOSE | | 10350 LANDS END DRIVE | | | HOUSTON | TX | 77099-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSE, SHEROUSE | | 13797 OLD HARMOND | | | BATON ROUGE | FL | 70816-0000 | USA |
| JESSE, VILLARREAL | | 18839 S MEMORIAL DR APT 108 | | | HUMBLE | TX | 77338-4257 | USA |
| JESSEN, CHRISTOFFER ELDON | | Address Redacted | | | | | | |
| JESSEN, STEVE | | 14140 VAI BROTHERS | | | RANCHO CUCAMONGA | CA | 91739 | USA |
| JESSICA RODRIGO | RODRIGO JESSICA | 1769 SPRUCE VIEW ST | | | PHILLIPS RANCH | CA | 91766-4126 | USA |
| JESSICA, CRAWFORD | | 6283 CR G56 | | | CLYDE | TX | 79510-0000 | USA |
| JESSICA, GONZALEZ | | 8809 E ROSECRANS AVE 12A | | | DOWNEY | CA | 90242-0000 | USA |
| JESSICA, LISNOCK | | 22917 STERLING MANOR LOOP | | | TAMPA | FL | 33612-0000 | USA |
| JESSICA, ROUNDY | | 3134 QUAIL CREST AVE | | | HENDERSON | NV | 89052-3148 | USA |
| JESSICA, SCHNEIDER | | 620 E MCKELLIPS RD NO E115 | | | TEMPE | AZ | 85281-1357 | USA |
| JESSICA, WILLIAMS | | 16A LUKE DR | | | LAS VEGAS | NV | 89115-2017 | USA |
| JESSICA, Y | | 2409 PINE ST | | | GALVESTON | TX | 77551-1531 | USA |
| JESSIE E MALONE | MALONE JESSIE E | 4874 CHUCK AVE | | | MEMPHIS | TN | 38118-4405 | USA |
| JESSIE E MALONE | MALONE JESSIE E | 4874 CHUCK AVE | | | MEMPHIS | TN | 38118-4405 | USA |
| JESSOP, RYAN MICHAEL | | Address Redacted | | | | | | |
| JESSUP, MELVYN | | 15750 DIXIE HIGHWAYAPT NO 8 | | | MARKHAM | IL | 60426-4139 | USA |
| JESTER, JOHN THOMAS | | Address Redacted | | | | | | |
| JESTIS, EMILY JO | | Address Redacted | | | | | | |
| JESUS FLORES | FLORES JESUS | 11843 WHITLEY ST | | | WHITTIER | CA | 90601-2720 | USA |
| JESUS, A | | 203 EMPORIA LN | | | DUNCANVILLE | TX | 75116-2105 | USA |
| JESUS, A | | 7037 CANYON RUN DR | | | EL PASO | TX | 79912-7654 | USA |
| JESUS, CASTRO | | 1470 AUO ST | | | FABENS | TX | 79838-0000 | USA |
| JESUS, D | | 301 RUBY DR | | | EL PASO | TX | 79932-1313 | USA |
| JESUS, DELBOSQUE | | 306 MARIGOLD AVE | | | MCALLEN | TX | 78501-1789 | USA |
| JESUS, DIAZ | | 816 CRESTA ALTA DR | | | EL PASO | TX | 79912-1810 | USA |
| JESUS, GARAY | | 905 N 3RD ST | | | LONGVIEW | TX | 75601-5410 | USA |
| JESUS, J | | 507 DEERWOOD DR | | | LONGVIEW | TX | 75604-4456 | USA |
| JESUS, MUNOZ | | 4504 SHERRILOD | | | LAS VEGAS | NV | 84110-0000 | USA |
| JESUS, PACHECO | | 11306 THORSON AVE | | | LYNWOOD | CA | 90262-0000 | USA |
| JESUS, R | | 11756 QUEENS GARDEN CIR | | | EL PASO | TX | 79936-2635 | USA |
| JESUS, VASQUEZ | | 1100 ESTRADA ST 5 | | | SUN VALLEY | CA | 91352-0000 | USA |
| JETER, MEAGAN CHERI | | Address Redacted | | | | | | |
| JETHWANI, RISHI H | | Address Redacted | | | | | | |
| JETT, DAVID | | 2916 YALE BLVD | | | ST CHARLES | MO | 63301 | USA |
| JETT, MICHAEL J | | 124 BOONVILLE RD | | | JEFFERSON CTY | MO | 65109-0904 | USA |
| JETT, RODGETTA | | 1701 PINE AVE SW | | | BIRMINGHAM | AL | 35211 | USA |
| JEUNE, LOUIS S | | 1653 SUMMERDALE DR S | | | CLEARWATER | FL | 33764 | USA |
| JEUNE, LOUIS SEUL | | Address Redacted | | | | | | |
| JEVTOVIC, VENETA | | 8137 HESS AV | | | WILLOW SPRINGS | IL | 60525 0000 | USA |
| JEWELL, BALLARD | | 136 W 84TH ST | | | LOS ANGELES | CA | 90003-0000 | USA |
| JEWELL, JAMIE LYNN | | Address Redacted | | | | | | |
| JEWELL, ROBERT HARRISON | | Address Redacted | | | | | | |
| JEWESAK PHILIPPA | | 2111 S VILLAGE AVE | | | TAMPA | FL | 33612 | USA |
| JEWETT, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| JEWETT, CINDY | | 2205 LEMONT ST | | | KINGSPORT | TN | 37664 | USA |
| JEZEWSKI, BART A | | 8 WALCOTT DR | | | BOYNTON BEACH | FL | 33426-8108 | USA |
| JEZIK, GLORIA | | 3107 REMINGTON BLVD | | | ST CHARLES | MO | 63303 | USA |
| JHAMMAT, MICHAEL | | Address Redacted | | | | | | |
| JI2 INC | | 11235 KNOTT AVE | STE C | | CYPRESS | CA | 90630 | USA |
| JI2 INC | | 11235 KNOTT AVE | STE C | | CYPRESS | CA | 90630 | USA |
| JILES, HEATHER DAWN | | Address Redacted | | | | | | |
| JIM H JOINER | | 315 HILLCREST ST | | | LAKELAND | FL | 33815-4722 | USA |
| Jim Hood | Department Of Justice | Office Of The Attorney General | State Of Mississippi | Po Box 220 | Jackson | MS | 39205-0220 | USA |
| JIM L DURKEE | DURKEE JIM L | 736 BRUSH HILL RD | | | THOUSAND OAKS | CA | 91360-4901 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jim Scherman | co The Parent Company | 9233 Park Meadows Dr | | | Lone Tree | CO | 80214 | USA |
| JIM WARFIELD ELECTRIC OF TEXAS INC | | PO BOX 560425 | | | DALLAS | TX | 75356-0425 | USA |
| JIM, FELIX | | 2501 DAVISON AVE | | | BRONX | NY | 41310-0000 | USA |
| JIM, FORD | | 1393 VICTORIA ISLE LN | | | WESTON | FL | 33327-0000 | USA |
| JIM, MCCARTHY | | 1287 ALADDIN RD | | | SPRING HILL | FL | 34609-6413 | USA |
| JIM, MCPHERSON | | 1306 CLOVES HILL CT | | | SPRING | TX | 77379-0000 | USA |
| JIM, SCHWARTZ | | 218 MILES DR | | | SHEPERDSVILLE | KY | 40165-0000 | USA |
| JIM, STEINHAUS | | 4959 CABIN CT | | | COLUMBUS | OH | 43221-0000 | USA |
| JIM, STEPHENS | | 1319 48TH ST | | | LUBBOCK | TX | 79412-2325 | USA |
| JIM, STEPONICK | | 4113 BIDDULPH | | | CLEVELAND | OH | 44109-0000 | USA |
| JIMENEZ, ADALBERT O | | 164 KINGS RD | | | CARPENTERSVILLE | IL | 60110-1442 | USA |
| JIMENEZ, ADOLFO | | Address Redacted | | | | | | |
| JIMENEZ, ALVARO | | Address Redacted | | | | | | |
| JIMENEZ, AMANDA NICOLE | | Address Redacted | | | | | | |
| JIMENEZ, ANA | | 6750 VALLEY VIEW RD | | | HANOVER PARK | IL | 60133-3929 | USA |
| JIMENEZ, BERNARD ANTHONY | | Address Redacted | | | | | | |
| JIMENEZ, BRIAN T | | 2717 ARROW HWY | NO 139 | | LA VERNE | CA | 91750 | USA |
| JIMENEZ, BRIAN TIMOTHY | | Address Redacted | | | | | | |
| JIMENEZ, CHRIS | | PO BOX 62 | | | MOODY | TX | 76557-0062 | USA |
| JIMENEZ, CHRIS JAMES | | Address Redacted | | | | | | |
| JIMENEZ, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| JIMENEZ, DAVID | | Address Redacted | | | | | | |
| JIMENEZ, ESTEBAN | | Address Redacted | | | | | | |
| JIMENEZ, FILIBERTO ESPADA | | Address Redacted | | | | | | |
| JIMENEZ, GABRIELA | | 1120 E 2ND ST | 8 | | LONG BEACH | CA | 90802-0000 | USA |
| JIMENEZ, GRISELL N | | 400 ADAMWOOD DR APT E1 | | | NASHVILLE | TN | 37211-5224 | USA |
| JIMENEZ, HUMBERTO M | | 843 W CALLE LERDO | | | TUCSON | AZ | 85706-6468 | USA |
| JIMENEZ, ISAAC | | Address Redacted | | | | | | |
| JIMENEZ, JASMINE | | Address Redacted | | | | | | |
| JIMENEZ, JOSE LUIS | | Address Redacted | | | | | | |
| JIMENEZ, JOSH | | 4106 CLUB VALLEY | | | HOUSTON | TX | 77082 | USA |
| JIMENEZ, JUAN | | 2112 PARKGROVE AVE | 104 | | LOS ANGELES | CA | 90007-0000 | USA |
| JIMENEZ, KRAIG ALLEN | | Address Redacted | | | | | | |
| JIMENEZ, LIZETTE | | 116 ACADIA | | | LAREDO | TX | 78045 | USA |
| JIMENEZ, LUIS | | 4323 W BELDEN 2 | | | CHICAGO | IL | 60639 | USA |
| JIMENEZ, LUISA | | 1235 W GRANT ST | | | WILMINGTON | CA | 90744-0000 | USA |
| JIMENEZ, MARCO | | 2020 N PINE ST | | | WAUKEGAN | IL | 60087-0000 | USA |
| JIMENEZ, MARCOS A | | 3243 S KOMENSKY AVE | | | CHICAGO | IL | 60623-4916 | USA |
| JIMENEZ, MARTIN MICHAEL | | Address Redacted | | | | | | |
| JIMENEZ, MELISSA T | | Address Redacted | | | | | | |
| JIMENEZ, MINOR ANTONIO | | Address Redacted | | | | | | |
| JIMENEZ, MINOR ANTONIO | | Address Redacted | | | | | | |
| JIMENEZ, NELSON | | 4581 SW 32ND AVE APT 5 | | | FORT LAUDERDALE | FL | 33312-6959 | USA |
| JIMENEZ, NICOLE RENEE | | Address Redacted | | | | | | |
| JIMENEZ, RICK | | 3038 FULTON CIR | | | BOULDER | CO | 80301-2287 | USA |
| JIMENEZ, STARR | | Address Redacted | | | | | | |
| JIMENEZ, STEVEN | | Address Redacted | | | | | | |
| JIMENEZ, VANESSA | | Address Redacted | | | | | | |
| JIMENO, JONATHAN A | | Address Redacted | | | | | | |
| JIMERSON, ELIJAH DYLAN | | Address Redacted | | | | | | |
| JIMERSON, MATTHEW LEE | | Address Redacted | | | | | | |
| JIMERSON, OZZIE DALE | | Address Redacted | | | | | | |
| JIMMY M JOHNS | | JOHNS JIMMY M | 2548 SICHEL ST | | | LOS ANGELES | CA | 90081-2327 | USA |
| JIMMY, D | | 12214 OLDENBRUG | | | HOUSTON | TX | 77065 | USA |
| JIMMY, HEDRICK | | 5301 COYOTE SPGS | | | AMARILLO | TX | 79119-6847 | USA |
| JINKERSON, JERRY | | 2662 BONNIE BROOK | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| JINKS, PATRICK L | | 725 HARBOUR POST DR | APT 2302 | | TAMPA | FL | 33602- | USA |
| Jiping Jiang & Min Chen Ten Com | | 7554 Citrus Hill Ln | | | Naples | FL | 34109-0600 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JIRON, JACOB M | | Address Redacted | | | | | | |
| JIRON, LEONARD W | | 4015 W 5900 S | | | KEARNS | UT | 84118-4526 | USA |
| JITENDRA, G | | 5613 EAGLE DR | | | ROWLETT | TX | 75088-7612 | USA |
| JJ Keller & Assoc | | PO Box 548 | | | Neenah | WI | 54957 | USA |
| JKCG LLC | | 1020 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | USA |
| JKCG, LLC | C O JOHN G SELLAS | 1020 DES PLAINES AVE | | | FOREST PARK | IL | 60130 | USA |
| JKCG, LLC | | C/O JOHN G SELLAS | 1020 DES PLAINES AVENUE | | FOREST PARK | IL | 60130 | USA |
| JKCG, LLC | | C/O JOHN G  SELLAS | 1020 DES PLAINES AVE | | FOREST PARK | IL | 60130 | USA |
| JKD Properties Inc | Hal Forsyth | 36 Braeburn Ln | | | Barrington Hills | IL | 60010 | USA |
| JLG INDUSTRIES INC | | 14943 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| JM Mutter & CA Mutter Co Ttee Mutter Family Revocable Living Trust U A | | 45 Timber Ln | | | Brownsburg | IN | 46112-1048 | USA |
| JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 | USA |
| JNWK | | 1329 W FM 917 | | | JOSHUA | TX | 76058 | USA |
| JO, L | | 1206 E WALNUT AVE | | | VICTORIA | TX | 77901-4131 | USA |
| JO, TOGNI | | 6801 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2430 | USA |
| JOACHIM, LEONID CALEB | | Address Redacted | | | | | | |
| JOAN, GEBHARDT | | 453 GLORY RD | | | JOHNSON CITY | TN | 37614-0000 | USA |
| JOAN, QUARNSTROM | | 5852 SEA FOREST DR | | | NEW PORT RICHEY | FL | 34652-2051 | USA |
| JOANN M FLOREZ | FLOREZ JOANN M | 322 E SUNKIST ST | | | ONTARIO | CA | 91761-2562 | USA |
| JOANN, HARDISON | | PO BOX 11857 | | | SPRING | TX | 77391-1857 | USA |
| JOANN, RAYMOND | | 7660 E MCKELLIPS RD LOT 51 | | | SCOTTSDALE | AZ | 85257-4627 | USA |
| Joanna B Wright | | 9317 Barton Creek Dr | | | Rowletti | TX | 75089 | USA |
| JOAQUIN, A J | | 22712 BASSLAKE RD | | | PLAINFIELD | IL | 60544 | USA |
| JOAQUIN, MARK A | | 14445 CABINDA DR | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| JOAQUIN, MARK ANTHONY | | Address Redacted | | | | | | |
| JOASSIN, GERMAIN | | 5272 NE 5TH AVE | | | OAKLAND PARK | FL | 33334 | USA |
| JOASSIN, GERMAIN JUDE | | Address Redacted | | | | | | |
| JOB, BRENT DWAYNE | | Address Redacted | | | | | | |
| JOB, CHARLES A | | 110 GORDON RD | | | OAK RIDGE | TN | 37830 | USA |
| JOB, CHARLES ANDREW | | Address Redacted | | | | | | |
| JOB, RACHEL WHITNEY | | Address Redacted | | | | | | |
| JOBE, ERIC ALAN | | Address Redacted | | | | | | |
| JOBE, THOMAS ALAN | | Address Redacted | | | | | | |
| JOBIN, JANYL | | 2180 E WARM SPRINGS RD UNIT 1114 | | | LAS VEGAS | NV | 89119-0442 | USA |
| JOBO, BRYAN ANTHONY | | Address Redacted | | | | | | |
| JOCHIM, ERIC DANIEL | | Address Redacted | | | | | | |
| JODI, KLINEFELTER | | 15520 THREE PALMS ST | | | HACIENDA HEIGHTS | CA | 91745-0000 | USA |
| JODIE, STEGMAN | | 4122 CANDICE LN | | | CINCINNATI | OH | 45248-1351 | USA |
| JODY, GATLIN | | 6822 NEW HAMPSHIRE | | | HAMMOND | IN | 46375-0000 | USA |
| JODY, STEVENS | | 1114 GATE WAY RD | | | BATON ROUGE | LA | 70818-0000 | USA |
| Joe G Tedder CFC Polk County Tax Collector | Bonnie Holly Paralegal | Delinquency and Enforcement | PO Box 2016 | | Bartow | FL | 33831 | USA |
| Joe H Hitchcock IRA | | 12402 Millridge Forest Ct | | | Houston | TX | 77070 | USA |
| JOE JOHN HERNANDEZ | HERNANDEZ JOE JOHN | 16104 MAIN ST | | | LA PUENTE | CA | 91744-4745 | USA |
| JOE, A | | PO BOX 93593 | | | LUBBOCK | TX | 79493 | USA |
| JOE, BLOW | | 5356 NE 17TH TERR | | | FT LAUDERDALE | FL | 33334-0000 | USA |
| JOE, CULPEPPER | | PO BOX 21321 | | | BEAUMONT | TX | 77720-1321 | USA |
| JOE, JONATHAN PAUL | | Address Redacted | | | | | | |
| JOE, L | | 7501 HOWARD ST TRLR 12 | | | EL PASO | TX | 79904-3737 | USA |
| JOE, MAZA | | 2401 34TH ST | | | GALVESTON | TX | 77550-8801 | USA |
| JOE, NGUYEN | | 5812 SWEETBRIAR DR | | | RICHARDSON | TX | 75082 | USA |
| JOE, POPPEL | | 319 E TRPNELL RD | | | PLANT CITY | FL | 33566-0000 | USA |
| JOECKS, BRENT | | WEST 164 NORTH90088 WATER ST | | | MENOMONEE FLS | WI | 53051- | USA |
| JOEHNK, PETER ROBERT | | Address Redacted | | | | | | |
| JOEL BOWENS | BOWENS JOEL | PO BOX 40151 | | | PASEDENA | CA | 91114-7151 | USA |
| Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84101 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL, BRYON | | 1841 W DONALD CIR | | | BOISE | ID | 83706-0000 | USA |
| JOEL, DIAZ | | 3374 COURT ST | | | BROWNSVILLE | TX | 78521-4682 | USA |
| JOEL, WADLEY | | 1603 TUCKER DR | | | KILLEEN | TX | 76543-7713 | USA |
| JOELLE INC DBA INTERNATIONAL HOUSE OF PANCAKES | | 121 ISLAND COVE WAY | | | PALM BEACH GARDENS | FL | 33418 | USA |
| JOELLE S KEPRIOS | KEPRIOS JOELLE S | 12035 N CHERRY HILLS DR E | | | SUN CITY | AZ | 85351-3820 | USA |
| JOELLE, INC DBA INTERNATIONAL HOUSE OF PANCAKES | NO NAME SPECIFIED | 121 ISLAND COVE WAY | | | PALM BEACH GARDENS | FL | 33418 | USA |
| JOELLE, INC DBA INTERNATIONAL HOUSE OF PANCAKES | NO NAME SPECIFIED | 121 ISLAND COVE WAY | | | PALM BEACH GARDENS | FL | 33418 | USA |
| JOESPH, BERNARD | | 15885 HURON RIVER DR | | | ROMULUS | MI | 48174 | USA |
| JOESPH, POWALSKI | | 1681 BROCADE DR | | | BATON ROUGE | LA | 70815-0000 | USA |
| Joey B Bailey IRA | | 8916 Linn Station Rd | | | Louisville | KY | 40222 | USA |
| Joey B Bailey IRA | Morgan Keegan & Co Inc | FBO Joey B Bailey IRA | 400 W Market St No 2050 | | Louisville | KY | 40202 | USA |
| JOEY, D | | PO BOX 345 | | | HUNTINGTON | TX | 75949-0345 | USA |
| JOGODKA, MATT | | Address Redacted | | | | | | |
| JOHANN, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| JOHANNING, DANIEL R | | 3924 MONTEREY PL | | | LAWRENCE | KS | 66049-4600 | USA |
| JOHANNSEN, JESSE DAVID | | Address Redacted | | | | | | |
| JOHANNSEN, TYLER C | | Address Redacted | | | | | | |
| JOHANSEN, ALLAN M | | Address Redacted | | | | | | |
| JOHANSMEIER, MATTHEW | | 433 MT ELBERT ST | | | BRIGHTON | CO | 80601-0000 | USA |
| JOHANSON, JOHN | | H CR 38 BOX 450 | | | LAS VEGAS | NV | 89124-0000 | USA |
| JOHN A CORNELL | CORNELL JOHN A | 2000 NOCTURNE DR | | | LOUISVILLE | KY | 40272-4431 | USA |
| JOHN A HOLST | HOLST JOHN A | 114 ROBERTA DR | | | HENDERSONVILLE | TN | 37075-5320 | USA |
| JOHN A HOLST | HOLST JOHN A | 114 ROBERTA DR | | | HENDERSONVILLE | TN | 37075-5320 | USA |
| John Batioff | Gilbert D Sigala Esq | Law Offices of Gilbert D Sigala | 1818 W Beverly Blvd Ste 206 | | Montebello | CA | 90640 | USA |
| JOHN D CALL JR | CALL JOHN D | 6455 DONNEGAL LN SE | | | GRAND RAPIDS | MI | 49546-9771 | USA |
| John Dinka and Catherine M Osinski | | 35100 Tiffany Ste 101 | | | Sterling Hts | MI | 48312 | USA |
| John F Dykstra | | 109 Highview Ct | | | Brooklyn | MI | 49230 | USA |
| John F Kimball Attorney BPR No 012144 | | PO Box 1169 | | | Cleveland | TN | 37364-1169 | USA |
| John F Knipp | | 709 N St Andrews | | | Wichita | KS | 67230 | USA |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | ANN E MC VAY UNDER THE KS | UNIF TRANSFERS TO MINORS ACT | 1222 MELROSE | OVERLAND PARK | KS | 66213 | USA |
| JOHN F MC VAY CUST FOR | MCVAY JOHN F | CATHERINE J MC VAY UNDER THE KS UNIF TRANSERFS TO | C/O CATHERINE JOYCE SWEATLAND | PO BOX 4590 | PAGE | AZ | 86040-4590 | USA |
| John H Watson | | 304 Stone St | | | Carterville | IL | 62918 | USA |
| JOHN III, PAUL NATHAN | | Address Redacted | | | | | | |
| JOHN J LAMOUREUX | | 4221 W BAY SCOUT BLVD | SUITE 1000 | | TAMPA | FL | 33607 | USA |
| JOHN M LAFFERRE | LAFFERRE JOHN M | 135 SO 500 E | NO 542 | | SALT LAKE CITY | UT | 84101 | USA |
| JOHN M PACKARD CUST FOR | PACKARD JOHN M | WILLIAM KENT PACKARD UNDER THE | AL UNIF TRANSFERS TO MINORS ACT | 2920 SEQUOYAH TRL | GUNTERSVILLE | AL | 35976-2423 | USA |
| John Michael Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35203 | USA |
| John Michael Fuhrman UTMA AL | John Michael Fuhrman UTMA AL | c o David Fuhrman | 1230 Crown Pointe Blvd | | Tuscaloosa | AL | 35203 | USA |
| John Michael Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | USA |
| JOHN O BEACH JR | BEACH JOHN O | 9250 MARINE DR | | | MIAMI | FL | 33189-1843 | USA |
| JOHN O BEACH JR | BEACH JOHN O | 9250 MARINE DR | | | MIAMI | FL | 33189-1843 | USA |
| JOHN P DEMARCO | DEMARCO JOHN P | 511 CHICAGO AVE | | | DUNEDIN | FL | 34698-7610 | USA |
| JOHN ROHRER CONTRACTING CO | | 2820 ROE LN | BUILDING S | | KANSAS CITY | MO | 66103 | USA |
| JOHN ROHRER CONTRACTING CO | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | KANSAS CITY | MO | 64105 | USA |
| John Romer | | 800 E Michigan St | | | Lagrange | IN | 46761-2017 | USA |
| John S Prickett | | 18101 Palm Creek Dr | | | Fort Meyers | FL | 33917 | USA |
| JOHN S WHITEHEAD | | 1950 SETTLEMENT RD | | | VENICE | FL | 34285-6251 | USA |
| John Suthers | Office Of The Attorney General | State Of Colorado | 1525 Sherman ST  5th Floor | | Denver | CO | 80203 | USA |
| JOHN SUTHERS | OFFICE OF THE ATTORNEY GENERAL | STATE OF COLORADO | 1525 SHERMAN ST 5TH FLOOR | | DENVER | CO | 80203 | USA |
| John T & Janet Marie Shanta Family Trust | | 1853 Lemon Grove St | | | Henderson | NV | 89052 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN T TILT | | 12035 BANBURG | | | NEWPORT RICHEY | FL | 34654 | USA |
| JOHN THRASHER | THRASHER JOHN | 11965 MONTANA AVE APT 8 | | | LOS ANGELES | CA | 90049-5064 | USA |
| John W Leavitt Trust | John W Leavitt Trustee | PO Box 666 | | | Marcus | IA | 51035 | USA |
| John W Leavitt Trust | Knudson & Brady PC | Charles F Knudson | 400 N Main St | PO Box 307 | Marcus | IA | 51035 | USA |
| John Walker | | PO Box 6557 | | | Rock Island | IL | 61204 | USA |
| JOHN, A | | 4206 DEEK DR APT C | | | KILLEEN | TX | 76549-3092 | USA |
| JOHN, A | | 2306 DEL CURTO RD | | | AUSTIN | TX | 78704-4812 | USA |
| JOHN, ABRAHAM | | 3319 SPUR DR | | | GRAND PRAIRIE | TX | 75052 | USA |
| JOHN, ACKLEY F | | Address Redacted | | | | | | |
| JOHN, BIERMAN | | 1160 COASTAL CIR | | | OCOEE | FL | 34761-4322 | USA |
| JOHN, BOHAN | | 24160 ALAMEDA | | | BURBANK | CA | 91502-0000 | USA |
| JOHN, BORCHERT | | 28338 97 1/2 ST | | | ZIMMERMAN | MN | 55398-8505 | USA |
| JOHN, BROWN | | 4301 BISSONETTE 43 | | | HOUSTON | TX | 77407-0000 | USA |
| JOHN, CAMPBELL | | 605 RIDGE STE BOX 124 | | | SAULT STE MARIE | MI | 49783-0000 | USA |
| JOHN, CHEESEMAN | | 9049 MULBERRY DR | | | TUJUNGA | CA | 91042-0000 | USA |
| JOHN, CLARK | | 200 FRESNO DR | | | HOUMA | LA | 70363-0000 | USA |
| JOHN, COLAN | | PO BOX 112 | | | SAUCIER | MS | 39574-0000 | USA |
| JOHN, D | | 920 W SUNSET ST | | | GRAPEVINE | TX | 76051-5137 | USA |
| JOHN, DAN | | 6 BEDFORD CT | | | HAWTHORN WOODS | IL | 60047 | USA |
| JOHN, G | | 3809 TWIN CREEKS DR | | | CLEBURNE | TX | 76031-7946 | USA |
| JOHN, GAWLIK | | 1016 OBLATE AVE | | | MISSION | TX | 78572-4148 | USA |
| JOHN, GILMORE | | 17 RIVIERA DR | | | BRENTWOOD | MO | 63144-0000 | USA |
| JOHN, GRAU | | 15 W PROSPECT ST | | | FAYETTEVILLE | AR | 72701-3456 | USA |
| JOHN, HARDY | | 1014 COAL MINE ST | | | TUBA CITY | AZ | 86045-0000 | USA |
| JOHN, HARMAN | | 1436 E CAMINO CIR | | | MESA | AZ | 85207-0000 | USA |
| JOHN, HEMENWAY | | 7030 ARROYO SECO | | | AUSTIN | TX | 78757-2546 | USA |
| JOHN, HILL | | 22806 VIOLA DR | | | ELGIN | TX | 78621-5214 | USA |
| JOHN, HOLMAN | | 749 JACKSON ST | | | LA GRANGE | TX | 78945-0000 | USA |
| JOHN, IAN LLOYD | | Address Redacted | | | | | | |
| JOHN, J | | 623 MISTYCREEK DR | | | RICHMOND | TX | 77469-1264 | USA |
| JOHN, JENNIFER | | 749 MAPLE LN | | | BROWNSBURG | IN | 46112-1707 | USA |
| JOHN, KEVYN | | Address Redacted | | | | | | |
| JOHN, KREMKAU | | 20 CROPWELL DR | | | BELL CITY | AL | 35128-0000 | USA |
| JOHN, MCKINNIS | | 106 BENT OAK ST | | | JOHNSON CITY | TN | 37604-0000 | USA |
| JOHN, MINNE | | 1515 SOUTHPORT DR I | | | AUSTIN | TX | 78704-0000 | USA |
| JOHN, PANIAGUA | | 839 ALAMETOS | | | SAN ANTONIO | TX | 78212-1332 | USA |
| JOHN, PAUL J | | Address Redacted | | | | | | |
| JOHN, PHAM | | 7402 RICHMOND AVE | | | HOUSTON | TX | 77063-0000 | USA |
| JOHN, PURCELL | | 1932 WOLF LAUREL DR | | | SAINT PETERSBURG | FL | 33710-0000 | USA |
| JOHN, REID | | 5759 TASMAN CIR | | | MESA | AZ | 85215-0862 | USA |
| JOHN, RICHARDS | | 273 MEADOWS | | | LAKE WORTH | FL | 33462-0000 | USA |
| JOHN, ROBINSON | | 1021 MEDICI CT UNIT 103 | | | SARASOTA | FL | 34243-2646 | USA |
| JOHN, RODRIGUEZ | | 4022 TAGLE ST | | | EDINBURG | TX | 78541-6818 | USA |
| JOHN, S | | 2360 SUGAR CREEK LN APT 230 | | | GRAND PRAIRIE | TX | 75050-2954 | USA |
| JOHN, STEPHEN LEVI | | Address Redacted | | | | | | |
| JOHN, STEWART | | 301 WENNEKER DR | | | UNIVERSITY CITY | MO | 63124-2035 | USA |
| JOHN, W | | 2127 OAK PEAK | | | SAN ANTONIO | TX | 78259-1815 | USA |
| JOHN, WALKER | | PO BOX 6554 | | | ROCK ISLAND | IL | 61204 | USA |
| JOHN, WALKER | John Walker | PO Box 6557 | | | Rock Island | IL | 61204 | USA |
| JOHN, WEBB | | 6140 POWELL DR | | | INDIANAPOLIS | IN | 46221-3812 | USA |
| JOHNETTA, RAYFORD | | 2513 W TKEWYN ST | | | PEORIA | IL | 61605-0000 | USA |
| JOHNGRASS, JIM | | 4842 TAMWORTH | | | SYLVANIA | OH | 43560 | USA |
| JOHNKIN III, NATHANIEL | | Address Redacted | | | | | | |
| JOHNNY R RUMPH | RUMPH JOHNNY R | 814 GALAXY DR | | | JACKSON | TN | 38305-6664 | USA |
| JOHNNY R RUMPH | RUMPH JOHNNY R | 814 GALAXY DR | | | JACKSON | TN | 38305-6664 | USA |
| JOHNNY, CHAVEZ | | 2401 W TULLER AVE | | | FORT WORTH | TX | 76133-0000 | USA |
| JOHNNY, L | | 2806 CHISWELL ST | | | HOUSTON | TX | 77025-3220 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY, L | | PO BOX 1143 | | | LA MARQUE | TX | 77568-1143 | USA |
| JOHNS, DAVID | | 1752 ROUND HILL RD | | | WEAVER | AL | 36277 | USA |
| JOHNS, DEENA | | 2017 CHURCH ST | | | BELOIT | WI | 53511 2928 | USA |
| JOHNS, JIMMY LEE | | Address Redacted | | | | | | |
| JOHNS, JUSTIN | | 114 TALAVERA PKWY | 1528 | | SAN ANTONIO | TX | 78232-0000 | USA |
| JOHNS, JUSTIN EUGENE | | Address Redacted | | | | | | |
| JOHNS, LINDA | | 5166 NAN LINN DR | | | WILLOUGHBY | OH | 44094-4360 | USA |
| JOHNS, MICHAEL D | | Address Redacted | | | | | | |
| JOHNSON APPLIANCE REPAIR | | 878 W PARK ST | | | STEPHENVILLE | TX | 76401 | USA |
| JOHNSON CITY POWER BOARD | | P O BOX 2058 | | | JOHNSON CITY | TN | 37605 | USA |
| Johnson City Power Board | | P O Box 2058 | | | Johnson City | TN | 37605 | USA |
| Johnson City Power Board | c o Deborah Hensley | PO Box 1636 | | | Johnson City | TN | 37615 | USA |
| Johnson City Power Board | Law Offices Herndon Coleman Brading & McKee | Edward T Brading | PO Box 1160 | | Johnson City | TN | 37605-1160 | USA |
| JOHNSON CITY PRESS | | STEVEN SPENCER | 204 WEST MAIN STREET | | JOHNSON CITY | TN | 37605 | USA |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | JOHNSON CITY | TN | 37605 | USA |
| JOHNSON CITY PRESS | | PO BOX 1717 | | | JOHNSON CITY | TN | 37605 | USA |
| JOHNSON CITY UTILITY SYSTEM | | P O BOX 2386 | | | JOHNSON CITY | TN | 37605 | USA |
| Johnson City Utility System | | P O Box 2386 | | | Johnson City | TN | 37605 | USA |
| JOHNSON CITY, CITY OF | | JOHNSON CITY CITY OF | P O BOX 2150 | DEPARTMENT OF FINANCE | JOHNSON CITY | TN | 37605-2150 | USA |
| JOHNSON CONSTRUCTION, GLENN H | | 1776 WINTHROP DR | | | DES PLAINES | IL | 60018 | USA |
| Johnson County Clerk | | 2 North Main St | | | Cleburne | TX | 76033 | USA |
| Johnson County Records & Tax Administration | | 111 S  Cherry St  Suite 1200 | | | Olathe | KS | 66061 | USA |
| JOHNSON COUNTY RECORDS & TAX ADMINISTRATION | | 111 S CHERRY ST SUITE 1200 | | | OLATHE | KS | 66061 | USA |
| Johnson County Tax Assessor Collector | Tax Administration | 111 S  Cherry St Ste 1200 | | | Olathe | KS | 66061 | USA |
| Johnson County Tax Office | Scott Porter   Tax Assessor & Collector | PO Box 75 | | | Cleburne | TX | 76033 | USA |
| JOHNSON COUNTY TAX OFFICE | SCOTT PORTER TAX ASSESSOR & COLLECTOR | PO BOX 75 | | | CLEBURNE | TX | 76033 | USA |
| Johnson County Wastewater | c o Johnson County Legal Department | 111 S  Cherry St Ste 3200 | | | Olathe | KS | 66061 | USA |
| JOHNSON COUNTY WASTEWATER 219948 | | PO BOX 219948 | | | KANSAS CITY | MO | 64121-9948 | USA |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | DALLAS | TX | 75380 | USA |
| JOHNSON EZELL | | 3060 GOLD STAR DRIVE | NO 320 | | LONG BEACH | CA | 90810 | USA |
| JOHNSON II, LAWRENCE DENNIS | | Address Redacted | | | | | | |
| JOHNSON JAMES | | 7015 CRESTMONT DRIVE | | | OKLAHOMA CITY | OK | 73132 | USA |
| JOHNSON JOSEPH F | | 10306 RANCHO DRIVE | | | LOUISVILLE | KY | 40272 | USA |
| JOHNSON JR , MILTON HOWARD | | Address Redacted | | | | | | |
| JOHNSON JR, CHARLES E | | 8600 STARBOARD DR | 1041 | | LAS VEGAS | NV | 89117 | USA |
| JOHNSON JR, CHARLES EDWIN | | Address Redacted | | | | | | |
| JOHNSON JR, DOUGLAS RAY | | Address Redacted | | | | | | |
| JOHNSON JR, WARDEN | | 2506 W DUNLAP AVE NO 254 | | | PHOENIX | AZ | 85021 | USA |
| JOHNSON LYLE | | 315 BANBERRY SOUTH | | | LANSING | MI | 48906 | USA |
| JOHNSON MCCLAIN, MONIQUE | | Address Redacted | | | | | | |
| JOHNSON NORMA J | | 11940E SMUTS DRIVE | BOX 172 | | ZANESVILLE | IN | 46799 | USA |
| JOHNSON ROBERT | | 2427 OAK TRAIL | | | GERMANTON | TN | 38139 | USA |
| JOHNSON SR, ROBERT WALLACE & PATRICIA CAROL | | 229 LAKE VILLAGE DR | | | McKINNEY | TX | 75071 | USA |
| JOHNSON, AARON JEFFREY | | Address Redacted | | | | | | |
| JOHNSON, AARON MORRIS | | Address Redacted | | | | | | |
| JOHNSON, AARON MORRIS | | Address Redacted | | | | | | |
| JOHNSON, AARON MORRIS | | Address Redacted | | | | | | |
| JOHNSON, ADRIAN LAMON | | Address Redacted | | | | | | |
| JOHNSON, AJAI JOHNETTA | | Address Redacted | | | | | | |
| JOHNSON, ALAN | | 3204 SPRING CANYON RD | | | BELTON | TX | 76513-2597 | USA |
| JOHNSON, ALBERT | | 147 BODY RD | | | PICKENS | MS | 39146-9576 | USA |
| JOHNSON, ALLALT | | 4006 GUS | | | KILLEEN | TX | 76549 | USA |
| Johnson, Amanda | | 1353 Meadow Dr | | | Arnold | MO | 63010-0000 | USA |
| JOHNSON, AMANDA JEAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, AMANDA MARIE | | Address Redacted | | | | | | |
| JOHNSON, AMI LYNN | | Address Redacted | | | | | | |
| JOHNSON, AMY NICHOLE | | Address Redacted | | | | | | |
| JOHNSON, ANDRE DEMONT | | Address Redacted | | | | | | |
| JOHNSON, ANDREA LYNN | | Address Redacted | | | | | | |
| JOHNSON, ANDREW | | 6566 MOUNT AUBURN RD | | | DECATUR | IL | 62521 | USA |
| JOHNSON, ANDREW EVAN | | Address Redacted | | | | | | |
| JOHNSON, ANDREW FREDRICK | | Address Redacted | | | | | | |
| JOHNSON, ANNIE | | 1807 FORD PWY 105 | | | ST PAUL | MN | 55116 | USA |
| JOHNSON, ANTOINETTE MARIE | | Address Redacted | | | | | | |
| JOHNSON, AQUADRUM ROSADEL | | Address Redacted | | | | | | |
| JOHNSON, ARCHIE | | 1381 CLEVELAND HEIGHTS BLVD | | | CLEVELAND | OH | 44121 | USA |
| JOHNSON, ARIANE CHANELL | | Address Redacted | | | | | | |
| JOHNSON, ARTTIE | | 710 S HOBART BLVD | | | LOS ANGELES | CA | 90005-0000 | USA |
| JOHNSON, ASHLEY | | 4805 NOTTING HAMSHIRE DR | | | LOUISVILLE | KY | 40299 | USA |
| JOHNSON, ASHLEY AMANDA | | Address Redacted | | | | | | |
| JOHNSON, ASHLEY SUZANNE | | Address Redacted | | | | | | |
| JOHNSON, BARBARA | | 37036 FOX RUN | | | FARMINGTON HILLS | MI | 48331-4307 | USA |
| JOHNSON, BERNADETTE | | 220 ZENITH POINTE AVE | | | NORTH LAS VEGAS | NV | 89030 | USA |
| JOHNSON, BILLY MARK | | Address Redacted | | | | | | |
| JOHNSON, BLAKE MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, BOBBY | | 3292 ALBION RD | | | CONCORD | MI | 49237-9501 | USA |
| JOHNSON, BORIS BURNETT | | Address Redacted | | | | | | |
| JOHNSON, BRANDON | | Address Redacted | | | | | | |
| JOHNSON, BRANDON | | 2323 RUSHBROOK DR | | | MISSOURI CITY | TX | 77489-0000 | USA |
| JOHNSON, BRANDON ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, BRANDON LLYNN | | Address Redacted | | | | | | |
| JOHNSON, BRENDA J | | 6301 WEST BLVD 3 | | | LOS ANGELES | CA | 90043 | USA |
| JOHNSON, BRENDA JOYCE | | Address Redacted | | | | | | |
| JOHNSON, BRENT E | | 230 DEER RUN RIDGE RD | | | KINGSTON | TN | 37763-5539 | USA |
| JOHNSON, BRENTON ARTHUR | | Address Redacted | | | | | | |
| JOHNSON, BRETT AARON | | Address Redacted | | | | | | |
| JOHNSON, BRETT BROWNING | | Address Redacted | | | | | | |
| JOHNSON, BRIAN DAVID | | Address Redacted | | | | | | |
| JOHNSON, BRIAN DEVAUGHN | | Address Redacted | | | | | | |
| JOHNSON, BRITTANY NICOLE | | Address Redacted | | | | | | |
| JOHNSON, BRUCE | | 1013 GILMORE AVE | | | NASHVILLE | TN | 37204-2523 | USA |
| JOHNSON, BRYAN | | Address Redacted | | | | | | |
| JOHNSON, BRYAN | | 9301 W 93RD AVE | 1833 | | WESTMINSTER | CO | 80031-0000 | USA |
| JOHNSON, BRYANT | | 1785 SWEET BRIAR PL | | | THOUSAND OAKS | CA | 91362-1256 | USA |
| JOHNSON, BRYANT DOUGLAS | | Address Redacted | | | | | | |
| JOHNSON, BRYANT FOSTERE | | Address Redacted | | | | | | |
| JOHNSON, CAMERON | | Address Redacted | | | | | | |
| JOHNSON, CANDICE LEE | | Address Redacted | | | | | | |
| JOHNSON, CARLOS | | 3305 CYPRESSWOOD TRL APT 724 | | | ARLINGTON | TX | 76014 | USA |
| JOHNSON, CHAD MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, CHARDE CIERRA | | Address Redacted | | | | | | |
| JOHNSON, CHARLES | | 9609 W CHATFIELD AVE UNIT A | | | LITTLETON | CO | 80128 | USA |
| JOHNSON, CHARLES C JR | | 22220 EDGEWATER | | | EDWARDSBURG | MI | 49112 | USA |
| JOHNSON, CHARLES MARK | | Address Redacted | | | | | | |
| JOHNSON, CHARLES WALTER | | Address Redacted | | | | | | |
| JOHNSON, CHASE A | | Address Redacted | | | | | | |
| JOHNSON, CHELSI SEQUOIA | | Address Redacted | | | | | | |
| JOHNSON, CHRIS | | 944 W MAIN ST 1061 | | | MESA | AZ | 85201 | USA |
| JOHNSON, CHRIS | | 186 DOGWOOD CIRCLE | | | JACKSONVILLE | AL | 36265 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHRIS | | 1117 EDGEWATER LN | | | ANTIOCH | IL | 60002-2095 | USA |
| JOHNSON, CHRIS | | 526 VIRGINIA | | | SAN ANTONIO | TX | 78203-0000 | USA |
| JOHNSON, CHRISTIAN | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINE MARIA | | Address Redacted | | | | | | |
| JOHNSON, CHRISTINE MARIE | | Address Redacted | | | | | | |
| Johnson, Christopher | | 2004 Country Dr | | | Plano | IL | 60545 | USA |
| JOHNSON, CHRISTOPHER | | P O BOX 540416 | | | GREENACRES | FL | 33454-0416 | USA |
| JOHNSON, CHRISTOPHER DUANE | | Address Redacted | | | | | | |
| JOHNSON, CINDY | | 1129 LYONS ST | | | HAMMOND | IN | 46320-2620 | USA |
| JOHNSON, CLIFTON | | 1532 SW 44TH AVE | | | FT LAUDERDALE | FL | 33317 | USA |
| JOHNSON, COLIN | | 706 GREENVIEW | | | DES PLAINES | IL | 60016-0000 | USA |
| JOHNSON, CORDELL | | 2420 PARADISE BLVD | APT NO 2 | | ROCKFORD | IL | 61103 | USA |
| JOHNSON, COREY | | 1150 S CLARIZZ BLVD APT 309 | | | BLOOMINGTON | IN | 47401 | USA |
| Johnson, Corey A | | 11417 S Gander St | | | Olathe | KS | 66061-0000 | USA |
| JOHNSON, CRAIG | | 3645 E OCEAN BLVD APT 10 | | | LONG BEACH | CA | 90803 | USA |
| JOHNSON, CRAIG SCOTT | | Address Redacted | | | | | | |
| JOHNSON, CRYSTAL | | 45 MALEENA MESA ST | | | HENDERSON | NV | 89074-0000 | USA |
| JOHNSON, CURTIS ALONZO | | Address Redacted | | | | | | |
| JOHNSON, CURTIS PHILLIP | | Address Redacted | | | | | | |
| JOHNSON, CURTIS TODD | | Address Redacted | | | | | | |
| JOHNSON, DAMION CURTIS | | Address Redacted | | | | | | |
| JOHNSON, DANA | | 2559 B VITTORI AVE | | | YUMA | AZ | 85365 | USA |
| JOHNSON, DANIEL | | 2747 PROVIDENCE ST | | | FORT MYERS | FL | 33916 | USA |
| JOHNSON, DANIEL | | 5115 SOUTH BISHOP | | | CHICAGO | IL | 60609-0000 | USA |
| JOHNSON, DANNY R | | 5013 MARNE ST | | | SAINT LOUIS | MO | 63033 | USA |
| JOHNSON, DARRELL | | 265 WEST WILSON | | | PONTIAC | MI | 48341 | USA |
| JOHNSON, DARRELL | Darrell Johnson | 2345 S Tilden | | | Pontiac | MI | 48341 | USA |
| JOHNSON, DARRYL | | 4533 177TH ST | | | COUNTRY CLUB HIL | IL | 60478-4506 | USA |
| JOHNSON, DARRYL E | | 1223 E 85TH PL | | | CHICAGO | IL | 60619-6429 | USA |
| JOHNSON, DAVID | | 1625 SW 89TH EAST | | | MUSTANG | OK | 73064 | USA |
| JOHNSON, DAVID | | 9325 GARLAND AVE APT 113 | | | MAPLE GROVE | MN | 55311-5470 | USA |
| JOHNSON, DAVID LAREN | | Address Redacted | | | | | | |
| JOHNSON, DAVID MATTHEW | | Address Redacted | | | | | | |
| JOHNSON, DAWN | | 13217 N 81ST AVE | | | PEORIA | AZ | 85381 | USA |
| JOHNSON, DEAN | | 1804 7TH ST W | | | BRADENTON | FL | 34205-7602 | USA |
| JOHNSON, DEANN M | | Address Redacted | | | | | | |
| JOHNSON, DEANTWANN D | | Address Redacted | | | | | | |
| JOHNSON, DELORES | | PO BOX 163 | | | MUNITH | MI | 49259-0163 | USA |
| JOHNSON, DEREK | | 7080 N HOLIDAY DR | | | GALVESTON | TX | 77550 | USA |
| JOHNSON, DERRICK | | Address Redacted | | | | | | |
| JOHNSON, DERRICKDEAN | | 1031 S MISSOURI AVE | | | SPRINGFIELD | MO | 65807-0000 | USA |
| JOHNSON, DEVIN RASHAWN | | Address Redacted | | | | | | |
| JOHNSON, DEWAYNA DENISE | | Address Redacted | | | | | | |
| JOHNSON, DIONDRA MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, DOMINIC ALAN | | Address Redacted | | | | | | |
| JOHNSON, DONALD R | | Address Redacted | | | | | | |
| JOHNSON, DONALD R | | Address Redacted | | | | | | |
| JOHNSON, DONALD R | | 3131 SW 89TH ST | NO 6306 | | OKLAHOMA CITY | OK | 73159 | USA |
| JOHNSON, DONNA | | 1879 ORANGE BLVD WAY | | | PALM HARBOR | FL | 34683-3568 | USA |
| JOHNSON, DUSHAWN DWAYNE | | Address Redacted | | | | | | |
| JOHNSON, EARL | | 925 S WABASH AVE | | | CHICAGO | IL | 60605-2204 | USA |
| JOHNSON, EDMOND | | 10399 67TH AVE LOT 92 | | | SEMINOLE | FL | 33772-6412 | USA |
| JOHNSON, ELIZABETH | | 350 EAST VISTARIDGE MALL DR | APT 1027 | | LEWISVILLE | TX | 75067 | USA |
| JOHNSON, ELIZABETH JUNE | | Address Redacted | | | | | | |
| JOHNSON, ELLIE BERNICE | | Address Redacted | | | | | | |
| JOHNSON, ERENA NICOLE | | Address Redacted | | | | | | |
| JOHNSON, ERIC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, ERIC | | 1713 MELROSE VILLAGE CIRC 1011 | | | URBANA | IL | 61801-0000 | USA |
| Johnson, Eric A | | 536 Geddes Ave | | | Winthrop Harbor | IL | 60096 | USA |
| JOHNSON, ERIC D | | Address Redacted | | | | | | |
| JOHNSON, ERIC PAUL | | Address Redacted | | | | | | |
| JOHNSON, ERIC PAUL | | Address Redacted | | | | | | |
| JOHNSON, ERIC RICHARD | | Address Redacted | | | | | | |
| JOHNSON, ERICK SCOTT | | Address Redacted | | | | | | |
| JOHNSON, ERIK J P | | Address Redacted | | | | | | |
| JOHNSON, ERNEL L | | Address Redacted | | | | | | |
| JOHNSON, EUGENE ALEXANDER | | Address Redacted | | | | | | |
| JOHNSON, FELICIA MARIE | | Address Redacted | | | | | | |
| JOHNSON, FRANK | | PO BOX 252 | | | SPANISH FORK | UT | 84660-0252 | USA |
| JOHNSON, FRANKIE LYNELL | | Address Redacted | | | | | | |
| JOHNSON, GARY | | 7421 FRANKFORD RD | | | DALLAS | TX | 75252-0000 | USA |
| JOHNSON, GEORGE | | Address Redacted | | | | | | |
| JOHNSON, GEORGIA | | 3001 FRANCISCAN DR | | | ARLINGTON | TX | 76015 | USA |
| JOHNSON, GLADYS | | 6207 7TH AVE | | | KENOSHA | WI | 53143 4508 | USA |
| JOHNSON, GREG | | 1150 PLEASANT CIRCLE | | | ARDEN HILLS | MN | 55112-0000 | USA |
| JOHNSON, GREGORY TODD | | Address Redacted | | | | | | |
| JOHNSON, HEATHER MICHELE | | Address Redacted | | | | | | |
| JOHNSON, HERMAN EVERT | | Address Redacted | | | | | | |
| JOHNSON, HERSCHEL A | | 7635 150TH CT N | | | WEST PALM BEACH | FL | 33418-7350 | USA |
| Johnson, Hilah | | 5802 B Berkman Dr | | | Austin | TX | 78723 | USA |
| JOHNSON, HOWARD | | 20403 RENFREW RD | | | DETROIT | MI | 48221-1381 | USA |
| JOHNSON, IAN DANIEL | | Address Redacted | | | | | | |
| JOHNSON, JACK ROBERT | | Address Redacted | | | | | | |
| JOHNSON, JACOB | | 3003 MEMORIAL CT | 1113 | | HOUSTON | TX | 77007 | USA |
| JOHNSON, JACOB FRANKLIN | | Address Redacted | | | | | | |
| JOHNSON, JACQUELINE S | | Address Redacted | | | | | | |
| JOHNSON, JAMES | | Address Redacted | | | | | | |
| JOHNSON, JAMES | | 7015 CRESTMONT DRIVE | | | OKLAHOMA CITY | OK | 73132 | USA |
| JOHNSON, JAMES | | 10214 E 114 TH PL S | | | BIXBY | OK | 74008 | USA |
| JOHNSON, JAMEY DALE | | Address Redacted | | | | | | |
| JOHNSON, JARVIS O | | Address Redacted | | | | | | |
| JOHNSON, JAY | | Address Redacted | | | | | | |
| JOHNSON, JAY ADAMS | | Address Redacted | | | | | | |
| JOHNSON, JEFF | | 8734 W  SHERIDAN | | | PHOENIX | AZ | 85037 | USA |
| JOHNSON, JEFFERY | | 1418 JASMINE ST | | | MANDEVILLE | LA | 70448 | USA |
| JOHNSON, JEFFERY BRIAN | | Address Redacted | | | | | | |
| JOHNSON, JEFFREY BALLARD | | Address Redacted | | | | | | |
| JOHNSON, JEFFREY ZELEON | | Address Redacted | | | | | | |
| JOHNSON, JENNIFER LYNN | | Address Redacted | | | | | | |
| JOHNSON, JERAMY KEVAN | | Address Redacted | | | | | | |
| JOHNSON, JEREMY | | PO BOX 5762 | | | GOODYEAR | AZ | 85338-0613 | USA |
| JOHNSON, JEREMY K | | 3416 CLEARWATER DR | | | CLARKSVILLE | TN | 37042 | USA |
| JOHNSON, JEREMY LAMAR | | Address Redacted | | | | | | |
| JOHNSON, JEREMY T | | 1072 W 100 S | | | BLACKFOOT | ID | 83221-6033 | USA |
| JOHNSON, JERMIAH | | 370 DARTMOOR | | | ROMEOVILLE | IL | 60446-0000 | USA |
| Johnson, Jerry J | | 3450 E 117th Ave | | | Crown Point | IN | 46307 | USA |
| JOHNSON, JESSICA MICHELLE | | Address Redacted | | | | | | |
| JOHNSON, JESSIE | | 6267 KENOWA AVE SW | | | WYOMING | MI | 49418-9413 | USA |
| JOHNSON, JOCELYN AMBER | | Address Redacted | | | | | | |
| JOHNSON, JOEL | | 5915 THERFIELD DR | | | SYLVANIA | OH | 43560 | USA |
| JOHNSON, JOHN | | 352 SUGARHIGHLAND BLVD | | | HOUMA | LA | 70360 | USA |
| JOHNSON, JOHN | | 177 SYCAMORE DR 413 | | | PARK FOREST | IL | 60466 | USA |
| JOHNSON, JOHN | | 431 SAND RIDGE DR | | | VALRICO | FL | 33594-4058 | USA |
| JOHNSON, JOHN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOHN ROBERT | | Address Redacted | | | | | | |
| JOHNSON, JOHNNY | | Address Redacted | | | | | | |
| JOHNSON, JOLANDRIA MONIQUE | | Address Redacted | | | | | | |
| JOHNSON, JONATHAN LEROY | | Address Redacted | | | | | | |
| JOHNSON, JORDAN RENE | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH E | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH E | | Address Redacted | | | | | | |
| JOHNSON, JOSEPH E | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA | | 7326 97TH AVE | | | KENOSHA | WI | 53142-8210 | USA |
| JOHNSON, JOSHUA J | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA JAMES | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA M | | Address Redacted | | | | | | |
| JOHNSON, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, JUDITH | | 106 RIVER RUN | | | DRIPPING SPRING | TX | 78620 | USA |
| JOHNSON, JUDY A | | 341 RIVERVIEW DR | | | CLINTON | TN | 37716-4105 | USA |
| JOHNSON, JUSTIN ANDREW | | Address Redacted | | | | | | |
| JOHNSON, JUSTIN MICHEAL | | Address Redacted | | | | | | |
| JOHNSON, KATRINA | | 1401 HWY 80E | | | CLINTON | MS | 39056-0000 | USA |
| JOHNSON, KAYLIB TYLER | | Address Redacted | | | | | | |
| Johnson, Keith E & Denise L JT TEN | | 7910 W 67th St | | | Merriam | KS | 66202-3709 | USA |
| JOHNSON, KELSEY JO | | Address Redacted | | | | | | |
| JOHNSON, KENDRA A | | 13120 W BRANDT DR | | | LITTLETON | CO | 80127-2128 | USA |
| JOHNSON, KENDRICK K | | Address Redacted | | | | | | |
| JOHNSON, KENNETH | | 12728 EARLY RUN LANE | | | RIVERVIEW | FL | 33569 | USA |
| JOHNSON, KENNETH | | 220 ZENITH POINTE AVE | | | NORTH LAS VEGAS | NV | 89032 | USA |
| JOHNSON, KENNETH | | 8041 BLUEBIRD DR | | | BRIGHTON | MI | 48116-0000 | USA |
| JOHNSON, KENNETH | | 16826 WOOD ST | | | HAZEL CREST | IL | 60429-1434 | USA |
| JOHNSON, KENNETH | | 25 DUNWOOD LN | | | NEW HOPE | AL | 71959-0000 | USA |
| JOHNSON, KENNY | | 5990 WESTMOORE DR | | | KNOXVILLE | TN | 37909 | USA |
| JOHNSON, KEVIN | | 767 STAR POINTE DR | | | SEFFNER | FL | 33584 | USA |
| JOHNSON, LATOYA CHERAY | | Address Redacted | | | | | | |
| JOHNSON, LAURIE | | 1111 GLENMONT COURT | | | ALLEN | TX | 75013 | USA |
| JOHNSON, LAVAN | | 1223 DREXEL ST | | | DETROIT | MI | 48215-2796 | USA |
| JOHNSON, LAVERNE | | 777 N SILVERSPRAYS BLVD | | | WICHITA | KS | 67212-0000 | USA |
| JOHNSON, LAWRENCE J | | 3908 JUNIPER AVE | | | JOLIET | IL | 60431-2786 | USA |
| JOHNSON, LAWRENCE O | | Address Redacted | | | | | | |
| JOHNSON, LEE CHI | | Address Redacted | | | | | | |
| JOHNSON, LEON LAMONT | | Address Redacted | | | | | | |
| JOHNSON, LESLIE | | THOUSAND OAKS BLVD | SUITE 2620 | | MEMPHIS | TN | 38116 | USA |
| JOHNSON, LINDSEY LEE | | Address Redacted | | | | | | |
| JOHNSON, LISA | | 6331 W KINGS AVE | | | GLENDALE | AZ | 85306 | USA |
| JOHNSON, LISA MARIE | | Address Redacted | | | | | | |
| JOHNSON, LUCAS TULL | | Address Redacted | | | | | | |
| JOHNSON, LUKE | | 11000 TUJUNGA CANYON BLVD | | | TUJUNGA | CA | 91042 | USA |
| JOHNSON, MARCELLUS XAVIER | | Address Redacted | | | | | | |
| JOHNSON, MARK | | 4241 LOMAC ST | | | MONTGOMERY | AL | 36117 | USA |
| Johnson, Mark D | | 7309 Marge Ave | | | St Louis | MO | 63136 | USA |
| JOHNSON, MARK E | | Address Redacted | | | | | | |
| Johnson, Mark L  & Patricia A | Patricia Johnson | 4126 Mapleridge Dr | | | Grapevine | TX | 76051 | USA |
| JOHNSON, MARK SHERRON | | Address Redacted | | | | | | |
| JOHNSON, MARTIUEE | | 48730 2 ER SMITH DR | | | KILLEEN | TX | 76549-8244 | USA |
| JOHNSON, MARY | | PO BOX 1182 | | | WEBSTER | FL | 33597 | USA |
| JOHNSON, MARY | | 61 E 103RD PL | | | CHICAGO | IL | 60628-2752 | USA |
| JOHNSON, MATTHEW | | 2230 PONTALUNA | | | SPRING LAKE | MI | 49456 | USA |
| JOHNSON, MATTHEW J | | Address Redacted | | | | | | |
| JOHNSON, MAYA MIA | | Address Redacted | | | | | | |
| JOHNSON, MCKINLEY | | 609 SW 5TH AVE | | | DELRAY BEACH | FL | 33444-2411 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, MEGAN | | Address Redacted | | | | | | |
| JOHNSON, MELINDA | | 14522 HILLSBORO | | | HOUSTON | TX | 77015-0000 | USA |
| JOHNSON, MELISA | | 704 W  LEXINGTON AVE | | | WINCHESTER | KY | 40391 | USA |
| JOHNSON, MERRY K | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL | | 3407 GLASSCOCK | | | BOSSIER CITY | LA | 71112 | USA |
| JOHNSON, MICHAEL | | 6010 PINSON RD | | | SPRINGFIELD | TN | 37172 | USA |
| JOHNSON, MICHAEL | | 3609 NW 1ST ST | | | CAPE CORAL | FL | 33993-6936 | USA |
| JOHNSON, MICHAEL | | 1950 LAW RD | | | LEXINGTON | TN | 38351-5002 | USA |
| JOHNSON, MICHAEL A | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL A | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL J | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL JED | | Address Redacted | | | | | | |
| JOHNSON, MICHAEL S | | Address Redacted | | | | | | |
| JOHNSON, MICHELLE RENEE | | Address Redacted | | | | | | |
| JOHNSON, MILTON | | 3010 W  BUENA VISTA ST | | | SPRINGFIELD | MO | 65810 | USA |
| JOHNSON, MYLES EDWARD | | Address Redacted | | | | | | |
| JOHNSON, NATASHA | | 1619 SW CALIFORNIA BLVD | | | PORT ST LUCIE | FL | 349531738 | USA |
| JOHNSON, NATHAN HAROLD | | Address Redacted | | | | | | |
| JOHNSON, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| JOHNSON, NICOLE | | Address Redacted | | | | | | |
| JOHNSON, NICOLE MARIE | | Address Redacted | | | | | | |
| JOHNSON, NODRISCOL JOHAN | | Address Redacted | | | | | | |
| JOHNSON, OCIE | | 31643 E DITNER DR | | | ROCKWOOD | MI | 48173-1014 | USA |
| JOHNSON, OTIS DERRICK | | Address Redacted | | | | | | |
| JOHNSON, PATRICIA | | 107 16TH AVE S | | | ST CLOUD | MN | 56301 | USA |
| JOHNSON, PATRICIA | | 5405 WILEY AVE | | | INDIANAPOLIS | IN | 46226 1761 | USA |
| JOHNSON, PATRICK S | | 3727 N BANNER MINE RD | | | TUCSON | AZ | 85745 | USA |
| JOHNSON, PATRICK SPENCER | | Address Redacted | | | | | | |
| JOHNSON, PATRICK WILLIAM | | Address Redacted | | | | | | |
| JOHNSON, PAUL | | 17207 LE FORET CT | | | GLENCOE | MO | 63038-0000 | USA |
| JOHNSON, PHILIP MARK | | Address Redacted | | | | | | |
| JOHNSON, POPE, BOKOR, RUPPEL & BURNS LLP | MESSA  ZACHARY D | 403 EAST MADISON ST  SUITE 400 | | | TAMPA | FL | 33602 | USA |
| JOHNSON, PRESTON | | 7026 BARKLEY | | | OVERLAND PARK | KS | 66204 | USA |
| JOHNSON, RAMON | | Address Redacted | | | | | | |
| JOHNSON, RAYMOND | | 816 17TH AVE N | | | ST CLOUD | MN | 56303 | USA |
| JOHNSON, REGINALD ANDREW | | Address Redacted | | | | | | |
| Johnson, Rhonda S | | 834 Crosshill Rd | | | Danville | KY | 40422 | USA |
| JOHNSON, RICKEY L | | Address Redacted | | | | | | |
| JOHNSON, RICKY | | 4102 TIMOTHY LANE | | | LOUISVILLE | KY | 40216 | USA |
| JOHNSON, RILEY WADE | | Address Redacted | | | | | | |
| JOHNSON, ROB | | Address Redacted | | | | | | |
| JOHNSON, ROBERT | | 5316 SARAH LN | 2 | | AMARILLO | TX | 79108 | USA |
| JOHNSON, ROBERT | | 6602 ALLANDALE DR | | | AMHERST | OH | 44001-0000 | USA |
| JOHNSON, ROBERT | | 37267 NEW RIVER CANAL | | | GEISMAR | LA | 70734-0000 | USA |
| JOHNSON, ROBERT REINO | | Address Redacted | | | | | | |
| JOHNSON, RODNEY PAUL | | Address Redacted | | | | | | |
| JOHNSON, RYAN P | | Address Redacted | | | | | | |
| JOHNSON, SAMANTHA TERA | | Address Redacted | | | | | | |
| JOHNSON, SAMUEL M | | 1301 HIGHWAY 7 NO 70 | | | HOPKINS | MN | 55305 | USA |
| JOHNSON, SAMUEL MADDOX | | Address Redacted | | | | | | |
| JOHNSON, SAMUEL MADDOX | | Address Redacted | | | | | | |
| JOHNSON, SAMUEL MADDOX | | Address Redacted | | | | | | |
| JOHNSON, SANDY | | 513 W 55TH TERRACE | | | NORTH LITTLE ROCK | AR | 72118 | USA |
| JOHNSON, SARAH | | WTAMU BOX 60627 | | | CANYON | TX | 79015-0000 | USA |
| JOHNSON, SCOTT | | 1108 NELMS LANE | | | KINGSPORT | TN | 37665 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, SCOTT | | 291 APPLETREE DR | | | URBANA | IL | 61802 | USA |
| JOHNSON, SCOTT | | 3026 JANE LONG LEAGUE DRIVE | | | RICHMOND | TX | 77469 | USA |
| JOHNSON, SCOTT H | | 3120 LINDA DR | | | MEMPHIS | TN | 38118-2725 | USA |
| JOHNSON, SEAN | | 545 E ACADIA ST | | | AURORA | OH | 44202 | USA |
| JOHNSON, SEAN M | | Address Redacted | | | | | | |
| JOHNSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, SEAN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, SHAKIRA | | 20431 SATICOY ST | 216 | | CANOGA PARK | CA | 91306-0000 | USA |
| JOHNSON, SHANE ALAN | | Address Redacted | | | | | | |
| JOHNSON, SHERI A | | Address Redacted | | | | | | |
| JOHNSON, SHERRI LYNN | | Address Redacted | | | | | | |
| JOHNSON, SHONTIA MARIE | | Address Redacted | | | | | | |
| JOHNSON, SHREE | | 1512 W MISSION BL | | | POMONA | CA | 91766-0000 | USA |
| JOHNSON, SKYLAR DANE | | Address Redacted | | | | | | |
| JOHNSON, STACIE | | 7754 WOODGREEN | | | WESTLAND | MI | 48185 | USA |
| JOHNSON, STAN | | 7743 DAN LANE | | | KNOXVILLE | TN | 37938 | USA |
| JOHNSON, STEPHEN | | P O BOX 7820 | | | INDIAN LAKE ESTATES | FL | 33855 | USA |
| JOHNSON, STEPHEN | | 8372 RAMBLING ROSE DR | | | OOLTEWAH | TN | 373637121 | USA |
| JOHNSON, STEPHEN JERMAINE | | Address Redacted | | | | | | |
| JOHNSON, STEPHEN LOREN | | Address Redacted | | | | | | |
| JOHNSON, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| JOHNSON, STEVE | | 14303 HARVEST GLEN | | | HOUSTON | TX | 77062 | USA |
| JOHNSON, STEVE | | 3018 SPRINGBROOK RD | | | CRYSTAL LAKE | IL | 60012-0000 | USA |
| JOHNSON, STEVE | | PO BOX 7820 | | | LAKE ESTATES | FL | 33855 | USA |
| Johnson, Steven | | 1538 Pemberton Dr | | | Columbus | OH | 43221 | USA |
| JOHNSON, STEVEN | | 1332 W SAVANNAH SPARROW DR | | | LITTLETON | CO | 80129 | USA |
| JOHNSON, STEVEN | | 2157 E 3100 N | | | LAYTON | UT | 84040-8481 | USA |
| JOHNSON, SUSAN | | 13056 BROOKSIDE LANE NORTH | | | ROGERS | MN | 55374 | USA |
| JOHNSON, T | | 20803 GLENMORE | | | WEST PALM BEACH | FL | 33409 | USA |
| JOHNSON, TAMERA | | Address Redacted | | | | | | |
| JOHNSON, TANISHA MARIE | | Address Redacted | | | | | | |
| JOHNSON, TARA | | 84 NORTH PLUM ST | | | HART | MI | 49420- | USA |
| JOHNSON, TAYLOR CLAYTON | | Address Redacted | | | | | | |
| JOHNSON, TERRANCE | | 730 NEWARK ST | | | AURORA | CO | 80010 | USA |
| JOHNSON, THERESA MICHELLE | | Address Redacted | | | | | | |
| JOHNSON, THOMAS | | 1994 SW TAURUS LN | | | PORT SAINT LUCIE | FL | 34984-4429 | USA |
| JOHNSON, THORLEY D | | 1931 NW 1ST ST | | | BOYNTON BEACH | FL | 33435 | USA |
| JOHNSON, THORLEY DARCELL | | Address Redacted | | | | | | |
| JOHNSON, TIFFANY MARIE | | Address Redacted | | | | | | |
| JOHNSON, TIM | | 3581 BARWOOD CIR | | | MEMPHIS | TN | 38122 | USA |
| JOHNSON, TIM DON | | Address Redacted | | | | | | |
| JOHNSON, TIMOTHY CRAIG | | Address Redacted | | | | | | |
| JOHNSON, TIMOTHY PRICE | | Address Redacted | | | | | | |
| JOHNSON, TOM Y | | Address Redacted | | | | | | |
| JOHNSON, TONYA D | | Address Redacted | | | | | | |
| JOHNSON, TRACEY | | Address Redacted | | | | | | |
| JOHNSON, TRAVIS | | 1214 FLORENCE RD APT C | | | KILLEEN | TX | 76541 | USA |
| JOHNSON, TRAVIS TUCKER | | Address Redacted | | | | | | |
| JOHNSON, TRAVON B | | Address Redacted | | | | | | |
| JOHNSON, TREVOR ANDREW | | Address Redacted | | | | | | |
| JOHNSON, TROY RAYMOND | | Address Redacted | | | | | | |
| JOHNSON, VICTORIA | | 1933 S RIGHTSIDE VIEW | | | BATON ROUGE | LA | 70820 | USA |
| JOHNSON, VINSON JAMEL | | Address Redacted | | | | | | |
| JOHNSON, WADE RUSSELL | | Address Redacted | | | | | | |
| JOHNSON, WAYNE | | 14867 FAIRCREST ST | | | DETROIT | MI | 48205-2905 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, WESTON | | Address Redacted | | | | | | |
| JOHNSON, WHITNEY MICHELLE | | Address Redacted | | | | | | |
| JOHNSON, WHITTNEY | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM H | | 1619 SW CALIFORNIA BLVD | FLORIDA | | PORT ST LUCIE | FL | 34953 | USA |
| JOHNSON, WILLIAM HOWARD | | Address Redacted | | | | | | |
| JOHNSON, WILLIAM JEREMY | | Address Redacted | | | | | | |
| JOHNSON, ZACH E | | Address Redacted | | | | | | |
| JOHNSON, ZACHARY CARL | | Address Redacted | | | | | | |
| JOHNSONII, ANTHONY | | 2826 MORALITY DR | | | COLUMBUS | OH | 43231-0000 | USA |
| JOHNSTON DANNY | | 767 HARTFORD DR NW | | | PORT CHARLOTTE | FL | 33952-6410 | USA |
| JOHNSTON, CHARLES | | 2800 OAR GROVE | | | PLANO | TX | 75074 | USA |
| JOHNSTON, CHERYL | | 929 PATRICIA DR | | | NASHVILLE | TN | 37217-1225 | USA |
| Johnston, Christopher | | 1205 Privet Dr Unit 1 426 | | | Salt Lake City | UT | 84121 | USA |
| JOHNSTON, CHRISTOPHER | | Address Redacted | | | | | | |
| JOHNSTON, CHRISTOPHER MONROE | | Address Redacted | | | | | | |
| JOHNSTON, COREY | | 12445 ALAMEDA TRACE CIRCL | | | AUSTIN | TX | 78727 | USA |
| JOHNSTON, DANIEL SCOTT | | Address Redacted | | | | | | |
| JOHNSTON, ERIC | | 5450 CAPITAN AVE | | | SARASOTA | FL | 34243 | USA |
| JOHNSTON, JEFF | | 59 DOOLEY RD | | | ETHRIDGE | TN | 38456-5628 | USA |
| JOHNSTON, JEREMIAH | | 2204 S 15TH ST | | | OZARK | MO | 65721 | USA |
| JOHNSTON, JESSICA PAIGE | | Address Redacted | | | | | | |
| JOHNSTON, JOHN E | | Address Redacted | | | | | | |
| JOHNSTON, JOSHUA LAWRENCE | | Address Redacted | | | | | | |
| JOHNSTON, KIMBERLY SUE | | Address Redacted | | | | | | |
| JOHNSTON, KYLE LEE | | Address Redacted | | | | | | |
| JOHNSTON, MICHAEL LEWIS | | Address Redacted | | | | | | |
| JOHNSTON, MIKE D | | 16317 E 18TH PL | | | AURORA | CO | 80011-4805 | USA |
| Johnston, Owen | | 6855 Forestview Dr Unit 2B | | | Oak Forest | IL | 60452 | USA |
| JOHNSTON, REBECCA SUE | | Address Redacted | | | | | | |
| JOHNSTON, REGINALD KEITH | | Address Redacted | | | | | | |
| JOHNSTON, ROBERT | | 733 LINCOLN AVE | | | ROCKFORD | IL | 61102 3328 | USA |
| JOHNSTON, ROBIN | | Address Redacted | | | | | | |
| JOHNSTON, ROBIN | | Address Redacted | | | | | | |
| JOHNSTON, SHANNON MICHELLE | | Address Redacted | | | | | | |
| JOHNSTON, SHAWN ROBERT | | Address Redacted | | | | | | |
| JOHNSTON, STEVE | | 43 CLOVERDALE | | | SAINT CHARLES | MO | 63304 | USA |
| JOHNSTONE, CHRISTOPHER | | 1573 COMPASS COURT | | | KISSIMMEE | FL | 34744 | USA |
| JOHNSTONE, ROSS L | | Address Redacted | | | | | | |
| JOHNSTOWN SHOPPING CENTER LLC | | C/O KEST PROPERTY MANAGEMENT | 4832 RICHMOND RD STE 200 | | CLEVELAND | OH | 44128 | USA |
| JOHNSTOWN SHOPPING CENTER LLC | Dworken & Bernstein Co LPA | Howard S Rabb | 60 S Park Pl | | Painesville | OH | 44077 | USA |
| JOINER, STEVEN JONATHAN | | Address Redacted | | | | | | |
| JOINTER, JOHN | | 5210 S WOODLAWN AVE 210 | | | CHICAGO | IL | 60620 | USA |
| JOLIET HERALD NEWS | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | USA |
| JOLIET, CITY OF | | 150 W JEFFERSON ST | COLLECTORS OFFICE | | JOLIET | IL | 60432 | USA |
| JOLLA SR, DELBERT DWAYNE | | Address Redacted | | | | | | |
| JOLLEY, SHARON | | 1748 ECHO POND PL | | | WESLEY CHAPEL | FL | 33543-9507 | USA |
| JOLLIFF, MARLA JEAN | | 3431 S KINGS AVE | | | SPRINGFIELD | MO | 65807-5119 | USA |
| JOLLIFF, SABRINA RUTH | | Address Redacted | | | | | | |
| JOLLY, CELINA ANN | | Address Redacted | | | | | | |
| JOLLY, SHAUN MATTHEW | | Address Redacted | | | | | | |
| Jon Bruning | Office Of The Attorney General | State Of Nebraska | State Capitol | Po Box 98920 | Lincoln | NE | 68509-8920 | USA |
| JON JAY ASSOCIATES INC | | 135 S LASALLE | DEPT 4621 | | CHICAGO | IL | 60607-4621 | USA |
| JON JAY ASSOCIATES INC | | 4621 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| JON JAY ASSOCIATES INC | TALX Corporation | 11432 Lackland Ave | | | St Louis | MO | 63146 | USA |
| JON JAY ASSOCIATES INC | TALX Corporation | 11432 Lackland Rd | | | St Louis | MO | 63146 | USA |
| JON, ROGERS | | 3220 KELLY DR | | | DRY RIDGE | KY | 41035-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONASEN, JOE | | 2386 WESTON RIDGE COURT | | | CHASKA | MN | 55318 | USA |
| JONATHAN PRIDE | PRIDE JONATHAN | 8319 ARCHER AVE | | | ST LOUIS | MO | 63132-2729 | USA |
| JONATHAN RUMMEY | RUMMEY JONATHAN | 8680 E 105TH CT | | | HENDERSON | CO | 80640-7500 | USA |
| Jonathan W Young | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | | Chicago | IL | 60606 | USA |
| JONATHAN, ADAM D | | Address Redacted | | | | | | |
| JONATHAN, J | | 5400 W PARWAV LN APT 225 | | | AUSTIN | TX | 78727 | USA |
| JONATHAN, MERRICK | | 619 S MAIN ST | | | MOUNT PLEASANT | MI | 48858-3140 | USA |
| JONATHAN, SOUNTHALA | | 5523 110TH AVE N | | | PINELLAS PARK | FL | 33782-0000 | USA |
| JONES ADDIE M | | 7604 STANDIFER GAP RD | APT NO 1111 | | CHATTANOOGA | TN | 37421 | USA |
| JONES GARY | | 20131 LORNE ST | | | CANOGA PARK | CA | 91306 | USA |
| JONES GLENN W | | P O BOX 2762 | | | COVINA | CA | 91722 | USA |
| JONES II, DONALD W | | 3700 A LITTLELEAF DR | | | KILLEEN | TX | 76549 | USA |
| JONES II, DONALD WAYNE | | Address Redacted | | | | | | |
| JONES III, CHARLES D | | Address Redacted | | | | | | |
| JONES JOHNNIE | | 905 EDGEWOOD ST | NO 7 | | INGLEWOOD | CA | 90302 | USA |
| JONES JR , WILLIE | | 233 LOGANSBERRY LANE | | | LAS VEGAS | NV | 89145 | USA |
| JONES JR, DEANDRE | | 15205 DIEKMAN CT | | | DOLTON | IL | 60419 | USA |
| JONES JR, DONNEL EUGENE | | Address Redacted | | | | | | |
| JONES JR, EDWIN STANLEY | | Address Redacted | | | | | | |
| JONES JR, ERROL | | 825 PEACH ST | | | BROOKSVILLE | FL | 34601 | USA |
| JONES JR, RICKEY WAYNE | | Address Redacted | | | | | | |
| JONES JR, WAYNE | | 26720 WHITEWAY DR APT F317 | | | RICHMOND HTS | OH | 44143 | USA |
| JONES JR, WILLIE | | Address Redacted | | | | | | |
| JONES LUMBER CO INC | | 10711 S ALAMEDA ST | | | LYNWOOD | CA | 90262 | USA |
| Jones Norman, Benjamin | | 7917 Telegraph Rd | | | Bloomington | MN | 55438 | USA |
| JONES WALKER | | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 | USA |
| JONES, AARON | | 9987 TRACY RD | | | ATOKA | TN | 38004-7529 | USA |
| JONES, AARON DEVON | | Address Redacted | | | | | | |
| JONES, AARON MITCHELL | | Address Redacted | | | | | | |
| JONES, ADAM | | 7205 E SUPERSTITION SPRINGS 1111 | | | MESA | AZ | 85209 | USA |
| JONES, ADOLPHUS | | 4340 MEADOW LN | | | PADUCAH | KY | 42001-4930 | USA |
| JONES, ADRIAN | | 12887 MARCELLA BLVD | | | LOXAHATCHEE | FL | 33470-0000 | USA |
| JONES, ALAN | | 9500 FM 969 | | | AUSTIN | TX | 78724-0000 | USA |
| JONES, ALBERT DENTON | | Address Redacted | | | | | | |
| JONES, ALBERT LAWRENCE | | Address Redacted | | | | | | |
| JONES, ALLAN SCOTT | | Address Redacted | | | | | | |
| JONES, ALLYSON MARIE | | Address Redacted | | | | | | |
| Jones, Amber | | 5350 Ken Sealy Dr A205 | | | Cottondale | AL | 35453 | USA |
| JONES, AMBER SADE | | Address Redacted | | | | | | |
| JONES, AMY | | 3723 MELISSA LN | | | MARYVILLE | TN | 37801-0000 | USA |
| JONES, ANDREW COLBY | | Address Redacted | | | | | | |
| JONES, ANDREW TRAVIS | | Address Redacted | | | | | | |
| Jones, Anita M | | 2253 Riverdale Ave | | | Los Angeles | CA | 90031-1114 | USA |
| JONES, ANTHONY W | | 11620 MLK JR DR | | | CLEVELAND | OH | 44105 | USA |
| JONES, ASHLEY | | Address Redacted | | | | | | |
| JONES, ASHLEY RENEE | | Address Redacted | | | | | | |
| JONES, AYANNA C | | Address Redacted | | | | | | |
| JONES, BARBARA | | 10798 SHARON DR | | | AURORA | IN | 47001 | USA |
| JONES, BENJAMIN K | | Address Redacted | | | | | | |
| JONES, BEVERLY | | 912 RIVERVIEW BLVD | | | SAINT LOUIS | MO | 63147-2116 | USA |
| JONES, BOBBY RAYMOND | | Address Redacted | | | | | | |
| JONES, BOBBY RAYMOND | | Address Redacted | | | | | | |
| JONES, BRAD | | 5201 LAKELAND BLVD | APT 10 | | JACKSON | MS | 39232 | USA |
| JONES, BRANDON | | Address Redacted | | | | | | |
| JONES, BRANDON JAMES | | Address Redacted | | | | | | |
| JONES, BRANDON LAMONT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, BRANDON LYNDELL | | Address Redacted | | | | | | |
| JONES, BRANDON M | | Address Redacted | | | | | | |
| JONES, BRIAN | | Address Redacted | | | | | | |
| JONES, BRITNEY | | 4345 AYLESBURY DR | | | KNOXVILLE | TN | 37918 | USA |
| JONES, BRITTANY ANN | | Address Redacted | | | | | | |
| JONES, BRUCE L | | Address Redacted | | | | | | |
| JONES, BRUCE L | | Address Redacted | | | | | | |
| JONES, BRUCE L | | Address Redacted | | | | | | |
| JONES, BRUCE L | | Address Redacted | | | | | | |
| JONES, BRYAN | | 220 11TH ST WEST | | | PALMETTO | FL | 34221 | USA |
| JONES, CALDON | | 2810 N MARTHA AVE | | | LAKELAND | FL | 33805-0000 | USA |
| JONES, CALEB | | 18812 APHRODITE LN | | | CANYON COUNTRY | CA | 91351-0000 | USA |
| JONES, CALVIN | | 11111 FAIRWAY DR | | | HOUSTON | TX | 77064 | USA |
| JONES, CAMRIN | | Address Redacted | | | | | | |
| JONES, CARISSA | | 998 DUKE RD | | | WHITEHALL | OH | 43213-0000 | USA |
| JONES, CARISSA LEIGH | | Address Redacted | | | | | | |
| JONES, CAROLYN | | 104 SUNNY SIDE DR | | | O FALLON | IL | 62269 | USA |
| JONES, CASEY WILLIAM | | Address Redacted | | | | | | |
| JONES, CATRINA | | Address Redacted | | | | | | |
| JONES, CHANBRIA Q | | Address Redacted | | | | | | |
| JONES, CHANDLER RAY | | Address Redacted | | | | | | |
| JONES, CHANTZ ADAM | | Address Redacted | | | | | | |
| JONES, CHARLES | | 525 E RAINES RD | | | MEMPHIS | TN | 38109-8337 | USA |
| JONES, CHRIS | | 1616 NW 183RD TERRACE | | | EDMOND | OK | 73003 | USA |
| JONES, CHRIS ALLEN | | Address Redacted | | | | | | |
| JONES, CHRISTI D | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER JERMAINE | | Address Redacted | | | | | | |
| JONES, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| JONES, CLEMMIE LEE | | Address Redacted | | | | | | |
| JONES, CODY RYAN | | Address Redacted | | | | | | |
| JONES, COURTENEY | | Address Redacted | | | | | | |
| JONES, CYNTHIA GRACE | | Address Redacted | | | | | | |
| JONES, DAILEON TAVARIS | | Address Redacted | | | | | | |
| Jones, Darcey | | PO Box 773281 | | | Houston | TX | 77215 | USA |
| JONES, DARRELL | | 627 NORTH MOORE RD | | | CHATTANOOGA | TN | 37411 | USA |
| JONES, DARRIN | | 12611 SOIKA AVE | | | CLEVELAND | OH | 44120-0000 | USA |
| JONES, DAVID | | 203 W COVENTRY CT | | | GLENDALE | WI | 53217-0000 | USA |
| JONES, DEANNA | | 1224 169TH ST | | | HAMMOND | IN | 46324-2004 | USA |
| JONES, DEE DEE | | 715 MCCULLAUGH ST | | | ARDMORE | OK | 73401 | USA |
| JONES, DELARIAN | | 1426 CHESTNUT LN | | | YORKVILLE | IL | 60560-9159 | USA |
| JONES, DELPHIE | | 1332 S 117TH DR | | | AVONDALE | AZ | 85323 | USA |
| JONES, DENISE | | RT 1 BOX 2076 | | | THACKERVILLE | OK | 73459 | USA |
| JONES, DEREK | | 2986 FOXMOOR | | | MONTGOMERY | IL | 60538-0000 | USA |
| JONES, DEREK DEWAYNE | | Address Redacted | | | | | | |
| JONES, DERIK | | PO BOX 250853 | | | WEST BLOOMFIELD | MI | 48325 | USA |
| JONES, DESMOND ANTHONY | | Address Redacted | | | | | | |
| JONES, DEVIN DOUGLAS | | Address Redacted | | | | | | |
| JONES, DOMINIQUE | | Address Redacted | | | | | | |
| JONES, DOMINIQUE AMELIA | | Address Redacted | | | | | | |
| JONES, DONALD | | P O BOX 792781 | | | NEW ORLEANS | LA | 70179 | USA |
| JONES, DWAYNE | | 4222 ESTERS RD | | | IRVING | TX | 75038-0000 | USA |
| JONES, EDWARD | | Address Redacted | | | | | | |
| JONES, ELI | | Address Redacted | | | | | | |
| JONES, ELIZA | | 830 SPRING MILLS RD | | | MESQUITE | TX | 75181-2672 | USA |
| JONES, ELSWORTH | | 2247 WESTERN AVE | | | WAUKEGAN | IL | 60087 | USA |
| JONES, EMMA LAURA | | Address Redacted | | | | | | |
| JONES, ERIC | | 2877 S BEGLIS PARKWAY | 1013 | | LAKE CHARLES | LA | 70663-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, ERIC JEROME | | Address Redacted | | | | | | |
| JONES, ERIC STEVEN | | Address Redacted | | | | | | |
| JONES, ERIC W | | Address Redacted | | | | | | |
| JONES, EVAN CHRISTOPHE | | Address Redacted | | | | | | |
| JONES, EVELYN | | 6377 N ROBERTSON ST | | | TERRE HAUTE | IN | 47805-7907 | USA |
| JONES, FELISHA R | | Address Redacted | | | | | | |
| JONES, FRANKLIN T | | Address Redacted | | | | | | |
| JONES, GEORGE | | Address Redacted | | | | | | |
| JONES, GEORGE | | 644 INDIAN HILL DRIVE | | | HERRIN | IL | 62948 | USA |
| JONES, GREGG ALLEN | | Address Redacted | | | | | | |
| JONES, HARMONY BROOKE | | Address Redacted | | | | | | |
| JONES, HORACE | | 2869 NW 7TH CT | | | FORT LAUDERDALE | FL | 33311-6632 | USA |
| JONES, ISAAC | | Address Redacted | | | | | | |
| JONES, J R | | 566 NEW BRUNSWICK RD | | | SOMERSET | NJ | 08873 | USA |
| JONES, JABARI | | 845 RED MILE RD | | | LEXINGTON | KY | 40504 | USA |
| JONES, JACQUELIN | | 3327 MIDDLEFIELD CT | | | INDIANAPOLIS | IN | 46222-1701 | USA |
| JONES, JAMEL KRISTOPHER | | Address Redacted | | | | | | |
| JONES, JAMES | | 400 BURT DR  NO B32 | | | DOTHAN | AL | 36305 | USA |
| JONES, JAMES | | 4994 LAKE VILLA COVE | | | MEMPHIS | TN | 38125 | USA |
| JONES, JAMES | | 7470 BETHAN COVE | | | MEMPHIS | TN | 38125-0000 | USA |
| JONES, JAMES ALLEN | | Address Redacted | | | | | | |
| JONES, JAMES MICHAEL | | Address Redacted | | | | | | |
| JONES, JARED DANIEL | | Address Redacted | | | | | | |
| JONES, JARROD OSCAR | | Address Redacted | | | | | | |
| JONES, JASON DEWAYNE | | Address Redacted | | | | | | |
| JONES, JASON THOMAS | | Address Redacted | | | | | | |
| JONES, JAYSEN | | 202 PARK ST | | | STAR PRAIRIE | WI | 54026-9201 | USA |
| JONES, JEFF | | Address Redacted | | | | | | |
| Jones, Jeffrey L & Kristy R | | PO Box 303 | | | Neosho | MO | 64850 | USA |
| Jones, Jeffrey R | | 129 32nd St | | | Wyoming | MI | 49548 | USA |
| JONES, JEFFREY R | | Address Redacted | | | | | | |
| JONES, JENNIFER ANN | | Address Redacted | | | | | | |
| JONES, JEREMY | | 335 DEER RIDGE DR | | | RUTLEDGE | TN | 37861 | USA |
| JONES, JEREMY | | 1800 LINKS BLVD | 501 | | TUSCALOOSA | AL | 35405-0000 | USA |
| JONES, JEREMY RAY | | Address Redacted | | | | | | |
| Jones, Jesse B & Linda A | | 5365 Santa Monica | | | Memphis | TN | 38116 | USA |
| JONES, JESSICA RENEE | | Address Redacted | | | | | | |
| JONES, JETAHWYN | | ALABAMA A&M UNIVERSITY RM | | | NORMAL | AL | 35762 | USA |
| JONES, JOHN | | Address Redacted | | | | | | |
| JONES, JOHN | | Address Redacted | | | | | | |
| JONES, JOHN | | 360 SOUTH FERN | | | SELLERSBURG | IN | 47172 | USA |
| JONES, JOHN CHARLES | | Address Redacted | | | | | | |
| JONES, JOHN N | | 2106 BASALT DRIVE | | | KILLEEN | TX | 76549 | USA |
| JONES, JONATHAN | | 9301 GRANADA HILLS DR | | | AUSTIN | TX | 78737 | USA |
| JONES, JONATHAN ROBERT | | Address Redacted | | | | | | |
| JONES, JORDAN WAYNE | | Address Redacted | | | | | | |
| JONES, JOSEPH | | 3973 GLENROY DR | | | MEMPHIS | TN | 38125 2735 | USA |
| JONES, JOSH | | 236 CINDY ANN | | | LORENA | TX | 76655 | USA |
| JONES, JOSHUA D | | 2027 MILL TER | | | SARASOTA | FL | 34231 | USA |
| JONES, JOSHUA DAVID | | Address Redacted | | | | | | |
| JONES, JULIA | | Address Redacted | | | | | | |
| JONES, JULIUS | | 149 W BANCROFT RD | | | GARLAND | TX | 75040-0000 | USA |
| JONES, JUNIOR | | 1840 NOTTINGHAM DR | | | AURORA | IL | 60504-9772 | USA |
| JONES, JUSTIN THOMAS | | Address Redacted | | | | | | |
| JONES, KAREN | | 1629 EAST MOFFAT AVE | | | SPRINGFIELD | IL | 62702 | USA |
| JONES, KARI MARIE | | Address Redacted | | | | | | |
| JONES, KELSIE CHANEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, KEN A | | 789 POINTE DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| JONES, KEN D | | Address Redacted | | | | | | |
| JONES, KENDALL | | 200 BUCKINGHAM ST | | | LAPLACE | LA | 70068-0000 | USA |
| JONES, KENDALL BLAINE | | Address Redacted | | | | | | |
| JONES, KENDRA | | 219 N GATEWAY ST | NO 201 | | NAMPA | ID | 83687 | USA |
| Jones, Kendrick D | | 3500 West Cir Apt 44 | | | Northpoint | AL | 35476 | USA |
| JONES, KENNETH | | 4236 SHAMROCK LANE | | | MONTGOMERY | AL | 36106 | USA |
| JONES, KENNETH | | 417 CREST CIRCLE | | | YOUNGSVILLE | LA | 70592 | USA |
| JONES, KESHIA | | 2833 PALMER | | | GRANITE CITY | IL | 62040 | USA |
| JONES, KEVIN | | 1011 N AUSTIN | | | DENTON | TX | 76201 | USA |
| JONES, KIM | | 2400 BRIARWEST BLVD | NO 11 | | HOUSTON | TX | 77077-0000 | USA |
| JONES, KIMBERLEY | | 1006 WEST 9TH ST | 203 | | JOHNSTON CITY | IL | 62951 | USA |
| JONES, KRIS | | 45822 BUCKLEY RD | | | CANTON | MI | 48187 | USA |
| JONES, LAJOY NICOLE | | Address Redacted | | | | | | |
| JONES, LAMAYIA SHANTE | | Address Redacted | | | | | | |
| JONES, LARRY | | 15309 MIDCREST DRIVE | | | WHITTIER | CA | 90604-0000 | USA |
| JONES, LATISHA CHANICE | | Address Redacted | | | | | | |
| JONES, LAVERNE | | 1315 S HARLAN AVE | | | EVANSVILLE | IN | 47714-2707 | USA |
| JONES, LEAH M | | 872 CAMDEN ST | | | FERNDALE | MI | 48220-3526 | USA |
| JONES, LESLIE | | 313 YOUNG DRIVE | | | MARSHFIELD | MO | 65706 | USA |
| Jones, Lil Beryl | | 512 W 10th St | | | Mio | MI | 48647 | USA |
| Jones, Linda | | 2035 Live Oak St | | | Beaumont | TX | 77703 | USA |
| JONES, LINDA J | | Address Redacted | | | | | | |
| JONES, MARCUS L | | Address Redacted | | | | | | |
| Jones, Mark | | Rt 1 Box 2076 | | | Thackerville | OK | 73459 | USA |
| JONES, MARK | | 2719 MASEMURE CT | | | LOUISVILLE | KY | 40220 | USA |
| JONES, MARK A | | Address Redacted | | | | | | |
| JONES, MARK A | | Address Redacted | | | | | | |
| JONES, MARK A | | Address Redacted | | | | | | |
| JONES, MARY | | 1339 EAST CARSON ST | NO 261 | | CARSON | CA | 90745 | USA |
| JONES, MATTHEW | | 4321 HWY 48 N | | | CHARLOTTE | TN | 37036 | USA |
| JONES, MATTHEW WAYNE | | 823 FOREST HIGHLAND DR | | | CHATTANOOGA | TN | 37415-3318 | USA |
| JONES, MELISSA | | P O BOX 333 | | | GALLATIN | TN | 37066 | USA |
| JONES, MICAH | | 8639 N HIMES APT 3411 | | | TAMPA | FL | 33614 | USA |
| JONES, MICHAEL | | 370 BURKE AVE | | | INDIANAPOLIS | IN | 46234-2607 | USA |
| JONES, MICHAEL DAVID | | Address Redacted | | | | | | |
| JONES, MINTA ELIZABETH | | Address Redacted | | | | | | |
| JONES, MIRANDA CHANTEL | | Address Redacted | | | | | | |
| JONES, MISTY BLAIR | | Address Redacted | | | | | | |
| JONES, MYRON D | | Address Redacted | | | | | | |
| JONES, NADIA S | | Address Redacted | | | | | | |
| JONES, NATALIE | | 710 EMMET RD | | | YPSILANTI | MI | 48197 | USA |
| JONES, NATHAN KYLE | | Address Redacted | | | | | | |
| JONES, NICHELLE TERRIN | | Address Redacted | | | | | | |
| JONES, NICHOLAS BENJAMIN | | Address Redacted | | | | | | |
| JONES, NICK | | 928 LINCOLNWAY E | | | MISHAWAKA | IN | 46544-0000 | USA |
| JONES, NICK V | | Address Redacted | | | | | | |
| JONES, NICOLE E | | Address Redacted | | | | | | |
| JONES, OPIE | | 108 POINT SHORE DR | | | PINEY FLATS | TN | 37686-0000 | USA |
| JONES, OWEN GUY | | Address Redacted | | | | | | |
| JONES, PHILLIP | | 4000 MARTINA CT | | | PLANO | TX | 75093-0000 | USA |
| Jones, Phoebe | | 215 E Grand Blvd Apt No 5 | | | Detroit | MI | 48207-0000 | USA |
| JONES, PHOEBE | | 7301 WILDERNESS PARK DR | 201 | | WESTLAND | MI | 48185-0000 | USA |
| JONES, PHOEBE | Jones, Phoebe | 215 E Grand Blvd Apt No 5 | | | Detroit | MI | 48207-0000 | USA |
| JONES, QUADE CHANSE | | Address Redacted | | | | | | |
| JONES, QUANTA | | 118 BOXER ST | | | NOLANVILLE | TX | 76559-0000 | USA |
| JONES, QUINCY S | | Address Redacted | | | | | | |
| JONES, QUNISHA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, R M | | 19113 TAJAUTA AVE | | | CARSON | CA | 90746-2742 | USA |
| JONES, RACHEL MARIE | | Address Redacted | | | | | | |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | KISSIMMEE | FL | 34743 | USA |
| JONES, RAMONA | | 85 VERACRUZ AVE | | | KISSIMMEE | FL | 34743-6623 | USA |
| JONES, RANDY LEVI | | Address Redacted | | | | | | |
| Jones, Ray | | 61 East 1820 S | | | Orem | UT | 84058 | USA |
| JONES, RAYMOND | | 703 SMITH ST | | | FRUITLAND | FL | 34731 | USA |
| JONES, RAYMOND DOUGLAS | | Address Redacted | | | | | | |
| JONES, RAYTOVIAN JATAUN | | Address Redacted | | | | | | |
| JONES, REQUIYA ANDREA | | Address Redacted | | | | | | |
| JONES, REX | | 2874 BANNISTER CT | | | COLORADO SPRINGS | CO | 80920-3881 | USA |
| JONES, RHONDA | | 93 CEDAR RIDGE DR | | | PACIFIC | MO | 63069-3498 | USA |
| JONES, RICHARD | | 7199 AUTUMN HILL DR | | | WEST BLOOMFIELD | MI | 48323-2073 | USA |
| JONES, RICHARD J | | 150 HILL PLACE DR | | | LAPEER | MI | 48446-3331 | USA |
| JONES, RICHELLE NICOLE | | Address Redacted | | | | | | |
| Jones, Rickeisha | | 4688 FM 521 | | | Brazona | TX | 77422-0000 | USA |
| JONES, ROBERT | | 2043 S  ANANER | | | MESA | AZ | 85208 | USA |
| JONES, ROBERT | | 6307 E 107TH ST | | | KANSAS CITY | MO | 64134-2520 | USA |
| JONES, ROGER | | 6819 JAMAICA RD | | | FAIRMOUNT | IL | 61841-6128 | USA |
| JONES, ROLAND TREZELLE | | Address Redacted | | | | | | |
| JONES, RONALD | | 4548 MCEWEN RD | | | DALLAS | TX | 75244-5207 | USA |
| JONES, RONALD MITCHELL | | Address Redacted | | | | | | |
| JONES, ROSIE | | 836 MARY BYRNE DR | | | SAUK VILLAGE | IL | 60411-5080 | USA |
| JONES, RYAN | | 1627 SUSAN DR | | | TYLER | TX | 75703-0000 | USA |
| JONES, RYAN T | | Address Redacted | | | | | | |
| JONES, RYAN VAN | | Address Redacted | | | | | | |
| JONES, SAADIA | | 7316 S PERRY | | | CHICAGO | IL | 60621-0000 | USA |
| JONES, SAM H | | 212 WILSON ST | | | LAKE CHARLES | LA | 70601 | USA |
| JONES, SAMUEL J | | Address Redacted | | | | | | |
| JONES, SCOTT A | | 7574 S COVE CIR | | | CENTENNIAL | CO | 80122-3347 | USA |
| JONES, SEAN E | | Address Redacted | | | | | | |
| JONES, SEAN WILLIAM | | Address Redacted | | | | | | |
| JONES, SHAKIRA TANNETTE | | Address Redacted | | | | | | |
| JONES, SHELDON | | Address Redacted | | | | | | |
| JONES, SHELLEY | | 111 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | USA |
| JONES, STEVEN | | 113 ROBERT HENRY | | | PELICAN | LA | 71063 | USA |
| JONES, STEVEN ALAN | | Address Redacted | | | | | | |
| JONES, SWANTINA | | Address Redacted | | | | | | |
| JONES, TABATHA LADONA | | Address Redacted | | | | | | |
| JONES, TAQUAN | | Address Redacted | | | | | | |
| Jones, Teanna L | | 336 Sycamore St | | | Ardmore | OK | 73401 | USA |
| JONES, TEANNA L | | Address Redacted | | | | | | |
| JONES, TENEISHA RACQUEL | | Address Redacted | | | | | | |
| JONES, TERRY | | 1743 MEADOWLAWN DR | | | COLUMBUS | OH | 43219 | USA |
| JONES, TERRY | | 608 INDIAN HILLS DR | | | ST CHARLES | MO | 63301-0000 | USA |
| JONES, THADDEUS | | 8905 W 32ND AVE | | | WHEAT RIDGE | CO | 80033-5801 | USA |
| JONES, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| JONES, TIYA | | Address Redacted | | | | | | |
| JONES, TONJALIKA | | 7334 NE JACKSONVILLE RD | APT 260 C | | OCALA | FL | 34479 | USA |
| JONES, TYLER | | PO BOX 261 | | | LAND O LAKES | FL | 34639-0000 | USA |
| JONES, TYREE ANTONIO | | Address Redacted | | | | | | |
| JONES, TYROHNE LA | | 4649 FRANCISCO VERRETT | | | NEW ORLEANS | LA | 70126 | USA |
| JONES, TYRONE | | 3161 CLUSTERPINE DR | | | INDIANAPOLIS | IN | 46235-0000 | USA |
| JONES, VAN ALAN | | Address Redacted | | | | | | |
| JONES, VICKI | | 6910 COURTNEY LEE | | | SAINT LOUIS | MO | 63121 | USA |
| JONES, WALTER | | 69 PARK CHARLES BLVD N | | | ST PETERS | MO | 63376 | USA |
| JONES, WALTER | | 105 W IRON BANK | | | CHARLESTON | MO | 63834-0000 | USA |
| JONES, WARREN | | 5685 N PARK ST | | | LAS VEGAS | NV | 89103 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES, WESLEY CHAD | | Address Redacted | | | | | | |
| JONES, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| JONES, WILLIE CHARLES | | Address Redacted | | | | | | |
| JONES, WILMA | | 6269 N RIVIERA CT | | | PARKER | CO | 80134-5537 | USA |
| JONES, ZECH | | Address Redacted | | | | | | |
| JONESBORO SUN, THE | | D WHITTINGHAM | 518 CARSON ST | | JONESBORO | AR | 72401 | USA |
| JONESBORO SUN, THE | | PO BOX 1249 | | | JONESBORO | AR | 72403 | USA |
| JONESBORO SUN, THE | | PO BOX 1249 | | | JONESBORO | AR | 72403 | USA |
| JONET, BENJAMIN R | | Address Redacted | | | | | | |
| JONET, SHANE M | | Address Redacted | | | | | | |
| JONIE, GARRICK | | 1901 KNOB CREEK RD | | | JOHNSON CITY | TN | 37604-0000 | USA |
| JONKER, WAYNE | | Address Redacted | | | | | | |
| JOOMA, IMRAN | | Address Redacted | | | | | | |
| JOOSTBERNS, TANIA | | 511 W COURTLAND ST | | | DURAND | MI | 48429-1123 | USA |
| JOOSTBERNS, TANIA | | 511 W COURTLAND ST | | | DURAND | MI | 48429-1123 | USA |
| JOPEK, DAWN | | 11721 W STEPHANIE LN | | | MOKENA | IL | 60448 | USA |
| JOQUICO, JUSTIN | | 4840 N ADAMS RD NO 253 | | | ROCHESTER | MI | 48306-0000 | USA |
| Jordan Landing LLC Foursquare 340784 1 | c o Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| JORDAN SLAY MURRY JR MARGARET | MURRY JORDAN SLAY | ANN MURRY & BEATRICE SERRATT | TR UA 02 20 91 FOR JESSYE W EDWARDS TRUST | PO BOX 665 | OAKDALE | LA | 71463-0665 | USA |
| JORDAN, ALISON | | 4656 NW 107TH AVE | | | MIAMI | FL | 33178-4258 | USA |
| JORDAN, ANDREW THOMAS | | Address Redacted | | | | | | |
| JORDAN, APRIL MICHELLE | | Address Redacted | | | | | | |
| JORDAN, ASHTONMICHAEL | | 10336 DUKE DR | | | ST LOUIS | MO | 63136-0000 | USA |
| JORDAN, BILLIE D | | 1864 HWY 70 EAST | | | JACKSON | TN | 38305 | USA |
| JORDAN, BONNIE | | 2852 S 2955 W | | | SALT LAKE CITY | UT | 84119 | USA |
| JORDAN, CALEB L C | | Address Redacted | | | | | | |
| JORDAN, CODY | | 1510 LEIGHTON DRIVE | | | TUPELO | MS | 38801 | USA |
| JORDAN, COREY J | | Address Redacted | | | | | | |
| JORDAN, CREIG PAUL | | Address Redacted | | | | | | |
| JORDAN, DAVID L | | Address Redacted | | | | | | |
| JORDAN, DEON | | 223 W MISSOURI ST | | | EVANSVILLE | IN | 47710-2151 | USA |
| JORDAN, DONALD EDWARD | | Address Redacted | | | | | | |
| JORDAN, ERIC | | 138 FOREST BROOK DRIVE | | | OVILLA | TX | 75154 | USA |
| JORDAN, GAIL | | 1713 GREY FOX TRL | | | KILLEEN | TX | 76543-5113 | USA |
| JORDAN, GEORGE R | | Address Redacted | | | | | | |
| JORDAN, ISABEL M | | Address Redacted | | | | | | |
| JORDAN, JASON MICHAEL | | Address Redacted | | | | | | |
| JORDAN, JOHN | | 15603 SUMMITT DR | | | EDEN PRAIRIE | MN | 55347 | USA |
| JORDAN, JOSH LEE | | Address Redacted | | | | | | |
| JORDAN, JOSHUA | | Address Redacted | | | | | | |
| JORDAN, JUAN A | | Address Redacted | | | | | | |
| JORDAN, LENARD | | 3720 BLUE RIDGE BLVD | | | DALLAS | TX | 75233-3006 | USA |
| JORDAN, MATTHEW S | | 2909 WHITETAIL CIR | | | LAFAYETTE | CO | 80026 | USA |
| JORDAN, NELSON | | Address Redacted | | | | | | |
| JORDAN, NICOLAS CHARLES | | Address Redacted | | | | | | |
| JORDAN, RAY | | PO BOX 7487 | | | AKRON | OH | 44306-0487 | USA |
| JORDAN, SEAN LEE | | Address Redacted | | | | | | |
| JORDAN, STEPHEN | | Address Redacted | | | | | | |
| JORDAN, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| JORDAN, VIVIAN | | 2526 PENNACOOK RD NO 3 | | | LOUISVILLE | KY | 40214 | USA |
| JORDAN, WADE | | 194 CLARENDON AVE | | | COLUMBUS | OH | 43223-1061 | USA |
| JORDAN, ZACHERY V | | Address Redacted | | | | | | |
| JORGE A RODRIGUEZ | RODRIGUEZ JORGE A | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | USA |
| JORGE A RODRIGUEZ | RODRIGUEZ JORGE A | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | USA |
| JORGE B MELENDEZ | | 1234 15TH AVE N | | | LAKE WORTH | FL | 33460-1725 | USA |
| Jorge E Gomez | | 582 NW 97 Ave | | | Plantation | FL | 33324 | USA |
| JORGE RAICHMAN MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | HOUSTON | TX | 77082 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JORGE, A | | 2226 GUMWOOD AVE | | | MCALLEN | TX | 78501-6886 | USA |
| JORGE, LOPEZ | | 10785 EXPOSITIION | | | AURORA | CO | 80012-0000 | USA |
| JORGE, ORTIZ | | 5850 LEXINGTON AVE | | | HOLLYWOOD | CA | 90038-2044 | USA |
| JORGE, PEREZ | | RR 6 BOX 264 | | | MISSION | TX | 78572-1176 | USA |
| JORGE, ROSALES | | 1690 MERCHANT ST | | | SPARKS | NV | 89431-0620 | USA |
| JORGE, TORRES | | 6757 CAVACADE DR | | | TAMPA | FL | 33614-0000 | USA |
| JORGENSEN GARY | | PO BOX 6086 | | | APACHE JUNCTION | AZ | 85278 | USA |
| JORGENSEN, BRAD | | 11471 W  SIDNEY RD | | | GOWEN | MI | 49326 | USA |
| JORGENSEN, DARIN | RAY BRUNER  LEGAL LIASON DIRECTOR  COMMERICAL SERVICES GROUP | 11603 SHELBYVILLE RD  SUITE 3 | | | LOUISVILLE | KY | 40243 | USA |
| JORGENSEN, GARY | | PO BOX 6086 | | | APACHE JUNCTION | AZ | 85278 | USA |
| JORGENSEN, JESSE | | Address Redacted | | | | | | |
| JORGENSEN, PAUL CHRISTOPHE | | Address Redacted | | | | | | |
| JORGENSEN, PAUL CHRISTOPHE | | Address Redacted | | | | | | |
| JORGENSEN, RICHARD G | | 198 WASHINGTON ST | | | PHILLIPSBURG | NJ | 08865 | USA |
| JORGENSEN, RUSSEL | | 801 CONCHO PL | | | COLLEGE STATION | TX | 77840-0000 | USA |
| JORGENSON, LYLE | | 7903 30TH AVE | | | KENOSHA | WI | 53142 | USA |
| JORGENSON, TROY | | P O BOX 61256 | | | RENO | NV | 89506 | USA |
| JOSE A SALINAS | SALINAS JOSE A | 7404 HADDICK CIR | | | AUSTIN | TX | 78745 | USA |
| JOSE LUIS, OSORIO | | 604 W ESTRUS ST | | | INGLEWOOD | CA | 90301-0000 | USA |
| JOSE, A | | 6205 MARINETTE DR APT 115C | | | HOUSTON | TX | 77036-4212 | USA |
| JOSE, ALDANA | | 13020 DOTY AVE | | | HAWTHORNE | CA | 90250-5437 | USA |
| JOSE, ALVAREZ | | 2815 NE 201ST TER | | | AVENTURA | FL | 33180 | USA |
| JOSE, ARZATE | | 8059 LINTON BLVD 1 | | | DELRAY BEACH | FL | 33445-0000 | USA |
| JOSE, AVILA | | 1146 S ALBERS ST | | | NORTH HOLLYWOOD | CA | 91601-2604 | USA |
| JOSE, BATA | | NEBRASKA CEASAR CHAVEZ N LOT 26 | | | ALAMO | TX | 78516-0000 | USA |
| JOSE, C | | 6502 ROYALGATE DR | | | SAN ANTONIO | TX | 78242-1135 | USA |
| JOSE, CORTEZ | | 14265 VAN NRYS | | | ARLETA | CA | 91402-0000 | USA |
| JOSE, DE JONGH | | 6168 RAINOLST ST | | | ROYAL PALM BEACH | FL | 33411-0000 | USA |
| JOSE, ERIVES | | 19181 CHAMIZAL RD | | | TORNILLO | TX | 79853-0000 | USA |
| JOSE, FLORES | | 2017 S SHENANDOAH ST 2 | | | LOS ANGELES | CA | 90034-0000 | USA |
| JOSE, GALLARDO | | 601 N PARK BLVD | | | GRAPEVINE | TX | 76051-0000 | USA |
| JOSE, GARCIA | | 1527 STOVONAGOS | | | CHANEL VIEW | TX | 77530-0000 | USA |
| JOSE, GARZA | | RT 15 BOX 5948 | | | MISSION | TX | 78574-0000 | USA |
| JOSE, GONZALES | | 328 PATRICIA DR | | | SAN MARCOS | TX | 78666-7724 | USA |
| JOSE, H | | 5620 SHARON PARK APTO | | | HOUSTON | TX | 77081-3614 | USA |
| JOSE, HERNANDEZ | | PO BOX 290664 | | | EL PASO | TX | 79929-0664 | USA |
| JOSE, J | | 3601 MAGIC DR APT 121 | | | SAN ANTONIO | TX | 78229-2953 | USA |
| JOSE, JOSEPH B | | Address Redacted | | | | | | |
| JOSE, L | | 17122 FAIRWAY GLEN CT | | | HOUSTON | TX | 77478 | USA |
| JOSE, L | | 12608 CRYSTAL RIDGE | | | EL PASO | TX | 79938 | USA |
| JOSE, L | | 3002 DUTTON DR | | | DALLAS | TX | 75211-8819 | USA |
| JOSE, L | | 135 COACH LAMP LN | | | HOUSTON | TX | 77060-4201 | USA |
| JOSE, L | | 5061 CAMELLA LN | | | BROWNSVILLE | TX | 78521-8014 | USA |
| JOSE, L | | PO BOX 1573 | | | ROMA | TX | 78584-1573 | USA |
| JOSE, LOPEZ JR | | 950 E SOUTHERN AVE 232 | | | MESA | AZ | 85204-5032 | USA |
| JOSE, M | | 2212 CLOVERDALE ST | | | ARLINGTON | TX | 76010-7703 | USA |
| JOSE, M | | 3036 MAY ST | | | FORT WORTH | TX | 76110-6513 | USA |
| JOSE, NARANJO | | 9645 SW 13 TER | | | MIAMI | FL | 33196-0000 | USA |
| JOSE, PACHECO | | 2349 CARY AVE | | | DALLAS | TX | 75227-0000 | USA |
| JOSE, R | | 8710FONDREN RD | APT 133 | | HOUSTON | TX | 77074 | USA |
| JOSE, R | | 2503 SOUTHLANE DR | | | WESLACO | TX | 78596-3962 | USA |
| JOSE, RAMIREZ | | 12415 GREENWOOD AVE 25 | | | MAITEBELLO | CA | 90640-0000 | USA |
| JOSE, REYES | | 20315 DENKER AVE | | | TORRANCE | CA | 90501-0000 | USA |
| JOSE, RODRIGUE | | 4920 KALISPELL ST | | | DENVER | CO | 80239-5666 | USA |
| JOSE, ROJAS | | 4229 DUMONT DR | | | MESQUITE | TX | 75150-1627 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE, SALAS | | 801 N CENTRAL | | | MONETT | MO | 65708-0000 | USA |
| JOSE, SEPULVEDA | | 500 DESERT ROSE DR | | | MISSION | TX | 78574-7032 | USA |
| JOSE, SIJO | | Address Redacted | | | | | | |
| JOSE, TINAJERO | | PO BOX 668 | | | MOULTON | TX | 77975-0668 | USA |
| JOSE, VAZQUEZ | | 3618 S HERMITAGE AVE | | | CHICAGO | IL | 60609-1219 | USA |
| JOSEFF, BRANDON | | 9409 BONCREST | | | COMMERCE | MI | 48382 | USA |
| JOSEFINA, GONZALES | | 8425 BIRCH AVE | | | DALLAS | TX | 75217-7004 | USA |
| JOSEFINA, REYES | | 244 YOLANDA DR | | | EL PASO | TX | 79915-4532 | USA |
| JOSEPH | | 3401 MOBILE PARK | | | MOBILE | AL | 36693 | USA |
| JOSEPH A PAVELKA | PAVELKA JOSEPH A | 521 12TH ST W | | | HASTINGS | MN | 55033-2328 | USA |
| Joseph Brunner | | 1304 N Doris St | | | Wichita | KS | 67212 | USA |
| JOSEPH CASAREZ | CASAREZ JOSEPH | 13439 PEYTON DR APT 107 | | | CHINO HILLS | CA | 91709-6007 | USA |
| JOSEPH D CAIN | CAIN JOSEPH D | 440 HOPKINS ST | | | LAKELAND | FL | 33809-3335 | USA |
| JOSEPH D CAIN | CAIN JOSEPH D | 440 HOPKINS ST | | | LAKELAND | FL | 33809-3335 | USA |
| JOSEPH E MALUS JR | MALUS JOSEPH E | 120 WISDOMWOOD RD | | | PIKE ROAD | AL | 36117-8809 | USA |
| JOSEPH F KALINE | | 1631 ILLINI DR | | | PLAINFIELD | IL | 60544-1488 | USA |
| Joseph J Trad | Attorney For Covington Lansing Acquisition | Lewis Rice & Fingersh LC | 500 N Broadway Ste 2000 | | St Louis | MO | 63108-1247 | USA |
| Joseph L Webb | | 621 W South St | | | Clinton | IL | 61727 | USA |
| JOSEPH M CONNOLLY | | 242 SPY GLASS WAY | | | HENDERSONVILLE | TN | 37075-8574 | USA |
| JOSEPH MATTHEW KNAPP | KNAPP JOSEPH MATTHEW | 5302 FERN DR | | | FENTON | MI | 48430 | USA |
| JOSEPH OBRIEN | OBRIEN JOSEPH | 2733 CALAIS DR | | | STOW | OH | 44224-5508 | USA |
| JOSEPH R SYERS | SYERS JOSEPH R | 7125 SILVERMILL DR | | | TAMPA | FL | 33635-9698 | USA |
| JOSEPH ROBINS | | PO BOX 10054 | | | ST THOMAS | USVI | 340-344-6518 | USA |
| JOSEPH SCHMITZ | SCHMITZ JOSEPH | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | USA |
| JOSEPH SCHMITZ | SCHMITZ JOSEPH | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | USA |
| Joseph Skaf and All Those Similarly Situated | Edwin Aiwazian | c o The Aiwazian Law Firm | 330 Arden Ave Ste 205 | | Glendale | CA | 91203 | USA |
| JOSEPH, APRIL J | | 3725 S 1100 E | | | SALT LAKE CITY | UT | 84106-2454 | USA |
| JOSEPH, BRADLEY M | | Address Redacted | | | | | | |
| JOSEPH, CAITLIN ELIZABETH | | Address Redacted | | | | | | |
| JOSEPH, CROCCO | | 354 WESTMORE MEYERS RD | | | LOMBARD | IL | 60148-3013 | USA |
| JOSEPH, DEREK MICHAEL | | Address Redacted | | | | | | |
| JOSEPH, DONDRIC ANTHONY | | Address Redacted | | | | | | |
| JOSEPH, ERNSEAU | | Address Redacted | | | | | | |
| JOSEPH, FRANCISCO | | 2703 TEAGUE RD | | | HOUSTON | TX | 77080-2600 | USA |
| JOSEPH, GALEN MATTHEW | | Address Redacted | | | | | | |
| JOSEPH, GERALD | | Address Redacted | | | | | | |
| JOSEPH, GIBY | | Address Redacted | | | | | | |
| JOSEPH, J | | 1303 GEARS RD APT 903 | | | HOUSTON | TX | 77067-4209 | USA |
| JOSEPH, JANET | | 3513 44TH ST | | | METAIRIE | LA | 70001 | USA |
| JOSEPH, JONATHAN | | Address Redacted | | | | | | |
| JOSEPH, KAMER | | 8404 WARREN PKWY 1513 | | | FRISCO | TX | 75034-7085 | USA |
| JOSEPH, KIMBERLY A | | Address Redacted | | | | | | |
| JOSEPH, LEWIS | | 5762 THRUSH DR | | | HOUSTON | TX | 77033-2226 | USA |
| JOSEPH, LUIBERT | | Address Redacted | | | | | | |
| JOSEPH, M | | 314 ARCADIAN DR | | | CROSBY | TX | 77532-8634 | USA |
| JOSEPH, PIERCE | | 696 CHRISTMAN LN | | | SHEPERDSVILLE | KY | 40165-0000 | USA |
| JOSEPH, RACHITA LENAY | | Address Redacted | | | | | | |
| JOSEPH, ROBERT W | | 17227 PLEASANT LILY CT | | | HOUSTON | TX | 77084 | USA |
| JOSEPH, ROBERT WILLIAM | | Address Redacted | | | | | | |
| JOSEPH, ROOSHIN | | Address Redacted | | | | | | |
| JOSEPH, ROSELAINE | | Address Redacted | | | | | | |
| JOSEPH, SUAREZ | | 2253 SKILLMAN AVE E APT 16 | | | MAPLEWOOD | MN | 55109-0000 | USA |
| JOSEPH, VION | | 6401 S BOSTON ST NO 106 | | | GREENWOOD VLG | CO | 80111-0000 | USA |
| JOSEPH, WHITNEY | | Address Redacted | | | | | | |
| JOSEPHS, LEIGHTON D | | Address Redacted | | | | | | |
| JOSEY, BRIAN | | 20405 PEACH TREE LANE | | | DADE CITY | FL | 33523 | USA |
| JOSH, EARL | | 32 DEER LN | | | RUSSELLVILLE | KY | 42276-9287 | USA |
| JOSH, EBERENZ | | 3818 RO PMTE DR | | | LOUISVILLE | KY | 40213-1831 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSH, ELYA | | 4811 RICHWAY 24 | | | LANSING | MI | 48911-0000 | USA |
| JOSH, GRAHAM | | 2352 BALBOA | | | IDAHO FALLS | ID | 83402-0000 | USA |
| JOSH, WEBBER | | 2500 S 700 E | | | SALT LAKE CITY | UT | 84106-1725 | USA |
| Joshua J Clark | | 5826 Clover Dr | | | Lisle | IL | 60532-0000 | USA |
| JOSHUA, FINK | | 4000 BRUSH CREEK RD 27 | | | SNOWMASS VILLAGE | CO | 81615-0000 | USA |
| JOSHUA, NILLES | | 811 CEMETERY RD | | | FREEBURG | IL | 62243-1718 | USA |
| JOSHUA, TIDWELL | | 3602 ROLLING GREEN DR | | | ABILENE | TX | 79606-2698 | USA |
| JOSHUA, TIFFANY SENETRA | | Address Redacted | | | | | | |
| JOSLIN, SARA | | 12352 HARTSOOK ST | | | VALLEY VILLAGE | CA | 91607-3053 | USA |
| JOSLIN, SARA R | | 12352 HARTSOOK ST | | | VALLEY VILLAGE | CA | 91607 | USA |
| JOSLYN, JOHN ROBERT | | Address Redacted | | | | | | |
| JOSLYN, JORDAN THOCKER | | Address Redacted | | | | | | |
| JOSON, JASON GUILLERMO BELANDRES | | Address Redacted | | | | | | |
| JOSTEN, FREDERICK PAUL | | Address Redacted | | | | | | |
| JOSYTEWA, JACOB ADAM | | Address Redacted | | | | | | |
| JOULEVETTE, QUINCY | | 4701 CHEEK ST | | | BEAUMONT | TX | 77710-0000 | USA |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 47901-1448 | USA |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 47901-1448 | USA |
| JOURNAL & COURIER | | 217 N 6TH ST | | | LAFAYETTE | IN | 47901-1448 | USA |
| Journal and Courier | | 217 N 6th St | | | Lafayette | IN | 47901 | USA |
| JOURNAL NEWS | Dayton Newspapers Inc | dba Cox Ohio Publishing & Journal News | 1611 S Main St | | Dayton | OH | 45409 | USA |
| JOURNAL SENTINEL | | PO BOX 78932 | | | MILWAUKEE | WI | 53278-0932 | USA |
| Journal Sentinel Inc | Kohner Mann & Kailas SC | Washington Bldg | 4650 North Port Washington Rd | | Milwaukee | WI | 53212 | USA |
| JOURNAL STAR | | 1 NEWS PLAZA | | | PEORIA | IL | 61643 | USA |
| JOURNAL TIMES, THE | | PO BOX 786 | | | RACINE | WI | 53401 | USA |
| JOURNET, JAZMOND LAKEITH | | Address Redacted | | | | | | |
| JOUTRAS, SADIE | | Address Redacted | | | | | | |
| JOVANOVSKI, VASKO | | Address Redacted | | | | | | |
| JOY L FORD | FORD JOY L | 1850 W LEE ST | | | LOUISVILLE | KY | 40210-1955 | USA |
| JOY M CALDWELL | CALDWELL JOY M | 1310 HENNING AVE | | | EVANSVILLE | IN | 47714-2717 | USA |
| JOY, TERRANCE MICHEAL | | Address Redacted | | | | | | |
| JOYA, GERARD | | 2427 CORAVIEW LN | | | ROWLAND HEIGHTS | CA | 91748-3292 | USA |
| JOYCE, ASHLEY W | | Address Redacted | | | | | | |
| JOYCE, JEREMY | | 308 SPARROW POINTE LN | | | DEATSVILLE | AL | 36022-2664 | USA |
| JOYCE, JEREMY M | | Address Redacted | | | | | | |
| JOYCE, RYAN | | 615 W DEFFENBAUGH ST | | | KOKOMO | IN | 46902-6213 | USA |
| JOYCE, SMITH | | 7707 QUAIL HL | | | SAN ANTONIO | TX | 78239-3353 | USA |
| JOYCE, TIMOTHY JOHN | | Address Redacted | | | | | | |
| JOYCE, TURNER | | 13407 FOREST KNL | | | CHANNELVIEW | TX | 77530-0000 | USA |
| JOYNER, JESSICA RAYE | | Address Redacted | | | | | | |
| JOZWIAK, SCOTT | | PO BOX 2111 | | | ANDERSON | IN | 46018 2111 | USA |
| JP MORGAN CHASE & CO NEW YORK | | 1111 POLARIS PKY RM 1J | | | COLUMBUS | OH | 43240 | USA |
| JP MORGAN CHASE BANK | THOMAS M  HENNESSEY  ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE  OH1 0152 | | COLUMBUS | OH | 43240 | USA |
| JP MORGAN CHASE BANK | THOMAS M HENNESSEY ESQ | 1111 POLARIS PARKWAY LAW DEPT | MAIL CODE OH1 0152 | | COLUMBUS | OH | 43240 | USA |
| JP MORGAN CHASE BANK NA | | 111 EAST WISCONSIN AVENUE | | | MILWAUKEE | WI | 53202 | USA |
| JP MORGAN CHASE BANK NA | | PO BOX 974232 | | | DALLAS | TX | 75397-4232 | USA |
| JP, FROHLICH | | 1246 S SHORE DR | | | LALLOON LAKE | MI | 49792-0000 | USA |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FLOOR | | DALLAS | TX | 75201 | USA |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FLOOR | | DALLAS | TX | 75201 | USA |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FLOOR | | DALLAS | TX | 75201 | USA |
| JPMORGAN | COURTNEY JEANS | 2200 ROSS AVE | 4TH FLOOR | | DALLAS | TX | 75201 | USA |
| JPMORGAN CHASE BANK | MAIL CODE OH1 0152 | 1111 POLARIS PARKWAY LAW DEPT | | | COLUMBUS | OH | 43240 | USA |
| JR BANKS, ROBERT | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JR Heineman & Sons Inc | | 1224 N Niagara St | | | Saginaw | MI | 48602 | USA |
| JR HEINEMAN & SONS INC | JR Heineman & Sons Inc | 1224 N Niagara St | | | Saginaw | MI | 48602 | USA |
| JR, ARTHUR | | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | USA |
| JR, DAVID | | 4 BLACKBIRD LN | | | POMONA | CA | 91766-4722 | USA |
| JR, JOHNNIE | | 14333 GRANDVILLE AVE | | | DETROIT | MI | 48223-2942 | USA |
| JR, POMPA | | 11401 N BENTSEN PALM DR | | | MISSION | TX | 78572-0000 | USA |
| JR, SANDY | | 939 VAL VISTA ST | | | POMONA | CA | 91768-1659 | USA |
| JUAIRE, STEPHANIE | | Address Redacted | | | | | | |
| Juan M Valdez | | 16605 Foothill Blvd Apt 304 | | | Sylmar | CA | 91342 | USA |
| JUAN SANCHEZ DBA JS UNLIMITED | | 1211 252ND ST | | | HARBOR CITY | CA | 9 071E 004 | USA |
| JUAN, A | | 1811 W 30TH ST | | | MISSION | TX | 78574-8289 | USA |
| JUAN, AGUIRRE | | 2809 HELENA AVE | | | MCALLEN | TX | 78503-7560 | USA |
| JUAN, ASTILLOSALA | | 128 W 87 TH 128 W 8T | | | LOS ANGELES | CA | 90014-2902 | USA |
| JUAN, BETETA | | 605 PARKWOOD DR | | | LONG BEACH | MS | 39560-3801 | USA |
| JUAN, C | | 1103 PARKWAY CT | | | ARLINGTON | TX | 76010-5861 | USA |
| JUAN, C | | 3510 VIENTO ST | | | EDINBURG | TX | 78541-9557 | USA |
| JUAN, C | | 1425 LA CASA DR | | | ODESSA | TX | 79763-2732 | USA |
| JUAN, CANO | | 800 CONCHO ST | | | MENARD | TX | 76859-0000 | USA |
| JUAN, COCINO | | 25774 LAKE RIDGE DR | | | NAVASOTA | TX | 77868-7076 | USA |
| JUAN, CORNEJO | | 3313 SADLER ST | | | HOUSTON | TX | 77093-8311 | USA |
| JUAN, CORTEZ | | 1803 10TH ST | | | GALENA PARK | TX | 77547-2903 | USA |
| JUAN, DIAZ | | 4013 E CHOLLA ST | | | PHOENIX | AZ | 85028-2201 | USA |
| JUAN, ESCARCEGA | | 633 STH PIMA ST | | | DOUGLAS | AZ | 85607-0000 | USA |
| JUAN, FREIRE | | 13663 NE 24TH PLACE | | | MIAMI | FL | 33180-0000 | USA |
| JUAN, GARZA | | 509 FM 369 N | | | IOWA PARK | TX | 76367-7041 | USA |
| JUAN, J | | 5414 BONANZA DR | | | DICKINSON | TX | 77539 | USA |
| JUAN, LOPEZ | | 1730 GOLF RD | | | WAUKEGAN | IL | 60087-0000 | USA |
| JUAN, M | | 5618 YARWELL DR | | | HOUSTON | TX | 77096-3922 | USA |
| JUAN, MALDONADO | | 3945 LANCASTER LN N 233 | | | PLYMOUTH | MN | 55441-0000 | USA |
| JUAN, ONTIVEROS | | 4701 PINE ST | | | LOS ANGELES | CA | 90022-0000 | USA |
| JUAN, PLAZA | | 3016 W WSHINGTON BVLD 110 | | | LOS ANGELES | CA | 90016-0000 | USA |
| JUAN, R | | 3818 CADDO ST | | | GREENVILLE | TX | 75401-4417 | USA |
| JUAN, RABAGO | | OBREGON 185 1 | | | NOGALES SN | | 84000-0000 | USA |
| JUAN, RODRIGUEZ | | 9594 NW 41 ST | | | DORAL | FL | 33178-0000 | USA |
| JUAN, ROMERO | | 4901 E SUNRISE | | | TUCSON | AZ | 85718-0000 | USA |
| JUAN, ROMERO | | 4901 E SUNRISE DR | | | TUCSON | AZ | 85718-0000 | USA |
| JUAN, ROSALES | | 2306 OLIVA ST | | | EDINBURG | TX | 78539-8405 | USA |
| JUAN, SANDORAL | | 332 REONDA LANE | | | BIRMINGHAM | AL | 35216-0000 | USA |
| JUAN, ZUNIGA | | RR 7 BOX 539 | | | MISSION | TX | 78572-9807 | USA |
| JUANA, M | | 54 MONTE SINAI | | | EDINBURG | TX | 78541-9284 | USA |
| Juanita B Sikes CFC | Hernando County Tax Collector | 20 N Main St Rm 112 | | | Brooksville | FL | 34601-2892 | USA |
| JUANITA, MANOR | | 3104 E 16TH ST | | | AUSTIN | TX | 78702-1608 | USA |
| JUAREZ, ALICE | | 6235 COMSTOCK AVE APT 8 | | | WHITTIER | CA | 90606 | USA |
| JUAREZ, ALLISON CHRISTINE | | Address Redacted | | | | | | |
| JUAREZ, ANTHONY | | 3946 STEARNLEE AVE | | | LONG BEACH | CA | 90808-0000 | USA |
| JUAREZ, ANTONIO | | 5302 WALLACE RD | | | PLANT CITY | FL | 33567-0000 | USA |
| JUAREZ, ARMANDO | | 3145 W NORTHGATE DR1177 | | | IRVING | TX | 75062-3111 | USA |
| JUAREZ, CARLOS | | 453 ERIC CT | | | BLOUNTVILLE | TN | 37617-4863 | USA |
| JUAREZ, GERARDO | | Address Redacted | | | | | | |
| JUAREZ, GUILLERMO | | Address Redacted | | | | | | |
| Juarez, Hector D | | 2604 Porter Ave | | | El Paso | TX | 79930-2023 | USA |
| JUAREZ, HECTOR D | | 2604 PORTER AVE | | | EL PASO | TX | 79930 | USA |
| JUAREZ, HECTOR DAVID | | Address Redacted | | | | | | |
| JUAREZ, JUVENCIO JESUS | | Address Redacted | | | | | | |
| JUAREZ, LILIA | | 4533 HARLAN AVE | | | BALDWIN PARK | CA | 91706-2229 | USA |
| JUAREZ, LIONEL | | Address Redacted | | | | | | |
| JUAREZ, MATT | | 12290 LEVI CIRCLE | | | HENDERSON | CO | 80640-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAREZ, OSCAR | | 16135 CANTLAY ST APT C | | | VAN NUYS | CA | 91406 | USA |
| JUAREZ, RAMIRO | | 514 NORTH SAN EDWARDO | | | DALLAS | TX | 752286240 | USA |
| JUAREZ, SHEILA | | 7421 SOUTHWEST HWY | | | WOTH | IL | 60482 | USA |
| JUAREZ, WILFIDO | | 850 SOUTH VICENT AVE | | | AZUSA | CA | 91702 | USA |
| JUAREZ, WILFIDO VICENTE | | Address Redacted | | | | | | |
| JUBA, DAVID | | 1070 26TH AVE SE | | | MINNEAPOLIS | MN | 55414-0000 | USA |
| JUBENVILLE, EUGENE | | 14159 ROSSINI DR | | | DETROIT | MI | 48205-1859 | USA |
| JUBILEE SPRINGDALE LLC | | 635 W 7TH ST STE 310 | | | CINCINNATI | OH | 45203 | USA |
| JUBILEE SPRINGDALE LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | USA |
| Jubilee Springdale LLC | | c o Schottenstein Property Group | 1800 Moler Rd | | Columbus | OH | 43207 | USA |
| JUBILEE SPRINGDALE, LLC | ATTN  LEGAL DEPARTME ATTN  PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | USA |
| JUBILEE SPRINGDALE, LLC | ATTN LEGAL DEPARTME ATTN PRESIDENT OF R | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | USA |
| JUBILEE SPRINGDALE, LLC | LEGAL DEPARTMENT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1800 MOLER RD | | COLUMBUS | OH | 43207 | USA |
| JUCHNIEWICZ, BARBARA | | 8501 HOLLYHOCK AVE | | | LARGO | FL | 33777-3733 | USA |
| JUCKETT, AARON | | 919 E MARQUETTE ST | | | APPLETON | WI | 54911-3173 | USA |
| JUDD, CHARLES J | | Address Redacted | | | | | | |
| JUDD, ERIN MICHAEL | | Address Redacted | | | | | | |
| JUDGE, CHRIS | | 3300 S TAMARAC DR APT F 404 | | | DENVER | CO | 80231 | USA |
| JUDGEMENT CREDITOR CENTRAL | | PO BOX 280448 | | | LAKEWOOD | CO | 80228-0448 | USA |
| JUDIE A CRAIN | CRAIN JUDIE A | 10173 FREMONT AVE | | | MONTCLAIR | CA | 91763-3821 | USA |
| JUDIE, TANIKA KIERRA | | Address Redacted | | | | | | |
| JUDITH KAPLER CUST | KAPLER JUDITH | JEREMY KAPLER UND CALIFORNIA UNIF GIFT MIN ACT | C/O TARYN POLVY | 18300 ERWIN ST | TARZANA | CA | 91335-7026 | USA |
| JUDITH L HOFFMAN & | PHILLIP HOFFMAN JT TEN | C/O CAPT R A SCHLESSEL MC | BOX 4651 RM | USAF CLINIC RAMSTEIN AP | NEW YORK | NY | 09009 | USA |
| JUDITH, F | | 2423 VIA DEL SUR | | | CARROLLTON | TX | 75006-4510 | USA |
| JUDKINS, ALLISON JANAE | | Address Redacted | | | | | | |
| JUDKINS, BARBARA | | 6802 HIGHLAND BLUFFS | | | SAN ANTONIO | TX | 78233 | USA |
| JUDON, GINA D | | 7639 S CAMPBELL AVE | | | CHICAGO | IL | 60652-1716 | USA |
| Judy S Jolly IRA | Judy  S Jolly | 1027 Lexington Dr | | | Moody | AL | 35004 | USA |
| JUDY, EMERSON | | 1 PELICAN DR | | | ROCKPORT | TX | 78382-3729 | USA |
| JUDY, GLENN | | 1401 WEST GREEN ST | | | CHAMPAIGN | IL | 61821 | USA |
| JUEN, ROSS JERRY | | Address Redacted | | | | | | |
| JUERAKHAN, RIMMON | | PO BOX 9237 | | | PORT ST LUCIE | FL | 34485-0000 | USA |
| JUERGENS, AUSTIN | | 6032 SMITH BLVD | | | OKLAHOMA CITY | OK | 73112-0000 | USA |
| JUGE, ANTHONY | | 12503 SECTION RD | | | PORT ALLEN | LA | 70767 | USA |
| Julia Mapes | | 649 Edith Ann Dr | | | Azusa | CA | 91702 | USA |
| JULIA, C | | 217 DRIFTWIND DR | | | WINDCREST | TX | 78239-1909 | USA |
| JULIAN, KLEIN | | 15705 SW 74TH CR | | | MIAMI | FL | 33193-0000 | USA |
| JULIAN, QUARNSTROM | | 206 E 31ST ST | | | LA GRANGE PARK | IL | 60526-0000 | USA |
| JULIAN, TREMAINE ISIAH | | Address Redacted | | | | | | |
| Julie B Feldpausch & Henry Rayn | | 2311 Coolidge St | | | Lansing | MI | 48906-3980 | USA |
| JULIE, BERRY | | 1235 CASTLE RD | | | KNOXVILLE | TN | 37919-0000 | USA |
| JULIE, BURRAN | | HHC 1ST MED BDE | | | FORT HOOD | TX | 76544-0000 | USA |
| JULIE, CRASS | | 448 MOORE ST | | | SEQUIN | TX | 78155-0000 | USA |
| JULIE, CUOP | | 2540 MARN DR | | | COLUMBUS | OH | 43224-0000 | USA |
| JULIE, MARLEY | | PO BOX 9242 | | | OXFORD | MS | 38677-0000 | USA |
| JULIE, REICH | | 3825 NEWCASTLE AVE 331 | | | ENCINO | CA | 91316-0000 | USA |
| JULIE, SCHROEDER | | 2161 HOUSE RD | | | ONEONTA | AL | 36280-0000 | USA |
| JULIE, VARNADO | | 248 DEBUYS RD NO 195 | | | BILOXI | MS | 39531-0000 | USA |
| JULIO, ROBERT C | | Address Redacted | | | | | | |
| JULION, LARRY | | 8020 S SPAULDING AVE | | | CHICAGO | IL | 60652-2611 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUMBECK, LUCAS | | 2818 BRILL RD | | | INDIANAPOLIS | IN | 46225 | USA |
| JUMBECK, LUKE JON | | Address Redacted | | | | | | |
| JUMONVILLE, MARTHA | | 201 HOLIDAY BLVD | | | COVINGTON | LA | 70433-5088 | USA |
| JUMPER, ANTHONY | | 707 WOOD ALLEY | | | EDWARDSVILLE | IL | 62025-0000 | USA |
| JUMPER, CORTNEY STEPHONE | | Address Redacted | | | | | | |
| JUMPER, KEVIN R | | Address Redacted | | | | | | |
| JUMPIERE, DAVID | | Address Redacted | | | | | | |
| JUN, ERICA | | 2001E SPRING CREEK PKWY | 5202 | | PLANO | TX | 75105 | USA |
| JUNDI, WASSEEM LOUAY | | Address Redacted | | | | | | |
| JUNE CONSULTING GROUP INC | | 1301 TRAVIS ST | STE 1210 | | HOUSTON | TX | 77002 | USA |
| JUNEZKHR, C | | 616 MEMORIAL HIGHTS DR | APT 16211 | | HOUSTON | TX | 77007 | USA |
| JUNG, PAIGE MARIE | | Address Redacted | | | | | | |
| JUNGBLUTH, WILLIAM | | 208 SUNSET LN APT 5 | | | WAUNAKEE | WI | 53597 1166 | USA |
| JUNGERS, KALEB MICHAEL | | Address Redacted | | | | | | |
| JUNGWIRTH, AMANDA MARIE | | Address Redacted | | | | | | |
| JUNIUS, JAMALL D | | Address Redacted | | | | | | |
| JUNKER, THOMAS WILLIAM | | Address Redacted | | | | | | |
| JUNKIN, ERIC EZEKIEL | | Address Redacted | | | | | | |
| JUODVALKIS, REBECCA LYDIA | | Address Redacted | | | | | | |
| JUPREE, JASON BERNARD | | Address Redacted | | | | | | |
| JURCISIN, PAVOL | | Address Redacted | | | | | | |
| JURGENSEN, KYLE ANDREW | | Address Redacted | | | | | | |
| JURGENSMEYER, JENNIFER L | | 39W 844 CARL SANDBERG RD | | | ST CHARLES | IL | 60175- | USA |
| JUROSHEK, MICHAEL | | Address Redacted | | | | | | |
| JURSINIC, JAMES | | 2358 CARNATION DR | | | CREST HILL | IL | 60435-0664 | USA |
| JURUPA BOLINGBROOK LLC | C O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | | HAILEY | ID | 83333 | USA |
| Jurupa Bolingbrook LLC | Jurupa Bolingbrook LLC | Ted Dale Managing Member | 122 Aspen Lakes Dr | | Hailey | ID | 83333 | USA |
| Jurupa Bolingbrook LLC | KNEELAND KORB COLLIER & LEGG PLLC | ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 | KETCHUM | ID | 83340-0249 | USA |
| Jurupa Bolingbrook LLC | Ted Dale Managing Member | 122 Aspen Lakes Dr | | | Hailey | ID | 83333 | USA |
| Jurupa Bolingbrook LLC | Ted Dale Managing Member | 122 Aspen Lakes Dr | | | Hailey | ID | 83333 | USA |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R DALE | 122 ASPEN LAKES DRIVE | | HAILEY | ID | 83333 | USA |
| JURUPA BOLINGBROOK, LLC | NO NAME SPECIFIED | C/O EDWARD R DALE | 122 ASPEN LAKES DR | | HAILEY | ID | 83333 | USA |
| JUSTICE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| JUSTICE, CURTIS | | 5939 S  PARK BLVD | | | CLEVELAND | OH | 44134 | USA |
| JUSTICE, HARRY S | | Address Redacted | | | | | | |
| JUSTICE, SEAN | | 17604 W PORT ROYALE LN | | | SURPRISE | AZ | 85388-0000 | USA |
| JUSTIN, BETHUNE | | 164 BEAVER RD | | | CHATTANOOGA | TN | 37421-0000 | USA |
| JUSTIN, CAPACCIO | | 28031 GREYBARN LN | | | LAKE ZURICH | IL | 60047-0000 | USA |
| JUSTIN, TURNER | | 207 ST CHRISTOPHER ST | | | RAINBOW CITY | AL | 35901-0000 | USA |
| JUSTIN, WRIGHT | | 32916 KITTY HAWK RD | | | BLANCHARD | OK | 73010-3359 | USA |
| JUSTINE, WAHLBRINK | | 21 KIEFER RD | | | LAKE OZARK | MO | 65049-0000 | USA |
| JUSTINIANO, SANTOS | | 4424 RACHAEL WAY | | | WEST PALM BEACH | FL | 33406-7585 | USA |
| JUSTUS, ALYSSA LEIGH | | Address Redacted | | | | | | |
| JUSTUS, ERIK JOSHUA | | Address Redacted | | | | | | |
| JUSTUS, JEFF | | 11825 NORTH 75TH DRIVE | | | PEORIA | AZ | 85345 | USA |
| JUSTUS, JONATHAN DAINEL | | Address Redacted | | | | | | |
| JVC MOBILE COMPANY OF AMERICA | | 5665 CORPORATE DR | | | CYPRESS | CA | 90630 | USA |
| JWC Loftus LLC | | 2595 Canyon Blvd Ste 250 | | | Boulder | CO | 80302 | USA |
| JWC LOFTUS LLC | | 2595 CANYON BLVD STE 250 | | | BOULDER | CO | 80302 | USA |
| JWC LOFTUS LLC | JAMES R LOFTUS MARY KAREN EULER PR | 2595 CANYON BLVD | SUITE 250 | | BOULDER | CO | 80302 | USA |
| JWC/LOFTUS LLC | JAMES R  LOFTUS MARY KAREN EULER  PR | 2595 CANYON BLVD | SUITE 250 | | BOULDER | CO | 80302 | USA |
| JYUMONJI, MICHAEL ANGELO | | Address Redacted | | | | | | |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 E TANQUE VERDE RD | C/O MJ KIVEL LLC | | TUCSON | AZ | 85715 | USA |
| K GAM BROADWAY CRAYCROFT LLC | | C/O MJ KIVEL LLC | 7379 E TANQUE VERDE RD | | TUCSON | AZ | 85715 | USA |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C/O M J KIVEL LLC | | TUCSON | AZ | 85715 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K GAM BROADWAY CRAYCROFT LLC | ATTN SALLY M DARCY | MCCEVOY DANIELS & DARCY PC | CAMP LOWELL CORP CTR | 4560 E CAMP LOWELL DR | TUCSON | AZ | 85712 | USA |
| K GAM BROADWAY CRAYCROFT LLC | K GAM BROADWAY CRAYCROFT LLC | ATTN SALLY M DARCY | MCCEVOY DANIELS & DARCY PC | CAMP LOWELL CORP CTR | TUCSON | AZ | 85712 | USA |
| K GAM BROADWAY CRAYCROFT LLC | | 7379 EAST TANQUE VERDE RD | C O M J KIVEL LLC | | TUCSON | AZ | 85715 | USA |
| K K W TRUCKINGINC | | KKW TRUCKING INC | ATTN PETE CARLSON | 3100 POMONA BLVD | POMONA | CA | 91769 | USA |
| K ONE CABLE | | 228 S ROBERTSON BLVD | | | BEVERLY HILLS | CA | 90211-2811 | USA |
| K&G MENS COMPANY INC | | 667 N COCKRELL HILL RD | | | DUNCANVILLE | TX | 75116 | USA |
| K&R CHRISTOPHER | | PO BOX 674 | | | DUNDEE | IL | 60118-0674 | USA |
| K&Z MCGREGOR INC | | 5447 MARYS VILLA RD | | | GROVELAND | FL | 34736 | USA |
| K2 LICENSING & PROMOTION | | 88035 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | USA |
| KAATZ, STEVEN LESLIE | | Address Redacted | | | | | | |
| KABBA, IBRAHIM | | PO BOX 85633 | | | LOS ANGELES | CA | 90072 | USA |
| KABC TV | | FILE NO 53525 | | | LOS ANGELES | CA | 90074-3525 | USA |
| KABEL, DAVID I | | 5068 W PLANO PARKWAY 30 | 0 | | PLANO | TX | 75093 | USA |
| KABELLA, COLE DANIEL | | Address Redacted | | | | | | |
| KABIR, AHMED IMTIAZ | | Address Redacted | | | | | | |
| KACER, PETER | | 22301 WEST ADAMS CIRCLE | | | BUCKEYE | AZ | 85326 | USA |
| KACHURIK, MICHAEL J | | Address Redacted | | | | | | |
| KACMAR, TRAVIS | | 85 MYRTLE BEACH DR | | | HENDERSON | NV | 89074 | USA |
| KACZMARCZYK, CRYSTAL JEAN | | Address Redacted | | | | | | |
| KACZMAREK, CHASE T | | Address Redacted | | | | | | |
| KACZMAREK, FRANK | | Address Redacted | | | | | | |
| KACZMAREK, KRZYSZTOF | | Address Redacted | | | | | | |
| KACZMAREK, NICOLE M | | Address Redacted | | | | | | |
| KACZMAREK, NICOLE M | | Address Redacted | | | | | | |
| KACZMAREK, NICOLE M | | 1626 RIDGEMOOR DRIVE | | | MASCOTTE | FL | 34753 | USA |
| KACZOROWSKI, BARBARA A | | 4337 MADISON AVE | | | BROOKFIELD | IL | 60513-2311 | USA |
| KACZYNSKI, JAMES NELSON | | Address Redacted | | | | | | |
| KADDOURA, RAMSEY | | Address Redacted | | | | | | |
| KADEN, MICHAEL DAVID | | Address Redacted | | | | | | |
| KADRI, NOUR AL SABAH | | Address Redacted | | | | | | |
| KADRIU, MERITON | | Address Redacted | | | | | | |
| KAECHELE, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| KAFOR, OMAR | | Address Redacted | | | | | | |
| KAGE, HOLLY | | 165 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3183 | USA |
| KAHKESH, MARJON HAIDARY | | Address Redacted | | | | | | |
| KAHL, CHRISTOPHER W | | Address Redacted | | | | | | |
| KAHN, JAMES | | 4107 TOWNSEND RD | | | CARLSBAD | NM | 88220 | USA |
| KAHN, LORRAINE | | NHA NO 10 MARIANA LAKE | | | GALLUP | NM | 87305 | USA |
| KAHN, LORRAINE | | PO BOX 627 | | | GALLUP | NM | 87305 | USA |
| KAHOE, JOHN | | 2 PITCHFORK CIR | | | BURKBURNETT | TX | 76354-2219 | USA |
| KAHUT, AMANDA | | 944 MATCH POINT DR | | | IDAHO FALLS | ID | 83406 | USA |
| KAHUT, AMANDA L | | Address Redacted | | | | | | |
| KAIKATI, ROBERT | | 3602 VISSON COURT | | | FLORISSANT | MO | 63034 | USA |
| KAIKIS, ZACHARY | | 16804 POLO FIELDS LN | | | LOUISVILLE | KY | 40245-4456 | USA |
| KAIKIS, ZACHARY JOHN | | Address Redacted | | | | | | |
| KAIL, SEAN ROBERT | | Address Redacted | | | | | | |
| KAIMAL, NARENDRA | | 444 SOUTH LUCAS AVENO 32 | | | LOS ANGELES | CA | 90017 | USA |
| KAIN, MARK | | 1001 LIVE OAK RIDGE RD | | | AUSTIN | TX | 78746 | USA |
| KAISER, ERIC F | | Address Redacted | | | | | | |
| KAISER, NANCY | | 2305 SEA PALM DR | | | EL PASO | TX | 79936-3019 | USA |
| KAISER, PATRICK JAMES | | Address Redacted | | | | | | |
| KAISER, TARA | | 17573 COUNTY RD 510A | | | KENNETT | MO | 63857-8131 | USA |
| KAISER, THOMAS BRADLEY | | Address Redacted | | | | | | |
| KAISER, TROY J | | Address Redacted | | | | | | |
| KAISER, TROY J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAISER, TROY J | | Address Redacted | | | | | | |
| KAITHAKKAPUZ, DEEPAK | | 7975 MARION CIR | | | THORNTON | CO | 80229-5974 | USA |
| KAITHARATH, ALLEN | | 255 SAUGUS LN | | | SCHAUMBURG | IL | 60173-0000 | USA |
| KAKADE, CHANDRASHEKHAR | | 3560 BURBANK DR | | | ANN ARBOR | MI | 48105 | USA |
| KAKUTA, DON Y | | Address Redacted | | | | | | |
| KALAMAZOO GAZETTE | | JANET GOVER | 401 S BURDICK STREET | | KALAMAZOO | MI | 49007 | USA |
| KALAMAZOO GAZETTE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| KALASEK, GENE | | 904 E PEARSON ST | | | MILWAUKEE | WI | 53202-1595 | USA |
| KALASHO, ANSAM | | 20552 WILLIAMSBURG RD | | | DEARBORN HEIGHTS | MI | 48127-2714 | USA |
| KALCHBRENNER, STEVEN | | Address Redacted | | | | | | |
| KALCHIK, TRICIA M | | 821 GRANT ST | | | TRAVERSE CITY | MI | 49686-3322 | USA |
| KALEEM, M | | 6627 DE MOSS DR | | | HOUSTON | TX | 77074-5003 | USA |
| KALEITA, TOM | | Address Redacted | | | | | | |
| KALFAIAN, GHAZAROSS GARY | | Address Redacted | | | | | | |
| KALFAYAN, DANIEL | | 4141 NORTH 81ST ST | | | SCOTTSDALE | AZ | 85251 | USA |
| KALICKI, JOE | | 7 WASHITAY | | | HAWTHORN WOODS | IL | 60047-0000 | USA |
| KALIGARIC, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| KALINA DANIEL J | | 13733 CARNELL ST | | | WHITTIER | CA | 90605 | USA |
| KALININ, SERGEY | | Address Redacted | | | | | | |
| KALJEVIC, MARASH | | 3005 ELAM CT | | | KEEGO HARBOR | MI | 48320-1419 | USA |
| KALL, ZACH CHARLES | | Address Redacted | | | | | | |
| KALLAPURE, ANDREW | | 471 BOURNEMOUTH CIR | | | GROSSE PT WDS | MI | 48236 | USA |
| KALLAS, CODY JOHN | | Address Redacted | | | | | | |
| KALLENBACH, ERIK | | 243 QUINN COURT | | | POWELL | OH | 43065-0000 | USA |
| KALLENBACH, ERIK ARNOLD | | Address Redacted | | | | | | |
| KALLERUP, KIMBERLY | | 1419 CLARENDON DR | | | WAYZATA | MN | 55391 | USA |
| KALLINGER, NICHOLAS ALLAN | | Address Redacted | | | | | | |
| KALLORAN, JAMES | | W7755 PATCHIN RD | | | PARDEEVILLE | WI | 53954 | USA |
| KALMAN, KENYON | | 1664 N VIRGINIA ST P O | | | RENO | NV | 89557 | USA |
| KALNA, KEITH | | 205 2ND ST | | | WEST PALM BEACH | FL | 33413 | USA |
| KALOUSTIAN, KALOUST AVEDIS | | Address Redacted | | | | | | |
| KALTER, CHAD | | Address Redacted | | | | | | |
| KALUZNY, KIM | | 235 S COUNTRYSIDE CT | | | BRAIDWOOD | IL | 60408-1827 | USA |
| KAMAL, EHSAN | | 1801 SYRACUSE RD | | | NAPERVILLE | IL | 60565-6763 | USA |
| KAMALI, ZAHRA | | 1603 MARDEN LN | | | SUGAR LAND | TX | 77478-0000 | USA |
| KAMATH, NITIN | | 4708 KENT AVE | | | METAIRIE | LA | 70006-2014 | USA |
| KAMBEYA, KIMBERLY PATRICIA | | Address Redacted | | | | | | |
| KAMIN, RYAN | | 536 HAYLOFT WAY | | | BRIGHTON | CO | 80601 | USA |
| KAMINSKAS, BRIAN | | 202 HILL VALE | | | CAPE GIRARDEAU | MO | 63701 | USA |
| Kaminski, Brett R | | 512 State St | | | Lemont | IL | 60439 | USA |
| KAMINSKI, BRETT R | | Address Redacted | | | | | | |
| KAMINSKI, JOE R | | Address Redacted | | | | | | |
| KAMINSKY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| KAMMER, THOMAS | | 4136 HIGHLANDER CT | | | ANTIOCH | TN | 37013 | USA |
| KAMMOURIEH, BRIAN | | Address Redacted | | | | | | |
| KAMP, JERRY | | 1145 7TH AVE S | | | SOUTH SAINT PAUL | MN | 55075-3104 | USA |
| KAMPENDAHL, KARL | | 326 BANGS ST | | | WAUCONDA | IL | 60084 | USA |
| KAMPF, LEONARD | | 6128 IMOGENE | | | HOUSTON | TX | 77074 | USA |
| KANALEY, KEVIN | | 2236 LOLITA DR | | | DALLAS | TX | 75227-0000 | USA |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002 | USA |
| KANALP, BERKI | | 3311 EDENBORN AVE | | | METAIRIE | LA | 70002-3383 | USA |
| KANANI, SWATI N | | 1304 S QUAIL WALK | | | MOUNT PROSPECT | IL | 60056-5116 | USA |
| KANDAH, RAED | | 8507 MELROSE | | | OVERLAND PARK | KS | 66214 | USA |
| KANDEL, AARON JEFFREY | | Address Redacted | | | | | | |
| KANDIMALLA, SREENIVA | | 10340 RIDGELAND AVE APT 104 | | | CHICAGO RIDGE | IL | 60415-1525 | USA |
| Kane County Recorder | | 719 Batavia Ave | P O  Box 71 | | Geneva | IL | 60134 | USA |
| KANE COUNTY RECORDER | | 719 BATAVIA AVE | P O BOX 71 | | GENEVA | IL | 60134 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kane County Treasurer | David J Rickert | 719 S Batavia Ave | | | Geneva | IL | 60134 | USA |
| KANE RUSSELL COLEMAN & LOGAN  DC | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | USA |
| Kane Russell Coleman & Logan PC | Attn Joseph A Friedman | 3700 Thanksgiving Tower | 1601 Elm St | | Dallas | TX | 75201 | USA |
| KANE, AMADOU D | | Address Redacted | | | | | | |
| KANE, DAVID | | 17170 ELM TRAIL DR | | | EUREKA | MO | 63025 | USA |
| KANE, DENNIS | | 3808 GOLDSTEIN LANE | | | LOUISVILLE | KY | 40272 | USA |
| KANE, EMILY M | | Address Redacted | | | | | | |
| KANE, JOSHUA | | 5826 FAIRDALE LN | | | HOUSTON | TX | 770576305 | USA |
| KANE, RICHARD | | 2409 WHITLOCK RD | | | MADISON | WI | 53719-2105 | USA |
| KANE, RUSSELL, COLEMAN AND LOGAN P C | | 3700 THAKSGIVING TOWER 1601ELM ST | | | DALLAS | TX | 75201 | USA |
| KANE, RYAN KANE JAMES | | Address Redacted | | | | | | |
| KANE, WESLEY BRANDON | | Address Redacted | | | | | | |
| KANG, JAE H | | Address Redacted | | | | | | |
| KANG, RAYMOND | | Address Redacted | | | | | | |
| KANG, VANNAK | | Address Redacted | | | | | | |
| KANGOO, RAINIER | | Address Redacted | | | | | | |
| KANIA, REGINALD CASH | | Address Redacted | | | | | | |
| KANKAM, SCOTT | | Address Redacted | | | | | | |
| KANOTZ, MICHAEL | | 4213 WILLOWVIEW BLVD | | | LOUISVILLE | KY | 40299 | USA |
| KANOWITZ, KEVIN JOSEPH | | Address Redacted | | | | | | |
| KANSAS BG INC | | PO BOX 332 | | | KECHI | KS | 67067-0332 | USA |
| KANSAS CHAMBER OF COMMERCE | | 835 SOUTHWEST TOPEKA BLVD | | | TOPEKA | KS | 66612 | USA |
| KANSAS CITY | | REVENUE DEPARTMENT | P O BOX 843322 | | KANSAS CITY | MO | 64184-3322 | USA |
| KANSAS CITY COLLECTION DEPT | | KANSAS CITY COLLECTION DEPT | MANAGER OF FINANCE | PO BOX 219747 | KANSAS CITY | MO | 64121-9747 | USA |
| Kansas City Power & Light | KCPL | PO Box 418679 | | | Kansas City | MO | 64141 | USA |
| Kansas City Power & Light Co   KCPL | | P O  Box 219330 | | | Kansas City | MO | 64121-9330 | USA |
| KANSAS CITY POWER & LIGHT CO KCPL | | P O BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | USA |
| KANSAS CITY POWER & LIGHT CO KCPL | | P O BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | USA |
| KANSAS CITY STAR | DAN GRIFFIN | 1729 GRAND AVENUE | | | KANSAS CITY | MO | 64108 | USA |
| KANSAS CITY STAR | | PO BOX 27 255 | | | KANSAS CITY | MO | 64180-0255 | USA |
| KANSAS CITY, CITY OF | | KANSAS CITY CITY OF | REVENUE DIVISION | PO BOX 15623 | KANSAS CITY | MO | 64106-0604 | USA |
| KANSAS CITY, CITY OF | | PO BOX 15623 | | | KANSAS CITY | MO | 64106-0623 | USA |
| KANSAS CORPORATE TAX | | DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | TOPEKA | KS | 66699-4000 | USA |
| KANSAS CTY MARRIOTT CNTRY CLUB | | 4445 MAIN ST | | | KANSAS CITY | MO | 64111 | USA |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | USA |
| Kansas Dept  of Health and Environment | Curtis State Building | 1000 SW Jackson | | | Topeka | KS | 66612 | USA |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | CURTIS STATE BUILDING | 1000 SW JACKSON | | | TOPEKA | KS | 66612 | USA |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | USA |
| KANSAS DEPT OF REVENUE | | COMPENSATING USE TAX | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | USA |
| Kansas Gas Service | | PO Box 3535 | | | Topeka | KS | 66601-3535 | USA |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121-2158 | USA |
| KANSAS GAS SERVICE | | PO BOX 22158 | | | TULSA | OK | 74121-2158 | USA |
| KANSAS GAS SERVICE | Kansas Gas Service | PO Box 3535 | | | Topeka | KS | 66601-3535 | USA |
| KANSAS STATE ATTORNEYS GENERAL | STEPHEN SIX | 120 S W 10TH AVE | 2ND FL | | TOPEKA | KS | 66612-1597 | USA |
| Kansas State Treasurer | Unclaimed Property | 900 SW Jackson St Ste 201 | | | Topeka | KS | 66612-1235 | USA |
| Kansas Unclaimed Property Division | | 900 Jackson Ste 201 | | | Topeka | KS | 66612-1235 | USA |
| KANSAS, STATE OF | | KBI CHRI FEES FUND | 1620 TYLER | | TOPEKA | KS | 66612 | USA |
| KANSAS, STATE OF | LYNN JENKINS STATE TREASURER | KBI CHRI FEES FUND | 1620 TYLER | | TOPEKA | KS | 66612 | USA |
| KANTA, LORI | | 413 TURTLE LANE RD | | | JOLIET | IL | 60435 | USA |
| KANTAREVIC, MERISA | | Address Redacted | | | | | | |
| KANTATANUR, REX | | 11492 D | | | ROYAL PALM BEACH | FL | 33411-0000 | USA |
| KANTER, SCOTT | | 320 FOXMEAD DR | | | WATERFORD | WI | 53185-4427 | USA |
| KANTOROWICZ, DUSTIN JAMES | | Address Redacted | | | | | | |
| KANZEL, NEERU | | 11844 YOAKUM DR | | | FRISCO | TX | 75035 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPCHINSKY, JOHN DERRICK | | Address Redacted | | | | | | |
| KAPCHINSKY, JOHN DERRICK | | Address Redacted | | | | | | |
| KAPETANAKOS, GEORGE | | Address Redacted | | | | | | |
| KAPHING, JAMES | | 134 POPLAR CT | | | CADILLAC | MI | 49601 | USA |
| KAPILEO, KOLIN D | | Address Redacted | | | | | | |
| KAPLAN IRWIN | | 3314 TUSCANY WAY | | | BOYNTON BEACH | FL | 33435-7812 | USA |
| Kaplan, Alan | | 4324 Fallbrook Blvd | | | Palm Harbor | FL | 34685 | USA |
| KAPLAN, ALAN JAMES | | Address Redacted | | | | | | |
| KAPLAN, DAVID B | | Address Redacted | | | | | | |
| KAPLAN, JEFFERY | | 1020 CAMELLIA RD APT 2 | | | MUNSTER | IN | 46321 | USA |
| KAPLAN, MARTIN | | 5203 VILLA DEL MAR AVENO 1803 | | | ARLINGTON | TX | 76017 | USA |
| KAPLAN, RICHARD | | 2235 38TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | USA |
| KAPLAN, STEVEN R | | 436 MARLIN RD | | | NORTH PALM BEACH | FL | 33408 | USA |
| KAPLER, JEREMY | | 18300 ERWIN ST | | | TARZANA | CA | 91335-7026 | USA |
| KAPOOR, SHANKAR | | 5210 HILL TIMBERS DR | | | HUMBLE | TX | 77346 | USA |
| KAPOOR, UMESH | | 107 NEWGATE AVE | | | NAPERVILLE | IL | 60565 | USA |
| KAPPEL, BRITTANY CHARLENE | | Address Redacted | | | | | | |
| KAPPRA, KEVIN JORDAN | | Address Redacted | | | | | | |
| KAPUSTA WLADYSLAW | | 5329 WEST ADDISON ST | | | CHICAGO | IL | 60641 | USA |
| KAPUSTA, DEB | | 534 E EWING AVE | | | SOUTH BEND | IN | 46613-2716 | USA |
| KAR JR, PRESTON | | Address Redacted | | | | | | |
| KAR, CHRISTIAN ADAM | | Address Redacted | | | | | | |
| KAR, CYNTHIA L | | Address Redacted | | | | | | |
| KARABA, JOHN | | 6767 BERESFORD AVE | | | PARMA HEIGHTS | OH | 44130 | USA |
| KARABIN, HOLLY ANN | | Address Redacted | | | | | | |
| KARAGLANIS, MICHAEL | | 12214 RIDGEVIEW DR | | | GOSHEN | KY | 40026 | USA |
| KARALASH, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| KARAM, MARK L | | Address Redacted | | | | | | |
| KARAMALIKIS, CHRISTINA BETH | | Address Redacted | | | | | | |
| KARAMANIAN, ABRAHAM JOHN | | Address Redacted | | | | | | |
| KARAMBELAS, MICHAEL A | | 201 HIDDEN VIEW DR | | | GROVELAND | FL | 34736-8841 | USA |
| KARAS, NEIL | | 12900 MUSKEGOW | | | CHICAGO | IL | 60633 0000 | USA |
| KARASEK, BRIAN A | | Address Redacted | | | | | | |
| KARATHANASIS, LEONIDAS | | 854 SOUTHVIEW DR | | | DYERSBURG | TN | 38024- | USA |
| KARBOWSKI, JENNISA LYNN | | Address Redacted | | | | | | |
| KARCH, ROSEMARIE | | 193 GROVENOR DR | | | SCHAUMBURG | IL | 60193-4110 | USA |
| KARCHER, ANDREW D | | Address Redacted | | | | | | |
| KARCHER, ANN M | | Address Redacted | | | | | | |
| KARCHER, SUSAN | | 615 E LINCOLN | | | SPARKS | NV | 89431-0000 | USA |
| KARCZEWSKI, DOUGLAS | | 2740 N MAYFAIR AVE | | | SPRINGFIELD | MO | 65803-5084 | USA |
| KARDUMOVIC, ADNAN | | Address Redacted | | | | | | |
| KARE | | 8811 OLSON MEMORIAL HIGHWAY | | | MINNEAPOLIS | MN | 55427 | USA |
| KAREL, DAVID MICHAEL | | Address Redacted | | | | | | |
| KAREL, DAVID MICHAEL | | Address Redacted | | | | | | |
| KAREL, DAVID MICHAEL | | Address Redacted | | | | | | |
| Karen L Patrick | | 555 N 500 W No 52 | | | Payson | UT | 84651 | USA |
| KAREN, BUGENSKE | | 1299 S CENTER RD | | | SAGINAW | MI | 48638-0000 | USA |
| KAREN, DUFOUR | | 350 EMERALD FOREST BL NO 3 | | | COVINGTON | LA | 70433-0000 | USA |
| KAREN, GARDNER | | 1455 LAKESIDE ESTATES DR 1102 | | | HOUSTON | TX | 77042-2206 | USA |
| KAREN, KINSEY | | 311 THOMAS RD | | | MOBILE | AL | 36608-0000 | USA |
| KAREN, WOODLAND | | 3636 HUNTING CREEK LOOP | | | NEW PORT RICHEY | FL | 34655-3035 | USA |
| KAREY, QUINN KEVIN | | Address Redacted | | | | | | |
| KARGEL, ANDY | | 2806 WESTBROOK | | | KALAMAZOO | MI | 49006 | USA |
| KARGUS, STEVE DONALD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KARIAMPALLY, JACOB M | | Address Redacted | | | | | | |
| KARIM, FAHEEM A | | Address Redacted | | | | | | |
| KARIM, MUHAMMAD HAMMAD | | Address Redacted | | | | | | |
| KARIM, YOUSUF | | 6916 N RIDGE BLVD UNIT F | | | CHICAGO | IL | 60645 | USA |
| KARIMI, AMYN | | 15748 BEVERLY ST | | | OVERLAND PARK | KS | 66223-0000 | USA |
| KARIMI, SAMANTHA | | 4111 W 239TH | 19 | | TORRANCE | CA | 90505-0000 | USA |
| KARIMIAN, NAVED | | Address Redacted | | | | | | |
| Karl M Walz & Margaret M Walz | | 603 Colonel Anderson Pkwy | | | Louisville | KY | 40222 | USA |
| KARL, FRITZLER | | PO BOX 918 918 | | | DADE CITY | FL | 33526-0918 | USA |
| KARLA J CORNISH | CORNISH KARLA J | 3611 S ANDES WAY | | | AURORA | CO | 80013-3540 | USA |
| KARLA M ARANA | ARANA KARLA M | 14873 SW 104TH ST BLDG 6 106 | | | MIAMI | FL | 33196-2429 | USA |
| KARLA M ARANA | ARANA KARLA M | 14873 SW 104TH ST BLDG 6 106 | | | MIAMI | FL | 33196-2429 | USA |
| KARLEN, ANDREW STEVEN | | Address Redacted | | | | | | |
| KARLEN, CHRIS | | Address Redacted | | | | | | |
| KARLEY, RICHARD JAMES | | Address Redacted | | | | | | |
| KARLIN, BRANDON WERNER | | Address Redacted | | | | | | |
| KARLINSKI, DANIEL JACOB | | Address Redacted | | | | | | |
| KARLON, ANDREW | | 9640 E SANDIDGE RD | | | MEMPHIS | TN | 38654 | USA |
| KARLTON, CALVERT | | 7428 187TH AVE S | | | RICHFIELD | MN | 55423-0000 | USA |
| KARMAN LEONA E | | 1786 HIGHWAY 167N | | | BRADFORD | AR | 72020 | USA |
| KARMELS, ALBERT | | 1902 N MIDLAND DR | 1704 | | MIDLAND | TX | 79707 | USA |
| KAROLYI, ALEXANDRIA S | | Address Redacted | | | | | | |
| KARPER, LEAH MARIE | | Address Redacted | | | | | | |
| KARPF, DAVID WARREN | | Address Redacted | | | | | | |
| KARPIAK, JASON CRAIG | | Address Redacted | | | | | | |
| Karpinski, Michael | | 263 Bodega Dr | | | Romeoville | IL | 60446 | USA |
| KARR, DOUGH | | P O BOX 53391 | | | LUBBOCK | TX | 79453 | USA |
| KARR, JEFF BRIAN | | Address Redacted | | | | | | |
| KARRICK, DIANA | | 17806 W MCDONALD RD | | | TRIVOLI | IL | 61569-9548 | USA |
| KARRIEM, MATTT | | 955 MANCHESTER CIRCLE | | | SCHAUMBURG | IL | 60193-0000 | USA |
| KARSCH, RONALD | | 23679 CALABASAS RD | | | CALABASAS | CA | 91302 | USA |
| KARST, RICHARD PETER | | Address Redacted | | | | | | |
| KARSTENS, JEFF | | 10530 MARBLE CREEK CIR | | | COLORADO SPRINGS | CO | 80908-4503 | USA |
| KARTALI, STEVEN WILLIAM | | Address Redacted | | | | | | |
| KARTAWINATA, ANTHONY | | 167 N  MASON WAY | A 6 | | LA PUENTE | CA | 91746 | USA |
| KARTH, BRIAN ROBERT | | Address Redacted | | | | | | |
| KARTSONAS, GREGORY | | Address Redacted | | | | | | |
| KARTSONIS, GREGORY | | 1130 NE MULBERRY RD | | | LEES SUMMIT | MO | 64086 | USA |
| KARUNANAYAKE, GAGANA A | | Address Redacted | | | | | | |
| KARWOSKI, MICHAEL | | 3024 N KENNETH AVE | | | CHICAGO | IL | 60641-5304 | USA |
| KASER, MEANTHONY LEONA | | Address Redacted | | | | | | |
| KASEY, DARIN | | 7002 SHADOW POINTE | | | SELLERSBURG | IN | 47172 | USA |
| KASI, L | | 8319 LONE BRIDGE LN | | | HUMBLE | TX | 77338-1711 | USA |
| KASI, L | | 3 TRINITY ST | | | LA MARQUE | TX | 77568-5118 | USA |
| KASMIERSKY, ROBERT | | 3715 KASMIERSKY RD | | | FAYETTEVILLE | TX | 78940-5426 | USA |
| KASO ALEXANDER E | | 327 BROOKFIELD AVE | | | YOUNGSTOWN | OH | 44512 | USA |
| KASPER, AUSTIN ANTHONY | | Address Redacted | | | | | | |
| KASPER, BRYAN | | Address Redacted | | | | | | |
| KASPER, MARIA L | | Address Redacted | | | | | | |
| KASPERSEN, AARON L | | Address Redacted | | | | | | |
| KASS, JOSHUA | | 11330 LINDY DR | | | ROCKFORD | MI | 49341 | USA |
| KASS, TYLER JACOB | | Address Redacted | | | | | | |
| KASSAB, ALEX ANTHONY | | Address Redacted | | | | | | |
| KASSAB, GEORGE | | 436 WILLAPA LN | | | DIAMOND BAR | CA | 91765-0000 | USA |
| KASSAB, PAUL | | Address Redacted | | | | | | |
| KASSAB, PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KASSAB, PAUL | | Address Redacted | | | | | | |
| KASSAB, PAUL | | Address Redacted | | | | | | |
| KASSEL THOMAS C | | 4454 S 14TH ST | APT NO 5 | | MILWAUKEE | WI | 53221 | USA |
| KASSI. HORST | | Address Redacted | | | | | | |
| KASSIN JR, RUSSELL | | 22823 APRIL SPRINGS LANE | | | KATY | TX | 77494 | USA |
| KASSIN JR, RUSSELL L | | 22823 APRIL SPRINGS LN | | | KATY | TX | 77494-2244 | USA |
| KASSINGER, ROBERTA | | 9225 EAST VAN EMMON | | | YORKVILLE | IL | 60560 | USA |
| KASTEN, JAMIE HENRY | | Address Redacted | | | | | | |
| KASTER, KAY | | 314 DODGEVILLE ST | | | HIGHLAND | WI | 53543 9711 | USA |
| KASTLE SYSTEMS OF TEXAS INC | | PO BOX 4160 | | | HOUSTON | TX | 77210-4160 | USA |
| Kastler, Kenneth J | | 402 Lacy Ave | | | Streamwood | IL | 60107 | USA |
| KASW | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | USA |
| KASW TV Inc | | Dept LA 21480 | | | Pasadena | CA | 91185-1480 | USA |
| KASW TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| KASW TV Inc | KASW TV Inc | Dept LA 21480 | | | Pasadena | CA | 91185-1480 | USA |
| KASZA, NICHOLAS | | Address Redacted | | | | | | |
| KATANA GAMES ACCESSORIES LTD | | ATTN JENNETTE VIBAT | 190 STATESMAN DRIVE | | MISSISSAUGA ONT | | 35201 | USA |
| KATCHEVER, TYLER | | Address Redacted | | | | | | |
| KATEN, CARI | | 628 SCHULTZ COURT | | | FORISTELL | MO | 63348 | USA |
| KATHERIN, DOYLE | | 18115 BULLA RD A | | | SOUTH BEND | IN | 46637-5483 | USA |
| KATHERIN, FREIBERGER | | 9911 RICHARDSON | | | RICHMOND | IL | 60071-0000 | USA |
| KATHERINE ANN MCCAW | MCCAW KATHERINE ANN | 28201 WELLINGTON ST | | | FARMINGTON HILLS | MI | 48334-3266 | USA |
| Kathleen Hallinan Esq | Sony Pictures Entertainment Inc | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | USA |
| KATHLEEN HARDY | HARDY KATHLEEN | 5645 56TH WAY | | | WEST PALM BEACH | FL | 33409-7115 | USA |
| KATHLEEN HARDY | HARDY KATHLEEN | 5645 56TH WAY | | | WEST PALM BEACH | FL | 33409-7115 | USA |
| KATHLEEN, DOWD | | 9262 SAND HILL TRAIL | | | LITTLETON | CO | 80126-0000 | USA |
| KATHLEEN, F | | 8600 SHAKESPEARE DR | | | ORANGE | TX | 77632-0455 | USA |
| KATHLEEN, M | | 2740 VZ COUNTY RD NO 4714 | | | BEN WHEELER | TX | 75754 | USA |
| Kathlen Wierschke | | 1572 Silver Ter | | | Ann Arbor | MI | 48103 | USA |
| KATHRINE, DEMING | | 1545 S COACHLIGHT DR | | | NEW BERLIN | WI | 53151-9115 | USA |
| Kathryn L Stone | | 1620 E Central St | | | Springfield | MO | 65802 | USA |
| KATHRYN, G | | 404 NE 4TH ST | | | ANDREWS | TX | 79714-5312 | USA |
| Kathy Dickinson | | 3124 Fallow Field Dr | | | Diamond Bar | CA | 91765 | USA |
| KATHY, INZERILLO | | PO BOX 22162 | | | TAMPA | FL | 33622-2162 | USA |
| KATHY, M | | 5104 W STAN SCHLUETER LOOP | | | KILLEEN | TX | 76549-4713 | USA |
| KATHY, STONE | | 1620 E CENTRAL ST | | | SPRINGFIELD | MO | 65802-0000 | USA |
| KATHYN, MUSICK | | PO BOX 792 | | | WALLISVILLE | TX | 77597-0000 | USA |
| KATIC, PETER | | 7536 JEFFERSON AVE | | | HAMMOND | IN | 46324 | USA |
| KATICA, DANIEL | | 1568 WILLSHIRE DRIVE | | | COLORADO SPRINGS | CO | 80906 | USA |
| KATIE, MCCULLOUGH | | 5780 S WINDS DR 142 | | | MENTOR | OH | 44060-8512 | USA |
| KATIE, MCNEILL | | 10702 STONE CANYON 250 | | | DALLAS | TX | 75230-0000 | USA |
| KATOLICK, MICHAEL | | Address Redacted | | | | | | |
| KATRAGADDA, APARNA | | 8705 SAMUEL BISHOP DR | | | AUSTIN | TX | 78736-0000 | USA |
| KATRINA, BLAIS | | 12425 RAMONA AVE | | | HAWTHORNE | CA | 90250-4327 | USA |
| KATS, EDWARD | | Address Redacted | | | | | | |
| KATSAMAKIS, JULIE | | 601 N LINCOLNWAY | | | CHEYENNE | WY | 82001-0000 | USA |
| KATSAROS, JAMES WILLIAM | | Address Redacted | | | | | | |
| KATTAVILAVONG, PHOXAY | | Address Redacted | | | | | | |
| KATULICH, DOUG | | 9227 SUNFLOWER DR | | | TAMPA | FL | 33647-0000 | USA |
| Katy Mills | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| KATZ SHELDON | | 5900 D SUGAR PALM COURT | | | DELRAY BEACH | FL | 33484 | USA |
| KATZ, DANIELLE MARIE | | Address Redacted | | | | | | |
| KATZ, ROBERT | | 3139 EAST HERMOSA VISTA DRIVE | | | MESA | AZ | 85213 | USA |
| KAUFFMAN, CHRISTOPHER D | | 620 W FIR ST NO 103 | | | SHELLEY | ID | 83274 | USA |
| KAUFFMAN, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| KAUFFMAN, CLINTON | | 5680 BEACH RD | | | MEDINA | OH | 44256 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAUFMAN ALVA | | 442 STONE BRIAR DRIVE | | | RUSKIN | FL | 33570 | USA |
| KAUFMAN, JENNIFER | | 7131 ORAN DR | | | GRAND RAPIDS | MI | 49548 | USA |
| KAUFMAN, TIFFANY RACHELLE | | Address Redacted | | | | | | |
| KAUFMANN, JEFF | | 4112 MAVERICK AVE | | | SARASOTA | FL | 34233-1547 | USA |
| KAUNG, HAUNG | | 201 WEST ST | | | HUTTO | TX | 78634-0000 | USA |
| KAUP, ANDREW MICHAEL | | Address Redacted | | | | | | |
| KAUP, SALLY | | 6705 KING CT | | | WOODRIDGE | IL | 60517 | USA |
| KAUTEN, CHERYL | | 36523 SAMOA DR | | | STERLING HEIGHTS | MI | 48312-3050 | USA |
| KAUTH, DANIELLE MEGHANN | | Address Redacted | | | | | | |
| KAUTZ, WAYNE | | 400 BLASE APT 3 | | | ST LOUIS | MO | 63147 | USA |
| KAUZLARIC, KEVIN | | Address Redacted | | | | | | |
| KAVANAGH, DAVID | | 3250 COUNTY RD 1 | | | DUNEDIN | FL | 34698 | USA |
| KAVEH, MEHRYAR | | Address Redacted | | | | | | |
| KAVEH, MEHRYAR | | 17800 MAGNOLIA BLVD | | | ENCINO | CA | 91316 | USA |
| KAVELOSKI, ASHLEY ANN | | Address Redacted | | | | | | |
| KAVULICH, ANDREW J | | Address Redacted | | | | | | |
| KAVUU, STEVE | | 724 E INDEPENDECE DR | 1 | | PALATINE | IL | 60074-0000 | USA |
| KAWA, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| KAWAMURA, ALLAN | | 3231 GALE AVE | | | LONG BEACH | CA | 90810 | USA |
| KAWASAKI, SETH | | 1092 FIR AVE | | | PROVO | UT | 84604 | USA |
| KAY A MORRISON | MORRISON KAY A | 5532 SPRINGDALE RD | | | CINCINNATI | OH | 45251-1824 | USA |
| Kay Conley Craft Roth IRA | | 2911 Grimes Mill Rd | | | Lexington | KY | 40515 | USA |
| KAY, BRIAN | | 5610 MOSSWOOD LN | | | LOUISVILLE | KY | 40291 | USA |
| KAY, DENISE E | | 4545 WORNALL RD APT 811 | | | KANSAS CITY | MO | 64111-3209 | USA |
| KAY, LAUREN ASHLEY | | Address Redacted | | | | | | |
| KAY, SHADEAU LEE | | Address Redacted | | | | | | |
| KAY, STACY RYAN | | Address Redacted | | | | | | |
| KAY, SUSAN | | 433 EUCLID ST | | | SANTA MONICA | CA | 90402 | USA |
| KAY, TOMOLO | | 8551 STONE MILL WAY | | | LAS VEGAS | NV | 89123-3662 | USA |
| KAY, WILLIAM | | 1331 KINGSLAND AVE | | | SAINT LOUIS | MO | 63133 | USA |
| KAYE, JONATHAN | | 5794 JEFFERSON COMMONS AV | | | KALAMAZOO | MI | 49006 | USA |
| KAYE, VALERIE R | | 7977 W WACKER RD UNIT 263 | | | PEORIA | AZ | 85381-4072 | USA |
| KAYLA, BRADLEY | | 815 SAINT ANDREWS RD | | | KINGWOOD | TX | 77339-3907 | USA |
| KAYLOR, RYAN AUSTIN | | Address Redacted | | | | | | |
| KAYS, SHAWN | | 3201 HARGROVE RD E | 2705 | | TUSCALOOSA | AL | 35405 | USA |
| KAYSER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| KAZAKOV, GENE | | 3350 N CARRIAGEWAY DR UNIT 216 | | | ARLINGTON HEIGHT | IL | 60004-1545 | USA |
| KAZMIE, TAHA | | Address Redacted | | | | | | |
| KAZUNAS, MATT | | Address Redacted | | | | | | |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH STREET 5TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C O CHARLES DUNN REAL ESTATE SERVICES | ATTN CHRISTINE MORENDO | 800 WEST SIXTH ST 5TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN  CHRISTINE MORENDO | 800 WEST SIXTH ST  5TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| KB COLUMBUS I CC | CHRISTINE MORENDO | C/O CHARLES DUNN REAL ESTATE SERVICES | ATTN  CHRISTINE MORENDO | 800 WEST SIXTH ST  5TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| KB COLUMBUS I CC LLC | | PO BOX 512470 | C/O CHARLES DUNN | | LOS ANGELES | CA | 90051-0470 | USA |
| KB Columbus I CC LLC | c o Kenneth Miller | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90212 | USA |
| KBCW TV | | PO BOX 100970 | | | PASADENA | CA | 91189-0970 | USA |
| KBTX | | 4141 E 29TH ST | | | BRYAN | TX | 77802 | USA |
| KBUE FM | | 1845 EMPIRE AVE | | | BURBANK | CA | 91504 | USA |
| KC BENJAMIN REALTY LLC | | 2220 N MERIDIAN ST | C/O SANDOR DEVELOPMENT CO | | INDIANAPOLIS | IN | 46208 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI  VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | USA |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C/O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46208 | USA |
| KC BENJAMIN REALTY LLC | DAVID ESKENAZI VICE | C O SANDOR DEVELOPMENT COMPANY | 2220 NORTH MERIDIAN ST | | INDIANAPOLIS | IN | 46208 | USA |
| KCAL TV | | PO BOX 100951 | | | PASADENA | CA | 91189-0951 | USA |
| KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | | STUDIO CITY | CA | 91604 | USA |
| KCAL TV | KCAL TV | ATTN FINANCE DEPT | 4200 RADFORD AVE | | STUDIO CITY | CA | 91604 | USA |
| KCBS TV | | PO BOX 100729 | | | PASADENA | CA | 91189-0729 | USA |
| KCMO WATER SERVICES DEPARTMENT | | P O BOX 219896 | | | KANSAS CITY | MO | 64121-9896 | USA |
| KCMO Water Services Department | | P O  Box 219896 | | | Kansas City | MO | 64121-9896 | USA |
| KCMO WATER SERVICES DEPARTMENT | | P O BOX 219896 | | | KANSAS CITY | MO | 64121-9896 | USA |
| KCNC TV | | 21249 NETWORK PL | | | CHICAGO | IL | 60673-1249 | USA |
| KCOP | | 915 N LA BREA AVE | | | HOLLYWOOD | CA | 90038 | USA |
| KCOP | | 4480 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KDAF CW33 | | 8001 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | USA |
| KDAF CW33 | | PO BOX 970585 | | | DALLAS | TX | 75397-0585 | USA |
| KDFI TV | | PO BOX 844865 | | | DALLAS | TX | 75284-4865 | USA |
| KDFW FOX 4 | | PO BOX 844824 | | | DALLAS | TX | 75284-4824 | USA |
| KDMX | | 14001 N Dallas Pkwy No 300 | | | Dallas | TX | 75240 | USA |
| KDMX | KEGL | 14001 N Dallas Pkwy No 300 | | | Dallas | TX | 75240 | USA |
| KDMX | KEGL | 14001 N DALLAS PKWY STE 1210 | | | DALLAS | TX | 75240 | USA |
| KDMX FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | USA |
| KDMX FM | KDMX | 14001 N Dallas Pkwy No 300 | | | Dallas | TX | 75240 | USA |
| KDNL TV | | 1215 COLE ST | | | ST LOUIS | MO | 63106 | USA |
| KDOUH, TAREK | | 4004 LAPHAM ST | | | DEARBORN | MI | 48126-3471 | USA |
| KDVR TV 31 | | 13407 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KEAHEY, TANGELA MONIQUE | | Address Redacted | | | | | | |
| KEANE, BRIAN | | 21184 PONTE VISTA CIRCLE | | | BOCA RATON | FL | 33428-0000 | USA |
| KEANE, JOE | | 2462 E LA JOLLA DRIVE | | | TEMPE | AZ | 85282-0000 | USA |
| KEARN, LORYA MARIE | | Address Redacted | | | | | | |
| KEARNS, AUSTIN JOSEPH | | Address Redacted | | | | | | |
| KEARNS, SEAN MICHAEL | | Address Redacted | | | | | | |
| KEATING, MICHAEL | | 12530 LUSHER RD | | | ST LOUIS | MO | 63138 | USA |
| KEATON JR, GILBERT R | | Address Redacted | | | | | | |
| KECK, TIFFANY | | Address Redacted | | | | | | |
| KEDJ/KNNS | | 4745 N 7TH ST STE 410 | | | PHOENIX | AZ | 85014-3669 | USA |
| KEDWARD, JOHN | | 1405 WALNUT ST | | | GARLAND | TX | 75042-0000 | USA |
| KEDZIERZAWSKI, ADAM | | 5343 W MELROSE ST | | | CHICAGO | IL | 60641-4115 | USA |
| KEEBLER PATRICK H | | 3302 ILDERNESS RD | | | KNOXVILLE | TN | 37917 | USA |
| KEEFE, CASEY JEAN | | Address Redacted | | | | | | |
| KEEFE, DEREK | | Address Redacted | | | | | | |
| KEEFE, SHAUN MICHAEL | | Address Redacted | | | | | | |
| KEEGAN, ELLIOTT DANIEL | | Address Redacted | | | | | | |
| KEEGAN, THOMAS | | PO BOX | | | BRADENTON | FL | 34270 | USA |
| KEELE, RONALD | | 3253 CARDENOUS ST | | | CLIFTON | CO | 81520 | USA |
| KEELER, STEVEN RICHARD | | Address Redacted | | | | | | |
| KEELEY, DONALD | | 7401 W 101ST ST | | | MINNEAPOLIS | MN | 55438-2504 | USA |
| KEELEY, JEREMY S | | 1825 REED AVE | | | SPRINGFIELD | IL | 62704 | USA |
| KEELEY, JEREMY SCOTT | | Address Redacted | | | | | | |
| KEELING JR, ROBERT L | | PO BOX 196 | | | MEDINA | TX | 78055-0196 | USA |
| KEELING, BRANDON MEREDITH | | Address Redacted | | | | | | |
| KEELING, BRANDON MEREDITH | | Address Redacted | | | | | | |
| KEELING, DAMION ANTOINE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEELING, STEPHANIE | | 5813 HUDSON LAKE DR | | | LOUISVILLE | KY | 40291 | USA |
| KEEN, BRUCE JOHN | | Address Redacted | | | | | | |
| KEEN, SCOTT | | 3172 SCOTTISH TRACE | | | LEXINGTON | KY | 40509 | USA |
| KEENAN, SHAWN WALTER | | Address Redacted | | | | | | |
| KEENAN, TOM | | Address Redacted | | | | | | |
| KEENE, GORDON | | 6501 WILLOW RIDGE RD | | | HUNTSVILLE | AL | 35806 | USA |
| KEENE, JAMES | | 1065 W 97TH AVE | | | NORTHGLENN | CO | 80260 | USA |
| KEENE, JAMES A | | 1150 GALAPAGO ST APT 301 | | | DENVER | CO | 80204-3576 | USA |
| KEENE, JESSE | | 1564 EAST GIRARD PLACE | | | ENGLEWOOD | CO | 80113 | USA |
| KEENE, TOM | | 3289 LARGA AVE | | | LOS ANGELES | CA | 90039 | USA |
| KEERAN, JOSHUA | | 4932 ABERDEEN DR | | | RACINE | WI | 53402 | USA |
| Keesal Young & Logan | | 400 Oceangate | PO Box 1730 | | Long Beach | CA | 90801-1730 | USA |
| KEESEE, ANDREW JAMES | | Address Redacted | | | | | | |
| KEESEE, QUIANNA DENISE | | Address Redacted | | | | | | |
| KEESY, FRED W | | Address Redacted | | | | | | |
| KEETER, JOE | | 1101 PEACH ST | | | WAURIKA | OK | 73573-1447 | USA |
| KEETON DANNY | | 1458 JOYES STATION RD | | | SHELBYVILLE | KY | 40065 | USA |
| KEETON JR, DAVID WAYNE | | Address Redacted | | | | | | |
| KEFFER, CAROLINE | | 4112 CASS ST | | | OMAHA | NE | 68131 | USA |
| KEGL | | 14001 N Dallas Pkwy No 300 | | | Dallas | TX | 75240 | USA |
| KEGL FM | | CLEAR CHANNEL BROADCASTING INC | PO BOX 847572 | | DALLAS | TX | 75284-7572 | USA |
| KEGLE, TODD | | 3303 BIG SKY PASS | | | MISSOURI CITY | TX | 77459 | USA |
| KEHL, CHRISTOPHER W | | Address Redacted | | | | | | |
| KEHOE, LEONARD | | Address Redacted | | | | | | |
| KEIFE, DILLAN | | 1650 CRATER CT | | | RENO | NV | 89511-0000 | USA |
| KEILMAN, NICHOLAS JAMES | | Address Redacted | | | | | | |
| KEIM, SEAN CLEARY | | Address Redacted | | | | | | |
| KEINIGS, NATHAN DUANE | | Address Redacted | | | | | | |
| KEINTZ, JUSTIN | | 10631 FANNON AVE SE | | | DELANO | MN | 55328 | USA |
| KEISEL, KASSANDER | | 605 SAVANNAH LAKES DR | | | BOYNTON BEACH | FL | 33436 | USA |
| KEISER, THOMAS | | 4631 STARTRAIN DR | | | NORTH LAS VEGAS | NV | 89031 | USA |
| KEISTER, DREW | | 18754 PRARIE CROSSING DR | | | NOBLESVILLE | IN | 46062 | USA |
| KEITGES, DIEDRE | | 30420 BERMONT RD | | | PUNTA GORDA | FL | 33982-0000 | USA |
| Keith Aurzada | | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| KEITH B MOWER | MOWER KEITH B | 6162 S PARKWOOD DR | | | KEARNS | CO | 81118 | USA |
| KEITH BARRICK | | 3186 FOREST BREEZE WAY | | | ST CLOUD | FL | 34771-7742 | USA |
| KEITH E BARRICK | BARRICK KEITH E | 3186 FOREST BREEZE WAY | | | ST CLOUD | FL | 34771-7742 | USA |
| Keith J VanderWeele Trustee of the Keith J Vanderweele Trust UA 12 8 95 | | 7274 Brooklyn Ave SE | | | Grand Rapids | MI | 49508 | USA |
| KEITH, AARON | | 1706 N 13TH ST | | | BEATRICE | NE | 68310 | USA |
| KEITH, AARON | Aaron Keith | 1706 N 13 St | | | Beatrice | NE | 68310 | USA |
| KEITH, BLUM | | 2612 W HORIZON RD | | | HEBRON | KY | 41048-0000 | USA |
| KEITH, BRETT JAYMES | | Address Redacted | | | | | | |
| KEITH, COPELAND | | 802 S INTERNATIONAL BLVD NO | | | WESLACO | TX | 78596-8623 | USA |
| KEITH, JACKSON | | 11226 GRAY WOLF TRAIL | | | COLLEGE STA | TX | 77845-3945 | USA |
| KEITH, JEREMY | | 1434 S BUSSE RD 2K | | | MOUNT PROSPECT | IL | 60056 | USA |
| KEITH, JOE B | | Address Redacted | | | | | | |
| KEITH, KENNON | | 3507 FOLKSTONE CT | | | BURBANK | CA | 91504 | USA |
| KEITH, KINGSBURY | | 1220 W SANDMAN DR | | | GILBERT | AZ | 85233-5620 | USA |
| KEITH, PONITZ | | 4375 ARROW AVE | | | SARASOTA | FL | 34232-2565 | USA |
| KEITH, PRESTON | | 118 WEGSTROM ST | | | HUTTO | TX | 78634-3305 | USA |
| KEITH, PRESTON BENARD | | Address Redacted | | | | | | |
| KEITH, SHANNON | | 3507 FOLKSTONE COURT | | | BURBANK | CA | 91504 | USA |
| KEITH, STEAVE | | 2309 RFD | | | LONG GROVE | IL | 60047-8347 | USA |
| KEITH, TOYA A | | Address Redacted | | | | | | |
| KEITH, WESLEY STUART | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEITH, WILTZ | | 6101 TULLIS DR | | | NEW ORLEANS | LA | 70131-0000 | USA |
| KEJERA, KAWSUI | | 1201 S HIGHLAND AVE | APT D | | BERWYN | IL | 60402-0000 | USA |
| KEJRIWAL, MONNA | | Address Redacted | | | | | | |
| KELESHYAN, KHACHEK HAEKO | | Address Redacted | | | | | | |
| KELHOFFER, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| KELL, ZACH PETER | | Address Redacted | | | | | | |
| Kellar Esq, Gary | | Brentwood Commons Two | 750 Old Hickory Blvd Ste 130 | | Brentwood | TN | 37027-4528 | USA |
| KELLAR, KRISTOPHER DAVID | | Address Redacted | | | | | | |
| KELLEHER, ADAM THOMAS | | Address Redacted | | | | | | |
| KELLEHERJR, BRIAN | | 3604 TYSON | | | TAMPA | FL | 33611-0000 | USA |
| KELLEMS, LYLE MATT | | Address Redacted | | | | | | |
| KELLER & ASSOCIATES INC, JJ | | PO BOX 548 | 3003 W BREEZEWOOD LN | | NEENAH | WI | 54957-0548 | USA |
| KELLER ROBERT | | 8235 E DEVONSHIRE AVE | | | SCOTTSDALE | AZ | 85251 | USA |
| KELLER, AMANDA | | 582 E CHOLLA DR | | | PUEBLO WEST | CO | 81007-0000 | USA |
| KELLER, ANGELA | | 3041 BEUNA VISTA | | | SPRINGFIELD | IL | 62707 | USA |
| KELLER, CAMRON C | | Address Redacted | | | | | | |
| KELLER, DANIEL | | 8470 SHERIDAN BLVD APT 215 | | | WESTMINSTER | CO | 80003-0000 | USA |
| KELLER, DYLAN RAY | | Address Redacted | | | | | | |
| KELLER, FISHBACK & JACKSON LLP | KELLER  DANIEL | 18425 BURBANK BLVD  SUITE 610 | | | TARZANA | CA | 91356 | USA |
| KELLER, FISHBACK & JACKSON LLP | KELLER  DANIEL | 18425 BURBANK BLVD  SUITE 610 | | | TARZANA | CA | 91356 | USA |
| KELLER, GRACIE | | 5945 CRITTENDEN AVE | | | INDIANAPOLIS | IN | 46220-2439 | USA |
| KELLER, JAMIE | | Address Redacted | | | | | | |
| KELLER, JAMIE | | Address Redacted | | | | | | |
| KELLER, JAMIE | | Address Redacted | | | | | | |
| KELLER, JASON | | Address Redacted | | | | | | |
| KELLER, JOSHUA D | | Address Redacted | | | | | | |
| Keller, Kraig | | 638 Polo Woods Dr | | | Cincinnati | OH | 45244 | USA |
| KELLER, SHERRI | | 10602 E 66TH ST | APT 186 | | TULSA | OK | 74133 | USA |
| KELLERMAN, ROY A MD | | 701 COTTAGE GROVE RD | SUITE F 230 | | BLOOMFIELD | CT | 06002 | USA |
| KELLEY ENTERPRISES INC | | PO BOX 1356 | | | HARVEY | LA | 70059 | USA |
| KELLEY LEWIS, ANISHA SHARAE | | Address Redacted | | | | | | |
| KELLEY, ADAM JAMES | | Address Redacted | | | | | | |
| KELLEY, ANDREW | | Address Redacted | | | | | | |
| KELLEY, BRADEN LEE | | Address Redacted | | | | | | |
| KELLEY, DENNIS NEAL | | Address Redacted | | | | | | |
| KELLEY, ELOUISE | | PO BOX 1637 | | | WHITEHOUSE | TX | 75791-0000 | USA |
| KELLEY, GARRETT SCOTT | | Address Redacted | | | | | | |
| KELLEY, IVORY TANISHA | | Address Redacted | | | | | | |
| KELLEY, JEREMY | | 675 TAWBUSH RD | | | LOCUST FORK | AL | 35097-0000 | USA |
| KELLEY, JESSICA ROBIN | | Address Redacted | | | | | | |
| KELLEY, JOE LOUIS | | Address Redacted | | | | | | |
| KELLEY, JOHN ROWLAND | | Address Redacted | | | | | | |
| KELLEY, KYLE | | Address Redacted | | | | | | |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | LINCOLN | NE | 68528 | USA |
| KELLEY, MARK | | 2340 W O ST NO 27 | | | LINCOLN | NE | 68528 | USA |
| KELLEY, RANDY | | 1208 S FERN ST | | | STILLWATER | OK | 74074-5020 | USA |
| KELLEY, RANDY DALE | | Address Redacted | | | | | | |
| KELLEY, REBECCA | | 5455 GULL RD STE D | | | KALAMAZOO | MI | 89048 | USA |
| KELLEY, RICK | | 114 STUART RD NE | | | CHATTANOOGA | TN | 37412 | USA |
| KELLEY, SARA MCCLEARY | | Address Redacted | | | | | | |
| KELLEY, SETH WILLAIM | | Address Redacted | | | | | | |
| KELLEY, STACY | | Address Redacted | | | | | | |
| KELLEY, STACY | | 1408 DELANO TRENT ST | | | RUSKIN | FL | 33570-7940 | USA |
| KELLEY, THOMAS | | 31 BRIARWOOD CIR | | | PUEBLO | CO | 81005-1883 | USA |
| KELLEY, WILLIAM A | | 1919 SECRETARIATE CT | | | CLARKSVILLE | TN | 37042-7258 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELLI, BAKER | | 619 ROOKWAY DR SE | | | GRAND RAPIDS | MI | 49546-9645 | USA |
| KELLMAN, BRANDON | | 6511 WILDHORSE RD | | | LAS VEGAS | NV | 89108 | USA |
| KELLOGG, KEVIN A | | 11500 SW 15TH | | | YUKON | OK | 73099 | USA |
| KELLOGG, STEVEN | | 1421 EDISON ST | | | SALT LAKE CITY | UT | 84115-0000 | USA |
| Kelly & Karras Ltd | James J Karras | 619 Enterprise Dr | | | Oak Brook | IL | 60523 | USA |
| Kelly A Dreiner | | 110 SE 19th Ter | | | Cape Coral | FL | 33990 | USA |
| KELLY JOHN J JR | | 1416 GREBE CT | | | PUNTA GORDA | FL | 33950-7651 | USA |
| KELLY RUSSELL | RUSSELL KELLY | 5001 CLEAR CREEK DR | | | MILLINGTON | TN | 38053-4039 | USA |
| KELLY SERVICES | | 1212 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1002 | USA |
| Kelly Services Inc | | 999 W Big Beaver Rd | | | Troy | MI | 48084 | USA |
| KELLY, ADRIA RENEE MAVI | | Address Redacted | | | | | | |
| KELLY, AMY R | | 515 WHITE OAK RD | | | BOLINGBROOK | IL | 60440-2506 | USA |
| KELLY, BRIAN | | 1971 BUCKINGHAM | | | LINCOLN PARK | MI | 48146 | USA |
| KELLY, CASEY | | 10303 CHAUCER | | | WESTCHESTER | IL | 60154 | USA |
| KELLY, CHAD CHRISTOPHE | | Address Redacted | | | | | | |
| KELLY, CODY | | 5001 SE 85TH | | | OKC | OK | 73135-0000 | USA |
| KELLY, DAVID | | 1319 LEOPARD HUNT | | | SAN ANTONIO | TX | 78251 | USA |
| KELLY, DEMARCUS JAMEEL | | Address Redacted | | | | | | |
| KELLY, DUSTIN J | | Address Redacted | | | | | | |
| KELLY, FEHRMAN | | 1619 CLINE AVE | | | SCHERERVILLE | IN | 46375-0000 | USA |
| KELLY, FRANKLIN | | 8226 COUNTY RD 6830 | | | LUBBOCK | TX | 79407-5606 | USA |
| KELLY, FRITZGER | | 1396 NEW LIFE LN | | | ROCHESTER HILLS | MI | 48309-1749 | USA |
| KELLY, JOHN | | 1416 GREBE CT | | | PUNTA GORDA | FL | 33950 | USA |
| KELLY, JOHN | | 22582 W PECAN PLACE | | | SAUGUS | CA | 91350 | USA |
| KELLY, JOHN A | | Address Redacted | | | | | | |
| KELLY, JOHN A | | Address Redacted | | | | | | |
| KELLY, JOHN A | | Address Redacted | | | | | | |
| KELLY, JOHN ROBERT | | Address Redacted | | | | | | |
| KELLY, JOSEPH | | 10931 AVONDALE | | | HOUSTON | TX | 77075 | USA |
| KELLY, JOSHUA | | 3235 PRESTON DR | | | MIDLAND | TX | 79707 | USA |
| KELLY, KAHALIA | | 14503 CAIRN AVE | | | COMPTON | CA | 90220 | USA |
| KELLY, KEITH | | 741 NW 10TH CT | | | BOYNTON BEACH | FL | 33426-2962 | USA |
| KELLY, KELLI ANNETTE | | Address Redacted | | | | | | |
| KELLY, KEVIN | | PO BOX 2632 | | | CANYON COUNTRY | CA | 91386 | USA |
| KELLY, LADONTA S | | Address Redacted | | | | | | |
| KELLY, MABLE | | Address Redacted | | | | | | |
| KELLY, MICHAEL | | 705 MENDOCINA | | | FLORISSANT | MO | 63031 | USA |
| KELLY, MICHAEL JEFFERY | | Address Redacted | | | | | | |
| KELLY, MICHEAL | | 12902 W MAIN ST | | | GLASFORD | IL | 61533-0000 | USA |
| KELLY, MIKE | | 2062 RICHVIEW AVE | | | GRAND RAPIDS | MI | 49534 | USA |
| KELLY, PATRICK | | 4911 WEST CATALPA | | | CHICAGO | IL | 60630 | USA |
| KELLY, PHILLIPS | | 2781 LONGVIEW LAN | | | GREEN BAY | WI | 54304-0000 | USA |
| KELLY, PRICE | | PO BOX 8171 | | | BAYTOWN | TX | 77522-8171 | USA |
| KELLY, RENE | | 5045 WECEL CIR | | | COLORADO SPRINGS | CO | 80916 | USA |
| KELLY, ROBERT | | 8243 OXFORD RD | | | HIXSON | TN | 37343 | USA |
| KELLY, RYAN L | | Address Redacted | | | | | | |
| Kelly, Savana | | 1408 Oleander Dr | | | Tarpon Springs | FL | 34689 | USA |
| KELLY, SAVANA NICOLE | | Address Redacted | | | | | | |
| KELLY, SHAWN HARRISON | | Address Redacted | | | | | | |
| KELLY, SHINEAQIA MARAIH | | Address Redacted | | | | | | |
| KELLY, THOMAS NEVILLE | | Address Redacted | | | | | | |
| KELLY, THOMAS NEVILLE | | Address Redacted | | | | | | |
| KELLY, THOMAS NEVILLE | | Address Redacted | | | | | | |
| KELLY, TRAVIS | | 1008 NORTH WARD AVE | | | GIRARD | OH | 44420 | USA |
| KELLY, TRAVIS | | 1008 N WARD AVE | | | GIRARD | OH | 44420 | USA |
| KELLY, TRAVIS WILLIAM | | Address Redacted | | | | | | |
| KELLY, WENNHOLD | | 5189 ELK ST | | | WHITE BEAR LAKE | MN | 55110-6520 | USA |
| KELLY, WILLIAM | | 16121 MARK WEST RD | | | GULFPORT | MS | 39503 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KELNHOFER, JUSTIN ALAN | | Address Redacted | | | | | | |
| KELSCH, DEBORAH | | 312 VERA DR | | | BURLESON | TX | 76028 | USA |
| KELSER, LISA | | 558 FLORAL DR | | | KISSIMMEE | FL | 34743 | USA |
| KELSEY SEYBOL D MEDICAL GROU | | PA | P O BOX 840786 | | DALLAS | TX | 75284 | USA |
| KELSEY, JEREMY TRAVIS | | Address Redacted | | | | | | |
| KELSO, JUSTIN | | 1650 RAYBURN RD | | | MURRAY | KY | 42071-0000 | USA |
| KELSO, RICK | | 170 RIDGEWOOD DRIVE | | | KALISPELL | MT | 59901 | USA |
| KELTNER, ADAM | | 16832 HILLSIDE DR | | | FLINT | TX | 75762-0000 | USA |
| KELVER, AARON | | Address Redacted | | | | | | |
| KEMKER, PATRICIA A | | Address Redacted | | | | | | |
| KEMMLING, GERALD | | 5500 LEHIGH LN | | | IMPERIAL | MO | 63052 | USA |
| KEMP, JACOB | | 4220 MORNING SUN AVE | | | COLORADO SPRINGS | CO | 80918 | USA |
| KEMP, JOCELYN R | | 9511 E CREEK ST | | | TUCSON | AZ | 85730-1407 | USA |
| KEMP, MICHAEL | | Address Redacted | | | | | | |
| KEMP, MICHAEL ALLEN | | Address Redacted | | | | | | |
| KEMPA, ANDREW TYLER | | Address Redacted | | | | | | |
| KEMPER SATELLITE SYSTEMS | | 1270 BOONE INDUSTRIAL | | | COLUMBIA | MO | 65202 | USA |
| KEMPER, LEO | | 2701 E NIFONG BLVD LOT 149 | | | COLUMBIA | MO | 65201-3841 | USA |
| Ken & Carolyn Duda | | 747 Twin Leaf Dr | | | Collierville | TN | 38017 | USA |
| Ken Allison | | 3607 Hwy 62 W | | | Mountain Home | AK | 72653 | USA |
| Ken Burton Jr CFC | Tax Collector Manatee County | PO Box 25300 | | | Bradenton | FL | 34206-5300 | USA |
| KEN, HODGDON | | 4111 N SUMMERCREST LOOP | | | ROUND ROCK | TX | 78681-1085 | USA |
| KENCHE, HARSHAVA | | 1549 CHARTER WOODS CIRCLE | | | FAIRBORN | OH | 45324-0000 | USA |
| Kendall County Assessors Office | Jill Ferco | Kendall County Collector 111 West Fox St | | | Yorkville | IL | 60560 | USA |
| Kendall County Recorder | | 111 West Fox | | | Yorkville | IL | 60560 | USA |
| KENDALL, CECILIA | | Address Redacted | | | | | | |
| KENDALL, ERICKA J | | Address Redacted | | | | | | |
| KENDALL, ERICKA J | | PO BOX 1403 | | | HARVEY | IL | 60426 | USA |
| KENDALL, JED RYAN | | Address Redacted | | | | | | |
| KENDALL, MARIO ANTONIO | | Address Redacted | | | | | | |
| KENDRICK MAX J | | 1541 GLENWOOD RD | | | BIRMINGHAM | AL | 35226 | USA |
| KENDRICK, DAVID P | | Address Redacted | | | | | | |
| KENDRICK, UNK | | 2015 BORDEAUX | | | WEST BLOOMFIELD | MI | 48323 | USA |
| KENDYS, KEVIN ERIC | | Address Redacted | | | | | | |
| KENEBREW, CAMERON MITCHELL | | Address Redacted | | | | | | |
| KENLEY, ANDREW | | 5704 GREEN VALLEY | | | NORTH LITTLE ROCK | AR | 72118 | USA |
| KENNARD, CHRIS | | 222 N STATEAPT NO 302 | | | CHAMPAIGN | IL | 61820 | USA |
| KENNARD, MARY | | 7829 PALAWAN DR APT E | | | INDIANAPOLIS | IN | 46239 | USA |
| KENNEDY II, DAVID ALLEN | | Address Redacted | | | | | | |
| KENNEDY J ANDERSON | ANDERSON KENNEDY J | 13042 W LARKSPUR RD | | | EL MIRAGE | AZ | 85335-2214 | USA |
| KENNEDY SR, MATTHEW D | | 10002 JIM WILLIE RD | | | FOLSOM | LA | 70437 | USA |
| KENNEDY, ANTHONY V | | Address Redacted | | | | | | |
| KENNEDY, ANTHONY V | | 552 SW TARRA AVE | | | PORT ST LUCIE | FL | 34953 | USA |
| KENNEDY, BRIAN JOSEPH | | Address Redacted | | | | | | |
| KENNEDY, CINDY | | 2209 ROCKFORD LANE | | | LOUISVILLE | KY | 40216 | USA |
| KENNEDY, DAJUAN PIERRE | | Address Redacted | | | | | | |
| KENNEDY, DAMIAN | | 4049 FRAZHO NO 103 | | | WARREN | MI | 48091 | USA |
| KENNEDY, DOROTHY | | 6068 WANDA LN | | | JOELTON | TN | 37080-9017 | USA |
| KENNEDY, GENEVA | | 205 S LUTHER AVE | | | ARCADIA | FL | 34266 | USA |
| KENNEDY, IAN | | 6730 121ST AVE N | 7 | | LARGO | FL | 33773-0000 | USA |
| KENNEDY, JOHN | | 1554 DRIFTWOOD DR | | | TRAVERSE CITY | MI | 49686-0000 | USA |
| KENNEDY, JOHN | | 427 NORCROSS LN | | | DAYTON | TX | 77535-0000 | USA |
| KENNEDY, JOHN PATRICK | | Address Redacted | | | | | | |
| KENNEDY, KRAIG | | 203 1/2 COLYER | | | NEW BERLIN | IL | 62670-0000 | USA |
| KENNEDY, MATTHEW WILLIAM | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENNEDY, PATRICK | SUSAN JOHNSON  DEPUTY LABOR COMM DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| KENNEDY, PATRICK | SUSAN JOHNSON  DEPUTY LABOR COMM DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| KENNEDY, PATRICK GERALD | | Address Redacted | | | | | | |
| KENNEDY, PAUL DAVID | | Address Redacted | | | | | | |
| KENNEDY, PETER HENRY | | Address Redacted | | | | | | |
| KENNEDY, RACHEL | | 1024 CORONATION WAY | | | PFLUGERVILLE | TX | 78660 | USA |
| KENNEDY, SANDRA | | 420 MANNER PARK AVE | | | EDMOND | OK | 73034-0000 | USA |
| KENNEDY, SHERREECE MARIE | | Address Redacted | | | | | | |
| KENNEDY, STEPHEN J | | 471 S MAIN ST NO 1 | | | MOAB | UT | 84532 | USA |
| KENNEDY, STEPHEN J | KENNEDY, STEPHEN J | 471 S MAIN ST NO 1 | | | MOAB | UT | 84532 | USA |
| KENNEDY, STEVEN DOUGLAS | | Address Redacted | | | | | | |
| KENNEL, JOHN JOSEPH | | Address Redacted | | | | | | |
| KENNENMORE, LEWIS | | 1534 WATERTOWER LOOP | | | BIG SANDY | TX | 75755 | USA |
| KENNER, CITY OF | | KENNER CITY OF | | 1801 WILLIAMS BLVD ROOM 105 | KENNER | LA | 70062 | USA |
| KENNER, HENRY LEE | | Address Redacted | | | | | | |
| KENNERLY LAMISHAW & ROSSI LLP | | 707 WILSHERE BLVD STE 1400 | | | LOS ANGELES | CA | 90017 | USA |
| KENNETH GARMAKER | GARMAKER KENNETH | PO BOX 572 | | | LAJARA | CO | 81140-0572 | USA |
| KENNETH M RECKTENWALD | RECKTENWALD KENNETH | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219-4614 | USA |
| Kenneth R Duda | Ken & Carolyn Duda | 747 Twin Leaf Dr | | | Collierville | TN | 38017 | USA |
| KENNETH, COLE | | 95 HOLLAND LN | | | JACKSON | TN | 38305-9312 | USA |
| KENNETH, HUMPHREYS | | 5437 W SHADES VALLEY DR | | | MONTGOMERY | AL | 36108-0000 | USA |
| KENNETH, R | | 1222 EARP RD | | | SPRINGTOWN | TX | 76082-5934 | USA |
| KENNEY & CO INC, JAMES J | | 6218 CAMDEN ST | | | HARAHAN | LA | 70123 | USA |
| KENNEY, MURRAY T | | 14100 SW 152ND PL | | | MIAMI | FL | 33196-5012 | USA |
| KENNISON, JEREMY SCOTT | | Address Redacted | | | | | | |
| KENNITH, HAWK | | 3996 MEMORIAL BLVD | | | KINGSPORT | TN | 37664-3574 | USA |
| KENNON, JOHN | | 111 SUMMER LEIGH CV | | | BAY | AR | 72401-0000 | USA |
| KENON, TRAVIS DESHAWN | | Address Redacted | | | | | | |
| KENOSHA HOSPITAL & MEDICAL CTR | | 6308 8TH AVE | ATTN BUSINESS OFFICE | | KENOSHA | WI | 53143 | USA |
| KENOSHA NEWS | | KEN MCELROY | 715 58TH STREET | | KENOSHA | WI | 53140 | USA |
| KENOSHA NEWS | | PO BOX 190 | 5800 7TH AVE | | KENOSHA | WI | 53140-0190 | USA |
| KENOSHA NEWS | | PO BOX 190 | 715 58TH ST | | KENOSHA | WI | 53140-0190 | USA |
| KENSINGTON | | 6162 E MOCKINGBIRD LANE | SUITE 115 | | DALLAS | TX | 75214 | USA |
| KENSKI, LAWRENCE | | 4526 N OAKLEY AVE | | | KANSAS CITY | MO | 64117 | USA |
| KENSKI, LAWRENCE | | 4526 N OAKLEY AVE | | | KANSAS CITY | MO | 64117 | USA |
| Kent H Landsburg Company | co Amcor Sunclipse North America | 6600 Valley View St | | | Buena Park | CA | 90620 | USA |
| KENT MCINTYRE CUST | MCINTYRE KENT | GLENN DOUGLAS MCINTYRE | UNIF GIFT MIN ACT AL | 1116 COMANCHE TRL | ANNISTON | AL | 36206-1087 | USA |
| KENT, JOHN STEPHEN | | Address Redacted | | | | | | |
| KENT, ROBERT | | 1751 ASHLAND CITY RD | APT K90 | | CLARKSVILLE | TN | 370434861 | USA |
| KENT, SARAH | | 8478 SUNSHINE LN | | | ROCKFORD | MI | 49341-0000 | USA |
| KENT, SHAVOI TIERRA | | Address Redacted | | | | | | |
| KENTCY, ETHEL | | 6702 15TH AVE | | | KENOSHA | WI | 53143-4946 | USA |
| Kentucky American Water Company | | PO Box 578 | | | Alton | IL | 62002 | USA |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| KENTUCKY AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| Kentucky Department of Revenue | Attn Leannae Warren | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602 | USA |
| Kentucky Department of Revenue | Attn Leannae Warren & Michael Lindsay | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602 | USA |
| Kentucky Department of Revenue | Attn Leanne Warren & Michael Lindsay | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602 | USA |
| Kentucky Department of Revenue | Attn Leanne Warren and Jennifer Howard | Legal Branch Bankruptcy Section | PO Box 5222 | | Frankfort | KY | 40602-0000 | USA |
| Kentucky Dept  for Environmental Protection | | 300 Fair Oaks Lane | | | Frankfort | KY | 40601 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY DEPT FOR ENVIRONMENTAL PROTECTION | | 300 FAIR OAKS LANE | | | FRANKFORT | KY | 40601 | USA |
| KENTUCKY DEPT OF REVENUE | | PO BOX 948 | | | FRANKFORT | KY | 40602-0948 | USA |
| KENTUCKY DEPT OF REVENUE | | PO BOX 948 | | | FRANKFORT | KY | 40602-0948 | USA |
| KENTUCKY OAKS MALL | | PO BOX 714267 | | | COLUMBUS | OH | 43271-4267 | USA |
| KENTUCKY OAKS MALL | ATTN   LEGAL DEPT | 2495 BELMONT AVE | P  O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVENUE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| KENTUCKY OAKS MALL | ATTN LEGAL DEPT | 2495 BELMONT AVE | P O BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| KENTUCKY STATE ATTORNEYS GENERAL | JACK CONWAY | 700 CAPITOL AVE CAPITOL BUILDING | SUITE 118 | | FRANKFORT | KY | 40601 | USA |
| KENTUCKY STATE TREASURY | | PO BOX 491 | | | FRANKFORT | KY | 40602 | USA |
| Kentucky Unclaimed Property Branch | State Treasury Department | Suite 183 Capitol Annex | | | Frankfort | KY | 40601 | USA |
| Kentucky Utilities Company | Frost Brown Todd LLC | Sara L Abner and LeAnders L Jones | 400 W Market St Ste 3200 | | Louisville | KY | 40059 | USA |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 49518-8848 | USA |
| KENTWOOD, CITY OF | | PO BOX 8848 | | | KENTWOOD | MI | 49518-8848 | USA |
| KENYA, EDWARDS | | 300 N VISTA DR 607 | | | HOUSTON | TX | 77073-5212 | USA |
| KENYON, CHRISTINE J | | Address Redacted | | | | | | |
| KEOGH, CHRIS RYAN | | Address Redacted | | | | | | |
| KEOHANE, PATRICK G | | Address Redacted | | | | | | |
| KEOHEN, SHAWN | | 14333 ADDISON ST | APT  NO 201 | | SHERMAN OAKS | CA | 91423 | USA |
| KEOUGH, TIMOTHY F | | Address Redacted | | | | | | |
| KEPPLER, ERICH JOSEPH | | Address Redacted | | | | | | |
| KEPPLER, GINA MARIE | | Address Redacted | | | | | | |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | COVINA | CA | 91722 | USA |
| KEPPOL, JOHN | | 256 E TUDOR ST | | | COVINA | CA | 91722-2851 | USA |
| KEPSON, APRIL | | 5042 WILSHIRE BLVD | | | LOS ANGELES | CA | 90046 | USA |
| KERBY, KEVIN ANTHONY | | Address Redacted | | | | | | |
| KERLEY, TERRY LEE | | Address Redacted | | | | | | |
| KERMENDY, DERICK JUSTIN | | Address Redacted | | | | | | |
| Kern, Elena S | | 24102 Spring Mill Ln | | | Spring | TX | 77373 | USA |
| KERN, JOE | | 207 NORTH EAST ST | | | HOMER | IL | 61849 | USA |
| KERN, MIKAL J | | Address Redacted | | | | | | |
| KERN, WILLIAM | | 1672 EVERGREEN AVE S | | | CLEARWATER | FL | 33756-1299 | USA |
| KERNEY, GWENDOLYN | | PO BOX 228 | | | KNOXVILLE | TN | 37902 | USA |
| KERNS, ROBERT K | | 1527 SUNNYBROOK DR | | | IRVING | TX | 75061 | USA |
| KERNS, ROBERT KEITH | | Address Redacted | | | | | | |
| KERR SECURITY SERVICES INC | | 21500 GREENFIELD SUITE 112 | | | OAK PARK | MI | 48237 | USA |
| KERR, CHRISTOPHER | | 6801 WOLFLIN AVE | 1122 | | AMARILLO | TX | 79106-0000 | USA |
| KERR, DAVID | | 4425 AVE CANNES | | | LUTZ | FL | 33558-0000 | USA |
| KERR, DERICK | | Address Redacted | | | | | | |
| KERR, EVAN DANIEL | | Address Redacted | | | | | | |
| KERR, STEVEN L | | Address Redacted | | | | | | |
| KERRICK, CHARLES LABOYD | | Address Redacted | | | | | | |
| KERRIGAN, JAYSON | | Address Redacted | | | | | | |
| KERRIGAN, RYAN P | | 1524 WALPOLE DR | | | CHESTERFIELD | MO | 63017-4615 | USA |
| KERRY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| KERRY, MILLER | | 2103 STERLING PALMS CT | | | BRANDON | FL | 33510-0000 | USA |
| KERSEY, DUSTIN SCOTT | | Address Redacted | | | | | | |
| KERSTAN, NATALIE | | 5422 S YANK WAY | | | LITTLETON | CO | 80127 | USA |
| KERSTEIN, JOHN | | 1509 CAROLINA AVE | | | SPRINGFIELD | IL | 62702 | USA |
| KERSTEIN, SUSAN | | 2202 RFD | | | LAKE ZURICH | IL | 60047-8307 | USA |
| KERSTEIN, WILLIAM ROBERT | | Address Redacted | | | | | | |
| KERVIN, CAGAN | | 619 ROLLINGBROOK ST APT 1008 | | | BAYTOWN | TX | 77521-4070 | USA |
| KERVIN, SUMMER ELIZABETH | | Address Redacted | | | | | | |
| KERWIN, BRENDAN | | Address Redacted | | | | | | |
| KERWIN, BRENDAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KES, DUSTIN JACOB | | Address Redacted | | | | | | |
| KESHMIRI, SAEED | | Address Redacted | | | | | | |
| KESLER, ALYSSA SHARON | | Address Redacted | | | | | | |
| KESLER, ALYSSA SHARON | | Address Redacted | | | | | | |
| KESLER, CHARLES | | 159 W THOMPSON RD | | | INDIANAPOLIS | IN | 46217-3559 | USA |
| KESLER, EMILY E | | 1744 CRESCENT LK RD | 102 | | WATERFORD | MI | 48327 | USA |
| KESLER, EMILY ELIZABETH | | Address Redacted | | | | | | |
| KESSINGER, BRAD E | | 12425 COTTRELL ST | | | TAMPA | FL | 33612 | USA |
| KESSINGER, BRAD EDWARD | | Address Redacted | | | | | | |
| KESSINGER, LAUREN | | Address Redacted | | | | | | |
| KESSLER, JEANIE DAWN | | Address Redacted | | | | | | |
| KESTER, RAYMOND | | Address Redacted | | | | | | |
| KESTNER, DUSTIN | | Address Redacted | | | | | | |
| KESTNER, MATT | | 1212 SOMERSET BLVD | | | SAINT CLOUD | MN | 56303-0000 | USA |
| KESZONAS FRANK | | 918 VICTORY LANE | | | JUSTICE | IL | 60458 | USA |
| KETO, LAURA | | Address Redacted | | | | | | |
| KETRON, AARON | | 1881 GRAND VIEW RD | | | CHURCH HILL | TN | 37642 | USA |
| KETRON, RYAN PATRICK | | Address Redacted | | | | | | |
| KETTERHAGEN, TIM LOUIS | | Address Redacted | | | | | | |
| KETTELL N SONS | | 12280 FRANCO CT | | | BONITA SPRINGS | FL | 34135-6437 | USA |
| KETTLE, IAN | | 3919 YORKLAND DR NW APT 11 | | | COMSTOCK PARK | MI | 49321-8117 | USA |
| KETTLER, JAN | | 946 HC MATTHIS DR | | | PADUCAH | KY | 42001 | USA |
| KEVIN A RAUSCH | | 29006 W KRISTY LN | | | CARY | IL | 60013-9720 | USA |
| KEVIN B CARGILL | CARGILL KEVIN B | 2524 GULF GATE DR | | | SARASOTA | FL | 34231-5731 | USA |
| KEVIN B CARGILL | CARGILL KEVIN B | 2524 GULF GATE DR | | | SARASOTA | FL | 34231-5731 | USA |
| KEVIN BRENNAN CUST | BRENNAN KEVIN | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | 3590 MAGNOLIA RIDGE CIR | PALM HARBOR | FL | 34684-5013 | USA |
| KEVIN BRENNAN CUST | BRENNAN KEVIN | NICOLE J BRENNAN | UNDER THE FL UNIF TRAN MIN ACT | 3590 MAGNOLIA RIDGE CIR | PALM HARBOR | FL | 34684-5013 | USA |
| KEVIN CORY | | 1100 NORTH EAST 196TH ST | | | MIAMI | FL | 33179 | USA |
| KEVIN D JOHNSON | JOHNSON KEVIN D | 767 STAR POINTE DR | | | SEFFNER | FL | 33584-7816 | USA |
| KEVIN D JOHNSON | JOHNSON KEVIN D | 767 STAR POINTE DR | | | SEFFNER | FL | 33584-7816 | USA |
| KEVIN F CLARK | CLARK KEVIN F | 2701 S FLAGLER DR | | | WEST PALM BCH | FL | 33405-1222 | USA |
| KEVIN H BROOKS | BROOKS KEVIN H | 5808 HOLLY HILL CT | | | MOBILE | AL | 36609-7016 | USA |
| KEVIN JOHN KESSLER | KESSLER KEVIN JOHN | 2626 KENWOOD ST | | | HAMMOND | IN | 46323-1050 | USA |
| KEVIN KIDD JR | KIDD KEVIN | 3512 ANCHURA CT | | | FORT WORTH | TX | 76137-6600 | USA |
| KEVIN, CLEMENS | | 4205 W CHESTNUT EXPRESSWAY 10156 | | | SPRINGFIELD | MO | 65802-0000 | USA |
| KEVIN, DUNN | | 1003 60TH AVE W | | | BRADENTON | FL | 34207-0000 | USA |
| KEVIN, MONTGOMERY | | 616 E MAIN CROSS ST | | | TAYLORSVILLE | IL | 62568-0000 | USA |
| KEVIN, MOORE | | 9103 DOWDELL RD | | | TOMBALL | TX | 77375-7158 | USA |
| KEVIN, WILSON | | 3362 W FIREBIRD DR | | | GLENDALE | AZ | 85308-0000 | USA |
| KEVORK, KAHAFARDIAN | | 901 UGRID 10 | | | SANTA MONICA | CA | 90403-0000 | USA |
| KEY SR , FREDRICK ANTWON | | Address Redacted | | | | | | |
| KEY, DARIN ANTHONY | | Address Redacted | | | | | | |
| KEY, EURYDICE D | | Address Redacted | | | | | | |
| KEY, GREER, FRAWLEY, KEY & HARRISON | | PO BOX 360345 | | | BIRMINGHAM | AL | 35236 | USA |
| KEY, MISTY | | 11695 N TESKOW DR | | | TUCSON | AZ | 85737-0000 | USA |
| KEY, RICHARD | | 6192 S 25 W | | | TRAFALGAR | IN | 46181-8625 | USA |
| KEYBANK REAL ESTATE CAPITAL | | PO BOX 145404 | LOAN NO 10032976 | | CINCINNATI | OH | 45250 | USA |
| KEYES, DON | | 1485 CASCADE COURT | | | DUNEDIN | FL | 34698 | USA |
| KEYES, ZACHARY ALLEN | | Address Redacted | | | | | | |
| KEYLOR, JONATHAN L | | 919 S CENTRAT AVE | | | FAIRBORN | OH | 45324 | USA |
| KEYLOR, JONATHAN LUCAS | | Address Redacted | | | | | | |
| KEYNOTE BRASS INC | | 440 MARIA DRIVE | | | GREENWOOD | IN | 46143 | USA |
| KEYO, SWAGERTY | | 1805 STRATTFORD ST | | | KINGSPORT | TN | 37664-0000 | USA |
| KEYS, CHASSIDY EBONE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEYS, CINDY | | 15 PERSERVE DR | | | WEST PALM BEACH | FL | 33411 | USA |
| KEYS, RAYMOND | | Address Redacted | | | | | | |
| KEYSER, EUGENE AUSTIN | | Address Redacted | | | | | | |
| KEYYANI, FRANK | | 1015 19TH ST APT NO 5 | | | SANTA MONICA | CA | 90403 | USA |
| KEZR FM | | DEPT 1227 | | | DENVER | CO | 80256 | USA |
| KFOR TV | | 444 East Britton Road | | | OKLAHOMA CITY | OK | 73114 | USA |
| KFWD TV | | DEPT D 8033 | | | DALLAS | TX | 75265-0002 | USA |
| KGTV | | MCGRAW HILL BROADCASTING | PO BOX 30580 | | LOS ANGELES | CA | 90030 | USA |
| KGW | | PO BOX 121058 | DEPT 891058 | | DALLAS | TX | 75312-1058 | USA |
| KGW TV | | PO Box 121058 | Dept 891058 | | Dallas | TX | 75312-1058 | USA |
| KHA, THANH | | Address Redacted | | | | | | |
| KHABBAZ, SAYED | | 3530 MYSTIC POINTE DR | | | MIAMI | FL | 33180-4525 | USA |
| KHABBAZ, SAYED ELIE | | Address Redacted | | | | | | |
| KHACHATRYAN, GEVORK | | Address Redacted | | | | | | |
| KHACHATRYAN, SIRANUSH | | 3728 SW 50TH AVE | | | FORT LAUDERDALE | FL | 33312-0000 | USA |
| KHACHATURYAN, ASHOT | | Address Redacted | | | | | | |
| KHACHATURYAN, GERARD | | Address Redacted | | | | | | |
| KHACHERIAN, VARTKES VICTOR | | Address Redacted | | | | | | |
| KHADRA, JAMAL | | Address Redacted | | | | | | |
| KHAILA, NEIMA | | Address Redacted | | | | | | |
| KHAIRA, DALJEET | | 4641 S HOWELL AVE APT 11 | | | MILWAUKEE | WI | 53207-5943 | USA |
| KHAJEHKIAN, ARIN | | Address Redacted | | | | | | |
| KHALAF, KHALED | | 9455 FLOWER ST NO 3 | | | BELLFLOWER | CA | 90706 | USA |
| KHALAF, KHALED | | 9455 FLOWER ST NO 3 | | | BELLFLOWER | CA | 90706 | USA |
| KHALID, DAOUD | | 8631 FAIRHAVEN ST APT 10423 | | | SAN ANTONIO | TX | 78229-2009 | USA |
| KHALIL, AHSSAN H | | 2056 LONDON AVE | | | LINCOLN PARK | MI | 48146-3479 | USA |
| KHALIL, IBRAHIM M MD | | 3019 S W 27TH AVE NO 202 | | | OCALA | FL | 34474 | USA |
| KHALILIEH, SHAUN | | 30334 OLYMPIC ST | | | CASTAIC | CA | 91384-0000 | USA |
| KHALSA, HARRI | | 1423 CARLISLE NE | | | ALBUQUERQUE | NM | 87110 | USA |
| KHAN MOHAMMAD | | 3540 MARICOPA STNO 1 | | | TORANCE | CA | 90503 | USA |
| KHAN SOHAIL | | 2610 CARNEGIE LANE NO O | | | REDONDO BEACH | CA | 90278 | USA |
| KHAN, ADNAN | | 418 WINDING OAKS CT | | | BALLWIN | MO | 63021-0000 | USA |
| Khan, Aizaz | | 20331 Louetta Crossing Dr | | | Spring | TX | 77388 | USA |
| KHAN, AKHTER A | | 2507 HUNTERS RIDGE | | | EDWARDSVILLE | IL | 62025 | USA |
| KHAN, AKHTER A | | Address Redacted | | | | | | |
| KHAN, ALTAF | | Address Redacted | | | | | | |
| KHAN, ANTHONY FEROZ | | Address Redacted | | | | | | |
| KHAN, BADAL | | 430 S HOBART APT 111 | | | LOS ANGELES | CA | 90020 | USA |
| KHAN, BRAD | | Address Redacted | | | | | | |
| KHAN, FARHAN AHMED | | Address Redacted | | | | | | |
| KHAN, FAROOQ | | 910 59TH ST | | | LISLE | IL | 60532-3119 | USA |
| KHAN, HAIDER ALI | | Address Redacted | | | | | | |
| KHAN, HAMED | | 9218 PRAIRIE TRAILS DR | | | SPRING | TX | 77379 | USA |
| KHAN, ISHTIAQ | | 6306 N HERMITAGE UNIT C | | | CHICAGO | IL | 60660 | USA |
| KHAN, JAMSHED | | 8200 SEPULVEDA BLVD | | | PANORAMA CITY | CA | 91402 | USA |
| KHAN, JOHAAD ALI | | Address Redacted | | | | | | |
| KHAN, MOHAMED | | 3540 MARICOPA ST NO 1 | | | TORRANCE | CA | 90503 | USA |
| KHAN, MOHAMMAD | | 3540 MARICOPA ST NO 1 | | | TORRANCE | CA | 90503 | USA |
| KHAN, MOHAMMAD | | PO BOX 420711 | | | KISSIMMEE | FL | 34742-0711 | USA |
| KHAN, MOHAMMAD | | 14608 EAST WOOD E | | | LAWNDALE | CA | 90260 | USA |
| KHAN, MOHAMMAD | | 22035 FIGUEROA ST | | | CARSON | CA | 90745 | USA |
| KHAN, MOHOMMED | | 318 W ASBURY DR | | | ROUND LAKE | IL | 60073 | USA |
| KHAN, MOHSIN | | Address Redacted | | | | | | |
| KHAN, MUHAMMAD | | 574 CUSTER CT | | | WHEELING | IL | 60090 | USA |
| KHAN, MUHAMMAD INAMULLAH | | Address Redacted | | | | | | |
| KHAN, MUHAMMAD INAMULLAH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHAN, NAIM | | 113 LOCK RD | | | DEERFIELD BEACH | FL | 33442-0000 | USA |
| KHAN, RIDWAN | | Address Redacted | | | | | | |
| KHAN, SHADIM R | | Address Redacted | | | | | | |
| KHAN, SIKANDAR ZEB | | Address Redacted | | | | | | |
| Khan, Sohail | | 2610 Carnegie Ln Apt O | | | Redondo Beach | CA | 90278-3872 | USA |
| KHAN, WALI SAJJAD | | Address Redacted | | | | | | |
| KHANDAKER, RASHED | | 3111 MONET DR | | | SUGAR LAND | TX | 77479-1439 | USA |
| Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars No 200 | | | Los Angeles | CA | 90067 | USA |
| KHARGIE, RAVINDRA | | 2485 PRAIRIE VIEW DR | | | WINTER GARDEN | FL | 34787 | USA |
| KHARODAWALA, MOIZ JOYABBHAI | | Address Redacted | | | | | | |
| KHATUN, FARIDA X | | 3325 NORWALK ST | | | HAMTRAMCK | MI | 48212-3550 | USA |
| KHAZATSKY, EUGENE | | Address Redacted | | | | | | |
| KHEMPASEUTH, JACKSON | | Address Redacted | | | | | | |
| KHERAZ, NASSER IBRAHIM | | Address Redacted | | | | | | |
| KHIEU, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KHIMANI, ANIL | | Address Redacted | | | | | | |
| KHIZER, SIDDIQI | | PO BOX 590 | | | BESSEMER | AL | 35021 | USA |
| KHKS FM | | 14001 N Dallas Pkwy Ste 300 | | | Dallas | TX | 75240 | USA |
| KHKS FM | | PO BOX 847572 | CLEAR CHANNEL RADIO DALLAS | | DALLAS | TX | 75284-7572 | USA |
| KHKS FM | KHKS FM | 14001 N Dallas Pkwy Ste 300 | | | Dallas | TX | 75240 | USA |
| KHOKHER, ZESHAN | | Address Redacted | | | | | | |
| KHOKHER, ZESHAN | | 28629 CROWN HEIGHTS CT | | | CANYON CNTRY | CA | 91387-3185 | USA |
| KHONDAKER, MOHMED | | 4110 1/2 ROSE WOOD AVE | | | LOS ANGELES | CA | 90004 | USA |
| KHORSANDI, DAVID | | 6659 BUTTONWOOD AVE | | | OAK PARK | CA | 91377 | USA |
| KHOU | | DEPT 890944 | PO BOX 120944 | | DALLAS | TX | 75312-0944 | USA |
| KHOU TV | | PO Box 120944 | Dept 890944 | | Dallas | TX | 75312-0944 | USA |
| KHOU TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| KHOU TV Inc | KHOU TV | PO Box 120944 | Dept 890944 | | Dallas | TX | 75312-0944 | USA |
| KHOURY, JASMINE ALEXANDRA | | Address Redacted | | | | | | |
| KHOURY, PETER | | 5319 W HARRISON | | | SPRINGFIELD | MO | 65802-0000 | USA |
| KHOUSHABA, BAZ | | 1637 W CATALPA AVE | | | CHICAGO | IL | 60640-1103 | USA |
| KHOUZAM, NADER | | 1832 ROCKERFELLER LN NO 4 | | | REDONDO BEACH | CA | 90278 | USA |
| Khristine Kees | | 610 Yucca Dr | | | Grand Junction | CO | 81507 | USA |
| KIAH HOUSTON | | PO BOX 843744 | | | DALLAS | TX | 75284-3744 | USA |
| KIBBY, TANDEN | | 8518 QUALL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544 | USA |
| KICHERER, JULIE | | E7847 US HIGHWAY 10 | | | FREMONT | WI | 54940 9718 | USA |
| KICINSKI, JON KASIMIR | | Address Redacted | | | | | | |
| Kidd Sr, Lorenzo & Estrellita | | 4506 Steamboat Springs | | | Killeen | TX | 76542 | USA |
| KIDD, CYNTHIA | | 4033 COOK ST | | | DENVER | CO | 80216 | USA |
| KIDD, LAVERE | | 740 SUFFOLK | | | WESTCHESTER | IL | 60154-0000 | USA |
| KIDD, LAVERE J | | Address Redacted | | | | | | |
| KIDD, PAUL TODD | | Address Redacted | | | | | | |
| KIDD, SCOTT | | 17523 BRUSHY RIVER COURT | | | HOUSTON | TX | 77095 | USA |
| KIDDER, JENNIFER ELAINE | | Address Redacted | | | | | | |
| KIDDOO, BRIAN J | | Address Redacted | | | | | | |
| KIEBA, MYRON A | | Address Redacted | | | | | | |
| KIEBA, MYRON A | | Address Redacted | | | | | | |
| KIEBA, MYRON A | | Address Redacted | | | | | | |
| KIEBA, MYRON A | | Address Redacted | | | | | | |
| KIEFER, JAMES EDWARD | | Address Redacted | | | | | | |
| KIEFER, ZACHARY | | 7512 E BLACKFORD AVE | | | EVANSVILLE | IN | 47715-0000 | USA |
| KIEFT, MARCUS DAVID | | Address Redacted | | | | | | |
| KIEL, CHAD M | | Address Redacted | | | | | | |
| KIEL, JOSHUA | | 1130 ALPINE NW | | | GRAND RAPIDS | MI | 49504 | USA |
| KIEL, MICHELLE ANN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIELY, EDWARD | | 848 ROGERS RD | | | VILLA HILLS | KY | 41017 | USA |
| KIEME, PETER | | 745 PATRICIA AVE | | | ANN ARBOR | MI | 48103 2629 | USA |
| KIEME, PETER | | 745 PATRICIA AVE | | | ANN ARBOR | MI | 48103-2629 | USA |
| KIENER, NORMAN | | 4705 WHITE STORK DRIVE | | | NORTH LAS VEGAS | NV | 89084 | USA |
| KIENG, RICHARD RAKVIN | | Address Redacted | | | | | | |
| KIEPPER, JESSE BLAINE | | Address Redacted | | | | | | |
| KIER, JEFFREY | | 1901 S AUGUSTA CIRCLE | | | TUCSON | AZ | 85710 | USA |
| KIERNAN, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| KIERSTEN, H | | 490 AVE B UNIT 4002 | | | DYESS AFB | TX | 79607-3040 | USA |
| KIES, DAVID EDWIN | | Address Redacted | | | | | | |
| KIESEL, NATHAN MICHAEL | | Address Redacted | | | | | | |
| KIESZNOWSKI, JONATHON BRETT | | Address Redacted | | | | | | |
| KIGHT, BENJAMIN FRANKLIN | | Address Redacted | | | | | | |
| KIGHT, JUSTIN MILES | | Address Redacted | | | | | | |
| KIGHT, ROBERT | | 7855 DEER SPRINGS WAY | | | LAS VEGAS | NV | 89131-0000 | USA |
| KIHOLM, KYLE | | Address Redacted | | | | | | |
| KIKANO, ELIAS GEORGE | | Address Redacted | | | | | | |
| KIKESHIAN, ZIGEN | | 6533 PLATT | | | WEST HILLS | CA | 91307 | USA |
| KILBRIDE, AARON | | 5612 MACALLAN DR | | | TAMPA | FL | 33625 | USA |
| KILDEER, VILLAGE OF | | KILDEER VILLAGE OF | 21911 QUENTIN RD | | KILDEER | IL | 60047 | USA |
| KILDEW, JOE | | 29624 N OXFORD DR | | | MUNDELEIN | IL | 60060-1029 | USA |
| KILDOW, RYAN | | Address Redacted | | | | | | |
| KILGORE, FREDDIE | | RR 3 BOX 7575 | | | STIGLER | OK | 74462-9536 | USA |
| KILGORE, GARY | | 2013 COUNTRY RD  EAST 470 | | | SUMTERVILLE | FL | 33585 | USA |
| KILGORE, HANNAH CHRISTINIA | | Address Redacted | | | | | | |
| KILHOFFER, JASON DANIEL | | Address Redacted | | | | | | |
| KILKENNEY, CASEY ALAN | | Address Redacted | | | | | | |
| KILLA, AARON MICHAEL | | Address Redacted | | | | | | |
| KILLEBREW, LORA | | 29 ROCK QUARRY RD | | | LENA | LA | 71447-9691 | USA |
| KILLEEN DAILY HERALD | | TRACY STOKER | P O BOX 1300 | | KILLEEN | TX | 76541 | USA |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | KILLEEN | TX | 76540 | USA |
| KILLEEN DAILY HERALD | | PO BOX 1300 | | | KILLEEN | TX | 76540 | USA |
| KILLELEA, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| KILLINGER, JOHN PAUL | | Address Redacted | | | | | | |
| KILLION, GREGORY CHRISTOPHER | | Address Redacted | | | | | | |
| KILMER, THOMAS TROY | | Address Redacted | | | | | | |
| KILROY, EDWARD J | | 3504 SNAPDRAGON LN | | | MCKINNEY | TX | 75070-4650 | USA |
| KILROY, JOHN | | 512 VAN BUREN | | | FORT ATKINSON | WI | 53538 | USA |
| KILTY, DONALD SCOTT | | Address Redacted | | | | | | |
| KILWEIN, KARI | | Address Redacted | | | | | | |
| KIM DAE S | | 6476 GREELEY ST | | | TUJUNGA | CA | 91042 | USA |
| KIM ES FLOWERS INC | | 350 E BROAD ST | | | GROVELAND | FL | 34736 | USA |
| KIM ES FLOWERS INC | | 350 E BROAD ST | | | GROVELAND | FL | 34736 | USA |
| Kim Hanna | Interim Finance Director | City of Tupelo | PO Box 1485 | | Tupelo | MS | 38802 | USA |
| KIM, ANTHONY | | Address Redacted | | | | | | |
| Kim, Be Ho | | 411 Lincoln Ave No 28 | | | Glendale | CA | 91205 | USA |
| KIM, BE HO | | Address Redacted | | | | | | |
| KIM, BE HO | | Address Redacted | | | | | | |
| KIM, BE HO | | Address Redacted | | | | | | |
| KIM, BE HO | Kim, Be Ho | 411 Lincoln Ave No 28 | | | Glendale | CA | 91205 | USA |
| KIM, BLANKENSHIP | | 309 BROOME RD 20 H | | | KNOXVILLE | TN | 37923-0000 | USA |
| KIM, BOENTE | | 517 MAYO ST | | | CARLINVILLE | IL | 62626-1862 | USA |
| KIM, CHARLIE | | 1746 PICKWICK LN | | | GLENVIEW | IL | 60026 | USA |
| KIM, DAE S | | 6476 GREELEY ST | | | TUJUNGA | CA | 91042-2816 | USA |
| KIM, DANIEL T | | 20791 W CHARTWELL DR | | | KILDEER | IL | 60047-8542 | USA |
| KIM, E | | PO BOX 3062 | | | DESOTO | TX | 75123-3062 | USA |
| KIM, EDWARD S | | 8092 KENTSHIRE DR | | | LAS VEGAS | NV | 89117 | USA |
| KIM, EDWARD SEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM, HEEEUN G | | Address Redacted | | | | | | |
| KIM, HYOUNGSE | | 500 30TH ST | | | BOULDER | CO | 80310-0001 | USA |
| KIM, JEONG PEONG | | Address Redacted | | | | | | |
| KIM, JIN | | 17060 E CARLSON DR | | | PARKER | CO | 80134-0000 | USA |
| KIM, JUNG H | | 2570 S DAYTON WAY APT B309 | | | DENVER | CO | 80231-6673 | USA |
| KIM, KI | | 603 E GLENMORE BLVD | | | GLENDALE | CA | 91206 | USA |
| KIM, KIRK | | 1880 W CARSON ST STE F | | | TORRANCE | CA | 90501 | USA |
| KIM, KYUNG J | | Address Redacted | | | | | | |
| KIM, MANDEKICH | | 24255 W MCDONALD CT | | | SHOREWOOD | IL | 60431-7698 | USA |
| KIM, SANG H | | 574 ARBOR HOLLOW CIR APT 205 | | | CORDOVA | TN | 38018-8097 | USA |
| KIM, SKEERS | | 6538 S ALKIRE ST 1733 | | | LITTLETON | CO | 80127-0000 | USA |
| KIM, UFER | | 2638 MT VIEW RD 16 | | | EL MONTE | CA | 91732-0000 | USA |
| KIMBALL, DUSTIN EARNIE | | Address Redacted | | | | | | |
| KIMBALL, MICHAEL GERALD | | Address Redacted | | | | | | |
| KIMBELL, JIM | | 1038 NEVILLE AVE | | | LAKELAND | FL | 33805-4141 | USA |
| KIMBERLIN, RANDY | | 7666 MARYWOOD | | | NEWBURGH | IN | 47630 | USA |
| KIMBERLIN, RANDY F | | Address Redacted | | | | | | |
| KIMBERLY, A | | 3701 GRAPEVINE MILLS PKWY APT | | | GRAPEVINE | TX | 76051-1940 | USA |
| KIMBERLY, L | | 7440 LA VISTA DR APT 156 | | | DALLAS | TX | 75214-4268 | USA |
| KIMBLE, AIMEE LEIGH | | Address Redacted | | | | | | |
| KIMBLE, ASHLEY SIMONE | | Address Redacted | | | | | | |
| KIMBLE, JEROME R | | 4147 GROVE ST SOUTH | | | SAINT PETERSBURG | FL | 33705 | USA |
| KIMBLE, JULIAN | | 4403 CLEAR LAKE CT | | | MISSOURI CITY | TX | 77459-3162 | USA |
| KIMBREL, MICAL O | | 215 W 9TH ST | | | MOUNT CARMEL | IL | 62863-1448 | USA |
| KIMBREW JR, HESTER | | Address Redacted | | | | | | |
| KIMBRIEL II, DAVID R | | Address Redacted | | | | | | |
| KIMBROUGH, BERTHA F | | 537 LEATH ST | | | MEMPHIS | TN | 38105-2118 | USA |
| KIMBROUGH, CALEB STANLEY | | Address Redacted | | | | | | |
| KIMBROUGH, GREGG ADAM | | Address Redacted | | | | | | |
| KIMBROUGH, JESSICA ANNE | | Address Redacted | | | | | | |
| KIMBROUGH, ROBERT KIRBY | | Address Redacted | | | | | | |
| KIMCO PK LLC | | PO BOX 100550 | SORM 1521 LCIRCCI00 | | PASADENA | CA | 91189-0550 | USA |
| KIME, TRAVIS EDWIN | | Address Redacted | | | | | | |
| KIMMEL, DAVID | | 3001 S PROVIDENCE RD | | | COLUMBIA | MO | 65203 | USA |
| KIMMEL, DAVID MICHAEL | | Address Redacted | | | | | | |
| KIMMEL, LORRAINE | | 3321 S E  COURT DR | | | STUART | FL | 34997 | USA |
| KIMMEL, MATT | | 519 E 4TH AVE | | | COVINGTON | LA | 70433-4105 | USA |
| KIMMELL, DONNA | | 2080 PURDY MESA RD | | | WHITEWATER | CO | 81527-9629 | USA |
| KIMMELL, MICHAEL | | 16424 S 1ST AVE | | | PHOENIX | AZ | 85045-0714 | USA |
| Kimmell, Richard | | 13907 Emir Ave | | | Sylmar | CA | 91342 | USA |
| KIMPEL, DOUGLAS | | 25314 FM 2978 | | | TOMBALL | TX | 77375 | USA |
| KIMSEY, KATRINA L | | 3129 WOLF CREEK RD | | | SPRING CITY | TN | 37381-4648 | USA |
| KIMSEY, THOMAS NEIL | | Address Redacted | | | | | | |
| KINARD, BRIAN | | 7909 ROCKWIND COURT | | | LAS VEGAS | NV | 89117-0000 | USA |
| KINARD, ROBERT | | 1021 BELLE RIVER CT | | | HENDERSON | NV | 89052 | USA |
| KINCADE, LILLIAN | | 8417 SOUTHERN SPRINGS WAY | | | INDIANAPOLIS | IN | 46237-8409 | USA |
| KINCAID, CHARLES | | 40 LANDS END COURT | | | SAINT CHARLES | MO | 63304 | USA |
| KINCAID, LISA DANIELLE | | Address Redacted | | | | | | |
| KINCANNONKESTER, CHARITY | | 1412 LA SIERRA RD | | | FT WORTH | TX | 76134-0000 | USA |
| KINCHELOE, CRAIG A | | 10741 MELBA CT | | | NEW PORT RICHEY | FL | 34654-5232 | USA |
| KINCHEON, KARL EUGENE | | Address Redacted | | | | | | |
| KINDA, ZAC JOSEPH | | Address Redacted | | | | | | |
| KINDEM, ANDREW TODD | | Address Redacted | | | | | | |
| KINDER, DANYEL N | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINDRA SIMS | SIMS KINDRA | 811 E 88TH ST | | | LOS ANGELES | CA | 90002-1030 | USA |
| KINDRED JR, NORMAN RICARDO | | Address Redacted | | | | | | |
| KINDRED, CHRIS J | | 2529 ASHWOOD AVE APT B | | | NASHVILLE | TN | 37212-4809 | USA |
| KINETA INC | | 777 S FLAGLER DR STE 800W | | | WEST PALM BCH | FL | 33401-6163 | USA |
| KING Broadcasting Company dba KGW TV | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| KING Broadcasting Company dba KGW TV | KGW TV | PO Box 121058 | Dept 891058 | | Dallas | TX | 75312-1058 | USA |
| KING Broadcasting Company dba KING TV | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| KING Broadcasting Company dba KING TV | KING TV | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | USA |
| KING CHRISTOPHER | TODD COHEN MCNAMEE & MAHONEY  LTD | 17N208 ROUTE 31 | | | DUNDEE | IL | 60118 | USA |
| KING DENNIS L | | 4614 W BUTLER DRIVE | | | GLENDALE | AZ | 85302 | USA |
| KING LIGHTING SUPPLY | | 6379 WOODBIRCH PL | | | SARASOTA | FL | 34238-2509 | USA |
| KING TV | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | USA |
| KING TV | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | USA |
| KING, AARON L | | Address Redacted | | | | | | |
| KING, ALFRED | | 4200 ROSEMEED BLVD | | | PICO RIVERA | CA | 90660 | USA |
| KING, ALFRED D | | Address Redacted | | | | | | |
| KING, ANDRE | | Address Redacted | | | | | | |
| KING, ANDREW R | | Address Redacted | | | | | | |
| KING, ARACELI GUADALUPE | | Address Redacted | | | | | | |
| KING, BETHANY | | 629 T ST | | | BEDFORD | IN | 47421-1919 | USA |
| KING, BRAD | | 22628 U S HIGHWAY 70 | | | WILSON | OK | 73463 | USA |
| KING, BRAD C | | Address Redacted | | | | | | |
| KING, BRANDON | | 13045 MEADOWBREEZE DR | | | WELLINGTON | FL | 33414-7944 | USA |
| KING, BRENDA | | 5433 SIR BARTON DR | | | LOUISVILLE | KY | 40272 | USA |
| KING, BRENDA G | | Address Redacted | | | | | | |
| KING, BRYAN LYNN | | Address Redacted | | | | | | |
| KING, BYRON | | Address Redacted | | | | | | |
| KING, CALLIE | | Address Redacted | | | | | | |
| KING, CASIE | | 28027 COUNTY RD 26 | | | ELKHART | IN | 46517 | USA |
| KING, CHRIS | | 520 CASTLEBERRY CT | | | FRANKLIN | TN | 37064 | USA |
| KING, CHRIS | | 7131 HASLEY | | | MANCHESTER | MI | 46158-0000 | USA |
| KING, CHRISTOPHER | | 1455 RIDLEY DRIVE | | | FRANKLIN | TN | 37064-0000 | USA |
| KING, CHRISTOPHER | | 1455 RIDLEY DR | | | FRANKLIN | TN | 37064-0000 | USA |
| KING, CODY NICHOLAS | | Address Redacted | | | | | | |
| KING, DAVID | | 504 ACACIA LN | | | NOKOMIS | FL | 34275-1902 | USA |
| KING, DAVID RAY | | Address Redacted | | | | | | |
| KING, DAVID WAYNE | | Address Redacted | | | | | | |
| KING, ERICA | | 3786 WINSTON DR | 122 | | LAFAYETTE | IN | 47905-0000 | USA |
| KING, GENEVIEVE | | 9942 ARDASH LN | | | SAN ANTONIO | TX | 78250 | USA |
| KING, GEORGE | | 2103 OLD DIXIE | | | RICHMOND | TX | 77469 | USA |
| KING, GORDON | | PO BOX 60294 | | | GRAND JUNCTION | CO | 81506 | USA |
| KING, GREGORY | | 112 GREENCREST LANE | | | PRATTVILLE | AL | 36067-0000 | USA |
| KING, JACOB MICHAEL | | Address Redacted | | | | | | |
| KING, JAMES | | P O BOX 454 | | | FAIRVIEW | TN | 37062 | USA |
| KING, JAMES E | | Address Redacted | | | | | | |
| KING, JAMES F | | Address Redacted | | | | | | |
| KING, JARED | | Address Redacted | | | | | | |
| KING, JASMINE Y | | 10619 LANDSEER DR | | | SAINT LOUIS | MO | 63136-4501 | USA |
| KING, JEREMY | | 13018 ANDOVER MANOR | | | CYPRESS | TX | 77429 | USA |
| KING, JESSICA MARIE | | Address Redacted | | | | | | |
| KING, JOANNE | | 9 WOODHAVEN LN | | | KAUKAUNA | WI | 54130 2900 | USA |
| KING, JOHN | | 1702 WEST LYDIA LANE | | | PHOENIX | AZ | 85041 | USA |
| KING, KENNETH G | | 12910 CYNTHIA LN | | | DOVER | FL | 33527-4866 | USA |
| KING, KENNETH JASON | | Address Redacted | | | | | | |
| KING, KEVIN J | | Address Redacted | | | | | | |
| KING, KIRWIN K | | Address Redacted | | | | | | |
| KING, MARK | | 7512 E GREENWAY DR | | | CLAREMORE | OK | 74019 | USA |
| KING, MARLIN L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KING, MARVIN | | 2320 30TH AVE NORTH | | | BIRMINGHAM | AL | 35207 | USA |
| KING, MARY | | PO BOX 454 KIN | | | FAIRVIEW | TN | 37062 | USA |
| KING, MATTHEW | | 2573 SE TIGER AVE | | | PORT SAINT LUCIE | FL | 34952-0000 | USA |
| KING, MICHAEL | | 26 SHINNY ROCK | | | THE WOODLANDS | TX | 77380 | USA |
| KING, MICHAEL | | 6023 VIRGINIA AVE | A | | ST LOUIS | MO | 63109-0000 | USA |
| KING, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| KING, MINNIE | | 7812 S WOOD ST NO H | | | CHICAGO | IL | 60620-4446 | USA |
| KING, MONICA | | 2461 CHECKERBERRY DRIVE | | | LEXINGTON | KY | 40509-0000 | USA |
| KING, NATHAN MICHAEL | | Address Redacted | | | | | | |
| KING, NATHAN WILLIAM | | Address Redacted | | | | | | |
| KING, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| KING, NICHOLE | | 658 W 23RD ST | 2 | | SAN PEDRO | CA | 90731-0000 | USA |
| KING, PATRICK A | | 201 W MCGUIRE ST | | | BELL BUCKLE | TN | 37020-6058 | USA |
| KING, QUENTON NOEL | | Address Redacted | | | | | | |
| KING, RAYFORD | | 105 CIVIL DR | | | LEAGUE CITY | TX | 77573-3421 | USA |
| KING, RICKY TREDELL | | Address Redacted | | | | | | |
| KING, ROSIE L | | 312 W 111TH ST | | | CHICAGO | IL | 60628-4125 | USA |
| KING, RYAN E | | Address Redacted | | | | | | |
| KING, RYAN JEFFREY | | Address Redacted | | | | | | |
| KING, SEAN | | 7402 CEDAR BLUFF COURT | | | PROSPECT | KY | 40059-0000 | USA |
| KING, SHAUNTE MONIQUE | | Address Redacted | | | | | | |
| KING, SHERRY | | 8012 NANCY LANE | | | LOUISVILLE | KY | 40258 | USA |
| KING, SIERRA | | LOC NO 0034 PETTY CASH | 3737B DUNCANVILLE RD | | DALLAS | TX | 75236 | USA |
| KING, SIERRA SHUNTA | | Address Redacted | | | | | | |
| KING, TAMMY KATHLEEN | | 12149 HILLCREST PL | | | MARYLAND HEIGHTS | MO | 63043-1141 | USA |
| KING, TERRY | | 515 QUEBEC | | | FRUITA | CO | 81521 | USA |
| KING, TONY | | 4132 E BRIGHTON WAY | | | QUEEN CREEK | AZ | 85240-0000 | USA |
| KING, TRAVIS L | | 830 S 550 E | APT 3A | | CLEARFIELD | UT | 84015 | USA |
| KING, TRAVIS TYLER | | Address Redacted | | | | | | |
| KING, VANESSA ANN | | Address Redacted | | | | | | |
| KING, VINCE | | 401 BERLIN RD | | | NEW BERLIN | IL | 62670 | USA |
| KING, WESLEY | | Address Redacted | | | | | | |
| KING, WESLEY | | Address Redacted | | | | | | |
| KING, WESLEY | | Address Redacted | | | | | | |
| KINGS DAUGHTERS CLINIC | | PO BOX 674085 | | | DALLAS | TX | 75267-4085 | USA |
| KINGS DAUGHTERS CLINIC | | PO BOX 674085 | | | DALLAS | TX | 75267-4085 | USA |
| KINGSLEY, RHONDA | | 22600 DAISY HILL RD | | | BORDEN | IN | 47106-9600 | USA |
| KINGSPORT PUBLISHING | | PO BOX 4807 | | | JOHNSON CITY | TN | 37602-4807 | USA |
| KINGSPORT TIMES NEWS | | TOM AMBROSETTI | 701 LYNN GARDEN DRIVE | | KINGSPORT | TN | 37662 | USA |
| KINGSTON TECHNOLOGY CORP | | PO BOX 3388 | | | LOS ANGELES | CA | 90051-3388 | USA |
| KINGSTON, JERRY | | 11150 SOUTH NORMAL | | | CHICAGO | IL | 60628 | USA |
| KINGSWAN, JOSEPH A | | Address Redacted | | | | | | |
| KINKEAD, DAVID | | 6732 W CAMERON DR | | | PEORIA | AZ | 85345 | USA |
| KINKEAD, KRISTINE | | 75 S GREEN CREEK RD | | | MUSKEGON | MI | 49445 | USA |
| KINKOS INC | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | USA |
| KINLAW, MICHAEL W | | 8701 MASTERS RD | | | MANVEL | TX | 77578-4949 | USA |
| KINLEN, JASON | | 9464 RIVER OAKS DR | | | FENTON | MI | 48430-0000 | USA |
| KINMAN, MICHAEL KEITH | | Address Redacted | | | | | | |
| KINN, PAUL ALON | | Address Redacted | | | | | | |
| KINNEY, ANDREA J | | Address Redacted | | | | | | |
| KINNEY, ANDREA J | | 2006A BENTON RD | | | COVINGTON | KY | 41011-3954 | USA |
| KINNEY, CHUCK | | 2239 MINI RANCH RD | | | LAKELAND | FL | 33810 | USA |
| KINNEY, JOSHUA B | | Address Redacted | | | | | | |
| KINNEY, JOSHUA B | | 11810 HAMMOND DRNO 509 | | | HOUSTON | TX | 77065 | USA |
| KINNEY, NATHAN SCOTT | | Address Redacted | | | | | | |
| KINNEY, NICHOLASAUSTIN | | 902 VIRGINIA AVE 412D | | | COLUMBIA | MO | 65201-0000 | USA |
| KINSEY, ADRIAN ROSHAAN | | Address Redacted | | | | | | |
| KINSEY, BRANDON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINSEY, COREY | | Address Redacted | | | | | | |
| KINSEY, GARY | | 1179 BARRON CT | | | MEMPHIS | TN | 38114-4078 | USA |
| KINSLOW, TERRY | | 1216 BURNWICK COURT | | | LOUISVILLE | KY | 40214 | USA |
| KINSMAN, CHARLES | | PO BOX 234 | | | WEST BRANCH | MI | 48661 | USA |
| KINSMAN, CHARLES | | PO BOX 234 | | | WEST BRANCH | MI | 48661 | USA |
| KINTZEL DENNIS | | 1231 HUNTINGTON GREENS DRIVE | | | SUN CITY CENTER | FL | 33573 | USA |
| KINWORTHY, LARRY W | | Address Redacted | | | | | | |
| KINWORTHY, LARRY W | | Address Redacted | | | | | | |
| KINWORTHY, LARRY W | | Address Redacted | | | | | | |
| KINYO CO | | 14235 LOMITAS AVENUE | | | LA PUENTE | CA | 91746 | USA |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | USA |
| KINYO COMPANY INC | | 14235 LOMITAS AVE | | | LA PUENTE | CA | 91746 | USA |
| KINYO COMPANY INC | Law Offices of John L Sun | 3550 Wilshire Blvd No 1250 | | | Los Angeles | CA | 90010 | USA |
| Kinyo Company Inc | Law offices of John L Sun | 3550 Wilshire Blvd Ste 1250 | | | Los Angeles | CA | 90010 | USA |
| KIP C MUSGRAVE | MUSGRAVE KIP C | 11427 S LAKEVIEW DR | | | DEXTER | MO | 63841-9143 | USA |
| KIRAKOSYAN, ARMEN | | Address Redacted | | | | | | |
| KIRAKOSYAN, AVIS | | Address Redacted | | | | | | |
| KIRAKOSYAN, TIGRAN | | Address Redacted | | | | | | |
| KIRALY, KATY MARIE | | Address Redacted | | | | | | |
| KIRBY JR , ROBERT | | Address Redacted | | | | | | |
| KIRBY JR , ROBERT | | Address Redacted | | | | | | |
| KIRBY JR , ROBERT | | Address Redacted | | | | | | |
| KIRBY JR , ROBERT | | 308 LAKECREST DRIVE | | | LITTLE ELM | TX | 75068 | USA |
| KIRBY, AARON DANIEL | | Address Redacted | | | | | | |
| KIRBY, BRIANNA DAWN | | Address Redacted | | | | | | |
| KIRBY, BRUCE | | 3610 CURTISS RD | | | MANVEL | TX | 77578-2808 | USA |
| KIRBY, CHAD J | | Address Redacted | | | | | | |
| KIRBY, DANIEL | | 5229 VILLE CECELIA | | | HAZELWOOD | MO | 63042 | USA |
| KIRBY, DANIEL LOUIS | | Address Redacted | | | | | | |
| KIRBY, DENNIS | | 6402 DEL MONTE NO 63 | | | HOUSTON | TX | 77057 | USA |
| KIRBY, DENNIS | | 7726 E MANGUN RD | | | MESA | AZ | 85207 | USA |
| KIRBY, EDD | | 312 VERA DRIVE | | | BURLESON | TX | 76028 | USA |
| KIRBY, MARK | | 662 GRAND ST | | | SALT LAKE CITY | UT | 84102 | USA |
| KIRBY, MATTHEW | | 2720 S HUDSON PL | | | TULSA | OK | 74114 | USA |
| KIRBY, SAMANTHA E | | Address Redacted | | | | | | |
| KIRCHEM, KYLE ANDREW | | Address Redacted | | | | | | |
| KIRCHNER, DOUGLAS | | 1300 E CTY RD 450 N | | | NORTH VERNON | IN | 47265-0000 | USA |
| KIRCHNER, FREDERICK | | 3712 KEVIN CT | | | LEXINGTON | KY | 40517 | USA |
| KIRCHNER, PATRICIA | | 312 E MAPLE ST | | | BRAZIL | IN | 47834 3220 | USA |
| KIRDY, JAMES S JR | | 26232 EAGER RD | | | PUNTA GORDA | FL | 33955-1482 | USA |
| KIRK KIMNAZH | | 6233 MARIE AVE | | | CINCINNATI | OH | 45224 | USA |
| Kirk S Carter | | 5205 W Piute Ave | | | Glendale | AZ | 85308 | USA |
| KIRK, BRANDON WAYNE | | Address Redacted | | | | | | |
| KIRK, CAASI LIAN | | Address Redacted | | | | | | |
| KIRK, KEVIN | | 6857 LAIRD AVE | | | REYNOLDSBURG | OH | 43068 | USA |
| KIRK, MATTHEW THOMAS | | Address Redacted | | | | | | |
| KIRK, ROBERT | | 11517 47TH AVE N | | | ST PETERSBURG | FL | 33708-0000 | USA |
| KIRK, RUDY | | 19355 RENFREW RD | | | DETROIT | MI | 48221-1835 | USA |
| KIRKBRIDE, MATTHEW L | | 7600 R DRIVE NORTH | | | BATTLE CREEK | MI | 49017 | USA |
| KIRKEBY, KOLBY | | 8311 16TH ST NO 274 | | | RACINE | WI | 53406-0000 | USA |
| KIRKENDALL, BRITTNEY MICHELLE | | Address Redacted | | | | | | |
| KIRKER, MICHAEL | | 6306 FAIRWAY BLVD | | | APOLLO BEACH | FL | 33572-2409 | USA |
| KIRKLAND, HOMER D | | 205 OLD HUNTSVILLE RD | | | FAYETTEVILLE | TN | 37334-6016 | USA |
| KIRKLAND, PERRY | | Address Redacted | | | | | | |
| KIRKLEN, NAVINIA J | | Address Redacted | | | | | | |
| KIRKMAN II, CLIFTON RAY | | Address Redacted | | | | | | |
| KIRKMAN, NICHOLAS PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRKPATRICK, ANDY L | | 1344 RUSSELL ST | | | GREEN BAY | WI | 54304 | USA |
| KIRKPATRICK, DEELLA J | | Address Redacted | | | | | | |
| KIRKPATRICK, DEELLA J | | Address Redacted | | | | | | |
| KIRKPATRICK, DEELLA J | | Address Redacted | | | | | | |
| KIRKPATRICK, JAMES | | 539 ENCLAVE CIRCLE | | | FULTONDALE | AL | 35068 | USA |
| KIRKPATRICK, JOHN | | 403 WEST BARRON | | | EVERMAN | TX | 76140 | USA |
| KIRKPATRICK, MARY M | | Address Redacted | | | | | | |
| KIRKSEY, BERNARD A | | Address Redacted | | | | | | |
| KIRKSEY, KIRK | | 20244 N 31 AVE NO 1101 | | | PHONEIOX | AZ | 85027-0000 | USA |
| KIRKSEY, KIRK DYANTE | | Address Redacted | | | | | | |
| KIRKSEY, MIRENDA | | 4528 CANTEBURY LANE | | | BIRMINGHAM | AL | 35215 | USA |
| KIRKWOOD, KYLE | | Address Redacted | | | | | | |
| KIRKWOOD, LAKENYA | | 4405 TIMBER JUMP | | | MEMPHIS | TN | 38141 | USA |
| KIRKWOOD, MICHAEL | | 3009 ALPINE VIEW LN | | | JACKSON | WY | 83002 | USA |
| KIRN, KASI LEE | | Address Redacted | | | | | | |
| KIRN, ROBERT NIEL | | Address Redacted | | | | | | |
| KIRPITCHEV, ANDREI | | PO BOX 27408 | | | TEMPE | AZ | 85285 | USA |
| KIRSCH, GRIFFIN MICHAEL | | Address Redacted | | | | | | |
| KIRSCHENBAUM, DAVID | | 12809 WOODSON ST | | | OVERLAND PARK | KS | 66209 | USA |
| KIRSTEN, THOMAS | | 309 CANYON BLVD | | | LAFAYETTE | CO | 80026-0000 | USA |
| KIRTLEY, DANA RENEE | | Address Redacted | | | | | | |
| KIRTLEY, HALEI | | 9524 BIRCHWOOD PIKE | | | HARRISON | TN | 37341-0000 | USA |
| KIRTS, ROGER | | 141 HIRTH DR | | | CROWLEY | TX | 76036 | USA |
| KIRTZ, ROBERT MARTEL | | Address Redacted | | | | | | |
| KIRVIN, JEFF | | 2381 S IDALIA ST APT 14 308 | | | AURORA | CO | 80013-1085 | USA |
| Kischnick, Lisa | | 5358 N Fraser Rd | | | Pinconning | MI | 48650 | USA |
| KISER, JAMES | | 146 TRAIL VIEW DR | | | LOUDON | TN | 37774-6558 | USA |
| Kisha T Buchanan | | 523 Joe B Jackson Pkwy | | | Murfreesboro | TN | 37127 | USA |
| KISHORE, KHAN | | 10841 REDMOND RD | | | AUSTIN | TX | 78739-0000 | USA |
| KISHTA, HAMZA | | 8744 S SAYRE AVE | | | OAK LAWN | IL | 60453 | USA |
| KISIL, STEVE | | 6214 HOLLYWOOD DR | | | PARMA | OH | 44129 | USA |
| KISS, ALEX M | | Address Redacted | | | | | | |
| KISS, ALEX M | | Address Redacted | | | | | | |
| KISS, ALEX M | | Address Redacted | | | | | | |
| KISS, ALEX M | | Address Redacted | | | | | | |
| KISSANE, COURTNEY | ROBERTA RIVERA  JR  INVESTIGATOR  EEOC  PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| KISSANE, COURTNEY | ROBERTA RIVERA  JR  INVESTIGATOR  EEOC  PHOENIX DISTRICT OFFICE | 3300 NORTH CENTRAL AVE SUITE 690 | | | PHOENIX | AZ | 85012 | USA |
| KISSEBERTH, MATTHEW QUINN | | Address Redacted | | | | | | |
| KISSEBERTH, PAUL C | | 29950 W PORTLAND ST | | | BUCKEYE | AZ | 85326-5324 | USA |
| KISSIMMEE UTILITY AUTHORITY | | P O BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | USA |
| Kissimmee Utility Authority | | P O BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | USA |
| KISSIMMEE UTILITY AUTHORITY | | P O BOX 423219 | | | KISSIMMEE | FL | 34742-3219 | USA |
| KISSIMMEE, CITY OF | | 101 NORTH CHURCH ST | BUSINESS TAX RECEIPT DEPT | | KISSIMMEE | FL | 34741 | USA |
| KISSINGER, JOHN | | 60 LAKE FOREST | | | SAINT LOUIS | MO | 63117-1303 | USA |
| KISSINGER, RALPH | | 713 CONCORD BLVD | | | EVANSVILLE | IN | 47710-3919 | USA |
| KISSLER, DANIEL | | Address Redacted | | | | | | |
| KITCH, ANNETTE | | 3837 JAMAICA | | | CORPUS CHRISTI | TX | 78418 | USA |
| KITCHEN, JOSHUA JAMES | | Address Redacted | | | | | | |
| KITCHENMASTER, DALE | | 15605 ALMONDWOOD DR | | | TAMPA | FL | 33613 | USA |
| KITE CORAL SPRINGS LLC | | 3890 PAYSPHERE CR | | | CHICAGO | IL | 60624 | USA |
| Kite Coral Springs LLC | Attention Mark A Bogdanowicz | c o Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | USA |
| Kite Coral Springs LLC | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | USA |
| KITE CORAL SPRINGS, LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| KITE CORAL SPRINGS, LLC | FRANK KRAMER | 3890 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| KITE, MICHAEL S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KITE, TROY | | 14423 CHARTLEY HALL | | | HOUSTON | TX | 77044 | USA |
| KITKOWSKI, NATHAN JOHN | | Address Redacted | | | | | | |
| KITSMILLER, KYLE | | Address Redacted | | | | | | |
| KITTEL, DEAN | | Address Redacted | | | | | | |
| KITTEL, DEAN | | Address Redacted | | | | | | |
| KITTEL, DEAN | | Address Redacted | | | | | | |
| KITTEL, DEAN | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| KITTEL, KIMBERLY | | 222 WRIGHT ST APTNO 201 | | | LAKEWOOD | CO | 80228 | USA |
| KITTEL, SHANE M | | Address Redacted | | | | | | |
| KITTEL, SHANE M | | Address Redacted | | | | | | |
| KITTEL, SHANE M | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| KITTELSTAD, JESSE | | 6781 W 99TH AVE | | | WESTMINSTER | CO | 80021 | USA |
| KITTLE, MICHAEL | | Address Redacted | | | | | | |
| KITTS, TERRY | | 145 PARK PLACE RD | | | CARYVILLE | TN | 37714-3926 | USA |
| KITTY L FREEMAN | FREEMAN KITTY L | 2341 FRONTIER ST | | | RIVERTON | UT | 84065-5869 | USA |
| KITZMILLER, HALEY GRACE | | Address Redacted | | | | | | |
| KIVARI, STEVEN | | 3128 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309-0000 | USA |
| KIZER, BARBARA | | PO BOX 216 | | | ARKOMA | OK | 74901 | USA |
| KIZIR, JOHN | | 6570 BIRCH WALK | | | MEMPHIS | TN | 38115 | USA |
| KIZITO, DAVID T | | 20341 RUE CREVIER UNIT 503 | | | CANYON COUNTRY | CA | 91351-5204 | USA |
| KIZZIRE, CHARLOTTE | | 1012 BRENTWOOD PT | | | BRENTWOOD | TN | 37027 7966 | USA |
| KJAR, AARON AXEL | | Address Redacted | | | | | | |
| KLAASSEN, TYLER NICOLAAS | | Address Redacted | | | | | | |
| KLABECHEK, JAMES | | Address Redacted | | | | | | |
| KLAFKA, KIMBERLY GAIL | | Address Redacted | | | | | | |
| KLAHR, HAGEN BERT | | 6325 BALBOA LN | | | RUSKIN | FL | 33572-2329 | USA |
| KLAMAN, SHAWN | | 1880 SOMERSET DR | | | GLENDALE HEIGHTS | IL | 60139-0000 | USA |
| KLAMBATSEAS, STACY A | | Address Redacted | | | | | | |
| KLAMORICK, BRYAN SCOTT | | Address Redacted | | | | | | |
| KLAPPERICH, THOMAS | | Address Redacted | | | | | | |
| KLAR, ANTHONY | | 6 CEDARSHADE LN | | | WOODLANDS | TX | 77380 | USA |
| KLARIC, GEORGE | | 7213 MOSS BLUFF CT | | | FOUNTAIN | CO | 80817 | USA |
| KLAS TV | | 3228 CHANNEL 8 DR | | | LAS VEGAS | NV | 89109 | USA |
| KLAS TV | | 3228 CHANNEL 8 DR | | | LAS VEGAS | NV | 89109 | USA |
| KLASSEN, ANTHONY | | 4110 A CRESTHAVEN DR | | | CHATTANOOGA | TN | 37412 | USA |
| KLATASKE, TABITHA | | Address Redacted | | | | | | |
| KLAUBAUF, WILLIAM | | 516 NTH AV NO 3RD | | | STURGEON BAY | WI | 54235 0000 | USA |
| KLAUBAUF, WILLIAM | | 2890 IDLEWILD RD | | | STURGEON BAY | WI | 54235 9223 | USA |
| KLAUS, COURTNEY LEE | | Address Redacted | | | | | | |
| KLAWITTER GERALD | | 6962 DUNNETT AVE N | | | ST PETERSBURG | FL | 33709 | USA |
| KLEBBA, JEAN | | 1611 W EDGERTON AVE UNIT R | | | MILWAUKEE | WI | 53221 3558 | USA |
| Klee Tuchin Bogdanoff & Stern LLP | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | | Los Angeles | CA | 90067 | USA |
| KLEEB, LESLIE ANN | | Address Redacted | | | | | | |
| KLEIBER, CHARLES | | Address Redacted | | | | | | |
| KLEIN, ALAN M | | Address Redacted | | | | | | |
| KLEIN, ANDREW | | 2739 E MOUNTAIN SKY AVE | | | PHOENIX | AZ | 85048 | USA |
| KLEIN, HAROLD | | 7870 E CAMELBACK RD | | | SCOTTSDALE | AZ | 85251-2269 | USA |
| KLEIN, JUSTIN | | Address Redacted | | | | | | |
| KLEIN, KEVIN MATTHEW | | Address Redacted | | | | | | |
| KLEIN, LEE | | 7039 KLEIN ST | | | LAKESHORE | MS | 39558 | USA |
| KLEIN, NICHOLAS J | | 3549 OROBLANCO ST | | | COLORADO SPRINGS | CO | 80917 | USA |
| KLEIN, NOAH ANDERSON | | Address Redacted | | | | | | |
| KLEINEICK, GARY | | 7513 BARRETT RD | | | WEST CHESTER | OH | 45069 | USA |
| KLEINEICK, MICHAEL H | | Address Redacted | | | | | | |
| KLEINER, BRYAN SCOTT | | Address Redacted | | | | | | |
| KLEINFIELD, SUSAN | | 1849 W MARYLAND AVE | | | PHOENIX | AZ | 85015-1704 | USA |
| KLEINLE, NICOLE ELIZABETH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEINSCHMIDT, SEAN | | Address Redacted | | | | | | |
| KLEITSCH, MATT | | 3015 W MELINDA LN | | | PHOENIX | AZ | 85027-2346 | USA |
| KLEMAN, DALE | | 2810 W BREESE RD | | | LIMA | OH | 45806-1562 | USA |
| KLEMENT, SEAN K | | Address Redacted | | | | | | |
| KLEMM, ELIANA M | | Address Redacted | | | | | | |
| KLEMM, JEREMY | | Address Redacted | | | | | | |
| KLEMM, KAITLIN ANN | | Address Redacted | | | | | | |
| KLEMP, JACOB | | 18791 W PARK PLACE | | | LAKE VILLA | IL | 60046 | USA |
| KLENA, DANIEL JOSEPH | | Address Redacted | | | | | | |
| KLENKE, DOUG ALLEN | | Address Redacted | | | | | | |
| Klenke, Matthew | | 6563 Murdoch Ave | | | St Louis | MD | 63109 | USA |
| KLENKE, MATTHEW | | 6563 MURDOCH AVE | | | ST LOUIS | MO | 63109 | USA |
| KLEPAC, IAN | | 31027 HOOVER RD | | | WARREN | MI | 48093-1716 | USA |
| KLEPACKI, JOSH J | | Address Redacted | | | | | | |
| KLEPPER, TOM G | | 820 E UNIVERSITY ST | | | SPRINGFIELD | MO | 65807-2065 | USA |
| KLESCEWSKI, CHRISTOPHER JORDAN | | Address Redacted | | | | | | |
| KLETECKA, CORY DENVER | | Address Redacted | | | | | | |
| KLEVEN, BRUCE PA L | | 11N287 GALE ST | | | ELGIN | IL | 60123-5868 | USA |
| KLIETZ, WILLIAM | | 1290 CROWN CT APT 2 | | | DE PERE | WI | 54115-4204 | USA |
| KLIETZ, WILLIAM T | | Address Redacted | | | | | | |
| KLIMASZEWSKI, ADAM | | Address Redacted | | | | | | |
| KLIMKO, RON | | 15104 DETROIT | | | LAKEWOOD | OH | 44107-0000 | USA |
| KLIMO, JASON | | Address Redacted | | | | | | |
| KLIMOV, KRILL | | 6052 ROUND TOWEL LANE | | | DUBLIN | OH | 43017 | USA |
| KLINDWORTH, JASON ROBERT | | Address Redacted | | | | | | |
| KLINE, JAMES | | Address Redacted | | | | | | |
| KLINE, JAMES | | 130 VALLEY CIRCLE | | | BRANDON | FL | 33510 | USA |
| KLINE, RYAN KRISTOPHER | | Address Redacted | | | | | | |
| KLINE, THOMAS | | 1907 SMITH DR APT 8 | | | JUNO BEACH | FL | 33408-3010 | USA |
| KLINEDINST, ZACHARY RICHARD | | Address Redacted | | | | | | |
| KLINGBILE, JOY | | 25878 483RD AVE | | | BRANDON | SD | 57005-6813 | USA |
| KLINGER, JERRY | | Address Redacted | | | | | | |
| KLIOTECH | | 53 G W BLOCK ANNA NAGAR | | | Highwood | IL | 60040 | USA |
| KLIPSCH AUDIO TECHNOLOGIES LLC | | PO BOX 66477 | | | INDIANAPOLIS | IN | 46266 | USA |
| KLIPSCH AUDIO TECHNOLOGIES LLC | Barnes & Thornburg LLP | Michael K McCrory | 11 S Meridian St | | Indianapolis | IN | 46204 | USA |
| KLIPSCH AUDIO TECHNOLOGIES LLC | JOHN HOOKS | 3502 WOODVIEW TRACE | SUITE 200 | | INDIANAPOLIS | IN | 46268 | USA |
| KLITZ, ALYSSA M | | Address Redacted | | | | | | |
| KLJAJIC, SAMIR | | Address Redacted | | | | | | |
| KLOBUCAR, PAMELA | | 2311 W 92ND AVE LOT 37 | | | DENVER | CO | 80260-5230 | USA |
| KLOFER, AARON | | 10012 SMOKEY ROW RD | | | STRAWBERRY PLAINS | TN | 37871 | USA |
| KLOPF, TAWNA | | 15740 RIGGS | | | BROWNSTOWN TOWNSHIP | MI | 48173 | USA |
| KLOSSEN, AMY | | 632 SW  DERBY CIR | | | LEES SUMMIT | MO | 64081 | USA |
| KLOSSEN, AMY | | 612 SW DERBY CR | | | LEES SUMMIT | MO | 64081-0000 | USA |
| KLOSTERMAN, ANTHONY WAYNE | | Address Redacted | | | | | | |
| KLOSTERMEIER, KIRK | | Address Redacted | | | | | | |
| KLOTT, TIM | | 301 SELKIRK | | | CANTON | MI | 48187 | USA |
| KLOTZ JR, DANIEL | | 11225 EAST AVE | | | SANDYVILLE | OH | 44671 | USA |
| KLUCK, NICOLETTE ROCHELLE | | Address Redacted | | | | | | |
| KLUG, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| KLUMPP, STEVEN M | | Address Redacted | | | | | | |
| KLUNDER, MICHAEL ANDREW | | Address Redacted | | | | | | |
| KLUNDT, ALIZABETH ANNE | | Address Redacted | | | | | | |
| KLUZYNSKI, AMANDA | | Address Redacted | | | | | | |
| KMAK, KEN | | 5007 45TH ST WEST | | | BRADENTON | FL | 34210 | USA |
| KMAX TV 31 | | PO BOX 100454 | | | PASADENA | CA | 91189-0454 | USA |
| KMGH TV | | 123 E SPEER BLVD | | | DENVER | CO | 80203 | USA |
| KMGH TV | | PO BOX 30509 | | | LOS ANGELES | CA | 90030-0509 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KMGH TV | | PO BOX 30509 | | | LOS ANGELES | CA | 90030-0509 | USA |
| KMGH TV | KMGH TV | 123 E SPEER BLVD | | | DENVER | CO | 80203 | USA |
| KMIECIK, JASON DANIEL | | Address Redacted | | | | | | |
| KMOV | | PO BOX 502641 | | | ST LOUIS | MO | 63150 | USA |
| KMOV | | DEPT CH 10209 | | | PALATINE | IL | 60055-0209 | USA |
| KMOV TV | | Dept CH 10209 | | | Palatine | IL | 60055-0209 | USA |
| KMOV TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| KMOV TV Inc | KMOV TV | Dept CH 10209 | | | Palatine | IL | 60055-0209 | USA |
| KMSP | | 11358 VIKING DR | | | EDEN PRAIRIE | MN | 55344 | USA |
| KMSP | | 4614 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KNABEL, ANDREW EDWARD | | Address Redacted | | | | | | |
| KNADLE, LISA A | | 2675 S NELLIS BLVD APT 1149 | | | LAS VEGAS | NV | 89121-7718 | USA |
| KNADLE, PAULA | | 6156 BABSON AVE | | | LAS VEGAS | NV | 89110 | USA |
| KNADLER, TAMATHA | | RR 4 BOX 4049 | | | PIEDMONT | MO | 63957-9455 | USA |
| Knam, Eric David & Christina Michelle | Eric David Knam | 5722 E 140th St South | | | Bixby | OK | 74008 | USA |
| KNAPCZYNSKI, MICHAEL | | Address Redacted | | | | | | |
| KNAPIK, DANA L | | Address Redacted | | | | | | |
| KNAPKO, RONALD | | 8018 NIAGARA LN N | | | MAPLE GROVE | MN | 55311 | USA |
| KNAPP, ASHLEIGH NICHOLE | | Address Redacted | | | | | | |
| KNAPP, BENJAMIN | | 1007 SOUTH DODGION | | | INDEPENDENCE | MO | 64050-0000 | USA |
| KNAPP, DERRICK | | 15507 MELPORT CIRCLE | | | PORT CHARLOTTE | FL | 33981 | USA |
| KNAPP, JENNIFER A | | Address Redacted | | | | | | |
| KNAPP, JOSEPH | | 5302 FERN DRIVE | | | FENTON | MI | 48430 | USA |
| KNAPP, RYAN | | 110 FINLEY RD | | | WINCHESTER | KY | 40391 | USA |
| KNAUB, MICHAEL | | 8427 W 74TH PL | | | ARVADA | CO | 80005-4520 | USA |
| KNAUER, JOSHUA EDWARDS | | Address Redacted | | | | | | |
| KNAUER, MATTHEW J | | Address Redacted | | | | | | |
| KNAUER, TIFFANY MORGAN | | Address Redacted | | | | | | |
| KNECHT, CHRISTIN | | 10866 TAMORON LN | | | BOCA RATON | FL | 33498-6396 | USA |
| KNECHT, CHRISTIN | Christina Knecht | 8393 Trent Ct Apt D | | | Boca Raton | FL | 33433 | USA |
| KNEELAND KORB COLLIER & LEGG PLLC | ROBERT KORB | KNEELAND PROFESSIONAL BLDG | 128 SADDLE RD STE 103 | PO BOX 249 | KETCHUM | ID | 83340-0249 | USA |
| KNEFELKAMP, TIMOTHY STEVEN | | Address Redacted | | | | | | |
| KNEPP, ALICIA | | 1038 WEST 104TH ST | 3 | | LOS ANGELES | CA | 90044-0000 | USA |
| KNEPP, CAMERON RAY | | Address Redacted | | | | | | |
| KNESE, LUCAS JOHN | | Address Redacted | | | | | | |
| KNICELY, TIMOTHY | | Address Redacted | | | | | | |
| KNICKERBOCKER, JOSEPH LEE | | Address Redacted | | | | | | |
| KNICKERBOCKER, MATTHEW RICHARD | | Address Redacted | | | | | | |
| KNICKERBOCKER, STEVE S | | Address Redacted | | | | | | |
| KNIELING, DAVID AARON | | Address Redacted | | | | | | |
| KNIESS, JESSE | | RR 1 BOX 42A | | | NELSON | MO | 65347-0000 | USA |
| KNIGHT RIDDER DIGITAL | | DEPT 1268 | | | DENVER | CO | 80291-1268 | USA |
| KNIGHT TRANSPORTATION SERVICES INC | | KNIGHT TRANSPORTATION | ATTN SALES MANAGER | 5601 W BUCKEYE ROAD | PHOENIX | AZ | 85043 | USA |
| KNIGHT, ALEX GORDON | | Address Redacted | | | | | | |
| KNIGHT, BROOKE | | 632 S BERRY ST | | | BURKBURNETT | TX | 76354-3601 | USA |
| KNIGHT, CAROLYN S | | 2215 DOVER RD | | | MORRISTOWN | TN | 37813-1326 | USA |
| KNIGHT, DYLAN J | | Address Redacted | | | | | | |
| KNIGHT, GARRETT JUSTIN | | Address Redacted | | | | | | |
| KNIGHT, JEFF | | 3500 GREYSTONE | NO 139 | | AUSTIN | TX | 78731 | USA |
| KNIGHT, JENNIFER | | 219 GRANDVIEW BLVD | | | MUSKOGEE | OK | 74403 | USA |
| KNIGHT, JOHN | | 4139 STONES CROSSING RD | | | GREENWOOD | IN | 46143-0000 | USA |
| KNIGHT, KENNETH ELI | | Address Redacted | | | | | | |
| KNIGHT, KIANA LATRICE | | Address Redacted | | | | | | |
| KNIGHT, MARY | | Address Redacted | | | | | | |
| KNIGHT, MATT RAY | | Address Redacted | | | | | | |
| KNIGHT, MICHAEL | | 3414 94TH ST | | | LUBBOCK | TX | 79423-3624 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, PEYTON MARSHALL | | Address Redacted | | | | | | |
| KNIGHT, ROBERT | | 3858 JOHNSON ST | | | FRISCO | TX | 75034 | USA |
| KNIGHT, RYAN MICHAEL | | Address Redacted | | | | | | |
| KNIGHTEN, AMANDA NICOLE | | Address Redacted | | | | | | |
| KNIGHTEN, CATHIE MAE | | Address Redacted | | | | | | |
| Knighten, Jerry L | | 226 Barrington Dr Apt 226 | | | Bossier City | LA | 71112 | USA |
| KNIGHTEN, SHEQUILA QUEENISHA | | Address Redacted | | | | | | |
| KNIGHTON, RUTH | | 10012 WILMINGTON AVE | | | LOS ANGELES | CA | 90002 | USA |
| KNIGHTS, KAORI | | Address Redacted | | | | | | |
| KNIGHTWATCH COMMUNICATIONS | | 4020 GREEN MOUNT CROSSING DR STE 160 | | | SHILOH | IL | 62269 | USA |
| KNILL, KEN | | 25400 FIRWOOD | | | WARREN | MI | 48089 | USA |
| KNIPP, JEFFERY T | | Address Redacted | | | | | | |
| KNISLEY, RUTH | | 11085 OKARA ST NE | | | MOORE HAVEN | FL | 33471 | USA |
| KNITTELL JR GEORGE H | | 17246 WINDSOR CREST BLVD | | | WILD WOOD | MO | 63038-1395 | USA |
| KNITTER, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| KNOBLAUCH, DAVID | | 525 E SPUR | | | GILBERT | AZ | 85296 | USA |
| KNOBLOCH, LAUREN NICOLE | | Address Redacted | | | | | | |
| KNOEPFLER, STEVEN MICHAEL | | Address Redacted | | | | | | |
| KNOLL, ERIK | | Address Redacted | | | | | | |
| KNOLL, JOHN | | 7804 CHALMETTE DR | | | HAZELWOOD | MO | 630423537 | USA |
| KNOLLMAN, JOSHUA ROBERT | | Address Redacted | | | | | | |
| KNOP, TIMOTHY ALLYN | | Address Redacted | | | | | | |
| KNOPE, BRANDON MARK | | Address Redacted | | | | | | |
| KNOTT, ANN | | 3208 FOX LAKE DR | | | TAMPA | FL | 33618-0000 | USA |
| KNOTT, AUSTIN | | 28939 N NOBLE RD | | | PHOENIX | AZ | 85085-0000 | USA |
| KNOTTS, KAVEN | | Address Redacted | | | | | | |
| KNOWLES, JEFFREY TODD | | Address Redacted | | | | | | |
| KNOWLES, JEFFREY TODD | | Address Redacted | | | | | | |
| KNOWLES, JOSH | | Address Redacted | | | | | | |
| KNOWLES, MICHELLE | | 8628 W CATHERINE AVE FL 2 | | | CHICAGO | IL | 60656-1111 | USA |
| KNOWLES, PATRICIA | | 1228 PRESTON WAY | | | VENICE BEACH | CA | 90291 | USA |
| KNOWLES, STANFORD CHRISTOPHER | | Address Redacted | | | | | | |
| KNOWLES, STEVEN PHILLIP | | Address Redacted | | | | | | |
| KNOWLES, TIERA MONA | | Address Redacted | | | | | | |
| KNOWLES, WF | | HAMILTON COUNTY CLERK | | | CHATTANOOGA | TN | 37402 | USA |
| KNOWLING, ROBERT | | 17655 E PEAKVIEW PLACE | | | CENTENNIAL | CO | 80016-0000 | USA |
| KNOX COMPANY, THE | | 1601 W DEER VALLEY RD | | | PHOENIX | AZ | 85027-2112 | USA |
| KNOX COUNTY | | KNOX COUNTY | PO BOX 70 | | KNOXVILLE | TN | 37901 | USA |
| KNOX COUNTY CLERK | | PO BOX 1566 | BUSINESS TAX DEPT | | KNOXVILLE | TN | 37901 | USA |
| KNOX COUNTY CLERK | | KNOX COUNTY CLERK | BUSINESS TAX DEPT | P O BOX 1566 | KNOXVILLE | TN | 37901 | USA |
| KNOX, AARON J | | 1011MILL CROSSING PLACE NO 180 | | | ARLINGTON | TX | 76006 | USA |
| KNOX, BRIAN | | PO BOX 26122 | | | INDIANAPOLIS | IN | 46226 | USA |
| KNOX, DAMIAN JAMAL | | Address Redacted | | | | | | |
| KNOX, KENNETH CARDINAL | | Address Redacted | | | | | | |
| KNOX, LENESE ARIANA | | Address Redacted | | | | | | |
| KNOX, SHARON | | 693 S ONEIDA WAY | | | DENVER | CO | 80224-1542 | USA |
| Knoxville Commons | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| KNOXVILLE LEVCAL LLC | | C/O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | USA |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICE | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | USA |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | USA |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | USA |
| KNOXVILLE LEVCAL LLC | ATTN BRONWEN HARBOUR CHIEF COMPLIANCE OFFICER | C O LEVCOR INC | 9660 KATY FWY | | HOUSTON | TX | 77055 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | USA |
| KNOXVILLE LEVCAL LLC | BRONWEN HARBOUR SR PROPERTY MGR | 9660 OLD KATY RD | ATTENTION HERBERT L LEVINE | | HOUSTON | TX | 77055 | USA |
| KNOXVILLE LEVCAL LLC | c o Gretchen McCord | Nathan Sommers Jacobs | 2800 Post Oak Blvd 61st Fl | | Houston | TX | 77056-6102 | USA |
| KNOXVILLE LEVCAL LLC | KNOXVILLE LEVCAL LLC | c o Gretchen McCord | Nathan Sommers Jacobs | 2800 Post Oak Blvd 61st Fl | Houston | TX | 77056-6102 | USA |
| KNOXVILLE NEWS SENTINEL | | MICHAEL COX | P O BOX 59038 | | KNOXVILLE | TN | 37950 | USA |
| KNOXVILLE NEWS SENTINEL | | DEPARTMENT 888583 | | | KNOXVILLE | TN | 37995-8583 | USA |
| Knoxville News Sentinel Company | | 2332 News Sentinel Dr | | | Knoxville | TN | 37921-9933 | USA |
| Knoxville News Sentinel Company | Baker & Hostetler LLP | Pamela Gale Johnson | 1000 Louisiana Ste 2000 | | Houston | TX | 77002 | USA |
| Knoxville Utilities Board | | PO Box 59017 | | | Knoxville | TN | 37950-9017 | USA |
| KNOXVILLE, CITY OF | | KNOXVILLE, CITY OF | PO BOX 1028 | | KNOXVILLE | TN | 37901-1028 | USA |
| KNP INVESTMENTS | | 100 S CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | USA |
| KNP INVESTMENTS | JOSEPH SALZMAN | 100 SOUTH CITRUS AVE | C/O R & H MAYER | | LOS ANGELES | CA | 90036 | USA |
| KNP INVESTMENTS | JOSEPH SALZMAN MS NADLERS REPRESENTATIVE | 100 SOUTH CITRUS AVE | C O R & H MAYER | | LOS ANGELES | CA | 90036 | USA |
| KNUCKLES, WILLIAM B | | Address Redacted | | | | | | |
| KNUDSEN, ANTHONY ALAN | | Address Redacted | | | | | | |
| Knudson & Brady PC | Charles F Knudson | 400 N Main St | PO Box 307 | | Marcus | IA | 51035 | USA |
| KNUTH, MARSHA | | 303 HEATHER DR | | | CARMEL | IN | 46032 | USA |
| KNUTSON, JUDITH | | 12182 GENEVA WAY | | | APPLE VALLEY | MN | 55124-4307 | USA |
| KNUTSON, LAWRENC | | 711 NE 46TH AVE RD | | | OCALA | FL | 34471-0000 | USA |
| KNXV TV | | 515 N 44th St | | | Phoenix | AZ | 85008 | USA |
| KO, ESTHER | | 26407 OCASEY PL | | | VALENCIA | CA | 91381-1145 | USA |
| KO, INHAE GRACE | | Address Redacted | | | | | | |
| KOBAK, KYLE A | | 6900 TAYLOR TRAIL | | | WHITE LAKE | MI | 48383 | USA |
| KOBAYASHI, ROBYN | | Address Redacted | | | | | | |
| KOBAYASHI, TODD | | 3921 WESTSIDE AVE | | | LOS ANGELES | CA | 90008 | USA |
| KOBER, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| KOCAK, KYLE B | | Address Redacted | | | | | | |
| KOCH, ANDREW C | | Address Redacted | | | | | | |
| KOCH, BRIAN MICHAEL | | Address Redacted | | | | | | |
| KOCH, JASON M | | Address Redacted | | | | | | |
| KOCH, JEFFREY | | 5091S 3260W | | | ROY | UT | 84067 | USA |
| KOCH, JOHN | | 10718 MISTY MEADOWS DRIVE | | | RENO | NV | 89521 | USA |
| KOCH, NATHANIEL | | 6223 SPIRES DR | | | LOVELAND | OH | 45140 | USA |
| KOCH, RYAN M | | 323 S RAMMER AVE | | | ARLINGTON HTS | IL | 60004-6870 | USA |
| KOCH, SARA M | | Address Redacted | | | | | | |
| KOCHANNY, RYAN PAUL | | Address Redacted | | | | | | |
| KOCHER, JACOB KENNETH | | Address Redacted | | | | | | |
| KOCHERSPERGER, AARON PAUL | | Address Redacted | | | | | | |
| KOCHI, MASAKI | | 1075 LOMA AVE | | | LONG BEACH | CA | 90804-0000 | USA |
| KOCIECKI, ERIC | | Address Redacted | | | | | | |
| KOCIELA, LARRY | | 5633 HILLRIDGE CT | | | ST LOUIS | MO | 63128-3944 | USA |
| KOCUR, MICHAEL | | 10854 MILLARD RD | | | SAINT JOHN | IN | 46373 | USA |
| KOCVARA, ANDREW JAMES | | Address Redacted | | | | | | |
| KOEHL, DANIEL MATTHEW | | Address Redacted | | | | | | |
| KOEHLER, DANIEL | | 35265 ASPEN ST | | | NORTH RIDGEVILLE | OH | 44039 | USA |
| KOEHLER, KATHY | | 1188 WABING WILLOW DR | | | KETTERING | OH | 45409 | USA |
| KOEHLER, KATHY | | 1188 WAVING WILLOW DR | | | KETTERING | OH | 45409 | USA |
| KOEHLER, KENNETH D | | Address Redacted | | | | | | |
| KOEHLER, MATTHEW PAUL | | Address Redacted | | | | | | |
| KOEHN, TARA JO | | Address Redacted | | | | | | |
| KOELLER, PATRICIA ANN | | Address Redacted | | | | | | |
| KOEN, MICHAEL W | | 345 MESQUITE TRL | | | WEATHERFORD | TX | 76087 | USA |
| KOEN, MICHAEL WAYNE | | Address Redacted | | | | | | |
| KOEN, MICHAEL WAYNE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOENIG, CHAD MORTON | | Address Redacted | | | | | | |
| KOENIG, JASON J | | Address Redacted | | | | | | |
| KOENING, MIKE | | 2087 S CLAYTON ST | | | DENVER | CO | 80210 | USA |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | PHOENIX | AZ | 85022 | USA |
| KOENKE, BARBIE | | 15856 N 21ST ST | | | PHOENIX | AZ | 85022-3447 | USA |
| KOENS, DAVID | | 548 PLEASANT ST SE | | | GRAND RAPIDS | MI | 49503 | USA |
| KOENS, TYLER | | 1078 LOWELL DR | | | APPLE VALLEY | MN | 55124-0000 | USA |
| KOERKEMEIER, LARS M | | Address Redacted | | | | | | |
| KOERNER, BRYAN M | | Address Redacted | | | | | | |
| KOERNER, BRYAN M | | Address Redacted | | | | | | |
| KOERNER, BRYAN M | | Address Redacted | | | | | | |
| KOERNER, JOSHUA SHANE | | Address Redacted | | | | | | |
| KOERNEY, WILLIAM | | 3920 E  SUNSET DR | | | RIMROCK | AZ | 86335 | USA |
| KOESTER, MANDY | | 18 HATLER ST | | | FORT LEONARD WOOD | MO | 65473 | USA |
| KOETTING, THOMAS | | 172 PHOENIX CT | | | TERRE HAUTE | IN | 47803 | USA |
| KOEUNE, JAMES | | 8910 BURTON RD | | | WONDER LAKE | IL | 60097 | USA |
| KOFTAN, KENDALL | | 107 S VALLEY STREAM DRIVE | | | DERBY | KS | 67037 | USA |
| KOGUT, NATHAN | | 2513 BRADBURY CT | | | FORT COLLINS | CO | 80523-0000 | USA |
| KOHAGEN, KATIE | | 269 GREEN LEA PL | | | THOUSAND OAKS | CA | 91361-0000 | USA |
| KOHKAYKY, MARK | | 3712 MARK TWAIN DR | | | PINETOP | AZ | 85935 | USA |
| KOHL, ANDREA J | | 1437 SAINT JOHNS AVE | | | HIGHLAND PARK | IL | 60035-3428 | USA |
| KOHLE, KYLE JEFFREY | | Address Redacted | | | | | | |
| KOHLER, ANDREW | | Address Redacted | | | | | | |
| KOHLER, BRYCE ALEXANDER | | Address Redacted | | | | | | |
| KOHLI, KANCHAN | | 3901 ACADEMY PARKWAY N NE | | | ALBUQUERQUE | NM | 87109-4416 | USA |
| KOHLS, ALYSSA DANAE | | Address Redacted | | | | | | |
| KOHLS, BRIAN MATTHEW | | Address Redacted | | | | | | |
| KOHLS, EDWARD | | 429 W B POLK ST | | | WATERLOO | WI | 53594- | USA |
| KOHN, MICHAEL PAUL | | Address Redacted | | | | | | |
| KOHN, ROBERT JOHN | | Address Redacted | | | | | | |
| Kohnen, Norman J | | 117 Turkey Run Ct | | | Wright City | MO | 63390-2823 | USA |
| KOHOUT, MINDI | | 101 E LINCOLN ST | | | WAUPUN | WI | 53963-2034 | USA |
| KOHZADI, BOBBY B | | Address Redacted | | | | | | |
| KOHZADI, BOBBY B | | Address Redacted | | | | | | |
| KOIKE, NAOYA LUCAS | | Address Redacted | | | | | | |
| KOINER, PAUL C | | Address Redacted | | | | | | |
| KOKASKA, CHRISTAL DIAMOND | | Address Redacted | | | | | | |
| KOKOMO GAS & FUEL COMPANY | | 801 E 86TH AVE | | | MERRILLVILLE | IN | 46410-6271 | USA |
| KOKOMO GAS & FUEL COMPANY | | 801 E 86TH AVE | | | MERRILLVILLE | IN | 46410-6271 | USA |
| KOKOSZKA, ROBERT | | 5800 W CORNELIA | | | CHICAGO | IL | 60634-0000 | USA |
| KOLANDER, DENESE | | 17035 SE 44TH ST | | | CHOCTAW | OK | 73020-5902 | USA |
| KOLAR, LISA | | 3777 SANUCCI CT | | | LAS VEGAS | NV | 89141 | USA |
| KOLAR, RYAN ALAN | | Address Redacted | | | | | | |
| KOLB, ERIK JOHN | | Address Redacted | | | | | | |
| KOLB, KATHLEEN | | Address Redacted | | | | | | |
| KOLB, PATRICK | | 29W322 IROQUOIS CT NORTH | | | WARRENVILLE | IL | 60555 | USA |
| KOLBERG, COURTNEY AMBER | | Address Redacted | | | | | | |
| KOLBOW, KENT A | | 50761 STONEBRIDGE DR | | | GRANGER | IN | 46530 | USA |
| KOLBY, MELANIE | | PO BOX 1086 | | | NAVASOTA | TX | 77868-1086 | USA |
| KOLEAN JR, MICHAEL | | 1028 CHAPIN AVE | | | BIRMINGHAM | MI | 48009 | USA |
| KOLEC, NDOJA | | 1436 NE 56TH ST 1 | | | FORT LAUDERDALE | FL | 33334-6112 | USA |
| KOLEK, CORY JOHN | | Address Redacted | | | | | | |
| KOLENKOV, IOURI | | 9444 MAPLE DR APT 1B | | | ROSEMONT | IL | 60018-5021 | USA |
| KOLIAS, MARINA | | 601 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104-0000 | USA |
| KOLIBOSKI, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| KOLLEE, HEYWOT | | 807 CALLE COMPO | | | THOUSAND OAKS | CA | 91360-0000 | USA |
| KOLLER, MATTHEW A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLLER, MICHAEL ANTON | | Address Redacted | | | | | | |
| KOLLET JR, DEAN G | | Address Redacted | | | | | | |
| KOLO TV | | 4850 AMPERE DR | | | RENO | NV | 89502-2302 | USA |
| KOLODNY, JEFF | | 5018 JABVELINE TERR | | | LAKE WORTH | FL | 33463 | USA |
| KOLOSICK JR PAUL L | | 2115 TYLER TRAIL HOUSE | | | MCHENRY | IL | 60051 | USA |
| KOLP, ALTHEA LYNELLE | | Address Redacted | | | | | | |
| KOLZ FM | | 4270 BYRD DR | | | LOVELAND | CO | 80538 | USA |
| KOMATSUBARA, FRANK NOBOYUKI | | Address Redacted | | | | | | |
| KOMDAT, PHILIP AUGUST | | Address Redacted | | | | | | |
| KOMINA, KATIE | | Address Redacted | | | | | | |
| KOMISARCIK, RANDOLPH | | P O BOX 00298795 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| KOMISAREK, CARRIE | | 908 2ND AVE | | | CRIVITZ | WI | 54114-1557 | USA |
| KOMSKIS, ROBERT JOSEPH | | Address Redacted | | | | | | |
| KONE INC | | PO BOX 429 | | | MOLINE | IL | 61266-0429 | USA |
| Kone Inc | Attn Steve Determan | One Kone Ct | | | Moline | IL | 61265 | USA |
| KONECK, DEBRA | | 56 E PLEASANT LAKE RD | | | NORTH OAKS | MN | 55127 | USA |
| KONEY, JOHN F | | Address Redacted | | | | | | |
| KONG TV | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| KONG TV | KONG TV INC | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | USA |
| KONG TV INC | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | USA |
| KONG TV INC | | PO BOX 120933 | DEPT 890933 | | DALLAS | TX | 75312-0933 | USA |
| KONG, JANET M | | 3191 PALM TRACE LANDING DR | APT 1009 | | DAVIE | FL | 33314 | USA |
| KONGMANY, JOHNNY | | 5951 OLD DAYTON PIKE | | | CHATTANOOGA | TN | 37415-1229 | USA |
| KONIDITSIOTIS, JOHN | | 1055 HOMESTEAD AVE | | | METAIRIE | LA | 70005 | USA |
| KONIECZNY, SARAH KRISTINE | | Address Redacted | | | | | | |
| KONIER, THOMAS JEFFREY | | Address Redacted | | | | | | |
| KONKEL, MARK | | Address Redacted | | | | | | |
| KONNY, BLAKE | | 1481 CASTLEWOOD DR | | | WHEATON | IL | 60187 | USA |
| KONOWAL, MICHAEL | | Address Redacted | | | | | | |
| KONSTANTARAK, ANASTSIO P | | 4014 N LAVERGNE AVE | | | CHICAGO | IL | 60641-1731 | USA |
| Konstantinou, Konstantinos & Shannon | | 928 Waterview Way Apt L | | | Champaign | IL | 61822 | USA |
| KONSTANTINOVA, IRENA | | Address Redacted | | | | | | |
| KONTOS, JESSICA D | | 5859 N TALMAN AVE | | | CHICAGO | IL | 60659-4903 | USA |
| KONTZ, GEOFFREY L | | Address Redacted | | | | | | |
| KONUK, GEORGINE | | 58 E COUNTRY CLUB CT | | | PALATINE | IL | 60067-2706 | USA |
| KONVES, STEPHEN | | Address Redacted | | | | | | |
| KONZEM, LISA | | 551 S JUNIPER ST | | | GARDNER | KS | 66030-1639 | USA |
| KOOB, JENNIFER MARIE | | Address Redacted | | | | | | |
| KOOISTRA, JOHN | | 1700 LAVENDER LN | | | KENT CITY | MI | 49330-9099 | USA |
| KOOLE, LUCAS NATHANIEL | | Address Redacted | | | | | | |
| KOOLEY, ADAM | | 1406 PLAINFIELD RD | | | JOLIET | IL | 60435 | USA |
| KOON, DEREK MATT | | Address Redacted | | | | | | |
| KOON, KRISTEN MICHELLE | | Address Redacted | | | | | | |
| KOON, MICHAEL | | 400 PARK AVE | APT 202 | | FOLEY | AL | 365351108 | USA |
| KOONS, JAMES C | | Address Redacted | | | | | | |
| KOONTZ, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| KOONTZ, CHERYL | | 3869 59 W CORTARO FARMS RD | | | TUCSON | AZ | 85742 | USA |
| KOONTZ, KENNY | | 402 S PRESCOTT CT | | | WICHITA | KS | 67209-3502 | USA |
| KOONTZ, KEVIN TYLER | | Address Redacted | | | | | | |
| KOONTZ, THOMAS C | | Address Redacted | | | | | | |
| KOONTZ, WILLIAM ANDREW | | Address Redacted | | | | | | |
| KOPACZ, BENJAMIN | | 8811 DUCK CROSSING LN | | | LOUISVILLE | KY | 40219-5063 | USA |
| KOPACZ, JOZSEF | | Address Redacted | | | | | | |
| KOPANI, GUOZDEN | | 2690 PINE CREST LAKES BLVD | | | JENSEN BEACH | FL | 34957 | USA |
| KOPEC, WALTER EDMOUND | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOPEL, ALVIN | | Address Redacted | | | | | | |
| KOPESKY, ANTHONY | | Address Redacted | | | | | | |
| KOPISCHKE, MARK CLARENCE | | Address Redacted | | | | | | |
| KOPKE, LYSSA | | P O BOX 3742 | | | COEUR DALENE | ID | 83816 | USA |
| KOPP, LISA MARIE | | Address Redacted | | | | | | |
| KOPP, REBECCA LEANNE | | Address Redacted | | | | | | |
| KORABIK, SHEYLA | | 571 BARDAY DR | | | BOLINGBROOK | IL | 60440 | USA |
| KORALEWSKI, MICHELLE ROSE | | Address Redacted | | | | | | |
| KORBACH, BILL F | | 7131 INGLESIDE DR | | | NEW PORT RICHEY | FL | 34668 | USA |
| KORCHED, MOHAMMED H | | Address Redacted | | | | | | |
| KORCHED, YUSEF H | | Address Redacted | | | | | | |
| KORDEK, PAWEL | | 1501 W SUPERIOR ST APT 1 | | | CHICAGO | IL | 60622-5258 | USA |
| KOREAN CHURCH | | 440 NOAH MEDDERS PKWY | | | ANNISTON | AL | 36206-1621 | USA |
| KORICANAC, NEIL LOUIS | | Address Redacted | | | | | | |
| KORINKO, DANE MATTHEW | | Address Redacted | | | | | | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | USA |
| KORNEGAY, SEAN ADAM | | Address Redacted | | | | | | |
| KORNELUK, URSULA | | 9 WINTHROP CT | | | DOWNERS GROVE | IL | 60516-4005 | USA |
| KORNICK, MICHAEL P | | Address Redacted | | | | | | |
| KORNMEIER, NICHOLAS | | Address Redacted | | | | | | |
| KORNMEIER, REBECCA | | 5354 HILL AVE | | | TOLEDO | OH | 43615 | USA |
| KORNMILLER, DONAVAN | | Address Redacted | | | | | | |
| KORNOELJE, RONALD | | 4105 WEST D AVE | | | KALAMAZOO | MI | 49009 | USA |
| KORNOELY, JOSHUA DAVID | | Address Redacted | | | | | | |
| KORNSTEIN, DON K | | Address Redacted | | | | | | |
| KORNSTEIN, DON R | | 825 LAKESHORE BLVD | | | INCLINE VILLAGE | NV | 89451 | USA |
| KOROLUK, JACK | | 385 DEVON RD | | | VALPARAISO | IN | 46385 | USA |
| KOROLUK, JACK | | 385 DEVON RD | | | VALPARAISO | IN | 46385-7703 | USA |
| KOROSCIL, KRISTOPHER A | | Address Redacted | | | | | | |
| KORSCH, BERT | | 4006 BANBURY CIR | | | PARRISH | FL | 34219 | USA |
| KORTE, BENJAMIN F | | Address Redacted | | | | | | |
| KORTIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| KORTYKA, MELANIE LAUREN | | Address Redacted | | | | | | |
| KORYTA, GEORGE | | 1511 E JANE | | | ARINGTON HEIGHT | IL | 60004 | USA |
| KORZENIEWSKI, CHASE ELI | | Address Redacted | | | | | | |
| KORZYDLO, GREG A | | Address Redacted | | | | | | |
| KOSAN, ZACHARY | | 5622 DELMAR BLVD 405 | | | ST LOUIS | MO | 63112 | USA |
| KOSEK, STEPHEN | | Address Redacted | | | | | | |
| KOSHIOL, ADAM | | Address Redacted | | | | | | |
| KOSHY, VINEETH | | 2224 GLACIER CT | | | CARROLLTON | TX | 75006-0000 | USA |
| KOSIK, PAUL | | 8000 W CRESTLINE AVE | | | LITTLETON | CO | 80123-1293 | USA |
| Kosinski, Robert E | | 740 S Glendora Ave | | | Glendora | CA | 91740 | USA |
| KOSINSKI, ROBERT E | | Address Redacted | | | | | | |
| KOSJER, ALEXANDER | | Address Redacted | | | | | | |
| KOSLAWY, AARON WILLIAM | | Address Redacted | | | | | | |
| KOSMATKA, JESSICA | | 3360 APT 1 S 51 ST | | | MILWAUKEE | WI | 53219- | USA |
| KOSMULSKI, ALEX JOHN | | Address Redacted | | | | | | |
| KOSOBUDZKI, GREG | | 1325 WILEY RD STE 160 | | | SCHAUMBURG | IL | 60173 | USA |
| KOSOBUDZKI, GREGORY | | Address Redacted | | | | | | |
| KOSOBUDZKI, GREGORY | | Address Redacted | | | | | | |
| KOSOBUDZKI, GREGORY | | Address Redacted | | | | | | |
| KOSOBUDZKI, GREGORY | | Address Redacted | | | | | | |
| KOSOWICZ, VICTORIA | | 10101 W V AVE | | | SCHOOLCRAFT | MI | 49087-9443 | USA |
| KOSOWITZ, PHILLIP | | 928 ALTA OAKS DR | | | HENDERSON | NV | 89014-0367 | USA |
| KOST FM | | FILE NO 56711 | | | LOS ANGELES | CA | 90074 | USA |
| KOST, SARAH ROSE | | Address Redacted | | | | | | |
| KOST, TRENT | | 301 N SCHUMAKER RD | | | BENNETT | CO | 80102-8703 | USA |
| KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | DALLAS | TX | 75219 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOSTAS & BIRNE LLP | | 3878 OAKLAWN AVE STE 530 | | | DALLAS | TX | 75219 | USA |
| Kostas & Birne LLP | Pamela G Kostas | 610 Park Creek Pl | 3625 Hall St | | Dallas | TX | 75219 | USA |
| Koste & Birne LLP | | 3625 Hall St Ste 610 | | | Dallas | TX | 75219 | USA |
| KOSTEDT, MARK DANIEL | | Address Redacted | | | | | | |
| KOSTELLIC, DAVID | | 1808 CROWN RD | | | HERRIN | IL | 62948 | USA |
| KOSUB, CRISITINA NICOLE | | Address Redacted | | | | | | |
| KOTAS, MICHAEL | | 783 W 350 S | | | HEBRON | IN | 46341-9708 | USA |
| KOTAS, TRAVIS | | 635 S 46TH ST | | | LINCOLN | NE | 68510-0000 | USA |
| KOTLARZ, RYAN | | Address Redacted | | | | | | |
| KOTLOWSKI, RICHARD ALLEN | | Address Redacted | | | | | | |
| KOTTLER, ERIK | | 15531 NEW ENGLAND AVE | | | OAK FOREST | IL | 60452-0000 | USA |
| KOTZ, ANDREW J | | Address Redacted | | | | | | |
| KOULANJIAN, MIKE | | Address Redacted | | | | | | |
| KOUMANDARAKIS, SOPHIA | | Address Redacted | | | | | | |
| Koupai, David Cyrus | | PO Box 7153 | | | Porter Ranch | CA | 91327-7153 | USA |
| KOUROSS BONYADI | BONYADI KOUROSS | 14333 OHIO ST | | | BALDWIN PARK | CA | 91706-2554 | USA |
| KOURY INSPECTION & TESTING SVC | | 14280 EUCLID AVE | | | CHINO | CA | 91710-8803 | USA |
| KOUSIAKIS, KENNETH | | 7000 WEST MATHER AVE | | | CHICAGO RIDGE | IL | 60415- | USA |
| KOUTSOUBIS, GARY A | | 9360 W FLAMINGO RD STE 110 | | | LAS VEGAS | NV | 89147-6446 | USA |
| KOVAR, JUSTIN GREGORY | | Address Redacted | | | | | | |
| KOVICH, ALEXANDRA ANN | | Address Redacted | | | | | | |
| KOVR TV | | PO BOX 100133 | | | PASADENA | CA | 91189-0133 | USA |
| KOVTUN, ROSTISLAV | | 316 EAST 61ST ST | | | LONG BEACH | CA | 90805-0000 | USA |
| KOWALEWSKI, RANDY | | 103 NINA ST | | | LANSING | KS | 66043 | USA |
| KOWALL JR, ROBERT | | 2942 WILDERNESS | | | PARRISH | FL | 34219-0000 | USA |
| KOWALSKI, AUSTEN EARL | | Address Redacted | | | | | | |
| KOWALSKI, JULIE A | | Address Redacted | | | | | | |
| KOYFMAN, SEMEN | | 2001 FOX GLEN | | | ALLEN | TX | 75013 | USA |
| KOZDRON, STEVEN | | Address Redacted | | | | | | |
| KOZELSKY, TRACEY | | 17920 HOLLYBROOK DR | | | TAMPA | FL | 33647 | USA |
| KOZIC, SVETLANA | | 4920 CYPRESS TRACE DR | | | TAMPA | FL | 33624-6908 | USA |
| KOZISKI, GAIL LISA | | Address Redacted | | | | | | |
| KOZLOWSKI, JON MICHAEL | | Address Redacted | | | | | | |
| KOZUBEK, KYLE WILLIAM | | Address Redacted | | | | | | |
| KPBI TV | | 510 N GREENWOOD AVE | | | FORT SMITH | AR | 72901-3510 | USA |
| KPDX | | PO BOX 100187 | | | PASADENA | CA | 91189-0187 | USA |
| KPHO TV | | BOX 100067 CBS5 | | | PASADENA | CA | 91189-0067 | USA |
| KPIX TV | | PO BOX 100728 | | | PASADENA | CA | 91189-0728 | USA |
| KPLR TV | | 12848 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KPMG LLP | | LOCKBOX NO 890543 DEPT 0543 | PO BOX 120001 | | DALLAS | TX | 75312-0543 | USA |
| KPMG LLP | | PO BOX 120001 | LOCKBOX 890566 DEPT 0566 | | DALLAS | TX | 75312-0566 | USA |
| KPNX TV | | 1101 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | USA |
| KPTV | | PO BOX 100143 | | | PASADENA | CA | 91189-0143 | USA |
| KRABEC, JEFF C | | Address Redacted | | | | | | |
| KRACY, KYLE DANIEL | | Address Redacted | | | | | | |
| KRADMAN, JASON | | 1954 RIVERLAND RD | | | FORT LAUDERDALE | FL | 33312-0000 | USA |
| KRAEMER, AMY | | 200 NOTTOWAY DRIVE | | | HOUMA | LA | 70360-0000 | USA |
| KRAEMER, TODD | | 8803 HONOR AVE | | | LOUISVILLE | KY | 40219 | USA |
| KRAFT, RAYMOND | | 1617 XENIA AVE | | | DAYTON | OH | 45410 | USA |
| KRAIESKI, JOANNE | | 228 E HANSEN CT | | | INDEPENDENCE | MO | 64055-1493 | USA |
| KRAJA, ARBEN | | Address Redacted | | | | | | |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | DEARBORN | MI | 48126 | USA |
| KRAJEWSKI, SHEA | | 18900 MICHIGAN AVE | | | DEARBORN | MI | 48126-3929 | USA |
| KRAJEWSKI, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| KRAJEWSKI, TODD M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAJEWSKI, TODD M | | Address Redacted | | | | | | |
| KRAJEWSKI, TODD M | | Address Redacted | | | | | | |
| KRAJEWSKI, TODD M | | Address Redacted | | | | | | |
| KRAJEWSKI, TODD M | | Address Redacted | | | | | | |
| KRAJEWSKI, TODD M | | 1208 OAKWATER DRIVE | | | ROYAL PALM BEACH | FL | 33411 | USA |
| KRAKORA, RANDY | | Address Redacted | | | | | | |
| KRAKOWSKI, DAVID | | 4727 E WARNER RD NO 1079 | | | PHOENIX | AZ | 85044 | USA |
| KRAKOWSKI, WALTER J | | Address Redacted | | | | | | |
| KRAL, GENE | | 2439 S LONG LAKE RD | | | FENTON | MI | 48430-1461 | USA |
| KRAL, PAULA A | | Address Redacted | | | | | | |
| KRAMER EDNA | | 9700 ALONDRA BLVD | | | BELLFLOWER | CA | 90706 | USA |
| Kramer, David | | 342 Deerfield | | | Bolingbrook | IL | 60440 | USA |
| KRAMER, DAVID DOUGLAS | | Address Redacted | | | | | | |
| Kramer, Dennis | | 9762 Peach Tree Ln | | | Alta Loma | CA | 91737 | USA |
| KRAMER, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| KRAMER, MICHAEL | | 30318 N DESERT WILLOW BLVD | | | QUEEN CREEK | AZ | 85242 | USA |
| KRAMER, MICHAEL B | | Address Redacted | | | | | | |
| KRAMER, MICHAEL JEROME | | Address Redacted | | | | | | |
| KRAMER, MICHAEL P | | 302 GREENFIELD RD | | | SHOREWOOD | IL | 60431-9674 | USA |
| KRAMMER, ADAM M | | 69 JOSEPH LN | | | GLENDALE HEIGHTS | IL | 60139-2720 | USA |
| KRANTZ, LEANN | | Address Redacted | | | | | | |
| Kranz, Seth | | 5337 FM 2642 | | | Royse City | TX | 75189 | USA |
| KRANZ, WILLIAM | | 1105 LAKESIDE RD | | | MADISONVILLE | TN | 37354 | USA |
| KRANZBERG, SHANE | | 4437 TUMBLEWOOD DR | | | ST CKARLES | MO | 63304 | USA |
| KRAPH, DAVID | | 1538 MASSA ST | | | KISSIMMEE | FL | 34744 | USA |
| KRAS, MONICA KATHLEEN | | Address Redacted | | | | | | |
| KRASNE, MATTHEW E | | 5616 PINNACLE HEIGHTS CIR APT | | | TAMPA | FL | 33624-4018 | USA |
| KRASNEY, TOBY HALLIDAY | | Address Redacted | | | | | | |
| KRASNIUK, CHRISTOPHER BARRY | | Address Redacted | | | | | | |
| KRATZ, MICHELLE | | Address Redacted | | | | | | |
| KRAUCH, TYLER SCOTT | | Address Redacted | | | | | | |
| KRAUS, ADAM MICHAEL | | Address Redacted | | | | | | |
| KRAUS, RYAN M | | Address Redacted | | | | | | |
| KRAUS, THOMAS MICHAEL | | Address Redacted | | | | | | |
| KRAUS, TIFFANY ANN | | Address Redacted | | | | | | |
| KRAUSE, AISLINN LEE | | Address Redacted | | | | | | |
| KRAUSE, DUSTIN | | 15834 TERRITORIAL RD | | | MAPLE GROVE | MN | 55369-0000 | USA |
| KRAUSE, MICHAEL | | 2345 RIDGE RD | | | MOTLEY | MN | 56466 | USA |
| KRAUSE, ZACHARY PAUL | | Address Redacted | | | | | | |
| Kravec, Steven & Jean | | 11150 Woodbury Ln | | | North Royalton | OH | 44133 | USA |
| KRAWCZYK, KIRSTIN ALISHA | | Address Redacted | | | | | | |
| KRAYNEK, ERIC | | 10350 JOANN LANE | | | PLYMOUTH | MI | 48170 | USA |
| KRCL | | 3700 THANKSGIVING TOWER | 1601 ELM ST | | DALLAS | TX | 75201 | USA |
| KRDZALIC, JASMINKA | | 6352 MERIMAC DR | | | MEMPHIS | TN | 38134 | USA |
| KREBES, EDWARD L | | Address Redacted | | | | | | |
| KREBS, BENJAMIN TYLER | | Address Redacted | | | | | | |
| Krebsbach, Michael J | | 795 Winterberry Draw | | | Woodbury | MN | 55125 | USA |
| KRECK, MICHEAL | | 16913 HIDDEN VALLEY DR | | | GRANGER | IN | 46530-7495 | USA |
| KREINBERG, BRITTANI MARIE | | Address Redacted | | | | | | |
| KREINBROOK REGINA | | 1764 FLEMING ST | | | POMONA | CA | 91766 | USA |
| KREINER, NEIL R | | Address Redacted | | | | | | |
| KREITNER, KELSI | | 2342 W IAN PL | | | TUCSON | AZ | 85741-0000 | USA |
| KREITSCH, JOSEPH | | 632 GARFIELD ST | | | WYANDOTTE | MI | 48192 2624 | USA |
| KREM, DANIEL ROBERT | | Address Redacted | | | | | | |
| KREM, DANIEL ROBERT | | Address Redacted | | | | | | |
| KRENZ, JEFFREY | | 154 CHIPPENDALE DR | | | HENDERSONVILLE | TN | 37075 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KREPS, BRANDON CHASE | | Address Redacted | | | | | | |
| KRESICH, CHERYL | | PO BOX 106 | | | CROWN POINT | IN | 46308-0106 | USA |
| KRESS, RACHAEL ANN | | Address Redacted | | | | | | |
| KRESS, TJ | | Address Redacted | | | | | | |
| KRETCHMER, CHRIS | | 312 CLEVELAND ST | | | MISHAWAKA | IN | 46544 | USA |
| KRETSCHMER, BRADLEY JOHN | | Address Redacted | | | | | | |
| KRETSINGER, CODY | | 2370 S TALYOR RD | | | DECATUR | IL | 62521-0000 | USA |
| KRETZMAR, BRANDON | | 614 OAK ST | | | TOLEDO | OH | 43605 | USA |
| KREUTNER, DON | | 2512 SPICKERT KNOB RD | | | FLOYDS KNOBS | IN | 47119-9024 | USA |
| KREZNOR, CHASE WILLIAM | | Address Redacted | | | | | | |
| KRG MARKET STREET VILLAGE LP | | 3206 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C O KITE REALTY GROUP | 30 S MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| KRG MARKET STREET VILLAGE LP | ANGIE PERKINS | C/O KITE REALTY GROUP | 30 S  MERIDIAN SUITE 1100 | | INDIANAPOLIS | IN | 46204 | USA |
| KRG Market Street Village LP | Attn Kenneth B Chigges | Ice Miller LLP | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | USA |
| KRG Market Street Village LP | c o Ice Miller LLP | Attn Mark A Bogdanowicz | One American Sq Ste 2900 | | Indianapolis | IN | 46282-0200 | USA |
| KRIAUCIUNAS, MANTAS | | Address Redacted | | | | | | |
| KRIEGER, MARISSA N | | Address Redacted | | | | | | |
| KRIEGSHAUSER, THOMAS | | 332 FOX VILLAGE CT | | | BALLWIN | MO | 63021 | USA |
| KRIENITZ, RYAN | | 721 N ROHLWING RD | | | PALATINE | IL | 60074-0000 | USA |
| KRIETE, LUCINDA | | 1114 UNIVERSITY VLG | | | EAST LANSING | MI | 48823-6044 | USA |
| KRIETSCH, ALEX | | 208 JACKY ST | | | AUSTIN | TX | 78748 | USA |
| KRIKORIAN, RAZMIK | | 18411 W WEATHERBY DRIVE | | | SURPRISE | AZ | 85374 | USA |
| KRIMMER, CHRIS | | 1844 N 70TH ST | | | MILWAUKEE | WI | 53213-2342 | USA |
| KRIS, KOROSCIL | | 480 SHARON CIR | | | PORT CHARLOTTE | FL | 33952-8346 | USA |
| Krisher, Paul | | 2010 Tetlow Pl No 10 | | | Sarasota | FL | 34239 | USA |
| KRISHER, PAUL JOHN | | Address Redacted | | | | | | |
| KRISIK, ROSEMARY | | 1261 ALBERT DOTTAVIO DR | | | JOLIET | IL | 60435-0000 | USA |
| KRISS, PETER R | | 260 WATERFORD CRYSTAL DR | | | O FALLON | MO | 63366-7131 | USA |
| Kristen H Philhower APLC | | 700 N Brand Blvd Ste 750 | | | Glendale | CA | 91203 | USA |
| KRISTEN, SWANSON | | 6756LEAMEADOW | | | DALLAS | TX | 75248 | USA |
| KRISTI, PIEGARI | | 4802 51ST W 204 | | | BRADENTON | FL | 34210-0000 | USA |
| KRISTIE, KLEVICKAS | | 7250 ARTHUR BLVD | | | MERRIVILLE | IN | 46460-0000 | USA |
| KRISTIN WALKER | WALKER KRISTIN | C/O KRISTIN NEAR | 1195 NARCISCO ST NE | | ALBUQUERQUE | NM | 87112-6660 | USA |
| KRISTOPH, BENNER | | 218 SHORTRIDGE RD | | | VALPARAISO | IN | 46385-6038 | USA |
| KRISTOPH, MALTBIE | | 66 WOODCREST DR | | | MONROE | OH | 45050-0000 | USA |
| KRITIKOS, NIKOLAS | | Address Redacted | | | | | | |
| KRITZMIRE, EVAN DECHER | | Address Redacted | | | | | | |
| KRIV TV | | 3733 COLLECTION CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| KRIV TV | | PO BOX 22810 | | | HOUSTON | TX | 77227 | USA |
| KRIVAK, CHRIS | | 28465 MIRABELLE LN | | | SAUGUS | CA | 91350 | USA |
| KRIVAK, DANIEL ADAM | | Address Redacted | | | | | | |
| KRIZ DAVIS CO | | PO BOX 2500 | | | ARDMORE | OK | 73402-2500 | USA |
| KROCZALESKI, KEVIN L | | 1628 DEEP RIVER RD | | | STERLING | MI | 48659-9635 | USA |
| KROESEN, MATT G | | 13427 N DOVER LN | | | CHILLICOTHE | IL | 61523-9294 | USA |
| KROLAK, NICOLE M | | Address Redacted | | | | | | |
| KROLL, JAMES | | 8600 BRODIE LN | | | AUSTIN | TX | 78745-0000 | USA |
| KROLL, JUDITH A | | Address Redacted | | | | | | |
| KROMER, TIMOTHY ROBERT | | Address Redacted | | | | | | |
| KRONEN, MATTHEW | | 1052 COOSA ISLAND RD | | | CROPWELL | AL | 35054 | USA |
| KROSS, LAUREN AMBER | | Address Redacted | | | | | | |
| KROTH, GREG | | 3185 RICH RD | | | MORNING VIEW | KY | 41063 | USA |
| KROTINE, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| KROTZER, KEITH | | 15020 BURIN AVE | | | LAWNDALE | CA | 90260 | USA |
| KROTZER, KEITH | | 15020 BURIN AVE | | | LAWNDALE | CA | 90260-1438 | USA |
| KRUCEK, MARK JAMES | | Address Redacted | | | | | | |
| KRUCKENBERG, KRIS | | 6775 S 2240 E | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | USA |
| KRUCZKOWSKI, NEIL TAD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRUEGER, ALEX L | | Address Redacted | | | | | | |
| KRUEGER, GARY R | GARY KRUEGER | 835 NORRIS SHORES DR | | | SHARPS CHAPEL | TN | 37866 | USA |
| KRUER, RALPH EDWARD | | Address Redacted | | | | | | |
| KRUER, RALPH EDWARD | | Address Redacted | | | | | | |
| KRUER, RALPH EDWARD | | Address Redacted | | | | | | |
| KRUGER, CORY ALEXANDER | | Address Redacted | | | | | | |
| KRUGER, TRACY | | Address Redacted | | | | | | |
| KRUKOWSKI, ELIZABETH | | 5132 HOLIDAY LN | | | NORTH RICHLAND HILLS | TX | 76180-0000 | USA |
| KRUMENACKER, GLENN | | PO BOX 7961 | | | PORT ST LUCIE | FL | 34985-7961 | USA |
| KRUMWIEDE, KRISTINE | | 227 N CASS AVE | APT 1 | | WESTMONT | IL | 605591765 | USA |
| KRUPA, RICHARD | | Address Redacted | | | | | | |
| KRUPICKI, PIOTR | | Address Redacted | | | | | | |
| KRUPISRITSKI, IGORE | | 18204 STILL WHEEL LANE | | | TAMPA | FL | 33647 | USA |
| KRUPKO, THOMAS ALBERT | | Address Redacted | | | | | | |
| KRUPP, IAN MICHAEL | | Address Redacted | | | | | | |
| KRUSE, DAVID | | 629 MELANIE CT | | | LOVELAND | CO | 80537-6262 | USA |
| KRUSE, ERIC CHRIS | | Address Redacted | | | | | | |
| KRUSE, RYAN T | | Address Redacted | | | | | | |
| KRUSZEWSKI, KERI MARIE | | Address Redacted | | | | | | |
| KRUZICK, ROB | | 13400 WOODED KNOLL TRAIL | | | MIDDLEBURY | IN | 46540 | USA |
| KRUZIKI, ROBERT | | 711 S 8TH ST | | | WATERTOWN | WI | 53094 | USA |
| KRYCH, ALLEN RAYMOND | | Address Redacted | | | | | | |
| KRYS, BRIAN F | | 9835 KESSLER DR | | | SAGINAW | MI | 48609-9517 | USA |
| KRYSIAK, JAMES DANIEL | | Address Redacted | | | | | | |
| Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | | Salt Lake City | UT | 84111 | USA |
| KRYSTAL, SPRAGUE | | 3211 DAVE CREEK RD | | | BURLINGTON | IL | 61709-0000 | USA |
| KRZANOWSKI, MARCIN | | 6510 HILLVIEW RD | | | SPRINGHILL | FL | 34606-0000 | USA |
| KRZESOWIK, CARA ELYSE | | Address Redacted | | | | | | |
| KRZESZKIEWICZ, ADRIAN WOJCIECH | | Address Redacted | | | | | | |
| KRZYCZKOWSKI, TIMOTHY | | Address Redacted | | | | | | |
| KRZYSZKOWSKA, ROKSANA MARIKA | | Address Redacted | | | | | | |
| KSAZ TV | | 5709 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0000 | USA |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | | 511 W ADAMS ST | | | PHOENIX | AZ | 85003-0000 | USA |
| KSAZ TV WHOLLY OWNED & OPERATED BY FOX TV STATIONS INC | KSAZ TV | 5709 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0000 | USA |
| KSDK TV | | 1000 MARKET ST | | | ST LOUIS | MO | 63101 | USA |
| KSK SCOTTSDALE MALL LP | | DEPARTMENT L 2632 | | | COLUMBUS | OH | 43260-2632 | USA |
| KSK SCOTTSDALE MALL LP | ATTN LEGAL DEPT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | USA |
| KSK SCOTTSDALE MALL LP | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | USA |
| KSK SCOTTSDALE MALL, L P | | ATTN VICE PRESIDENT OF REAL ESTATE | 1800 MOLER ROAD | | COLUMBUS | OH | 43207 | USA |
| KSK SCOTTSDALE MALL, L P | | ATTN  VICE PRESIDENT OF REAL ESTATE | 1800 MOLER RD | | COLUMBUS | OH | 43207 | USA |
| KSLZ FM | | 10155 CORPORATE SQUARE DR | CLEAR CHANNEL COMMUNICATIONS | | ST LOUIS | MO | 63132 | USA |
| KSTC TV LLC | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | USA |
| KSTP TV | | SDS 12 1011 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-1011 | USA |
| KSTW TV | | PO BOX 100308 | | | PASADENA | CA | 91189-0308 | USA |
| KTFM FM | | 4050 EISENHAUER RD | | | SAN ANTONIO | TX | 78218 | USA |
| KTLA INC | | DEPARTMENT 11155 | | | LOS ANGELES | CA | 90074-1155 | USA |
| KTLA INC | | DEPT 11155 | | | LOS ANGELES | CA | 90074-1155 | USA |
| KTLA INC | ATTN ALICE NUNBERG | 5800 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | USA |
| KTLA INC | KTLA INC | ATTN ALICE NUNBERG | 5800 SUNSET BLVD | | HOLLYWOOD | CA | 90028 | USA |
| KTNV TV | | PO BOX 29807 | | | PHOENIX | AZ | 85038 | USA |
| KTRK TV | | 3310 Bissonnet | | | Houston | TX | 77005 | USA |
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 75284-4493 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KTRK TV | | PO BOX 844493 | | | DALLAS | TX | 75284-4493 | USA |
| KTRK TV | KTRK TV | 3310 Bissonnet | | | Houston | TX | 77005 | USA |
| KTTV | | 5585 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KTUD VEGAS TV | | 6760 SURREY ST | | | LAS VEGAS | NV | 89119 | USA |
| KTVD TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | USA |
| KTVI FOX 2 | | PO BOX 844836 | | | DALLAS | TX | 75284-4836 | USA |
| KTVK INC | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | USA |
| KTVK INC | | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | USA |
| KTVK Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| KTVK Inc | KTVK INC | DEPT LA 21480 | | | PASADENA | CA | 91185-1480 | USA |
| KTVT TV | | PO BOX 730457 | | | DALLAS | TX | 75373-0457 | USA |
| KTXA TV | | PO BOX 730206 | | | DALLAS | TX | 75373-0206 | USA |
| KTXH TV | | 4738 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KTXH TV | | 4738 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KTXL FOX 40 | | FILE 51150 | | | LOS ANGELES | CA | 90074-1150 | USA |
| KU, BRIAN | | Address Redacted | | | | | | |
| Kua, Teck Guan | | 22385 Heatheridge Ln | | | Northville | MI | 48167 | USA |
| KUB KNOXVILLE UTILITIES BOARD | | P O BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | USA |
| KUB Knoxville Utilities Board | | P O  Box 59017 | | | Knoxville | TN | 37950-9017 | USA |
| KUB KNOXVILLE UTILITIES BOARD | | P O BOX 59017 | | | KNOXVILLE | TN | 37950-9017 | USA |
| KUBACAK, AMBER | | 9404 WEST RD | | | HOUSTON | TX | 77064-7233 | USA |
| KUBAT, COLIN | | 482 DEER RUN TRL | | | WEST SAINT PAUL | MN | 55118-4413 | USA |
| KUBICA, CHAD A | | Address Redacted | | | | | | |
| KUBICA, CHAD A | | Address Redacted | | | | | | |
| KUBICA, CHAD A | | Address Redacted | | | | | | |
| KUBICA, CHAD A | | Address Redacted | | | | | | |
| KUBICA, CHAD A | | Address Redacted | | | | | | |
| KUBIK, BRANDON DAVID | | Address Redacted | | | | | | |
| Kubinski, Richard | | 16330 Siesta Ln | | | Brookfield | WI | 53005 | USA |
| KUC, MARIUSZ | | Address Redacted | | | | | | |
| KUCERA, JOHN THOMAS | | Address Redacted | | | | | | |
| KUCHARSKI, NICHOLAS | | 1902 KANGAROO AVE | | | KILLEEN | TX | 76543 | USA |
| KUCHMUK, BEN | | 2936 GLEN DRIVE APT 1 | | | TRAVERSE CITY | MI | 49686 | USA |
| KUCK, SCOTT | | 2716 LYDIA PLACE | | | THOMPSONS STATION | TN | 37179 | USA |
| KUCK, SHERI | | 4065 LANCE ST | | | IDAHO FALLS | ID | 83401 | USA |
| KUCKS, JESSICA | | 3226 W MAINE ST NO 203 | | | KALAMAZOO | MI | 49006-0000 | USA |
| KUDAS, ERIC JOHN | | Address Redacted | | | | | | |
| KUDEREWSKI, JAY SCOTT | | Address Redacted | | | | | | |
| KUDLINSKA, HALINA | | 6000 W CORNELIA AVE | | | CHICAGO | IL | 60634-4217 | USA |
| KUE, TOUA | | 18054 HAMBURG ST | | | DETROIT | MI | 48205-2682 | USA |
| KUEHL, RICHARD WILLIAM | | Address Redacted | | | | | | |
| KUEHLER, LISA RENE | | Address Redacted | | | | | | |
| KUEHLER, WILLIS N | | Address Redacted | | | | | | |
| KUEHN, MARCUS | | Address Redacted | | | | | | |
| KUEHNE, JARED MICHAEL | | Address Redacted | | | | | | |
| KUEPPERS, THOMAS | | Address Redacted | | | | | | |
| KUEPPERS, THOMAS | | Address Redacted | | | | | | |
| KUEPPERS, THOMAS | | Address Redacted | | | | | | |
| KUESER, JAMES | | 1888 CAMMILE SE | | | GRAND RAPIDS | MI | 49546 | USA |
| KUESTER, KELI | | 417 ONTARIO AVE | | | SHEBOYGAN | WI | 53081 | USA |
| KUETHE, SKYLAR KEEGAN | | Address Redacted | | | | | | |
| KUGEL, ABIGAIL ROSE | | Address Redacted | | | | | | |
| KUGLER, STEVEN | | 8690 SE 128TH LN | | | SUMMERFIELD | FL | 34491-0000 | USA |
| KUHAR, MATTHEW | | Address Redacted | | | | | | |
| KUHARSKY, NATHAN ALAN | | Address Redacted | | | | | | |
| KUHL, NATHANIEL | | 1501 W ABBOTT AVE | | | MILWAUKEE | WI | 53221-0000 | USA |
| Kuhlmann, Kenneth C | | 513 E Byrd Blvd | | | Universal City | TX | 78148 | USA |
| KUHN, DAVID | | 2503 LAZY RIDGE DR | | | KILLEEN | TX | 76543-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUHN, DONNA | | 8509 SUMMER HAVEN CT | | | LOUISVILLE | KY | 40258 | USA |
| KUHN, GARY J | | Address Redacted | | | | | | |
| KUHN, JOHNATHAN | | 544 S LA GRANGE RD | 2N | | LA GRANGE | IL | 60525-0000 | USA |
| KUHN, JOSEPH | | 4733 ROWE DRIVE | | | NEWPORT RICHEY | FL | 34653 | USA |
| Kuhn, Nicole | | 408 Wesley Ave | | | Elyria | OH | 44035-4132 | USA |
| KUHN, P | | 414 MOUNTAIN CREEK FARM RD | | | FLORENCE | MS | 39073 | USA |
| KUHN, RACHEL ANNA | | Address Redacted | | | | | | |
| KUHNERT, FRANK | | 1227 W 25TH ST S | | | INDEPENDENCE | MO | 64052-3205 | USA |
| KUINN, MICHELLE | | 18145 WHIPPLETREE LANE | | | BROOKFIELD | WI | 53045-0000 | USA |
| KUIPERS, STEPHAN | | Address Redacted | | | | | | |
| KUJAWINSKI II, JON WADE | | Address Redacted | | | | | | |
| KUKSENKO, YEVGENIY SERGEYEVICH | | Address Redacted | | | | | | |
| KULASEKARA, KUMARA R | | Address Redacted | | | | | | |
| KULCSAR JANOS | | PO BOX 20820 | | | LONG BEACH | CA | 90801-3820 | USA |
| KULES, ANDREW | | 210 N NEWMAN RD | | | LAKE ORION | MI | 48362-1122 | USA |
| KULFAN, CHRISTIAN DAVID | | Address Redacted | | | | | | |
| KULIKOWSKI, ROBERT | | 714 DERRICK RD | | | DANDRIDGE | TN | 37725 | USA |
| KULINSKI, ERIC | | 987 THOMPSON RD | | | SUN PRAIRIE | WI | 53590-0000 | USA |
| KULIYEVA, MEKHRIBA | | 28968 PILGRIMS PASS | | | LAKEMOOR | IL | 60051-8647 | USA |
| KULKARNI, AMOL | | 2408 COOLIDGE HWY | | | TROY | MI | 48084-0000 | USA |
| KUMAR, AJAY | | 3264 BAYLIS DR | | | ANN ARBOR | MI | 48108-1712 | USA |
| KUMAR, KRISHNEIL | | Address Redacted | | | | | | |
| KUMAR, RAJIV | | 11324 WOOD CREEK DRIVE | | | CARMEL | IN | 46033 | USA |
| KUMAR, SUDHEER | | 4211 STONE MEADOW CT | | | LOUISVILLE | KY | 40218 | USA |
| KUMI, NANA | | 401W CARDENAL BVD APT333A | | | LOUISVILLE | KY | 40208-0000 | USA |
| KUMMER, THOMAS JAMES | | Address Redacted | | | | | | |
| KUMOR, MONIKA | | Address Redacted | | | | | | |
| KUN, MICHAEL ALLEN | | Address Redacted | | | | | | |
| KUNDINGER, ROBERT | | Address Redacted | | | | | | |
| KUNDROCK, CHRISTOPHER GRAHAM | | Address Redacted | | | | | | |
| KUNKA, MATTHEW ROBERT | | Address Redacted | | | | | | |
| KUNKEL, ARIN GREGGORY | | Address Redacted | | | | | | |
| Kunkel, Steven J | | 2313 W Newmen Pkwy | | | Peoria | IL | 61604 | USA |
| KUNKLE, DAVID | | 8225 VASSAR CIRCLE | | | TAMPA | FL | 33634 | USA |
| KUNKLE, REBECCA JO | | Address Redacted | | | | | | |
| KUNNEL, THOMAS | | 1900 111TH AVE  NW | | | COON RAPIDS | MN | 55443 | USA |
| KUNST, THOMAS CHRISTOPHER | | Address Redacted | | | | | | |
| KUNTZ, CLAUDETT | | 3709 W LOUISIANA STATE DR | | | KENNER | LA | 70065-2403 | USA |
| KUNTZ, GEOFFREY STEPHEN | | Address Redacted | | | | | | |
| KUNTZ, JACOB ROBERT | | Address Redacted | | | | | | |
| KUNYSZ, WILLIAM | | 2213 TIMBER TRAIL | | | PLAINFIELD | IL | 60586-5084 | USA |
| KUNZ, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| KUNZ, STEPHEN ALEXANDER | | Address Redacted | | | | | | |
| KUNZER, MARY E | | Address Redacted | | | | | | |
| KUPPART, CASEY D | | 974 TRAILRIDGE DR | | | JACKSON | MO | 63755-3520 | USA |
| KUPPUSAMY, VANITHA | | 3800 W CHANDLER BLVD APT 1032 | | | CHANDLER | AZ | 85226-3891 | USA |
| KUPRES, VICTOR L | | 863 LAUREL BAY | | | NEW LENOX | IL | 60451-9272 | USA |
| KURAN, ALI | | 5248 BRACKEN HOUSE CT | | | COLUMBUS | OH | 43235 | USA |
| KURECKA, ANDREW JACOB | | Address Redacted | | | | | | |
| KURIEN, CHRISTOPHER | | Address Redacted | | | | | | |
| KURIGER, EDWARD | | 8595 E SMITH RD | | | BRACEVILLE | IL | 60407-9756 | USA |
| KURKA, STEVEN J | | 6749 VINIATTA CT | | | PORT RICHEY | FL | 34668 | USA |
| KURKOWSKI, RON | | 1522 E SOUTHERN AVE NO 2073 | | | TEMPE | AZ | 85282-0000 | USA |
| KURNAT, MICHAEL RYNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUROVSKY, DANIEL JAMES | | Address Redacted | | | | | | |
| KURRY, MEREDITH | | 7800 S ELATI ST | | | LITTLETON | CO | 80120 | USA |
| KURT A JOHNSON | JOHNSON KURT A | 5304 SUMMIT VIEW DR | | | MCKINNEY | TX | 75071 | USA |
| KURT, R | | 16321 SMITH ST | | | HOUSTON | TX | 77040-2833 | USA |
| KURTH, JASON MICHAEL | | Address Redacted | | | | | | |
| KURTOVIC, ADIL | | 1651 VAN COURTLAND DR | | | TROY | MI | 48083-1842 | USA |
| KURTZ, DAVID LEE | | Address Redacted | | | | | | |
| KURTZ, DON | | 4572 TURNBERRY COURT | | | PLANO | TX | 75024 | USA |
| KURTZ, ERIC V | | 4804 SHADESCREST DR | | | NASHVILLE | TN | 37211-4429 | USA |
| KURTZ, JONATHAN ROBERT | | Address Redacted | | | | | | |
| Kurtzman Carson Consultants LLC | Attn Jon A Orr | 2335 Alaska Ave | | | El Segundo | CA | 90245 | USA |
| KURUT, CLENNON J | | Address Redacted | | | | | | |
| KURYLOWICZ, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| KURZ GROUP INC | | 8333 DOUGLAS AVE STE 1370 | LB21 | | DALLAS | TX | 75225 | USA |
| KURZAWA, STEPHANIE | | 16354 SNOW RD | | | BURTON | OH | 44021 | USA |
| KURZYNOWSKI, ANDREW | | 600 S UNIVERSITY PARKS DR | | | WACO | TX | 76706-1023 | USA |
| KURZYNOWSKI, ROBERT ANDREW | | Address Redacted | | | | | | |
| KUSA TV | | DEPT 0223 | | | DENVER | CO | 80291-0223 | USA |
| KUSCH, VIOLA | | 16763 EVANS AVE | | | SOUTH HOLLAND | IL | 60473-3060 | USA |
| KUSHNER, CHAD ISAIAH | | Address Redacted | | | | | | |
| KUSHNER, MADLELIN | | 5500 NW 69TH AVE | | | LAUDERHILL | FL | 33319-0000 | USA |
| KUST, ADAM | | Address Redacted | | | | | | |
| KUST, RACHEL M | | Address Redacted | | | | | | |
| KUTA, EDGARDO | | 37 W 979 OAK DR | | | SAINT CHARLES | IL | 60175 | USA |
| Kutake Rock LLP | Attn Jeffrey T Wegner | The Omaha Bldg | 1650 Farnam St | | Omaha | NE | 68102 | USA |
| KUTCH, RICHARD JOSEPH | | Address Redacted | | | | | | |
| KUTELLA, KEITH ALAN | | Address Redacted | | | | | | |
| KUTIS, AMANDA R | | Address Redacted | | | | | | |
| KUTP TV | | 4466 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KUTP TV Wholly Owned and Operated by Fox TV Stations Inc | KUTP TV | 511 W Adams St | | | Phoenix | AZ | 85003 | USA |
| KUTP TV Wholly Owned and Operated by Fox TV Stations Inc | KUTP TV | 4466 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| KUTRUBIS, KARYN | | 1827 N 76TH AVE | | | ELMWOOD PARK | IL | 60707-3642 | USA |
| KUTSCHER, COLLIN ANDREW | | Address Redacted | | | | | | |
| KUTTIN, GENE NICK | | Address Redacted | | | | | | |
| KUTTLER, JORDAN DEAN | | Address Redacted | | | | | | |
| KUTTNAUER, JEANNE E | | 1850 W HIGHLAND AVE NO F101 | | | ELGIN | IL | 60123-5095 | USA |
| KUTZ, JEFF | | 435 EAST HARRISON ST NO 202 | | | SPRINGFIELD | MO | 65807 | USA |
| KUVER, SUSAN | | 3412 MARWICK | | | PLANO | TX | 75075 | USA |
| KUY, SAMANTHA | | Address Redacted | | | | | | |
| KUYKENDALL, DARRELL | | 1218 HAYLOFT LN | | | SAN ANTONIO | TX | 78245 | USA |
| KUYKENDALL, JOEL | | 923 OVERTON AVE | | | PORT BOLIVAR | TX | 77650-0000 | USA |
| KUYKENDALL, KASSANDRA LYNN | | Address Redacted | | | | | | |
| KUYKENDALL, WILLIAM M | | 7912 E ROSEWOOD ST | | | TUCSON | AZ | 85710-1630 | USA |
| KUZAVA, JONATHON BERNARD | | Address Redacted | | | | | | |
| KUZEL, DAVID | | 1422 LONDON LN | | | GLENVIEW | IL | 60025-2238 | USA |
| KUZMA, DAMIEN | | 93 CRESTWOOD DR NW | | | GRAND RAPIDS | MI | 49504-0000 | USA |
| KUZMA, RICHARD | | 411 N SALISBURY ST NO A | | | WEST LAFAYETTE | IN | 47906-3033 | USA |
| Kuzmin, Alexander | | 1543 W 4th St | | | Los Angeles | CA | 90017 | USA |
| KVALEVOG, JEFFREY C | | 13051 POPLAR ST | | | SOUTHGATE | MI | 48195 | USA |
| KVALHEIM, KASIDY NICHOLAS | | Address Redacted | | | | | | |
| KVBC WX | | PO BOX 44169 | | | LAS VEGAS | NV | 89116 | USA |
| KVIDERA, MICHAEL | | 2905 VERNDALE AVE APT 15 | | | ANOKA | MN | 55303 | USA |
| KVMY | | 3830 S JONES BLVD | | | LAS VEGAS | NV | 89103 | USA |
| KVVU TV | | PO BOX 100084 | | | PASADENA | CA | 91189-0084 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KVVU TV | c o o Jacquelyn Johnson | Meredith Corporation | 1716 Locust St | | Des Moines | IA | 50309 | USA |
| KWAK, JASON | | 1765 LUNA DR | | | FOUNTAIN | CO | 80817-0000 | USA |
| KWAN, ALEX | | Address Redacted | | | | | | |
| KWASNY, DANIEL M | | Address Redacted | | | | | | |
| KWGN | | 15188 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| KWIATKOWSKI, BRIAN | | Address Redacted | | | | | | |
| KWON, GIHAN | | 910 2ND ST | | | TUSCALOOSA | AL | 35401 | USA |
| KXAN TV INC | | 908 W MARTIN LUTHER KING JR BLVD | | | AUSTIN | TX | 78701-1018 | USA |
| KYER, CHRIS | | 6712 MABELL ST | | | NORTH RICHLAND HILLS | TX | 76180 | USA |
| KYGER, KYLE LEE | | Address Redacted | | | | | | |
| Kyle Lenhoff | | 3910 E Cantrell St | | | Decatur | IL | 62521 | USA |
| KYLE, BATTIN | | 2706 WILLIAMSBURG WAY 1D | | | COLUMBUS | IN | 47201-0000 | USA |
| KYLE, CLARK | | 15549 SHERMANY WAY 321 | | | VAN NUYS | CA | 91406-0000 | USA |
| KYLE, JONES | | 6415 AANO C6 RD | | | COLLEGE GROVE | TN | 37046-0000 | USA |
| KYLE, JOSHUA | | Address Redacted | | | | | | |
| KYLE, WHITAKER | | 10609 MARY LN | | | MANUEL | TX | 77578-0000 | USA |
| KYLES, WILEY BERNARD | | Address Redacted | | | | | | |
| KYMALAINEN, LINDA | | 4813 SUNRISE BLVD | | | FORT PIERCE | FL | 34982-4154 | USA |
| KYRIAKOS, PETER | | 108 CREEK VALLEY | | | MAUMELLE | AR | 72113 | USA |
| KYRISCH, CHARLES CHRISTOPHER | | Address Redacted | | | | | | |
| KYTOLA, SUSAN M | | Address Redacted | | | | | | |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | USA |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | USA |
| L MASON CAPITANI PROPETY & ASSET MGMT INC | KIMBERLY SCOBEL DIRECTOR OF PROPERTY MANAGEMENT | 2301 WEST BIG BEAVER | SUITE 625 | | TROY | MI | 48084-3329 | USA |
| L POWELL COMPANY | | PO BOX 1408 | 8631 HAYDEN PLACE | | CULVER CITY | CA | 90232-1408 | USA |
| L SPENCER, MARIO | | 3612 MONROE AVE | | | KANSAS CITY | MO | 64128-2641 | USA |
| L, P | | 1207 CREEKFORD CIR | | | SUGAR LAND | TX | 77478-3964 | USA |
| LA BELLE, KENDALL J | | Address Redacted | | | | | | |
| LA BERGE, MATTHEW SCOTT | | Address Redacted | | | | | | |
| LA CIENEGA SAWYER LTD | | 9601 WILSHIRE BLVD STE 260 | C/O RUBIN PACHULSKI PROPERTIES | | BEVERLY HILLS | CA | 90210 | USA |
| LA CIENEGA SAWYER LTD | C/O RUBIN PACHULSKI PROPERTIES | 9601 WILSHIRE BLVD STE 260 | | | BEVERLY HILLS | CA | 90210 | USA |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | C O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | USA |
| LA CIENEGA SAWYER LTD | JASON LIEBERMAN CHIEF OPERATING OFFICER | 9601 WILSHIRE BLVD SUITE 260 | C O RUBIN PACHULSKI PROPERTIES LP | | BEVERLY HILLS | CA | 90210 | USA |
| LA CIENEGA SAWYER, LTD | JASON LIEBERMAN | 9601 WILSHIRE BLVD  SUITE 260 | C/O RUBIN PACHULSKI PROPERTIES  LP | | BEVERLY HILLS | CA | 90210 | USA |
| LA COUNTY SANITATION DISTRICT | | 1955 WORKMAN MILL RD | | | WHITTIER | CA | 90607 | USA |
| LA County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | USA |
| LA CROIX, DENNIS | | 3065 W 4TH | | | RENO | NV | 89503-0000 | USA |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LA CROSSE | WI | 54601 | USA |
| LA CROSSE TECHNOLOGY, LTD | MANDA SHAH | 2809 LOSEY BLVD SOUTH | C/O SANSONE GROUP | | LA CROSSE | WI | 54601 | USA |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C O SANSONE GROUP | | ST LOUIS | MO | 63105 | USA |
| LA FRONTERA VILLAGE LP | | 120 S CENTRAL AVE STE 100 | C O SANSONE GROUP | | ST LOUIS | MO | 63105 | USA |
| LA FRONTERA VILLAGE LP | LOUISE MASTERSON PROPERTY MANAGER | C O SANSONE GROUP | 120 S CENTRAL AVE SUITE 100 | | ST LOUIS | MO | 63105-1705 | USA |
| LA FRONTERA VILLAGE LP | Radloff, Stuart J | 13321 N Outer 40 Rd Ste 800 | | | Town and Country | MO | 63017 | USA |
| LA FRONTERA VILLAGE LP | Stuart J Radloff Attorney & Agent | 13321 N Outer 40 Rd No 800 | | | Town and Country | MO | 63017 | USA |
| LA FRONTERA VILLAGE, L P | LOUISE MASTERSON | C/O SANSONE GROUP | 120 S  CENTRAL AVE  SUITE 100 | | ST  LOUIS | MO | 63105-1705 | USA |
| LA FUENTE, EDWARD SANCHEZ | | Address Redacted | | | | | | |
| LA HABRA, CITY OF | | PO BOX 785 | BUSINESS LICENSE DEPT | | LA HABRA | CA | 90633-0785 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LA PLANTE, ROBERT | | 601 BLUEBIRD LN | | | GREEN BAY | WI | 54303 | USA |
| LA PRETA, DAVID PHILIP | | Address Redacted | | | | | | |
| La Voi, Josephine | | 215 Sherri Ln | | | Excelsior Springs | MO | 640246 | USA |
| LA Z BOY INC | | 22835 NETWORK PL | | | CHICAGO | IL | 60673-1228 | USA |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 800 S WEBER RD STE B | | | BOLINGBROOK | IL | 60490-5613 | USA |
| LA Z BOY SHOWCASE SHOPPES | NO NAME SPECIFIED | 800 S WEBER RD | STE B | | BOLINGBROOK | IN | 60490-5613 | USA |
| LA Z BOY SHOWCASE SHOPPES | | 800 S WEBER RD STE B | | | BOLINGBROOK | IL | 60490-5613 | USA |
| LA Z BOY SHOWCASE SHOPPES INC | | 6609 GRAND AVE | | | GURNEE | IL | 60031 | USA |
| LA Z BOY SHOWCASE SHOPPES, INC | | 800 S WEBER RD | STE B | | BOLINGBROOK | IN | 60490-5613 | USA |
| LABADIE, JUSTIN ROBERT | | Address Redacted | | | | | | |
| LABAR, HEATHER | | 935 SW HAMPTON CT APT NO 2 | | | BLUE SPRINGS | MO | 64015 | USA |
| LABARGE, LOUIS E R | | Address Redacted | | | | | | |
| LABASTIDA, CLAUDIA JACQUELINE | | Address Redacted | | | | | | |
| LABAY, MALINDA | | Address Redacted | | | | | | |
| LABELLE, JAMES GRANT | | Address Redacted | | | | | | |
| LABIGANG, DEREK LYNN | | Address Redacted | | | | | | |
| LABOARD, LATONIA | | 2803 TURLEY PL APT 6 | | | MIDWEST CITY | OK | 73110 | USA |
| LABOISSONNIERE, AMANDA MARIE | | Address Redacted | | | | | | |
| LABOR PROS | | PO BOX 26184 | | | KANSAS CITY | MO | 64196 | USA |
| LABOR READY | | 2140 FIRST CAPITOL DR | | | ST CHARLES | MD | 63301 | USA |
| LABORDE, JOHNATHAN | | 248 DEBUYS RD APT NO 124 | | | BILOXI | MS | 39531 | USA |
| LABOVE, JAMIE | | 5859 TOM HEBERT RD LOT 31 | | | LAKE CHARLES | LA | 70607-0000 | USA |
| LABRA, VICTOR | | 4439 CLIFFORD RD | | | BROWNSBURG | IN | 46112-8534 | USA |
| LABRANCH, LATANYA ARD | | PO BOX 872379 | | | NEW ORLEANS | LA | 70187 | USA |
| LABRECHE, JOHN | | 6076 ROUND TOWER LANE | | | DUBLIN | OH | 43017 | USA |
| LABRIOLA, CHRIS | | Address Redacted | | | | | | |
| LABRIOLA, MICHAEL A | | 5704 N ORIOLE AVE APT 2C | | | CHICAGO | IL | 60631-2269 | USA |
| LABUN, JAN | | 841 HARTFORD LANE | | | BOLINGBROOK | IL | 60440 | USA |
| LACAZE, JOHN | | 15260 SE 15TH ST | | | CHOCTAW | OK | 73020 7043 | USA |
| LACDAN, JEFF | | Address Redacted | | | | | | |
| LACEWELL JR , CARL | | 12507 W GLENROSA DRIVE | | | LITCHFIELD PARK | AZ | 85340 | USA |
| LACEWELL JR , CARL E | | Address Redacted | | | | | | |
| LACEY, ALFREDA A | | 242 ARROWHEAD ST | | | PARK FOREST | IL | 60466-1438 | USA |
| LACEY, D | | 1765 PASADENA DR | | | ABILENE | TX | 79601-6261 | USA |
| LACEY, NILES JORDAN | | Address Redacted | | | | | | |
| LACEY, PAUL HENRY | | Address Redacted | | | | | | |
| LACH, DIANE | | 1943 APPALOOSA DR | | | NAPERVILLE | IL | 60565 | USA |
| LaChelle D Stepp | | 8520 Allison Pointe Blvd Ste 200 | | | Indianapolis | IN | 46250 | USA |
| LACHENEY, ASHLEY YVONNE | | Address Redacted | | | | | | |
| LACHENEY, DANIEL RAY | | Address Redacted | | | | | | |
| LACHHMAN, AVINISH VAYU | | Address Redacted | | | | | | |
| LACHNEY, KEVIN P | | Address Redacted | | | | | | |
| LACHOWSKI, WALTER | | 2118 CLERMONT NE | | | WARREN | OH | 44483 | USA |
| LACIE, BRYAN TYMOTHY | | Address Redacted | | | | | | |
| LACINA, ERIC MICHAEL | | Address Redacted | | | | | | |
| LACK, GRACE | | Address Redacted | | | | | | |
| LACKEY, JOAN | | 12345 E DEL NORTE | | | YUMA | AZ | 85367 | USA |
| LACKEY, LANDON J | | Address Redacted | | | | | | |
| LACKNER, JASON | | 802 COMMONS DR | | | GENEVA | IL | 601342520 | USA |
| LACLEDE GAS COMPANY | | 720 OLIVE ST | | | ST LOUIS | MO | 63101 | USA |
| Laclede Gas Company | | 720 Olive ST | | | St Louis | MO | 63101 | USA |
| LACLEDE GAS COMPANY | | 720 OLIVE STREET | | | ST LOUIS | MO | 63101 | USA |
| Laclede Gas Company | c o Bankruptcy | 720 Olive ST Rm 1215 | | | St Louis | MO | 63101 | USA |
| LACONTE, JAMES | | 4916 21ST WAY E | | | BRADENTON | FL | 34203 | USA |
| LACOSTE, WADE | | 2523 BAYOU DULARGE RD | | | THERIOT | LA | 70397 | USA |
| LaCoursiere, Brian L | | 4347 Kings Church Rd | | | Taylorsville | KY | 40071-7907 | USA |
| LACOURSIERE, BRIAN L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACOURSIERE, BRIAN L | | Address Redacted | | | | | | |
| LACOURSIERE, BRIAN L | | Address Redacted | | | | | | |
| LACOURSIERE, BRIAN L | | 4347 KINGS CHURCH RD | | | TAYLORSVILLE | KY | 40071-7907 | USA |
| LACROIX, DANIEL JEREMIAH | | Address Redacted | | | | | | |
| LACROIX, JASON MICHAEL | | Address Redacted | | | | | | |
| LACROIX, JAVON | | Address Redacted | | | | | | |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LACROSSE | WI | 54601 | USA |
| LACROSSE TECHNOLOGY LTD WEB SALES | MANDA SHAH | 2809 LOSEY BLVD SOUTH | | | LACROSSE | WI | 54601 | USA |
| LACY, BENJAMINROBERT | | 3175 E VALLEY WATER MILL 4907 | | | SPRINGFIELD | MO | 65803-0000 | USA |
| LACY, EDWIN V | | Address Redacted | | | | | | |
| LACY, KIM SUZANNE | | Address Redacted | | | | | | |
| LACY, NICK CHARLES | | Address Redacted | | | | | | |
| LACY, TIM | | Address Redacted | | | | | | |
| LACY, TIM | | 909 OAKLAND AVE | | | MADISON | WI | 53711-2133 | USA |
| LADD JR , FLOYD R | | Address Redacted | | | | | | |
| LADD, ARLENE M | | 1230 W 76TH ST APT 104 | | | CHICAGO | IL | 60620-3732 | USA |
| LADD, JAMES MATTHEW | | Address Redacted | | | | | | |
| LADEN, STEPHEN JOHN | | Address Redacted | | | | | | |
| LADNER, ALEX BENJAMIN | | Address Redacted | | | | | | |
| LADNER, JESSE MORGAN | | Address Redacted | | | | | | |
| LAEDTKE, ALEX JAMES | | Address Redacted | | | | | | |
| LAFATA, STEPHANIE ANN | | Address Redacted | | | | | | |
| LAFAVE, ARLO R | | Address Redacted | | | | | | |
| LAFAVE, ARLO R | | Address Redacted | | | | | | |
| LAFAVE, ARLO R | | Address Redacted | | | | | | |
| Lafayette City | Attn  Lori Fiegenbaum | Collector | P O  Box 355 | | Lexington | MO | 64067 | USA |
| LAFAYETTE CITY | ATTN LORI FIEGENBAUM | COLLECTOR | P O BOX 355 | | LEXINGTON | MO | 64067 | USA |
| Lafayette Consolidated Government | | PO Box 4024 | | | Lafayette | LA | 70502-4024 | USA |
| LAFAYETTE CONSOLIDATED GOVMT | | PO BOX 4308 | ATTN ALARM ENFORCEMENT | | LAFAYETTE | LA | 70502 | USA |
| LAFAYETTE CONSOLIDATED GOVMT | | PO BOX 4308 | ATTN ALARM ENFORCEMENT | | LAFAYETTE | LA | 70502 | USA |
| LAFAYETTE DAILY ADVERTISER | | JANE KILLEN | 1100 BERTRAND DR | | LAFAYETTE | LA | 70506 | USA |
| LAFAYETTE JOURNAL & COURIER | | BEV BRANDT | 217 N SIXTH STREET | | LAFAYETTE | IN | 47901 | USA |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 52706 | SALES TAX DIVISION | | LAFAYETTE | LA | 70505-2706 | USA |
| LAFAYETTE PARISH SCHOOL BOARD | | PO BOX 52706 | SALES TAX DIVISION | | LAFAYETTE | LA | 70505-2706 | USA |
| Lafayette Utilities Systems  LUS | | P O  Box 4024 C | | | Lafayette | LA | 70502 | USA |
| LAFAYETTE UTILITIES SYSTEMS LUS | | P O BOX 4024 C | | | LAFAYETTE | LA | 70502 | USA |
| LAFAYETTE UTILITIES SYSTEMS LUS | | P O BOX 4024 C | | | LAFAYETTE | LA | 70502 | USA |
| LAFAYETTE, CITY OF | | LAFAYETTE CITY OF | REVENUE COLLECTION DIVISION | PO BOX 4024 | LAFAYETTE | LA | 70502-4024 | USA |
| LAFFERTY, NEAL PATRICK | | Address Redacted | | | | | | |
| LAFFERTY, STEPHANIE | | 4181 REYNOLDSBURG | | | NEW ALBANY | OH | 43054 | USA |
| LAFFERTY, STEPHANIE MARIE | | Address Redacted | | | | | | |
| LAFLEUR, FRANK A | | Address Redacted | | | | | | |
| LAFLEUR, MAKEBA SHONTEL | | Address Redacted | | | | | | |
| LAFLEUR, MATTHEW | | 1012 CANAL BLVD | | | THIBODAUX | LA | 70301 | USA |
| LAFOLLETTE, ANITA | | 1133 W  STATE RD 32 | | | THORNTOWN | IN | 46071 | USA |
| LAFON, BRITTANEE LEE | | Address Redacted | | | | | | |
| LAFOREST, DANIEL ROY | | Address Redacted | | | | | | |
| LAFOREST, DAVID STEPHEN | | Address Redacted | | | | | | |
| LAFOREST, FRITZ J | | Address Redacted | | | | | | |
| LAFOREST, KATHLEEN ANN | | Address Redacted | | | | | | |
| LAFOURCHE PARISH SCHOOL BOARD | | PO BOX 997 | SALES & USE TAX DEPARTMENT | | THIBODAUX | LA | 70302-0997 | USA |
| LAFRANCE, AARON M | | Address Redacted | | | | | | |
| LAGA JAMES H | | 7922 JANES AVE | APTNO 109 | | WOODRIDGE | IL | 60517 | USA |
| LAGANIS, THEODORE | | Address Redacted | | | | | | |
| LAGAREZ, EDDIE | | PO BOX 555 | | | NOLANVILLE | TX | 76559-0555 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGASCA, BRANDON RYAN | | Address Redacted | | | | | | |
| LAGE, CLARITA | | Address Redacted | | | | | | |
| LAGE, LONNIE M | | 320 S MELVIN ST | | | GIBSON CITY | IL | 60936-1633 | USA |
| LAGGO, DAVID W | | 11397 RUSSELLVILLE RD | | | BELVIDERE | IL | 61008-8953 | USA |
| LAGMAY, DEVIN MICHAEL | | Address Redacted | | | | | | |
| LAGOS, MICHAEL | | 8514 PARROTS LANDING | | | TAMPA | FL | 33647 | USA |
| LAGOS, ORLANDO | | Address Redacted | | | | | | |
| LAGRO, JOSEPH | | 6209 BAYMAR LN | | | DALLAS | TX | 75252 | USA |
| LAGRONE, JAMES | | 1385 LAGRONE LANE | | | BENTON | AR | 72015 | USA |
| LAGUERRE, BEAU | | 339 NW EMILIA WAY | | | JENSEN BEACH | FL | 34957 | USA |
| LAGUERRE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| LAGUNAS, JORGE GABRIEL | | Address Redacted | | | | | | |
| LAGUT, JADWIGA | | 115 MANCHESTER LANE | APT 1106 | | WATERFORD | MI | 48327 | USA |
| LAHRS BURRESS, JENNIFER | | 17513 J ST | | | OMAHA | NE | 68135 | USA |
| LAHUIS, STEVEN J | | Address Redacted | | | | | | |
| LAI, HUEILA | | 944 LONGVIEW DR | | | DIAMOND BAR | CA | 91765-0000 | USA |
| LAI, JOHNNY | | Address Redacted | | | | | | |
| LAI, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| LAICHE, SCOTT M | | Address Redacted | | | | | | |
| LAIN, FRANK | | 2918 SUNDERLAND RD | | | LANSING | MI | 48911-1554 | USA |
| LAING, DONNA | | 1920 AMBLESIDE DR | | | COLORADO SPRINGS | CO | 80915-4341 | USA |
| LAING, HENRY | | 5013 GARDEN LN | | | TAMPA | FL | 33610-5811 | USA |
| LAING, WILLIAM | | 7329 RIDGE POINTE DR | | | LAKELAND | FL | 33810-0000 | USA |
| LAIRD, AORYS | | 135 VICEROY | | | HOUSTON | TX | 77034 | USA |
| LAIRD, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| LAIRD, JOSEPH ANDREW | | Address Redacted | | | | | | |
| Laired, Christopher | | 1124 Heron Lakes Cir | | | Mobile | AL | 36693 | USA |
| LAIRO, TIFFANY | | 43644 WEST WALNEK DR | | | MARICOPA | AZ | 85239 | USA |
| LAKE CHARLES AMERICAN PRESS | | KAREN COLE | P O BOX 2893 | | LAKE CHARLES | LA | 70602 | USA |
| LAKE COUNTY CLERK | | 2293 NORTH MAIN | | | CROWN POINT | IN | 46307 | USA |
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | | 650 WEST WINCHESTER RD | | | LIBERTYVILLE | IL | 60048-1391 | USA |
| LAKE COUNTY DEPT OF PUBLIC WORKS, IL | | 650 WEST WINCHESTER ROAD | | | LIBERTYVILLE | IL | 60048-1391 | USA |
| LAKE COUNTY HERALD | | 7085 MENTOR AVE | | | WILLOUGHBY | OH | 44094 | USA |
| LAKE COUNTY NEWS HERALD | | JULIANNE SAMS | 7085 MENTOR AVENUE | | WILLOUGHBY | OH | 44094 | USA |
| Lake County Recorder | | 105 Main ST  P O  Box 490 | | | Painesville | OH | 44077 | USA |
| LAKE COUNTY RECORDER | | 105 MAIN ST P O BOX 490 | | | PAINESVILLE | OH | 44077 | USA |
| Lake County Recorder of Deeds | | 18 N  County St | | | Waukegan | IL | 60085 | USA |
| LAKE COUNTY RECORDER OF DEEDS | | 18 N COUNTY ST | | | WAUKEGAN | IL | 60085 | USA |
| Lake County Treasurer | | 105 Main St | | | Plainesville | OH | 44077 | USA |
| LAKE COUNTY TREASURER | JOHN CROCKER TREASURER | 105 MAIN ST | | | PLAINESVILLE | OH | 44077 | USA |
| Lake County Treasurer | Lake County Treasurer Bankruptcy | 2293 N Main St | | | Crown Point | IN | 46307 | USA |
| Lake County Treasurer | Robert Skidmore | 18 N County St  1st Floor Rm102 | | | Waukegan | IL | 60085 | USA |
| LAKE COUNTY TREASURER | ROBERT SKIDMORE | 18 N COUNTY ST 1ST FLOOR RM102 | | | WAUKEGAN | IL | 60085 | USA |
| LAKE VIEW, TOWN OF | | LAKE VIEW TOWN OF | C/O ALA TAX BUSINESS LIC | PO BOX 830725 | BIRMINGHAM | AL | 35283 | USA |
| LAKE VIEW, TOWN OF | | PO BOX 830725 | C/O ALA TAX BUSINESS LIC | | BIRMINGHAM | AL | 35283 | USA |
| Lake, Casandra A | | 3318 50th St E | | | Tuscaloosa | AL | 35405 | USA |
| LAKE, CASANDRA A | | Address Redacted | | | | | | |
| Lake, Casandra H | | 3315 50th St E | | | Tuscaloosa | AL | 35405 | USA |
| Lake, DEEANN | | 8821 ARLINGTON ST | | | WHITE LAKE | MI | 48386-1604 | USA |
| LAKE, JUSTIN THOMAS | | Address Redacted | | | | | | |
| LAKE, RUSSELL | | 3765 PAULA CT | | | LAKELAND | FL | 33813 | USA |
| LAKE, SHANE | | Address Redacted | | | | | | |
| LAKE, WES | | 5036 W PHEASANT ST | | | TUCSON | AZ | 85742 | USA |
| LAKEBERG, TYLER MCLEAN | | Address Redacted | | | | | | |
| LAKEESHA, BELTON | | 8355 HARWOOD RD 2017 | | | N RICHLND HLS | TX | 76180-5867 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | P O BOX 32006 | | | LAKELAND | FL | 33802-2006 | USA |
| Lakeland Electric/City of Lakeland,FL | | P O  Box 32006 | | | Lakeland | FL | 33802-2006 | USA |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | P O BOX 32006 | | | LAKELAND | FL | 33802-2006 | USA |
| LAKELAND LEDGER | | RON MOATES | 300 WEST LIME STREET | | LAKELAND | FL | 33815 | USA |
| LAKELAND, CITY OF | | LAKELAND CITY OF | OCCUPATIONAL LICENSE | CITY HALL 228 S MASSACHUSETTS | LAKELAND | FL | 33801 | USA |
| LAKES, JANARD T | | 1314 ELDORADO DR | | | FLINT | MI | 48504-3220 | USA |
| LAKES, L | | 1320 GOODFELLOW BLVD | | | SAINT LOUIS | MO | 63112-3711 | USA |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E DOMINGUEZ ST | PO BOX 6261 | | CARSON | CA | 90895 | USA |
| LAKESHORE EQUIPMENT CO | PAT PALMER | 2695 E  DOMINGUEZ ST | P O  BOX 6261 | | CARSON | CA | 90895 | USA |
| LAKESHORE LEARNING MATERIALS | P O BOX 6261 | 2695 E DOMINGUEZ ST | | | CARSON | CA | 90895 | USA |
| LAKESHORE LEARNING MATERIALS | | 13846 N DALLAS PARKWAY | | | DALLAS | TX | 75240 | USA |
| LAKESIDE CHILDRENS CLINIC | | P O BOX 60153 | | | NEW ORLEANS | LA | 70160 | USA |
| LAKEWEST GROUP LTD | | 20033 DETROIT RD 300 | | | ROCKY RIVER | OH | 44116 | USA |
| Lakewood Mall Shopping Center Company | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Lakewood Mall Shopping Center Company Macerich 203270 1463 | Dustin P Branch Esq | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | USA |
| LAKEWOOD, CITY OF | | PO BOX 220 | CITY HALL | | LAKEWOOD | CA | 90714 | USA |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | FINANCE DEPT | 480 S ALLISON PKWY | LAKEWOOD | CO | 80226-3106 | USA |
| LAKEWOOD, CITY OF | | PO BOX 261450 | SALES USE TAX RETURN | | LAKEWOOD | CO | 80226-9450 | USA |
| LAKEWOOD, CITY OF | | PO BOX 261450 | SALES USE TAX RETURN | | LAKEWOOD | CO | 80226-9450 | USA |
| LAKEWOOD, CITY OF | | LAKEWOOD CITY OF | PO BOX 220 | | LAKEWOOD | CA | 90714-0220 | USA |
| LAKEY, JOHNNIE | | 3111 SW 94TH ST | | | OCALA | FL | 34476 | USA |
| LAKEY, VALLERY | | 834 W 65TH ST | | | LOS ANGELES | CA | 90047-1801 | USA |
| LAKITS, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| LAKS, MICHAEL JACOB | | Address Redacted | | | | | | |
| LAKSHMINARAY, DHANA | | 3300 SAULS DR | | | AUSTIN | TX | 78728-3561 | USA |
| LALAL, ABILASH | | 1619 LAFAYETTE AVE | | | KALAMAZOO | MI | 49006-5663 | USA |
| LALL, KRYSTLE | | Address Redacted | | | | | | |
| LALLEY, BOB | | 216 GREENLY ST | | | HOLLAND | MI | 49424 | USA |
| LALONDE, DONALD | | 3708 WOOD PIGEON DR | | | MESQUITE | TX | 75181 | USA |
| LALOR, GREG | | 2478 BEE BRANCH LAKES DR | | | LABELLE | FL | 33935-0000 | USA |
| LALOV, ALEXANDER | | 504 S PENDLETON AVE | | | PENDLETON | IN | 46064 | USA |
| LALUMONDIER, PAUL | | 5419 WEST LEROY AVE | | | GREENFIELD | WI | 53220 | USA |
| Lam, An Kien | | 10910 Hundred Bridge Ln | | | Sugarland | TX | 77498 | USA |
| LAM, BILLY | | 11228 SPRINGWOOD ST | | | EL MONTE | CA | 91733 | USA |
| Lam, Hung C | | 5316 Templeton St | | | Los Angeles | CA | 90032 | USA |
| LAM, HUNG C | | Address Redacted | | | | | | |
| LAM, HUNG M | | Address Redacted | | | | | | |
| LAM, JOHN | | Address Redacted | | | | | | |
| LAM, KIET | | 1316 LOIS LANE | | | LAREDO | TX | 78045 | USA |
| LAM, LO | | 2705 RUSSWOOD LN | | | PLANO | TX | 75075-3162 | USA |
| LAM, LONG THAI | | Address Redacted | | | | | | |
| LAM, MING T | | 2738 S WENTWORTH AVE APT 2E | | | CHICAGO | IL | 60616-2384 | USA |
| LAM, ORLANDO | | 6084 MOUNTAIN ASH ST N | | | SAINT CLOUD | MN | 56303-0000 | USA |
| LAMANTIA, CHAD MICHAEL | | Address Redacted | | | | | | |
| Lamar Ronald Wade | | 12822 Daisy Pl | | | Bradenton | FL | 34212 | USA |
| Lamar, Jaime Lynn | | 404 SE 7th St | | | Morton | TX | 79346 | USA |
| LAMAR, JAMIE LYNN | | Address Redacted | | | | | | |
| LAMAR, RONALD WADE | | Address Redacted | | | | | | |
| LAMAR, RONALD WADE | | Address Redacted | | | | | | |
| LAMAR, RONALD WADE | | Address Redacted | | | | | | |
| LAMAR, RONALD WADE | | Address Redacted | | | | | | |
| LAMAR, RONALD WADE | | Address Redacted | | | | | | |
| Lamar, Ronald Wade | Lamar Ronald | 12822 Daisy Pl | | | Bradenton | FL | 34212 | USA |
| LAMAR, RONALD WADE | Ron Lamar | PO Box 674 | | | Morton | TX | 79346 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMAR, SMITH | | 8605 S HERMITAGE | | | CHICAGO | IL | 60620-0000 | USA |
| LAMARK, CHARLEY | | 6836 BEACHWOOD | | | HOUSTON | TX | 77021 | USA |
| LAMATRICE, DANIEL GENO | | Address Redacted | | | | | | |
| LAMATRICE, JORDAN JAMES | | Address Redacted | | | | | | |
| LAMB III, J | | 9536 TITAN ST APTNO 3110 | | | FT WORTH | TX | 76108 | USA |
| LAMB, BRIAN N | | Address Redacted | | | | | | |
| LAMB, CHAD | | 3719 E INVERNESS AVE NO 25 | | | MESA | AZ | 85206 | USA |
| LAMB, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| LAMB, DAVID | | 6121 NORTH LAKEWAY DR | | | OKLAHOMA CITY | OK | 73132-0000 | USA |
| LAMB, DUSTIN AARON | | Address Redacted | | | | | | |
| LAMB, JOHN | | 1820 TAYLOR AVE | | | ROYAL OAK | MI | 48067-2381 | USA |
| LAMB, JORDAN JOSEPH | | Address Redacted | | | | | | |
| LAMB, KELLY NICOLE | | Address Redacted | | | | | | |
| LAMB, KENNETH | | 1003 RIDGLEA DR | | | BURNS | TN | 37029-0000 | USA |
| LAMB, SARAIA | | Address Redacted | | | | | | |
| LAMB, SUE | | 16013 PIONEER BLVD | | | NORWALK | CA | 90650-7181 | USA |
| LAMB, SUSAN M | | Address Redacted | | | | | | |
| LAMB, SUSAN M | | Address Redacted | | | | | | |
| LAMB, SUSAN M | | Address Redacted | | | | | | |
| LAMB, SUSAN M | | Address Redacted | | | | | | |
| LAMB, TIMOTHY REED | | Address Redacted | | | | | | |
| LAMBER, NICK JAMES | | Address Redacted | | | | | | |
| LAMBERSON, LOYD ROWLAND | | Address Redacted | | | | | | |
| LAMBERT, DAVID | | 17173 WASHINGTON | | | LOGAN | IL | 62856 | USA |
| LAMBERT, DERRICK TYLER | | Address Redacted | | | | | | |
| LAMBERT, GEORGE | | 50 PALOMINO RD | | | SPRINGFIELD | IL | 62702 | USA |
| LAMBERT, LISA MARIE | | Address Redacted | | | | | | |
| LAMBERT, MARK | | 606 WEST SULLIVAN ST | | | KINGSPORT | TN | 37660 | USA |
| LAMBERT, NEAL PATRICK | | Address Redacted | | | | | | |
| LAMBERT, PAMELA S | | Address Redacted | | | | | | |
| LAMBERT, PEGGY | | 526 FM 419 | | | SWEETWATER | TX | 79556-2120 | USA |
| LAMBERT, PHILLIP | | 781 MOUNTAIN DRIVE | | | REMLAP | AL | 35133 | USA |
| LAMBERT, ROBERT | | 1815 TAYLOR AVE | | | ROYAL OAK | MI | 48067-0000 | USA |
| LAMBERT, WILLIAM L JR | | 5676 S NORMAL BLVD | | | CHICAGO | IL | 60621-2966 | USA |
| LAMBERTH, JOSEPH DAVID | | Address Redacted | | | | | | |
| LAMBERTSON, ANGELA | | 1409 W STIRLING DR | | | MUNCIE | IN | 47304-2246 | USA |
| LAMBSON, VERNON | | 2177 S TESUQUE RD | | | RENO | NV | 89511-0000 | USA |
| LAMER, MELANIE BROOKE | | Address Redacted | | | | | | |
| LAMINACK, JACKIE | | PO BOX 172 | | | FRUITHURST | AL | 36262 | USA |
| LAMINATION SERVICE INC | | PO BOX 341301 | | | MEMPHIS | TN | 38184-1301 | USA |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | USA |
| LAMINATION SERVICE INC | | PO BOX 1000 | DEPT 540 | | MEMPHIS | TN | 38148-0540 | USA |
| LAMINATION SERVICE INC | LAMINATION SERVICE INC | PO BOX 341301 | | | MEMPHIS | TN | 38184-1301 | USA |
| LAMM, THEODORE | | Address Redacted | | | | | | |
| LAMOGLIA, VICTOR | | 9330 MARINO CIR | | | NAPLES | FL | 34114-3561 | USA |
| LAMON, JON | | Address Redacted | | | | | | |
| LAMON, TIMOTHY | | 2303 QUAIL PLACE DR | | | MISSOURI CITY | TX | 77489 | USA |
| LAMP, BRANDON | | 2515 KILDEER CT | | | LEAGUE CITY | TX | 77573-4861 | USA |
| LAMP, JOSHUA T | | Address Redacted | | | | | | |
| LAMPINEN, DONALD | | 3106 WOODLAWN | | | COMMERCE | MI | 48390 | USA |
| LAMPRICH, KYLE | | Address Redacted | | | | | | |
| LAMPTON, MARY | | 1045 S 168 E | | | VICTOR | ID | 83455-5219 | USA |
| LANATTA, MARIA | | 93 S JACKSTON ST NO 6546 | | | SEATTLE | WA | 89104-2818 | USA |
| LANCASTER COUNTY NEBRASKA | | 555 S 10TH ST | | | LINCOLN | NE | 68508 | USA |
| LANCASTER COUNTY TREASURER | | 555 S 10TH ST | ATTN RICHARD J NUERNBERGER | | LINCOLN | NE | 68508 | USA |
| LANCASTER, ADAM | | 3549 CURRY LN | | | ABILENE | TX | 79606 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANCASTER, CASSIDY EVELYN | | Address Redacted | | | | | | |
| LANCASTER, DANIEL R | | 801 LANCASTER RD | | | COOKEVILLE | TN | 38506-8889 | USA |
| LANCASTER, DONALD | | 1709 WHITE OAK PL | | | HOOVER | AL | 35244 | USA |
| LANCASTER, MARK C | | 1010 11TH ST | | | REEDSBURG | WI | 53959-1108 | USA |
| LANCASTER, MARY | | 262 CHAMBERS RD | | | SAINT LOUIS | MO | 63137-3940 | USA |
| LANCE C HAMM | HAMM LANCE C | 509 RAINIER ST | | | CEDAR HILL | TX | 75104-2283 | USA |
| Lance S Gossen | | 14709 Banbridge Trl | | | Austin | TX | 78717 | USA |
| LANCE, CAMPBELL | | 103 HUMPHREYS RD D | | | LIMESTONE | TN | 37681-3513 | USA |
| LANCE, CHAD MICHAEL | | Address Redacted | | | | | | |
| LANCE, JAMES ANDREW | | Address Redacted | | | | | | |
| LANCE, SEIDEL | | 6322 GREENBRIAR DR | | | FAIRFIELD | OH | 45014-4748 | USA |
| LANCTOT, SUZANNE | | 2079 FERNLOCK DR | | | OXFORD | MI | 48371 | USA |
| LAND SPAN INC | | LAND SPAN INC | ATTN DIRECTOR OF PRICING | 1120 W GRIFFIN ROAD | LAKELAND | FL | 33805 | USA |
| LAND, ANTONIO BERNARD | | Address Redacted | | | | | | |
| LAND, CLARK HARRIS | | Address Redacted | | | | | | |
| LAND, JODY | | 2139 MELODY DRIVE | | | FRANKLIN | TN | 37067 | USA |
| LAND, TERRILYNN | | 3652 N SONORAN HEIGHTS | | | MESA | AZ | 85207 | USA |
| LANDA, JENNIFER | | 13338 GRANADA | | | HOUSTON | TX | 77015 | USA |
| LANDAU, BENJAMIN CHAREST | | Address Redacted | | | | | | |
| LANDAU, BENJAMIN CHAREST | | Address Redacted | | | | | | |
| LANDAVERDE, ALI ARMANDO | | Address Redacted | | | | | | |
| LANDECK, JOSEPH | | 9526 HAMPTON DR APT 19 | | | HIGHLAND | IN | 46322-2442 | USA |
| LANDER, JAMAL | | Address Redacted | | | | | | |
| LANDER, KAITLIN ELIZABETH | | Address Redacted | | | | | | |
| LANDEROS, IRMA R | | 3123 S KEELER AVE | | | CHICAGO | IL | 60623-4825 | USA |
| LANDEROS, SALVADOR | | 12219 DUNE ST | | | NORWALK | CA | 90650 | USA |
| LANDERS, JACK JUDSON | | Address Redacted | | | | | | |
| LANDERS, MARK A | | 375 COUNTY FARM RD | | | JONESBORO | TN | 37659- | USA |
| LANDGRAF, SARAH JEANNE | | Address Redacted | | | | | | |
| LANDHEER, THERESA M | | Address Redacted | | | | | | |
| LANDIN, JACKLYN RENAE | | Address Redacted | | | | | | |
| LANDIN, RICHARD | | Address Redacted | | | | | | |
| LANDING AT ARBOR PLACE II, THE | | PO BOX 74874 | LCIRCC10 | | CLEVELAND | OH | 44194-4874 | USA |
| LANDING AT ARBOR PLACE L P , THE | PRESIDENT | C/O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | USA |
| LANDING AT ARBOR PLACE L P , THE | PRESIDENT | C/O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | USA |
| LANDING AT ARBOR PLACE LP THE | PRESIDENT | C O CBL & ASSOCIATES MANAGEMENT INC | 6148 LEE HIGHWAY | | CHATTANOOGA | TN | 37421 | USA |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN GREG WANNER COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS ROAD | SARASOTA | FL | 34242 | USA |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN  GREG WANNER COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | USA |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER | ATTN  GREG WANNER COMPTROLLER | C/O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | USA |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | USA |
| LANDINGS MANAGEMENT ASSOC | GREG WANNER COMPTROLLER | ATTN GREG WANNER COMPTROLLER | C O AM PM PROPERTY MANAGEMENT | 5700 MIDNIGHT PASS RD | SARASOTA | FL | 34242 | USA |
| LANDIS, CHRIS | | 1309 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | USA |
| LANDIS, FELICIA ANN | | Address Redacted | | | | | | |
| LANDIS, RYAN ALLEN | | Address Redacted | | | | | | |
| LANDMAN DEBORAH ELI LANDMAN ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | LOS ANGELES | CA | 90036 | USA |
| LANDMAN, DEBORAH, ELI LANDMAN, ZOLTAN SCHWARTZ & ANNA SCHWAR | DEBORAH LANDMAN | 617 NORTH DETROIT ST | | | LOS ANGELES | CA | 90036 | USA |
| LANDO, TERRY WILLIAM | | Address Redacted | | | | | | |
| LANDOLFI, CHRISTOPHER | | 9148 ALLURING AVE | | | LAS VEGAS | NV | 89149-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Landon E Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | USA |
| Landon E Fuhrman Roth IRA | Landon E Fuhrman Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | Tuscaloosa | AL | 35406 | USA |
| Landon E Fuhrman Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | USA |
| Landon E Fuhrman UTMA AL | c o Robert D Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | USA |
| Landon E Fuhrman UTMA AL | Landon E Fuhrman UTMA AL | c o Robert D Fuhrman | 1230 Crown Pointe Blvd | | Tuscaloosa | AL | 35406 | USA |
| Landon E Fuhrman UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | USA |
| LANDON, ASHLEY BRENT | | Address Redacted | | | | | | |
| LANDON, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| LANDRINE, MATTHEW M | | 3137 ESSINGTON DR | | | DUBLIN | OH | 43017 | USA |
| LANDRINE, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| LANDRITH, LINDA | | 1870 W LAKE PARK DR | | | MUSTANG | OK | 73064-1026 | USA |
| LANDRUM, TERRENCE | | Address Redacted | | | | | | |
| LANDRY, ASHLEY M | | Address Redacted | | | | | | |
| LANDRY, JAMES | | 716 WEXFORD ST | | | BOYCE | LA | 71409 | USA |
| LANDRY, JAMES | | 716 WEXFORD ST | | | BOYCE | LA | 71409 | USA |
| Landry, Janice R | | 401 Gretchen St | | | New Roads | LA | 70760 | USA |
| LANDRY, KELLEY ANN | | Address Redacted | | | | | | |
| LANDRY, LETISHA | | 3144 WILLIAMSBURG | | | PORT NECHES | TX | 77651-0000 | USA |
| LANDRY, NATHAN PAUL | | Address Redacted | | | | | | |
| LANDRY, REED J | | 1742 CARDINAL DR | | | GATLINBURG | TN | 37738-5839 | USA |
| LANDRY, STEVE GREGORY | | Address Redacted | | | | | | |
| LANDRY, WILLIAM JAMES | | Address Redacted | | | | | | |
| LANDSBERG CO, KENT H | | PO BOX 201526 | | | DALLAS | TX | 75320-1526 | USA |
| LANDSBERG CO, KENT H | | PO BOX 201813 | | | DALLAS | TX | 75320-1813 | USA |
| LANDSBERG CO, KENT H | | DEPT 6106 | | | LOS ANGELES | CA | 90084-6106 | USA |
| LANDSTRA, KALLEIGH SUMMER | | Address Redacted | | | | | | |
| LANDUA, TRAVIS | | 3655 WAYMAN CT | | | APPLETON | WI | 54914 | USA |
| LANDUA, TRAVIS | | 3655 WAYMAN CT | | | APPLETON | WI | 54914-6929 | USA |
| LANDY, VERDE | | 162 64TH ST | | | LOS ANGELES | CA | 90003-0000 | USA |
| LANE, ADAM C | | Address Redacted | | | | | | |
| LANE, BOBBY K | | 127 NORMAN RD | | | POWELL | TN | 37849-7715 | USA |
| LANE, DENNIS LEVERN | | Address Redacted | | | | | | |
| LANE, GLORIA F | | 3738 S WENTWORTH AVE | | | CHICAGO | IL | 60609-1821 | USA |
| LANE, JOHN | | 10950 KUMQUAT ST NW | | | COON RAPIDS | MN | 55448 | USA |
| LANE, JONATHAN ANDREW | | Address Redacted | | | | | | |
| LANE, KYLE | | Address Redacted | | | | | | |
| LANE, LOUIS | | 21030 HARVARD RD | | | SOUTHFIELD | MI | 48076-3149 | USA |
| LANE, MARTHA E | | 372 DOVER RD | | | MORRISTOWN | TN | 37813-7708 | USA |
| LANE, MATTHEW | | 4181 CLEARWATER WAY | | | LEXINGTON | KY | 40515 | USA |
| LANE, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| LANE, RONALD DEAN | | Address Redacted | | | | | | |
| LANE, SCOTT RYAN | | Address Redacted | | | | | | |
| LANFUR, GARY | | 12140 AEGEAN ST | | | NORWALK | CA | 90650 | USA |
| LANG CONSTRUCTION INC | | 5002 HADLEY | | | OVERLAND PARK | KS | 66203 | USA |
| LANG CONSTRUCTION INC | c o Gary V Fulghum | 2800 Commerce Tower | 911 Main St | | Kansas City | MO | 64105 | USA |
| LANG III, MARVIN | | 1302 WYMER AVE | | | TWIN LAKES | WI | 53181-0000 | USA |
| LANG, DANIEL MCKAY | | Address Redacted | | | | | | |
| LANG, DARREN C | | 7730 E BROADWAY BLVD | 1102 | | TUCSON | AZ | 85710 | USA |
| LANG, DARREN CHARLES | | Address Redacted | | | | | | |
| LANG, KATHLEEN | | 27078 LEHIGH ST | | | INKSTER | MI | 48141-3131 | USA |
| LANG, KRISTY NICOLE | | Address Redacted | | | | | | |
| LANG, MONICA D | | 7002 REMMET AVE | | | CANOGA PARK | CA | 91303-2045 | USA |
| LANG, ROBERT | | 24 MARINOLL DR | | | BELLEVILLE | IL | 62226 | USA |
| LANG, RUDOLPH | | 1624 INDIAN PONY CIRCLE | | | WESTLAKE VILLAGE | CA | 91362-0000 | USA |
| LANG, SCOTT ROSS | | Address Redacted | | | | | | |
| Lange, Bruce A | | 3941 Chrisview Dr | | | Columbus | OH | 43227 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANGE, CHARLES RYAN | | Address Redacted | | | | | | |
| LANGE, CINDY NICOLE | | Address Redacted | | | | | | |
| LANGE, GARY | | 100 OAKWOOD ST | | | TEMPLE | TX | 76502-3537 | USA |
| LANGE, SCOTT BENJAMIN | | Address Redacted | | | | | | |
| LANGE, STEVEN B | | Address Redacted | | | | | | |
| LANGE, STEVEN B | | Address Redacted | | | | | | |
| LANGE, STEVEN B | | Address Redacted | | | | | | |
| LANGE, TIMOTHY JORDAN | | Address Redacted | | | | | | |
| LANGELAND, DEREK JON | | Address Redacted | | | | | | |
| LANGELY, JARRED | | 1506 GREEN OAK RD | | | KINDER | LA | 70648 | USA |
| LANGENDERFER, DIANE | | 2228 KINGSTON DR | | | MAUMEE | OH | 43537-0000 | USA |
| LANGER, DOUGLAS M | | Address Redacted | | | | | | |
| LANGER, TRACY L | | 818 HOLLYWOOD RD | | | KNOXVILLE | TN | 37919-4353 | USA |
| LANGERAK, KARA | | 1450 5TH AVE SOUTH | 202 | | SAINT CLOUD | MN | 56301-0000 | USA |
| LANGFORD, CHARLES HAROLD | | Address Redacted | | | | | | |
| LANGFORD, DWIGHT ALLAN | | Address Redacted | | | | | | |
| LANGFORD, ERON | | 3131 MOUNTAIN CREEK RD APT 8C3 | | | CHATTANOOGA | TN | 37415-7232 | USA |
| LANGFORD, TONY | | 670 N 700 E | | | BEAVER | UT | 84713 | USA |
| LANGHANS, LISA | | 26178 W RIVERVIEW DR | | | ANTIOCH | IL | 60002-2805 | USA |
| LANGLAIS, JOHN | | 9679 WEST RIVER RD | | | BROOKLYN PARK | MN | 55444 | USA |
| LANGLEY, CYNTHIA | | 117 CATALPA DR | | | MOUNT JULIET | TN | 37122-3519 | USA |
| LANGLOIS, ANDREW | | 207 MAPLE DR | | | LAFAYETTE | LA | 70506-7004 | USA |
| LANGLOIS, ANDREW | Andrew Langlois | 3105B W Willow | | | Scott | LA | 70583 | USA |
| LANGLOIS, ANDREW LOUIS | | Address Redacted | | | | | | |
| LANGLOIS, MARC A | | 421 SW 8TH ST | | | FORT LAUDERDALE | FL | 33315-3823 | USA |
| LANGMACK, THEODORE | | 3337 VALLEY VIEW | | | SAN ANGELO | TX | 76904 | USA |
| LANGNER, MATTHEW B | | Address Redacted | | | | | | |
| LANGNER, SHEA | | Address Redacted | | | | | | |
| LANGOWSKI, CHUCK | | 722 ARDATH LN | | | PUEBLO | CO | 81005-1481 | USA |
| LANGSTON, DAVID C | | Address Redacted | | | | | | |
| LANGSTON, TIMOTHY | | 2000 BIRCHWOOD | | | BARNHART MO | MO | 63012 | USA |
| LANGSTON, TORREY | | 43 ASH ST | | | PARK FOREST | IL | 60466 | USA |
| LANGWORTHY, AARON MICHAEL | | Address Redacted | | | | | | |
| LANGWORTHY, BEN BRIAN | | Address Redacted | | | | | | |
| LANHAM, CHRISTINA N | | Address Redacted | | | | | | |
| LANHAM, DEBORAH | | 14708 MCCLELLAN RD | | | MEMPHIS | IN | 47143 | USA |
| LANIER, GLENN E JR | | 6461 W WARNER AVE APT 210 | | | CHICAGO | IL | 60634-6207 | USA |
| LANIER, REGINALD | | 216 LAS PALMAS ST | | | ROYAL PALM BEACH | FL | 33411-1325 | USA |
| LANKFORD, BOBBY | | 2342 HAMPSHIRE COURT | | | FORT COLLINS | CO | 80526 | USA |
| LANKISCH, GUADALUP | | 2701 N DOS MUJERES AVE | | | TUCSON | AZ | 85715-3551 | USA |
| LANNERD, JASON | | 50 WESTWARD RD | | | SPENCER | IN | 47460 | USA |
| LANNING, BRENT | | 5315 NORTHWAY RD | | | SWARTZ CREEK | MI | 48473 | USA |
| LANNING, MICHAEL | | 9900 N KIRKWOOD AVE | | | KANSAS CITY | MO | 64154-1567 | USA |
| LANNING, MICHAEL C | | Address Redacted | | | | | | |
| LANNING, TRAVIS MICHAEL | | Address Redacted | | | | | | |
| LANOUE, JOEL SMOLER | | Address Redacted | | | | | | |
| LANOUE, JOEL SMOLER | | Address Redacted | | | | | | |
| LANOUE, JOEL SMOLER | | Address Redacted | | | | | | |
| LANSCAPING, JULIANS | | 2216 W MILE 13 RD N | | | WESLACO | TX | 78596-1527 | USA |
| LANSDALE, SEAN ELLIOTT | | Address Redacted | | | | | | |
| LANSING BOARD OF WATER & LIGHT | | P O BOX 13007 | | | LANSING | MI | 48901-3007 | USA |
| Lansing Board of Water & Light | | P O  Box 13007 | | | Lansing | MI | 48901-3007 | USA |
| LANSING BOARD OF WATER & LIGHT | | P O BOX 13007 | | | LANSING | MI | 48901-3007 | USA |
| LANSING STATE JOURNAL | RANDY MARKEY | 120 E LENAWEE | 120 E LENAWEE | | LANSING | MI | 48919 | USA |
| LANSING STATE JOURNAL | | 120 E LENAWEE ST | | | LANSING | MI | 48919 | USA |
| LANSING STATE JOURNAL | | PO BOX 30318 | | | LANSING | MI | 48919 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LANSING, HERBERT | | 4210 EAST 100 AVE | NO 416 | | THORNTON | CO | 80229 | USA |
| LANTER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| LANTZ, JOSHUA | | 6329 AMBER VALLEY LN | | | INDIANAPOLIS | IN | 46237 | USA |
| LANUM, DENNIS | | 5600 SALTGABER | | | GROVEPORT | OH | 43125 | USA |
| LANUM, DENNIS M | | 5600 SALTZGABER RD | | | GROVEPORT | OH | 43125 | USA |
| LANUM, DENNIS MICHAEL | | Address Redacted | | | | | | |
| LANXON, JUDITH L | | 419 N 5TH ST | | | BELLEVILLE | IL | 62220-1115 | USA |
| LANZ, TROY CHARLES | | Address Redacted | | | | | | |
| LANZA, ANTHONY GAETANO | | Address Redacted | | | | | | |
| LANZETTA, NICHOLAS JUSTIN | | Address Redacted | | | | | | |
| LANZETTA, ROBERT MICHAEL | | Address Redacted | | | | | | |
| LAPENE, JASON JULES | | Address Redacted | | | | | | |
| LAPHAM, MICHAEL J | | 4770 SW 95TH ST | | | OCALA | FL | 33952 | USA |
| LAPID, MARK | | Address Redacted | | | | | | |
| LAPIERRE, BENJAMIN ELI | | Address Redacted | | | | | | |
| LAPIERRE, BRANDON STEVE | | Address Redacted | | | | | | |
| LAPISKA, JASON | | 2703 REDSTONE DR | | | ARLINGTON | TX | 76001-0000 | USA |
| LAPO, NED | | Address Redacted | | | | | | |
| LAPOINTE, ANTHONY J | | Address Redacted | | | | | | |
| LAPOINTE, DEREK | | 1755 LINNERUD DR APT 105 | | | SUN PRAIRIE | WI | 53590 | USA |
| LAPORTE, KENNTH | | Address Redacted | | | | | | |
| LAPP, ANDREA | | 8859 REDSTONE DR | | | PINCKNEY | MI | 48169-0000 | USA |
| LAPRES, PAUL | | 635 KELLOGG ST SE | | | GRAND RAPIDS | MI | 49503 | USA |
| LAPSLEY, KARA S | | Address Redacted | | | | | | |
| LAQUA, BRIAN EARL | | Address Redacted | | | | | | |
| LAQUATRA, ANTHONY | | 32612 SOUTH BURR OAK | | | SOLON | OH | 44139-0000 | USA |
| LARA, BERNARDO | | Address Redacted | | | | | | |
| LARA, CAROLNA | | 256 TWICKENHAM AVE | | | LOS ANGELES | CA | 90022-0000 | USA |
| LARA, DERRICK | | Address Redacted | | | | | | |
| LARA, HECTOR | | 4551 LA CIENEGA LN | | | LAREDO | TX | 78046-0000 | USA |
| LARA, JEFFREY | | Address Redacted | | | | | | |
| LARA, JERLENE A | | Address Redacted | | | | | | |
| LARA, JOHNATHAN ANDREW | | Address Redacted | | | | | | |
| LARA, LEE G JR | | 4337 N 125TH AVE | | | LITCHFIELD PARK | AZ | 85340-5196 | USA |
| LARA, MARCELINO | | Address Redacted | | | | | | |
| LARA, RAQUEL | | Address Redacted | | | | | | |
| LARA, SERAFIN | | Address Redacted | | | | | | |
| LARAMEE, WILFRED JONTHAN | | Address Redacted | | | | | | |
| LARAMIE COUNTY TREASURER | | PO BOX 125 | | | CHEYENNE | WY | 82003-0125 | USA |
| LARCOM, CHAD | | 3000 ARBORBILLE DR | | | TRAVERSE CITY | MI | 49684-0000 | USA |
| LARDANI, FRANK | | Address Redacted | | | | | | |
| LARDANI, FRANK | | 6237 BAY CLUB DRIVE | APT 3 | | FT LAUDERDALE | FL | 33308 | USA |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA |
| LAREDO MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR GENERAL MGR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA |
| LAREDO MDN LIMITED PARTNERSHIP | | PO BOX 77022 | | | CLEVELAND | OH | 44194-4364 | USA |
| LAREDO MORNING TIMES | | DIANA MEDINA | P O BOX 2129 | | LAREDO | TX | 78044 | USA |
| LAREDO MORNING TIMES | | 111 ESPERANZA DR | | | LAREDO | TX | 78041 | USA |
| LAREDO MORNING TIMES | LAREDO MORNING TIMES | 111 ESPERANZA DR | | | LAREDO | TX | 78041 | USA |
| LAREDO/MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA |
| LAREDO/MDN II LIMITED PARTNERSHIP | CAROLYN WILBUR | 2030 HAMILTON PLACE BLVD STE 500 | CBL & ASSOCIATES LTD PARTNERSHIP | | CHATANOOGA | TN | 37421 | USA |
| LARES, PAULINA | | 1164 INDIANA ST | | | HAMMOND | IN | 46320-1321 | USA |
| LARES, PHILIP ELIJAH | | Address Redacted | | | | | | |
| LARGIN, DAVID CHRISTOPHER | | Address Redacted | | | | | | |
| LARGO, MARCUS RAY | | Address Redacted | | | | | | |

Circuit Creditor Listing
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARICHE, CHASTITY | | 18913 DUQUESNE DR | | | TAMPA | FL | 33647 | USA |
| Larimer County | c o Gary Stoker | Larimer County Treasurer | PO Box 1250 | | Fort Collins | CO | 80522-1250 | USA |
| LARIMER COUNTY | Larimer County | c o Gary Stoker | Larimer County Treasurer | PO Box 1250 | Fort Collins | CO | 80522-1250 | USA |
| Larimer County Assessor | | 200 West Oak | PO Box 860 | | Fort Collins | CO | 80522 | USA |
| LARIMER, SARAH | | 1775 REBECCA LN | | | AURORA | IL | 60504-4357 | USA |
| LARIMER, SARAH A | | Address Redacted | | | | | | |
| LARIMORE, LARRY | | 129 GOLFVIEW LN | | | CARPENTERSVILLE | IL | 60110-2308 | USA |
| LARIOS, YADER H | | Address Redacted | | | | | | |
| LARK, DONALD J | | 5725 CARTERS VALLEY RD | | | CHURCH HILL | TN | 37642-6376 | USA |
| LARK, TRAMEEKA MICHELLE | | Address Redacted | | | | | | |
| LARKER, CORY SCOTT | | Address Redacted | | | | | | |
| LARKIN, DANE | | Address Redacted | | | | | | |
| LARKIN, JESSICA | | 11710 PIPIT CT | | | WELLINGTON | FL | 33414-0000 | USA |
| LARKIN, K | | 25 BAYCREST DR | 401 | | SOUTH BURLINGTON | VT | 05403 | USA |
| LARKIN, MICHAEL | | 860 W MOORHEAD CIR | APT 2A | | BOULDER | CO | 803056131 | USA |
| LARKIN, MICHAEL D | | 571 E 40TH PLACE NORTH | | | TULSA | OK | 74106 | USA |
| LARKIN, MICHAEL DEON | | Address Redacted | | | | | | |
| LARKINS, KERRINE | | 3091 N NOBLE AVE | | | SARASOTA | FL | 34234-0000 | USA |
| LARMOUR, SUSAN | | 440 LARKWOOD DR | | | LEXINGTON | KY | 40509 | USA |
| LARNED, JEFFERY | | 2700 TAYLOR | | | AMARILLO | TX | 79109 | USA |
| LARNED, MIKE | | 1500 OTTAWA BEACH RD | | | HOLLAND | MI | 49424-2516 | USA |
| LARNED, ROBERT S | | Address Redacted | | | | | | |
| LAROCCA, AMANDA | | 4113 HAZELCREST RD | | | SPRINGFIELD | IL | 62703 | USA |
| LAROCCA, MIKAEL J | | 16411 BAJA CT | | | BALLWIN | MO | 63011-4915 | USA |
| LAROCHE, KAREN | | 9 HUDSPETH LANE | | | PUEBLO | CO | 81005-0000 | USA |
| LARONDA, ALLEN | | 12554 EVENING SHADE DR | | | FLORISSANT | MO | 63033-8515 | USA |
| LARRA, JACOB JOHN | | Address Redacted | | | | | | |
| LARRA, JOE JESSIE | | Address Redacted | | | | | | |
| LARRA, JOE JESSIE | | Address Redacted | | | | | | |
| LARRA, JOE JESSIE | | Address Redacted | | | | | | |
| Larry D Wernle Roth IRA | Larry D Wernle | 304 Frey Ln | | | Fairview Heights | IL | 62208 | USA |
| LARRY DAVIS | DAVIS LARRY | 11 BRANDING IRON LN | | | ROLLING HILLS ESTATES | CA | 90274-2501 | USA |
| LARRY J. RIETZ, MP, LLC | NO NAME SPECIFIED | TRIPLE NET BUYER  LLC | 108 WEST PARK SQUARE | P O  BOX 1054 | OWATONNA | MN | 55060 | USA |
| Larry J Rietz MP LLC | Attn Eric J Rietz Esq | Vedder Price PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | USA |
| LARRY J RIETZ MP LLC | | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | PO BOX 1054 | OWATONNA | MN | 55060 | USA |
| LARRY J. RIETZ, MP, LLC | NO NAME SPECIFIED | TRIPLE NET BUYER LLC | 108 WEST PARK SQUARE | P O BOX 1054 | OWATONNA | MN | 55060 | USA |
| Larry J Witherspoon | | 1852 Mason St NE Apt D | | | Grand Rapids | MI | 49505 | USA |
| Larry K Heitman | | 300 Lila Ln | | | Athens | TX | 75751 | USA |
| Larry Long | Office Of The Attorney General | State Of South Dakota | 1302 East Highway 14  Suite 1 | | Pierre | SD | 57501-8501 | USA |
| LARRY LONG | OFFICE OF THE ATTORNEY GENERAL | STATE OF SOUTH DAKOTA | 1302 EAST HIGHWAY 14 SUITE 1 | | PIERRE | SD | 57501-8501 | USA |
| Larry Paulus Custom Cleaning Co | | 8241 Wayne Trace | | | Fort Wayne | IN | 46816-2909 | USA |
| LARRY YOUNG LLC, | | 3604 N MAY STE E | | | OKLAHOMA CITY | OK | 73112 | USA |
| LARRY, ANTHONY THERIDO | | Address Redacted | | | | | | |
| LARRY, D | | 5807 JUNIPER KNOLL LN | | | KINGWOOD | TX | 77345-1928 | USA |
| LARRY, D | | 2622 RADCLIFFE DR | | | SUGAR LAND | TX | 77478-1920 | USA |
| LARRY, DOMEL | | 708 LOBO ST | | | CEDAR PARK | TX | 78613-2350 | USA |
| LARRY, HALL | | 12310 ZACKARY CIR | | | RIVERVIEW | FL | 33569-0000 | USA |
| LARRY, KUZNIAR | | 2930 RANCH AVE | | | GRAND RAPIDS | MI | 49505-0000 | USA |
| LARRY, MORRIS | | 7635 S EAST END AVE | | | CHICAGO | IL | 60649-0000 | USA |
| LARRY, ROGERS | | 15 SOUTHSIDE COUNTRY CLB | | | DECATUR | IL | 62521-9124 | USA |
| LARRY, SMITH | | 607 N WALNUT ST | | | CLARKSVILLE | TX | 75426-2721 | USA |
| LARRY, TORRES | | 19563 E CYPRESS ST H | | | COVINA | CA | 91724-2061 | USA |
| LARRY, VILLASMIL UR | | 301 BALL ST APT 1082 | | | COLLEGE STATION | TX | 77840-1517 | USA |
| LARSEN, BRANDON DEAN | | Address Redacted | | | | | | |
| LARSEN, DAVID | | 524 APPLE TREE CT | | | SAGINAW | TX | 76179 | USA |
| LARSEN, DAVID | | 9060 100TH ST SE | | | ALTO | MI | 49302-9219 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARSEN, DEBRA LYNN | | Address Redacted | | | | | | |
| LARSEN, DEVIN | | 6 OLD POST RD | | | MONTGOMERY | IL | 60538-0000 | USA |
| LARSEN, DOUGLAS | | 28676 SCHLESSER DR | | | LAKEMOOR | IL | 60051-0000 | USA |
| LARSEN, JACOB WALKER | | Address Redacted | | | | | | |
| LARSEN, JEFFREY RICHARD | | Address Redacted | | | | | | |
| LARSEN, LOUIS | | 10169 N BLUE CROSSING WAY | | | TUCSON | AZ | 85743 | USA |
| LARSEN, NICHOLAS LOUIS | | Address Redacted | | | | | | |
| LARSEN, TIMOTHY DEAN | | Address Redacted | | | | | | |
| LARSON, AMANDA SUE | | Address Redacted | | | | | | |
| LARSON, CAROLYN | | 124 FINCH LANE | | | GEORGETOWN | TX | 78626 | USA |
| LARSON, CHARLES | | Address Redacted | | | | | | |
| LARSON, ERICK WILLIAM | | Address Redacted | | | | | | |
| LARSON, JASON | | 301 HARBOUR TOWN DR | | | MADISON | WI | 53717-0000 | USA |
| LARSON, JILL N | | Address Redacted | | | | | | |
| LARSON, JILL N | | 2444 SUNFLOWER LANE | | | ARLINGTON | TX | 76014 | USA |
| LARSON, KAITLIN ANN | | Address Redacted | | | | | | |
| LARSON, LYLE | | 234 E 4TH ST | | | LONG BEACH | CA | 90814-0000 | USA |
| LARSON, MATTHEW DAVID | | Address Redacted | | | | | | |
| LARSON, MITCHELL BRUCE | | Address Redacted | | | | | | |
| LARSON, NEIL | | 7387 BUCKINGHAM CT | | | BOULDER | CO | 80301-0000 | USA |
| LARSON, PATRICIA | | 428 FALL DR | | | BOISE | ID | 83706-4822 | USA |
| LARSON, TANNER | | Address Redacted | | | | | | |
| LARSON, TRACE KAEL | | Address Redacted | | | | | | |
| LARUCCI, ANTHONY | | 2648 N 72ND CRT APT | | | ELMWOOD PARK | IL | 60707-0000 | USA |
| LARUE, KEVIN MANTA | | Address Redacted | | | | | | |
| LARUE, KRISTOPHER L | | Address Redacted | | | | | | |
| LARUE, LASH DANIEL | | Address Redacted | | | | | | |
| Las Vegas Land and Development Co Inc | c o Amir Shokrian | 980 La Cienega | | | Los Angeles | CA | 90069 | USA |
| Las Vegas Land and Development Co Inc | c o Darren Rogow | 980 La Cienega | | | Los Angeles | CA | 90069 | USA |
| Las Vegas Land and Development Co Inc | Las Vegas Land and Development Co Inc | c o Amir Shokrian | 980 La Cienega | | Los Angeles | CA | 90069 | USA |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BOULEVARD | SUITE 202 | LOS ANGELES | CA | 90069 | USA |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N  LA CIENEGA BLVD | SUITE 202 | LOS ANGELES | CA | 90069 | USA |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | SUITE 202 | LOS ANGELES | CA | 90069 | USA |
| LAS VEGAS LAND AND DEVELOPMENT COMPANY LLC | AMIR SHOKRIAN PRESIDENT | AKA A S LAS VEGAS LAND AND DEVELOPMENT CO | 980 N LA CIENEGA BLVD | SUITE 202 | LOS ANGELES | CA | 90069 | USA |
| LAS VEGAS LAND DEVELOPMENT CO | | DEPARTMENT 6986 | POMONA MARKETPLACE | | LOS ANGELES | CA | 90084-6986 | USA |
| LAS VEGAS LAND DEVELOPMENT CO | DARREN ROGOW | PO BOX 1724 | PRESTIGE OF BEVERLY HILLS INC | | BEVERLY HILLS | CA | 90213 | USA |
| LAS VEGAS REVIEW JOURNAL | | PO BOX 920 | | | LAS VEGAS | NV | 89125-0920 | USA |
| Las Vegas Review Journal | Credit Office | PO Box 70 | | | Las Vegas | NV | 89125-0070 | USA |
| LAS VEGAS REVIEW JOURNAL/SUN | | KAY HIPP | 1111 WEST BONANZA ROAD | | LAS VEGAS | NV | 89106 | USA |
| LAS VEGAS, CITY OF | | LAS VEGAS CITY OF | DEPT OF FINANCE | PO BOX 52799 | PHOENIX | AZ | 85072 | USA |
| LASALLE NATIONAL ASSOCIATION, AS TRUSTEE | | 135 SOUTH LASALLE ST | | | CHICAGO | IL | 60674 | USA |
| LASALLE NATIONAL ASSOCIATION, TRUSTEE | | 135 S  LASALLE ST | | | CHICAGO LL | | 60674 | USA |
| LASCANO, GEORGE | | 639 W 20TH ST | | | SAN PEDRO | CA | 90731 | USA |
| LASCANO, MAURICO | | 11701 NW 19TH ST | | | PLANTATION | FL | 33323 | USA |
| LASECKI, WENDI M | | Address Redacted | | | | | | |
| LASER MASTER CORPORATION | | PO BOX 86 | | | MINNEAPOLIS | MN | 554861010 | USA |
| LASER SECURITY RESPONSE INC | | 7713 SAND STREET | | | FORT WORTH | TX | 76118 | USA |
| LASER, JEREMIAH JAMES | | Address Redacted | | | | | | |
| LASERSHIELD | | 277 EAST AMADOR | SUITE 304 | | LAS CRUCES | NM | 88001 | USA |
| Laseter, Daniel | | 82 Victory Rd | | | Laurel | MS | 39443 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASH, ROBIN | | 18126 SWAN LAKE DR | | | LUTZ | FL | 33549-5884 | USA |
| LASHUAY, SCOTT DOUGLAS | | Address Redacted | | | | | | |
| LASINSKI, BETTY | | 4243 LEONARD DR | | | SAINT LOUIS | MO | 63128-1929 | USA |
| LASKAY, DENNY | | 316 WEST ST | | | NILES | OH | 44446 | USA |
| LASKAY, DENNY | | 316 WEST ST | | | NILES | OH | 44446 | USA |
| LASKER, SAIF ZAMAN | | Address Redacted | | | | | | |
| LASOCKI, MICHAEL JOEL | | Address Redacted | | | | | | |
| LASOTA, VINCENT CHARLES | | Address Redacted | | | | | | |
| LASSITER, JASON DOUGLAS | | Address Redacted | | | | | | |
| LASSITER, MATTHEW | | 4408 W UNIONTOWN ST | | | BROKEN ARROW | OK | 74012 | USA |
| LASTRAPE, KRYSTAL M | | Address Redacted | | | | | | |
| LATHAM, CHARLES | | 16226 KITCHENER WAY | | | MONUMENT | CO | 80132-0000 | USA |
| LATHAM, ROY | | 1214 SOUTH FARMER AVE | NO B101 | | TEMPE | AZ | 85281 | USA |
| LATHAN, ANTHONY | | 1000 FAIRWAY DR | APT NO  205 | | NAPERVILLE | IL | 60563 | USA |
| LATHAN, CHUCK | | 1715 SADDLE CREEK CIR NO 2111 | | | ARLINGTON | TX | 76015 | USA |
| LATHE, TIMOTHY WAYNE | | Address Redacted | | | | | | |
| LATHROP, LAWRENCE | | 402 ASSEMBLY DRIVE | | | BOLINGBROOK | IL | 60440 | USA |
| LATIF, SAHIBZAD | | 521 KIOWA CIR APT 101 | | | NAPERVILLE | IL | 60565-2517 | USA |
| LATIKI, POOLE | | 406 S KINGS AVE | | | BRANDON | FL | 33511-0000 | USA |
| LATIMER, DAVID | | 1401 2ND ST | | | LA PORTE | IN | 46350-4608 | USA |
| LATIMER, JASON | | 805 E LEELAND HEIGHTS BLVD | | | LEHIGH ACRES | FL | 33972 | USA |
| LATIMER, JASON H | | Address Redacted | | | | | | |
| LATIN, MICHAEL | | 443 NORTH THOMAS RD | 4 | | TALLMADGE | OH | 44278-0000 | USA |
| LATINO, CARMELO | | 6803 NW 107TH PL | | | MIAMI | FL | 33178-3647 | USA |
| LATIOLAIS, NICHOLAS | | 103 LUNA ST | | | LAFAYETTE | LA | 70506 | USA |
| LATISHA, DAVIS | | 2627 JOHN R RD | | | DETROIT | MI | 48201-0000 | USA |
| LATSARAS, SCOTT VINCENT | | Address Redacted | | | | | | |
| LATTANZI, STEVEN | | 207 WILLOWS RIDGE CT | | | JOHNSON CITY | TN | 37601-2943 | USA |
| LATTIMORE, DAVID ANDREW | | Address Redacted | | | | | | |
| LATTRELL, JEFFREY | | 14781 LINCK RD | | | MARION | IL | 62959 | USA |
| Lau, Brian E | | 2474 Via La Mesa | | | Chino Hills | CA | 91709 | USA |
| LAU, DANH SAY | | Address Redacted | | | | | | |
| LAUCK, JENNIFER MARIE | | Address Redacted | | | | | | |
| LAUDADIO, ANNETTE R | | 8445 W WILSON AVE | | | CHICAGO | IL | 60656-4253 | USA |
| LAUDENBACH, BENJAMIN LEON | | Address Redacted | | | | | | |
| LAUDER, JONATHAN GEORGE | | Address Redacted | | | | | | |
| LAUDERDALE | | 1321 IDA M5 | | | TUPELO | MS | 38804 | USA |
| LAUDERDALE, SAMM | | 2112 SOLAR AVE | | | DECATUR | IL | 62526-0000 | USA |
| LAUDERDALE, SANDRA | | 419 S FRANKLIN ST | | | OAKLAND CITY | IN | 47660-1621 | USA |
| LAUDICK, ROBERT | | 22801 N HANCE BLVD | | | PHOENIX | AZ | 85027 | USA |
| LAUENSTEIN, ALLAN NEAL | | Address Redacted | | | | | | |
| Lauer Robert | Robert Lauer | 8514 Charter Club Cir No 14 | | | Ft Myers | FL | 33919 | USA |
| LAUER, DANIEL | | 616 AVINDALE DRIVE | | | SAINT PETERS | MO | 63376-0000 | USA |
| LAUER, JOANN | | 13359 LINCOLN RD | | | MORRISON | IL | 61270 9109 | USA |
| LAUER, MARYLOU L | | 2600 W INA RD APT 270 | | | TUCSON | AZ | 85741-2594 | USA |
| LAUF, ADRIAN | | 6952 HWY 70 SOUTH | APT  NO  123 | | NASHVILLE | TN | 37227 | USA |
| LAUFENBERG, STEPHANIE M | | Address Redacted | | | | | | |
| LAUGHERY, SEAN ROBERT | | Address Redacted | | | | | | |
| LAUGHLAND, GINA TUONGVI | | Address Redacted | | | | | | |
| LAUGHLIN, DANIEL | | 15070 GALEHOUSE RD | | | DOYLESTOWN | CA | 44230-9730 | USA |
| LAUGHLIN, DANIEL | Daniel Laughlin | 15070 Galehouse Rd | | | Doylestown | OH | 44230 | USA |
| LAUGHLIN, ELIZABETH H | | Address Redacted | | | | | | |
| LAUGHLIN, ELIZABETH H | | Address Redacted | | | | | | |
| LAUGHLIN, ELIZABETH H | | Address Redacted | | | | | | |
| LAUGHLIN, NICHOLAS GARRETT | | Address Redacted | | | | | | |
| LAUGHTON E STONE | | 5917 NAILS CREEK RD | | | SEYMOUR | TN | 37865-3317 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laumbach, Derek | | 191 S River Rdg Cir | | | Burnsville | MN | 55337 | USA |
| LAUPERT, COREY ALAN | | Address Redacted | | | | | | |
| LAUR, DAVID | | 907 EAGLE TRACE | | | KENDALLVILLE | IN | 46755 | USA |
| LAURA A WILSON & | WILSON LAURA A | 14422 BELLA TERRA WAY | | | EDMOND | OK | 73034-2356 | USA |
| LAURA, A | | 2140 PEARL ST APT 106 | | | NACOGDOCHES | TX | 75965-3472 | USA |
| LAURA, A | | 3535 LAKE TAHOE ST | | | SAN ANTONIO | TX | 78222-3332 | USA |
| LAURA, AVALOS | | 1036 E SAINT FRANCIS ST | | | BROWNSVILLE | TX | 78520-5127 | USA |
| LAURA, P | | 2820 LEBANON AVE | | | EL PASO | TX | 79930-3212 | USA |
| LAUREL LEADER CALL | TAMMY BROOME | 130 BEACON STREET | P O BOX 728 | | LAUREL | MS | 39441 | USA |
| LAURENTIUS, KRISTINA MARIE | | Address Redacted | | | | | | |
| LAURENZI, BRITTANY MARIE | | Address Redacted | | | | | | |
| LAURIE, B | | 304 FIELDCREEK DR | | | FRIENDSWOOD | TX | 77546-5172 | USA |
| Lauritzen, Dawn | | 2717 Little Aston Cir | | | Las Vegas | NV | 89142 | USA |
| LAUSEN, ANDREW | | 8306 MILLS DRIVE APT NO 109 | | | MIAMI | FL | 33183 | USA |
| LAUTNER, CHRISTOPHER J | | Address Redacted | | | | | | |
| LAVALAIS, CRAIG RAY | | Address Redacted | | | | | | |
| LAVALLEE, JONATHAN ALAN | | Address Redacted | | | | | | |
| LAVALLEE, RYAN | | 9 SOUTH METEOR AVE | | | CLEARWATER | FL | 33765-0000 | USA |
| LAVENTURE, LAURIE A | | 403 W MAIN ST | | | UNION | MO | 63084-1324 | USA |
| LAVERDI, JESSIE MARIE | | Address Redacted | | | | | | |
| LAVI INDUSTRIES/ABB | | 27810 AVENUE HOPKINS | | | VALENCIA | CA | 91355 | USA |
| LAVI INDUSTRIES/ABB | | 27810 AVENUE HOPKINS | | | VALENCIA | CA | 91355 | USA |
| LAVI INDUSTRIES/ABB | | DEPT 8020 | | | LOS ANGELES | CA | 90084-8020 | USA |
| LAVIERI, IVAN | | Address Redacted | | | | | | |
| LAVIETES, MICHAEL DAVID | | Address Redacted | | | | | | |
| LAVIGNE, ALEXANDRA LYNN | | Address Redacted | | | | | | |
| LAVIGNE, MICHAEL EDWARD | | Address Redacted | | | | | | |
| LAVIGNE, TONY | | 3351 BURBANK DR | | | ANN ARBOR | MI | 48105-1516 | USA |
| Lavin, Charmaine Marie | | PO Box 970985 | | | Boca Raton | FL | 33497 | USA |
| LAVINE, RACHEL MONIQUE | | Address Redacted | | | | | | |
| LAVIRE, JEFFERY C | | 4961 S WEST BAY SHORE DR | | | SUTTONS BAY | MI | 49682-9467 | USA |
| LAVOIE, MICHAEL | | 5 GAMBIER CIRCLE | | | CINCINNATI | OH | 45218 | USA |
| LAVOISNE, BEVERLY | | 13311 IDLE HILLS RD | | | BROOKLYN | MI | 49230-8516 | USA |
| LAVOY, RICHARD | | Address Redacted | | | | | | |
| Law Office of Bruce S McDonald | | 8018 Menaul Blvd NE | | | Albuquerque | NM | 87110 | USA |
| Law Office of Bruce S McDonald | James A Askew Esq | Rodey Dickason Sloan Akin & Robb PA | PO Box 1888 | | Albuquerque | NM | 87103-1888 | USA |
| Law Office of Bruce S McDonald | Law Office of Bruce S McDonald | 8018 Menaul Blvd NE | | | Albuquerque | NM | 87110 | USA |
| Law Office of Elaine Appleberry LLC | | 2245 Manhattan Blvd Ste 103 | | | Harvey | LA | 70058 | USA |
| Law Office of Jack D Crews | Attn Jack Crews | 5508 S Lewis Ave | | | Tulsa | OK | 74105 | USA |
| Law Office of R William Smith | R William Smith | 122 A E Foothill Blvd No 20 | | | Arcadia | CA | 91006 | USA |
| LAW OFFICE OFALICIA C JOHNSON | | 253 A HOPKINSVILLE RD | PO BOX 1654 | | RUSSELLVILLE | KY | 42276 | USA |
| LAW OFFICE RAINBOLDT/MCINTYRE | | 10833 VALLEY VIEW ST STE 250 | | | CYPRESS | CA | 90630 | USA |
| Law Offices Herndon Coleman Brading & McKee | Edward T Brading | PO Box 1160 | | | Johnson City | TN | 37605-1160 | USA |
| Law Offices Jay Zabel & Associates Ltd | William P Ellsworth | 33 W Monroe Ste 3950 | | | Chicago | IL | 60603 | USA |
| Law Offices of Gordon Edelstein Krepack et al | Roger L Gordon Esq | 3580 Wilshire Blvd 18th Fl | | | Los Angeles | CA | 90010 | USA |
| Law Offices of John L Sun | | 3550 Wilshire Blvd No 1250 | | | Los Angeles | CA | 90010 | USA |
| LAW OFFICES OF JOHN M NETZORG | JOHN M NETZORG | 2810 W CHARLESTON BLVD STE H81 | | | LAS VEGAS | NV | 89102 | USA |
| Law Offices of Manuel H Miller | Martin I Aarons | 20750 Ventura Blvd Ste 440 | | | Woodland Hills | CA | 91364 | USA |
| LAW OFFICES OF NEAL TENEN, P C | | 15315 MAGNOLIA BLVD | SUITE 402 | | SHERMAN OAKS | CA | 91403 | USA |
| LAW, CHRISTINE | | 6707 GREEN MANOR DRIVE | | | LOUISVILLE | KY | 40228 | USA |
| LAWHORN, ALEX | | Address Redacted | | | | | | |
| LAWHORN, JAMIEL | | 3235 RIVER LODGE TRAIL N 210 | | | FT WORTH | TX | 76116 | USA |
| LAWLER, DEBRA | | 3147 SPOTTSWOOD AVE | | | MEMPHIS | TN | 38111-3139 | USA |
| LAWLER, NIESHA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWLESS, JERRY | | 211 MONTICELLO AVE | | | GOODLETTSVILLE | TN | 37072 | USA |
| LAWLEY, JOSHUA WAYNE | | Address Redacted | | | | | | |
| LAWMAN, TIMOTHY K | | Address Redacted | | | | | | |
| LAWN OF LEISURE INC | | PO BOX 379 | | | ANKENY | IA | 50021-0379 | USA |
| LAWN OF LEISURE INC | | PO BOX 379 | | | ANKENY | IA | 50021-0379 | USA |
| LAWRENCE II, JENNINGS | | 425 N AIR DEPOT BLVD APT 19 | | | MIDWEST CITY | OK | 73110 | USA |
| LAWRENCE JR, CHARLES EDWARD | | Address Redacted | | | | | | |
| Lawrence Wasden | Office Of The Attorney General | State Of Idaho | Statehouse | | Boise | ID | 83720-1000 | USA |
| LAWRENCE, AARON | | 3689 SOUTH 1950 WEST NO 17 | | | WEST VALLEY | UT | 84119 | USA |
| LAWRENCE, AARON DANIEL | | Address Redacted | | | | | | |
| LAWRENCE, AARON DANIEL | | Address Redacted | | | | | | |
| LAWRENCE, AARON T | | Address Redacted | | | | | | |
| LAWRENCE, ASHLEY | | 6411 W RICHARD DR | | | WEEKI WACHEE | FL | 34607-1629 | USA |
| LAWRENCE, C | | PO BOX 381253 | | | DUNCANVILLE | TX | 75138-1253 | USA |
| LAWRENCE, D | | 8430 GULF SPRING LN | | | HOUSTON | TX | 77075-4712 | USA |
| LAWRENCE, DAVID EDWARD | | Address Redacted | | | | | | |
| Lawrence, Harold | | 4019 Gregory | | | Zion | IL | 60099 | USA |
| LAWRENCE, HAROLD S | | Address Redacted | | | | | | |
| LAWRENCE, JEREMY K | | Address Redacted | | | | | | |
| LAWRENCE, JOHN HENRY | | Address Redacted | | | | | | |
| LAWRENCE, JOSHUA JAMES | | Address Redacted | | | | | | |
| LAWRENCE, JULIAN ROSS | | Address Redacted | | | | | | |
| LAWRENCE, KEVIN ALLAN | | Address Redacted | | | | | | |
| LAWRENCE, KEVIN S | | 1161 DOVER WAY | | | BROOMFIELD | CO | 80020-2487 | USA |
| LAWRENCE, MARIBEL | | 4955 GARDEN RANCH DR | | | COLORADO SPRINGS | CO | 80918 | USA |
| LAWRENCE, MARION | | 7420 ALAFIA DR | | | RIVERVIEW | FL | 33569 | USA |
| LAWRENCE, MEGAN JENELL | | Address Redacted | | | | | | |
| LAWRENCE, ROBERT G | | Address Redacted | | | | | | |
| LAWRENCE, SHARON | | 7690 SAWYER BROWN RD | | | NASHVILLE | TN | 37221 | USA |
| LAWRENCE, SHAWN | | 338 CEDAR AVE APT 5 | | | LONG BEACH | CA | 90802-2869 | USA |
| LAWRENCE, VAL | | 10000 W MARKHAM | | | LITTLE ROCK | AR | 72205 | USA |
| LAWRENCE, VALERIA B | | 10000 W MARKHAM APT 16 | | | LITTLE ROCK | AR | 72205 | USA |
| LAWRENCE, VALERIA BURNETT | | Address Redacted | | | | | | |
| LAWRENCETRUSTEE, WILLIAMM | | 310 LEGAL ARTS BUILDING | | | LOUISVILLE | KY | 40202 | USA |
| LAWRENZ, JACEK | | 6215 N NEVA AVE | | | CHICAGO | IL | 60631-2455 | USA |
| LAWRY, STEPHEN | | 105 MIZELLE ST | | | LAFAYETTE | LA | 70503 | USA |
| LAWS, JACOB DANIEL | | Address Redacted | | | | | | |
| LAWS, KAILEE ROSE | | Address Redacted | | | | | | |
| LAWSHE, SARAH | | 1713 PLUMMER DR | | | ROCKWALL | TX | 75087 | USA |
| LAWSON JR, PERCY | | Address Redacted | | | | | | |
| LAWSON WALTER | | 1427 DEVONSHIRE COUNTY DRIVE | | | WENTZVILLE | MO | 63376 | USA |
| LAWSON, AARON EDWARD | | Address Redacted | | | | | | |
| LAWSON, AARON SPENCER | | Address Redacted | | | | | | |
| LAWSON, ADRIAN | | 1505 SPARKMAN DR | | | HUNTSVILLE | AL | 35816-0000 | USA |
| LAWSON, ANGELA | | 1241 VINCENNES ST | | | NEW ALBANY | IN | 47150-2512 | USA |
| LAWSON, ANTHONY RUSSELL | | Address Redacted | | | | | | |
| LAWSON, ARIC JAMES | | Address Redacted | | | | | | |
| LAWSON, DERRICK | | Address Redacted | | | | | | |
| LAWSON, GWENDOLYN | | 9329 GRANDMONT AVE | | | DETROIT | MI | 48228-2011 | USA |
| LAWSON, JAMES | | 1519 TALMADE WAY | | | LOUISVILLE | KY | 40216 | USA |
| LAWSON, JERRY | | 108 ALLISON AVE | | | TROY | AL | 36079-5135 | USA |
| LAWSON, JUDITH | | 800 WILD OAK TRL | | | HUTTO | TX | 78634-0000 | USA |
| LAWSON, KIM | | 801 S 33RD ST | | | LINCOLN | NE | 68516-0000 | USA |
| LAWSON, LAUREN KATHLEEN | | Address Redacted | | | | | | |
| LAWSON, M | | 7401 KING ARTHUR DRIVE | | | PORT RICHEY | FL | 34668-7412 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWSON, MICHAEL | | 3720 KRONER RD | | | COLUMBUS | MI | 48063 | USA |
| LAWSON, MICHELLE | | 174 CORNER ST | | | HUNTSVILLE | TN | 37756-3811 | USA |
| LAWSON, PRIMUS EMMANUEL | | Address Redacted | | | | | | |
| LAWSON, RUSSELL DOUGLAS | | Address Redacted | | | | | | |
| LAWSON, STEVEN | | 5709 ELM BRANCH | | | ARLINGTON | TX | 76017 | USA |
| LAWSON, TIM | | 565 SHAKER LN | | | LAKE ZURICH | IL | 60047 | USA |
| LAWSON, VICKIE J | | 3116 DOROTHY DR | | | MARYVILLE | TN | 37804-5602 | USA |
| LAWTON, LORI | | 3872 RFD WOODS END | | | LONG GROVE | IL | 60047 | USA |
| LAWTON, MICHAEL | | 6114 NEW PARIS WAY | | | ELLENTON | FL | 34222-7263 | USA |
| LAWTON, STEVEN | | 3309 EAGLES NEST | | | AZLE | TX | 76020-0000 | USA |
| LAWVER, THOMAS D | | 315 53RD AVE DR E | | | BRADENTON | FL | 34203-5835 | USA |
| LAWYER, TONYA M | | P O  BOX 82 | | | THOMASBORO | IL | 61878 | USA |
| LAWYERS CIVIL PROCESS | | 400 S HOUSTON ST | | | DALLAS | TX | 75202 | USA |
| LAXSON, BLAKE | Blake Laxson | 3118 Olen Ct | | | Arlington | TX | 76001 | USA |
| LAXSON, SUZANNE | | Address Redacted | | | | | | |
| LAY, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| LAYER, CHRISTOPHER | | 902 ASHLEY RD | 119 | | JOHNSON CITY | TN | 37604-0000 | USA |
| LAYFIELD, ROBERT | | 715 CLEMENT AVE | | | BELPRE | OH | 45714 | USA |
| LAYHER, VERNON DANIEL | | Address Redacted | | | | | | |
| LAYMAN, FREDERICK LEMEUL | | Address Redacted | | | | | | |
| LAYMAN, KENNETH WILLIAM | | Address Redacted | | | | | | |
| LAYNE, BILLY | | PO BOX 436 | | | WHITWELL | TN | 37397-0436 | USA |
| LAYNE, NATHAN EDWARD | | Address Redacted | | | | | | |
| LAYNE, STEVE | | PO BOX 1 | | | DILLON | CO | 80435-0001 | USA |
| LAYNE, TIMOTHY JACK | | Address Redacted | | | | | | |
| LAYSON, JACOB | | 42 ROCKY VALLEY COVE | | | LITTLE ROCK | AR | 72212-0000 | USA |
| LAYTART, ANDREW | | 51720 HELMAN AVE | | | SOUTH BEND | IN | 46637-1857 | USA |
| LAYTON, BARRY VALENTINO | | Address Redacted | | | | | | |
| LAYTON, BLAKE ANDREW | | Address Redacted | | | | | | |
| LAYTON, CHRIS | | Address Redacted | | | | | | |
| LAYTON, NORMA | | 1618 CLUB VIEW DR NW | | | HUNTSVILLE | AL | 35816-1524 | USA |
| LAYTON, PHILIP | | 4441 W BETHNEY HOME RD | | | GLENDALE | AZ | 85301 | USA |
| LAZARE, ASHLEY | | Address Redacted | | | | | | |
| LAZARIT, SAMUEL | | 16729 LOUKELTUN | | | LA PUENTE | CA | 91744-3325 | USA |
| LAZAROS, RYAN WILLIAM | | Address Redacted | | | | | | |
| LAZARUS, DAVID | | 11312 SW 134TH CT | | | MIAMI | FL | 33186-4342 | USA |
| Lazarus, Howard | | 7508 Pine Knoll Cir | | | Prospect | KY | 40059-9208 | USA |
| LAZCANO, LEONEL | | 548 BALHAM AVE | | | LA PUENTE | CA | 91744 | USA |
| LAZIC, GORDANA | | 10856 S AVE E | | | CHICAGO | IL | 60617-6748 | USA |
| LAZROVITCH, THOMAS A | | Address Redacted | | | | | | |
| LAZZARA, TONY | | 2237 N NEVA AVE | | | CHICAGO | IL | 60707 3208 | USA |
| LAZZARO, DEAN | | 4784 S MOORE ST | | | LITTLETON | CO | 80127-1348 | USA |
| LAZZERINI, JOE | | 723 N GREENWOOD DR | | | PALATINE | IL | 60074 | USA |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | | C/O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH STREET SUITE 200 | KANSAS CITY | MO | 64112 | USA |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | | C/O BLOCK & COMPANY | ATTN  MARK SOCHA | 700 W  47TH ST  SUITE 200 | KANSAS CITY | MO | 64112 | USA |
| LB COMMERCIAL MORTGAGE TRUST SERIES 1998 C1 | C O BLOCK & COMPANY | ATTN MARK SOCHA | 700 W 47TH ST SUITE 200 | | KANSAS CITY | MO | 64112 | USA |
| LCA LUMBERMENS | | 701 E COMMERCIAL RD | | | FORT LAUDERDALE | FL | 33334 | USA |
| LCEC  Lee County Electric Cooperative | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | USA |
| LCEC LEE COUNTY ELECTRIC COOPERATIVE | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | USA |
| LCEC LEE COUNTY ELECTRIC COOPERATIVE | | PO BOX 31477 | | | TAMPA | FL | 33631-3477 | USA |
| LE FLORE, CASSANDRA | | 5900 W SUPERIOR | | | CHICAGO | IL | 60644 | USA |
| LE MOND, WILLIAM P | | 2421 S HOPE PL | | | ONTARIO | CA | 91761-6053 | USA |
| LE, ANN K | | 3206 BRIDLE RUN DR | | | INDEPENDENCE | KY | 41051 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LE, BILLY | | 13315 BRANFORD ST | | | ARLETA | CA | 91331-0000 | USA |
| LE, BRUCE | | 1719 KNOX RD | | | ARDMORE | OK | 73401 | USA |
| LE, CHINH | | 1521 RED OAK DRIVE | | | ARDMORE | OK | 73401 | USA |
| LE, DINH | | 9711 HAWKINS LANE | | | MISSOURI CITY | TX | 77459 | USA |
| LE, DUC | | 12507 FAIRMOUNT DRIVE | | | FORT MYERS | FL | 33913 | USA |
| LE, DUC | | 12507 FAIRMOUNT DRIVE | | | FORT MYERS | FL | 33913 | USA |
| LE, DUNG A | | 2417 S PATTON CT | | | DENVER | CO | 80219-5213 | USA |
| LE, HA | | P O BOX 461666 | | | CENTENNIAL | CO | 80046-1666 | USA |
| LE, JON BA | | Address Redacted | | | | | | |
| LE, KHOA DAC | | Address Redacted | | | | | | |
| LE, MINHDAO | | Address Redacted | | | | | | |
| LE, MY NGOC | | Address Redacted | | | | | | |
| LE, PHONG | | 4317 NW 12TH ST | | | OKLAHOMA CITY | OK | 73107-5023 | USA |
| LE, RANDY K | | Address Redacted | | | | | | |
| LE, SON NGUYEN | | Address Redacted | | | | | | |
| LE, YOUNG | | Address Redacted | | | | | | |
| LEA, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| LEA, DANITA | | 750 DUNNVIEW LN | | | KNOXVILLE | TN | 37922-0000 | USA |
| LEA, JONATHAN EDWARD | | Address Redacted | | | | | | |
| LEA, THEODORE | | 22877 FAIRMOUNT RD | | | WAYNESFIELD | OH | 45896-0000 | USA |
| LEACH, BRENTON | | Address Redacted | | | | | | |
| LEACH, DANA S | | Address Redacted | | | | | | |
| LEACH, DAVID ROY | | Address Redacted | | | | | | |
| LEACH, JULIE | | 5700 BENTGRASS DR UNIT 211 | | | SARASOTA | FL | 34235-7634 | USA |
| LEACH, JULIE ANN | | Address Redacted | | | | | | |
| LEACH, JUSTIN | | 4717 SADDLE BACK DR | | | CHEYENNE | WY | 82001 | USA |
| LEACH, RAYMOND | | 9160 MOHAWK ST | | | LAS VEGAS | NV | 89139-7508 | USA |
| LEACH, TROY | | 2452 CUMBERLAND RD | | | INDIANAPOLIS | IN | 46229 | USA |
| LEADING EDGE DELIVERY | CHRISTOPHER J DROSNICK | 8316 BUCKINGHAM CIR NW | | | MASSILLON | OH | 44646 | USA |
| Leaf | | PO Box 56 | | | Moberly | MO | 65270 | USA |
| LEAF CHRONICLE, THE | | PO BOX 330640 | | | NASHVILLE | TN | 37203-7509 | USA |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | HOUSTON | TX | 77041 | USA |
| LEAGUE CITY TOWNE CENTER LTD | | C/O PROPERTY COMMERCE | 11000 BRITTMOORE PARK DR STE 100 | | HOUSTON | TX | 77041 | USA |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DRIVE NO 100 | C/O PROPERTY COMMERCE | ATTN JAY WILLIAMS | HOUSTON | TX | 77041 | USA |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DR NO 100 | C/O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | USA |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK | 11000 BRITTMOORE PARK DR NO 100 | C/O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | USA |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE NO 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | USA |
| LEAGUE CITY TOWNE CENTER LTD | JODI BUTSCHEK PROPERTY MGR | 11000 BRITTMOORE PARK DRIVE NO 100 | C O PROPERTY COMMERCE | ATTN S JAY WILLIAMS | HOUSTON | TX | 77041 | USA |
| LEAHY, KIMBERLY A | | 5605 N LITTLE ST | | | MCHENRY | IL | 60050-7734 | USA |
| LEAKE, JENA MARIE | | Address Redacted | | | | | | |
| LEAL JR, JESUS | | Address Redacted | | | | | | |
| LEAL, ANA | | 2753 S UTICA AVE | | | TULSA | OK | 74114-0000 | USA |
| LEAL, RAUL | | 103 W BROADWAY | | | BROWNSVILLE | TX | 78520 | USA |
| LEAL, SERGIO | | Address Redacted | | | | | | |
| LEAL, VICENTE | | 242 NPURDUEAVE | | | OAK RIDGE | TN | 37830-0000 | USA |
| LEAMON, CALEB JOHN | | Address Redacted | | | | | | |
| LEAN, WILLIAM | | 15300 37TH AVE N APT B109 | | | MINNEAPOLIS | MN | 55446-3284 | USA |
| LEANDRO, MOISES | | Address Redacted | | | | | | |
| LEANOS, VALENTE | | 4423 KENILWORTH AVE | | | STICKNEY | IL | 60402-4322 | USA |
| LEAP, RHONDA | | 14 CACTUS COURT | | | LAFAYETTE | IN | 47909 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEAR, DANIEL | | 1305 N HERSHEY RD | APT 8 | | BLOOMINGTON | IL | 61704 | USA |
| LEARO, CASSANDRA LEA | | Address Redacted | | | | | | |
| Leas Alexandria Elaine | | 11425 Kilarney | | | Washington Township | MI | 48095 | USA |
| LEAS, ALEXANDRA ELAINE | | Address Redacted | | | | | | |
| LEAS, ALEXANDRA ELAINE | Leas Alexandria Elaine | 11425 Kilarney | | | Washington Township | MI | 48095 | USA |
| LEASURE, BART | | Address Redacted | | | | | | |
| LEASURE, ERIC DEAN | | Address Redacted | | | | | | |
| LEATHERMAN, DANIEL | | Address Redacted | | | | | | |
| LEATHERS, LOGAN WAYNE | | Address Redacted | | | | | | |
| LEATHERWOOD, KENSON LEE | | Address Redacted | | | | | | |
| LEAVELL, ANDREW | | 64 WOODRIDGE RD | | | LITTLE ROCK | AR | 72204 | USA |
| LEAVELL, ANDREW TIYON | | Address Redacted | | | | | | |
| LEAVITT, COURTNEY | | 842 N 106TH ST | | | MESA | AZ | 85207-0000 | USA |
| LEAVITT, ERIC AUSTIN | | Address Redacted | | | | | | |
| LEAVITT, ORRIN | | 2330 WISCONSIN AVE | | | NEW HOLSTEIN | WI | 53061-1233 | USA |
| LEBEN FAMILY LP | | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | USA |
| LEBEN FAMILY LP | LEBEN FAMILY LP | 1700 W PIONEER RD | | | CEDARBURG | WI | 53012 | USA |
| LEBEN ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | USA |
| LEBEN, ROBERT L & MARY C | DAN LEBEN | 1700 WEST PIONEER RD | | | CEDARBURG | WI | 53012 | USA |
| LEBENSFELD, STEVEN | | 5664 LEGEND HILLS LANE | | | SPRINGHILL | FL | 34609-0000 | USA |
| LEBLANC JR , ROBERT LEE | | Address Redacted | | | | | | |
| LEBLANC, CHRIS | | 3918 OLYMPIA SPRINGS DR | | | LEAGUE CITY | TX | 77573 | USA |
| LEBLANC, DAVID JAMES | | Address Redacted | | | | | | |
| LEBLANC, ERIC SCOTT | | Address Redacted | | | | | | |
| LEBLANC, GARY | | 40430 EAST I 55 SER RD 26 | | | PONCHATOULA | LA | 70454 | USA |
| LEBLANC, KRISTY | | 2011 AVE C | | | NEDERLAND | TX | 77627 | USA |
| LEBLANC, MATT | | 1122 CHERRY COURT | | | FT LUPTON | CO | 80621- | USA |
| LEBLANC, PAUL ANTHONY | | Address Redacted | | | | | | |
| LEBLANC, RICHARD | | 5510 S RICE AVE | | | HOUSTON | TX | 77081-2131 | USA |
| LEBLANC, TROY | | 2317 SOUTHERN OAKS DR | | | ARLINGTON | TX | 76011 | USA |
| LEBRON, LINETTE | | Address Redacted | | | | | | |
| LEBRON, PAUL | | Address Redacted | | | | | | |
| LEBRON, PAUL | | 3611 AIRPORT RD APT 103B | | | COLORADO SPRINGS | CO | 80910 | USA |
| LEBRUN, DENIS | | 12721 BARRETT DR | | | TAMPA | FL | 33624-4101 | USA |
| LEBRUN, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| LEBRUN, TAMMY M | | Address Redacted | | | | | | |
| LECH, DONALD | | 4412 SIJAN ST | | | MOUNTAIN HOME | ID | 83647 | USA |
| LECHNER, JUSTIN ADAM | | Address Redacted | | | | | | |
| LECHUGA, OSCAR | | 415 MURDOUGH HALL TTU | | | LUBBOCK | TX | 79406 | USA |
| LECHUGA, SALVADOR | | 8423 WASHINGTON BLVD APT F2 | | | PICO RIVERA | CA | 90660 | USA |
| LECK, ANDREW WILLIAM | | Address Redacted | | | | | | |
| LECKBEE, RICHARD LEE | | Address Redacted | | | | | | |
| LECOMPTE, BETTY | | PO BOX 495 | | | MULBERRY | IN | 46058-0495 | USA |
| LECOUNT, ROBERT | | 53617 MICHAEL CT | | | ELKHART | IN | 46514-9027 | USA |
| LECOUR, DAVID | | 507 SOUTH CLARK | | | ROCKWALL | TX | 75087 | USA |
| LECRONE, ROY | | 4880 37TH ST S | | | SAINT PETERSBURG | FL | 33711-4530 | USA |
| LECUYER, BRIAN REMI | | Address Redacted | | | | | | |
| LEDAY, ALISHA | | 592 NEILSEN RD | | | KINDER | LA | 70648 | USA |
| LEDBETTER, AHMID | | 5995 HICKS RD | | | NASHVILLE | TN | 37221 | USA |
| LEDERMANN, DEL | | 1307 BEECH ST | | | MARSHALL | IL | 62441 | USA |
| LEDESMA, AARON JEREMY | | Address Redacted | | | | | | |
| LEDESMA, DAVID | | 5439 ADENMOOR AVE | | | LAKEWOOD | CA | 90713-0000 | USA |
| LEDET, DAVID ALLEN | | Address Redacted | | | | | | |
| LEDFORD, BILL | | RT 3 BOX 169 | | | MARIETTA | OK | 73448 | USA |
| LEDGERWOOD, ALAIN | | 636 HUNTINGTON RIDGE | | | NASHVILLE | TN | 37211 | USA |
| LEDGERWOOD, LINDA | | P O BOX 264 | | | HILTON | OK | 73438 | USA |
| LEDGERWOOD, LINDA I | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEDGISTER ENA | | 1328 S W 151ST WAY | | | SUNRISE | FL | 33326 | USA |
| LEDGISTER, KISHA | | 1328 SW 151 WAY | | | SUNRISE | FL | 33326 | USA |
| LEDWARDS, MICHELLE | | 106 S ILLINOIS ST | | | DELPHI | IN | 46923 1412 | USA |
| LEE ANN WARRICK | WARRICK LEE ANN | 107 SADLER CT | | | NASHVILLE | TN | 37210-4816 | USA |
| Lee County Chancery Court Clerk | | 300 West Main ST | | | Tupelo | MS | 38802-7127 | USA |
| LEE COUNTY TAX COLLECTOR | | PO BOX 271 | | | TUPELO | MS | 38802 | USA |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1609 | | | FT MYERS | FL | 33902-1609 | USA |
| LEE COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | COURTHOUSE | P O BOX 271 | TUPELO | MS | 38802-0271 | USA |
| Lee County Tax Collector | c o Legal Department | PO Box 850 | | | Fort Myers | FL | 33902-0850 | USA |
| Lee County Tax Collector | Leroy Belk  Tax Collector | PO Box 1785 | | | Tupelo | MS | 38801 | USA |
| LEE COUNTY TAX COLLECTOR | LEROY BELK TAX COLLECTOR | PO BOX 1785 | | | TUPELO | MS | 38801 | USA |
| LEE HECHT HARRISON | | DEPT CH 10544 | | | PALATINE | IL | 60055-0544 | USA |
| LEE V PATTON | PATTON LEE V | 3722 ANIOTON CT | | | CINCINNATI | OH | 45227-1001 | USA |
| LEE, ALEXANDER S | | Address Redacted | | | | | | |
| LEE, AUSTIN | | Address Redacted | | | | | | |
| LEE, BRENDA | | 650 SCENIC DR | | | NORTH VERNON | IN | 47265-8091 | USA |
| LEE, BRIAN | | Address Redacted | | | | | | |
| LEE, BRIAN | | Address Redacted | | | | | | |
| LEE, BRIAN C | | Address Redacted | | | | | | |
| LEE, BRIAN ROBERT | | Address Redacted | | | | | | |
| LEE, BRIAN ROBERT | | Address Redacted | | | | | | |
| LEE, BRIAN ROBERT | | Address Redacted | | | | | | |
| LEE, CEDRIC T | | Address Redacted | | | | | | |
| LEE, CHRIS | | 2007 MERLINWAY | | | LAKELAND | FL | 33803 | USA |
| LEE, CHRISTINA MICHELLE | | Address Redacted | | | | | | |
| LEE, CHRISTOPHER CODY | | Address Redacted | | | | | | |
| Lee, Chu N | | 14030 Lemoli Ave No 45 | | | Hawthorne | CA | 90250 | USA |
| Lee, Cynthia A | | 9670 W Deepwoods Dr | | | Crystal River | FL | 34428 | USA |
| LEE, DANIEL | | Address Redacted | | | | | | |
| LEE, DANIEL | | 201 PINNACLE DR SE | | | RIO RANCHO | NM | 87124-0422 | USA |
| LEE, DANIEL C | | 201 PINNACLE DR SE | 1821 | | RIO RANCHO | NM | 87124 | USA |
| LEE, DENORRIS | | 14076 LORI PL | | | GULFPORT | MS | 39503-4917 | USA |
| Lee, Donovan | | 192 Glen Eagle | | | Rockford | MI | 49311 | USA |
| LEE, DONOVAN GARY | | Address Redacted | | | | | | |
| LEE, DONOVAN GARY | | Address Redacted | | | | | | |
| LEE, DONOVAN GARY | | Address Redacted | | | | | | |
| LEE, EDWIN Q | | Address Redacted | | | | | | |
| LEE, ELIZABETH | | Address Redacted | | | | | | |
| LEE, ERICA ROCHELLE | | Address Redacted | | | | | | |
| LEE, ERICH | | 690 KINGS BRIDGE ST | | | BOCA RATON | FL | 33487 | USA |
| LEE, ERROL | | 3334 E SIESTA LN | | | PHOENIX | AZ | 85024 | USA |
| LEE, FELICIA LA SHAUN | | Address Redacted | | | | | | |
| LEE, GAIL | | 6530 2ND AVE | | | LOS ANGELES | CA | 90043 | USA |
| LEE, GUK HYUN | | Address Redacted | | | | | | |
| LEE, HESIL | | 4331 JAMAICA ST | | | DALLAS | TX | 75210 | USA |
| LEE, HYOK | | 1963 EAST GYRFALCON DRIVE | | | SANDY | UT | 84092-0000 | USA |
| LEE, INGA ZAKIA | | Address Redacted | | | | | | |
| LEE, JAKE EDWARD | | Address Redacted | | | | | | |
| LEE, JAMAIL P | | Address Redacted | | | | | | |
| LEE, JAMES ARTHUR | | Address Redacted | | | | | | |
| LEE, JATERRA | | Address Redacted | | | | | | |
| Lee, Jean | | 2544 46th Ave W | | | Bradenton | FL | 34207 | USA |
| LEE, JEAN ANN | | Address Redacted | | | | | | |
| LEE, JEFFERY SCOTT | | Address Redacted | | | | | | |
| LEE, JEFFREY ALLEN | | Address Redacted | | | | | | |
| LEE, JEFFREY DAVID | | Address Redacted | | | | | | |
| LEE, JEREMIAH | | 724 1/2 LINCOLN AVE | | | HOLLAND | MI | 49423-5417 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, JEROME K | | 10343 BIRDWATCH DR | | | TAMPA | FL | 33647-2906 | USA |
| LEE, JERRY EDWARD | | Address Redacted | | | | | | |
| LEE, JEWEL R | | 415 E TACOMA ST APT 315B | | | SIERRA VISTA | AZ | 85635-1552 | USA |
| LEE, JIN | | Address Redacted | | | | | | |
| LEE, JINLEE | | 12235 CREEK EDGE DRIVE | | | TAMPA | FL | 33619-2664 | USA |
| LEE, JOHN HWAN | | Address Redacted | | | | | | |
| LEE, JOHNNIE RAYE | | Address Redacted | | | | | | |
| LEE, JONATHAN | | Address Redacted | | | | | | |
| LEE, JONG M | | 5101 SUFFIELD | | | SKOKIE | IL | 60077 | USA |
| LEE, JOSEPH LAWRENCE | | Address Redacted | | | | | | |
| LEE, JUSTIN | | 7900 MADISON PIKE APT 9009 | | | MADISON | AL | 35758-1485 | USA |
| LEE, JUSTIN F | | Address Redacted | | | | | | |
| LEE, KENDRA | | Address Redacted | | | | | | |
| LEE, KEVIN | | 4322 E 5TH ST NO 7 | | | LONG BEACH | CA | 90814 | USA |
| LEE, L | | 6645 FOREST AVE | | | GARY | IN | 46403-1276 | USA |
| LEE, LORRIE | | 6911 WATSON LANE | | | LOUISVILLE | KY | 40272 | USA |
| LEE, MARK | | 17515 RICHTER RD | | | ROGERSVILLE | AL | 35652 | USA |
| LEE, MARQUICE | | 5161 RICE RD APT 289 | | | ANTIOCH | TN | 37013 | USA |
| LEE, MATTHEW PRESTON | | Address Redacted | | | | | | |
| LEE, MICHAEL | | 2833 LEXINGTON AVE N | | | ROSEVILLE | MN | 55113-0000 | USA |
| LEE, MICHEAL | | 109 VIOLET LN | | | BLUFF CITY | TN | 37618 | USA |
| LEE, NANCY | | 384 G SUNNYSIDE CIRCLE | | | GRAND JUNCTION | CO | 81504 | USA |
| LEE, NHA | | 3400 JARDIN CT | | | WEST PALM BEACH | FL | 33409 | USA |
| LEE, PATRICK ALDEN | | Address Redacted | | | | | | |
| LEE, PAUL | | 4511 OAK RIVER CIRCLE | | | VALRICO | FL | 33594 | USA |
| LEE, PETER | | 1043 GOLDEN ORCHARD DR | | | OFALLON | MO | 63368 | USA |
| LEE, PHIL CHIEH | | Address Redacted | | | | | | |
| LEE, PHILLIP THOMAS | | Address Redacted | | | | | | |
| LEE, RICHARD | | 4949 WIOTA ST | | | EAGLE ROCK | CA | 90041 | USA |
| LEE, RICHARD ANTHONY | | Address Redacted | | | | | | |
| LEE, RICHARD W | | Address Redacted | | | | | | |
| LEE, ROBERT | | 11942 106TH AVE | | | SEMINOLE | FL | 33778 | USA |
| LEE, ROBERT ALLEN | | Address Redacted | | | | | | |
| LEE, ROBERT NATHAN | | Address Redacted | | | | | | |
| LEE, RUBEN | | Address Redacted | | | | | | |
| LEE, RUMPEL | | 33198 N EASTVIEW RD | | | GRAYLAKE | IL | 60030 | USA |
| LEE, RUSSEL | | 324 EAST PLYMOUTH NO 8 | | | INGLEWOOD | CA | 90302 | USA |
| LEE, RYAN | | 20918 NARANJA RD | | | WOODLAND HILLS | CA | 91364-0000 | USA |
| LEE, RYAN ANTHONY | | Address Redacted | | | | | | |
| LEE, RYAN E | | Address Redacted | | | | | | |
| LEE, SABRINA | | 331 W CALDWELL ST | | | COMPTON | CA | 90220-0000 | USA |
| LEE, SAMUEL | | 7239 FLOWER CREEK DR | | | SOUTHAVEN | MS | 38671-5938 | USA |
| LEE, SAMUEL F | | Address Redacted | | | | | | |
| LEE, SAMUEL F | | Address Redacted | | | | | | |
| LEE, SAMUEL F | | Address Redacted | | | | | | |
| LEE, SHANE | | GATE ST | | | CRYSTAL LAKE | IL | 60014 | USA |
| LEE, SHAUN BRENT | | Address Redacted | | | | | | |
| LEE, SHAUN BRENT | | Address Redacted | | | | | | |
| LEE, STEVEN | | 832 NE 18TH CT | | | FORT LAUDERDALE | FL | 33305-3831 | USA |
| LEE, SUNG J | | 5445 N SHERIDAN RD APT 1110 | | | CHICAGO | IL | 60640-1929 | USA |
| LEE, SUSANNE | | Address Redacted | | | | | | |
| LEE, TEKIERO STEPHEN | | Address Redacted | | | | | | |
| LEE, TERI DENISE | | Address Redacted | | | | | | |
| LEE, THAI | | Address Redacted | | | | | | |
| LEE, THOMAS | | 2954 ALLGEYER AVE | | | EL MONTE | CA | 91732 | USA |
| LEE, TIMOTHY ADAM | | Address Redacted | | | | | | |
| LEE, TREVARES R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE, VIRGINIA | | Address Redacted | | | | | | |
| LEE, WANG | | 301 TIGER LANE | 203 | | COLUMBIA | MO | 65203-0000 | USA |
| LEE, WILLIAM RAY | | Address Redacted | | | | | | |
| LEE, WILLIAM WARD | | Address Redacted | | | | | | |
| LEE, YEE | | Address Redacted | | | | | | |
| LEE, ZACHARY | | 4824 W FARGO | | | SKOKIE | IL | 60077-0000 | USA |
| LEECH, ROBERT | | 8945 EVENINGGROVE COVE | | | CORDOVA | TN | 38018 | USA |
| LEEDEL A WILLIAMS | WILLIAMS LEEDEL A | 1401 W FREMONT RD | | | PHOENIX | AZ | 85041-6728 | USA |
| LEEDS, CITY OF | | C/O ALATAX TRUST TAX ACCOUNT | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | USA |
| LEEDS, CITY OF | | LEEDS CITY OF | C/O ALATAX | PO BOX 830725 | BIRMINGHAM | AL | 35283 | USA |
| LEEK, MELANIE | | 1116 NW 7TH AVE | | | MINERAL WELLS | TX | 76067 | USA |
| LEEPER, JOSEPH ROBERT | | Address Redacted | | | | | | |
| LEEPER, JULIE | | Address Redacted | | | | | | |
| LEES TAILOR SHOP | | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73735 | USA |
| LEESON, VICTORIA | | 238 WOODS CREEK DR | | | FORISTELL | MO | 63348-1914 | USA |
| LEFEBVRE, JOHN | | P O BOX 10263 | | | PEORIA | IL | 61612-0263 | USA |
| LEFERINK, DEAN | | 12444 LAKEVIEW DR | | | DATES CITY | FL | 33528 | USA |
| LEFEVRE, PAUL | | Address Redacted | | | | | | |
| LEFFERS, LUKE JAMES | | Address Redacted | | | | | | |
| LEFFLER, MIKE | | PO BOX 722 | | | WADDELL | AZ | 85355 | USA |
| LEFFLER, STEPHEN | | Address Redacted | | | | | | |
| LEFFLER, TIM | | 5407 MECKES DR | | | INDIANAPOLIS | IN | 46 237 00 | USA |
| Lefkofsky & Gorosh PC | Jonathan Sriro | 31500 Northwestern Hwy Ste 105 | | | Farmington Hills | MI | 48334 | USA |
| LEFLORE, BERNARD | | 4929 W AUGUSTA BLVD | | | CHICAGO | IL | 60651-3109 | USA |
| LEGAIR, RANDOLPH | | 526 LEGACY DR | | | WESTERVILLE | OH | 430826016 | USA |
| LEGAN, THOMAS EDWARD | | Address Redacted | | | | | | |
| LEGASPI, AVELOURD | | Address Redacted | | | | | | |
| LEGASPI, JESUS YOVANI | | Address Redacted | | | | | | |
| LEGENDRE JR, RAY EDWARD | | Address Redacted | | | | | | |
| LEGER JR, GUILLIAM ANTHONY | | Address Redacted | | | | | | |
| LEGER, SCOTT CRAIG | | Address Redacted | | | | | | |
| LEGG, DAVID | | 2107 TRISTI CT | | | JOHNSTOWN | CO | 80534 | USA |
| LEGGETT & PLATT INC | | 1851 120TH ST W | | | ROSEMOUNT | MN | 55068 | USA |
| LEGGETT, SHAWN P | | Address Redacted | | | | | | |
| LEGGITT, JOHN ANDREW | | Address Redacted | | | | | | |
| LEGLER, LUCAS CHARLES | | Address Redacted | | | | | | |
| Lehigh Valley Coca Cola | | PO Box 71330 | | | Cleveland | OH | 44191 | USA |
| Lehigh Valley Coca Cola | Lehigh Valley Coca Cola | PO Box 71330 | | | Cleveland | OH | 44191 | USA |
| LEHKER, NICHOLAS WILFRED | | Address Redacted | | | | | | |
| LEHKY, LISA D | | 3333 EVERSON RD W | | | COLUMBUS | OH | 43232 | USA |
| LEHKY, LISA DIANNE | | Address Redacted | | | | | | |
| LEHMAN, ANDREW J | | 3207 ALGONQUIN PARKWAY | | | TOLEDO | OH | 43606 | USA |
| LEHMAN, ANDREW JON | | Address Redacted | | | | | | |
| LEHMAN, CHARLES RICHARD | | Address Redacted | | | | | | |
| LEHMAN, KRISTIN | | 237 IRIS | | | LANSING | MI | 48917 | USA |
| LEHMAN, SCOTT CHARLES | | Address Redacted | | | | | | |
| LEHMANN, GARY | | 604 COLCHESTER DR | | | EL PASO | TX | 79912 | USA |
| LEHMER, JOHN | | 12555 BISCAYNE BLVD | NO 951 | | MIAMI | FL | 33181 | USA |
| LEHR, CHASE TYLER | | Address Redacted | | | | | | |
| LEHR, GARRY L | | 2326 W 77TH ST | | | SHAWNEE MISSION | KS | 66208-3803 | USA |
| LEHRBASS, TIMOTHY JAMES | | Address Redacted | | | | | | |
| LEIB, FRANKLIN | | 275 FM 421 NO 17 | | | LUMBERTON | TX | 77657 | USA |
| LEICHT, NICHOLAS | | 614 EAST WAVERLY DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| LEIDECKER, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| LEIFHEIT, AMY | | 1845 SOUTH MICHIGAN | | | CHICAGO | IL | 60616-0000 | USA |
| LEIGH, STEPHENS | | 616 TROUT ST | | | TUPELO | MS | 38801-5322 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEIGHTON, JOSH | | 153 PROSPECT AVE | | | MUNDELEIN | IL | 60060 | USA |
| LEIJA, AARON ALEXANDER | | Address Redacted | | | | | | |
| LEIJA, ANDREW BENJAMIN | | Address Redacted | | | | | | |
| LEINONEN, MICHAEL JAMES | | Address Redacted | | | | | | |
| LEINWEBER, PAUL F II | | 436 SUMMIT TREE CT | | | FENTON | MO | 63026-3574 | USA |
| LEINWEBER, TOBY GARRETT | | Address Redacted | | | | | | |
| LEIRER, JAMES | | Address Redacted | | | | | | |
| LEISE, SCOTT | | 1433 DEER CRECK LA | | | LAKE IN THE HILL | IL | 60156- | USA |
| LEISHMAN, SAMUEL | | Address Redacted | | | | | | |
| LEITAO, ISABEL | | 1025 MORROW RD | | | KNOXVILLE | TN | 37923 | USA |
| LEITCH SHEILA E | | 829 SE 16TH PLACE | | | DEERFIELD BEACH | FL | 33441 | USA |
| LEITH, ADAM JAMES | | Address Redacted | | | | | | |
| LEITING, DERRICK | | 1329 WALTERS POINT | | | MONUMENT | CO | 80132 | USA |
| LEITMAN, DREW | | 4227 SW 15TH PLACE | | | CAPE CORAL | FL | 33914 | USA |
| LEIVA, MARITZA | | 3901 COUNTRY CLUB DRIVE WEST | | | IRVING | TX | 75038 | USA |
| LEIVIAN, KYLE MICHEAL | | Address Redacted | | | | | | |
| LEJEUNE, MICHAEL | | 105 DONNA AVE | | | ELIZABETHTON | TN | 37643-2818 | USA |
| LEJSEK, THOMAS EDWARD | | Address Redacted | | | | | | |
| LEJUE, JACOB EDWARD | | Address Redacted | | | | | | |
| LEKAS, JOSHUA DANIEL | | Address Redacted | | | | | | |
| LEKOVIC, MARIO | | Address Redacted | | | | | | |
| LEMA, GISELA | | Address Redacted | | | | | | |
| LEMA, PATRICIA | | Address Redacted | | | | | | |
| LEMAIRE, STEVEN LEONARD | | Address Redacted | | | | | | |
| LEMASTERS, JASON LEE | | Address Redacted | | | | | | |
| LEMAY, JOHN ROBERT | | Address Redacted | | | | | | |
| LEMAY, PETER | | 1250 DAYFLOWER DR | | | MADISON | WI | 53719-4522 | USA |
| LEMBERGER, CHARLES | | 11722 W DIANE DR | | | WAUWATOSA | WI | 53226- | USA |
| LEMBKE RUSSELL | | 5975 S HOLLY | APT 245 | | LITTLETON | CO | 80121 | USA |
| LEMELLE, EUGENIA NICOLE | | Address Redacted | | | | | | |
| LEMERANDE, JESSICA | | 4904 AIRPORT LN | | | LAONA | WI | 54541 | USA |
| LEMIEUX, TRISHA ANN | | Address Redacted | | | | | | |
| LEMKE, AMANDA J | | Address Redacted | | | | | | |
| LEMMA, SCHLEY | | 1353 TERMINO AVE | | | LONG BEACH | CA | 90804 | USA |
| LEMME, ARTHUR | | 3913 MARTIN LUTHER KING DR | | | GARY | IN | 46409 | USA |
| LEMME, DARVIN | | PO BOX 293 | | | FESTUS | MO | 63028 | USA |
| LEMME, SAXON | | 4517 CHISHOLM | | | AMARILLO | TX | 79109 | USA |
| LEMMERMANN, BRUCE B | | Address Redacted | | | | | | |
| LEMMON, BRADY WAYNE | | Address Redacted | | | | | | |
| LEMMONS, DANIELLE | | 200S LINCOLN AVE NO 1I | | | WEST DUNDEE | IL | 60118 | USA |
| LEMOINE, AMANDA | | 70351 PETIT RD | | | MANDEVILLE | LA | 70471-7661 | USA |
| LEMON, MICHELLE ELLEN | | Address Redacted | | | | | | |
| Lemone, Robert | | PO Box 65061 | | | S Salt Lake | UT | 84165 | USA |
| LEMONS, ERIN | | 4401 SOUTH COULTER AVE  NO 337 | | | AMARILLO | TX | 79109 | USA |
| LEMONS, ROBERT DUSTIN | | Address Redacted | | | | | | |
| LEMOS, JAMES | | 2913 PERSIMMON | | | CORPUS CHRISTI | TX | 78415-0000 | USA |
| LEMPKA, SANDRA IRENE | | Address Redacted | | | | | | |
| LEMUS, PORFIRIO | | 4826 N SHERIDAN RD | | | CHICAGO | IL | 60640-3721 | USA |
| LEMUS, RICARDO | | Address Redacted | | | | | | |
| LENA K HUBBERT | HUBBERT LENA K | 1229 50TH PL S | | | BIRMINGHAM | AL | 35222-3919 | USA |
| LENARD, BROWN | | 7401 9TH AVE N | | | BIRMINGHAM | AL | 35206-7624 | USA |
| LENARD, CAITLIN DEANNE | | Address Redacted | | | | | | |
| LENCZEWSKI, TADEUSZ | | 4952 W SCHUBERT AVE | | | CHICAGO | IL | 60639-1756 | USA |
| LENEXA CITY CLERK | | LENEXA CITY CLERK | ACCOUNTS RECEIVABLE | P O BOX 14888 | LENEXA | KS | 66285-4888 | USA |
| LENEXA, CITY OF | | 12350 W 87TH ST PKY | | | LENEXA | KS | 66215-2882 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENGEFLED, CHAD | | 3102 ELM TRL | | | ROUND ROCK | TX | 78681-1231 | USA |
| LENGYEL, CASEY LYNN | | Address Redacted | | | | | | |
| LENHOFF, KYLE | | Address Redacted | | | | | | |
| LENICH, JOHN | | 545 BAMBURY WAY | | | SAINT LOUIS | MO | 63122-1142 | USA |
| Lenkowsky Paul Louis | | 1245 Country Club Cove | | | Bullhead City | AZ | 86442 | USA |
| LENKOWSKY, PAUL LOUIS | Lenkowsky Paul Louis | 1245 Country Club Cove | | | Bullhead City | AZ | 86442 | USA |
| LENNAN, STAN | | 8538 OAKSIDE ST | | | PORTAGE | MI | 49002 | USA |
| LENNARTZ, AUBREY LORRAINE | | Address Redacted | | | | | | |
| LENNON GERGER, NATHAN ALOYSIUS | | Address Redacted | | | | | | |
| LENNON, KURT FRANCIS | | Address Redacted | | | | | | |
| LENNOX INDUSTRIES INC | | PO BOX 910549 | | | DALLAS | TX | 75391-0549 | USA |
| LENNOX, JAMES NORMAN | | Address Redacted | | | | | | |
| LENNOX, JUDSON | | Address Redacted | | | | | | |
| LENNOX, JUDSON | | 2901 ROYALTY DRIVE | | | GARLAND | TX | 75044 | USA |
| LENNOX, RALPH | | 7215 BLASKMAN RD | | | JACKSON | MI | 49201 | USA |
| LENSMEYER COLLECTOR, PATRICIA | | LENSMEYER COLLECTOR PATRICIA | BOONE COUNTY GOVERNMENT CTR | 801 E WALNUT ST RM118 | COLUMBIA | MO | 65201 | USA |
| LENSMEYER COLLECTOR, PATRICIA | | 801 EAST WALNUT | BOONE COUNTY GOV CENTER 9TH | | COLUMBIA | MO | 65201-7727 | USA |
| LENT, SCOTT | | Address Redacted | | | | | | |
| LENTYCH, RYAN KENNETH | | Address Redacted | | | | | | |
| LENTZ, JACOB MICHAEL | | Address Redacted | | | | | | |
| LENTZ, JOSEPH D | | Address Redacted | | | | | | |
| LENZ, DUANE RICHARD | | Address Redacted | | | | | | |
| LENZ, EVA | | 3312 W 64TH ST | | | CHICAGO | IL | 60629-2716 | USA |
| LENZMEIER, JOHN | | 9617 SCOTT LANE NORTH | | | BROOKLYN PARK | MN | 55443 | USA |
| LEO G KUHN | KUHN LEO G | P O BOX 18025 | 3529 KERRY DR | | LOUISVILLE | KY | 40218-2133 | USA |
| LEO, H | | 880 TULLY RD | APT 68 | | HOUSTON | TX | 77079-5421 | USA |
| LEO, JOSEPHIN | | 215 N BIRCH RD | | | FORT LAUDERDALE | FL | 33304-4354 | USA |
| LEON MANUEL | | 28066 VERNAL WAY | | | SAUGUS | CA | 91350 | USA |
| LEON, ANTHONY ANDRE | | Address Redacted | | | | | | |
| LEON, ANTHONY ANDRE | | Address Redacted | | | | | | |
| LEON, ANTHONY ANDRE | | Address Redacted | | | | | | |
| LEON, ARNOLDO | | 2755 E MICHIGAN AVE | | | PHOENIX | AZ | 85032 | USA |
| LEON, CARLOS D | | 520 W CARMEN ST | | | TEMPE | AZ | 85283-5425 | USA |
| LEON, CESAR | | Address Redacted | | | | | | |
| LEON, CHRIS | | 7333 SOUTH 1370 WEST | | | WEST JORDAN | UT | 84084 | USA |
| LEON, DAMIAN ISSAID | | Address Redacted | | | | | | |
| LEON, HECTOR | | Address Redacted | | | | | | |
| LEON, JOSE | | 2620 SKYLINE DR | | | TEMPLE | TX | 76504-7022 | USA |
| LEON, JUSTIN DAVID | | Address Redacted | | | | | | |
| LEON, MELINNA | | Address Redacted | | | | | | |
| LEON, MICHAEL D | | Address Redacted | | | | | | |
| LEON, NATHAN DANIEL | | Address Redacted | | | | | | |
| LEON, RAUL | | 14749 VINCENNES | | | PANORAMA CITY | CA | 91402-0000 | USA |
| LEON, RICHARD ANDREW | | Address Redacted | | | | | | |
| LEON, SANTIAGO | | 17707 RED WOLF DR | | | HOUSTON | TX | 77084 | USA |
| LEON, SANTIAGO | Guaranty Bank | 14550 Memorial Dr | | | Houston | TX | 77079 | USA |
| LEON, SENARO | | 628 W GARFIELD AVE | | | ELKHART | IN | 46516 | USA |
| LEON, VICTOR ALAN | | Address Redacted | | | | | | |
| LEONARD CHRISTIAN JR | CHRISTIAN LEONARD | 18203 WAVERLY BEND LN | | | CYPRESS | TX | 77433-1253 | USA |
| LEONARD I SANTIAGO | SANTIAGO LEONARD I | 2703 UXBRIDGE LN | | | KISSIMMEE | FL | 34743-5356 | USA |
| LEONARD I SANTIAGO | SANTIAGO LEONARD I | 2703 UXBRIDGE LN | | | KISSIMMEE | FL | 34743-5356 | USA |
| LEONARD S ROTH | ROTH LEONARD S | 7911 EXETER BLVD E APT 103 | | | TAMARAC | FL | 33321-9300 | USA |
| LEONARD, BRANDON ANTHONY | | Address Redacted | | | | | | |
| LEONARD, BRYSON JUDE | | Address Redacted | | | | | | |
| LEONARD, CASEY | | 13107 WESTERN CIR | | | BAYONET POINT | FL | 34667 | USA |
| LEONARD, CLIFTON C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEONARD, CODY SHAYNE | | Address Redacted | | | | | | |
| LEONARD, DONTE DEMOND | | Address Redacted | | | | | | |
| LEONARD, JACK | | 17002 LAZY HILL LANE | | | SPRING | TX | 77379 | USA |
| LEONARD, JARED PAUL | | Address Redacted | | | | | | |
| LEONARD, JULIE | | 6445 VEGA DR | | | PORT RICHEY | FL | 34668 | USA |
| LEONARD, JULIE | | 6445 VEGA DR | | | PORT RICHEY | FL | 34668-5351 | USA |
| LEONARD, MARCUS B | | Address Redacted | | | | | | |
| LEONARD, RAYMOND | | 631 PARSONS DR | | | HUEYTOWN | AL | 35023-2573 | USA |
| LEONARD, ROMERO | | 12600 CRYSTAL RIDGE ST | | | EL PASO | TX | 79938-7735 | USA |
| LEONARD, SAM | | 9992 SANDBURG CT | | | PALOS PARK | IL | 60464-0000 | USA |
| LEONARD, SCOTT | | 228 PARAMOUNT DR | | | BRISTOL | TN | 37620 | USA |
| LEONARD, TIMOTHY | | 16932 86TH ST N | | | LOXAHATCHEE | FL | 33470-2719 | USA |
| LEONARDS RALPH J | | 8518 AMERIVAN DRIVE | | | LOUISVILLE | KY | 40299 | USA |
| LEONARDS, RALPH | | 8518 AMERIVAN DRIVE | | | LOUISVILLE | KY | 40299 | USA |
| Leone, Mark | | 1821 English Oak Dr | | | O Fallon | MO | 63367 | USA |
| LEONE, MARK | | 1821 ENGLISH OAK DR | | | OFALLON | MO | 63367 | USA |
| LEONE, MARK | | 1821 ENGLISH OAK DR | | | OFALLON | MO | 63367 | USA |
| LEONE, MARK | | 1821 ENGLISH OAK DR | | | OFALLON | MO | 63367 | USA |
| LEONHARDT, DAWN | | 246 TRACKSIDE DR | | | LAFAYETTE | IN | 47905 | USA |
| LEOPOLDO, FALCON | | 200 BLUEBONNET TRL | | | KEENE | TX | 76059-2404 | USA |
| LEOS, AMANDA MARIE | | Address Redacted | | | | | | |
| LEOS, JESSICA DEANNE | | Address Redacted | | | | | | |
| LEOS, JOSE | | 3911 N SPAULDING | | | CHICAGO | IL | 60618-0000 | USA |
| LEOS, VICTORIA | | Address Redacted | | | | | | |
| LEOS, ZACHARY | | 774 W LA PRYOR LN | | | GILBERT | AZ | 85233-0000 | USA |
| LEPE, JORGE LUIS | | Address Redacted | | | | | | |
| LEPINE, GERARD | | 801 MOCKINGBIRD DR | | | SAGINAW | TX | 76131 | USA |
| LEPOIVE, JERRY | | 1507 OAK LEAF DR | | | CROWN POINT | IN | 46307 | USA |
| LEPORE, DEAN | | 502 SUNTRAIL DR | | | LOVELAND | CO | 80538-1976 | USA |
| LEPPER, RYAN | | 457 DREAM COURT | | | CARMEL | IN | 46032 | USA |
| LEPUCKI, ELISHA KRISTINE | | Address Redacted | | | | | | |
| LERITZ, TRACY MICHAEL | | Address Redacted | | | | | | |
| LERMA, DAVID BENJAMIN | | Address Redacted | | | | | | |
| LERMA, EDWARD | | 6878 WASHINGTON ST | | | ARCHBOLD | OH | 43502-9156 | USA |
| LERMA, SIMON | | 1328 WESTHAM | | | FORT WORTH | TX | 76115-0000 | USA |
| LERMAN, STEPHEN | | 5575 BEAUCHAMP  PLACE DR | | | WEST BLOOMFIELD | MI | 48322 | USA |
| LERNER, JENNIFER | | 4661 SASHABAW RD | | | WATERFORD | MI | 48329 1968 | USA |
| LERNER, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| LEROUX, DANIEL THOMAS | | Address Redacted | | | | | | |
| LEROUX, KENNETH GEORGE | | Address Redacted | | | | | | |
| LEROUX, ROBIN | | 15057 FOREST BLVD NLOT 81 | | | HUGO | MN | 55038 | USA |
| LEROY, DOUGLAS | | 1912 WESTIN AVE | | | YORKVILLE | IL | 60560 | USA |
| LEROY, PHILLIP JOSEPH | | Address Redacted | | | | | | |
| LES COLBURN | COLBURN LES | 6402 GLEN ABBEY LN | | | BRADENTON | FL | 34202-1716 | USA |
| LES, CAMPBELL | | 1144 JOHNS BRANCH RD | | | GATLINBURG | TN | 37738-5409 | USA |
| LESAREY, DONALD | | 1225 N ROCKPORT RD | | | BOONVILLE | IN | 47601 2339 | USA |
| LESCISIN RICHARD J | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917 | USA |
| LESCISIN, RICHARD | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917 | USA |
| LESCISIN, RICHARD | | 55 ELAND DR | | | NORTH FT MYERS | FL | 33917-0000 | USA |
| LESH WARREN | | 4671 BRENT CT | | | LA VERNE | CA | 91750 | USA |
| LESH, WARREN | | 4671 BRENT C | | | LA VERNE | CA | 91750 | USA |
| LESHELL, BROWN | | 7301 STEWART RD 10 | | | GALVESTON | TX | 77551-0000 | USA |
| LESHER, ANDREW JACOB | | Address Redacted | | | | | | |
| LESHER, CALLEE CHRISTINE | | Address Redacted | | | | | | |
| LESHER, MARTHA | | 352 FOLLEN OAK CIR | | | SEYMOUR | TN | 37865 | USA |
| LESKO, JEREMY | | 38266 MISTY MEADOW TRAIL | | | NORTH RIDGEVILLE | OH | 44039 | USA |
| LESLIE JR, ARTHUR | | 3608 SHAY CIR NW | | | HUNTSVILLE | AL | 35810-2860 | USA |
| Leslie Morataya | c o Pomper & Goodman | 111 W Washington Ste No 1000 | | | Chicago | IL | 60602 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leslie Wright | | 13422 Robson | | | Detroit | MI | 48227 | USA |
| LESLIE, DAVID | | 8555 MEADOW GREEN DRIVE | | | CORDOVA | TN | 38016 | USA |
| LESLIE, FRANCESCA | | Address Redacted | | | | | | |
| LESLIE, FRANCESCA | | 1213 NW WILLOW DRIVE | | | GRAIN VALLEY | MO | 64029 | USA |
| LESLIE, GEORGE | | 3218 GRANADA DR | | | MESQUITE | TX | 75181 | USA |
| LESLIE, HOOVER | | 2661 LACROIX AVE | | | NORTH PORT | FL | 34288-5513 | USA |
| LESLIE, J | | 368 PRAIRIE LN | | | AZLE | TX | 76020-8860 | USA |
| LESLIE, JAMES | | 3110 WATTOVA DRIVE N W | | | MASSILLON | OH | 44646 | USA |
| LESLIE, KEVIN EARL | | Address Redacted | | | | | | |
| LESLIE, MARCOTT E | | PO BOX 3333 | | | CHAMPAIGN | IL | 61826 | USA |
| LESLIE, MARK C | | 1213 NW WILLOW DRIVE | | | GRAIN VALLEY | MO | 64029 | USA |
| LESLIE, MARK CHARLES | | Address Redacted | | | | | | |
| LESLIE, RYAN PATRICK | | Address Redacted | | | | | | |
| LESLIE, SHADE JR | | PO BOX 15894 | | | CLEARWATER | FL | 33762-0000 | USA |
| LESLY, SUE | | 2819 TIMBER BRIAR CIRCLE | | | HOUSTON | TX | 77059 | USA |
| LESMERISES, ZACHARY | | 5820 HELEN WAY | | | SARASOTA | FL | 34243 | USA |
| LESMERISES, ZACHARY R | | Address Redacted | | | | | | |
| LESNAK, THERESA MARIE | | Address Redacted | | | | | | |
| Lesperance, Richard | | 362 South Ave | | | Glencoe | IL | 60022 | USA |
| LESSON, ARTHUR | | 16726 E RIRIE HWY | | | RIRIE | ID | 83443-5016 | USA |
| LESTER EARL | | 24215 STANHURST AVE | | | LOMITA | CA | 90717 | USA |
| LESTER, ADAM D | | Address Redacted | | | | | | |
| LESTER, CAMERON J | | Address Redacted | | | | | | |
| LESTER, DANIELLE | | 10685 ALPINE AVE | | | SPARTA | MI | 49345 | USA |
| LESTER, DIANNA | | 24215 STANHURST AVE | | | LOMITA | CA | 90717 | USA |
| LESTER, DIANNA LYNN | | Address Redacted | | | | | | |
| LESTER, DONNIE | | 1614 JOE ST | | | OXFORD | AL | 36203-0000 | USA |
| LESTER, EZIDORE | | 6824 SEAGULL LN D | | | NEW ORLEANS | LA | 70126-3214 | USA |
| LESTER, GREGORY | | 8553 S 78TH CT | | | JUSTICE | IL | 60458 | USA |
| LESTER, JONATHON LLOYD | | Address Redacted | | | | | | |
| LESTER, JUNGBLUTH | | 436 SE 13TH CT G108 | | | DEERFIELD BEACH | FL | 33441-0000 | USA |
| LESTER, KEVIN | | 277 OLD EMBREEVILLE RD | | | JONESBOROUGH | TN | 37659 | USA |
| LESTER, MACKENZIE STEWART | | Address Redacted | | | | | | |
| LESTER, MICHELLE | | 1293 KENT | | | WHEATON | IL | 60187 | USA |
| LESTER, SHANNON MARIE | | Address Redacted | | | | | | |
| LESTER, SHAUN | | Address Redacted | | | | | | |
| LESTER, STEVEN | | 8829 LINDA VISTA DR | | | ROWLETT | TX | 75088-0000 | USA |
| LESTER, THOMAS | | PO BOX 524 | | | COUSHATTA | LA | 71019-0524 | USA |
| LESTON, JOHN | | 1520 PARMA CT | | | IRVING | TX | 75060-3742 | USA |
| LETH, MICHAEL J | | 10691 S E JUPITER NARROW | | | HOBE SOUND | FL | 33455 | USA |
| LETH, MICHAEL JOHN | | Address Redacted | | | | | | |
| LETH, MICHAEL JOHN | | Address Redacted | | | | | | |
| LETH, MICHAEL JOHN | | Address Redacted | | | | | | |
| LETHA I KLUMPP TR | KLUMPP LETHA I | UA 09 25 92 | LETHA I KLUMPP TRUST | 5294 THORNBURN ST | LOS ANGELES | CA | 90045-2258 | USA |
| LETKOWSKI, ALAN JOHN | | Address Redacted | | | | | | |
| LETOURNEAU, ANTHONY | | 4813 WILDWOOD DR | | | MCHENRY | IL | 60051 | USA |
| LETOURNEAU, DIANE | | 2387 SHAWNEE DR | | | MAPLEWOOD | MN | 55109-1549 | USA |
| LETTENMAIER, CODY | | 904 TONY DR | | | JONESBORO | AR | 72401-0000 | USA |
| LETTRE, JOSEPH | | 2661 FEATHER SOUND DR | | | CLEARWATER | FL | 33762 | USA |
| Letts Jr Dennis R | | 30 Shoreline Dr | | | Columbia | SC | 803-361-8192 | USA |
| LETTSOME, OCTAVIUS T | | 5740 AGAWAM DR | C 2 | | INDIANAPOLIS | IN | 46226 | USA |
| LETTSOME, OCTAVIUS THADDEAUS | | Address Redacted | | | | | | |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST STE 500 | BEAUMONT | TX | 77701 | USA |
| LETULLE, EMILY | LEWIS  KENNETH W | BUSH LEWIS  PLLC | SAN JACINTO BLDG | 595 ORLEANS ST | BEAUMONT | TX | 77701 | USA |
| LEU JR , ROBERT A | | Address Redacted | | | | | | |
| LEUCK, DALE | | 12402 W 120TH TER APT 1612 | | | SHAWNEE MISSION | KS | 66213-4873 | USA |
| LEUCUTA, TOM | | 1216 GILBERT AVE | | | DOWNERS GROVE | IL | 60515-4540 | USA |
| LEUNG, RICKY | | 4530 TREASURE TRAIL | | | SUGARLAND | TX | 77479 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEUPP, JACKIE | | 454 SILMAN ST | | | FERNDALE | MI | 48220 | USA |
| LEURQUIN, NIC R | | Address Redacted | | | | | | |
| LEVAN, GEORGE T | | 5425 AEGEAN WAY | | | LAS VEGAS | NV | 89149 | USA |
| LEVANDOWSKI III, FRANCIS EDWARD | | Address Redacted | | | | | | |
| LEVANDOWSKI, SAMANTHA MARLEY | | Address Redacted | | | | | | |
| LEVAY, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| LEVCHENKO, MISHA N | | Address Redacted | | | | | | |
| LEVEILLE, GUYMARA | | Address Redacted | | | | | | |
| Levenfeld Pearlstein | | 2 N LaSalle No 1300 | | | Chicago | IL | 60602 | USA |
| LEVENSON, MARK | | 21911 SW 97TH CT | | | MIAMI | FL | 33190-1513 | USA |
| LEVEQUE, JUSTIN | | Address Redacted | | | | | | |
| LEVER, DEANTE | | 6502 S 93RD E AVE | | | TULSA | OK | 74133 | USA |
| LEVERETT, BENNIE | | 1095 MAGNOLIA ST | | | BARTOW | FL | 33830 | USA |
| LEVERETT, BILL | | 1718 STANLEY ST SW | | | ARDMORE | OK | 73401-3240 | USA |
| LEVERETT, LINDELL | | Address Redacted | | | | | | |
| LEVERETTE, AMBER MARIE | | Address Redacted | | | | | | |
| LEVERETTE, JASON | | 34601 ELMWOOD ST | APT 216 | | WESTLAND | MI | 48185-8143 | USA |
| LEVERETTE, LEE | | 260 LONG RD | | | MACEDONIA | OH | 44056 | USA |
| LEVESQUE II, PAUL DUANE | | Address Redacted | | | | | | |
| LEVESQUE, CAROLYN K | | Address Redacted | | | | | | |
| LEVIN, JOSHUA | | 1620 NORWOOD AV APT 204 | | | ITASCA | IL | 60143 | USA |
| LEVIN, MARSHALL EDWARD | | Address Redacted | | | | | | |
| LEVINE RAYMOND J | | 10465 E OVERLAND RIDGE | | | TUCSON | AZ | 85730 | USA |
| LEVINE, ALAN EDWARD | | Address Redacted | | | | | | |
| LEVINE, ALEX | | 2 E 8TH ST | 2106 | | CHICAGO | IL | 60605-0000 | USA |
| LEVINE, ANDREW MARC | | Address Redacted | | | | | | |
| LEVINE, CASEY JOYCE | | Address Redacted | | | | | | |
| LEVINE, ETHAN | | Address Redacted | | | | | | |
| LEVINE, IANN | | Address Redacted | | | | | | |
| LEVINE, JAMIE | | 20301 NE 30TH AVE APT 316B | | | AVENTURA | FL | 33180-1517 | USA |
| LEVINE, JOEL | | 7198 CABOT DR | | | NASHVILLE | TN | 37209 4345 | USA |
| LEVINE, ROBERT | | 8219 MINORS LANE NO 214 | | | LOUISVILLE | KY | 40219 | USA |
| LEVINGSTON, MELISSA ANN BARCINAS | | Address Redacted | | | | | | |
| LEVINSON, ANDREW JOSEPH | | Address Redacted | | | | | | |
| LEVISAY, PETER | | 911 E LYON ST | | | MILWAUKEE | WI | 53202-2183 | USA |
| LEVISON, JON | | 8050 TABLE MESA WAY | | | COLORADO SPRINGS | CO | 80919 | USA |
| LEVISON, JONATHAN H | | 8050 TABLE MESA WAY | | | COLORADO SPRINGS | CO | 80919 | USA |
| LEVIT, MICHAEL | | 502 FOREST | | | ROYAL OAK | MI | 48067 | USA |
| LEVITIN, BARRY M | | 923 PLEASANT RIDGE AVE | | | COLUMBUS | OH | 43209 | USA |
| LEVITIN, BARRY MARK | | Address Redacted | | | | | | |
| LEVITSKY, VLADIMIR | | 730 THICKET LANE | | | HOUSTON | TX | 77079 | USA |
| LEVKIV, IRINA | | 3935 WILLOWBEND TR | | | CLEVELAND | TN | 37312-0000 | USA |
| LEVSTIK, JOE | | Address Redacted | | | | | | |
| LEVY, ADAM | | 5140 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712-4821 | USA |
| LEVY, DARIUS | | 11888 OLD HAMAN HIGHWAY | APT 44 | | BATON ROUGE | LA | 70816 | USA |
| LEVY, JACOB J | | Address Redacted | | | | | | |
| LEVY, JOSEPH | | 14869 ASH DR | | | CHINO HILLS | CA | 91709 | USA |
| LEVY, JULES NICK | | Address Redacted | | | | | | |
| LEVY, KIMBERLY ANN | | Address Redacted | | | | | | |
| LEVY, ROBERT RAPHAEL | | Address Redacted | | | | | | |
| LEVY, STEVEN | | 808 NW FORK RD | | | STUART | FL | 34994 | USA |
| LEWALLEN, AARON | | PO BOX 83222 | | | PHOENIX | AZ | 85071 | USA |
| LEWANDOWSKI, LISA NICHOLE | | Address Redacted | | | | | | |
| LEWANDOWSKI, TAYLOR SCOTT | | Address Redacted | | | | | | |
| LEWANDOWSKI, THOMAS | | 1202 W BEHREND DR | | | PHOENIX | AZ | 85027 | USA |
| LEWELLEN, KENNETH CHARLES | | Address Redacted | | | | | | |
| LEWINSON, DERRICK | | Address Redacted | | | | | | |
| LEWINSON, GERALD | | 5131 EAST KING AVE | | | SCOTTSDALE | AZ | 85254 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS KING KRIEG & WALDROP | | PO BOX 2425 | | | KNOXVILLE | TN | 37901 | USA |
| LEWIS SALDANA, GEORGE A | | Address Redacted | | | | | | |
| LEWIS, AARON EDDIE | | Address Redacted | | | | | | |
| LEWIS, ADRIAN LBRYANT | | Address Redacted | | | | | | |
| LEWIS, ALICIA G | | Address Redacted | | | | | | |
| LEWIS, ALICIA G | | 1309 NE 54TH ST | | | OKLAHOMA CITY | OK | 73111-6611 | USA |
| LEWIS, AMOS | | 7328 S ARIZONA MADERA DR | | | TUCSON | AZ | 85747-0000 | USA |
| LEWIS, ANDREA | | 306 HILLTOP RD | | | LETOHATCHEE | AL | 36047 | USA |
| LEWIS, ANGELA LOUISE | | Address Redacted | | | | | | |
| LEWIS, ARLAND | | 10525 TOELLE LANE | | | BELLFONTAINE NEIGHBORS | MO | 63137 | USA |
| LEWIS, BRANDON DEWAYNE | | Address Redacted | | | | | | |
| LEWIS, CALEB | | Address Redacted | | | | | | |
| LEWIS, CHARLOTTE MARINDA | | Address Redacted | | | | | | |
| LEWIS, CHRISTINA NICOLE | | Address Redacted | | | | | | |
| LEWIS, CHRISTINA RACHELL | | Address Redacted | | | | | | |
| LEWIS, CLINTON | | 3316 RAWLINS ST | | | CHEYENNE | WY | 82001-0000 | USA |
| LEWIS, COLIN RICKIE | | Address Redacted | | | | | | |
| LEWIS, CORY MICHAEL | | Address Redacted | | | | | | |
| LEWIS, DARCIE NICOLE | | Address Redacted | | | | | | |
| LEWIS, DAVID | | 1350 DAHLIA ST | | | DENVER | CO | 80220-2451 | USA |
| LEWIS, DAVID A | | Address Redacted | | | | | | |
| LEWIS, DELILAH | | 16102 E LAKE SHORE DR S | | | HOPE | IN | 47246-9796 | USA |
| LEWIS, DEMETRIUS ADRIEL | | Address Redacted | | | | | | |
| LEWIS, DEREK | | Address Redacted | | | | | | |
| LEWIS, DERRICK | | 5350 KEN SEALY DR APT A306 | | | COTTONDALE | AL | 35453-4724 | USA |
| LEWIS, DOMONIQUE PEQUET | | Address Redacted | | | | | | |
| LEWIS, EARSALINE SALINE | | 5400 S ABERDEEN ST | | | CHICAGO | IL | 60609-6042 | USA |
| LEWIS, EDWARD | | 519 PARKWAY BLVD | | | ELIZABETHTON | TN | 37643 | USA |
| LEWIS, EDWARD | | 1160 POMBER CIRCLE | | | WEST DUNDEE | IL | 60118 | USA |
| LEWIS, GEORGE | | 885 CATHERINE CT | | | GRAYSLAKE | IL | 60030 | USA |
| LEWIS, GLEN E | | 7777 SOUTHWEST FRWY NO 534 | | | HOUSTON | TX | 77074 | USA |
| LEWIS, JACOB | | 1102 CHELSHURST WAY | | | SPRING | TX | 77379 | USA |
| LEWIS, JAMES | | PO BOX 62 | | | BELVIDERE | IL | 61008 | USA |
| LEWIS, JAMES R | | Address Redacted | | | | | | |
| LEWIS, JAMES W | | Address Redacted | | | | | | |
| LEWIS, JASON | | 350 TONNE RD | | | ELK GRV VLG | IL | 60007-4746 | USA |
| LEWIS, JEANNIE | | PO BOX 68508 | | | INDIANAPLIS | IN | 46268- | USA |
| LEWIS, JEREMY JOHN | | Address Redacted | | | | | | |
| LEWIS, JERMAINE | | 2355 AIRLINE DR | | | BATON ROUGE | LA | 70815 | USA |
| LEWIS, JEVON J | | 5214 S 44TH PL | | | PHOENIX | AZ | 85040-4020 | USA |
| LEWIS, JOENGLISH LATOYA | | Address Redacted | | | | | | |
| LEWIS, JOHN THOMAS | | Address Redacted | | | | | | |
| LEWIS, KALINA LENORA | | Address Redacted | | | | | | |
| LEWIS, KAREN | | 966 MESA DR | | | LAKE IN THE HILLS | IL | 60156 | USA |
| LEWIS, KELLI | | 441 N EVANSDALE DR | | | BLOOMFIELD HILLS | MI | 48304 | USA |
| LEWIS, KENDRA | | 1120 31ST ST | | | KENNER | LA | 70065 | USA |
| Lewis, Kenneth Eugene | | 323 Tennessee St | | | Monroe | LA | 71203 | USA |
| LEWIS, KEVIN | | 7591 MORNING CREST | | | RANCHO CUCAMONGA | CA | 91739 | USA |
| LEWIS, LAKIA | | 4419 HOWARD ST | | | BOARDMAN | OH | 44512-1507 | USA |
| LEWIS, LATRICE | | Address Redacted | | | | | | |
| LEWIS, LINDA | | 984 LONG BEACH DR | | | CLARKSVILLE | TN | 37042-3235 | USA |
| LEWIS, MARCUS | | Address Redacted | | | | | | |
| LEWIS, MARSHALL | | 5204 WHETSEL AVE | | | CINCINNATI | OH | 45227 | USA |
| LEWIS, MARY | | 105 GREGORY DR | | | HARTSVILLE | TN | 37074 1337 | USA |
| LEWIS, MATTHEW JONATHAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS, MICHAEL | | 3333 SW RANDOLPH AVE | | | TOPEKA | KS | 66811-1722 | USA |
| LEWIS, MICHAEL | | 8912 CHALK KNOLL DR | | | AUSTIN | TX | 78735-1731 | USA |
| LEWIS, MICHAEL JOSHUA | | Address Redacted | | | | | | |
| LEWIS, NATHANIE | | 2406 HWY1 | | | THIBODAUX | LA | 70301 | USA |
| LEWIS, NICOLE | | 15789 SWATHORNE | | | LIVONIA | MI | 48154 | USA |
| LEWIS, OSCAR | | 20573 N KENNETH DR | | | LAKE VILLA | IL | 60046-8424 | USA |
| LEWIS, PHILLIP | | 1818 CEDAR  BROAE | | | MESQUITE | TX | 75181 | USA |
| LEWIS, REGINALD DARNEIL | | Address Redacted | | | | | | |
| LEWIS, REGINALD E | | 804 ILAWOOD CT | | | NASHVILLE | TN | 37211-6662 | USA |
| LEWIS, RICHARD L | | 9238 S MERRILL AVE | | | CHICAGO | IL | 60617-3925 | USA |
| LEWIS, ROBERT D | | Address Redacted | | | | | | |
| LEWIS, ROBERT EDWARD LEE | | Address Redacted | | | | | | |
| LEWIS, RONALD L | | 4425 HIGHWAY E | | | NEW HAVEN | MO | 63068-2322 | USA |
| LEWIS, ROOSEVELT NED | | Address Redacted | | | | | | |
| LEWIS, RYAN W | | Address Redacted | | | | | | |
| LEWIS, RYAN W | | Address Redacted | | | | | | |
| LEWIS, SAMANTHA KAY | | Address Redacted | | | | | | |
| LEWIS, SCOTT C | | Address Redacted | | | | | | |
| LEWIS, SHERMAN | | 1012 GALA TEA ST | | | AZUSA | CA | 91702 | USA |
| LEWIS, STEPHANIE NICOLE | | Address Redacted | | | | | | |
| LEWIS, STEVIE BETH | | Address Redacted | | | | | | |
| LEWIS, TAMYRA LATRECE | | Address Redacted | | | | | | |
| LEWIS, TERRANCE | | 610 1/2 W  HORATIO ST | | | TAMPA | FL | 33606 | USA |
| LEWIS, TERRI | | 6308 WEST VINEYARD | | | PHOENIX | AZ | 85033 | USA |
| LEWIS, TERRY | | 4246 OHIO ST | | | GARY | IN | 46409-2006 | USA |
| LEWIS, TOD DAVID | | Address Redacted | | | | | | |
| LEWIS, TOM | | 5962 EAGLE LN | | | OLIVE BRANCH | MS | 38654 | USA |
| LEWIS, TONY | | 4 TALLON CT | | | MANSFIELD | TX | 76063 | USA |
| LEWIS, TRINELL | | 7745 EL CAJON NO 5 | | | LA MESA | CA | 91141 | USA |
| LEWIS, WANDA | | 5646 LONGACRE AVE | | | BARTLETT | TN | 38134-3431 | USA |
| LEWIS, WILLIAM | | 4624 LEISURE LANE | N/A | | TYLER | TX | 75703-0000 | USA |
| LEWIS, WILLIAM ROSCOE | | Address Redacted | | | | | | |
| Lewisville Independent School District | c o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | USA |
| LEWKOWICZ, DAVE | | Address Redacted | | | | | | |
| LEWSADDER, JAMES | | 14402 MARTHA | | | VAN NUYS | CA | 91401 | USA |
| LEWSADDER, JAMES B | | Address Redacted | | | | | | |
| LEX, RYAN PATRICK | | Address Redacted | | | | | | |
| LEXAR MEDIA INC | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | USA |
| LEXAR MEDIA INC | Micron Technology Inc | Attn Lisa Johnson | 8000 S Federal Way MSI 507 | | Boise | ID | 83716 | USA |
| LEXAR MICRON CONSIGNMENT | | PO BOX 201458 | | | DALLAS | TX | 75320 | USA |
| LEXAR MICRON CONSIGNMENT | CORRYN OAKLAND | 3475 E COMMERCIAL CT | | | MERIDIAN | ID | 83642 | USA |
| LEXIE, JASMAINE S | | Address Redacted | | | | | | |
| LEXINGTON FAYETTE | | DIVISION OF REVENUE | P O BOX 14058 | | LEXINGTON | KY | 40512 | USA |
| LEXINGTON FAYETTE URBAN COUNTY | | LEXINGTON FAYETTE URBAN COUNTY | | PO BOX 34148 | LEXINGTON | KY | 40588-4148 | USA |
| LEXINGTON HERALD LEADER | | CATHY SINKHORN | 100 MIDLAND AVENUE | | LEXINGTON | KY | 40508 | USA |
| LEXINGTON HERALD LEADER | | PO BOX 630495 | | | CINCINNATI | OH | 45263-0495 | USA |
| LEXMARK INTERNATIONAL | | DEPT 335L BLDG 200 4 | | | LEXINGTON | KY | 40550 | USA |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIRCLE ROAD | | | LEXINGTON | KY | 40511 | USA |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | CHICAGO | IL | 60693-6612 | USA |
| Lexmark International Inc | Attn Andrew J Logan Esq | Legal Department | 740 W New Circle Rd | | Lexington | KY | 40550 | USA |
| Lexmark International Inc | Attn Kevin Sarkisian | Treasury Department | 740 W New Circle Rd | | Lexington | KY | 40550 | USA |
| Lexmark International Inc | Lexmark International Inc | Attn Kevin Sarkisian | Treasury Department | 740 W New Circle Rd | Lexington | KY | 40550 | USA |
| LEXMARK INTERNATIONAL INC | RUSS BOOKER | 740 W NEW CIRCLE RD | | | LEXINGTON | KY | 40550 | USA |
| LEYBA, EARNSWELL | | Address Redacted | | | | | | |
| LEYLAND, RYAN THOMAS | | Address Redacted | | | | | | |
| LEYSER, DAVE ALLEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEYTON, KEVIN JACOB | | Address Redacted | | | | | | |
| LEYVA, ERNESTO ELI | | Address Redacted | | | | | | |
| LEYVA, ROSEMARY VANESSA | | Address Redacted | | | | | | |
| LEYVA, RUTH | | 11030 DAVENRICH ST | | | SANTA FE SPRINGS | CA | 90670 | USA |
| LEZCANO, MICHAEL ANGEL | | Address Redacted | | | | | | |
| Li, Dian | | 2950 W Calle Lucinda | | | Tucson | AZ | 85741 | USA |
| Li, Feng | | 1709 NW 171st St | | | Edmond | OK | 73012-7423 | USA |
| LI, JEFF | | 3732 E MEADOWBROOK | | | PHOENIX | AZ | 85018 | USA |
| LI, PING | | 5015 HILLSWICK DR | | | SUGAR LAND | TX | 77479 | USA |
| LIANA, MAYO | | PO BOX 265 265 | | | DRAKE | CO | 80515-0265 | USA |
| LIANETTA, MCCLURE | | 1348 E 72ND PL 3RD FL | | | CHICAGO | IL | 60619-1408 | USA |
| LIBARDO, ARVIN SORNITO | | Address Redacted | | | | | | |
| LIBBERT, EVAN | | 430 N PENINSULA DR | | | LITTLE ELM | TX | 75068 | USA |
| LIBBY, KRISTA MARIE | | Address Redacted | | | | | | |
| LIBERATORE, ALEXANDRA ELIZABETH | | Address Redacted | | | | | | |
| LIBERATORE, MICHELLE | | 1179 PEGWOOD DRIVE | | | ELGIN | IL | 60120 | USA |
| LIBERMAN, ZACHARY | | 1578 BRANDYWYN LN | | | BUFFALO GROVE | IL | 60089-0000 | USA |
| LIBERTINY, ANTHONY | | 1616 OSAGE AVE | | | SCHERTZ | TX | 78154-0000 | USA |
| LIBERTY AUTO CITY | | 1000 E PARK AVE | | | LIBERTYVILLE | IL | 60048 | USA |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | USA |
| LIBERTY DISTRIBUTION CO | | 290 E EL PRADO CT | | | CHANDLER | AZ | 85225 | USA |
| Liberty Mutual Fire Insurance Company and Liberty Mutual Insurance Company | Attn Toni Price | Jackson Walker LLP | 112 E Pecan St Ste 2400 | | San Antonio | TX | 78205 | USA |
| LIBERTY MUTUAL INSURANCE CO | | PO BOX 0569 | | | CAROL STREAM | IL | 60132-0569 | USA |
| LIBOWSKI, JEFFREY | | 806 ST BENEDICT COURT | | | CORPUS CHRISTI | TX | 78418 | USA |
| LIBRANDI, CATHERINE | | 61 CREEPING HEMLOCK DR | | | NORWALK | CT | 06851 | USA |
| LICARDI, ANDY | | 9649 CRESTFIELD DR | | | WEST CHESTER | OH | 45069-0000 | USA |
| LICARI, ANDREW JOSEPH | | Address Redacted | | | | | | |
| LICARI, MARTHA | | 8610 KIMBLE WAY | | | BOCA RATON | FL | 33433 | USA |
| LICAUSI, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| LICENSED PRODUCTS COMPANY, THE | | PO BOX 910212 | | | DALLAS | TX | 75391 | USA |
| LICHLYTER, BRIELLE JILLEEN | | Address Redacted | | | | | | |
| LICHTENBERGER, PAUL A | | 558 N HILLCREST BLVD | | | DECATUR | IL | 62522-1214 | USA |
| LICHTERMAN, BRIAN | | Address Redacted | | | | | | |
| LICKERS LAWSON, ALEX JAMES | | Address Redacted | | | | | | |
| LICON, ANDREW | | 11167 ARCHWAY DR | | | WHITTIER | CA | 90604-0000 | USA |
| LICON, EDMUNDO | | Address Redacted | | | | | | |
| LICON, JOEL ANTONIO | | Address Redacted | | | | | | |
| LICON, SALVATORE MARTE | | Address Redacted | | | | | | |
| LICONA, JOSEPH | | 1018 SANDSPRINGS DRIVE | | | LA PUENTE | CA | 91746-0000 | USA |
| LICONA, JUAN CARLOS | | Address Redacted | | | | | | |
| LIDBERG, DANIEL | | 637 MONARCH CT | | | CLIFTON | CO | 81520-0000 | USA |
| LIEB, JASON RICHARD | | Address Redacted | | | | | | |
| LIEB, KYLE EDWARD | | Address Redacted | | | | | | |
| LIEBER, MICHAEL B | | Address Redacted | | | | | | |
| LIEBERAN, DAVID | | 33019 NORTH JOHN MAST | | | GRAYSLAKE | IL | 60030 | USA |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVE OF THE STARS | STE 1500 | | LOS ANGELES | CA | 90067 | USA |
| LIEBERMAN RESEARCH WORLDWIDE | | 1900 AVENUE OF THE STARS STE 1500 | | | LOS ANGELES | CA | 90067 | USA |
| LIEBERMAN RESEARCH WORLDWIDE 2007 | | 1900 AVE OF THE STARS | 15TH FLOOR | | LOS ANGELES | CA | 90067 | USA |
| LIEBERS, JOSEPH SAMUEL | | Address Redacted | | | | | | |
| LIEBERT CORPORATION | | PO BOX 70474 | | | CHICAGO | IL | 60673 | USA |
| LIEBHERR, ROBERT | | 2120 SOUTHWOOD DRIVE | | | COLUMBIA | MO | 65201 | USA |
| LIEBKE, MEGAN | | Address Redacted | | | | | | |
| LIEBLING, ADAM HARRIS | | Address Redacted | | | | | | |
| LIEBOLD, ALLAN JASON | | Address Redacted | | | | | | |
| LIEBOLD, JOSHUA | | 998 HAMPTONS COURT | | | MUSKEGON | MI | 49441-0000 | USA |
| LIEBOWITZ, BARRY | | 2765 14TH AVE NE | | | NAPLES | FL | 34120-3502 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIEBRANDT, DART | | 675 E OAK MNR | | | COLUMBUS | IN | 47203-9788 | USA |
| LIEDTKE, BRIAN | | 404 S PARK ST | | | WESTMONT | IL | 60559 | USA |
| LIEN, ADAM | | 6025 ATLANTIC DR | | | CHEYENNE | WY | 82001 | USA |
| LIENESCH, CHRISTOPHER | | 6316 COMMANCHE DR | | | WEST CHESTER | OH | 45069 | USA |
| LIERA, ROGELIO | | 4417 N POLE ST | | | PHOENIX | AZ | 85014 | USA |
| LIERA, ROGELIO | | 4417 N POLE ST | APT 13 | | PHOENIX | AZ | 85014 | USA |
| LIETEAU, GERALD | | 7836 ALMA ST | | | WESTWEGO | LA | 70094 | USA |
| LIETZ, ANDREW FERNANDEZ | | Address Redacted | | | | | | |
| LIFEWAY CHRISTIAN RESOURCES | NO NAME SPECIFIED | BOOK STORE FACILITIES MSN 139 | 127 9TH AVENUE NORTH | | NASHVILLE | TN | 37232-0139 | USA |
| LIFEWAY CHRISTIAN RESOURCES | NO NAME SPECIFIED | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | NASHVILLE | TN | 37232-0139 | USA |
| LIFEWAY CHRISTIAN RESOURCES | | BOOK STORE FACILITIES MSN 139 | 127 9TH AVE NORTH | | NASHVILLE | TN | 37232-0139 | USA |
| LIFSCHULTZ, SIDNEY | | 8723 BENT WILLOW | | | SAN ANTONIO | TX | 78254 | USA |
| LIGAS, FRANK | | 104 QUAIL FOREST BLVD | | | NAPLES | FL | 34105 | USA |
| LIGGINS, ERNEST | | 1608 19TH AVE W | | | PALMETTO | FL | 34221 | USA |
| LIGGINS, MICHAEL | | 5336 KNOLLWOOD PARKWAY CT | | | HAZELWOOD | MO | 63042-3691 | USA |
| LIGHT II, MICHAEL DOUGLASS | | Address Redacted | | | | | | |
| LIGHT, DAVID | | 1037 NE 32ND ST | | | FT LAUDERDALE | FL | 33334-0000 | USA |
| Light, Kristin L | | 2821 Fackler Ave | | | Elyria | OH | 44035-0000 | USA |
| LIGHT, MATT EUGINE | | Address Redacted | | | | | | |
| LIGHT, RICHARD MATT | | Address Redacted | | | | | | |
| LIGHT, TIMOTHY JOHN | | Address Redacted | | | | | | |
| LIGHTBODY, JAMES | | 164 HARROW LANE | | | YOUNGSTOWN | OH | 44511 | USA |
| LIGHTFOOT FRANKLIN & WHITE | | 400 N 20TH ST | | | BIRMINGHAM | AL | 35203 | USA |
| LIGHTFOOT, CLINT JAMES | | Address Redacted | | | | | | |
| LIGHTFOOT, FRANKLIN & WHITE | | 400 N 20TH ST | | | BIRMINGHAM | AL | 35203 | USA |
| LIGHTFOOT, JEREMY | | 1715 CHAMOIS KNOLL | | | ROUND ROCK | TX | 78664-0000 | USA |
| LIGHTFOOT, LARRY | | 1329 LONGFELLOW DR | | | CLARKSVILLE | IN | 47129 | USA |
| LIGHTFOOT, MAURICE | | 25 SAWGRASS DR | | | LA PLACE | LA | 70068 | USA |
| LIGHTNING AUDIO | | PO BOX 16733 | | | PHOENIX | AZ | 850116733 | USA |
| LIGHTSEY, TRAVIS W | | Address Redacted | | | | | | |
| LIGON, JOHN B | | 2309 ENGLEWOOD DR | | | TUPELO | MS | 38801 | USA |
| LIGON, JOHN BRADLEY | | Address Redacted | | | | | | |
| LIGON, KYLE JOSEPH | | Address Redacted | | | | | | |
| LIGON, LAWRENCE | | PO BOX 261505 | | | TAMPA | FL | 33685-1505 | USA |
| LIL ANTHONYS PIZZA | | 205 N HWY 27 | | | MINNEOLA | FL | 34715 | USA |
| LIL ANTHONYS PIZZA | | 205 N HWY 27 | | | MINNEOLA | FL | 34715 | USA |
| LILAJ, SPARTAK | | 47394 JUNIPER RD | | | MACOMB | MI | 48044-2433 | USA |
| LILE, DWAYNE | | PO BOX 1581 | | | CLARKSTON | MI | 49347-1581 | USA |
| LILIA, Q | | 11371 LAKE ERIE DR | | | EL PASO | TX | 79936-3841 | USA |
| LILIANA, A | | 121 CENTENNIAL PL | | | CROWLEY | TX | 76036-4031 | USA |
| LILIANSTROM, SHAWN | | Address Redacted | | | | | | |
| LILIC, SANEL | | Address Redacted | | | | | | |
| LILJA, BRANDON SCOTT | | Address Redacted | | | | | | |
| LILJEKVIST, BRITTNEY KATHLEEN | | Address Redacted | | | | | | |
| LILLEY, DOROTHY E | | 478 BOUNDARY BLVD | | | ROTONDA WEST | FL | 33947-2001 | USA |
| LILLIAN C LINDEMANN CUST | LINDEMANN LILLIAN C | A LOUISE LAURENCE LINDEMANN UNIF GIFT MIN ACT | | | EAGLE | ID | 83616-6838 | USA |
| LILLIAN E COE | COE LILLIAN E | 1107 WILLIAMSBURG DR | | | NORTHBROOK | IL | 60062-1538 | USA |
| LILLIAN E COE | COE LILLIAN E | 1107 WILLIAMSBURG DR | | | NORTHBROOK | IL | 60062-1538 | USA |
| LILLIEFORS, KELSEA RACHAEL | | Address Redacted | | | | | | |
| LILLO, BENN RYAN | | Address Redacted | | | | | | |
| LILLY, GENTRI DAMAR | | Address Redacted | | | | | | |
| LILLY, JOHN | | 2450 NW 39TH ST | | | BOCA RATON | FL | 33431-5441 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LILLY, ROLAND | | 319 1/2 W 62ND ST | | | LOS ANGELES | CA | 90003 | USA |
| LILLY, SARAH CATHERINE | | Address Redacted | | | | | | |
| LILY, A | | 2727 OLD ALICE RD APT 104 | | | BROWNSVILLE | TX | 78521-1403 | USA |
| LILY, A | | 5455 BOCA CHICA BLVD | | | BROWNSVILLE | TX | 78521-5868 | USA |
| Lim Ruger & Kim LLP | Samuel S Oh | 1055 W 7th St Ste 2800 | | | Los Angeles | CA | 90017 | USA |
| LIM, JASON | | 18505 RIO SECO DR | | | ROWLAND HEIGHTS | CA | 91748-2000 | USA |
| LIM, JEVAN DAVIS | | Address Redacted | | | | | | |
| LIM, KARA MARIE P | | Address Redacted | | | | | | |
| LIM, KENNETH | | 10442 GATLON AVE | | | GRANADA HILLS | CA | 91344-0000 | USA |
| LIM, NGUYEN TAN | | Address Redacted | | | | | | |
| LIM, RANDY | | Address Redacted | | | | | | |
| LIMARDO, JESSICA | | 3742 W DIVERSEY | 2 | | CHICAGO | IL | 60647-0000 | USA |
| LIMB, JOSH | | 5013 W 5360 S | | | KEARNS | UT | 84118-0000 | USA |
| LIMBACH, SHANE MARCUS | | Address Redacted | | | | | | |
| LIMBAUGH, JENNIFER | | 340 GENERAL MARSHALL ST | | | ALBUQUERQUE | NM | 87123 | USA |
| LIMEHOUSE, NATASHA | | 8725 DEL REY CT | | | TAMPA | FL | 33617-6101 | USA |
| LIMESTALL, BEVERLY | | 6500 NW 115TH ST | | | OKLAHOMA CITY | OK | 73162-2931 | USA |
| LIMESTALL, DAVID O | | 753 KINGSTON DR | | | YUKON | OK | 73099-3858 | USA |
| LIMON, JONATHAN | | Address Redacted | | | | | | |
| LIMON, PATRICK R | | Address Redacted | | | | | | |
| LIMPEDE, TAMMIE SUE | | Address Redacted | | | | | | |
| LIMUN, JEREMY | | 3670 DURANT RIVER DRIVE | | | LAS VEGAS | NV | 89122-0000 | USA |
| LINA, ERICK | | 3822 EL CAMINITO | | | LA CRESENTA | CA | 91214 | USA |
| LINA, JEFFREY ALFONSO | | Address Redacted | | | | | | |
| LINARDI, VICTOR | | 1710 NW EMBER TERRACE | | | CAPE CORAL | FL | 33993 | USA |
| LINARES, ALVARO LUIS | | Address Redacted | | | | | | |
| LINARES, ARTHUR | | 3236 WEST 60TH ST | 9 | | LOS ANGELES | CA | 90043-0000 | USA |
| LINARES, JASMINE BRIAHNA | | Address Redacted | | | | | | |
| LINARES, ZIOMAHARA | | 12881 SW 60TH TER | | | MIAMI | FL | 33183-5409 | USA |
| LINCHES, CAROLE | | 148230CUMBERLAND DR NO M103 | | | DELRAY BEACH | FL | 33446-3507 | USA |
| LINCHON, MONA G | | 7000 PARADISE RD APT 20 | 82 | | LAS VEGAS | NV | 89119 | USA |
| LINCOLN ELECTRIC SYSTEM | | P O BOX 80869 | | | Lincoln | NE | 68501-0869 | USA |
| Lincoln Electric System | | P O  Box 80869 | | | Lincoln | NE | 68501-0869 | USA |
| LINCOLN JOURNAL STAR | BETH CORRICK | 926 P STREET | | | LINCOLN | NE | 68508 | USA |
| LINCOLN JOURNAL STAR | | 926 P ST | | | LINCOLN | NE | 685010528 | USA |
| LINCOLN JOURNAL STAR | | PO BOX 80528 | | | LINCOLN | NE | 68501-0528 | USA |
| LINCOLN MEDICAL CENTER LTD | | 15643 LINCOLN AVE | | | HARVEY | IL | 60426 | USA |
| LINCOLN PARISH | | PO BOX 863 | SALES & USE TAX COMMISSION | | RUSTON | LA | 71273 | USA |
| Lincoln Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| LINCOLN PLAZA ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| LINCOLN PLAZA ASSOCIATES, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | USA |
| LINCOLN PLAZA ASSOCIATES, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| LINCOLN, EDDIE | | 3000 MURWORHTH DR APT 1412 | | | HOUSTON | TX | 77025-0000 | USA |
| LINCOLN, EDDIE BERNARD | | Address Redacted | | | | | | |
| LIND, RUTH | LIND  RUTH | 665 SOUTH ALTON WAY | APT  NO 6C | | DENVER | CO | 80247 | USA |
| LINDA S WILMOTH | WILMOTH LINDA S | 840 S GRAND HWY | APT 84A | | CLERMONT | FL | 34711-2766 | USA |
| Linda Weiler SEP | Linda S Weiler CPA | 8600 Tuscany No 409 | | | Playa Del Ray | CA | 90293 | USA |
| LINDA, BANKS | | 2819 BUNKERWOOD LN | | | HOUSTON | TX | 77086-0000 | USA |
| LINDA, CLAY | | 14212 EAST 35TH ST | | | INDEPENDENCE | MO | 64055 | USA |
| LINDA, DAVIS | | PO BOX 1074 | | | BELTON | TX | 76513-5074 | USA |
| LINDA, FULLER | | 1380 COOPER RD | | | HOFFMAN ESTATES | IL | 60195-0000 | USA |
| LINDA, J | | 7280 AVE C | | | BEAUMONT | TX | 77705-6878 | USA |
| LINDA, M | | 7202 HARDESTY | | | SAN ANTONIO | TX | 78250-3330 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA, TRUONG | | 2247 DALLAS DR | | | CARROLLTON | TX | 75006-2645 | USA |
| LINDA, WRIGHT | | 3380 FM 107 | | | GATESVILLE | TX | 76528-4015 | USA |
| LINDAMOOD, JEFFREY NEIL | | Address Redacted | | | | | | |
| LINDAUER, CHARLES SCOTT | | Address Redacted | | | | | | |
| LINDAUER, NORM | | 2703 SKYLINE DR | | | GRAND JUNCTION | CO | 81506 | USA |
| LINDBLOOM, CHRISTOPHER J | | 2901 E RHODE ISLAND | | | MILWAUKEE | WI | 53207 | USA |
| LINDBLOOM, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| Lindemand, Robert W | | 20302 Scott Dr | | | Strongsville | OH | 44149 | USA |
| LINDEMANN, DERRICK | | 2766 IRONGATE PL | | | THOUSAND OAKS | CA | 91362-0000 | USA |
| LINDEMANN, ERIC ANTHONY | | Address Redacted | | | | | | |
| LINDEMANN, LAUREN KELSEY | | Address Redacted | | | | | | |
| Lindemann, Robert W | | 20302 Scott Dr | | | Strongsville | OH | 44149 | USA |
| LINDEMULDER, TRAVIS STEVEN | | Address Redacted | | | | | | |
| LINDEN, CITY OF | | 211 N MAIN ST | | | LINDEN | AL | 36748 | USA |
| LINDEN, CITY OF | | LINDEN CITY OF | 211 NORTH MAIN ST | | LINDEN | AL | 36748 | USA |
| LINDER, MELISSA RENEE | | Address Redacted | | | | | | |
| LINDER, RICHARD | | 411 LIVE OAK | | | GLADEWATER | TX | 75647 | USA |
| LINDERMAN, ALONZO ROSS | | Address Redacted | | | | | | |
| LINDERMAN, DEAN | | 660 BLUEBERRYHILL DR | | | CANFIELD | OH | 44406-0000 | USA |
| LINDHOLM, LANCE RYAN | | Address Redacted | | | | | | |
| LINDLEY, ROBERT | | 16143 SHOOTING STAR | | | SAN ANTONIO | TX | 78255 | USA |
| LINDMON, GERALD D | | 11383 E JENAN DR | | | SCOTTSDALE | AZ | 85259-3121 | USA |
| Lindquist & Vennum PLLP | Craig A Kepler | 4200 IDS Ctr | 80 S Eighth St | | Minneapolis | MN | 55402-2274 | USA |
| LINDQUIST, DARRELL NONE | | Address Redacted | | | | | | |
| LINDQUIST, MOLLI | | 320 ELMWOOD DR | | | ST CHARLES | MO | 63301 | USA |
| LINDSAY, DANIEL RAY | | Address Redacted | | | | | | |
| LINDSAY, DEERINGER | | 1305 PASEO DEL ORO | | | TEMPLE | TX | 76502-3431 | USA |
| LINDSAY, ERIK | | 1000 WEXBURY RD 1 | | | LOUISVILLE | KY | 40222-0000 | USA |
| LINDSAY, JOSHUA | | 11224 PARK CENTRAL PLACE | | | DALLAS | TX | 75230 | USA |
| Lindsay, Kevin | | 8200 Edgemore Ln | | | Hudson | FL | 34667 | USA |
| LINDSAY, KEVIN MARCUS | | Address Redacted | | | | | | |
| LINDSAY, LEVI BARTON | | Address Redacted | | | | | | |
| LINDSAY, SHIRLEY | | 1310 N SEDGWICKRD | | | CHICAGO | IL | 60610-0000 | USA |
| LINDSEY, BRENTLEY ADAM | | Address Redacted | | | | | | |
| LINDSEY, COREY MICHEAL | | Address Redacted | | | | | | |
| LINDSEY, DANIELLE | | Address Redacted | | | | | | |
| LINDSEY, DAVID MICHAEL | | Address Redacted | | | | | | |
| LINDSEY, FRANKLIN | | 5113 DURANGO DR | | | ABILENE | TX | 79605-1310 | USA |
| LINDSEY, JERRY | | 1519 MCTAVISH | | | CLARKSVILLE | IN | 47129 | USA |
| LINDSEY, JOHN | | 2012 WEST ASH L 11 | | | COLUMBIA | MO | 65203 | USA |
| LINDSEY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| LINDSEY, MARK A | | Address Redacted | | | | | | |
| LINDSEY, MARKA | | 5107 TILLIMON TRL | | | TOLEDO | OH | 43623-2258 | USA |
| LINDSEY, SHELIA | | 210 HUGHES RD | | | HENDERSON | TN | 38340-7301 | USA |
| LINDSLEY, CARON | | 1660 KNOB RD | | | SPRINGTOWN | TX | 76082 | USA |
| LINDSTROM, CHAD | | 619 E JENSEN ST UNIT 79 | | | MESA | AZ | 85203-2588 | USA |
| LINDSTROM, NICKLAS EVAN | | Address Redacted | | | | | | |
| LINDUFF, KATHY | | 527 S 138TH ST | | | BONNER SPRINGS | KS | 66012 | USA |
| LINE, KAREN L | | 2027 OWENS AVE | | | GROVES | TX | 77619 | USA |
| LINE, KAREN LOUISE | | Address Redacted | | | | | | |
| Linebarger Goggan Blair & Sampson LLP | | Post Office Box 3064 | | | Houston | TX | 77253-3064 | USA |
| LINES, CHRIS | | 4013 ELLWOOD AVE | | | BERKLEY | MI | 48072-1133 | USA |
| LINGARD, JACOB | | 1210 PHOEBE LN | | | GARLAND | TX | 75042-0000 | USA |
| LINGARD, JACOB NIELSEN | | Address Redacted | | | | | | |
| LINGEMAN, JESSE | | Address Redacted | | | | | | |
| LINGO, SCOTTY E | | Address Redacted | | | | | | |
| LINK, CHUCK | | 8803 STILLWATERS LANDING DR | | | RIVERVIEW | FL | 33569 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINK, ESTHER | | 4828 PEARCE AVE | | | LONG BEACH | CA | 90808-1141 | USA |
| LINK, ETHAN DAVID | | Address Redacted | | | | | | |
| LINKAMERICA TRANSPORTATION INC | | LINKAMERICA CORPORATION | ATTN EXECUTIVE VICE PRESIDENT | 2627 EAST 21ST STREET | TULSA | OK | 74114 | USA |
| LINKE, PAUL | | Address Redacted | | | | | | |
| LINKED COMMUNICATIONS | | 140 EAGLE LN | | | WETUMKA | AL | 36092 | USA |
| LINKSYS | | 1426 KINROSS STREET | | | FLOSSMOOR | IL | 60422 | USA |
| LINKSYS | | 13064 COLLECTIONS CENTER DR | C/O CISCO LINKSYS LLC LB 13064 | | CHICAGO | IL | 60693 | USA |
| LINN, ELIZABETH | | 8045 VICTORIA ST | | | HAYSVILLE | KS | 67060-2250 | USA |
| LINN, HERBERT STEVEN | | Address Redacted | | | | | | |
| LINN, HERBERT STEVEN | | Address Redacted | | | | | | |
| LINN, HERBERT STEVEN | | Address Redacted | | | | | | |
| LINN, TARA NICOLE | | Address Redacted | | | | | | |
| LINO, MICHELE E | | Address Redacted | | | | | | |
| LINOMA SOFTWARE | | 1409 SILVER ST | | | ASHLAND | NE | 68003 | USA |
| LINSLEY, BRIAN KEITH | | Address Redacted | | | | | | |
| LINT, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| LINVILLE, DEBORAH | | 5304 N SAPULPA AVE | | | OKLAHOMA CITY | OK | 73112-2040 | USA |
| LIONBERGER, TROY | | 4651 IDLEWILDE LANE | | | ALBUQUERQUE | NM | 87108 | USA |
| LIONEL, HUNTER | | 5501 TULLIS DR 204 | | | NEW ORLEANS | LA | 70131-8907 | USA |
| LIPETRI, LEN | | 125 W  WOOD | | | PALATINE | IL | 60067 | USA |
| LIPFORD, MATTHEW | | 370 GLENWOOD DR NO 306 | | | BLOOMINGDALE | IL | 60108 | USA |
| LIPKE, MARK | | 7802 BIG SKY DR APT 230 | | | MADISON | WI | 53719- | USA |
| LIPMAN FRIZZELL & MITCHELL LLC | | 6300 OLSEN MEMORIAL HWY | | | GOLDEN VALLEY | MN | 55427-4946 | USA |
| LIPMAN, STEWART | | 842 OAKSIDE LANE | | | UNIVERSITY PARK | IL | 60466 | USA |
| LIPP, ERICA MICHELLE | | Address Redacted | | | | | | |
| LIPPENS, MARTIN | | 629 E INTERSTATE 30 NO 203 | | | GARLAND | TX | 75043 | USA |
| LIPPINCOTT, BRANDON TREY | | Address Redacted | | | | | | |
| LIPPMANN, JONATHAN EDWIN | | Address Redacted | | | | | | |
| LIPSCOMB, WILLIAM E | | 417 WEST 13TH AVE | | | DENVER | CO | 80204 | USA |
| LIPSEY BILLIE | | 12 MACARTHUR DRIVE | | | AMELIA | OH | 45102 | USA |
| LIPSKI, CHARLES JOSEPH | | Address Redacted | | | | | | |
| LIPSON, MICHAEL | | 1414 MISSOURI AVE | | | DELAWARE | OH | 43015 | USA |
| LIPUT, ELIZABET | | 6735 RAVINIA DR | | | TINLEY PARK | IL | 60477-2824 | USA |
| LIPUT, SCOTT S | | 3862 SW COQUINA COVE WAY APT 1 | | | PALM CITY | FL | 34990-8182 | USA |
| LIRA, CHRISTOPHER | | Address Redacted | | | | | | |
| LIRETTE, MARGUERITE LANDER | | Address Redacted | | | | | | |
| LIROLA, ROMNIE | | 3617 W LAS PALMARITAS DR | | | PHOENIX | AZ | 85051-0000 | USA |
| LISA KNADLE | KNADLE LISA A | 2675 S NELLIS BLVD APT 1149 | | | LAS VEGAS | NV | 89121-7718 | USA |
| LISA K OQUINN | OQUINN LISA K | 5245 BEACON DR | | | BIRMINGHAM | AL | 35210-2817 | USA |
| Lisa Kao Cust Morris Yeh Unif Trf Min Act Ca | Lisa Kao Cust | Morris Yeh Utma Ca | 1821 Country Knoll Pl | | Hacienda Heights | CA | 91745 | USA |
| Lisa Madigan | Office Of The Attorney General | State Of Illinois | James R  Thompson Center | 100 W  Randolph St | Springfield | IL | 62706 | USA |
| LISA MADIGAN | OFFICE OF THE ATTORNEY GENERAL | STATE OF ILLINOIS | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST | SPRINGFIELD | IL | 62706 | USA |
| LISA, ASEVEDO | | PO BOX 143 | | | AGUA DULCE | TX | 78330-0143 | USA |
| LISA, GEBROSKY | | 15555 MEADOW WOOD DR | | | WELLINGTON | FL | 33414-0000 | USA |
| LISA, M | | 423 PINEHURST BLVD | | | SAN ANTONIO | TX | 78221-4139 | USA |
| LISA, SAVIR | | 111 S WACKER | | | CHICAGO | IL | 60415-0000 | USA |
| LISA, SILVA | | 1724 WENDY DR | | | EDINBURG | TX | 78539-5310 | USA |
| LISA, STEBBINS | | 2653 TRINITY CIR NW | | | LAKELAND | FL | 33809-0000 | USA |
| LISA, TORREZ | | 15438 MOBILE ST | | | HOUSTON | TX | 77015-0000 | USA |
| LISCO, ANGELA | | 13324 LITEWOOD DR | | | HUDSON | FL | 34669 | USA |
| LISHEBA, ALEX O | | Address Redacted | | | | | | |
| LISIECKI, JOSEPH | | 18917 QUERCUS DRIVE | | | HUDSON | FL | 34667-0000 | USA |
| LISIKIEWICZ, ADAM PHILIP | | Address Redacted | | | | | | |
| LISK, JOSHUA E | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISK, JOSHUA E | | Address Redacted | | | | | | |
| LISK, JOSHUA E | | Address Redacted | | | | | | |
| LISKE, AARON DANIEL | | Address Redacted | | | | | | |
| LISONBEE, BRETT MICHAEL | | Address Redacted | | | | | | |
| LISOVITCH, MATTHEW EDWARD | | Address Redacted | | | | | | |
| LISS, MATT A | | Address Redacted | | | | | | |
| LIST, LUCIA | | 633 MT CLAIR DR | | | LEXINGTON | KY | 40502 | USA |
| LISTELLO, LINDA | | 305 LAKESIDE DR | | | VALPARAISO | IN | 46383-2440 | USA |
| LISTER, HEATHER ANN | | Address Redacted | | | | | | |
| LITAKER, MICHAEL | | 7938 W OAKLEAF | | | ELMWOOD PARK | IL | 60707-2033 | USA |
| LITCHFIELD, KRISTEN | | Address Redacted | | | | | | |
| LITI, SABRINA | | Address Redacted | | | | | | |
| LITOLFF, ERIC | | 123 WEST ROSSVIEW RD | | | CLARKSVILLE | TN | 37040 | USA |
| LITOLFF, ERIC JAMES | | Address Redacted | | | | | | |
| Little Egypt Golf Cars Ltd | | 1228 S Broadway | | | Salem | IL | 62881 | USA |
| LITTLE EGYPT GOLF CARS LTD | | PO BOX 992 | | | SALEM | IL | 62881 | USA |
| Little Egypt Golf Cars Ltd | LITTLE EGYPT GOLF CARS LTD | PO BOX 992 | | | SALEM | IL | 62881 | USA |
| LITTLE ROCK DEMOCRAT GAZETTE | DONNA COOK | P O BOX 2221 | | | LITTLE ROCK | AR | 72203 | USA |
| LITTLE ROCK, CITY OF | | LITTLE ROCK CITY OF | REVENUE OFFICE 100 CITY HALL | 500 W MARKHAM | LITTLE ROCK | AR | 72201 | USA |
| LITTLE, BARRY | | 720 W GORDON TER | | | CHICAGO | IL | 60613-2269 | USA |
| LITTLE, BRIAN C | | Address Redacted | | | | | | |
| LITTLE, FREDRICK TESHAUNE | | Address Redacted | | | | | | |
| Little, Heywood | | 209 Patricia Ave | | | Clearwater | FL | 33765 | USA |
| LITTLE, HEYWOOD K | | Address Redacted | | | | | | |
| LITTLE, JIM | | 1080 WHITE HAWK DR | | | CUBA | MO | 65453-9612 | USA |
| LITTLE, JOHNNY RAY | | Address Redacted | | | | | | |
| LITTLE, JOSEPH | | 1542 WYOMING CT | | | RENO | NV | 89503 | USA |
| LITTLE, JOSHUA ROBERT | | Address Redacted | | | | | | |
| LITTLE, KALE JOSEPH | | Address Redacted | | | | | | |
| LITTLE, KANE M | | Address Redacted | | | | | | |
| LITTLE, KELLI | | 1410 N 17TH ST | | | MEMPHIS | TX | 79245-2006 | USA |
| LITTLE, PAUL | | Address Redacted | | | | | | |
| LITTLE, ROBERT | | 642 NEPTUNE DR | | | IDAHO FALLS | ID | 83402 | USA |
| LITTLE, ROBERT | | 642 NEPTUNE DR | | | IDAHO FALLS | ID | 83402 | USA |
| LITTLE, ROGER | | 2902 3RD ST EAST | | | BRADENTON | FL | 34208 | USA |
| LITTLE, ROGER E IV | | 2558 CR 420 UNIT A 2 | | | LAKE PANASOFFREE | FL | 33538 | USA |
| LITTLE, SCOTT ANDREW | | Address Redacted | | | | | | |
| LITTLEFIELD, JOHN | | 917 WEST FLORENCE | | | BURBANK | CA | 91505 | USA |
| LITTLEFIELD, TAMARA LEANNE | | Address Redacted | | | | | | |
| LITTLEJOHN, JAMES | | 1977 NE 119TH PL | | | MIAMI | FL | 33181-0000 | USA |
| LITTLEJOHN, LEONARD | | 4081 DORIS ST | | | DETROIT | MI | 48238-2647 | USA |
| LITTLES, IRWIN K | | Address Redacted | | | | | | |
| LITTLESON, ANTHONY DAVID | | Address Redacted | | | | | | |
| LITTLESON, LOUIS MICHAEL | | Address Redacted | | | | | | |
| LITTLETON, DEBORAH SUE | | Address Redacted | | | | | | |
| LITTLETON, LARAE L | | Address Redacted | | | | | | |
| LITTMAN, DAVID | | 1500 PLANTATION OAKS DR APT 404 | | | ROANOKE | TX | 76262-5553 | USA |
| LITTON, HENRY | | 919 NE 27TH ST | | | MOORE | OK | 73160-8903 | USA |
| LITTON, JUSTIN CALEB | | Address Redacted | | | | | | |
| LITYMA, PAMELA | | 18408 E UNION SCHOOL RD | | | INDEPENDENCE | MO | 64058-1980 | USA |
| Liu, Guoliang | | 1631 Madison St | | | Madison | WI | 53711 | USA |
| LIVE NATION MOTOR SPORTS INC | | 4255 MERIDIAN PKY | | | AURORA | IL | 60504 | USA |
| LIVE WIRE COMMUNICATIONS | | 709 WINDY HOLLOW CT | | | WENTZVILLE | MO | 63385 | USA |
| LIVELY, CANDY | | 6233 ACORN DR | | | MEMPHIS | TN | 38134 4607 | USA |
| LIVELY, CLAIRISSA | | 1231 GREENBROOK DR | | | DESOTO | TX | 75154-0000 | USA |
| LIVELY, JOSHUA LEVI | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIVELY, NICHOLAS ADAM | | Address Redacted | | | | | | |
| LIVELY, SARAH JANE | | Address Redacted | | | | | | |
| LIVENGOOD, JAMES JOHN | | Address Redacted | | | | | | |
| LIVEOAK, JON LIONEL | | Address Redacted | | | | | | |
| LIVERMAN, ANDREW R | | Address Redacted | | | | | | |
| LIVERNOIS, DAVID | | 301 FEATHER TREE DRIVE | | | CLEARWATER | FL | 34625 | USA |
| LIVESEY, KAITLYN MARIE | | Address Redacted | | | | | | |
| LIVIERATOS, ROBERT D | | 37231 TARA DR | | | NEW BALTIMORE | MI | 48047-5510 | USA |
| LIVING WORD MISSION, | | 8863 E 91ST | | | TULSA | OK | 74147-0000 | USA |
| LIVINGSTON PARISH SCHOOL BOARD | | PO BOX 1030 | SALES & USE TAX DEPT | | LIVINGSTON | LA | 70754-1030 | USA |
| LIVINGSTON, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| LIVINGSTON, COLE BANNON | | Address Redacted | | | | | | |
| LIVINGSTON, JORDON R | | 1863 KENSINGTON AVE | | | SALT LAKE CITY | UT | 84108 | USA |
| LIVINGSTON, JOSHUAH RAY | | Address Redacted | | | | | | |
| LIVINGSTON, RANDAL | | PO BOX 786 | | | LA CENTER | KY | 42056-0786 | USA |
| LIVINGSTON, RANDAL C | | Address Redacted | | | | | | |
| LIVINGSTON, REBECCA | | 110 RAY CLARK RD | | | ELIZABETHTON | TN | 37643 | USA |
| LIVINGSTONE, BRANDON EDWARD | | Address Redacted | | | | | | |
| LIVINGSTONE, DANIEL SONKO | | Address Redacted | | | | | | |
| LIVINGSTONE, REECE | | 3760 N PINE GROVE AVE | | | CHICAGO | IL | 60613-4103 | USA |
| LIWANAG, LENY Y | | 4682 WHITNEY DR | | | HANOVER PARK | IL | 60133-1411 | USA |
| LIWEN, GREGORY DANTON | | Address Redacted | | | | | | |
| LIZAMA, DOUGLAS ANTONIO | | Address Redacted | | | | | | |
| LIZANA, AARON | | 12202 COUNTY FARM RD | | | GULFPORT | MS | 39503 | USA |
| LIZARDI, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| LIZARDI, JONATHAN E | | Address Redacted | | | | | | |
| LIZARDI, ROBERT LUIS | | Address Redacted | | | | | | |
| LIZZA, JOHN | | 28 FORDCROFT ST | | | GROSSE POINTE | MI | 48236 | USA |
| LJUMANI, EMRI | | 13432 CHESTNUT LN | | | TAYLOR | MI | 48180-6349 | USA |
| LLAMAS, JUANA | | 4020 N WASHINGTON ST | | | WESTMONT | IL | 60559-1333 | USA |
| LLAMAS, RANDY | | 4591 N 17TH AVE | N/A | | PHOENIX | AZ | 85015-0000 | USA |
| LLAMAS, YOLANDA | | 1345 WEST F ST | | | ONTARIO | CA | 91762 | USA |
| LLANOS, ERIKA MARIE | | Address Redacted | | | | | | |
| LLANOS, JOSE | | Address Redacted | | | | | | |
| LLEDO, ELLEZMER | | Address Redacted | | | | | | |
| LLERANDI, KIMBERLY MICHELLE | | Address Redacted | | | | | | |
| LLITERAS ISABEL | | 158 CARY LANE | | | POMONA | CA | 91767 | USA |
| LLOPIS, RONALD BRUCE | | Address Redacted | | | | | | |
| LLOTD, WILCOX | | 128 S MACKENTIER | | | GOLDEN | CO | 80401-0000 | USA |
| LLOYD, BRAD | | 1039 N SAINT LOUIS AVE | | | TULSA | OK | 74106-5447 | USA |
| LLOYD, JAMES ROBERT | | Address Redacted | | | | | | |
| LLOYD, JEREMY FRECH | | Address Redacted | | | | | | |
| LLOYD, KEVIN D | | Address Redacted | | | | | | |
| LLOYD, KRYSTAL | | Address Redacted | | | | | | |
| Lloyd, Paul | | 4502 Parkdale Dr | | | Midland | TX | 79703-6943 | USA |
| LLOYD, RYAN | | 12901 LONG RIDGE RD | | | KNOXVILLE | TN | 37922-0000 | USA |
| LLOYD, STEPHEN | | 13 PECAN RUN RADIAL | | | OCALA | FL | 34472-0000 | USA |
| LLOYD, STEVE | | 82 FAIRWAY DR | | | HOWARD | OH | 43028 | USA |
| LLOYD, TRINA SMITH | | Address Redacted | | | | | | |
| LML SUPERMARKETS II INC , D/B/A SHOP RITE OF NORTH BERTAN | | 3147 KENNEDY BLVD | | | NORTH BERGEN | NJ | 7 047E 003 | USA |
| LOAIZA, MARIO | | 15474 SW 28 AVE RD | | | OCALA | FL | 34473 | USA |
| LOAN, PATRICK RYAN | | Address Redacted | | | | | | |
| LOBAS, RONALD | | 2000 HASSELL RD APT 206 | | | HOFFMAN ESTATES | IL | 60195-2331 | USA |
| LOBAZA, JAMESR R | | Address Redacted | | | | | | |
| LOBDELL, GRANT DAVID | | Address Redacted | | | | | | |
| LOBETO, JOE | | 827 E DUVAL ST | | | LA VERNE | CA | 91750 | USA |
| LOBISSER, JOEL RICHARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOBO, STEVE | | Address Redacted | | | | | | |
| LOCADIA, CHRIS | | 8301 SW 44 PLACE | | | DAVIE | FL | 33328 | USA |
| LOCASCIO, GASPARE | | 133 GOLFVIEW DR | | | NORTHLAKE | IL | 60164-1616 | USA |
| LOCHARO, GREGORY | | 777 GRAND CANYON BLVD | | | RENO | NV | 39502-0000 | USA |
| LOCHNER, RICHARD STANLEY | | Address Redacted | | | | | | |
| LOCK LINE LLC | | 333 W 11TH ST | C/O DST | | KANSAS CITY | MO | 64105 | USA |
| LOCK, ASHLEY MARIE | | Address Redacted | | | | | | |
| LOCKARD, ANTHONY | | 18611 BIRWOOD ST | | | DETROIT | MI | 48221-1905 | USA |
| LOCKE REYNOLDS LLP | Frost Brown Todd LLC | Attn Howard R Cohen | 201 N Illinois St Ste 1900 | PO Box 44961 | Indianapolis | IN | 46244-0961 | USA |
| LOCKE REYNOLDS LLP | FROST BROWN TODD LLC | 201 N ILLINOIS ST STE 1900 | | | INDIANAPOLIS | IN | 46204-1904 | USA |
| LOCKE, ALEX LEE | | Address Redacted | | | | | | |
| LOCKE, CASEY LYNN | | Address Redacted | | | | | | |
| LOCKE, GARY | | 5291 GUTHRIE COURT | | | COLUMBUS | OH | 43207 | USA |
| LOCKE, GOLDIE A | | 900 INDUSTRIAL RD APT 304 | | | OLD HICKORY | TN | 37138-3619 | USA |
| LOCKE, JOHN R | | 6640 SHILOH SPRINGS RD | | | TROTWOOD | OH | 45426 | USA |
| LOCKE, KATHLEEN | | 2570 SOUTH SHORES DR | | | DECATUR | IL | 62521 | USA |
| LOCKE, KAYLA MARIE | | Address Redacted | | | | | | |
| LOCKEE, JAKE W | | Address Redacted | | | | | | |
| Lockett, Maurice | | 505 Benton Dr No 9102 | | | Allen | TX | 75013 | USA |
| LOCKETT, MAURICE MARQUETT | | Address Redacted | | | | | | |
| LOCKETT, MICHAEL | | 3017 ROBIN HILL | | | GARLAND | TX | 75044-0000 | USA |
| LOCKETT, OMAR E | | 420 COLETA DRIVE | | | ANNISTON | AL | 36201 | USA |
| LOCKETT, OMAR ENOS | | Address Redacted | | | | | | |
| LOCKETT, ROBB | | 30 HOPLEAF TRAIL | | | SAN ANTONIO | TX | 78256 | USA |
| LOCKETT, ROBINICA T | | Address Redacted | | | | | | |
| LOCKEY, LAWRENCE E | | Address Redacted | | | | | | |
| LOCKEY, VICKI | | 1294 SILVERLAKES BLVD | | | NAPLES | FL | 34114-0000 | USA |
| LOCKHART, BRANTLY TAYLOR | | Address Redacted | | | | | | |
| LOCKHART, BRIAN DAVID | | Address Redacted | | | | | | |
| LOCKHART, DANIELLE M | | Address Redacted | | | | | | |
| LOCKHART, FRANK | | 2762 E 45TH PLACE | | | TULSA | OK | 74105- | USA |
| LOCKHART, JAMES HENRY | | Address Redacted | | | | | | |
| LOCKHART, KEITH | | 1410 WENONA | | | BAY CITY | MI | 48706- | USA |
| LOCKHART, MISTY ROSE | | Address Redacted | | | | | | |
| LOCKLEY, MIRANDA J | | 215 N HIGH ST | | | NEWTON | KS | 67114-3515 | USA |
| LOCKMILLER, NICOLE | | 5900 ABLETTE AVE | | | LAS VEGAS | NV | 89122 | USA |
| LOCKWOOD, BILLY M | | Address Redacted | | | | | | |
| LOCKWOOD, HEATHER | | Address Redacted | | | | | | |
| LODATO, DOMINIC | | 1810 N 72ND CT | | | ELMWOOD PARK | IL | 60707-3701 | USA |
| LODGE, DONALD | | 4639 S/ BECK AVE | | | TEMPE | AZ | 85282 | USA |
| LODIGKEIT, JUSTIN | | Address Redacted | | | | | | |
| LODING, JEFF | | 8856 GUESS ST | | | ROSEMEAD | CA | 91770 | USA |
| LODUCA, SALVATOR | | 13567 CHESTNUT LN | | | TAYLOR | MI | 48180-6350 | USA |
| LOEBE, MARK ISACC | | Address Redacted | | | | | | |
| LOECHER, SUSAN | | 6429 CENTURY WAY NO 1 | | | NEW PORT RICHEY | FL | 34653-2661 | USA |
| LOEHMAN, CHRISTOPHER | | 4106 N HAMLIN AVE NO 3 | | | CHICAGO | IL | 60618 | USA |
| LOEPP, ROBERT | | 9333 N CHURCH DR | | | PARMA HEIGHTS | OH | 44130-4717 | USA |
| LOERA, CORRINA | | 3304 TEMPLE ST | | | MUSKEGON | MI | 49444-2736 | USA |
| LOERA, JUAN | | 184 N FLORENCE AVE | | | TULSA | OK | 74110-5524 | USA |
| LOERZEL, DAVID W | | 547 S CHASE AVE | | | LOMBARD | IL | 60148-2930 | USA |
| LOESCH, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| LOESCHE, MATTHEW TIMOTHY | | Address Redacted | | | | | | |
| LOEWENTHAL, JOE | | 18634 ARYSHIRE CIRCLE | | | PORT CHARLOTTE | FL | 33954-0000 | USA |
| LOEWENTHAL, JOE | | 18634 AYRSHIRE CIRCLE | | | PORT CHARLOTTE | FL | 33954-0000 | USA |
| LOEWS VANDERBILT PLAZA | | 2100 WEST END AVE | | | NASHVILLE | TN | 37203 | USA |
| LOFQUIST, IAN DEMIAN | | Address Redacted | | | | | | |
| LOFTHOUSE, ASHLEIGH MICHELLE | | Address Redacted | | | | | | |
| LOFTHOUSE, BRANDON JOHN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOFTON, BRYANT CHRISTOPHER | | Address Redacted | | | | | | |
| LOFTON, CHAD ALLEN | | Address Redacted | | | | | | |
| LOFTON, JAKE MICHAEL | | Address Redacted | | | | | | |
| LOFTON, RODNEY LABAROB | | Address Redacted | | | | | | |
| LOFTON, SPENCER CHRISTIAN | | Address Redacted | | | | | | |
| LOFTUS, TIM | | Address Redacted | | | | | | |
| LOGAN NANCY L | | 12755 MILL RIDGE DRIVE | NO 114 | | CYPRESS | TX | 77429-3000 | USA |
| LOGAN, BRITTANY ROSE | | Address Redacted | | | | | | |
| LOGAN, CAMERON | | Address Redacted | | | | | | |
| LOGAN, GERALD J | | 3600 S PIERCE ST APT 6 207 | | | LAKEWOOD | CO | 80235-2348 | USA |
| LOGAN, JACK H | | 517 S CLARK ST | | | MOBERLY | MO | 65270-1757 | USA |
| LOGAN, JAMES BRANDON | | Address Redacted | | | | | | |
| LOGAN, RANDAL | | 9662 GOLF TER APT 2W | | | DES PLAINES | IL | 60016-1940 | USA |
| LOGAN, RANDAL DAVID | | Address Redacted | | | | | | |
| LOGAN, TIMM | | Address Redacted | | | | | | |
| LOGAN, TRACY | | 702 INDIAN PAINT DR | | | MESQUITE | TX | 75149 | USA |
| LOGEMAN, JOHN C | | Address Redacted | | | | | | |
| LOGGINS, EDWARD JR | | 1121 AMHERST LN | | | UNIVERSITY PARK | IL | 60466-3207 | USA |
| LOGIC INFORMATION SYSTEMS | | LOGIC INFORMATION SYSTEMS INC | 5814 BLACKSHIRE PATH | | INVER GROVE HEIGHTS | MN | 55076 | USA |
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | USA |
| LOGIC INFORMATION SYSTEMS | | 5814 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076 | USA |
| Logic Information Systems Inc | William Szlaius | 5814 Blackshire Path | | | Inner Grove Heights | MN | 55076 | USA |
| LOGITECH INC | | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | USA |
| LOGITECH INC | JOHN DADDABBO | 135 S LASALLE DEPT 1376 | | | CHICAGO | IL | 60674-1376 | USA |
| LOGSDON, REBECCA | | 4600 ORLEANS CT | | | LOUISVILLE | KY | 40272 | USA |
| LOGSTON, DANIAL KERRY | | Address Redacted | | | | | | |
| LOGUE, ALICE | | 2262 W RIVERVIEW AVE | | | DECATUR | IL | 62522 2619 | USA |
| LOGUE, MICHAEL | | Address Redacted | | | | | | |
| LOHAUS, CAROL | | 4270 JARVIS RD | | | HILLSBORO | MO | 63050 | USA |
| LOHAUS, CAROL | | 4270 JARVIS RD | | | HILLSBORO | MO | 63050 | USA |
| LOINES, JEFFREY CAMERON | | Address Redacted | | | | | | |
| LOISEAU, DEREK J | | Address Redacted | | | | | | |
| LOKEN, BRYCE ALEXANDER | | Address Redacted | | | | | | |
| LOKEY, PATRICK CARTER | | Address Redacted | | | | | | |
| LOKHEE, KATHLEEN | | 1863 10TH ST | | | SANTA MONICA | CA | 90404-0000 | USA |
| LOLL, SHARLENE | | 12500 N BUDD RD | | | BURT | MI | 48417-9421 | USA |
| LOLLEY, JENICA NICOLE | | Address Redacted | | | | | | |
| LOMAN, ERMA W | | Address Redacted | | | | | | |
| LOMAN, THELMA | | 5956 LIEBERMAN | | | COVINGTON | KY | 41015 | USA |
| LOMAS, DARREN JAMES | | Address Redacted | | | | | | |
| LOMAS, DARREN JAMES | | Address Redacted | | | | | | |
| LOMAS, DARREN JAMES | | Address Redacted | | | | | | |
| LOMAX, JERRY | | 704 BAY POINT DR | | | GALLATIN | TN | 37066-4408 | USA |
| LOMAX, SARAH MAE | | Address Redacted | | | | | | |
| LOMBARDI, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| LOMBARDI, EDWARD | | 2282 COMO ST | | | PORT CHARLOTTE | FL | 33948 | USA |
| LOMBARDO, AARON VINCENT | | Address Redacted | | | | | | |
| LOMBARDO, ANTHONY | | Address Redacted | | | | | | |
| LOMBAS, LANIE G | | 644 COLONIAL LN APT 3 | | | DES PLAINES | IL | 60016-5650 | USA |
| LOMBRANA, JOSEPH | | 1950 W OCOTILLO RD | | | PHOENIX | AZ | 85015-0000 | USA |
| LOMMIE, BLACKMON | | 34014 DEER CREEK WAY | | | MAGNOLIA | TX | 77355-3322 | USA |
| LONCZKOWSKI, DANIELLE CRYSTAL | | Address Redacted | | | | | | |
| LONDENBERG, JEREMY DAVID | | Address Redacted | | | | | | |
| LONDON, JACOB | | Address Redacted | | | | | | |
| LONDON, JOHN | | 2723 ROSCOMMON DR | | | MURFREESBORO | TN | 37128 | USA |
| LONDON, JULIA RICHELLE | | Address Redacted | | | | | | |
| LONDON, WENDELL ALVIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONDONO, ALEJANDRA | | Address Redacted | | | | | | |
| LONDONO, ANDRES FELIPE | | Address Redacted | | | | | | |
| LONDONO, GERMAN | | 50 MILDRED DR | UNIT B | | FORT MYERS | FL | 33901 | USA |
| LONE STAR FIXTURES INC | | 2701 WEST 15TH ST SUITE 542 | | | PLANO | TX | 75075 | USA |
| LONE STAR FIXTURES INC | | 2701 W 15TH ST STE 542 | | | PLANO | TX | 75075 | USA |
| Lone Star Fixtures Inc | Lone Star Fixtures | 2701 W 15th Ste 542 | | | Plano | TX | 75075 | USA |
| LONE STAR FLOORS | | 720 AVE F | NO 105 | | PLANO | TX | 75074 | USA |
| LONE, BETH | | 4120 S SONATA CIR | | | MILWAUKEE | WI | 53221-1974 | USA |
| LONES, ELIZABETH LOUISE | | Address Redacted | | | | | | |
| LONG BEACH SS | | 2180 BELLFLOWER BLVD | | | LONG BEACH | CA | 90815 | USA |
| LONG BEACH, CITY OF | | 333 W OCEAN BLVD | BUILDING DEPARTMENT | | LONG BEACH | CA | 90802 | USA |
| LONG BEACH, CITY OF | | LONG BEACH CITY OF | PO BOX 630 | | LONG BEACH | CA | 90842-0001 | USA |
| LONG ELWOOD T | | 700 N TOWN EAST BLVD | NO 137 | | MESQUITE | TX | 75150 | USA |
| LONG, AMY | | 902 E CHESTNUT HILL DR | | | AUBURN HILLS | MI | 48326 | USA |
| LONG, ASHLEY RENEE | | Address Redacted | | | | | | |
| LONG, BETTY | | 119 S MCKINLEY | | | ROYALTON | IL | 62983-1119 | USA |
| LONG, BRUCE | | 7407 W HOLLY ST | | | PHOENIX | AZ | 85035 | USA |
| LONG, CANDI | | Address Redacted | | | | | | |
| LONG, CHARLES JOHNNY | | Address Redacted | | | | | | |
| LONG, CHRIS PAUL | | Address Redacted | | | | | | |
| LONG, CHRISTINA M | | Address Redacted | | | | | | |
| LONG, CODY L | | Address Redacted | | | | | | |
| LONG, CURTIS JOSEPH | | Address Redacted | | | | | | |
| LONG, DAVID | | 435 BROADWAY ST | | | NEW ORLEANS | LA | 70118 | USA |
| LONG, DEREK | | 3000 N MILTON RD | | | MUNCIE | IN | 47303 | USA |
| LONG, DEVIN | | Address Redacted | | | | | | |
| LONG, DEVON | | Address Redacted | | | | | | |
| LONG, ERIC | | 13671 PINEWOOD ST | | | DETROIT | MI | 48205-1811 | USA |
| LONG, ERIC ANTHONY | | Address Redacted | | | | | | |
| LONG, GREY | | 21237 SIMAY LANE | | | NEWHALL | CA | 91321 | USA |
| LONG, HENRY | | 2840 N EVERBROOK LN APT 2A | | | MUNCIE | IN | 47304-2577 | USA |
| LONG, HUNTER ALEX | | Address Redacted | | | | | | |
| LONG, HUNTER ALEX | | Address Redacted | | | | | | |
| LONG, JEFFREY | | 1501 FOX PARK DR | 17G | | WEST JORDAN | UT | 84088-0000 | USA |
| LONG, JENNIFER | | 1205 GERLOCK CT | | | CARTERVILLE | IL | 62918-5208 | USA |
| LONG, JENNIFER L | | Address Redacted | | | | | | |
| LONG, JEREMEY | | 4501 MARTIN LUTHER KING BLVD | | | CLEVELAND | OH | 44105-0000 | USA |
| LONG, JESSE COLIN | | Address Redacted | | | | | | |
| LONG, JOHN | | Address Redacted | | | | | | |
| LONG, JUSTIN ROBERT | | Address Redacted | | | | | | |
| LONG, KEITH | | 12636 BLACKWATER RD | | | BAKER | LA | 70714-6806 | USA |
| LONG, KEVIN CHARLES | | Address Redacted | | | | | | |
| LONG, LAURA | | 2104 HIDDEN DR | | | AUBURN | IN | 46706 | USA |
| LONG, LAURA | | 803 N WATERVIEW DR | | | RICHARDSON | TX | 75080-4851 | USA |
| LONG, LAURIE | | 807 FOOTHILL DR | | | HUTCHINSON | KS | 67502 | USA |
| LONG, LEE | | 216 WRIGHT ST NO 104 | | | LAKEWOOD | CO | 80228 | USA |
| LONG, LESLIE | | 143 N MCCORMICK ST STE 201 | | | PRESCOTT | AZ | 86301-2726 | USA |
| LONG, MARK | | 7906 GREENWOOD CT | | | TERRE HAUTE | IN | 47802 | USA |
| LONG, MARK ANDREW | | Address Redacted | | | | | | |
| LONG, MATTHEW DAVID | | Address Redacted | | | | | | |
| LONG, MAXIE | | 640 CAMINO REAL | | | EL PASO | TX | 79922-1102 | USA |
| LONG, NORMAN LEE | | Address Redacted | | | | | | |
| LONG, NORMAN LEE | | Address Redacted | | | | | | |
| LONG, PHILLIP | | 23311 VAN BUREN AVE | | | PORT CHARLOTTE | FL | 33980-5937 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONG, REX | | 10632 OLD DADE CITY RD | | | LAKELAND | FL | 33810 | USA |
| LONG, ROBERT | | 1426 TANGLEWOOD DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| LONG, RONALD | | NO 4 FOX TRAIL CT | | | EDWARDSVILLE | IL | 62025 | USA |
| LONG, RYAN EDWARD | | Address Redacted | | | | | | |
| LONG, TIFFANY MERCEDES | | Address Redacted | | | | | | |
| LONG, WILLIAM | | 916 ILLINOIS AVE | | | SAINT CLOUD | FL | 34769-3466 | USA |
| LONGCOR, ADAM MINH | | Address Redacted | | | | | | |
| LONGFELLOW, ANTHONY JAMES | | Address Redacted | | | | | | |
| LONGHUREST, SHERIDEN | | 545 MONTE VISTA | | | IDAHO FALLS | ID | 83401 | USA |
| LONGMAN, ERIC | | 20910 N 37TH PL | | | PHOENIX | AZ | 85050-4863 | USA |
| LONGNECKER, JEFF | | Address Redacted | | | | | | |
| LONGNECKER, JOSH S | | Address Redacted | | | | | | |
| LONGORIA, ANTHONY | | 4629 N 86TH AVE | | | PHOENIX | AZ | 85037 | USA |
| LONGORIA, CRYSTAL | | Address Redacted | | | | | | |
| LONGSHORE, DREW COLIN | | Address Redacted | | | | | | |
| LONGSTREET, RICHARD | | 3760 98TH TER | | | PINELLAS PARK | FL | 33782-4023 | USA |
| Longsworth, Elke | | 1530 McKnight Loop | | | Mason | TN | 38049-6347 | USA |
| LONGTINE, ANDREW | | Address Redacted | | | | | | |
| LONGUEVILLE, JASON LEE | | Address Redacted | | | | | | |
| Longview Independent School District | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| Longview Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| LONGVIEW NEWS JOURNAL | | DIANE MAXEY JONES | 320 EAST METHVIN STREET | | LONGVIEW | TX | 75601 | USA |
| LONGVIEW NEWS JOURNAL | | PO BOX 1792 | | | LONGVIEW | TX | 75606 | USA |
| LONGVIEW NEWS JOURNAL | | PO BOX 1792 | | | LONGVIEW | TX | 75606 | USA |
| LONNEN, ALLISTER AMRA | | Address Redacted | | | | | | |
| LONNIE E BURGER | BURGER LONNIE E | 2120 FALLBURG WAY | | | HENDERSON | NV | 89015 | USA |
| LONNIE, BRYANT | | 1117 S 2ND ST | | | OCEAN SPRINGS | MS | 39564-0000 | USA |
| LONSBURY, CODY MITCHELL | | Address Redacted | | | | | | |
| LONSKI, JEFF | | 42630 N 44TH DR | | | NEW RIVER | AZ | 85087-5916 | USA |
| LONZETTA, MARK RICHARD | | Address Redacted | | | | | | |
| LOOK, HUNTER | | 4213 SE 8TH PLACE | | | CAPE CORAL | FL | 33914-0000 | USA |
| Loomis | | 2500 Citywest Blvd Ste No 900 | | | Houston | TX | 77042 | USA |
| LOOMIS FARGO & CO | | DEPT CH 10687 | | | PALATINE | IL | 60055-0687 | USA |
| LOOMIS, JACOB AUSTIN | | Address Redacted | | | | | | |
| LOONEY, JASON PATRICK | | Address Redacted | | | | | | |
| LOOPE, JAYSON MICHAEL | | Address Redacted | | | | | | |
| LOPER, MARK | | 7483 EAST 4 MILE RD | | | WHITE CLOUD | MI | 49349 | USA |
| LOPEZ ACOSTA, EDWARD | | Address Redacted | | | | | | |
| LOPEZ JR , ARMANDO | | Address Redacted | | | | | | |
| LOPEZ JR , GUSTAVO | | Address Redacted | | | | | | |
| LOPEZ JR , GUSTAVO | | Address Redacted | | | | | | |
| LOPEZ JR , GUSTAVO | | Address Redacted | | | | | | |
| LOPEZ TORRES, JOSE GABRIEL | | Address Redacted | | | | | | |
| LOPEZ, ADAM LEE | | Address Redacted | | | | | | |
| LOPEZ, ALBERTO E | | Address Redacted | | | | | | |
| LOPEZ, ALEX A | | Address Redacted | | | | | | |
| LOPEZ, ALICIA | | Address Redacted | | | | | | |
| LOPEZ, ANA R | | Address Redacted | | | | | | |
| LOPEZ, ANDREW JAMES | | Address Redacted | | | | | | |
| LOPEZ, ANGELICA | | 943 N EXPRESSWAY 83 NO 15 | | | BROWNSVILLE | TX | 78520-0000 | USA |
| LOPEZ, ANNALISA M | | Address Redacted | | | | | | |
| LOPEZ, ANTONIO | | Address Redacted | | | | | | |
| LOPEZ, APRIL MICHELLE | | Address Redacted | | | | | | |
| LOPEZ, ARMANDO | | Address Redacted | | | | | | |
| LOPEZ, ARTURO | | Address Redacted | | | | | | |
| LOPEZ, BEN | | 6205 SUFFOLK DR | | | ARLINGTON | TX | 76001-0000 | USA |
| LOPEZ, BENJAMIN | | 12345 W HIDLAGO | | | AVONDALE | AZ | 85323 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, BIANCA VIRGINIA | | Address Redacted | | | | | | |
| LOPEZ, CALE | | 16221 W LA HWY 700 | | | KAPLAN | LA | 70548 | USA |
| LOPEZ, CARLOS | | 332 RED FISH | | | LAREDO | TX | 78043 | USA |
| LOPEZ, CARLOS | | 6641 SOUTH OTIS WAY | | | LITTLETON | CO | 80123-0000 | USA |
| LOPEZ, CARLOS ALBERTO | | Address Redacted | | | | | | |
| LOPEZ, CARLOS ALFONSO | | Address Redacted | | | | | | |
| LOPEZ, CESAR | | Address Redacted | | | | | | |
| LOPEZ, CHARLEEN E | | Address Redacted | | | | | | |
| LOPEZ, CHRISTINA GRACE | | Address Redacted | | | | | | |
| LOPEZ, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, CHRISTY | | 1428 NW 129TH WAY | | | SUNRISE | FL | 33323-0000 | USA |
| LOPEZ, CINDY YANEZ | | Address Redacted | | | | | | |
| LOPEZ, CIPRIANO ALEJANDRO | | Address Redacted | | | | | | |
| LOPEZ, CLAUDIA ELIZABETH | | Address Redacted | | | | | | |
| LOPEZ, CONRAND | | 17037 DEVONSHIRE | | | NORTHRIDGE | CA | 91325 | USA |
| LOPEZ, DANIEL ERNESTO | | Address Redacted | | | | | | |
| LOPEZ, DAVID | | 6713 W146TH PL APT 37202 | | | OVERLAND PARK | KS | 66223 | USA |
| LOPEZ, DAVID | | 2136 E GARDENIA CIR | | | NORTH FORT MYERS | FL | 33917-3224 | USA |
| LOPEZ, DAVID C | | 102 W DAVIS AVE | | | SAPULPA | OK | 74066-5502 | USA |
| LOPEZ, DAVID J | | 4907 W GRANADA RD | | | PHOENIX | AZ | 85035-3928 | USA |
| LOPEZ, DAVID P | | Address Redacted | | | | | | |
| LOPEZ, DAVID P | | Address Redacted | | | | | | |
| LOPEZ, DAVID P | | Address Redacted | | | | | | |
| LOPEZ, DAVID P | | Address Redacted | | | | | | |
| LOPEZ, DELFINO MANUEL | | Address Redacted | | | | | | |
| LOPEZ, DESIRAY | | Address Redacted | | | | | | |
| LOPEZ, DESSERAY DIANA | | Address Redacted | | | | | | |
| LOPEZ, EDUARDO | | 6241 W ROSCOE ST | | | CHICAGO | IL | 60634-4148 | USA |
| LOPEZ, ELADIO | | Address Redacted | | | | | | |
| LOPEZ, ERIC | | 4665 BIRCHBEND LN | | | FT WORTH | TX | 76137 | USA |
| LOPEZ, ERIC OMAR | | Address Redacted | | | | | | |
| LOPEZ, ERICA LYNN | | Address Redacted | | | | | | |
| LOPEZ, EUSEBIO A | | Address Redacted | | | | | | |
| LOPEZ, FELISARIO | | 4847 S KEDVALE AVE | | | CHICAGO | IL | 60632-4106 | USA |
| LOPEZ, FERNANDO | | 20 S LINCOLN AVE | | | AURORA | IL | 60505-3414 | USA |
| LOPEZ, FLORA | | 2854 S YATES ST | | | DENVER | CO | 80236-2021 | USA |
| LOPEZ, GABRIEL ADRIAN | | Address Redacted | | | | | | |
| LOPEZ, GENELLE YVONNE | | Address Redacted | | | | | | |
| LOPEZ, GEORGE | | 6257 ACACIA | | | WHITTIER | CA | 90601 | USA |
| LOPEZ, GEORGE C | | 6257 ACACIA AVE | | | WHITTIER | CA | 90601-3201 | USA |
| LOPEZ, GUADALUPE ANGEL | | Address Redacted | | | | | | |
| LOPEZ, GUMERCINDO | | 451 VALLEY DR NO 302 | | | NAPERVILLE | IL | 60563 | USA |
| LOPEZ, HEATHER NICOLE | | Address Redacted | | | | | | |
| LOPEZ, HENRY | | Address Redacted | | | | | | |
| LOPEZ, HENRY A | | Address Redacted | | | | | | |
| LOPEZ, HILDA BEATRIZ | | Address Redacted | | | | | | |
| LOPEZ, INDIRA LYZETT | | Address Redacted | | | | | | |
| LOPEZ, IRENE P | | PO BOX 676 | | | AVONDALE | AZ | 85323-0230 | USA |
| LOPEZ, JACQUELINE | | 7318 N MEADE | | | CHICAGO | IL | 60646-0000 | USA |
| LOPEZ, JAIME | | Address Redacted | | | | | | |
| LOPEZ, JAMES | | 14934 MOSS PINE | | | SAN ANTONIO | TX | 78232 | USA |
| LOPEZ, JEFFREY MYLES | | Address Redacted | | | | | | |
| LOPEZ, JEREMY JAY | | Address Redacted | | | | | | |
| LOPEZ, JOE | | 6020 11TH ST E | | | BRADENTON | FL | 34203 | USA |
| LOPEZ, JOE | | 874 W 41ST ST | | | LOS ANGELES | CA | 90037-0000 | USA |
| LOPEZ, JOHN | | 933 WILSON ST | | | RACINE | WI | 53404 | USA |
| LOPEZ, JORGE | | 808 BRINK BEY AVE | NO 1710 | | RENO | NV | 89509 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JORGE A | | PO BOX 223 | | | BERWYN | IL | 60402-0223 | USA |
| LOPEZ, JOSE | | Address Redacted | | | | | | |
| LOPEZ, JOSE | | Address Redacted | | | | | | |
| LOPEZ, JOSE | | 8492 PRESTINE LOOP | | | CORDOVA | TN | 38018-4119 | USA |
| LOPEZ, JOSE | | 213 PRINGLE DR | | | GOSHEN | IN | 46526-1419 | USA |
| LOPEZ, JOSE | | 2018 CREEK RD | | | WAUKEGAN | IL | 60087-4683 | USA |
| LOPEZ, JOSE MIKE | | Address Redacted | | | | | | |
| LOPEZ, JOSEPH FRANK | | Address Redacted | | | | | | |
| LOPEZ, JR,  VICTOR | CHRISTOPHER ARLEDGE  ESQ  TURNER GREEN  AFRASIABI & ARLEDGE | 535 ANTON BLVD  SUITE 850 | | | COSTA MESA | CA | 8/6/2153 | USA |
| LOPEZ, JUAN | | Address Redacted | | | | | | |
| LOPEZ, JUAN | | Address Redacted | | | | | | |
| LOPEZ, JUAN | | Address Redacted | | | | | | |
| LOPEZ, JUAN | | 9419 W EATON RD | | | PHOENIX | AZ | 85037-0000 | USA |
| LOPEZ, JUAN | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | USA |
| LOPEZ, JUAN F | | 2832 PALM GROVE AVE | | | LOS ANGELES | CA | 90016 | USA |
| LOPEZ, JUAN FRANCISCO | | Address Redacted | | | | | | |
| LOPEZ, JUAN R | | 418 1/2 WEDGEWOOD AVE | | | GRAND JUNCTION | CO | 81504-2460 | USA |
| LOPEZ, JULIO | | 6717 PRESTON CT | | | TAMPA | FL | 33615-2670 | USA |
| LOPEZ, KAYLA NICOLE | | Address Redacted | | | | | | |
| LOPEZ, KEISIS J | | Address Redacted | | | | | | |
| LOPEZ, KURT | | Address Redacted | | | | | | |
| LOPEZ, KYLE P | | 1621 NORTH CENTER ST | | | CREST HILL | IL | 60403 | USA |
| LOPEZ, LISA MICHELLE | | Address Redacted | | | | | | |
| LOPEZ, LORENZO | | 2929 ALTURA ST | | | LOS ANGELES | CA | 90031-2306 | USA |
| LOPEZ, LUIS | | 261 ELY AVE | 17 1F | | NORWALK | CT | 06854 | USA |
| LOPEZ, MANUEL ARTURO | | Address Redacted | | | | | | |
| LOPEZ, MARGARIT | | 4955 SOUTHRIDGE AVE | | | LOS ANGELES | CA | 90043-1529 | USA |
| LOPEZ, MARIA | | Address Redacted | | | | | | |
| LOPEZ, MARIA | | 2201 DAWSON CIR | | | AURORA | CO | 80011-2918 | USA |
| LOPEZ, MARIA | | 2292 S WINONA CT | | | DENVER | CO | 80219-5110 | USA |
| LOPEZ, MARIA DEL MILAGRO | | Address Redacted | | | | | | |
| LOPEZ, MARIAH ANN | | Address Redacted | | | | | | |
| LOPEZ, MARIO | | 4028 GREENLEAF DR | | | KISSIMMEE | FL | 34744-0000 | USA |
| LOPEZ, MARITZA YANETTE | | Address Redacted | | | | | | |
| LOPEZ, MARTA | | 9901 E FOWLER AVE LOT E5 | | | THONOTOSASSA | FL | 33592-3316 | USA |
| LOPEZ, MARTHA I | | 5211 W 23RD PL | | | CICERO | IL | 60804-2807 | USA |
| LOPEZ, MARTIN | | Address Redacted | | | | | | |
| LOPEZ, MICHAEL | | 18443 N 3RD AVE | | | PHOENIX | AZ | 85023-6433 | USA |
| LOPEZ, MICHAEL ANGELO | | Address Redacted | | | | | | |
| LOPEZ, MICHEAL ARTHUR | | Address Redacted | | | | | | |
| LOPEZ, MIGDALIA | | 1787 TRANSPARENT CT | | | HEBRON | KY | 41048 | USA |
| LOPEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| LOPEZ, MONICA CLARISSA | | Address Redacted | | | | | | |
| LOPEZ, NARCISO | | 8025 ARROWHEAD LN | | | HOUSTON | TX | 77075-0000 | USA |
| LOPEZ, NELSON | | 5449 QUEENSHIP COURT | | | GREENACRES | FL | 33463-0000 | USA |
| LOPEZ, NICK | | Address Redacted | | | | | | |
| LOPEZ, NICO A | | Address Redacted | | | | | | |
| LOPEZ, OLIVIA | | Address Redacted | | | | | | |
| LOPEZ, OMAR | | 1432 DESIERT O LINDO | | | EL PASO | TX | 79928-0000 | USA |
| LOPEZ, OMAR N | | Address Redacted | | | | | | |
| LOPEZ, PATRICK | | 6782 LANDRIANO PL | | | RANCHO CUCAMONGA | CA | 91701 | USA |
| LOPEZ, PEDRO | | Address Redacted | | | | | | |
| LOPEZ, RAFAEL | | Address Redacted | | | | | | |
| LOPEZ, REYNA JOANNA | | Address Redacted | | | | | | |
| LOPEZ, RICARDO | | 506 S RENSSELAER ST | | | GRIFFITH | IN | 46319-0000 | USA |
| LOPEZ, RICARDO JESUS | | 2736 FM 731 | | | BURLESON | TX | 76028 | USA |
| LOPEZ, RICARDO JESUS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, RICARDO JESUS | LOPEZ, RICARDO JESUS | 2736 FM 731 | | | BURLESON | TX | 76028 | USA |
| LOPEZ, ROBERT | | 11936 NEENACH ST | | | SUN VALLEY | CA | 91352 | USA |
| LOPEZ, ROBERT D | | 7053 RUSHMORE WAY | | | PAINESVILLE | OH | 44077-2301 | USA |
| LOPEZ, ROBERTO | | PO BOX 1761 | | | INDIANTOWN | FL | 34956-1761 | USA |
| LOPEZ, ROGELIO SOLIS | | Address Redacted | | | | | | |
| LOPEZ, ROLANDO | | Address Redacted | | | | | | |
| LOPEZ, ROLANDO ANTHONY | | Address Redacted | | | | | | |
| LOPEZ, ROMAN | | Address Redacted | | | | | | |
| LOPEZ, RUBEN | | 2305 8TH AVE E | | | PALMETTO | FL | 34222-0000 | USA |
| LOPEZ, RUBEN | | 1308 N 16TH ST | | | MCALLEN | TX | 78501-4421 | USA |
| LOPEZ, RUBEN CEJA | | Address Redacted | | | | | | |
| LOPEZ, RYAN RICHARD | | Address Redacted | | | | | | |
| Lopez, Sadiana Maria | | 14614 SW 122nd Pl | | | Miami | FL | 33186 | USA |
| LOPEZ, SADIANA MARIA | | Address Redacted | | | | | | |
| LOPEZ, SALVADOR | | 5180 E 22ND ST APT 135 | | | TUCSON | AZ | 85711 | USA |
| LOPEZ, SARAH M | | Address Redacted | | | | | | |
| LOPEZ, SARAH M | | Address Redacted | | | | | | |
| LOPEZ, SOLIMAR MICHELLE | | Address Redacted | | | | | | |
| LOPEZ, STEVE BRANDON | | Address Redacted | | | | | | |
| LOPEZ, SUNNY JOE | | Address Redacted | | | | | | |
| LOPEZ, TIFFANY JOANNA | | Address Redacted | | | | | | |
| LOPEZ, TOMASH | | 12423 VAN NUYS BVLD | | | PACOIMA | CA | 91331-0000 | USA |
| LOPEZ, TRAVIS | | Address Redacted | | | | | | |
| LOPEZ, VALENTIN | | Address Redacted | | | | | | |
| LOPEZ, VERONICA G | | Address Redacted | | | | | | |
| LOPEZ, VERONICA MARIE | | Address Redacted | | | | | | |
| LOPEZ, VICKIE | | 1101 SOUTH BOULEVARD STREET | | | EDMOND | OK | 73034 | USA |
| LOPEZ, VICKIE | | 1101 SOUTH BLVD ST | | | EDMOND | OK | 73034-0000 | USA |
| LOPEZ, XOCHITL | | 3367 FLETCHER DR | | | GLASSELL PARK | CA | 90065-2914 | USA |
| LOPICCOLO, JIM | | 1415 42ND ST W | | | BRADENTON | FL | 34205-1556 | USA |
| LOPIS, PAUL A | | Address Redacted | | | | | | |
| LOPP, TRACY R | | Address Redacted | | | | | | |
| LOPRESTI, LAURA | | 6620 TRAVIS BLVD | | | TAMPA | FL | 33610-5507 | USA |
| LOPRIORE, MICHAEL | | Address Redacted | | | | | | |
| LOPRIORE, ZACHARY DANE | | Address Redacted | | | | | | |
| LOR, BRYAN | | Address Redacted | | | | | | |
| LOR, FUE C | | Address Redacted | | | | | | |
| LOR, NEW | | 631 E GUNDERSON DR 306 | | | CAROL STREAM | IL | 60188 | USA |
| LOR, ROGER | | Address Redacted | | | | | | |
| LORA, GARCIA | | 249 TUSCULUM RD | | | ANTIOCH | TN | 37013-0000 | USA |
| LORA, GEOVANNY | | Address Redacted | | | | | | |
| Lorain County Auditor | Mark Stewart  County Auditor | 226 Middle Ave Fl 2 | | | Elyria | OH | 44035 | USA |
| LORAIN COUNTY AUDITOR | MARK STEWART COUNTY AUDITOR | 226 MIDDLE AVE FL 2 | | | ELYRIA | OH | 44035 | USA |
| Lorain County Recorder | | 226 Middle AVE | | | Elyria | OH | 44035 | USA |
| LORAIN JOURNAL | | LINDA BARKER | 1657 BROADWAY AVENUE | | LORAIN | OH | 44052 | USA |
| LORANG, JOSH D | | Address Redacted | | | | | | |
| LORBECKI, COLLIN | | Address Redacted | | | | | | |
| LORBER, SARA | ADAM GOODMAN | GOODMAN LAW OFFICES L L C | 105 W  MADISON | SUITE 400 | CHICAGO | IL | 60602 | USA |
| LORD, BECKI | | 415 QUEENSWAY CT | | | MOORESVILLE | IN | 46158-2010 | USA |
| LORD, JEFF | | 7040 PARKRIDGE | | | SWARTZ CREEK | MI | 48473 | USA |
| LORD, JOSHUA DAVID | | Address Redacted | | | | | | |
| LORD, KIRBY | | 110 7TH ST | 6 | | IDAHO FALLS | ID | 83401-0000 | USA |
| LORD, ROB | | 2 SHORT BEACH RD | APT A10 | | EAST HAVEN | CT | 06512 | USA |
| LOREDO, PRISCILLA | | Address Redacted | | | | | | |
| LORENA, VILLARRUEL | | 12197 EL GRECO CIR | | | EL PASO | TX | 79936 | USA |
| Lorene A Zesiger and Kyle R Zesiger Jt Ten | Lorene and Kyle Zesiger | 7621 Brightwood Dr | | | Las Vegas | NV | 89123 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lorene A Zesiger and Kyle R Zesiger Jt Ten | Scottrade | Attn Reorg Dept | PO Box 31759 | | St Louis | MO | 63131 | USA |
| LORENTINE, GENA ANNE | | Address Redacted | | | | | | |
| LORENTZEN, MARK ALLEN | | Address Redacted | | | | | | |
| LORENZ, ERIK | | 161 W JEANINE DR | | | TEMPE | AZ | 85284-0000 | USA |
| LORENZA, HEALY | | 9314 POPLAR PIKE | | | GERMANTOWN | TN | 38138-8311 | USA |
| LORENZA, M | | PO BOX 1941 | | | CANUTILLO | TX | 79835-1941 | USA |
| LORETT, JOHN ANDREW | | Address Redacted | | | | | | |
| LORI A CLARK | CLARK LORI A | 1563 KNIGHT RD | | | LOUISVILLE | KY | 40216-4058 | USA |
| Lori Swanson | Office Of The Attorney General | State Of Minnesota | State Capitol  Suite 102 | | St Paul | MN | 55155 | USA |
| LORI SWANSON | OFFICE OF THE ATTORNEY GENERAL | STATE OF MINNESOTA | STATE CAPITOL SUITE 102 | | ST PAUL | MN | 55155 | USA |
| LORI, BOTTENFIELD | | 16 N VALLEY RD | | | CHASKA | MN | 55318-0000 | USA |
| LORI, J | | 15106 LEAFY LN | | | DALLAS | TX | 75248-4928 | USA |
| LORI, SMOOT | | 401 S WEINBACH AVE | | | EVENSVILLE | IN | 47714-0000 | USA |
| LORIA, CARLOS LUIS | | Address Redacted | | | | | | |
| LORICK, DAVINA FAY | | Address Redacted | | | | | | |
| LORIO, GABRIEL FERNANDEZ | | Address Redacted | | | | | | |
| Lorna E Propes Esq | Propes & Kaveny LLC | 833 W Jackson Blvd Ste 200 | | | Chicago | IL | 60607 | USA |
| LORRAINE, OLSEN | | 3201 MORTON VALE | | | PLANO | TX | 75074-0000 | USA |
| LORY, BRIANNE JANELL | | Address Redacted | | | | | | |
| LOS ANGELES CITY ATTORNEY | JAMES W  COLBERT | 200 N  MAIN ST | | | LOS ANGELES | CA | 90012-4131 | USA |
| LOS ANGELES CITY ATTORNEY | JAMES W  COLBERT | 200 N  MAIN ST | | | LOS ANGELES | CA | 90012-4131 | USA |
| Los Angeles City Attorneys Office | Attn Wendy Loo | 200 N main St Ste 920 | | | Los Angeles | CA | 90012 | USA |
| LOS ANGELES COUNTY OF | | LOS ANGELES COUNTY OF | PO BOX 54027 | | LOS ANGELES | CA | 90054-0027 | USA |
| Los Angeles County Registrar | Recorder & County Clerk | 12400 East Imperial Hwy | | | Norwalk | CA | 90640 | USA |
| LOS ANGELES COUNTY TAX COLLECT | | LOS ANGELES COUNTY TAX COLLECT | PO BOX 54018 | | LOS ANGELES | CA | 90054-0018 | USA |
| LOS ANGELES COUNTY TREASURER | | PO BOX 512399 | | | LOS ANGELES | CA | 90051 | USA |
| Los Angeles County Treasurer and Tax Collector | Mark J Saladino | 500 W Temple St | | | Los Angeles | CA | 90012 | USA |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P O BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | USA |
| Los Angeles Dept of Water & Power/30808 | | P O  Box 30808 | | | Los Angeles | CA | 90030-0808 | USA |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P O BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | USA |
| LOS ANGELES MUNICIPAL COURTS | | 4130 OVERLAND AVE | | | CULVER CITY | CA | 90230 | USA |
| LOS ANGELES POLICE DEPARTMENT | | FILE 55604 | T&P ALARM UNIT CITY CLERK | | LOS ANGELES | CA | 90074-5604 | USA |
| LOS ANGELES TIMES | | GEN BROWN | 202 WEST FIRST STREET | 7TH FLOOR ADVERTISING | LOS ANGELES | CA | 90012 | USA |
| LOS ANGELES, CITY OF | | PO BOX 53200 ATTN CITY CLERK | TAX & PERMIT DIVISION | | LOS ANGELES | CA | 90053-0200 | USA |
| LOS ANGELES, CITY OF | | LOS ANGELES CITY OF | FINANCE/TAX/PERMIT DIV | PO BOX 53233 | LOS ANGELES | CA | 90053-0233 | USA |
| LOSANO, JOSE | | 4741 S HERMITAGE AVE | | | CHICAGO | IL | 60609-4108 | USA |
| LOSBANES, DOMINADO | | 9798 DUNHILL DR | | | HUNTLEY | IL | 60142-2326 | USA |
| LOSEE, TIM LANE | | Address Redacted | | | | | | |
| LOSH, SANDY MARIE | | Address Redacted | | | | | | |
| LOSINSKI, MICHAEL ANDREW | | Address Redacted | | | | | | |
| LOSURDO, JOE | | 2024 N DAYTON | | | CHICAGO | IL | 60614-0000 | USA |
| LOTFALIAN, POYAN | | 2320 GRACIE FARM LANE | APT 511 | | AUSTIN | TX | 78758 | USA |
| LOTFALIAN, POYAN | | 2320 GREY FARMS LANE | APT  511 | | AUSTIN | TX | 78758 | USA |
| LOTH, JUDY | | 8558 HUDDLESTON ST | | | CINCINNATI | OH | 45236 | USA |
| LOTHRIDGE, CHRIS | | 7320 ACORN CIR | | | SPRING HILL | FL | 34606 | USA |
| LOTHRIDGE, CHRIS | | 7320 ACORN CIRCLE | | | SPRING HILL | FL | 34606 | USA |
| LOTICH, BRENT | | 10611 HUME CT | | | LOUISVILLE | KY | 40272 | USA |
| LOTREAN, BRIAN | | 6377 SANDFIELD DR | | | BROOK PARK | OH | 441423751 | USA |
| LOTSCHER, ADAM | | Address Redacted | | | | | | |
| LOTT, GERALD A | | 105 KINGSRIDGE DR | | | HARVEST | AL | 35749-8025 | USA |
| LOTT, JAMES DOUGLAS | | Address Redacted | | | | | | |
| LOTT, JORDAN PATRICK | | Address Redacted | | | | | | |
| LOTT, LUCAS WAYLON | | Address Redacted | | | | | | |
| LOTT, STEPHEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOTT, STEVEN TREY | | Address Redacted | | | | | | |
| LOTT, TAWNYIKA | | 409 KENYA ST | | | CEDAR HILL | TX | 75104 | USA |
| LOTT, TYNESE S | | Address Redacted | | | | | | |
| LOTTMAN, WILLIAM | | 226 CARDINAL CT | | | WEATHERFORD | TX | 76086 | USA |
| LOU, HENRY | | Address Redacted | | | | | | |
| LOU, HENRY | | Address Redacted | | | | | | |
| LOU, HENRY | | Address Redacted | | | | | | |
| LOUCKS, WAYNE | | 10904 E 120TH CT | | | TULSA | OK | 74021 | USA |
| LOUDENBACK, DOUGLAS E | | 49864 ELK TRL | | | SHELBY TOWNSHIP | MI | 48315-3458 | USA |
| LOUDENBACK, PATRICK | | 8036 TUSCARORA RD NW | | | ALBUQUERQUE | NM | 87114 | USA |
| LOUDERBACK, MARY | | 616 SPRING BEACH WAY | | | CARY | IL | 60013-3056 | USA |
| LOUDERMILK DIAZ, JODI | | Address Redacted | | | | | | |
| LOUDON, DANIELLE LORRAINE | | Address Redacted | | | | | | |
| LOUGH, BRENT | | 4220 ARA DR | | | WOODBURN | IN | 46797-9586 | USA |
| LOUGH, SHAWN | | 1945 SOUTHERN AVE | | | BILOXI | MS | 39531-5280 | USA |
| Loughlin, Larry F | | PO Box 1122 | | | Culver City | CA | 90232 | USA |
| LOUGHNEY, JOHN | | Address Redacted | | | | | | |
| LOUIE, MARAGOS | | 1972 POLO LKAE DR E | | | WELLINGTON | FL | 33414-0000 | USA |
| Louis A Luchak | Louis A Luchak and Dolores I Luchak | 4219 Ave J | | | Santa Fe | TX | 77510 | USA |
| Louis A Luchak & Dolores I Luchak JT TEN | | 4219 Ave J | | | Santa Fe | TX | 77510 | USA |
| LOUIS JOLIET SHOPPINGTOWN L P | | C/O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| LOUIS JOLIET SHOPPINGTOWN LP | C O WESTFIELD CORPORATION INC | 13003 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | USA |
| LOUIS L FALLS | FALLS LOUIS L | 1809 N MARENGO AVE | | | PASADENA | CA | 91103-1702 | USA |
| LOUIS, JAMES E MD | | 1050 5TH AVE NO F | | | FORT WORTH | TX | 76104 | USA |
| LOUIS, JOHN | | 25405 ONEIL CIR | | | STEVENSON RANCH | CA | 91381 | USA |
| LOUIS, KARL | | Address Redacted | | | | | | |
| LOUIS, MAX | | 2721 N SAINT LOUIS AVE | | | CHICAGO | IL | 60647-1228 | USA |
| LOUIS, S | | 5700 GRANITE PKWY STE 400 | | | PLANO | TX | 75024-6633 | USA |
| LOUIS, STEVEN M | | Address Redacted | | | | | | |
| LOUIS, TODD | | 4600 CULLEN BLVD | 4118 | | HOUSTON | TX | 77004-0000 | USA |
| LOUISA, A | | 8211 WATCHTOWER ST | | | SAN ANTONIO | TX | 78254-2441 | USA |
| LOUISIANA ATTORNEY DISCIPLINARY BOARD | | 2800 VETERANS BLVD STE 310 | | | METAIRIE | LA | 70002 | USA |
| Louisiana Department of | Revenue & Tax | P O Box 201 | | | Baton Rouge | LA | 70821 | USA |
| LOUISIANA DEPARTMENT OF | REVENUE & TAX | P O BOX 201 | | | BATON ROUGE | LA | 70821 | USA |
| Louisiana Department of Environmental Quality | | PO Box 4302 | | | Baton Rouge | LA | 70821-4302 | USA |
| Louisiana Department of Revenue | | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896-6658 | USA |
| LOUISIANA DEPARTMENT OF REVENUE | JOHN NEELY KENNEDY STATE TREASURER | PO BOX 1429 | | | THIBODAUX | LA | 70302 | USA |
| Louisiana Department of Revenue | State of Louisiana | PO Box 66658 | | | Baton Rouge | LA | 70896 | USA |
| Louisiana Department of Revenue | Unclaimed Property Section | PO Box 91010 | | | Baton Rouge | LA | 70821-9010 | USA |
| Louisiana Dept of Environmental Quality | | 602 N Fifth St | | | Baton Rouge | LA | 70802 | USA |
| Louisiana Dept of Labor | | P O Box 94050 | | | Baton Rouge | LA | 70804-9050 | USA |
| LOUISIANA DEPT OF AGRICULTURE | | DIV OF WEIGHTS & MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821-9081 | USA |
| LOUISIANA DEPT OF AGRICULTURE | | LOUISIANA DEPT OF AGRICULTURE | DEPT OF WEIGHT & MEASURES | P O BOX 91081 | BATON ROUGE | LA | 70821-9081 | USA |
| LOUISIANA DEPT OF ENVIRONMENTAL QUALITY | | 602 N FIFTH ST | | | BATON ROUGE | LA | 70802 | USA |
| LOUISIANA DEPT OF LABOR | | P O BOX 94050 | | | BATON ROUGE | LA | 70804-9050 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 1429 | | | THIBODAUX | LA | 70302 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | SALES TAX DIVISION | | BATON ROUGE | LA | 70821-3138 | USA |
| LOUISIANA DEPT OF REVENUE | | PO BOX 3138 | SALES TAX DIVISION | | BATON ROUGE | LA | 70821-3138 | USA |
| LOUISIANA DEPT OF SOCIAL SVCS | | PO BOX 260222 | | | BATON ROUGE | LA | 70826-0222 | USA |
| LOUISIANA FINANCE DEPT | | PO BOX 60052 | | | NEW ORLEANS | LA | 70160-0052 | USA |
| Louisiana Secretary Of State | | Po Box 94125 | | | Baton Rouge | LA | 70804-9125 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA STATE ATTORNEYS GENERAL | JAMES D BUDDY CALDWELL | DEPT OF JUSTICE | P O BOX 94095 | | BATON ROUGE | LA | 70804-9095 | USA |
| LOUISIANA TAX FREE SHOPPING | | LOUISIANA TAX FREE SHOPPING | PO BOX 20125 | | NEW ORLEANS | LA | 70141 | USA |
| LOUISIANA TAX FREE SHOPPING | | PO BOX 20125 | | | NEW ORLEANS | LA | 70141 | USA |
| LOUISIANA, STATE OF | | PO BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | USA |
| LOUISVILLE COURIER JOURNAL | RON SCHWEINHART | 525 WEST BROADWAY | | | LOUISVILLE | KY | 40201 | USA |
| Louisville Gas and Electric Company | | 820 West Broadway | | | Louisville | KY | 40202 | USA |
| LOUISVILLE JEFFERSON COUNTY | | REVENUE COMMISSION | | | LOUISVILLE | KY | 402325410 | USA |
| Louisville Jefferson County Metro Government | Jefferson County Attorneys Office | Fiscal Court Bldg | 531 Court Pl Ste 900 | | Louisville | KY | 40202 | USA |
| Louisville Jefferson County Metro Government | Pam Steiger | False Alarm Reduction Unit | Louisville Metro Police Dept | 768 Barret Ave Rm 410 | Louisville | KY | 40204 | USA |
| LOUISVILLE MARRIOTT DOWNTOWN | | 280 W JEFFERSON ST | | | LOUISVILLE | KY | 40202 | USA |
| Louisville Metro Revenue Commission | | 617 W Jefferson St | PO Box 35410 | | Louisville | KY | 40232-5410 | USA |
| LOUISVILLE WATER COMPANY | | 550 SOUTH 3RD ST | | | LOUISVILLE | KY | 40202-1839 | USA |
| LOUISVILLE WATER COMPANY | | 550 SOUTH 3RD STREET | | | LOUISVILLE | KY | 40202-1839 | USA |
| LOUISVILLE/JEFFERSON | | COUNTY REVENUE COMMISSION | P O BOX 35410 | | LOUISVILLE | KY | 40232-5410 | USA |
| LOUISVILLE/JEFFERSON | | COUNTY REVENUE COMMISSION | P O BOX 35410 | | LOUISVILLE | KY | 40232-5410 | USA |
| LOUKILI, KALILA RACHEL | | Address Redacted | | | | | | |
| LOUKUSA, HENRY | | 1903 WHITETAIL RUN | | | BUFFALO | MN | 55313-2397 | USA |
| LOURDES, L | | 3005 MCKINLEY AVE | | | EL PASO | TX | 79930-3935 | USA |
| Lourena Pruett Cole Irrev Trust | Charles H Cole Jr Trustee | 4016 Diamond Loch E | | | Fort Worth | TX | 76180-8718 | USA |
| LOUWERS, COURTNEY LANE | | Address Redacted | | | | | | |
| LOVASZ, JEFFREY | | Address Redacted | | | | | | |
| LOVASZ, JEFFREY | | Address Redacted | | | | | | |
| LOVASZ, JEFFREY | | Address Redacted | | | | | | |
| LOVATO, FABIAN DAVID | | Address Redacted | | | | | | |
| LOVATO, JOSE C | | Address Redacted | | | | | | |
| LOVE, BETH | | 3735 ALSACE | | | HOUSTON | TX | 77021-0000 | USA |
| LOVE, BRANDON | | 8135 AIRPORT RD | | | ST LOUIS | MO | 63134 | USA |
| LOVE, DETROY LENAIR | | Address Redacted | | | | | | |
| LOVE, DONOVAN DSEAN | | Address Redacted | | | | | | |
| LOVE, GINA ANN | | Address Redacted | | | | | | |
| Love, Joseph | | 11100 E Dartmouth Ave Apt 84 | | | Denver | CO | 80014 | USA |
| LOVE, JOSEPH ALAN | | Address Redacted | | | | | | |
| LOVE, KENNETH | | 1001 DUNLOP | | | FOREST PARK | IL | 60301-0000 | USA |
| LOVE, LAMONICA | | 16244 NOVARA ST | | | DETROIT | MI | 48205-0000 | USA |
| LOVE, LAMONICA | | P O BOX 05269 | | | DETROIT | MI | 48205-0000 | USA |
| LOVE, MALINDA N | | Address Redacted | | | | | | |
| LOVE, MARIA LASHA | | Address Redacted | | | | | | |
| LOVE, MARK ALAN | | Address Redacted | | | | | | |
| LOVE, MICHELLE | | Address Redacted | | | | | | |
| LOVE, PATRICIA | | 2405 W RIGGIN RD | | | MUNCIE | IN | 47304-1016 | USA |
| LOVE, PAUL | | 3961 MAIN ST | | | PERRY | OH | 44081 | USA |
| LOVE, PAUL | | 3961 MAIN ST | | | PERRY | OH | 44081 | USA |
| LOVE, SHARON ANITA | | Address Redacted | | | | | | |
| LOVE, STEVE MATHEW | | Address Redacted | | | | | | |
| Love, Steven | | 345 Whitewater Dr Apt 203 | | | Bolingbrook | IL | 60440 | USA |
| LOVE, TAWLDRA L | | 1966 HUBERT AVE | | | MEMPHIS | TN | 38108-1205 | USA |
| LOVE, TERRANCE | | 2719 GREEN TOP ST | | | LAKEWOOD | CA | 90712 | USA |
| LOVE, TERRANCE | | 2719 GREENTOP ST | | | LAKEWOOD | CA | 90712-3641 | USA |
| LOVE, TIFANI | | 6170 KINGSFONT PL | | | ST LOUIS | MO | 63033-1233 | USA |
| LOVE, TIFFANY C | | 14615 SOUTH LEAVITT AVENU | | | DIXMOOR | IL | 60426 | USA |
| LOVE, TIFFANY CHARLENE | | Address Redacted | | | | | | |
| LOVEALL, JOSHUA M | | Address Redacted | | | | | | |
| LOVEALL, JOSHUA M | | Address Redacted | | | | | | |
| LOVEALL, JOSHUA M | | Address Redacted | | | | | | |
| LOVEALL, JOSHUA M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOVELACE, BRITTANY MICHELLE | | Address Redacted | | | | | | |
| LOVELACE, JOSH | | 509 NORTH CREST DRIVE | | | RAYMORE | MO | 64083 | USA |
| LOVELAND, KIMBERLY | | 11589 FEWINS RD | | | HONOR | MI | 49640 | USA |
| LOVELESS, CHRISTOPHER SHAUN | | Address Redacted | | | | | | |
| LOVELESS, RYAN KEITH | | Address Redacted | | | | | | |
| LOVELL, ALAN | | 6374 44TH AVE | | | KENNETH CITY | FL | 33709 | USA |
| LOVELL, BRANDT COLBY | | Address Redacted | | | | | | |
| LOVELL, JERRY RAY | | Address Redacted | | | | | | |
| LOVELL, KEITH | | Address Redacted | | | | | | |
| LOVELL, RAY | | 1303 W 17TH ST | | | YUMA | AZ | 85364-0000 | USA |
| LOVELL, ROD | | 3783 POMPANO DR SE APT A | | | ST PETERSBURG | FL | 33705 | USA |
| LOVELL, SHAWN | | Address Redacted | | | | | | |
| LOVELL, THOMAS | | 17TH ST | | | TRACY CITY | TN | 37387-0000 | USA |
| LOVELY, MARCUS CALVERT | | Address Redacted | | | | | | |
| LOVETT, ANTHONY JOEL | | Address Redacted | | | | | | |
| LOVETT, BRUNE GERARD | | Address Redacted | | | | | | |
| LOVETT, JAMES R | | Address Redacted | | | | | | |
| LOVETT, MIKE | | 9518 E OLLA CR | | | MESA | AZ | 85212-0000 | USA |
| LOVETT, TIMOTHY ATTAWAY | | Address Redacted | | | | | | |
| LOVETT, VANESSA MARIE | | Address Redacted | | | | | | |
| LOVETTTE, COLE | | 1225 18/2 RD | | | FRUITA | CO | 81521 | USA |
| LOVING, IAN | | Address Redacted | | | | | | |
| LOVINGS, RAYMOND WADE | | Address Redacted | | | | | | |
| LOVO, SANDRA | | 14500 DALLAS PARKWAY | NO 2124 | | DALLAS | TX | 75254 | USA |
| LOW, TIFFAINE RENEE | | Address Redacted | | | | | | |
| LOWDERMILK, KEVIN GRAHAM | | Address Redacted | | | | | | |
| LOWE, CHARLES PIERRE | | Address Redacted | | | | | | |
| LOWE, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| LOWE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| LOWE, ETHEL | | PO BOX 02892854 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| LOWE, GARY R | | 321 LAKECREST DRIVE | | | KINGSPORT | TN | 37663 | USA |
| LOWE, JONATHAN | | 1422 27 ST | | | OGDEN | UT | 84403 | USA |
| LOWE, JOSHUA | | Address Redacted | | | | | | |
| LOWE, LAURA B | | 38933 HARPER AVE APT 2 | | | CLINTON TWP | MI | 48035-5947 | USA |
| LOWE, MAXIE JR | | 21 FLATWOOD RD | | | JAYESS | MS | 39641-8030 | USA |
| LOWE, NICOLE | | 634 MEADOWVIEW DR | | | JACKSON | MS | 39206-0000 | USA |
| LOWE, ROGER | | 3611 BRISTLELEAF DR | | | KATY | TX | 77449-4714 | USA |
| LOWE, TAMMY E | | Address Redacted | | | | | | |
| LOWE, TERRENCE S | | Address Redacted | | | | | | |
| LOWE, TIM | | 14157 GEORGIAN BAY DRIVE | | | HOLLAND | MI | 49424 | USA |
| LOWE, TIM | | Address Redacted | | | | | | |
| LOWE, TIM | | Address Redacted | | | | | | |
| LOWE, TIM | | Address Redacted | | | | | | |
| LOWE, TIM | | Address Redacted | | | | | | |
| LOWE, TIM | | Address Redacted | | | | | | |
| LOWE, TIM | | Address Redacted | | | | | | |
| Lowe, Timothy D | | 14157 Georgian Bay Dr | | | Holland | MI | 49424 | USA |
| LOWE, WARREN BLAINE | | Address Redacted | | | | | | |
| LOWEGARD, ANNA ULRIKA | | Address Redacted | | | | | | |
| LOWEN COLOR GRAPHICS | | PO BOX 1528 | | | HUTCHINSON | KS | 67504-1528 | USA |
| LOWER, SHERRI | | 1390 N SHUMWAY AVE | | | CHANDLER | AZ | 85225 | USA |
| LOWERY II, DUSTIN CHARLES | | Address Redacted | | | | | | |
| LOWERY, BRYAN | | 15933 HAYLAND | | | LA PUENTE | CA | 91744-0000 | USA |
| LOWERY, DANIEL WAYNE | | Address Redacted | | | | | | |
| LOWERY, ERIC MICHAEL | | Address Redacted | | | | | | |
| LOWERY, HEATHER | | 712 FANAS ST | | | MOHERLE | MO | 63552 | USA |
| LOWERY, LUKE | | 102 PIN OAK COVE | | | LITTLE ROCK | AR | 72211 | USA |
| LOWERY, SAMONE SHANAE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWERY, TIMOTHY | | 2211 VELVET WAY | | | LAKELAND | FL | 33811 | USA |
| LOWERY, TODD | | 12512 CRESTWOOD DR | | | GPT | MS | 39503 | USA |
| LOWLAKI, ADAM | | Address Redacted | | | | | | |
| LOWMAN, JOSHUA E | | Address Redacted | | | | | | |
| LOWREY, ANNETTE N | | Address Redacted | | | | | | |
| LOWREY, CECILE Y | | Address Redacted | | | | | | |
| LOWREY, JAMES | | Address Redacted | | | | | | |
| LOWREY, LIAM | | 4509 SAMARA RD NW | | | ALBUQUERQUE | NM | 87120-0000 | USA |
| LOWRIE, BRIAN | | Address Redacted | | | | | | |
| Lowry Jr, Harry and Mabel | | 6231 Feder Rd | | | Columbus | OH | 43228 | USA |
| LOWRY, ARLTON THOMAS | | Address Redacted | | | | | | |
| LOWRY, CHRISTOPHER M | | Address Redacted | | | | | | |
| LOWRY, LIMAN | | 327 SUGARBIN CT | | | LONGMONT | CO | 80501 | USA |
| LOWRY, MELISSA | | 1165 CLAREMONT | | | DEARBORN | MI | 48124 | USA |
| LOWRY, MICHAEL L | | Address Redacted | | | | | | |
| LOWRY, NATHON TIMOTHY | | Address Redacted | | | | | | |
| LOWY, RONALD | | 3933 N TROY ST | | | CHICAGO | IL | 60618-3407 | USA |
| LOYA, JONATHAN J | | 1700 BANYAN DR APT 3 | | | FORT COLLINS | CO | 80526-5770 | USA |
| LOYA, MAX | | 1811 W CHAFFEE PL | | | DENVER | CO | 80211-1541 | USA |
| LOYCANO, AMANDA | | 655 WASHINGTON ST | | | MINNEAPOLIS | MN | 55413 | USA |
| LOYD, JAIR S | | Address Redacted | | | | | | |
| LOYD, MYRA | | 1409 E ASH | | | PUEBLO | CO | 81001 | USA |
| LOYD, TIMOTHY DAVIS | | Address Redacted | | | | | | |
| LOZANO, BONNIBELLE | | 1227 PASEO DE NEVA | | | LAREDO | TX | 78046 | USA |
| LOZANO, CESAR M | | Address Redacted | | | | | | |
| LOZANO, DANIEL | | Address Redacted | | | | | | |
| LOZANO, GEORGE | | 36838 ENGLISH DR | | | STERLING HEIGHTS | MI | 48310 | USA |
| LOZANO, GERARDO | | Address Redacted | | | | | | |
| LOZANO, IRENE EMILY | | Address Redacted | | | | | | |
| LOZANO, ISIDRO NOEL | | Address Redacted | | | | | | |
| LOZANO, JESUS | | 1332 W CULLERTON ST | | | CHICAGO | IL | 60608-3114 | USA |
| LOZANO, JOHN | | Address Redacted | | | | | | |
| LOZANO, JONATHAN | | 1362 S VINEYARD | 2043 | | MESA | AZ | 85210-0000 | USA |
| LOZANO, JUAN | | 1111 GROESBECK | | | BRYAN | TX | 77803 | USA |
| LOZANO, JULIO | | 12824 E 24TH ST | | | TULSA | OK | 74129 | USA |
| LOZANO, MARIA | | 334 LAKEVIEW DR | | | WESTON | FL | 33326 | USA |
| LOZANO, RALPH | | Address Redacted | | | | | | |
| LOZANO, WILLIAM | | 8418 ACKLEY ST | | | PARAMOUNT | CA | 90723-2706 | USA |
| LOZANOVSKI, EMILI | | Address Redacted | | | | | | |
| LOZIER CORP | | 6336 PERSHING DR | | | OMAHA | NE | 68110 | USA |
| LOZOYA MARYANNE | | 2716 CHAPARRAL ST | | | ONTARIO | CA | 91761 | USA |
| LOZOYA, LUISA | | 1015 SUNTREE PL | | | KANSAS CITY | KS | 66103-2403 | USA |
| LP SOFTWARE INC | | 7000 W 11TH ST | STE 305 | | WORTH | IL | 60482 | USA |
| LSI CORPORATION | | 4420 ARROWSWEST DR | | | COLORADO SPRINGS | CO | 80907 | USA |
| LSI CORPORATION | | 4420 ARROWSWEST DR | | | COLORADO SPRINGS | CO | 80907 | USA |
| LTD COMMODITIES INC | | PO BOX 702 | | | BANNOCKBURN | IL | 600150702 | USA |
| Lu, Miho | | 2411 S Fundy Cir | | | Aurora | CO | 80013 | USA |
| LU, SIJIA | | Address Redacted | | | | | | |
| LUAHIWA, BETSY | | 9195 VISTA DISHE | | | KINGMAN | AZ | 86401 | USA |
| LUBAHN, LORI | | 2727 W FRANKLIN ST | | | JACKSON | MI | 49203 | USA |
| Lubary, James | | 3161 Druid Ln | | | Los Alamitos | CA | 90720 | USA |
| LUBARY, JAMES | | Address Redacted | | | | | | |
| LUBARY, JAMES | | Address Redacted | | | | | | |
| LUBARY, JAMES | | Address Redacted | | | | | | |
| LUBARY, JAMES | | Address Redacted | | | | | | |
| LUBARY, JAMES | | Address Redacted | | | | | | |
| LUBARY, JAMES | | Address Redacted | | | | | | |
| LUBBOCK AVALANCHE JOURNAL | | TAMMY FARKAS | P O BOX 491 | | LUBBOCK | TX | 79408 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 794080491 | USA |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 79408-0491 | USA |
| LUBBOCK AVALANCHE JOURNAL | | PO BOX 491 | | | LUBBOCK | TX | 79408-0491 | USA |
| LUBBOCK CENTRAL APPRAISAL DIST | | PO BOX 10568 | 1715 26TH ST | | LUBBOCK | TX | 79408-3568 | USA |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | Lubbock | TX | 79408 | USA |
| Lubbock Central Appraisal District | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | | Lubbock | TX | 79408 | USA |
| LUBBOCK POWER LIGHT & WATER | | P O BOX 10541 | | | LUBBOCK | TX | 79408-3541 | USA |
| Lubbock Power Light & Water | | P O BOX 10541 | | | Lubbock | TX | 79408-3541 | USA |
| LUBBOCK POWER LIGHT & WATER | | P O BOX 10541 | | | LUBBOCK | TX | 79408-3541 | USA |
| LUBECKER, ROBERT | | Address Redacted | | | | | | |
| LUBERICE, GEORRY | | Address Redacted | | | | | | |
| LUBINSKI, PIERCE WESLEY | | Address Redacted | | | | | | |
| LUCARI, EVELYN | | 611 WILLOW DR | | | CHICAGO HEIGHTS | IL | 60411-2126 | USA |
| LUCAS JAMES R | | P O BOX 2358 | | | FLORENCE | AZ | 85232-2358 | USA |
| LUCAS MICHAEL G | | 305 SHADY MEADOWS DR | | | BALLWIN | MO | 63011 | USA |
| LUCAS, BRADLEY STEVEN | | Address Redacted | | | | | | |
| LUCAS, CASSIDY RAE | | Address Redacted | | | | | | |
| LUCAS, CHRIS JAMES | | Address Redacted | | | | | | |
| LUCAS, DAVID MICHAEL | | Address Redacted | | | | | | |
| LUCAS, JADE | | 945 ARBOR GREEN DR | | | SAINT CHARLES | MO | 63304 | USA |
| LUCAS, M | | 8242 OAKDALE DR | | | BEAUMONT | TX | 77705-8964 | USA |
| LUCAS, MARY | | 2600 S KANNER HWY | | | STUART | FL | 34994-4640 | USA |
| LUCAS, NANCY J | | 5027 N KOLMAR AVE | | | CHICAGO | IL | 60630-1716 | USA |
| LUCAS, PATRICK | | Address Redacted | | | | | | |
| LUCAS, RANDALL HOWARD | | Address Redacted | | | | | | |
| LUCAS, RICHARD | | 237 MANZANA CT | 3 D | | GRAND RAPIDS | MI | 49534-0000 | USA |
| LUCAS, RONALD PHILLIP | | Address Redacted | | | | | | |
| LUCAS, SHEILA RENEE | | Address Redacted | | | | | | |
| LUCAS, SHIRLEY | | 6401 S BOSTON ST UNIT W103 | | | GREENWOOD VILLAG | CO | 80111-5344 | USA |
| LUCAS, STEPHANIE LEEANN | | Address Redacted | | | | | | |
| LUCAS, TIM | | 10621 GORSUCH RD | | | GALENA | OH | 43021 | USA |
| LUCAS, VALERIE J | | 1304 S JEFFERSON ST | | | LOCKPORT | IL | 60441-3543 | USA |
| LUCCHESE, SETTIMO | | Address Redacted | | | | | | |
| LUCE ONLINE INC | | 6617 N SCOTTSDALE RD STE 101 | | | SCOTTSDALE | AZ | 85250 | USA |
| LUCERNE CAPITAL CORP LLC | | 4100 REGENT ST STE C | | | COLUMBUS | OH | 43219 | USA |
| LUCERNEX INC | MIKE NUZUM | 17300 N DALLAS PKWY STE 2060 | | | DALLAS | TX | 75248 | USA |
| LUCERO, HECTOR M | | Address Redacted | | | | | | |
| LUCERO, JOAN | | 25 CAMBRIDGE AVE APT E | | | PUEBLO | CO | 81005-2049 | USA |
| LUCERO, JOANN | | 4629 THISTLE AVE NW | | | ALBUQUERQUE | NM | 87120-2555 | USA |
| LUCERO, JOSH LAWRENCE | | Address Redacted | | | | | | |
| LUCERO, JOSHUA THOMAS | | Address Redacted | | | | | | |
| LUCERO, JULIA A | | Address Redacted | | | | | | |
| LUCERO, RACHEL | | PO BOX 96 | | | STILESVILLE | IN | 46180-0096 | USA |
| Luchitz, Nicholas P | | 2920 Carrington St NW | | | North Canton | OH | 44720 | USA |
| LUCIA, JUSTIN | | 2221 E UNION HILLS DR | 105 | | PHOENIX | AZ | 85024-0000 | USA |
| LUCIANO, ERIC J | | Address Redacted | | | | | | |
| LUCIANO, JOSE M | | Address Redacted | | | | | | |
| LUCIDO, GARY | | 822 W VILLAGE CT | | | CHICAGO | IL | 60608 | USA |
| LUCIDO, GREG | | 4611 E ANAHEIM | | | LONG BEACH | CA | 90804 | USA |
| LUCIDO, MASON P | | Address Redacted | | | | | | |
| LUCIEN, JOSHUA | | 10916 SW 38TH AVE | | | OCALA | FL | 34476-0000 | USA |
| LUCIER, RICK | | 22856 EAST COAST | TELLICO PARKWAY | | GREENBACK | TN | 37742 | USA |
| LUCILA, CESAR | | 4175 S DECATUR BLVD | APT 156 | | LAS VEGAS | NV | 89103 | USA |
| LUCILA, RICKLY | | 2020 NEWTON ST | | | GRETNA | LA | 70053-6636 | USA |
| LUCINDA, KING | | 846 ASHFORD CT | | | TYLER | TX | 75703-1408 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCINI, LOUISE M | | Address Redacted | | | | | | |
| LUCINI, LOUISE M | | 819 PRINCETON DRIVE | | | CLERMONT | FL | 34711 | USA |
| LUCIO, ANDREW PHILLIP | | Address Redacted | | | | | | |
| LUCIO, ANTHONY | | 3457 VAN WIG AVE | | | BALDWIN PARK | CA | 91706-5455 | USA |
| LUCIO, BRENT ECCLES | | Address Redacted | | | | | | |
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | CARROLLTON | TX | 75007 | USA |
| LUCIO, EDWARD | | 3821 PEPPERTREE DR | | | CARROLLTON | TX | 75007-1950 | USA |
| LUCIO, WILLIAM | | 1029 RIDGE DR | | | DEKALB | IL | 60115-1381 | USA |
| LUCK, JAMES | | 1448 OCOEE TRAIL | | | MADISON | TN | 37115 | USA |
| Luck, Ray Egan | | 2620 4th Ave N | | | St Petersburg | FL | 33713-7808 | USA |
| LUCKERT, MICHAEL JOHN | | Address Redacted | | | | | | |
| LUCKETT, EARL JAMES | | Address Redacted | | | | | | |
| LUCKETT, KAIANA T | | Address Redacted | | | | | | |
| LUCKETT, REBECCA J | | Address Redacted | | | | | | |
| LUCKETT, TACHANA MICHELLE | | Address Redacted | | | | | | |
| LUCKHARDT, LORI | | 70454 BARTON RD | | | SAINT CLAIRSVILLE | OH | 43950 | USA |
| LUCKY, ALEX | | 17049 W RIDGE OAKS DR | | | WILDWOOD | MO | 63040 | USA |
| LUDLOW, CHINA BLEU | | Address Redacted | | | | | | |
| LUDLOW, ITALIA | | Address Redacted | | | | | | |
| LUDLOW, VENUS DELMECIA | | Address Redacted | | | | | | |
| LUDT, CINDY | | 12200 MONTECITO | | | SEAL BEACH | CA | 90740 | USA |
| LUDWIG, AMBER LYNN | | Address Redacted | | | | | | |
| LUDWIG, DANIEL WARREN | | Address Redacted | | | | | | |
| LUDWIG, EMMA CATHERINE | | Address Redacted | | | | | | |
| LUDWIG, RYAN JOHN | | Address Redacted | | | | | | |
| LUDWIG, STEPHEN | | 250 MONTEREY DRIVE | | | OHIO STATE UNIVERSITY | OH | 43017-0000 | USA |
| LUEBBE, JASON | | 1607 WINDRIFT WAY | | | ROUND ROUND | TX | 78664 | USA |
| LUEBBERS, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| LUECK, LORI | | 1801 FLINT AVE | | | CUYAHOGA FALLS | OH | 44221 | USA |
| LUEDTKE, BRIAN CHRIS | | Address Redacted | | | | | | |
| LUENEBURG, ALISHA LYNN | | Address Redacted | | | | | | |
| LUFKIN GKD PARTNERS LP | BOB CHILDS PROPERTY MANAGER | C O GK DEVELOPMENT INC | 303 E MAIN ST SUITE 201 | | BARRINGTON | IL | 60010 | USA |
| LUFKIN GKD PARTNERS, LP | BOB CHILDS | C/O GK DEVELOPMENT INC | 303 E MAIN STREET SUITE 201 | | BARRINGTON | IL | 60010 | USA |
| LUFKIN GKD PARTNERS, LP | BOB CHILDS | C/O GK DEVELOPMENT  INC | 303 E  MAIN ST  SUITE 201 | | BARRINGTON | IL | 60010 | USA |
| LUGO, CARLOS E | | 6162 MISTY MEADOW | NO 710 | | CORPUS CHRISTI | TX | 78414 | USA |
| LUGO, CARLOS EDUARDO | | Address Redacted | | | | | | |
| Lugo, Christopher A | | 1210 Mormon Dr | | | Las Cruces | NM | 88011 | USA |
| LUGO, EMILIANO ANTONIO | | Address Redacted | | | | | | |
| LUGO, FRANK | | 5126 W FULLERTON AVE | | | CHICAGO | IL | 60639-2404 | USA |
| LUGO, FRANKIE | | 15219 PLANTION OAKS DR | | | TAMPA | FL | 33647-0000 | USA |
| LUGO, HECTOR DAVID | | Address Redacted | | | | | | |
| LUGO, JULIETA V | | 9107 CYPRESSWOOD CIR | | | TAMPA | FL | 33647-2429 | USA |
| LUGO, LINDA | | 1345 FOREST RD | | | MUSKEGON | MI | 49444 | USA |
| LUGO, MARCUS ANTONIO | | Address Redacted | | | | | | |
| LUGO, NATHANIEL | | 1803 IRONWOOD | 4 | | PHARR | TX | 78577-0000 | USA |
| LUGO, SARA MARIE | | Address Redacted | | | | | | |
| LUHN, TIMOTHY ADAM | | Address Redacted | | | | | | |
| LUHRING, JOSHUA LEE | | Address Redacted | | | | | | |
| LUIHN, DONNA | | PO BOX 8086 | | | PORT SAINT LUCIE | FL | 34985 | USA |
| LUIS A PORTALATIN | PORTALATIN LUIS A | 2295 VIEHMAN TRL | | | KISSIMMEE | FL | 34746-2253 | USA |
| LUIS B GALVEZ | GALVEZ LUIS B | 1247N KARESH AVE | | | POMONA | CA | 91767-4413 | USA |
| LUIS CACHO | CACHO LUIS | 3210 CHAPMAN ST APT 2 | | | LOS ANGELES | CA | 90065-5307 | USA |
| LUIS E NUNO | | 14607 PINE LAKE ST | | | CLERMONT | FL | 34711-7169 | USA |
| LUIS G CRUZ | | 9237 SW 146TH CT | | | MIAMI | FL | 33186-1072 | USA |
| LUIS, FELIX | | 22036 N BLACK CANYON WAY | | | PHOENIX | AZ | 85027-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUIS, FIGUEROA | | 268 W VERDUGO AVE APT 104 | | | BURBANK | CA | 91502-2830 | USA |
| LUIS, GUZMAN | | 1122 BROADWAY | | | OLATHE | KS | 66061-0000 | USA |
| LUIS, MINOR | | 6900 N LOOP 1604 W | | | SAN ANTONIO | TX | 78249-1130 | USA |
| LUIS, O | | 2502 BACON RANCH RD APT 501 | | | KILLEEN | TX | 76542-2911 | USA |
| LUIS, PLANELL | | Address Redacted | | | | | | |
| LUIS, VIVIAN | | 1125 N LOS EBANOS RD | | | MISSION | TX | 78572-2521 | USA |
| LUISI, VINCENT | | 643 SE RONRIDO TERRACE | | | PORT SAINT LUCIE | FL | 34983 | USA |
| LUISTRO ARTHUR L | | 13124 IBBETSON AVE | | | DOWNEY | CA | 90242 | USA |
| LUISTRO. CITTIE | | 20820 ORCHARD AVE | | | TORRANCE | CA | 90502-1727 | USA |
| LUJAN, DARON CHARLES | | Address Redacted | | | | | | |
| LUJAN, JEREMIAH | | Address Redacted | | | | | | |
| LUJAN, JOE | | 732A MOUNTAIN LAUREL CIRC | | | ALBUQUERQUE | NM | 87116-0000 | USA |
| LUJAN, JOEL | | 732A MOUNTAIN LAUREL CIRC | | | ALBUQUERQUE | NM | 87116-0000 | USA |
| LUJAN, MONICA | | Address Redacted | | | | | | |
| LUJAN, MOSES A | | 4831 W 29TH ST | | | YUMA | AZ | 85364 | USA |
| LUJAN, MOSES ARMAS | | Address Redacted | | | | | | |
| LUKA, STEPHANIE ANN | | Address Redacted | | | | | | |
| LUKACIC, JONATHAN PAUL | | Address Redacted | | | | | | |
| LUKAS, JESSICA L | | 25744 ARLINGTON ST | | | ROSEVILLE | MI | 48066-3965 | USA |
| LUKASIK, SIMON | | Address Redacted | | | | | | |
| LUKE, DONALD | | W3716 PARTRIDGE LN | | | MAUSTON | WI | 53948-9222 | USA |
| LUKE, MICHAEL | | 614 PIATT LANE | | | OLATHE | KS | 66061 | USA |
| LUKE, TYLER M | | Address Redacted | | | | | | |
| LUKEMEYER, ROB S | | Address Redacted | | | | | | |
| LUKES, CHARLIE | | 1328 SE 1ST TER | | | CAPE CORAL | FL | 33990 | USA |
| LUKOSAITIS, MARK ANTHONY | | Address Redacted | | | | | | |
| LULLO, ANGELA PATRICIA | | Address Redacted | | | | | | |
| LUM, JONATHAN LAURENCE | | Address Redacted | | | | | | |
| LUMANLAN, SUSANA S | | 1405 SPRINGSIDE DRIVE | | | GARLAND | TX | 75043 | USA |
| LUMANLAN, SUSANA SALUNGA | | Address Redacted | | | | | | |
| LUMAR, EUGENE CHRIS | | Address Redacted | | | | | | |
| Lumba, Cesar | | PO Box 401195 | | | Las Vegas | NV | 89140-0415 | USA |
| LUMBA, CESAR | | 34 GULF PINES AVE | | | LAS VEGAS | NV | 89148-2838 | USA |
| LUMBA, CESAR | | 34 GULF PINES AVE | | | LAS VEGAS | NV | 89148-2838 | USA |
| LUMBA, CESAR | Lumba, Cesar | PO Box 401195 | | | Las Vegas | NV | 89140-0415 | USA |
| LUMBA, CESARDAVID | | 252 CROOKED TREE DR | | | LAS VEGAS | NV | 89148-4418 | USA |
| LUMBA, CESARDAVID | Cesar D Lumba | PO Box 401195 | | | Las Vegas | NV | 89140-0415 | USA |
| LUMBERJACK LABEL GROUP | | 5920 AMERICAN RD E | | | TOLEDO | OH | 43612 | USA |
| LUMISOURCE INC | | PO BOX 95169 | | | PALATINE | IL | 60095-0169 | USA |
| LumiSource Inc | John M Brom Attorney | Querrey & Harrow Ltd | 175 W Jackson Blvd No 1600 | | Chicago | IL | 60604 | USA |
| LUMISOURCE, INC | | ATTN PEGGY CHRISTOFILIS | 2950 OLD HIGGINS ROAD | | ELK GROVE VILLAG | IL | 60007 | USA |
| LUMISOURCE, INC | STEVE LEE | 2950 OLD HIGGINS RD | | | ELK GROVE VILLAGE | IL | 60007 | USA |
| LUMPKIN, LINDA | | 23119 N WATERLAKE DR | | | RICHMOND | TX | 77469 | USA |
| LUMPKIN, SANDA | | 7329 S UNIVERSITY AVE | | | CHICAGO | IL | 60619-2017 | USA |
| LUMPKINS, BRITTANY N | | Address Redacted | | | | | | |
| LUNA TAPIA, BONITA CARMEN | | Address Redacted | | | | | | |
| LUNA, ANTONIO | | 1033 W 124TH ST | | | LOS ANGELES | CA | 90044-2931 | USA |
| LUNA, BRAN | | 11086 CEDAR PARK | | | SAN ANTONIO | TX | 78249 | USA |
| LUNA, CARLOS | | 1418 S CYPRESS AVE | | | ONTARIO | CA | 91762 | USA |
| LUNA, CESAR | | 507 W EXP 83 | | | MCALLEN | TX | 78501-0000 | USA |
| LUNA, ERIC | | 11600 HUEBNER RD APT 1007 | | | SAN ANTONIO | TX | 78230-1377 | USA |
| LUNA, GINA | | 4605 WEST CREEK CIRCLE | | | KILLEEN | TX | 76543 | USA |
| LUNA, JAIME G | | Address Redacted | | | | | | |
| LUNA, JOHN RUBEN | | Address Redacted | | | | | | |
| LUNA, KAREN | | 3001 COMMUNICATIONS PKWY | | | PLANO | TX | 75093 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNA, LEROY MANUEL | | Address Redacted | | | | | | |
| LUNA, MICHELLE | | 8503 WEST PIONEER ST | | | TOLLESON | AZ | 85353 | USA |
| LUNA, NOE ANASTACIO | | Address Redacted | | | | | | |
| LUNA, NOEMI | | 8150 N 61ST AVE | 2065 | | GLENDALE | AZ | 85302-0000 | USA |
| LUNA, PERRY LAWRENCE | | Address Redacted | | | | | | |
| LUNA, RAUL ANTHONY | | Address Redacted | | | | | | |
| LUNA, SAUL OCTAVIO | | Address Redacted | | | | | | |
| LUNA, SOFIA | | 3165 E FAIRMOUNT ST NO 3 | | | LOS ANGELES | CA | 90063-0000 | USA |
| LUNA, TANYA MARIE | | Address Redacted | | | | | | |
| LUNCEFORD, BEN M | | Address Redacted | | | | | | |
| LUND, BRIAN | | 6145 W 104TH ST | | | FREMONT | MI | 49412 | USA |
| LUNDBERG, EBEN DAVID | | Address Redacted | | | | | | |
| LUNDBY, ERIC MICHAEL | | Address Redacted | | | | | | |
| LUNDGREN, MARK A | | Address Redacted | | | | | | |
| LUNDQUIST, EMILY | | 77 E DIVISION ST | | | SPARTA | MI | 49345 | USA |
| LUNDQUIST, GERI J | | 511 W 400 S | | | OREM | UT | 84058-5318 | USA |
| LUNDQUIST, MATT | | 809 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | USA |
| LUNDSTRUM, BRENT | | 1415 CRESTWOOD DR | | | FAYETTEVILLE | AR | 72701-0000 | USA |
| LUNDT, CHAD | | W12613 TRIEGLAFF RD | | | CAROLINE | WI | 54928-9621 | USA |
| LUNDY, KENLEY | | Address Redacted | | | | | | |
| LUNDY, LARRY T | | 701 LAURELWOOD CT | | | CLARKSVILLE | TN | 37043-3841 | USA |
| LUNG, DUSTIN THOMAS | | Address Redacted | | | | | | |
| LUONG, MICHAEL ANHQUOC | | Address Redacted | | | | | | |
| LUONG, MIKE | | Address Redacted | | | | | | |
| LUPE, RODRIGUEZ | | PO BOX 248 | | | CLEWISTON | FL | 33440-0000 | USA |
| LUPIAN, LENOARDO | | 440 UVALDA ST | | | AURORA | CO | 80011-8520 | USA |
| LUQUE, JULIO CESAR | | Address Redacted | | | | | | |
| LUSBY, AWINNA MAE | | Address Redacted | | | | | | |
| LUSHENE M WORSHAM | WORSHAM LUSHENE M | PO BOX 94 | | | SAN ANGELO | TX | 76902-0094 | USA |
| LUSK, JOSEPH | | 5006 BRORSON LN | | | JOHNSBURG | IL | 60051-0000 | USA |
| Lustenberger, Joe M | | 765 W Melrose St | | | Chicago | IL | 60657-3417 | USA |
| Luster, Donta | | 1607 Jensen Ct | | | Dallas | TX | 75204 | USA |
| LUSTER, DONTA | | Address Redacted | | | | | | |
| LUSTER, DONTA | Luster, Donta | 1607 Jensen Ct | | | Dallas | TX | 75204 | USA |
| LUSTIG, JOEY HERBERT | | Address Redacted | | | | | | |
| LUTCHI, ROBERT WILSON | | Address Redacted | | | | | | |
| LUTENSKE GROSSMAN, NICOL | | 12820 NOYES LANE | | | AUSTIN | TX | 78732 | USA |
| LUTES, JACOB | | Address Redacted | | | | | | |
| LUTES, JASON L | | 110 SE MOORE CT | | | BLUE SPRINGS | MO | 64014 | USA |
| LUTES, JASON LEVI | | Address Redacted | | | | | | |
| LUTHER, PHILLIP | | 2719 HILLTOP CIR | | | GADSDEN | AL | 35904 | USA |
| LUTHER, SANDEEP | | 5050 S LAKE SHORE DR | | | CHICAGO | IL | 60615-0000 | USA |
| LUTTON, STEPHANIE ANN | | Address Redacted | | | | | | |
| LUTTRELL, AARON | | 805 REMINGTON ST | | | FORT COLLINS | CO | 80524 | USA |
| LUTTRELL, ALEX STEVEN | | Address Redacted | | | | | | |
| LUTTRELL, KEVIN | | 1879 E JAY ST APT NO D | | | ONTARIO | CA | 91764 | USA |
| LUTTRELL, RANDY | | Address Redacted | | | | | | |
| LUTTRELL, RANDY | | 1879 E JAY ST APT NO D | | | ONTARIO | CA | 91764 | USA |
| LUTTRINGER, RYAN | | 981 S 800 W | | | HEBRON | IN | 46341 | USA |
| LUTZ, HEATHER | | 746 S 24TH ST | | | MILWAUKEE | WI | 53204-1001 | USA |
| LUTZ, WILLIAM M | | Address Redacted | | | | | | |
| LUU, HUY | | 3327 N EVELYN AVE | | | ROSEMEAD | CA | 91770 | USA |
| Luu, Tuan | | 4707 Mallard Landing Ct | | | Houston | TX | 77066 | USA |
| LUVENDER, JULIUS | | 6654 MONTEBELLO | | | BROWNSVILLE | TX | 78521 | USA |
| LUVERT, KENNETH | | 2720 W 84THST | | | CHICAGO RIDGE | IL | 60415 | USA |
| LUX, AMY | | 12308 STONEGATE DR | 10437 NATOMA AVE APT 9 | | OMAHA | NE | 68164 | USA |
| LUX, BEN | | 26834 BLOOMFIELD AVE | NO 201 | | YALAHA | FL | 34797-3417 | USA |
| LUX, JASON MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUXOR HOTEL & CASINO, | | 3900 LAS VAGAS BLVD SOUTH | | | LAS VAGUS | NV | 89119 | USA |
| LUYSTER, MICHAEL | | Address Redacted | | | | | | |
| LWIN, SEIN | | 1326 PONCE DE LEON DR | | | FORT LAUDERDALE | FL | 33316-1302 | USA |
| LY, BRIAN | | 124 N SIERRA VISTA ST | | | MONTEREY PARK | CA | 91755-0000 | USA |
| LY, CHIILA | | Address Redacted | | | | | | |
| LY, HY | | Address Redacted | | | | | | |
| LY, NICHOLAS | | 8247 SETTLERS CREEK LOOP | | | LAKELAND | FL | 33810-0000 | USA |
| LYBARGER, LOREN KYLE | | Address Redacted | | | | | | |
| LYCZEWSKI, JEREMY LEE | | Address Redacted | | | | | | |
| LYDE, SEAN RAMON | | Address Redacted | | | | | | |
| LYDIA, RODRIGUEZ | | 1025 TERRY RD | | | PAMPA | TX | 79065-2713 | USA |
| LYDICK, BRAD | | 809 MICKEY LANE | | | LEXINGTON | KY | 40509-4482 | USA |
| LYE, DAVID A | | Address Redacted | | | | | | |
| LYKAM, BRITTNY | | Address Redacted | | | | | | |
| LYKES, MARQUETTA DENISE | | Address Redacted | | | | | | |
| LYLE, KEITH | | 137 CLARK DELL LANE | | | JEFFERSONVILLE | IN | 47130 | USA |
| LYLES HARPER, DESIREA JEAN | | Address Redacted | | | | | | |
| LYMAN, JUSTIN ALAN | | Address Redacted | | | | | | |
| Lyn K Moore | | 3234 N 49th St | | | Milwaukee | WI | 53216 | USA |
| LYNCH RICHARD | | 7064 CERRITOS AVE | | | STANTON | CA | 90680 | USA |
| LYNCH, ANNA | | 2350 LANTANA RD APT 303 | | | LANTANA | FL | 33462-0926 | USA |
| LYNCH, ANTHONY RYAN | | Address Redacted | | | | | | |
| LYNCH, BRITTANY | | 5213 BARNES DR | | | LOUISVILLE | KY | 40219-0000 | USA |
| LYNCH, BRYAN P | | 15017 W CAMERON DRIVE | | | SURPRISE | AZ | 85379 | USA |
| LYNCH, BRYAN PATRICK | | Address Redacted | | | | | | |
| LYNCH, DAKOTA CHANCE | | Address Redacted | | | | | | |
| LYNCH, DON | | 13672 YUKON ST NW | | | ANDOVER | MN | 55304 | USA |
| LYNCH, ERIN M | | Address Redacted | | | | | | |
| LYNCH, ERYN PARIS | | Address Redacted | | | | | | |
| LYNCH, JAMES | | 3209 N PRESTON DR | | | OKLAHOMA CITY | OK | 73122-1116 | USA |
| LYNCH, JOE PATRICK | | Address Redacted | | | | | | |
| LYNCH, JULIE | | 31018 GROVE ST | | | FRASER | MI | 48026-2726 | USA |
| LYNCH, JUSTIN | | 11 BELLEVUE DRIVE | | | COLLINSVILLE | IL | 62234-0000 | USA |
| LYNCH, KENNETH E | | 38198 SUMMERS ST | | | LIVONIA | MI | 48154-4953 | USA |
| LYNCH, KEVIN EDWARD | | Address Redacted | | | | | | |
| LYNCH, KYLE | | 8412 GRAND TRENI DR | | | LOUISVILLE | KY | 40225 | USA |
| LYNCH, MICHAEL DAVID | | Address Redacted | | | | | | |
| LYNCH, STEVEN | | 2324 NORTH HAVEN BLVD | | | CUYAHOGA FALLS | OH | 44223 | USA |
| LYND, JOHN A | | 110 RESERVOIR RD | | | BARKHAMSTED | CT | 06063 | USA |
| Lynda Hall Tax Collector | | Madison County Courthouse | 100 Northside Sq | | Huntsville | AL | 35801 | USA |
| Lyndsay A Markley Esq | Harman & Fedick Ltd | 222 N La Salle Ste 430 | | | Chicago | IL | 60601 | USA |
| Lyndsay A Markley Esq | Harman & Fedick Ltd | 222 N LaSalle Ste 430 | | | Chicago | IL | 60601 | USA |
| LYNG, JC | | 4821 NASA PKWY APT 5SW | | | SEABROOK | TX | 77586-6538 | USA |
| Lynn Spindler | | 815 2nd St | | | Pepin | WI | 54759 | USA |
| LYNN, BRADLEY | | PO BOX 814 | | | SAPULPA | OK | 74067-0000 | USA |
| LYNN, CHRISTOP T | | 23626 PONDVIEW PL | | | GOLDEN | CO | 80401-7040 | USA |
| LYNN, CHRISTOPHER | | 1903 REDMARK LN | | | WINTER GARDEN | FL | 347878839 | USA |
| LYNN, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| LYNN, CRAIG | | 24 SOUTHWOODS AVE | | | FREMONT | MI | 49412-1750 | USA |
| LYNN, DARRELL | | 6806 PUMA TRL | | | AUSTIN | TX | 78731 | USA |
| LYNN, DAVID | | 414 DARTMOUTH DR | | | O FALLON | IL | 62269 | USA |
| LYNN, DENNIS L | | Address Redacted | | | | | | |
| LYNN, GEORGE | | 21434 DEQUINDRE RD | | | WARREN | MI | 48091 | USA |
| LYNN, JUSTIN | | 5198 CHAPPERAL RD NO 22 | | | KILLEEN | TX | 76542-0000 | USA |
| LYNN, PAMELA | | 12601 SW 8TH AVE | | | OCALA | FL | 34473-8303 | USA |
| LYNN, PEARLSTEIN | | 101 ST JOHNS AVE | | | AUSTIN | TX | 78753-0000 | USA |
| LYNN, RICHARD MARK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN, ZACHARY P | | Address Redacted | | | | | | |
| LYNNETTE, GOODSON | | 226 CIRCLE DR | | | MOSCOW | ID | 83843-2137 | USA |
| LYNSKEY, ROBERT M | | Address Redacted | | | | | | |
| LYON, CAROL | | 218 W PEMBROKE AVE | | | DALLAS | TX | 75208-6727 | USA |
| Lyon, Fred & Naomi | | 9650 Waterstone Pl Apt 211B | | | Minnetonka | MN | 55305 | USA |
| Lyon, Fred & Naomi | | 63580 E Squash Blossom Ln | | | Tucson | AZ | 85739 | USA |
| Lyon, Fred & Naomi | Lyon, Fred & Naomi | 9650 Waterstone Pl Apt 211B | | | Minnetonka | MN | 55305 | USA |
| LYON, JOSH SCOTT | | Address Redacted | | | | | | |
| LYON, LOUISE | | Address Redacted | | | | | | |
| LYONS BAKER, REESA CAITLIN | | Address Redacted | | | | | | |
| LYONS, BRIAN | | 9911 LOCUST | 2002 | | KANSAS CITY | MO | 64131-0000 | USA |
| LYONS, CAROL A | | 706 WASHINGTON AVE APT 2 | | | ETOWAH | TN | 37331-1376 | USA |
| LYONS, CASSANDRA LEA | | Address Redacted | | | | | | |
| LYONS, CHRISTINA M | | Address Redacted | | | | | | |
| LYONS, DAVID DALE | | Address Redacted | | | | | | |
| LYONS, JOE | | 5100 RAINES RINGS | | | DUBLIN | OH | 43017 | USA |
| LYONS, KEITH | | Address Redacted | | | | | | |
| LYONS, KENNETH | | 325 WILDWOOD LN | | | NAPLES | FL | 34105 | USA |
| LYONS, MELINDA KAY | | Address Redacted | | | | | | |
| LYONS, REESE | | 1502 SAVOY RD | | | YOUNGSVILLE | LA | 70592-0000 | USA |
| LYONS, ROBERT P SR | | 7316 MEADOWBROOK DR | | | SARASOTA | FL | 34243-1753 | USA |
| LYONS, STEVEN | | Address Redacted | | | | | | |
| LYSOGORSKI, DIANE K | | 490 NW 20TH ST APT 304A | | | BOCA RATON | FL | 33431-7934 | USA |
| LYSTRUP, BRADLEY JAMES | | Address Redacted | | | | | | |
| LYSTRUP, BRANDON | | 4488 W BARRINGTON DR | | | WEST JORDAN | UT | 84088 | USA |
| LYTLE, TERENCE WADE | | Address Redacted | | | | | | |
| LYTTLE, ALEXANDRIA R | | Address Redacted | | | | | | |
| LYTTLE, WILLIAM D | | 2575 THOUSAND OAKS BLVD | | | MEMPHIS | TN | 38118-2410 | USA |
| LYTVYNCHUK, KOSTYANTYN | | 2706 MAPLE LN | | | PEARLAND | TX | 77584-0000 | USA |
| LYVER, CORY LEE | | Address Redacted | | | | | | |
| M & H ASSOC | M H ASSOC | ACCT NO 5 | PO BOX 3938 | | SEAL BEACH | CA | 90740-7938 | USA |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DRIVE | | | BEVERLY HILLS | CA | 90210 | USA |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DR | | | BEVERLY HILLS | CA | 90210 | USA |
| M & M BERMAN ENTERPRISES | MARTIN BERMAN | 703 NORTH MAPLE DR | | | BEVERLY HILLS | CA | 90210 | USA |
| M & M BERMAN ENTERPRISES | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 | USA |
| M & M Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 | USA |
| M , BOCARD | | 2 112 APPLIANCE PARK | | | LOUISVILLE | KY | 40205-0000 | USA |
| M , ROY | | 297 1/2 WILSON AVE | | | COLUMBUS | OH | 43205 | USA |
| M BLOCK & SONS INC | MARGE MUNSON | 5020 W 73RD STREET | | | BEDFORD PARK | IL | 60638 | USA |
| M I A BROOKHAVEN, LLC | JACK BLEVINS | C/O JACK BLEVINS | 3208 BRIGHTON PLACE DR | | LEXINGTON | KY | 40509 | USA |
| M I A Brookhaven LLC | Allison Fridy Arbuckle Esq | Wise DelCutto PLLC | 200 North Upper St | | Lexington | KY | 40507 | USA |
| M K J EXCAVATING | | 733 E CAYUGA ST A | | | BELLAIRE | MI | 49615-9769 | USA |
| M W Schofield | Clark County Assesor | PO Box 551401 | | | Las Vegas | NV | 89155-1401 | USA |
| M&M Berman Enterprises | Wayne R Terry | Hemar Rousso & Heald LLP | 15910 Ventura Blvd 12th Fl | | Encino | CA | 90210 | USA |
| M, THEODORE | | 18907 SEBASTIAN CIR | | | HUMBLE | TX | 77346-6068 | USA |
| MAAS, JEREMY MICHAEL | | Address Redacted | | | | | | |
| MABBOTT, JERALD | | Address Redacted | | | | | | |
| MABBOTT, JERALD | | 2794 N 2600 W | | | FARR WEST | UT | 84404-8125 | USA |
| MABE, CHARLES | | 24611 CANYON CIR | | | FLAT ROCK | MI | 48134-1076 | USA |
| MABE, CLARENCE | | 1008 HILLENDALE RD | | | GRAY | TN | 37615 | USA |
| MABES, MICHAEL | | 2487 OUTLAW RD | | | WOODLAWN | TN | 37191 | USA |
| MABEY, KEVEN ROBERT | | Address Redacted | | | | | | |
| MABEY, MIKE | | 12127 SUNSET SLOPE CV | | | CRAPER | UT | 84020-7303 | USA |
| MABLEY, AUSTIN | | 50 COACHLIGHT | | | SPRINGFIELD | IL | 62703 | USA |
| MABREY, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| MABREY, ELIZABETH JANE | | Address Redacted | | | | | | |
| MABRY, PHILEMON O | | 43343 CLEMENTINE DR | | | CLINTON TWP | MI | 48036-1280 | USA |
| MABRY, ROY | | 815 HAWKINS RD | | | SWEETWATER | TN | 37874-5613 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MABRY, ROY RICHARD | | Address Redacted | | | | | | |
| MAC TRANSPORTATION INC | | PO BOX 1024 | | | GUASTI | CA | 91743 | USA |
| MAC TRANSPORTATION INC | | MAC TRANSPORTATION | ATTN OFFICERS | 4201 SANTA ANA ST | ONTARIO | CA | 91761 | USA |
| MAC TRANSPORTATION INC | | PO BOX 1024 | | | GUASTI | CA | 91743 | USA |
| MAC TRANSPORTATION INC | | 1730 E FRANCIS ST | | | ONTARIO | CA | 91761 | USA |
| MACAGNONE JR, FRANK | | 865 BROOKWOOD DR S | | | ST PETERSBURG | FL | 33707 | USA |
| MACALISANG, NOEL | | 2723 CREST RIDGE DR | | | DALLAS | TX | 75228 | USA |
| MACARAEG, VINCE | | 6500 WEST FREEWAY | STE 600 | | FORT WORTH | TX | 76116 | USA |
| MACARIO, ABAD | | PO BOX 33475 | | | SAN ANTONIO | TX | 78265-0000 | USA |
| MACARTNEY, RACHEL ANNE | | Address Redacted | | | | | | |
| MACAULEY, PASCAL | | Address Redacted | | | | | | |
| MACAVENTA, JENNIFER | | Address Redacted | | | | | | |
| MACBETH, CECILIA F | | 3818 SYFERT LN | | | NASHVILLE | TN | 37211-5056 | USA |
| MACBETH, JACLYN | | 16610 ALDENHAM PL | | | SPRING | TX | 77379-0000 | USA |
| MACBETH, SCOTT | | 100 BETHANY RD | | | CHUCKEY | TN | 37641 | USA |
| MACCANELLI, ANNA | | 16637 THORNTON AVE | | | SOUTH HOLLAND | IL | 60473 | USA |
| MACCANELLI, ANNA | | 482 1/2 S MAIN ST | | | FARMINGTON | IL | 61531 | USA |
| MACCANELLI, ANNA | MACCANELLI, ANNA | 482 1/2 S MAIN ST | | | FARMINGTON | IL | 61531 | USA |
| MACDONALD BEAVERS, DANIELLE ANNE | | Address Redacted | | | | | | |
| MACDONALD, CHARLOTE | | 1844 N NOB HILL RD | | | FORT LAUDERDALE | FL | 33322-6548 | USA |
| MACDONALD, JEFF | | 12730 STANDBRIDGE DR | | | RIVERVIEW | FL | 33569-0000 | USA |
| MACDONALD, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| MACDONALD, MICHAEL EDWARD | | Address Redacted | | | | | | |
| MACDONALD, NEIL | | Address Redacted | | | | | | |
| MACDONALD, ROBERT LEE | | Address Redacted | | | | | | |
| MACDONALD, STEVEN | | 12018 CLUBHOUSE DR | | | FISHERS | IN | 46038-2742 | USA |
| MACDOUGALL, GARY PETER | | Address Redacted | | | | | | |
| MACE GRP INC MACALLYPERIPHERAL | | 4601 E AIRPORT DR | | | ONTARIO | CA | 91761 | USA |
| MACE, ROBERT ANDREW | | Address Redacted | | | | | | |
| MACEACHERN, JAMES ANGUS | | Address Redacted | | | | | | |
| MACEDO, JOSEPH | | 14651 HIGHLAND RIDGE | | | SAN ANTONIO | TX | 78233 | USA |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH LAKEWOOD LLC | | DEPT 2596 5635 | CCSI 408 LAKEWOOD | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH LAKEWOOD LLC | DAN CARPENTER ASSOCIATE PROPERTY MANAGER | ATTN GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | USA |
| MACERICH LAKEWOOD, LLC | DAN CARPENTER | ATTN  GENERAL MANAGER | 500 LAKEWOOD CENTER MALL | PO BOX 578 | LAKEWOOD | CA | 90714-0578 | USA |
| MACERICH SCG LP | | DEPT 2596 3075 | DBA GREEN TREE MALL | | LOS ANGELES | CA | 90084-2596 | USA |
| Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Macerich Vintage Faire | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Macerich Vintage Faire Limited Partnership | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Macerich Vintage Faire Limited Partnership Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| MACERICH VINTAGE FAIRE LP | | DEPT 2596 3215 | | | LOS ANGELES | CA | 90084-2596 | USA |
| MACERICH VINTAGE FAIRE LP | | 401 WILSHIRE BLVD SUITE 700 | C O MACERICH CO PO BOX 2172 | ATTN LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | USA |
| MACERICH VINTAGE FAIRE, L P | | 401 WILSHIRE BLVD  SUITE 700 | C/O MACERICH CO  P O  BOX 2172 | ATTN  LEGAL DEPARTMENT | SANTA MONICA | CA | 90407 | USA |
| MACEY, GLENN | | 2478 FOX DR | | | AURORA | IL | 60506 | USA |
| MACFARLANE, SHIRLEY | | 8160 MAIN ST | | | NEAPOLIS | OH | 43547 | USA |
| MACHADO, CARLOS A | | Address Redacted | | | | | | |
| MACHAK, ANDREA | | 667 WINDSOR CT | | | LINDENHURST | IL | 60046 | USA |
| MACHELLE, GAZZILLO | | 329 CARPENTER ST | | | STEGER | IL | 60475-1085 | USA |
| MACHEN, REBECCA | | 1135 WEST WOOD ST 204 | | | DECATUR | IL | 62522 | USA |
| MACHER, MIKE | | 4500 MAIR LOAMA | 192 | | RENO | NV | 89502-0000 | USA |
| MACHIN, MICHAEL | | 5931 GEORGE RD | | | TAMPA | FL | 33634-5015 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACHINSKI, WILLIAM | | 15374 AUTUMN GLEN AVE | | | CLERMONT | FL | 34711 | USA |
| MACHINSKI, WILLIAM R | | Address Redacted | | | | | | |
| MACHINSKI, WILLIAM R | | Address Redacted | | | | | | |
| MACHINSKI, WILLIAM R | | Address Redacted | | | | | | |
| MACHUCA, ANDREW | | 313 WEST ELM AVE | | | TEMPLE | TX | 76503-0000 | USA |
| MACHUCA, ERICA DANIELLE | | Address Redacted | | | | | | |
| MACHUCA, MARIA | | 13635 ALLEGAN ST | | | WHITTIER | CA | 90605 | USA |
| MACIAG, GARY J | | Address Redacted | | | | | | |
| MACIAS, BRIAN | | Address Redacted | | | | | | |
| MACIAS, DANIELLE GINA | | Address Redacted | | | | | | |
| MACIAS, DIANA | | Address Redacted | | | | | | |
| MACIAS, FELIPE | | 572 CIRUELA LN | | | BROWNSVILLE | TX | 78520 | USA |
| MACIAS, FRANCISCO | | 1401 9TH ST | | | FORT LUPTON | CO | 80621 | USA |
| MACIAS, JOSE | | 3658 BISHOP WAY | | | EL PASO | TX | 79903 | USA |
| MACIAS, MARTIN | | 751 E REFLECTION PL | | | CHANDLER | AZ | 85286-4282 | USA |
| MACIAS, MARTIN M | | Address Redacted | | | | | | |
| MACIAS, THOMAS | | 119 S WORTHY DRIVE | | | GLENDORA | CA | 91740 | USA |
| MACIEL QUIROZ, MARISOL | | Address Redacted | | | | | | |
| MACIEL, ALFONSO JULIAN | | Address Redacted | | | | | | |
| MACIEL, MARAGARET | | 3104 SHARA ST | | | PORTAGE | IN | 46368 | USA |
| MACIEL, MARAGARET | | 3104 SHARA ST | | | PORTAGE | IN | 46368 | USA |
| MACIEL, MARAGARET | Sarkisian & Fleming | 6165 Central Ave | | | Portage | IN | 46368 | USA |
| MACINNIS, SARAH | | 5440 NORTHCREST LANE | 8 | | CINCINNATI | OH | 45247-0000 | USA |
| MACINTOSH, ANDREW JOHN | | Address Redacted | | | | | | |
| MACK PAK | | 4200 HIGHLINE BLVD | | | OKLAHOMA CITY | OK | 73108 | USA |
| Mack Pak LLC | | 4200 Highline Blvd | | | Oklahoma City | OK | 73108 | USA |
| MACK, CANDICE | | Address Redacted | | | | | | |
| MACK, CHRISTOPHER | | 978 S BLACKHAWK ST | 204 | | AURORA | CO | 80012-0000 | USA |
| MACK, DEMETRIA | | 4202 GLISTENING SPGS | | | ROWLETT | TX | 75088-6494 | USA |
| MACK, FERNANDO | | 6076 PARK CREST DRIVE | | | CHINO HILLS | CA | 91709 | USA |
| MACK, FERNANDO L | | 6076 PARK CREST DR | | | CHINO HILLS | CA | 91709-6315 | USA |
| MACK, JODY | | 3757 COLLINGWOOD SW | | | WYOMING | MI | 49509-0000 | USA |
| MACK, JOSEPH TYREE | | Address Redacted | | | | | | |
| MACK, MARQUIS HENRY | | Address Redacted | | | | | | |
| MACK, MILDERED D | | 500 CHEYENNE BLVD LOT 156 | | | MADISON | TN | 37115-4259 | USA |
| MACK, ROBERT B | | Address Redacted | | | | | | |
| MACK, SEAN C | | Address Redacted | | | | | | |
| MACK, THOMAS J | | Address Redacted | | | | | | |
| MACK, YVETTE | | 6904 SOMERSET FARMS CIRCLE | | | NASHVILLE | TN | 37221 | USA |
| Mack, Yvette | Brentwood Commons Two | Gary Kellar Esq | 750 Old Hickory Blvd Ste 130 | | Brentwood | TN | 37027-4528 | USA |
| Mack, Yvette | Kellar Esq, Gary | Brentwood Commons Two | 750 Old Hickory Blvd Ste 130 | | Brentwood | TN | 37027-4528 | USA |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | ALTADENA | CA | 91001 | USA |
| MACK, YVONNE | | 608 DEVIRIAN PL | | | ALTADENA | CA | 91001-4512 | USA |
| MACKAY, ERIC | | 3703 MCCABE ST | | | CRSYTAL LAKE | IL | 60014 | USA |
| MACKAY, IRYNNE V | IRYNNE V MACKAY | 317 TARPON DR | | | FT LAUDERDALE | FL | 33301-2469 | USA |
| MACKEY, CHRISTOPHER R | | Address Redacted | | | | | | |
| MACKEY, JESSICA | | 5714 TRAFALGAR | | | HOUSTON | TX | 77085-0000 | USA |
| MACKEY, MARA MARIE | | Address Redacted | | | | | | |
| MACKEY, SCOTT WILLIAM | | 14602 REDWOOD BEND TRL | | | HOUSTON | TX | 77062 | USA |
| MACKEY, SCOTT WILLIAM | | Address Redacted | | | | | | |
| MACKIE, DOUGLAS | | 5 COLFAX ST | | | MAPLE | WI | 54854 | USA |
| MACKIE, JASON DANIEL | | Address Redacted | | | | | | |
| MACKIE, MOHAMED | | Address Redacted | | | | | | |
| MACKINNON, TOM | | 30820 STONE RIDGE DR APT 6209 | | | WIXOM | MI | 48393-3807 | USA |
| MACKO, WILLIAM MICHAEL | | Address Redacted | | | | | | |
| MACKOWIAK, DAVID M | | 3595 HENNEPIN DR | | | JOLIET | IL | 60431-9205 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKUNIS, WILL | | 880 SPRING CIRCLE | | | DEERFIELD BEACH | FL | 33441 | USA |
| MACLAGAN, ALEX CARMEN | | Address Redacted | | | | | | |
| MACLENNAN, VIOLET MARIE | | Address Redacted | | | | | | |
| MACLIN, JASEN | | 3014 RIDGEWAY RD | | | MEMPHIS | TN | 38115-2737 | USA |
| MACLIN, LEONARD HENRY | | Address Redacted | | | | | | |
| MACMICHAEL, CARL WONG | | Address Redacted | | | | | | |
| MACMILLAN, DEBORAH | | 1351 WYNDHAM LAKE DR | | | ODESSA | FL | 33556 | USA |
| MACOMB COUNTY TREASURER | | MACOMB COUNTY TREASURER | ONE S MAIN ST 2ND FL | | MOUNT CLEMENS | MI | 48043 | USA |
| Macomb County Treasurer | Attn Ted B Wahby Treasurer | Macomb County Treasurers Office | 1 S Main 2nd Fl | | Mt Clemens | MI | 48043 | USA |
| MACON INC OF SW FLORIDA | | 24311 PRODUCTION CIRCLE | | | BONITA SPRINGS | FL | 34135 | USA |
| MACOY, RAY P | | Address Redacted | | | | | | |
| MACPHERSON, DANNY PATRICK | | Address Redacted | | | | | | |
| MACPHERSON, DAVID | | 11215 FOREST CT | | | DAPHNE | AL | 36526 | USA |
| MACTAGGART, HOLLY | | 6224 BREEZE HILL RD | | | CRESTWOOD | KY | 40014 | USA |
| MACY, BENJAMIN BLAKE | | Address Redacted | | | | | | |
| MACY, JOSH T | | Address Redacted | | | | | | |
| MACYS CENTRAL INC | | C/O FEDERATED DEPT STORES INC | 7 WEST SEVENTH ST | | CINCINNATI | OH | 45202 | USA |
| Macys Retail Holdings Inc | c o Joseph B Wells Esq | Frost Brown Todd LLC | 2200 PNC Ctr | 201 E Fifth St | Cincinnati | OH | 45202-4182 | USA |
| Macys Retail Holdings Inc | Joseph B Wells and Ronald E Gold | Frost Brown Todd LLC | 201 E Fifth St Ste 2200 | | Cincinnati | OH | 45202 | USA |
| Maczka, Lukasz | | 2914 N Allen Ave | | | Chicago | IL | 60618 | USA |
| MACZKA, LUKASZ | | Address Redacted | | | | | | |
| MAD RHINO, INC  BOO BOO RECORDS, INC  LOUS, INC  DILYN RADAKOVITZ  RAND  FOSTER  GRATEFUL RECORDS, | MAXWELL M  BLECHER | INC  EAR X TACY  INC  MILLENNIUM ENTERPRISES  IN | BLECHER & COLLINS  P C | 611 WEST SIXTH ST  20TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| MAD RHINO, INC  BOO BOO RECORDS, INC  LOUS, INC  DILYN RADAKOVITZ  RAND  FOSTER  GRATEFUL RECORDS, | MAXWELL M  BLECHER | INC  EAR X TACY  INC  MILLENNIUM ENTERPRISES  IN | BLECHER & COLLINS  P C | 611 WEST SIXTH ST  20TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| MAD RHINO, INC  BOO BOO RECORDS, INC  LOUS, INC  DILYN RADAKOVITZ  RAND  FOSTER  GRATEFUL RECORDS, | MAXWELL M  BLECHER | INC  EAR X TACY  INC  MILLENNIUM ENTERPRISES  IN | BLECHER & COLLINS  P C | 611 WEST SIXTH ST  20TH FLOOR | LOS ANGELES | CA | 90017 | USA |
| MADCOW INTERNATIONAL GROUP LTD | Keesal Young & Logan | 400 Oceangate | PO Box 1730 | | Long Beach | CA | 90801-1730 | USA |
| Madcow International Group Ltd | William Collier James Marissen | Keesal Young & Logan | 400 Oceangate | PO Box 1730 | Long Beach | CA | 90801-1730 | USA |
| Madcow International Group Ltd | William Collier James Marissen | Keesal Young & Logan | 400 Oceangate | PO Box 1730 | Long Beach | CA | 90801-1730 | USA |
| MADDA, TALHA | | Address Redacted | | | | | | |
| MADDEN, KENNETH JAMAL | | Address Redacted | | | | | | |
| MADDEN, LINDA L | | PO BOX 638 | | | AMADO | AZ | 85645-0638 | USA |
| MADDEN, MARCUS J | | 3270 GIVEN AVE | | | MEMPHIS | TN | 38112-2134 | USA |
| MADDEN, SARAH | | 12146 SE 72 TERRACE RD | | | BELLEVIEW | FL | 34420-0000 | USA |
| MADDEN, TIMOTHY | | 6619 ROE ST | N/A | | CINCINNATI | OH | 45227-0000 | USA |
| MADDEN, ZACHARY JOHN | | Address Redacted | | | | | | |
| MADDICAR, SHIRLEY | | V 14 ROGER WAY | | | BRADENTON | FL | 34203-0000 | USA |
| MADDOX, CHRIS MICHAEL | | Address Redacted | | | | | | |
| MADDOX, CHRISTYN | | Address Redacted | | | | | | |
| MADDOX, JEMIE L SR | | 11415 N 65TH ST | | | SCOTTSDALE | AZ | 85254-5018 | USA |
| MADDOX, KATUNDRA | | 9252 LAKE FISHER BLVD | | | GOTHA | FL | 34734 | USA |
| MADDOX, PRECIOUS DOMINIQUE | | Address Redacted | | | | | | |
| MADDUX, DARYL ZANE | | Address Redacted | | | | | | |
| MADDUX, WILLIAM P | | 5361 SOUTHWICK DR | | | TAMPA | FL | 33624-4125 | USA |
| MADDY, DUANE | | 9313 FAIRWOOD DR | | | KANSAS CITY | MO | 64138-4270 | USA |
| MADEJ, ANNA BEATA | | Address Redacted | | | | | | |
| MADEJ, RONALD | | 28615 BLOCK ST | | | GARDEN CITY | MI | 48135-2430 | USA |
| MADELINE, RIVERA | | 212 W 1ST ST | | | SAN PEDRO | CA | 90731-0000 | USA |
| MADELYN E NORTON | NORTON MADELYN E | 2324 PEARSON WAY | | | ROUND ROCK | TX | 78664-4010 | USA |
| MADERA, DOMINIC | | 6519 W 33RD ST | | | BERWYN | IL | 60402-0000 | USA |
| MADERA, PEDRO | | 5512 COURT Q | | | HANOVER PARK | IL | 60133 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADERA, PEGGY | | 12033 STAGG ST | | | NORTH HOLLYWOOD | CA | 91605 | USA |
| MADEWELL, CHARLES | | Address Redacted | | | | | | |
| MADHAVAN, MARK PHILLIP | | Address Redacted | | | | | | |
| MADIO, DONALD J JR | | 3840 TARIAN CT | | | PALM HARBOR | FL | 34684-2459 | USA |
| MADISEN, ERIC C | | Address Redacted | | | | | | |
| MADISON CAPITAL TIMES | | ANDREA BLADER | P O BOX 8056 | | MADISON | WI | 53708 | USA |
| Madison City | Attn  William Stidham | City Treasurer | P O  Box 675 | | London | OH | 43140-0675 | USA |
| MADISON CITY | ATTN WILLIAM STIDHAM | CITY TREASURER | P O BOX 675 | | LONDON | OH | 43140-0675 | USA |
| MADISON COUNTY | | 100 N SIDE SQ MADISON CO CTHSE | SALES & USE TAX DEPT | | HUNTSVILLE | AL | 35801-4820 | USA |
| MADISON COUNTY | | 100 N SIDE SQ MADISON CO CTHSE | SALES & USE TAX DEPT | | HUNTSVILLE | AL | 35801-4820 | USA |
| MADISON COUNTY CLERK OF COURT | | MADISON COUNTY CLERK OF COURT | BUSINESS TAX DIVISION | ROOM 105 COURTHOUSE | JACKSON | TN | 38301 | USA |
| MADISON COUNTY COURTHOUSE | | MADISON COUNTY COURTHOUSE | TAX COLLECTOR | 100 NORTHSIDE SQUARE | HUNTSVILLE | AL | 35801-4820 | USA |
| MADISON ELNA | | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101 | USA |
| Madison Gas and Electric   WI | | P O  Box 1231 | | | Madison | WI | 53701-1231 | USA |
| Madison Gas and Electric Company | Daniel W Stopler | Stafford Rosenbaum LLP | PO Box 1784 | | Madison | WI | 53701-1784 | USA |
| MADISON GAS AND ELECTRIC WI | | P O BOX 1231 | | | MADISON | WI | 53701-1231 | USA |
| MADISON GAS AND ELECTRIC WI | | P O BOX 1231 | | | MADISON | WI | 53701-1231 | USA |
| MADISON HEIGHTS, CITY OF | | 300 W THIRTEEN MILE RD | | | MADISON HEIGHTS | MI | 48071 | USA |
| MADISON NEWSPAPER | | PO BOX 8759 | | | MADISON | WI | 53708 | USA |
| MADISON NEWSPAPER | | PO BOX 14080 | 1901 FISH HATCHERY RD | | MADISON | WI | 53708-0080 | USA |
| MADISON NEWSPAPER | ATTN BRADLEY FERRELL CONTROLLER | PO BOX 14080 | 1901 FISH HATCHERY RD | | MADISON | WI | 53708-0080 | USA |
| MADISON SUBURBAN UTILITY DIST | | P O BOX 175 | | | MADISON | TN | 37116-0175 | USA |
| Madison Suburban Utility Dist | | P O  Box 175 | | | Madison | TN | 37116-0175 | USA |
| MADISON WALDORF LLC | | NW 5506 10 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5506 | USA |
| Madison Water/Sewer/Storm Utilities, WI | | P O  Box 2997 | | | Madison | WI | 53701 | USA |
| MADISON WATER/SEWER/STORM UTILITIES, WI | | P O BOX 2997 | | | MADISON | WI | 53701 | USA |
| MADISON WATER/SEWER/STORM UTILITIES, WI | | P O BOX 2997 | | | MADISON | WI | 53701 | USA |
| MADISON, CHRIS R | | Address Redacted | | | | | | |
| MADISON, CITY OF | | TREASURER | | | MADISON | WI | 537012999 | USA |
| MADISON, CITY OF | | MADISON CITY OF | P O BOX 99 | 100 HUGHES RD | MADISON | AL | 35758 | USA |
| MADISON, CITY OF | | PO BOX 99 | 100 HUGHES RD REVENUE DEPT | | MADISON | AL | 35758 | USA |
| MADISON, CITY OF | | PO BOX 2999 | | | MADISON | WI | 53701-2999 | USA |
| MADISON, CURTIS DEVON | | Address Redacted | | | | | | |
| MADISON, DENIA | | 13101 SAN FELIPE ST | | | LA MIRADA | CA | 90638-3451 | USA |
| MADISON, EUGENE E | | 3028 JANSEN AVE | | | LAS VEGAS | NV | 89101-1753 | USA |
| MADISON, JENNIFER | | 5860 150TH AVE NORTH | | | CLEARWATER | FL | 33760-0000 | USA |
| MADISON, MARK WILLIAM | | Address Redacted | | | | | | |
| MADL, RICHARD | | 19 N LANCASTER ST | | | MT PROSPECT | IL | 60056-2237 | USA |
| MADLOCK, WILLIAM | | 4693 BLANDING COVE | | | MEMPHIS | TN | 38118 | USA |
| MADRAMOOTOO, RANDY GEORGE | | Address Redacted | | | | | | |
| MADRAZO, CARLOS A | | 4442 24TH PL SW | | | NAPLES | FL | 34116-7802 | USA |
| MADRAZO, ERNEST | | 4037 E MARSHALL AVE | | | GILBERT | AZ | 85297-0000 | USA |
| MADRID, DANIEL RALPH | | Address Redacted | | | | | | |
| MADRID, ENRIQUE | | 2922 W NELSON ST | | | CHICAGO | IL | 60618-7027 | USA |
| MADRID, KEVIN | | 3054 HAWKWOOD CT | | | GRAND JUNCTION | CO | 81504 | USA |
| MADRIGAL, JOSE L | | Address Redacted | | | | | | |
| MADRIGAL, JOSH ALLEN | | Address Redacted | | | | | | |
| MADRIGAL, JUAN | | 3315 E CAREY AVE | | | N LAS VEGAS | NV | 89030-0000 | USA |
| MADRIGAL, VICENTE | | 800 CORK ST | | | SAN FERNANDO | CA | 91340 | USA |
| MADRIGAL, VINCENTE | | 800 CORK ST | | | SAN FERNANDO | CA | 91342-5412 | USA |
| MADSEN, COLBY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADSEN, DYLAN CARL | | Address Redacted | | | | | | |
| MADSEN, JARED | | Address Redacted | | | | | | |
| MADSEN, KAYLA MARIE | | Address Redacted | | | | | | |
| MADSEN, MICHAEL DENNIS | | Address Redacted | | | | | | |
| MADURO, GREGORY | | 350 CLUB CIR | | | BOCA RATON | FL | 33487-3742 | USA |
| MAEKAWA, NICHOLE | | Address Redacted | | | | | | |
| MAEKHONG GROCERY | | 41 N SHORTRIDGE RD | | | INDIANAPOLIS | IN | 46219-4907 | USA |
| MAES, ANDREW | | 6001 W 6TH AVE | | | LAKEWOOD | CO | 80214-2317 | USA |
| MAES, GARY | | 13719 156TH ST N | | | JUPITER | FL | 33478-8524 | USA |
| MAES, JOSHUA V | | Address Redacted | | | | | | |
| MAES, MICHAEL | | 8780 ROSEMARY ST | | | COMMERCE CITY | CO | 80022 | USA |
| MAES, YVONNE | | 13648 ALLEGAN ST | | | WHITTIER | CA | 90605-3423 | USA |
| MAESTAS, JOHN | | 10128 GARD AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| MAEZ, CHAVELA ELENA | | Address Redacted | | | | | | |
| MAFFACIOLI, LUIS | | 4561 SW 153 CT | | | MIAMI | FL | 33185-5248 | USA |
| MAFONDE, COLETTE | | 2116 E ALTADENA DR | | | ALTADENA | CA | 91001-0000 | USA |
| MAFONDE, NICOLE | | 2116 EAST ALTADENA DR | | | ALTADENA | CA | 91001-0000 | USA |
| MAGALA, ROBERT | | Address Redacted | | | | | | |
| MAGALETTA, ROSARIO MELODY | | Address Redacted | | | | | | |
| MAGALLANEZ, DANNA RACHEL | | Address Redacted | | | | | | |
| MAGANA GLORIA J | | 9553 MONTANA CALVA CIRCLE | | | PICO RIVERA | CA | 90660 | USA |
| MAGANA, ALICIA | | Address Redacted | | | | | | |
| MAGANA, JUDY | | 4119 N MAPLEWOOD AVE | | | CHICAGO | IL | 60618 2820 | USA |
| MAGDA GONZALES CUST | GONZALES MAGDA | SASHA M MOLINA | UNIF TRF MIN ACT TX | 496 DIANA ST | SAN BENITO | TX | 78586-3444 | USA |
| MAGDALENO, CHARLES | | 2072 SUNSET POINT RD | | | CLEARWATER | FL | 33765-1229 | USA |
| MAGDALENO, EDUARDO | | 24440 LISA KELTON PL | | | NEWHALL | CA | 91321-0000 | USA |
| MAGEE, AARON RICHARD | | Address Redacted | | | | | | |
| MAGEE, BRANDI | | Address Redacted | | | | | | |
| MAGEE, MAJOR XAVIER | | Address Redacted | | | | | | |
| MAGEE, STACY | | 34 LYTLE PLACE | | | ABILENE | TX | 79602 | USA |
| MAGELLAN DRIVER INFORMATION SYSTEMS, INC | | 2950 WATERVIELO DR | | | ROCHESTER HILLS | MI | 48309 | USA |
| MAGELLAN NAVIGATION INC | | PO BOX 951692 | | | DALLAS | TX | 75395-1692 | USA |
| MAGENTI, VINCENT JAMES | | Address Redacted | | | | | | |
| MAGER, KYLE STEVENS | | Address Redacted | | | | | | |
| MAGERS, EDWARD RAYMOND CH | | Address Redacted | | | | | | |
| MAGETT, TYSHON | | Address Redacted | | | | | | |
| MAGGART, DORIS | | PO BOX 2128 | | | FRANKFORT | MI | 49635-2128 | USA |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 6820 LBJ FREEWAY C O BRINKER INTL INC | ATTN GENERAL COUNSEL | | DALLAS | TX | 75240 | USA |
| MAGGIANOS CORNER BAKERY HOLDING CORP | | 1505 SOUTH COLORADO BLVD | | | DENVER | CO | 80222 | USA |
| MAGGIANOS CORNER BAKERY HOLDING CORP | GENERAL COUNSEL | 6820 LBJ FREEWAY C/O BRINKER INTL INC | | | DALLAS | TX | 75240 | USA |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | NO NAME SPECIFIED | 6820 LBJ FREEWAY C/O BRINKER INTL INC | ATTN GENERAL COUNSEL | | DALLAS | TX | 75240 | USA |
| MAGGIANOS/CORNER BAKERY HOLDING CORP | NO NAME SPECIFIED | 6820 LBJ FREEWAY  C/O BRINKER INTL  INC | ATTN  GENERAL COUNSEL | | DALLAS | TX | 75240 | USA |
| MAGIC SERVICES | | PO BOX 95126 | | | OKLAHOMA CITY | OK | 73143-5126 | USA |
| MAGIER, DANIEL | | Address Redacted | | | | | | |
| MAGILL, ADAM BRYAN | | Address Redacted | | | | | | |
| MAGILL, MICHAEL KEEFE | | Address Redacted | | | | | | |
| MAGINN, KEVIN ANTHONY | | Address Redacted | | | | | | |
| MAGIQUE, | | 393 SUMMIT AVE | | | UNION CITY | NJ | 07087 | USA |
| MAGNA TRUST COMPANY TRUSTEE | | C/O CIRCUIT CITY PARTNERSHIP | 2144 S MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAGNA TRUST COMPANY TRUSTEE | CHARLES E ROB OWNER | C O CHARLES ROBBINS REALTY | 2144 SO MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | USA |
| Magna Trust Company Trustee | Sorling Northrup Hanna Cullen & Cochran Ltd | R Lee Allen Esq and Emily B Cour Esq | Illinois Building Ste 800 | PO Box 5131 | Springfield | IL | 62705 | USA |
| MAGNA TRUST COMPANY, TRUSTEE | CHARLES E  ROB | C/O CHARLES ROBBINS REALTY | 2144 SO  MACARTHUR BLVD | | SPRINGFIELD | IL | 62704 | USA |
| MAGNER, MARK | | 3006 WILLOW WOOD TRL | | | KINGWOOD | TX | 77345-5442 | USA |
| MAGNETTA, ALYSSA MARIE | | Address Redacted | | | | | | |
| Magnusson, Robert and Virginia Foley | | N2672 Bughs Lake Rd | | | Wautoma | WI | 54982 | USA |
| MAGOC, DEJAN | | 200 WALLINGTON DR NO 116 | | | EL PASO | TX | 79905-0000 | USA |
| MAGOMBO, PETER J | | 203 S WRIGHT ST APT 5 | | | CHAMPAIGN | IL | 61820-4580 | USA |
| MAGOS, TIM J | | 3550 CEDAR AVE NW APT 2 | | | CLEVELAND | TN | 37312-5913 | USA |
| MAGPAYO, NENITA | | 682 E 48TH ST | | | LOS ANGELES | CA | 90001 | USA |
| MAGRUDER, MARK | | 20003 N 23RD AVE | 128 | | PHOENIX | AZ | 85027-0000 | USA |
| MAGUIRE, EDWARD J | | Address Redacted | | | | | | |
| MAGUIRE, PAT | | PO BOX 412 | | | WADSWORTH | IL | 60083 0412 | USA |
| MAHAFFEY, TASHA ITERIA | | Address Redacted | | | | | | |
| MAHAN JR, GLEN | | 8601 TIMBER HOLLOW CT | | | LOUISVILLE | KY | 40219 | USA |
| MAHAN, CHARLES JOHN | | Address Redacted | | | | | | |
| MAHAN, SEAN MICHAEL | | Address Redacted | | | | | | |
| MAHARAJ, DAVID SUREN | | Address Redacted | | | | | | |
| MAHARREY, PHILLIP BRANDON | | Address Redacted | | | | | | |
| Mahbubur Rahman Syed & Sharifun Nessa Syed Jt Ten | Mahbubur R Syed & Sharifun N Syed | 306 Dillon Ave | | | Mankato | MN | 56001 | USA |
| MAHELONA, RYAN DAVID | | Address Redacted | | | | | | |
| MAHER, BREANNA RENEE | | Address Redacted | | | | | | |
| MAHER, QUINN MICHAEL | | Address Redacted | | | | | | |
| MAHER, ROBERT | | Address Redacted | | | | | | |
| MAHER, VINCENT EDWARD | | Address Redacted | | | | | | |
| MAHES, BRADLEY LEKRAM | | Address Redacted | | | | | | |
| MAHES, CHRISTOPHER LEKRAM | | Address Redacted | | | | | | |
| MAHIDA, SALEEM | | 1631 WEST 256TH ST | | | HARBOR CITY | CA | 90710 | USA |
| MAHIDA, SALEEM K | | Address Redacted | | | | | | |
| MAHLICH, LLOYD JEFFERY | | 5690 N STATE RD | | | ORLEANS | MI | 48865 | USA |
| MAHMOOD, NASIR | | 6038 N ROCKWELL | | | CHICAGO | IL | 60659 | USA |
| MAHMOUD, SALEM M | | Address Redacted | | | | | | |
| Mahnke, Edward M | | 6757 99th Pl No AA | | | Pleasant Prairie | WI | 53158 | USA |
| MAHNKE, EDWARD M | | Address Redacted | | | | | | |
| MAHOME, PATRICK | | Address Redacted | | | | | | |
| MAHONE, APRIL MARIE | | Address Redacted | | | | | | |
| MAHONEY, DAVID | | 3211 TURKEY CREEK RD | | | PLANT CITY | FL | 33567-2072 | USA |
| MAHONEY, MATTHEW | | Address Redacted | | | | | | |
| MAHONEY, ROBERT | | 509 S FALKENBURG RD | | | TAMPA | FL | 33619-8005 | USA |
| MAHONEY, SHANNON MICHELLE | | Address Redacted | | | | | | |
| MAHSOUL, ARIA | | Address Redacted | | | | | | |
| MAI BROWN | BROWN MAI | 1534 W TONTO ST | | | PHOENIX | AZ | 85007-3541 | USA |
| MAI, THUY M | | 414 OGDEN AVE | | | DOWNERS GROVE | IL | 60515-3065 | USA |
| MAIDAA, MAIDAA JADOUA | | Address Redacted | | | | | | |
| MAIER, ADRIAN | | 6847 BERRY POINT DR | | | CLARKSTON | MI | 48348 | USA |
| MAIER, BENJAMIN ALAN | | Address Redacted | | | | | | |
| MAIER, MICHAEL JOHN | | Address Redacted | | | | | | |
| MAILLET, JASON MICHAEL | | Address Redacted | | | | | | |
| MAILLET, JEANETTE PAULINE | | Address Redacted | | | | | | |
| MAILLOUX, THOMAS | | 6605 N POMONA RD | | | TUCSON | AZ | 85704 | USA |
| MAILLY, MARK D | | Address Redacted | | | | | | |
| MAINARD, MORGEN ALEXANDRIA | | Address Redacted | | | | | | |
| MAINFERME, CHRISTOPER | | 7820 MACKREA ST | | | TUJUNGA | CA | 91042 | USA |
| MAISANO, ANTHONY | | 7198 DAVIT CIRCLE | | | LAKE WORTH | FL | 33467 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAISEL, MARIE ANGELA | | Address Redacted | | | | | | |
| MAISONET, HECTOR LUIS | | Address Redacted | | | | | | |
| MAITLEN, JOSHUA MIKAL | | Address Redacted | | | | | | |
| MAITZEN, ZACHARIAH DAVID | | Address Redacted | | | | | | |
| MAJCHER, PATRICK THOMAS | | Address Redacted | | | | | | |
| MAJDI, KEVIN | | 5151 E BURNETT ST | | | LONG BEACH | CA | 90815 | USA |
| MAJERA, FELICISI | | 1365 DON DIEGO RD | | | BELEN | NM | 87002 | USA |
| MAJESTIC CAPITAL DEVELOPMENT | DAVID A  NILL | WOODBURY & KESLER | 265 EAST 100 SOUTH | SUITE 300 | SALT LAKE CITY | UT | 84110 | USA |
| MAJKOZAK, JOHN MICHAEL | | Address Redacted | | | | | | |
| MAJOR, KEVIN BERNARD | | Address Redacted | | | | | | |
| MAJORS GEORGE | | 7763 ST ANDREWS BLVD | | | WEEKI WACHEE | FL | 34613 | USA |
| MAJORS, GEORGE | | 7763 ST ANDREWS BLVD | | | WEEKI WACHEE | FL | 34613 | USA |
| MAK CRANE SERVICE INC | | PO BOX 7586 | | | NAPLES | FL | 34101 | USA |
| MAKELA, BERNARD R | | 3119 W COCHISE DR UNIT 124 | | | PHOENIX | AZ | 85051-1604 | USA |
| MAKER ED | | 10101 ALBERT LANE | | | YUKON | OK | 73099 | USA |
| MAKHOVA, MARYNA | | Address Redacted | | | | | | |
| MAKLEY, GORDON | | 9532 CHAMBERLIN RD | | | MACEDONIA | OH | 44056 | USA |
| MAKOWSKI, JOHN | | 504 WARNER RD | | | CLARKSVILLE | TN | 37042 | USA |
| MAKSIMCHUK, DIMITRY | | Address Redacted | | | | | | |
| MAKSIMIK, RYAN ANDREW | | Address Redacted | | | | | | |
| MAKSIMUK, FRANK | | 4730 EAST CONTESSA ST | | | MESA | AZ | 85205 | USA |
| MALAGOLI, BENJAMIN ANDREW | | Address Redacted | | | | | | |
| MALANI, VIJAY | | Address Redacted | | | | | | |
| MALASPINO, JAMES JOSEPH | | Address Redacted | | | | | | |
| MALAVE, ERNESTO | | Address Redacted | | | | | | |
| MALAVE, SAMUEL | | Address Redacted | | | | | | |
| MALBURG, ROSE | | 8725 MONROE AVE | | | MUNSTER | IN | 46321-2414 | USA |
| MALCOLM, EMILY MICHELLE | | Address Redacted | | | | | | |
| MALCOLM, JOSHUA ANTWAN | | Address Redacted | | | | | | |
| MALCOLM, ROJAN | | 210 LAKE HOLLINGSWORTH DR 1806 | | | LAKELAND | FL | 33801-4458 | USA |
| MALCOM, JEFFERY | | 7158 EASTLAWN DR | 3 | | CINCINNATI | OH | 45237-0000 | USA |
| MALCOM, KAYDE | | PO BOX 83 | | | GOVE | KS | 67736-0083 | USA |
| MALDONADO JR, JUAN | | Address Redacted | | | | | | |
| MALDONADO, AMY | | 2881 CALLE DE DALIAS | | | TUCSON | AZ | 85745 | USA |
| MALDONADO, ANTONIO C | | 7494 CHURCHILL DR | | | HANOVER PARK | IL | 60133-2605 | USA |
| MALDONADO, DANESHEA LIZ | | Address Redacted | | | | | | |
| MALDONADO, DIANA | | Address Redacted | | | | | | |
| MALDONADO, GABE | | 6705 ORCHARD DR | | | FLOWER MOUND | TX | 75022 | USA |
| MALDONADO, GEORGE LUIS | | Address Redacted | | | | | | |
| MALDONADO, GUSTAVO | | 8901 SOUTH BRAESWOOD BLVD | | | HOUSTON | TX | 77074-0000 | USA |
| MALDONADO, INEKA NICOLE | | Address Redacted | | | | | | |
| MALDONADO, JAMES C | | 4835 W KAY T DR | | | TUCSON | AZ | 85745-9777 | USA |
| MALDONADO, JOEL ALFREDO | | Address Redacted | | | | | | |
| MALDONADO, JORGE L | | Address Redacted | | | | | | |
| MALDONADO, LUIS CARLOS | | Address Redacted | | | | | | |
| MALDONADO, MARIO | | 2881 W CALLE DE DALIAS | | | TUCSON | AZ | 85745 | USA |
| MALDONADO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MALDONADO, PATRICIA | | Address Redacted | | | | | | |
| MALDONADO, PAUL A | | Address Redacted | | | | | | |
| MALDONADO, RAY | | 1086 PLUM TREE DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| MALDONADO, RICHARD EDWARD | | Address Redacted | | | | | | |
| MALDONADO, ROBERT | | 4125 MISSISSIPPI ST | | | HOBART | IN | 46342-1533 | USA |
| MALDONADO, SERGIO | | Address Redacted | | | | | | |
| MALDONADO, TIMOTHY JOEL | | Address Redacted | | | | | | |
| MALDONADO, TONY | | 1100 N EDGELAWN DR | | | AURORA | IL | 60506-1653 | USA |
| MALDONADO, YADIRA V | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALDONADO, ZORAIDA | | 1601 EVANS ST | | | DETROIT | MI | 48209-1812 | USA |
| MALE, TIM JAY | | Address Redacted | | | | | | |
| MALECKI, ALYSSA KATE | | Address Redacted | | | | | | |
| MALERBA, EVAN JEROME | | Address Redacted | | | | | | |
| MALES, WILLIAM E | | 12450 SE 118TH LN | | | DUNNELLON | FL | 34431-8153 | USA |
| MALESKI, DENNIS | | 3098 TALON CIR | | | AURORA | IL | 60503-5450 | USA |
| MALESKI, DENNIS J | | Address Redacted | | | | | | |
| MALESPIN, EDWIN SALVADOR | | Address Redacted | | | | | | |
| MALETTA, CHARLES | | Address Redacted | | | | | | |
| MALIK, ALI I | | Address Redacted | | | | | | |
| MALIK, ALI I | | Address Redacted | | | | | | |
| MALIK, ALI I | | Address Redacted | | | | | | |
| MALIK, ALI I | | Address Redacted | | | | | | |
| MALIK, ALI I | | Address Redacted | | | | | | |
| MALIK, FATIMA | | 4159 DEARLOVE RD | | | GLENVIEW | IL | 60025 | USA |
| MALIK, M | | 1120 MAC ARTHUR DR APT 106 | | | CARROLLTON | TX | 75007-4476 | USA |
| MALIK, NAVID N | | 12226 WINDERWICK LANE | | | HOUSTON | TX | 77066 | USA |
| MALIK, NAVID NASIR | | Address Redacted | | | | | | |
| Malin | | PO Box 797 | | | Addison | TX | 75001 | USA |
| MALIN & ASSOCIATES INC, NJ | | PO BOX 843860 | | | DALLAS | TX | 75284-3860 | USA |
| MALIN & ASSOCIATES INC, NJ | Malin | PO Box 797 | | | Addison | TX | 75001 | USA |
| MALINICH, JIM | | 14959 WEST HAMPDEN | | | MORRISON | CO | 80465 | USA |
| MALIZE, RYAN G | | Address Redacted | | | | | | |
| MALL AT GURNEE MILLS LLC | C O SIMOM PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALL AT GURNEE MILLS, LLC | | C/O SIMOM PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALL AT VALLE VISTA LLC | | 7740 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | USA |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA |
| MALL AT VALLE VISTA LLC | DENISE SANCHEZ ASST MALL MGR | C O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN  GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA |
| MALL AT VALLE VISTA, LLC | DENISE SANCHEZ | C/O SIMON PROPERTY GROUP INC | 225 WEST WASHINGTON ST | ATTN  GENERAL COUNSEL | INDIANAPOLIS | IN | 46204 | USA |
| Mall Del Norte LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| Mall of Georgia | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| MALL OF GEORGIA LLC | STEVEN CADRANEL | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALL OF GEORGIA, LLC | STEVEN CADRANEL | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MALL OF LOUISIANA | | SDS 12 2440 | PO BOX 86 | | MINNEAPOLIS | MN | 55486-2440 | USA |
| Mall of Louisiana Land LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| Mall of Louisiana Land LP a debtor in possession SDNY 0911977 | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| MALL, DAYTON | | 5149 STONEMONT COURT | | | YELLOW SPRINGS | OH | 45387 | USA |
| MALL, SIMON | | 310 LAKEVIEW DR NO 102 | | | WESTON | FL | 33326-0000 | USA |
| MALLARD, CHARLES MONTREAL | | Address Redacted | | | | | | |
| MALLARI, JANOSFI JAMES E | | Address Redacted | | | | | | |
| MALLEGNI, RYAN KEITH | | Address Redacted | | | | | | |
| MALLERRNEC, KALIN | | 3950 EAST CAMELOT CIRCLE | | | DECATUR | IL | 62526 | USA |
| MALLETTE, THOMAS L | | 4026 WARING DR | | | TAMPA | FL | 33610-7455 | USA |
| MALLEY, DAVID FREDERICK | | Address Redacted | | | | | | |
| MALLEY, MATTHEW | | 4035 HOLLIS ST | | | NORTH LAS VEGAS | NV | 89032 | USA |
| MALLORY RICHARD H | | 8055 D GARRISON COURT | | | ARVADA | CO | 80005 | USA |
| MALLORY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MALLORY, DONALD | | 325 E 3RD ST | | | NEWPORT | KY | 41071-1724 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALLORY, SHUEON RAY | | Address Redacted | | | | | | |
| MALLOY, ALEXANDER KANE | | Address Redacted | | | | | | |
| MALLVIEW PLAZA CO LTD | | 27500 DETROIT RD 300 | C/O CARNEGIE MGT & DEV CORP | | WESTLAKE | OH | 44145 | USA |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD  SUITE 300 | | WESTLAKE | OH | 44145 | USA |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C/O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD  SUITE 300 | | WESTLAKE | OH | 44145 | USA |
| MALLVIEW PLAZA COMPANY LIMITED | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMETN & DEVELOPMENT CORP | 27500 DETROIT RD SUITE 300 | | WESTLAKE | OH | 44145 | USA |
| Mallview Plaza Company Ltd | Attn Kathleen J Baginski | c o Carnegie Management and Development Corp | 27500 Detroit Rd Ste 300 | | Westlake | OH | 44145 | USA |
| MALMER, CONAN M | | 913 PLEASANT DR | | | YPSILANTI | MI | 48197-4733 | USA |
| MALONE STAFFING | | 1120 N CARBON | SUITE 100 | | MARION | IL | 62959 | USA |
| MALONE, AARON D | | 792 HONEYSUCKLE LN | | | AURORA | IL | 60506-8842 | USA |
| MALONE, BRADLEY W | | Address Redacted | | | | | | |
| MALONE, HOUSTON JR | | 225 HEDGE ROSE BLVD | | | SOMERVILLE | TN | 38068-6927 | USA |
| MALONE, JESSIE | | 4874 CHUCK AVE | | | MEMPHIS | TN | 38118 | USA |
| MALONE, KYLE ANTHONY | | Address Redacted | | | | | | |
| MALONE, NATHAN PATRICK | | Address Redacted | | | | | | |
| MALONE, TJAYI | | Address Redacted | | | | | | |
| MALONE, TONY | | Address Redacted | | | | | | |
| MALONE, VICTOR | | 103 COUNTRY RIDGE CT | | | RED OAK | TX | 75154 | USA |
| MALONEY, DANIEL | | 623 LONGVIEW DRIVE | | | PIEDMONT | OK | 73078 | USA |
| MALONEY, JOHN | | 488 JASPER LANE | | | MT WASHINGTON | KY | 40047 | USA |
| MALONEY, KYLE | | 215 GREENSHIRE LANE | | | ST LOUIS | MO | 63366-0000 | USA |
| MALOY, JOHN | | 15592 EAST 12TH | | | AURORA | CO | 80011 | USA |
| MALOY, KENDALL MICHELLE | | Address Redacted | | | | | | |
| MALSEED, DONALD JAMES | | Address Redacted | | | | | | |
| MALTASS, ANOLAN S | | 9287 KEATING DR | | | PALM BEACH GARDE | FL | 33410-5951 | USA |
| MALTINSKY, JOHN ERIC | | Address Redacted | | | | | | |
| MALUS JR, JOSEPH E | | 120 WISDOMWOOD RD | | | PIKE ROAD | AL | 36117-8809 | USA |
| MALVAEZ, KEVIN | | 417 WEST HIGHLAND | | | MCALLEN | TX | 78501-0000 | USA |
| MALVAEZ, RICARDO | | 417 WEST HIGHLAND AVE | | | MCALLEN | TX | 78501 | USA |
| MALVAEZ, VERONICA | | 417 HIGHLAND | | | MC ALLEN | TX | 78501 | USA |
| MALVASI, NICHOLAS FRANK | | Address Redacted | | | | | | |
| MALVEAUX, ANTONIO | | 4739 WINNETKA ST | | | HOUSTON | TX | 77021 | USA |
| MALVEAUX, CHARLISE MARIE | | Address Redacted | | | | | | |
| MALWITZ, JASON | | 8565 WINDSOR LANE N | | | BROOKLYN PARK | MN | 55443 | USA |
| MAMAH, ABDULAZEEZ SANBO | | Address Redacted | | | | | | |
| MAMALES, SALLY ALENA | | Address Redacted | | | | | | |
| MAMEDOV, EMIN | | Address Redacted | | | | | | |
| MAMMO MUDAFAR I | | 17321 CAGNEY ST | | | GRANADA HILLS | CA | 91344-1338 | USA |
| MAMMONE, JAMES THOMAS | | Address Redacted | | | | | | |
| MAMOS, JONATHAN ANDREW | | Address Redacted | | | | | | |
| MANAGEMENT RECRUITERS OF IN | | 11611 N MERIDIAN ST STE 650 | | | CARMEL | IN | 46032 | USA |
| MANAGO, ARNAN | | 6205 NESTLE AVE | | | TARZANA | CA | 91335 | USA |
| MANAIZA, MARGARET | | 309 MARIANA WAY | | | KISSIMMEE | FL | 34758-4300 | USA |
| MANALASTAS, JONATHAN | | Address Redacted | | | | | | |
| MANASCO, MICHAEL | | Address Redacted | | | | | | |
| MANATE | | 1640 60TH AVE DR E | | | BRADENTON | FL | 34203-5020 | USA |
| Manatee County Florida | Robert M Eschenfelder Assistant County Attorney | PO Box 1000 | | | Bradenton | FL | 34206-1000 | USA |
| MANATEE COUNTY SHERIFF | | 600 US HWY 301 BLVD W | STE 202 | | BRADENTON | FL | 34205 | USA |
| MANCERA, DAYANA | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANCERA, MARIA | | 1751 KINGSTON CIR | | | CARPENTERSVLE | IL | 60110-2403 | USA |
| MANCHIK, PAVEL G | | Address Redacted | | | | | | |
| MANCIA, KEFREN | | Address Redacted | | | | | | |
| MANCILLA, ABELARDO | | 2310 S 59TH AVE | | | CICERO | IL | 60804-2618 | USA |
| MANCILLAS, TYLER JOHN | | Address Redacted | | | | | | |
| MANCINI, CAROLYN DEANNE | | Address Redacted | | | | | | |
| MANCO, NICHOLAS | | Address Redacted | | | | | | |
| MANDALAY BAY HOTEL & CASINO | | 3950 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89119 | USA |
| MANDALL, LUKE A | | Address Redacted | | | | | | |
| MANDALOU, NICK | | 504 WHITE OAK DRIVE | | | TARPON SPRINGS | FL | 34689 | USA |
| MANDEEP, KAUR | | 5451 INDEPENDENCE PKWY APT 2702 | | | PLANO | TX | 75023-5475 | USA |
| MANDEL, PATRICA | | 1834 GROVE TRAIL CV | | | GERMANTOWN | TN | 38139-5545 | USA |
| MANDEL, ROGER | | 222 E 8TH ST | | | KAUKAUNA | WI | 54130-2508 | USA |
| MANDERFIELD, TRAVIS | | 625 W MADISON ST 2505 | | | CHICAGO | IL | 60661 | USA |
| MANDERSCHEID, NICK | | 4661 S DECATUR ST202 | | | ENGLEWOOD | CO | 80110 | USA |
| MANDUJANO, EDWIN | | 2139 N MAPLEWOOD | | | CHICAGO | IL | 60647-0000 | USA |
| MANDY A DANLEY | DANLEY MANDY A | 11743 FLUSHING MEADOWS DR | | | HOUSTON | TX | 77089-6106 | USA |
| MANDY, DONAHOO | | 921 CLUB PKWY | | | NASHVILLE | TN | 37221-0000 | USA |
| MANDYCZ, NICOLE MARIE | | Address Redacted | | | | | | |
| MANECKE, JON | | 71 ARBOR PL | | | NEW ALBANY | IN | 47150-7292 | USA |
| MANELLA, MALCOLM DEREK | | Address Redacted | | | | | | |
| MANESS, MARTIN | | 11971 SAUNTER LN | | | PARKER | CO | 80138 | USA |
| MANESS, TINA MICHELLE | | Address Redacted | | | | | | |
| MANFREDI, JOHN | | 315 E COUNTRY DR | | | BARTLETT | IL | 60103-5010 | USA |
| MANGAN, EVELYN | | 3338 N SILVERDALE RD | | | OCONOMOWOC | WI | 53066-4217 | USA |
| MANGAPORA, THOMAS | | 5439 SYCAMORE | | | FLINT | MI | 48532 | USA |
| MANGIAMELI, MAIDA | | 1 NEWHAVEN DR | | | HAWTHORN WOODS | IL | 60047-8983 | USA |
| MANGICARO, DANNY ROSS | | Address Redacted | | | | | | |
| MANGINE, FRANCESCA M | | Address Redacted | | | | | | |
| MANGINI, ANDREW | | 3223 DOTHAN AVE | | | SPRING HILL | FL | 34609-3121 | USA |
| MANGINO, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MANGIONE, JOSEPH JASON | | Address Redacted | | | | | | |
| MANGOLD, JOHN | | 2105 CORIANDER LANE | | | LEXINGTON | KY | 40505 | USA |
| MANIACI, MIKE A | | Address Redacted | | | | | | |
| MANIACI, MIKE ANTHONY | | Address Redacted | | | | | | |
| MANICK, RYAN | | Address Redacted | | | | | | |
| MANIER, MARLON TYRONE | | Address Redacted | | | | | | |
| MANIGER, KEISHA | | 11600 AUDELIA RD | | | DALLAS | TX | 75243 | USA |
| MANIJAK, CHRISTINA RUTH | | Address Redacted | | | | | | |
| MANIMALA, SHEREENE ELIZABETH | | Address Redacted | | | | | | |
| MANIOLA JOSEPH R | | 464 RAMONA AVE | | | ELGIN | IL | 60120 | USA |
| MANIOLA, JOSEPH | | 464 RAMONA AVE | | | ELGIN | IL | 60120 | USA |
| MANION, LAWRENCE | | 13630 SW 36TH CT | | | DAVIE | FL | 33330-1502 | USA |
| MANION, MARIE | | 5202 TWINKLE DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| MANION, STEVEN WAYNE | | Address Redacted | | | | | | |
| MANIS, JOSEPH BUCKMASTER | | Address Redacted | | | | | | |
| MANIS, MARK | | 202 CHURCH RD | | | CHURCH HILL | TN | 37642-5145 | USA |
| MANISCALCO, WAYNE M | | 1013 WILLOWBANK DR | | | ASHLAND CITY | TN | 37015-9603 | USA |
| MANJARREZ, JAIME | | Address Redacted | | | | | | |
| MANK, WILLIAM | | 1704 W HIGHLAND ST | | | CHANDLER | AZ | 85224-0000 | USA |
| MANKE, SHIRLEY | | 1309 WESTERN PLAINS DR | | | HAYS | KS | 67601-2724 | USA |
| MANKOSKI, KELLY | | Address Redacted | | | | | | |
| MANKOWSKI, LIANNA | | Address Redacted | | | | | | |
| MANLEY, JACK | | 4520 CLEARWATER LN | | | NAPERVILLE | IL | 60564-6172 | USA |
| MANLUTAC, DERICK | | 824 DATE ST | | | MONTEBELLO | CA | 90640-0000 | USA |
| MANN, ALEXANDER | | 746 RANDOLPH ST | | | JACKSON | MI | 49203 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANN, BYRON | | Address Redacted | | | | | | |
| MANN, KAYLA MICHELLE | | Address Redacted | | | | | | |
| MANN, LINDA D | | 101 NE 21ST ST | | | WILTON MANORS | FL | 33305-1045 | USA |
| MANN, LISA | | 6097 N 42ND ST | | | MILWAUKEE | WI | 53209-3552 | USA |
| MANN, MARHSALL | | 5503 RIVER RD | | | DONALSONVILLE | GA | 39845-3302 | USA |
| MANN, MICHELLE | | 46000 GEDDES RD TRLR RD71 | | | CANTON | MI | 48188 2352 | USA |
| MANN, ROLAND | | 2439 WINFIELD AVE | | | INDIANAPOLIS | IN | 46222-0000 | USA |
| MANN, THEODORE | | 378 MONACO H | | | DELRAY BEACH | FL | 33446-1413 | USA |
| MANNA, ROBERT A | | Address Redacted | | | | | | |
| MANNEBACH, BRANDON C | | Address Redacted | | | | | | |
| MANNIA, HILLARY | | 1118 BROOKRUN DR | 3 B | | MISHAWAKA | IN | 46545-0000 | USA |
| MANNING, CHASE ANDREW | | Address Redacted | | | | | | |
| MANNING, CHASITY | | 702 SPANISH ACRES DR | | | BAY SAINT LOUIS | MS | 39520-3222 | USA |
| MANNING, DOROTHY DENICE | | Address Redacted | | | | | | |
| MANNING, JEREMY | | 321 E DEVON DR | | | GILBERT | AZ | 85296-0000 | USA |
| MANNING, JONTE | | 318 N13TH ST | | | ABILENE | TX | 79601-0000 | USA |
| MANNING, KEVIN | | 7934 NATURE WAY | | | LOUISVILLE | KY | 40218 | USA |
| MANNING, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MANNING, MARVIN | | 7607 BALTIMORE AVE | | | KANSAS CITY | MO | 64114-1813 | USA |
| MANNING, MONTGOMERY | | 6747 PAR LN | 809 | | WICHITA | KS | 67212-0000 | USA |
| MANNING, NOELLE ALAINA | | Address Redacted | | | | | | |
| MANNING, RYAN AUSTIN | | Address Redacted | | | | | | |
| MANNING, TOMMY | | P  O  BOX  40735 | | | GRAND JUNCTION | CO | 81504 | USA |
| MANNINGTON COMMERCIAL | | PO BOX 96261 | | | CHICAGO | IL | 60693 | USA |
| MANNION, SARAH ANNE | | Address Redacted | | | | | | |
| MANNION, UNJU | | 1140 BEACHLAND BLVD | | | WATERFORD | MI | 48328 4726 | USA |
| MANNS JR, MARK ANTHONY | | Address Redacted | | | | | | |
| MANNS, TANYA | | 3600 W 120TH PL | | | ALSIP | IL | 60803 | USA |
| MANNY, CHAVEZ | | 12721 CRISANTEMO DR | | | SAN ELIZARIO | TX | 79849-8636 | USA |
| MANOJLOVIC, NIKOLA | | Address Redacted | | | | | | |
| MANOS, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MANOS, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MANOS, DANIEL JOSEPH | | Address Redacted | | | | | | |
| MANOSIS, NICKOLAS | | 1326 SE 17TH ST | | | FORT LAUDERDALE | FL | 33316-0000 | USA |
| MANOUGIAN, MICHAEL | | 3405 PINE RUN LANE | | | LUTZ | FL | 33559 | USA |
| MANOUKIAN, KRIKOR | | Address Redacted | | | | | | |
| MANPOWER | | 21271 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| MANQUERO, ALBERTO | | 2245 WILMA AVE | | | COMMERCE | CA | 90040-0000 | USA |
| MANRIQUEZ, JEREMY M | | Address Redacted | | | | | | |
| MANSER, ALFRED | | 28390 W 13 MILE RD | | | FARMINGTON HILLS | MI | 48334 1805 | USA |
| MANSFIELD NEWS JOURNAL | | SHARON COURSON | 471 EAST BROAD STREET | SUITE 161 | COLUMBUS | OH | 43215 | USA |
| Mansfield SEQ 287 & Debbie Ltd a Texas Limited Partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | USA |
| Mansfield SEQ 287 & Debbie Ltd a Texas Limited Partnership | Kane Russell Coleman & Logan PC | Attn Joseph A Friedman | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | USA |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK | C/O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE  STE 770 | | DALLAS | TX | 75206 | USA |
| MANSFIELD SEQ 287 AND DEBBIE LTD | CYNDI BEMBENEK PROPERTY MGR | C O LINCOLN PROPERTY CO | 6500 GREENVILLE AVE STE 770 | | DALLAS | TX | 75206 | USA |
| MANSFIELD SEQ287 & DEBBIE LTD | | PO BOX 202481 | | | DALLAS | TX | 75201 | USA |
| MANSFIELD SOU TH ARLING TON F | | MILY MEDICINE PA | 2300 MATLOCK RD NO 35 | | MANSFIELD | TX | 76063 | USA |
| MANSFIELD, CHRISTOPHER G | | 45115 LUDE RD | | | BELMONT | OH | 43718 | USA |
| MANSFIELD, CHRISTOPHER GENE | | Address Redacted | | | | | | |
| MANSFIELD, MELISSA | | 3535 E 1400 N | | | ATTICA | IN | 47918 8234 | USA |
| MANSHIP, CLAYTON MITCHELL | | Address Redacted | | | | | | |
| MANSILLA, KEVIN | | Address Redacted | | | | | | |
| MANSO, SAMUEL AUSTIN | | Address Redacted | | | | | | |
| MANSON, BRYAN MARTIN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANTECA STADIUM PARK LLP | | 1661 E CAMELBACK STE 375 | C/O KITCHELL PROPERTY MGMT | | PHOENIX | AZ | 85016 | USA |
| MANTECA STADIUM PARK LP | WILLIAM C  SCHUBERT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | USA |
| MANTECA STADIUM PARK LP | WILLIAM C SCHUBERT PRESIDENT | 1707 EAST HIGHLAND | SUITE 100 | KITCHELL DEVELOPMENT COMPANY | PHOENIX | AZ | 85016 | USA |
| MANTECON, MARJORIE | | 3138 FALCON ST | | | POMONA | CA | 91767 | USA |
| MANTHEI, CORY LEE | | Address Redacted | | | | | | |
| MANTILLA, HENRY D | | Address Redacted | | | | | | |
| MANTLE, BRADLEY | | 817 ASH AVE | | | DALHART | TX | 79022-3331 | USA |
| MANTSBY, JASON | | 7786 CANTERBURY CIRCLE | | | LAKELAND | FL | 33810 | USA |
| MANTZ, ROBERT | | 7165 GERSHWIN CT | | | COLORADO SPRINGS | CO | 80911 | USA |
| MANTZ, ROBERT | | 7165 GERSHWIN COURT | | | COLORADO SPRING | CO | 80911 | USA |
| MANUEAL, MARTINEZ | | 6335 W HIGHLAND AVE | | | PHOENIX | AZ | 85033-0000 | USA |
| Manuel Gutlay Ventanilla | | 2823 E 220th Pl | | | Long Beach | CA | 90810 | USA |
| MANUEL, AMBER | | Address Redacted | | | | | | |
| MANUEL, BUENO | | 6227 MAYFLOWER AVE | | | BELL | CA | 90201-1318 | USA |
| MANUEL, DEROBLES | | 216 ENGLAND DR | | | LAFAYETTE | IN | 47909-0000 | USA |
| MANUEL, GARRETT J | | Address Redacted | | | | | | |
| Manuel, Garrett James | | 7017 Shadow Ln | | | Lake Charles | LA | 70605 | USA |
| MANUEL, JAMES | | 248 BUTTE VIEW DR | | | BOLINGBROOK | IL | 60490 | USA |
| MANUEL, LAWRENCE | | 3959 GIBRALTAR AVE | | | LOS ANGELES | CA | 90008-1268 | USA |
| MANUEL, PORTILLO | | 2925 ROSEN AVE | | | FORT WORTH | TX | 76106-5455 | USA |
| MANUEL, RAMIREZ | | 18311 WISP WILLOW WAY | | | PORTER | TX | 77365 | USA |
| Manufacturers & Traders Trust Company as Trustee | c o Nicholas M Miller Esq | Neal Gerber & Eisenberg LLP | Two N LaSalle St Ste 1700 | | Chicago | IL | 60602-3801 | USA |
| MANUK, KASBYAN | | 6606 HAZLTINE AVE 112 | | | NORTH HOLLYWOOD | CA | 91605-0000 | USA |
| MANUMALEUNA, THEPHILUS MORELI | | Address Redacted | | | | | | |
| MANZANARES, BOBBY MITCHELL | | Address Redacted | | | | | | |
| MANZANARES, FABIOLA | | 711 N 4TH ST | | | RICHMOND | TX | 77469 | USA |
| MANZANARES, JARRON CHRISTOPHER | | Address Redacted | | | | | | |
| MANZANILLA, SHEILA M | | Address Redacted | | | | | | |
| MANZANO, ROBERTO | | 5150 | | | SOUTH HOUSTON | TX | 77587-0000 | USA |
| MANZO, EVAN DAVID | | Address Redacted | | | | | | |
| MANZO, PEDRO F | | Address Redacted | | | | | | |
| MANZO, PEDRO F | | 1914 W LARCHMONT | | | CHICAGO | IL | 60613 | USA |
| MANZY, KIARA SHANTE | | Address Redacted | | | | | | |
| MAO, BORA | | 9265 207TH ST | | | LAKEVILLE | MN | 55044 | USA |
| MAO, TOMMY | | Address Redacted | | | | | | |
| MAORGAN, , PAT | | 0359 RANSOM ST SW | | | GRANDVILLE | MI | 49418-9601 | USA |
| MAPA, CLAUDETTE R | | Address Redacted | | | | | | |
| MAPES, DARRIN S | | Address Redacted | | | | | | |
| MAPES, JULIAF | | 649 EDITH ANN DR | | | AZUSA | CA | 91702-0000 | USA |
| MAPES, SUSAN | | 1366 BRAMBLE WOOD DR | | | LAKELAND | FL | 33811 | USA |
| MAPLE GROVE POLICE DEPARTMENT | | 12800 ARBOR LAKES PKWY N | | | MAPLE GROVE | MN | 55369 | USA |
| MAPLE GROVE, CITY OF | | PO BOX 1180 | | | MAPLE GROVE | MN | 55311 | USA |
| MAPLE, KERRI | | 2912 HORIZON DR NO 04 | | | WEST LAFAYETTE | IN | 47906-6609 | USA |
| MAPLES III, MURRAY DAVID | | Address Redacted | | | | | | |
| MAPLES III, MURRAY DAVID | | Address Redacted | | | | | | |
| MAPLES III, MURRAY DAVID | | Address Redacted | | | | | | |
| MAPLES, DAVID | JOHN G  HARRISON OGLETREE  DEAKINS NASH  SMIAOK& STEWART P C | 8117 PRESTON RD SUITE 700 | | | DALLAS | TX | 75225 | USA |
| MAPLES, KRISTE | | 1741 AUGUSTA DR | | | THEODORE | AL | 36582 | USA |
| MAPLEWOOD, CITY OF | | 1830 EAST COUNTY RD B | | | MAPLEWOOD | MN | 55109 | USA |
| MAR, ROLAND K | | 275 S DIAMOND AVE | | | CANON CITY | CO | 81212-3925 | USA |
| MARA, JARETH JAMES | | Address Redacted | | | | | | |
| MARABANIAN, BRYAN T | | Address Redacted | | | | | | |
| MARAH, KATHY | | 2227 TAFT ST NE | | | MINNEAPOLIS | MN | 55418 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARAIA, NICK | | 1405 WESTMINSTER WAY | | | KISSIMMEE | FL | 34744 | USA |
| MARAIS, DYLAN | | 16519 CANYON CROSS | | | SAN ANTONIO | TX | 78232-0000 | USA |
| MARAVIGLIA, STEVE PHILIP | | Address Redacted | | | | | | |
| MARAVIGLIA, STEVE PHILIP | | Address Redacted | | | | | | |
| MARAVILLA, LORENZO A | | Address Redacted | | | | | | |
| MARBLE, BRITTANY | | 116 WILLOW LN | | | LONG BEACH | MS | 39560-0000 | USA |
| MARC DANN | OFFICE OF THE ATTORNEY GENERAL | STATE OF OHIO | STATE OFFICE TOWER | 30 E BROAD ST | COLUMBUS | OH | 43221 | USA |
| Marc Dann | Office Of The Attorney General | State Of Ohio | State Office Tower | 30 E  Broad St | Columbus | OH | 43221 | USA |
| Marc Realty LLC as Agent for the Owners of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | USA |
| Marc Realty LLC As Agent For The Owners Of Orchard Place Shopping Center | Colleen E McManus Esq | Much Shelist Denenberg Ament & Rubenstein PC | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | USA |
| MARC, DEGRAFF | | 9697 NORTH 1000 EAST RD | | | MANTENO | IL | 60950-0000 | USA |
| MARC, GONZALEZ | | 4406 MONTEGO DR | | | WICHITA FALLS | TX | 76308-4015 | USA |
| MARCEE, JEFFREY BERNARD | | Address Redacted | | | | | | |
| MARCEK, STEVEN | | 8902 W 81ST AVE | | | SCHERERVILLE | IN | 46375-2551 | USA |
| MARCEL, LAWRENCE | | Address Redacted | | | | | | |
| MARCEL, THOMAS | | 3254 541ST AVE DR W | | | BRADENTON | FL | 34207-0000 | USA |
| MARCELIN, JACQUES | | 5420 NW 17TH COURT | | | LAUDERHILL | FL | 33313 | USA |
| MARCELLUS, MICHAEL GEORGE | | Address Redacted | | | | | | |
| MARCELO D NAVAS | NAVAS MARCELO D | 9825 HERMOSILLO DR | | | NEW PORT RICHEY | FL | 34655-5248 | USA |
| MARCH, CORTNEY LYNNE | | 740 E INDEPENDENCE DR NO 5 | | | PALATINE | IL | 60074 | USA |
| MARCH, CORTNEY LYNNE | | Address Redacted | | | | | | |
| MARCH, CORTNEY LYNNE | MARCH, CORTNEY LYNNE | 740 E INDEPENDENCE DR NO 5 | | | PALATINE | IL | 60074 | USA |
| MARCH, MARK | | 11460 VENICE BLVD NO 204 | | | LOS ANGELES | CA | 90066-4051 | USA |
| MARCH, OLIVE & PHARRIS, LLC | | C/O J BRAD MARCH | 110 E OAK ST | SUITE 200 | FORT COLLINS | CO | 80524 | USA |
| MARCHAEL JR, MARVIN | | 4510 RUTHERFORD | | | EL PASO | TX | 79924 | USA |
| MARCHAN, CONCEPCION L | | 3054 N PARKSIDE AVE FL 1 | | | CHICAGO | IL | 60634-5323 | USA |
| MARCHAN, JOHN | | 1535 BUTLER DR | | | WAUKESHA | WI | 53186-0802 | USA |
| MARCHEK, RAYMOND ARTHUR | | Address Redacted | | | | | | |
| MARCHENA, JAMES | | 5211 MAPLEBROOK WAY | | | WESLEY CHAPEL | FL | 33544-0000 | USA |
| MARCHES, MARYCITA | | 320 TERRY PKWY | | | GRETNA | LA | 70056-2636 | USA |
| MARCHESE, JOSEPH | | 23286 KIM AVE | | | PORT CHARLOTTE | FL | 33954 | USA |
| MARCHESE, WENDY | | PO BOX 34 | | | SILVER PLUME | CO | 80476-0034 | USA |
| MARCHESKY, RICHARD JOSEPH | | Address Redacted | | | | | | |
| MARCHIO, JASON | | 2790 MATILDA ST | | | ROSEVILLE | MN | 55113-0000 | USA |
| MARCHISIN MICHAEL P | | 3013 LARKSPUR LANE | | | MARYVILLE | TN | 37803 | USA |
| MARCHISIN, MICHAEL | | 3013 LARKSPUR LN | | | MARYVILLE | TN | 37803-2549 | USA |
| MARCIA, HOBBS | | 1806 MAPLE ST | | | LIBERTY | TX | 77575-4126 | USA |
| MARCIA, RYAN JAMES | | Address Redacted | | | | | | |
| MARCINKOWSKI, J | | 1248 W 49TH PL | | | CHICAGO | IL | 60609-5914 | USA |
| MARCKS, KEITH HAYDEN | | Address Redacted | | | | | | |
| MARCO MUNGUIA | MUNGUIA MARCO | 1032 N OXFORD AVE | | | LOS ANGELES | CA | 90029-2333 | USA |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DRIVE | | | AGOURA HILLS | CA | 91301 | USA |
| MARCO PORTLAND GENERAL PARTNERSHIP | CAROL SOUTHARD | 29435 WEEPING WILLOW DR | | | AGOURA HILLS | CA | 91301 | USA |
| Marco Portland General Partnership | Peter Jazayeri | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd | | Beverly Hills | CA | 90212 | USA |
| Marco Portland General Partnership | Randall S Leff and Michael S Kogan | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90210 | USA |
| Marco Portland General Partnership | Randall S Leff Esq and Michael S Kogan Esq | Ervin Cohen & Jessup LLP | 9401 Wilshire Blvd 9th Fl | | Beverly Hills | CA | 90210 | USA |
| MARCO, A | | 27 EDGEMIRE PL | | | THE WOODLANDS | TX | 77381-6239 | USA |
| MARCO, AGUILAR | | 749 W ILLINOIS ST | | | TUCSON | AZ | 85714-1213 | USA |
| MARCO, GASTELUM | | 12071 CHATO VILLA DR | | | EL PASO | TX | 79936-0214 | USA |
| MARCO, MARTINEZ | | 981 ADDISON ST | | | ELGIN | IL | 60120-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCOS, I | | 3502 DARLINGHURST DR TRLR 92 | | | HOUSTON | TX | 77045-5742 | USA |
| MARCOS, ROSTIN | | 8722 HICKORYWOOD LN | | | TAMPA | FL | 33615-0000 | USA |
| MARCOS, VILLARREAL | | N34 W23322 HUNTERSET | | | PEWAUKEE | WI | 53072-0000 | USA |
| MARCUM, ASHLEE MICHELE | | Address Redacted | | | | | | |
| MARCUM, CATHYLEE | | 3515 172ND ST | | | HAMMOND | IN | 46323-2812 | USA |
| MARCUM, JONATHON LUKE | | Address Redacted | | | | | | |
| MARCUM, KYLE | | 344 NELLIE WAY | | | BROOKS | KY | 40109-0000 | USA |
| MARCUS, JACK | | 817 NORTHSHORE DR | | | WAUCONDA | IL | 60084-1372 | USA |
| MARDEUSZ, NICHOLAS | | Address Redacted | | | | | | |
| MARDINI, PETER M | | Address Redacted | | | | | | |
| MARDIS, JOSH | | 6126 LONGMEADOW DRIVE | | | INDIANAPOLIS | IN | 46221-0000 | USA |
| MARDOCHE, GARCIA | | 27653 HIGHWAY 6 | | | RIFLE | CO | 81650-9434 | USA |
| MARDY, EMMANUEL | | 3110 E CHIPCO ST | | | TAMPA | FL | 33610 | USA |
| MARES, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MAREVA, VOLODYMI | | 2429 W RICE ST | | | CHICAGO | IL | 60622-4613 | USA |
| MAREZ, ESTEBAN H | | PO BOX 1105 | | | CASHION | AZ | 85329-1105 | USA |
| MARGARITA, LAZARO | | 424 S BURLINGTON AVE | | | LOS ANGELES | CA | 90057-0000 | USA |
| MARGETSON, MICHAEL CALEB | | Address Redacted | | | | | | |
| MARGOLIS, MICHAEL | | 12016 1/2 GUERIN ST | | | STUDIO CITY | CA | 91604-2009 | USA |
| MARI, STEVEN | | 1438 ASHMENT | | | IDAHO FALLS | ID | 83404-0000 | USA |
| MARIA, A | | 1000 HINES DR | | | CEDAR HILL | TX | 75104-7281 | USA |
| MARIA, ARGUETA | | 8710 ORION AVE NO 707 | | | NORTH HILLS | CA | 91343-0000 | USA |
| MARIA, C | | 5737 SQUIRES CT | | | EL PASO | TX | 79924-6217 | USA |
| MARIA, D | | RR 11 BOX 1182 | | | MISSION | TX | 78572-8731 | USA |
| MARIA, E | | 35 PANDANA ST | | | BROWNSVILLE | TX | 78520-7844 | USA |
| MARIA, G | | 11555 W FM 471 LOT 468 | | | SAN ANTONIO | TX | 78253-4826 | USA |
| MARIA, G | | RR 9 BOX 374 | | | SAN BENITO | TX | 78586-9526 | USA |
| MARIA, G | | 7117 WISHING WELL DR | | | AUSTIN | TX | 78745-6461 | USA |
| MARIA, GALVAN | | 1228 S GEORGIA AVE | | | MERCEDES | TX | 78570-3728 | USA |
| MARIA, GONZALES | | 155 SHARY AVE | | | BROWNSVILLE | TX | 78521-2021 | USA |
| MARIA, PULIDO | | 1138 W STONERIDGE CT | | | ONTARIO | CA | 91762-2959 | USA |
| MARIA, R | | 7151 AIRPORT BLVD | | | HOUSTON | TX | 77061-3913 | USA |
| MARIA, R | | 1833 TURQUEZA DR | | | BROWNSVILLE | TX | 78521-7648 | USA |
| MARIA, RODRIGUEZ | | 3711 MEDICAL DR 12308 | | | SAN ANTONIO | TX | 78229-0000 | USA |
| MARIA, RODRIGUEZ | | 820 GENTRY WAY 8 | | | RENO | NV | 89502-4659 | USA |
| MARIA, RUBIO | | 2022 ESTRADA PKWY 202 | | | IRVING | TX | 75061-6644 | USA |
| MARIA, SOLANO | | 3424 RIBBON REEF LN | | | AUSTIN | TX | 78728-4381 | USA |
| MARIA, STEELE | | 259 GOODENVILLE RD | | | MUNFORD | AL | 36268-6519 | USA |
| MARIA, VENTO | | 5158 W FOREST HOME AVE | | | NEW BERLIN | WI | 53151-0000 | USA |
| MARIAN REYNOSO | REYNOSO MARIAN | 9523 LOCHINVAR DR | | | PICO RIVERA | CA | 90660-3907 | USA |
| MARIANO, ANGELINA | | 7741 TANGLEVINLDE ST | | | HOUSTON | TX | 77036-5565 | USA |
| MARIBEL, RENTERIA | | 2102 S 49TH CT | | | CICERO | IL | 60804-2425 | USA |
| MARICELA, ANGELES | | 2520 SUNSET PT 66 | | | CLEARWATER | FL | 33765-1521 | USA |
| MARICELA, MARTINEZ | | 13306 CRAM RD | | | HOUSTON | TX | 77049 | USA |
| Maricopa City | Attn David Schweikert | Treasurer | P O Box 78574 | | Phoenix | AZ | 85062-8574 | USA |
| MARICOPA CITY | ATTN DAVID SCHWEIKERT | TREASURER | P O BOX 78574 | | PHOENIX | AZ | 85062-8574 | USA |
| Maricopa County Assessor | Charles Hoskins | Maricopa County Treasurer 301 W Jefferson Rm 100 | | | Phoenix | AZ | 85003-2199 | USA |
| Maricopa County Recorder | | 111 S Third Ave | | | Phoenix | AZ | 85003 | USA |
| MARICOPA COUNTY TREASURER | | MARICOPA COUNTY TREASURER | 11411 NORTH TATUM BLVD | | PHOENIX | AZ | 85028 | USA |
| Maricopa County Treasurer | Madeleine C Wanslee | Gust Rosenfeld PLC | 201 E Washington Ste 800 | | Phoenix | AZ | 85004 | USA |
| MARIE T BROWN | BROWN MARIE T | 2543 N TAMARISK ST | | | CHANDLER | AZ | 85224-5808 | USA |
| MARIE, DOTY | | 3729 S OVLEY | | | MEJA | AZ | 85212-0000 | USA |
| MARIE, FLORES | | 2993 OCUS AVE | | | LYNWOOD | CA | 90262-0000 | USA |
| MARIE, HINES | | 660 W DIVISION ST | | | CHICAGO | IL | 60610-1039 | USA |
| MARIE, MCMAHON | | 1322 68TH ST | | | KENOSHA | WI | 53142-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIETTA TIMES | | STEVE HERRON | 700 CHANNEL LANE | | MARIETTA | OH | 45750 | USA |
| MARIETTA TIMES | | PO BOX 635 | 700 CHANNEL LN | | MARIETTA | OH | 45750 | USA |
| Marilyn E Wood Revenue Commissioner | | PO Drawer 1169 | | | Mobile | AL | 36633-1169 | USA |
| MARILYN, BARTEE | | 9004 SUNRIDGE CR 1317 | | | FORT WORTH | TX | 76120-0000 | USA |
| MARILYN, W | | 3428 LOUIS DR | | | PLANO | TX | 75023-1114 | USA |
| MARIMBA INC | | DEPT CH17075 | | | PALATINE | IL | 60055-7075 | USA |
| MARIN, CHAPA | | 805 PALM CIRCLE DR | | | EDINBURG | TX | 78539-7956 | USA |
| MARIN, JOSE LUIS | | Address Redacted | | | | | | |
| MARIN, KENDALL JAMES | | Address Redacted | | | | | | |
| MARIN, SERGIO | | 8301 S W 142 AVE | | | MIAMI | FL | 33183-0000 | USA |
| MARINA, GARCIA | | 1410 PRESIDIO AVE | | | DALLAS | TX | 75216-5428 | USA |
| MARINELLO, ANTHONY ARON | | Address Redacted | | | | | | |
| MARINELLO, ANTHONY ARON | | Address Redacted | | | | | | |
| Marini, Antonio | | 14352 Janine Dr | | | Whittier | CA | 90605-1539 | USA |
| MARINIER, PATRICK | | 31 MEADOW RD | | | PALOS PARK | IL | 60464 | USA |
| MARINO, KIMBERLY NICOLE | | Address Redacted | | | | | | |
| MARINO, ROBERT BENJAMIN | | Address Redacted | | | | | | |
| MARINOS, CHRIS | | Address Redacted | | | | | | |
| MARINOVSKY, LEAH | | 7902 CANDLE LN | | | HOUSTON | TX | 77071-2011 | USA |
| MARIO A VENTURA | VENTURA MARIO A | 15239 LEMOLI AVE | | | GARDENA | CA | 90249-3925 | USA |
| MARIO EDUARDO R TINDOC | TINDOC MARIO EDUARDO | 7742 ORANGEWOOD AVE | | | STANTON | CA | 90680-3510 | USA |
| MARIO, ACUNA | | 71 E 13TH ST NO 10 | | | TUCSON | AZ | 85701-0000 | USA |
| MARIO, AYALA | | 1531 1/2 W 45TH ST | | | LOS ANGELES | CA | 90017-0000 | USA |
| MARIO, GARZA | | 11016 LANE ST | | | HOUSTON | TX | 77029-2834 | USA |
| MARIO, GONZALES | | 1710 WOODWARD ST | | | AUSTIN | TX | 78741-7848 | USA |
| MARIO, MANZUR | | 901 W 9TH ST APT 507 | | | AUSTIN | TX | 78703-4635 | USA |
| MARIO, V | | 314 ENCHANTED WAY | | | DEL RIO | TX | 78840-2547 | USA |
| MARIO, WILLIAMS | | 1908 N NORTH ST | | | PEORIA | IL | 61604-0000 | USA |
| MARION BATTING CAGES | | 2200 AUTUMN LN | | | MARION | IL | 62959 | USA |
| Marion County Recorder | | 721 City County Building | | | Indianapolis | IN | 46204 | USA |
| MARION COUNTY RECORDER | | 721 CITY COUNTY BUILDING | 200 E WAHINGTON STE 721 | | INDIANAPOLIS | IN | 46204 | USA |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | | | OCALA | FL | 34478-0970 | USA |
| MARION COUNTY TAX COLLECTOR | | MARION COUNTY TAX COLLECTOR | GEORGE ALBRIGHT | PO BOX 970 | OCALA | FL | 34478-0970 | USA |
| MARION COUNTY TREASURER | ATTN COLLECTORS OFFICE | PO BOX 6145 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| Marion County Treasurer | B Darland | 200 E Washington St Ste 1041 | | | Indianapolis | IN | 46204 | USA |
| MARION COUNTY TREASURER | Marion County Treasurer | B Darland | 200 E Washington St Ste 1041 | | Indianapolis | IN | 46204 | USA |
| MARION DAILY | | PO BOX 490 | 502 W JACKSON | | MARION | IL | 62959 | USA |
| MARION, AMANDA J | | Address Redacted | | | | | | |
| MARION, DESKINS | | WEST UNION ST | | | WEST UNION | OH | 45693-0000 | USA |
| MARION, ELLIOT | | Address Redacted | | | | | | |
| MARION, GENIE MARIE | | Address Redacted | | | | | | |
| MARION, JOSHUA RAY | | Address Redacted | | | | | | |
| MARION, RENE BERNARD | | Address Redacted | | | | | | |
| MARIOTTI, DAVID | | 15805 FENTON PL | | | TAMPA | FL | 33618-0000 | USA |
| MARISCAL, MARLENE MICHELLE | | Address Redacted | | | | | | |
| MARISELA, CARRANZA | | 8801 KINGSWAY DR | | | CANUTILLO | TX | 79835-9542 | USA |
| MARISELL, PINO | | 4301 BROADWAY ST 615 | | | SAN ANTONIO | TX | 78209-6318 | USA |
| MARITZ INC | | 1375 N HWY DR | | | FENTON | MO | 63099 | USA |
| MARITZ REWARDS/UCG | | 1400 S HIGHWAY DR | | | FENTON | MO | 63099 | USA |
| MARJORIE, W | | 9180 GREENVILLE AVE | | | DALLAS | TX | 75243-7149 | USA |
| MARK A DAMATO | DAMATO MARK A | 2850 PIONEER DR | | | GREEN BAY | WI | 54313-9404 | USA |
| Mark A Murdock | | 25590 Noble Dr | | | Chesterfield | MI | 48051 | USA |
| MARK C LANCASTER | LANCASTER MARK C | 1010 11TH ST | | | REEDSBURG | WI | 53959-1108 | USA |
| MARK C MANNING | MANNING MARK C | 5378 STONEHURST DR | | | SAINT LOUIS | MO | 63129-3112 | USA |
| Mark D Johnson | | 7309 Marbe Ave | | | St Luis | MO | 63136 | USA |
| MARK D MCCRACKEN | MCCRACKEN MARK D | 12609 WEBER HILL RD | | | SAINT LOUIS | MO | 63127-1531 | USA |
| MARK D SUMMERS | | 11121 MCKINNEY RD | | | MASCOT | TN | 37806-1321 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK G SWIECA | SWIECA MARK G | 4625 W SPENCER ST | | | APPLETON | WI | 54914-7520 | USA |
| Mark L Shurtleff | Office Of The Attorney General | State Of Utah | State Capitol  Room 236 | | Salt Lake City | UT | 84114-0810 | USA |
| MARK L SHURTLEFF | OFFICE OF THE ATTORNEY GENERAL | STATE OF UTAH | STATE CAPITOL ROOM 236 | | SALT LAKE CITY | UT | 84114-0810 | USA |
| MARK LEE FLETCHER | FLETCHER MARK LEE | 230 BRIDLE TRL | | | PUEBLO | CO | 81005-2906 | USA |
| MARK P MOORE | MOORE MARK P | 902 LOWELL DR | | | ROCKY FORD | CO | 81067 | USA |
| MARK R MUNIZ | MUNIZ MARK R | 1813 BENEDICT WAY | | | POMONA | CA | 91767-3507 | USA |
| MARK SCHMITZ | SCHMITZ MARK | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | USA |
| MARK SCHMITZ | SCHMITZ MARK | 2343 EPHRAIM AVE | | | FT MYERS | FL | 33907-4222 | USA |
| MARK VERGES | VERGES MARK | 3906 BRAUN WAY | | | VALRICO | FL | 33594-7007 | USA |
| MARK, A | | 1800 CASTLE CT | | | FLOWER MOUND | TX | 75028-1056 | USA |
| MARK, FOSTER | | 1885 E 10225 S | | | SANDY | UT | 84092-0000 | USA |
| MARK, HACK | | 803 PERSIMMON TRL | | | AUSTIN | TX | 78745-0000 | USA |
| MARK, HALL | | 48651 S 194 SERVICE DR 304 | | | BELLEVILLE | MI | 48111-0000 | USA |
| MARK, JONES | | 17433 BULLOCK ST | | | ENCINO | CA | 91316-1330 | USA |
| MARK, LEECH | | 203 PRARIE RIDGE DR | | | HERMANN | MO | 65041-3010 | USA |
| MARK, MOORE | | 210 E SONTERRA BLVD APT 1227 | | | SAN ANTONIO | TX | 78258-3960 | USA |
| MARK, NORRIS | | 4334 EMERSON AVE | | | DALLAS | TX | 75205-0000 | USA |
| MARK, OPRZEDEK | | 28582 W LINDBERGH DR | | | CARPENTERSVILLE | IL | 60110-0000 | USA |
| MARK, SCHLECHTING | | 1315 SUMMIT RUN CIR | | | WEST PALM BEACH | FL | 33415-4744 | USA |
| MARK, VIGLIONE | | 4500 STEINER RANCH BLVD | | | AUSTIN | TX | 78732-0000 | USA |
| MARK, W | | 19835 DUSTY CREEK DR | | | KATY | TX | 77449-6160 | USA |
| MARKANTONIS, JOHN | | 15501 BRUCE B DOWNS BLVD | 3601 | | TAMPA | FL | 33647-0000 | USA |
| MARKARYAN, ARAM | | Address Redacted | | | | | | |
| MARKCUM, JOHN T JR | | PO BOX 165 | | | BRIGHTON | MI | 48116-0165 | USA |
| MARKER, BRANDON LEE | | Address Redacted | | | | | | |
| MARKER, ROBERT | | 5200 LAKESHORE LANE | | | DENTON | TX | 76208-0000 | USA |
| MARKERT, MATTHEW BAILEY | | Address Redacted | | | | | | |
| MARKES, JAMEL | | 7109 BONITO DR | | | TAMPA | FL | 33617 | USA |
| Market Force Information | | 1877 Broadway Ste 706 | | | Boulder | CO | 80302 | USA |
| Market Force Information | | 248 Centennial Pkwy Ste 150 | PO Box 270506 | | Louisville | CO | 80027 | USA |
| MARKET FORCE INFORMATION | | 248 CENTENNIAL PKWY STE 150 | PO BOX 270506 | | LOUISVILLE | CO | 80027 | USA |
| Market Force Information | Market Force Information | 248 Centennial Pkwy Ste 150 | PO Box 270506 | | Louisville | CO | 80027 | USA |
| Market Force Information Inc | | 248 Centennial Pkwy Ste 150 | PO Box 270506 | | Louisville | CO | 80027 | USA |
| Market Force Information Inc | | 1877 Broadway Ste 706 | | | Boulder | CO | 80302 | USA |
| Market Force Information Inc | Market Force Information Inc | 248 Centennial Pkwy Ste 150 | PO Box 270506 | | Louisville | CO | 80027 | USA |
| MARKET HEIGHTS LTD | | 301 S CONGRESS STE 220 | | | AUSTIN | TX | 78701 | USA |
| MARKET HEIGHTS LTD | ATTN JON ANDRUS | 301 S CONGRESS | | | AUSTIN | TX | 78701 | USA |
| Market Heights Ltd | Direct Development | Attn David Neher | 301 Congress Ave Ste 220 | | Austin | TX | 78701 | USA |
| Market Heights Ltd | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 500 N Akard St No 3800 | | Dallas | TX | 75201 | USA |
| Market Heights Ltd | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | USA |
| MARKET HEIGHTS, LTD | | ATTN JON ANDRUS | 301 S CONGRESS | | AUSTIN | TX | 78701 | USA |
| MARKET HEIGHTS, LTD | | ATTN  JON ANDRUS | 301 S  CONGRESS | | AUSTIN | TX | 78701 | USA |
| MARKET HEIGHTS, LTD | ATTN ADAM TECKMAN | 2001 ROSS AVE STE 4601 | | | DALLAS | TX | 75201 | USA |
| MARKET VALUE OUTDOOR ADV INC | | 858 PENDLETON NE | | | COMSTOCK PARK | MI | 49321 | USA |
| MARKETING CLASSIFIEDS | | PO BOX 1055 | | | BRIGHTON | MI | 48116 | USA |
| MARKETING INNOVATORS INTERNATIONAL, INC | | 9701 W HIGGINS RD | | | ROSEMONT | IL | 60018 | USA |
| MARKETMAX INC | | PO BOX 51021 | | | LOS ANGELES | CA | 90051-5321 | USA |
| MARKETPLACE OF ROCHESTER HILLS LLC | | PO BOX 252018 | CO GRAND SAKWA MANAGEMENT LLC | | WEST BLOOMFIELD | MI | 48325 | USA |
| MARKETSTAR CORPORATION | | 2475 WASHINGTON BLVD | | | OGDEN | UT | 84401 | USA |
| MARKETVISION RESEARCH INC | | 10300 ALLIANCE RD | | | CINCINNATI | OH | 45242 | USA |
| MARKHAM, BRANDON | | 1500 E KAREN AVE | APT190 | | LAS VEGAS | NV | 89109 | USA |
| MARKHAM, LUKE GERALD | | Address Redacted | | | | | | |
| MARKIN, DANIEL ERIC | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARKINGJRR, JOE | | 704 PIRATE ISLAND RD APT 202 | | | MONONA | WI | 53716-3874 | USA |
| MARKLAND, GREGORY | | 4322 QUARRY RD | | | NEW ALBANY | IN | 47150 | USA |
| MARKLAND, GREGORY L | | 4322 QUARRY RD | | | NEW ALBANY | IN | 47150-9215 | USA |
| MARKLE, BRANDON TYLER | | Address Redacted | | | | | | |
| MARKLE, THOMAS H | | Address Redacted | | | | | | |
| MARKMONITOR INC | | DEPT CH 17399 | | | PALATINE | IL | 60055-7399 | USA |
| MARKOPOULOS, NICK | | 40 NICOLETTE AVE | | | SCHEUMBURG | IL | 60173-0000 | USA |
| MARKS FEED STORE | | 13113 EASTPOINT PARK BLVD STE G | | | LOUISVILLE | KY | 40223 | USA |
| MARKS SOL | | 6363 W AIRPORT NO 4524 | | | HOUSTON | TX | 77035 | USA |
| MARKS, CATHERINE JEAN | | Address Redacted | | | | | | |
| MARKS, COLANDA RACHELL | | Address Redacted | | | | | | |
| MARKS, DARIUS | | Address Redacted | | | | | | |
| MARKS, JASON | | P O BOX 364 | | | THOMASBORO | IL | 61878 | USA |
| MARKS, KAYCIE LYNN | | Address Redacted | | | | | | |
| MARKS, PHIL C | | Address Redacted | | | | | | |
| MARKS, RICHARD JAMES | | Address Redacted | | | | | | |
| MARKS, ROBERT | | Address Redacted | | | | | | |
| MARKS, WILLIAM | | 6266 FIRST AVE SOUTH UNIT 3 | | | SAINT PETERSBURG | FL | 33707 | USA |
| MARKS, WILM | | 3208 W 16TH ST | | | LITTLE ROCK | AR | 72204-3242 | USA |
| Markum, Randall | | 2103 Armstrong Valley Rd | | | Murfreesboro | TN | 37128-0000 | USA |
| MARKUS, MICHAEL PAUL | | Address Redacted | | | | | | |
| MARLAK, CASEY JOSEPH | | Address Redacted | | | | | | |
| MARLENE HOLLY CUST | HOLLY MARLENE | JEREMY W BURKINDINE | UNIF TRF MIN ACT NC | 137 S PRESCOTT ST | WICHITA | KS | 67209-3450 | USA |
| MARLER, JESSICA RACHEL | | Address Redacted | | | | | | |
| MARLETTE, TARVER MCHWORTER | | Address Redacted | | | | | | |
| MARLEY, ANDREW | | Address Redacted | | | | | | |
| MARLIN, KYLE PATRICK | | Address Redacted | | | | | | |
| MARLIN, LISA M | | 1218 BELL GRIMES LN | | | NASHVILLE | TN | 37207-1632 | USA |
| MARLIN, STACEY LYNNE | | Address Redacted | | | | | | |
| MARLON A HILL | | 201 MEADOW LN | | | SOMERVILLE | TN | 38068-9701 | USA |
| MARLON A HILL | | 201 MEADOW LN | | | SOMERVILLE | TN | 38068-9701 | USA |
| MARLOW, TIFFANY DELAO | | Address Redacted | | | | | | |
| MARMALICHI, ALEX C | | Address Redacted | | | | | | |
| MARNELL, CHRIS | | 1600 CARRIE BELLE DR | | | KNOXVILLE | TN | 37912-5471 | USA |
| MAROGI, PAUL | | Address Redacted | | | | | | |
| MAROHL, AMBER MARIE | | Address Redacted | | | | | | |
| MAROSCHER, KIRK J | | Address Redacted | | | | | | |
| MAROSCHER, KIRK J | | Address Redacted | | | | | | |
| MAROUN, MAYA | | 1448 SAINT VLADIMIR ST | | | GLENDORA | CA | 91741-0000 | USA |
| MAROVICH, JASON | | 618 S MUENSCHER ST | | | HOWARD CITY | MI | 49329-9719 | USA |
| MAROVICH, JASON A | | Address Redacted | | | | | | |
| MAROVICH, MELINDA S | | Address Redacted | | | | | | |
| MARQUES, CARLOS | | 70 KNOLLWOOD DR | | | BETHEL | CT | 06801 | USA |
| MARQUET, ANGIE | | 616 64TH AVE E | | | BRADENTON | FL | 34207 | USA |
| MARQUEZ, AARON | | Address Redacted | | | | | | |
| MARQUEZ, ALFREDO SANDOVAL | | Address Redacted | | | | | | |
| MARQUEZ, ARMANDO | | Address Redacted | | | | | | |
| MARQUEZ, ARTURO | | 21W581 NORTH AVE APT 31 | | | LOMBARD | IL | 60148-1155 | USA |
| MARQUEZ, CARLOS | | 4546 N KASSON AVE | | | CHICAGO | IL | 60630-4406 | USA |
| MARQUEZ, CARLOS EDUARDO ZAMORANO | | Address Redacted | | | | | | |
| MARQUEZ, CHRISTIAN | | 2509 W REDONDO BEACH NO 12 | | | GARDENA | CA | 90249 | USA |
| MARQUEZ, CORINA | | Address Redacted | | | | | | |
| MARQUEZ, DAVID ANDY | | Address Redacted | | | | | | |
| MARQUEZ, DIETRA M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ, ERIC JOHN | | Address Redacted | | | | | | |
| MARQUEZ, GEORGE JOESPH | | Address Redacted | | | | | | |
| MARQUEZ, JACOB ALEXANDER | | Address Redacted | | | | | | |
| MARQUEZ, JANIEL TUTOL | | Address Redacted | | | | | | |
| MARQUEZ, JEANETTE | | Address Redacted | | | | | | |
| MARQUEZ, JENNIFER MARIE | | Address Redacted | | | | | | |
| MARQUEZ, JOSEPH | | 5643 LEWIS DRIVE | | | SHAWNEE | KS | 66226 | USA |
| MARQUEZ, LUIS ANGEL | | Address Redacted | | | | | | |
| MARQUEZ, NICHOLAS | | Address Redacted | | | | | | |
| MARQUEZ, ROSEMARIE | | Address Redacted | | | | | | |
| MARQUEZ, SABRINA LYNN | | Address Redacted | | | | | | |
| MARQUINA, KEVIN | | Address Redacted | | | | | | |
| MARR, KAREN | | 5545 MARK DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| MARR, TARA ANNETTE | | Address Redacted | | | | | | |
| MARRA, KRISTIN M | | Address Redacted | | | | | | |
| MARRAZZO, ROBERT | | 1025 SERENGETI COURT | | | N LAS VEGAS | NV | 89032-0000 | USA |
| MARRERO HUNT, CECILY J | | Address Redacted | | | | | | |
| MARRERO, JOSE | | 2250 LANSINGWOOD DR | | | GERMANTOWN | TN | 38139-5241 | USA |
| MARRERO, JOSUE | | Address Redacted | | | | | | |
| MARRERO, JUAN | | 7845 W BELOIT RD | | | WEST ALLIS | WI | 53219-2407 | USA |
| MARRERO, MELISSA NATALIE | | Address Redacted | | | | | | |
| MARRERO, ORLANDO | | 29 CONTI PKWY | | | ELMWOOD PARK | IL | 60707-0000 | USA |
| MARREROHUNT, CECILY | | 1160 COLORADO BLVD | 27 | | DENVER | CO | 80206-0000 | USA |
| MARRIOTT | | 50 NORTH MARTINGALE RD | | | SCHAUMBURG | IL | 60173 | USA |
| MARRIOTT HOTEL DALLAS | | 14901 DALLAS PKWY | | | DALLAS | TX | 75254 | USA |
| MARRIOTT HOUSTON NORTH AT GREENSPOINT 2007 | | 255 N SAN HOUSTON PKWY E | | | HOUSTON | TX | 77060 | USA |
| MARRIS, CHRISTINA GENE | | Address Redacted | | | | | | |
| MARRO, CONSUELO B | | 2026 W SUPERIOR ST | | | CHICAGO | IL | 60612-1314 | USA |
| MARROCCO, NICHOLAS | | 419 E THIRD ST | | | WASHINGTON | MO | 63090 | USA |
| MARRONE, RACHEL RAQUEL | | Address Redacted | | | | | | |
| MARROQUIN, EDWIN A | | Address Redacted | | | | | | |
| MARROQUIN, JASON ARTURO | | Address Redacted | | | | | | |
| MARROQUIN, JONATHAN RENE | | Address Redacted | | | | | | |
| MARROQUIN, JULIO R | | Address Redacted | | | | | | |
| MARROQUIN, RAYNALDO | | 2191 SAN ANSELINE AVE | | | LONG BEACH | CA | 90815-0000 | USA |
| MARS CHARLES L | | 14431 FOX CHASE DRIVE | | | FORNEY | TX | 75126 | USA |
| MARSALA, CONRAD | | 973 E LAREDO ST | | | CHANDLER | AZ | 85225-8118 | USA |
| MARSALA, DANIEL | | 3705 DRAKE CT | | | MCHENRY | IL | 60050-0000 | USA |
| MARSCH, RYAN MICHAEL | | Address Redacted | | | | | | |
| MARSH, ALTHEA | | 15215 ROSEMARY BLVD | | | OAK PARK | MI | 48237-1923 | USA |
| MARSH, BILLY | | 773 SW AVENS ST | | | PT ST LUCIE | FL | 34983-0000 | USA |
| MARSH, CHRISTOPH P | | 335 BETHANY LN | | | SHELBYVILLE | TN | 37160-3403 | USA |
| MARSH, DAVID | | 120 W BALLPARK RD APT 25 | | | MARLOW | OK | 73055-9009 | USA |
| MARSH, DAVIDA MONIQUE | | Address Redacted | | | | | | |
| MARSH, DEBORAH | | 7061 S VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89118 | USA |
| MARSH, DIANE M | | 1255 FLEETWOOD DR APT 211 | | | ELGIN | IL | 60123-1003 | USA |
| MARSH, JAMES | | RT 1 BOX 26A | | | MANNSVILLE | OK | 73447 | USA |
| MARSH, JOEL | | 8240 N FOX HOLLOW RD | | | BLOOMINGTON | IN | 47408-9326 | USA |
| MARSH, MARICELLA | | 3830 W 213TH PLACE | | | MATTESON | IL | 60443-2417 | USA |
| MARSH, MARION | | 9193 CHERRY ST | | | FOSTORIA | MI | 48435-9789 | USA |
| MARSH, MELISSA | | 2605 RIVERMONT CIR | | | KINGSPORT | TN | 37660-2396 | USA |
| MARSH, RICHARD | | 126 LOOP 13 | | | KERRVILLE | TX | 78028 | USA |
| MARSH, STEPHANIE | | Address Redacted | | | | | | |
| MARSH, TYLER SCOTT | | Address Redacted | | | | | | |
| MARSHA, CARPENTER | | 5N440 ABBEY GLEN CT | | | ST CHARLES | IL | 60175-6504 | USA |
| MARSHA, GILLIAM | | 2602 MULBERRY LN | | | PASADENA | TX | 77502-5301 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHA, SCOTT | | PO BOX 54126 | | | MILWAUKEE | WI | 53203-0000 | USA |
| MARSHAL, MILLS | | 2626 REGAN ST | | | DALLAS | TX | 75219-0000 | USA |
| MARSHALL | | HUNTSVILLE MAIN | | | BIRMINGHAM | AL | 35201 | USA |
| MARSHALL JR. RODNEY LAWRENCE | | Address Redacted | | | | | | |
| MARSHALL, AKELA CHATON | | Address Redacted | | | | | | |
| MARSHALL, ALLEN RAY | | Address Redacted | | | | | | |
| MARSHALL, ALLENRAY | | 6750 EPWORTH RD APT 4 | | | LOVELAND | OH | 45140-6152 | USA |
| MARSHALL, BEN ALLEN | | Address Redacted | | | | | | |
| MARSHALL, BILLIE | | 4709 PALMA RD | | | LOUISVILLE | KY | 40272 | USA |
| MARSHALL, BRANDON KURT | | Address Redacted | | | | | | |
| MARSHALL, DARIUS DEREZ | | Address Redacted | | | | | | |
| MARSHALL, DASHAUN | | 4948 W SAINT PAUL | 2FL | | CHICAGO | IL | 60639-0000 | USA |
| MARSHALL, DEBORAH LEE | | Address Redacted | | | | | | |
| MARSHALL, DEREK DUWAYNE | | Address Redacted | | | | | | |
| MARSHALL, DONNIE LEE | | Address Redacted | | | | | | |
| MARSHALL, EDNA | | 8820 SO KIMWOOD | | | CHICAGO | IL | 60619 | USA |
| Marshall, Franklin | | 461 Gladewood Dr | | | Plano | TX | 75075 | USA |
| MARSHALL, FRANKLIN VAN | | Address Redacted | | | | | | |
| MARSHALL, GREGG | | 1641 S LANSING ST | | | AURORA | CO | 80012-5128 | USA |
| MARSHALL, JACOB S | | Address Redacted | | | | | | |
| MARSHALL, JAMAR V | | Address Redacted | | | | | | |
| MARSHALL, JESSE SCOTT | | Address Redacted | | | | | | |
| MARSHALL, JONATHAN | | 5400 E WILLIAMS BLVD | | | TUCSON | AZ | 85711-4411 | USA |
| MARSHALL, KELLEN | | 10239 SOUTH MARSHALL WAY | | | PEKIN | IN | 47165 | USA |
| MARSHALL, KRISTOPHER | | Address Redacted | | | | | | |
| MARSHALL, MICHAEL JOEL | | Address Redacted | | | | | | |
| MARSHALL, NORA J | | 980 S PERRY ST | | | DENVER | CO | 80219-3217 | USA |
| MARSHALL, PATRICIA | | 3384 GOLDEN EFLE DR | | | SIERRA VISTA | AZ | 85650 | USA |
| MARSHALL, RYANNE | | 833 CREEKBEND DR APT 2207 | | | SALT LAKE CITY | UT | 84119-6427 | USA |
| MARSHALL, SHARON | | 10310 NW 11TH CT | | | FORT LAUDERDALE | FL | 33322 | USA |
| MARSHALL, SHONTAY RENEA | | Address Redacted | | | | | | |
| MARSHALL, WADE ANDREW | | Address Redacted | | | | | | |
| MARSHALL, WHITE | | 708 SW 16TH ST | | | MINERAL WELLS | TX | 76067-0000 | USA |
| MARSHALL, WILLIAM TREVOR | | Address Redacted | | | | | | |
| MARSIN, ANDREW JR | | 884 BARWOOD DR | | | ARNOLD | MO | 63010-2958 | USA |
| MART, WAL | | 11111 | | | AMARILLO | TX | 79121 | USA |
| MARTA, RODRIGUEZ | | 7 RIVERBEND DR | | | EDINBURG | TX | 78541-9273 | USA |
| MARTEL, CHARLES | | 8810 1/2 CEDAR ST | | | BELLFLOWER | CA | 90706 | USA |
| MARTEL, JASMINE | | Address Redacted | | | | | | |
| MARTELL, ERICA | | Address Redacted | | | | | | |
| MARTELLA, BRANDON YURI | | Address Redacted | | | | | | |
| MARTELLO, GENO ADAM | | Address Redacted | | | | | | |
| MARTELLO, JADE M | | Address Redacted | | | | | | |
| MARTEN, RYAN ANTHONY | | Address Redacted | | | | | | |
| MARTENS, DAVID | | 722 BROOKRIDGE ST | | | GREEN BAY | WI | 54301 | USA |
| MARTH, KURT | | 11926 223RD AVE | | | BRISTOL | WI | 53104-9325 | USA |
| MARTHA, MUNGUIA | | 1761 E 109TH ST | | | PARAMOUNT | CA | 90723-0000 | USA |
| MARTI, CHRIS | | 2516 ALANMEDE | | | LOUISVILLE | KY | 40205 | USA |
| MARTI, GUILLEN | | PO BOX 870532 | | | MESQUITE | TX | 75187-0532 | USA |
| MARTIAL, MARC A | | 29 S STATE ST APT 608 | | | SALT LAKE CITY | UT | 84111-1514 | USA |
| MARTIN | | SUITE 1 | | | HUNTSVILLE | AL | 35801 | USA |
| MARTIN & SONS LOCKSMITH, KR | | 2234 W PARK ROW DR STE A | | | ARLINGTON | TX | 76013-3490 | USA |
| MARTIN CHERI L | | 8312 PANDOREA DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| Martin County Tax Collector | | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 | USA |
| MARTIN COUNTY TAX COLLECTOR | | FALSE ALARM UNIT | 3485 SE WILLOUGHBY BLVD | | STUART | FL | 34994 | USA |
| MARTIN COUNTY TAX COLLECTOR | | 3485 SE WILLOUGHBY BLVD | LARRY C OSTEEN | | STUART | FL | 34994-5062 | USA |
| Martin County Tax Collector | Martin Co Tax Collector | 3485 SE Willoughby Blvd | | | Stuart | FL | 34994 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN COUNTY UTILITIES | | P O BOX 9000 | | | STUART | FL | 34995-9000 | USA |
| Martin County Utilities | | P O  Box 9000 | | | Stuart | FL | 34995-9000 | USA |
| MARTIN COUNTY UTILITIES | | P O BOX 9000 | | | STUART | FL | 34995-9000 | USA |
| MARTIN EXPORT SERVICES | | 29 SEQUOYAH DR | | | SHELBYVILLE | KY | 40065 | USA |
| MARTIN III, WILBUR CHARLES | | Address Redacted | | | | | | |
| MARTIN J SETTER | SETTER MARTIN J | 2155 MEMORIAL PKWY | | | FT THOMAS | KY | 41075-1326 | USA |
| MARTIN JR, PAUL B | | 3519 STONE HAVEN | | | SAN ANTONIO | TX | 78230 | USA |
| Martin Newman and Annette Newman Jt Ten | | 6970 Hatchery Rd | | | Waterford | MI | 48327 | USA |
| MARTIN, ADAM | | 1534 CENTURY DR | | | FAYETTEVILLE | AR | 72703-0000 | USA |
| MARTIN, ADAM LEE | | Address Redacted | | | | | | |
| MARTIN, ADRIAN A | | Address Redacted | | | | | | |
| MARTIN, ALEX NATHANIEL | | Address Redacted | | | | | | |
| MARTIN, ALICE | | 23500 ROANOKE AVE | | | OAK PARK | MI | 48237-2382 | USA |
| MARTIN, AMANDA LYNN | | Address Redacted | | | | | | |
| MARTIN, AMY M | | 2768 FLETCHER PARK CIR W | | | CORDOVA | TN | 38016-2511 | USA |
| MARTIN, ANDREW P | | Address Redacted | | | | | | |
| MARTIN, ANDY | | 827 N  FORDHAM | | | AURORA | IL | 60506 | USA |
| MARTIN, ANGELA | | 24 GREACIAN AVE | | | TROTWOOD | OH | 45426 | USA |
| MARTIN, ANTWAN D | | Address Redacted | | | | | | |
| MARTIN, BARBARA M | | Address Redacted | | | | | | |
| MARTIN, BEKKA PAJE | | Address Redacted | | | | | | |
| MARTIN, BRAD | | 12815 ALEXANDER ST | | | CEDAR LAKE | IN | 46303 | USA |
| MARTIN, BRANDON JAMES | | Address Redacted | | | | | | |
| MARTIN, CHAD | | 3625 EMERY COVE | | | CONWAY | AR | 72034 | USA |
| MARTIN, CHAD | | 3625 EMERY COVE | | | CONWAY | AR | 72034-0000 | USA |
| MARTIN, CHARLES | | 3730 DRAKE AVE | | | CINCINNATI | OH | 45209 | USA |
| MARTIN, CHARLIE T | | 3576 GREENLAWN DR | | | LEXINGTON | KY | 40517 | USA |
| MARTIN, CHARLOTTE | | 2728 TREMONT ST | | | MONTGOMERY | AL | 36110 | USA |
| MARTIN, CHERYL | | PO BOX 37 | | | ROSEDALE | LA | 70772 | USA |
| MARTIN, CHRIS | | 350 HARBOUR COVE DR | 326 | | SPARKS | NV | 89434 | USA |
| MARTIN, CHRIS | | 15027 LEMAY ST | | | VAN NUYS | CA | 91405-4528 | USA |
| MARTIN, CHRISTOPHER | | 4846 W KRISTAL WAY | | | GLENDALE | AZ | 85308-0000 | USA |
| MARTIN, CHRISTOPHER EUGENE | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER L | | Address Redacted | | | | | | |
| MARTIN, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| MARTIN, DANIEL | | Address Redacted | | | | | | |
| MARTIN, DARIUS NATHANIEL | | Address Redacted | | | | | | |
| MARTIN, DARLENE | | 8342 FORMEL AVE | | | PORT RICHEY | FL | 34668-6724 | USA |
| MARTIN, DAVID | | 1081 NIVER AVE | | | NORTHGLENN | CO | 80260-5653 | USA |
| MARTIN, DAVID | | 1913 NASHBORO BLVD | | | NASHVILLE | TN | 37217 | USA |
| MARTIN, DAVID | | 128 DIANE AVE | | | RIVER RIDGE | LA | 70123 | USA |
| MARTIN, DAVID | David E Martin | 128 Diane Ave | | | River Ridge | LA | 70123 | USA |
| MARTIN, DAVID J | | 1081 NIVER ST | | | NORTHGLENN | CO | 80260 | USA |
| MARTIN, DAVID JOSEPH | | Address Redacted | | | | | | |
| MARTIN, DERRICK D | | 20136 OREGON TRL | | | OLYMPIA FIELDS | IL | 60461-1151 | USA |
| MARTIN, DEWAYNE ARNEZ | | Address Redacted | | | | | | |
| MARTIN, ELIZABETH A | | Address Redacted | | | | | | |
| MARTIN, ERIC BURTON | | Address Redacted | | | | | | |
| MARTIN, ERIC RANDALL | | Address Redacted | | | | | | |
| MARTIN, ETHEL | | 2134 S SYCAMORE AVE | | | LOS ANGELES | CA | 90016-2242 | USA |
| MARTIN, F | | PO BOX 4982 | | | MCALLEN | TX | 78502-4982 | USA |
| MARTIN, GAIL | | 803 E 87TH PL NO 1 | NO 1 | | CHICAGO | IL | 60619-6905 | USA |
| MARTIN, GARRETT | | Address Redacted | | | | | | |
| MARTIN, GARY | | 1020 BENJAMIN SE | | | GRAND RAPIDS | MI | 49506 | USA |
| MARTIN, GEORGE J | | 800 BURGESS AVE | | | JOHNSTON CITY | IL | 62951 | USA |
| MARTIN, GEORGIA | | 6336 S ARTESIAN AVE | | | CHICAGO | IL | 60629 | USA |
| MARTIN, GINGER M | | Address Redacted | | | | | | |
| MARTIN, GREGORY JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin, Haroletta | | 922 Ardsley Pl | | | Norcross | GA | 412-606-0127 | USA |
| MARTIN, HECTOR JESUS | | Address Redacted | | | | | | |
| MARTIN, JACOB DYLAN | | Address Redacted | | | | | | |
| MARTIN, JAMES DEMETRIUS | | Address Redacted | | | | | | |
| MARTIN, JAMES HARVEY | | Address Redacted | | | | | | |
| MARTIN, JAMES HUNTER | | Address Redacted | | | | | | |
| MARTIN, JAMES R | | Address Redacted | | | | | | |
| MARTIN, JEFFREY TODD | | Address Redacted | | | | | | |
| MARTIN, JESSICA DARRLYN | | Address Redacted | | | | | | |
| MARTIN, JOE P | | Address Redacted | | | | | | |
| MARTIN, JOHN J | | 720 S DOBSON RD APT 93 | | | MESA | AZ | 85202-2760 | USA |
| MARTIN, JOHNNY | | 3720 NW 63RD ST | | | FT LAUDERDALE | FL | 33309 | USA |
| MARTIN, JOHNNY | | 3120 NW 63RD ST | | | FT LAUDERDALE | FL | 33309-1607 | USA |
| MARTIN, JOHNSON | | 18002 RICHMOND PL DR | | | TAMPA | FL | 33467-0000 | USA |
| MARTIN, JONATHAN | | Address Redacted | | | | | | |
| MARTIN, JOSEPH TYLER | | Address Redacted | | | | | | |
| MARTIN, JOSHUA | | Address Redacted | | | | | | |
| MARTIN, JULIA LYNETTE | | Address Redacted | | | | | | |
| MARTIN, KATIE | | 1230 WASHIGTON ST | | | DENVER | CO | 80203- | USA |
| MARTIN, KENTON | | 5491 GLENGATE LN APT 7 | | | CINCINNATI | OH | 45212-2463 | USA |
| MARTIN, KIMBERLEY C | | Address Redacted | | | | | | |
| MARTIN, KIRA PAULINE | | Address Redacted | | | | | | |
| MARTIN, LAKEISHA IRIAN | | Address Redacted | | | | | | |
| MARTIN, LEROY | | 3206 UNIVERSITY AVE | APT 8 | | URBANA | IL | 61802 | USA |
| MARTIN, LESTER | | 11200 W CLEVELAND AVE | | | WEST ALLIS | WI | 53227-0000 | USA |
| MARTIN, LINDA | | 3 N VICTORIA LN APT B | | | STREAMWOOD | IL | 60107-6831 | USA |
| MARTIN, LOGAN BRYANT | | Address Redacted | | | | | | |
| MARTIN, LYNDI BRIANA | | Address Redacted | | | | | | |
| MARTIN, MARVIN | | 110 S ALEXANDER ST | | | CARLISLE | IN | 47838-8372 | USA |
| MARTIN, MICHAEL | | 6091 BROOK HAVEN LN NO 25 | | | EAST LANSING | MI | 48823 | USA |
| MARTIN, MICHAEL | | 18803 BRETTON DR | | | DETROIT | MI | 48223 1336 | USA |
| MARTIN, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| MARTIN, MICHAEL E | | 1624 FAITHORN AVE | | | CRETE | IL | 60417-3219 | USA |
| MARTIN, MICHELE L | | Address Redacted | | | | | | |
| MARTIN, NEIL G | | 245 GREENBRIAR DR | | | LAKE PARK | FL | 33403-2738 | USA |
| MARTIN, NIKISHA CHASE | | Address Redacted | | | | | | |
| MARTIN, PAUL C | | Address Redacted | | | | | | |
| MARTIN, PETER WALTER | | Address Redacted | | | | | | |
| MARTIN, PRESTON | | Address Redacted | | | | | | |
| MARTIN, PRESTON | | Address Redacted | | | | | | |
| MARTIN, PUENTE | | Y675 WESTERN OAKS DR | | | DALLAS | TX | 75211-7828 | USA |
| MARTIN, RAMON | | Address Redacted | | | | | | |
| MARTIN, RICHARD DANIEL | | Address Redacted | | | | | | |
| MARTIN, RICHARD P | | 3849 VERNON AVE | | | MEMPHIS | TN | 38122-1474 | USA |
| MARTIN, ROB | | 10150 E HARVARD AVE | | | DENVER | CO | 80231-0000 | USA |
| MARTIN, ROBERT | | 115 CHARLESTON WAY | | | TRUSSVILLE | AL | 35173-0000 | USA |
| MARTIN, ROBERT C | | 2619 RED CEDAR PRAC DR | | | O FALLON | MO | 63366 | USA |
| MARTIN, ROBERT LEE | | Address Redacted | | | | | | |
| MARTIN, RODDEY JR | | 3789 CLOVERBROOK DR | | | CLARKSVILLE | TN | 37040-5624 | USA |
| MARTIN, S | | 11917 ROYAL WOODS DR | | | EL PASO | TX | 79936-0875 | USA |
| MARTIN, SAMUEL B | | Address Redacted | | | | | | |
| MARTIN, SANDY | | Address Redacted | | | | | | |
| MARTIN, SEAN | | 3761 W BARCELONA DR | | | CHANDLER | AZ | 85226-0000 | USA |
| MARTIN, SEAN ALEXANDER | | Address Redacted | | | | | | |
| MARTIN, SHAWN | | 130 COUNTY RD 19 | | | MINGO JUNCTION | OH | 43938 | USA |
| MARTIN, STEPHEN D | | 3626 OCOEE ST N APT 2 | | | CLEVELAND | TN | 37312-4437 | USA |
| MARTIN, THOMAS EDWARD | | Address Redacted | | | | | | |
| MARTIN, TODD | | 4008 NORCROSS DR | | | PLANO | TX | 75024-4822 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, TOM | | 106 RIDGE LN | | | EAST PEORIA | IL | 61611 | USA |
| MARTIN, TREVOR KADE | | Address Redacted | | | | | | |
| MARTIN, TYLER J | | 445 CHASSERAL DR | 3B | | COMSTOCK PARK | MI | 49321 | USA |
| MARTIN, TYLER JAMES | | Address Redacted | | | | | | |
| Martin, Velgie | | 6879 Town Harbour Blvd Apt 1222 | | | Boca Raton | FL | 33433-0000 | USA |
| MARTIN, VELGIE ASHANTI | | Address Redacted | | | | | | |
| MARTIN, WANDA | | 416 S FENWICK RD | | | MEMPHIS | TN | 38111-1802 | USA |
| MARTIN, WESLEY QUINTIN | | Address Redacted | | | | | | |
| MARTIN, WILLIAM ELLIOTT | | Address Redacted | | | | | | |
| MARTIN, ZACHARY LEE | | Address Redacted | | | | | | |
| MARTINA JAMES D | | 1015 CREEKSIDE CR | | | NAPERVILLE | IL | 60563 | USA |
| MARTINDALE, CARY | | P O BOX 800613 | | | DALLAS | TX | 75380 | USA |
| MARTINDALE, CARY G | | Address Redacted | | | | | | |
| MARTINDALE, RONALD JAMES | | Address Redacted | | | | | | |
| MARTINES, KIPP | | 2648 MARIGOLD DR | | | DAYTON | OH | 45449-3233 | USA |
| MARTINES, MORIZ ARMANDO | | Address Redacted | | | | | | |
| MARTINEZ ANGIE | | 1203 PENNY LANE | | | ROUND ROCK | TX | 78664 | USA |
| MARTINEZ APPLIANCES AND ELECTRONICS | | 306 ASHLEY WAY | | | PHAR | TX | 78599 | USA |
| MARTINEZ GEORGE | | 7807 CHATFIELD AVE | | | WHITTIER | CA | 90606 | USA |
| MARTINEZ HERRERA, IVAN | | Address Redacted | | | | | | |
| MARTINEZ JR, ARTHUR P | | Address Redacted | | | | | | |
| MARTINEZ JR, EFREN | | 15705 SWEET PL | | | HACIENDA HEIGHT | CA | 91745 | USA |
| MARTINEZ JR, GENARO | | 7314 MIDCROWN DR | | | SAN ANTONIO | TX | 78218-2313 | USA |
| MARTINEZ JR, RITO | | 6827 W TURQUOISE AVE | | | PEORIA | AZ | 853456850 | USA |
| MARTINEZ, | | 4305 GREEENLEAF DRIVE | | | KILLEEN | TX | 76542 | USA |
| MARTINEZ, AARON ASHLEY | | Address Redacted | | | | | | |
| MARTINEZ, ADAM NA | | Address Redacted | | | | | | |
| MARTINEZ, ALBERTO | | 1821 FREMONT AVE NW | | | GRAND RAPIDS | MI | 49504-2804 | USA |
| MARTINEZ, ALEJANDRO | | Address Redacted | | | | | | |
| MARTINEZ, ALFREDO | | 5050 ASBURY PARK DR | | | LAKELAND | FL | 33805-0000 | USA |
| MARTINEZ, ANALILIA | | 908 SAINT MORITZ WAY | | | EL PASO | TX | 79907-0000 | USA |
| MARTINEZ, ANDRES FELIPE | | Address Redacted | | | | | | |
| MARTINEZ, ANDRES LAZARO | | Address Redacted | | | | | | |
| MARTINEZ, ANDY | | 2726 SARITA ST | | | CORPUS CHRISTI | TX | 78405-0000 | USA |
| MARTINEZ, ANGEL DAVID | | Address Redacted | | | | | | |
| MARTINEZ, ANNELIESE | | Address Redacted | | | | | | |
| MARTINEZ, ANNETTE PATRICIA | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY | | Address Redacted | | | | | | |
| MARTINEZ, ANTHONY WARREN | | Address Redacted | | | | | | |
| MARTINEZ, ANTONIO | | PO BOX 305 | | | SARANAC | MI | 48881-0000 | USA |
| MARTINEZ, ANTUAN ARMANDO | | Address Redacted | | | | | | |
| MARTINEZ, APRIL MICHELLE | | Address Redacted | | | | | | |
| MARTINEZ, ARACELI | | 1810 IDLEWILD DR | | | RENO | NV | 89509-0000 | USA |
| MARTINEZ, ARMANDO | | 7441 TIMBER DR | | | CINCINNATI | OH | 45241-4153 | USA |
| MARTINEZ, ARMANDO CARLOS | | Address Redacted | | | | | | |
| MARTINEZ, ARMANDO ESTEBAN | | Address Redacted | | | | | | |
| MARTINEZ, ARTURO | | Address Redacted | | | | | | |
| MARTINEZ, ARTURO | | 5408 MARTIN ST | | | LOS ANGELES | CA | 90032 | USA |
| MARTINEZ, ARTURO | | 2721 VIA PASEO | | | MONTEREY PARK | CA | 91754-0000 | USA |
| MARTINEZ, ARTURO OMAR | | Address Redacted | | | | | | |
| MARTINEZ, ASENCION | | 2700 E 20TH ST | | | MISSION | TX | 78572-3341 | USA |
| MARTINEZ, BERTHA | | Address Redacted | | | | | | |
| MARTINEZ, BRYAN RAFEAL | | Address Redacted | | | | | | |
| MARTINEZ, CARLOS | | 3662 REY ENRIQUE ST | | | BROWNSVILLE | TX | 78521 | USA |
| MARTINEZ, CARLOS A | | Address Redacted | | | | | | |
| MARTINEZ, CARLOS J | | Address Redacted | | | | | | |
| MARTINEZ, CESAR | | 2800 GULF BLVD | | | SOUTH PADRE ISLD | TX | 78597-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, CESAR IVAN | | Address Redacted | | | | | | |
| MARTINEZ, CHASE JACOB | | Address Redacted | | | | | | |
| MARTINEZ, CHRISTINE R | | Address Redacted | | | | | | |
| MARTINEZ, CLARISSA VICENTA | | Address Redacted | | | | | | |
| MARTINEZ, CRYSTAL | | 12019 SYCAMORE ST | 3 | | NORWALK | CA | 90650-0000 | USA |
| MARTINEZ, CYNTHIA | | Address Redacted | | | | | | |
| MARTINEZ, CYNTHIA | | 1228 PAUL DR | | | CEDAR HILL | TX | 75104 | USA |
| MARTINEZ, CYNTHIA RENEE | | Address Redacted | | | | | | |
| MARTINEZ, DANIEL CARLOS | | Address Redacted | | | | | | |
| MARTINEZ, DAVID | | Address Redacted | | | | | | |
| MARTINEZ, DAVID | | 1527 S BRAVA ST | | | SALT LAKE CITY | UT | 84104 | USA |
| MARTINEZ, EBRIGETTE | | Address Redacted | | | | | | |
| Martinez, Edgar | | 6623 Selena Dr | | | Edinburg | TX | 78542 | USA |
| MARTINEZ, EDGAR | | Address Redacted | | | | | | |
| MARTINEZ, EDGAR | | Address Redacted | | | | | | |
| MARTINEZ, EDGAR | | 1742 N EASTERN AVE | | | LOS ANGELES | CA | 90032-0000 | USA |
| MARTINEZ, EFRAIN | | 1817 CATTLEMAN DRIVE | | | BRANDON | FL | 33511-0000 | USA |
| MARTINEZ, ELIZABET | | 2508 S HARCOURT AVE | | | LOS ANGELES | CA | 90016-0000 | USA |
| MARTINEZ, ELOY EZEQUIEL | | Address Redacted | | | | | | |
| MARTINEZ, EMILY LAUREN | | Address Redacted | | | | | | |
| MARTINEZ, ENRIQUE | | Address Redacted | | | | | | |
| MARTINEZ, ERNESTO ENRIQUE | | Address Redacted | | | | | | |
| MARTINEZ, ESTEBAN | | Address Redacted | | | | | | |
| MARTINEZ, EVANGELINA | | Address Redacted | | | | | | |
| MARTINEZ, FERNINDO | | PEBE GUIZIR 6521 | | | MONTERREY MX | | 64348 | USA |
| MARTINEZ, FRANCES | | 7312 PARRISH AVE | | | HAMMOND | IN | 46323-2354 | USA |
| MARTINEZ, FRANCESCA NICOLE | | Address Redacted | | | | | | |
| MARTINEZ, FRANCISC | | 7603 E 21ST ST APT 202 | | | TULSA | OK | 74129-1242 | USA |
| MARTINEZ, FRANCISCA | | 13306 CRIM RD | | | HOUSTON | TX | 77049 | USA |
| MARTINEZ, FRANCISCO YSIDRO | | Address Redacted | | | | | | |
| MARTINEZ, FRANKLIN | | Address Redacted | | | | | | |
| MARTINEZ, GEORGE | | Address Redacted | | | | | | |
| MARTINEZ, HIPOLITO H | | 3539 DEATH VALLEY DR | | | LAS VEGAS | NV | 89122-3921 | USA |
| MARTINEZ, HORACIO | | 2821 WAGON TRAIL | | | PEARLAND | TX | 77584 | USA |
| Martinez, Irma | | 935 E Hollyvale St | | | Azusa | CA | 91702 | USA |
| MARTINEZ, IRMA E | | Address Redacted | | | | | | |
| MARTINEZ, ISAAC | | Address Redacted | | | | | | |
| MARTINEZ, ISRAEL C | | Address Redacted | | | | | | |
| MARTINEZ, IVAN | | 6600 W BELMONT | | | CHICAGO | IL | 60634-0000 | USA |
| MARTINEZ, JACOB E | | 3730 E 92ND PL | | | DENVER | CO | 80229-4281 | USA |
| MARTINEZ, JACQUELINE | | Address Redacted | | | | | | |
| MARTINEZ, JAMES | | 2241 N DIAMOND ST | | | TUCSON | AZ | 85705 | USA |
| MARTINEZ, JASON | | 12653 HUBBARD ST | | | SYLMAR | CA | 91342-1951 | USA |
| MARTINEZ, JASON | | 4602 VILLA NAVA | | | SAN ANTONIO | TX | 78233 | USA |
| MARTINEZ, JASON | COLORADO  DEPT OF LABOR AND EMPLOYMENT | 633 17TH ST  SUITE 200 | | | DENVER | CO | 80202 | USA |
| MARTINEZ, JASON | JASON MARTINEZ | 621 WEST 7TH ST | | | PUEBLO | CO | 81003 | USA |
| MARTINEZ, JASON | JASON MARTINEZ | 621 WEST 7TH ST | | | PUEBLO | CO | 81003 | USA |
| MARTINEZ, JASON P | | 4033 WEST DR | | | PUEBLO | CO | 81008-1729 | USA |
| MARTINEZ, JASON WARWICK | | Address Redacted | | | | | | |
| Martinez, Javier | | 39704 N Queensbury Ln | | | Beach Park | IL | 60083 | USA |
| MARTINEZ, JAVIER | | Address Redacted | | | | | | |
| MARTINEZ, JAVIER | | Address Redacted | | | | | | |
| MARTINEZ, JAVIER | | 1436 S IRVING ST | | | DENVER | CO | 80219-3957 | USA |
| MARTINEZ, JESSICA ANTOINETTE | | Address Redacted | | | | | | |
| MARTINEZ, JESUS | | Address Redacted | | | | | | |
| MARTINEZ, JOE | | 2800 SHADECREST PL | | | HIGHLANDS RANCH | CO | 80126-0000 | USA |
| MARTINEZ, JOEL | | 25 PINAR DEL RIO | | | BROWNSVILLE | TX | 78521 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JOHN P JR | | 2786 HARLAN ST | | | WHEAT RIDGE | CO | 80214-8174 | USA |
| MARTINEZ, JONATHAN | | 5508 MANSFIELD CT | | | COLORADO SPGS | CO | 80918-3649 | USA |
| MARTINEZ, JONATHAN ABSALON | | Address Redacted | | | | | | |
| MARTINEZ, JONATHAN MARCOS | | Address Redacted | | | | | | |
| MARTINEZ, JORGE GUADALUPE | | Address Redacted | | | | | | |
| MARTINEZ, JOSE | | 9204 66TH ST N | | | PINELLAS PARK | FL | 33782-0000 | USA |
| MARTINEZ, JOSE | | 7913 NATALIE DR | | | FORT WORTH | TX | 76134-5012 | USA |
| MARTINEZ, JOSE | | 4713 KIOWA DR | | | MIDLAND | TX | 79703-0000 | USA |
| MARTINEZ, JOSE | | 20540 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-0000 | USA |
| MARTINEZ, JOSE J | | 712 WOODLAND DR | | | ROCKFORD | IL | 61108-3830 | USA |
| MARTINEZ, JOSE R JR | | 134 N SHEPARD AVE | | | EL RENO | OK | 73036-3244 | USA |
| MARTINEZ, JOSEPH | | Address Redacted | | | | | | |
| MARTINEZ, JOSH ALLEN | | Address Redacted | | | | | | |
| MARTINEZ, JOSHUA TRAVIS | | Address Redacted | | | | | | |
| MARTINEZ, JOSUE ESTUARDO | | Address Redacted | | | | | | |
| MARTINEZ, JUAN | | Address Redacted | | | | | | |
| MARTINEZ, JUAN | | 1501 W LINEBAUGH AVE | | | TAMPA | FL | 33612-0000 | USA |
| MARTINEZ, JUAN | | 2152 W 24TH ST | | | CHICAGO | IL | 60608-4016 | USA |
| MARTINEZ, JUAN ALEJANDRO | | Address Redacted | | | | | | |
| MARTINEZ, JUAN ALEJANDRO | | Address Redacted | | | | | | |
| MARTINEZ, JUAN C | | Address Redacted | | | | | | |
| MARTINEZ, JUAN DE DIOS | | Address Redacted | | | | | | |
| MARTINEZ, JUSTIN RYAN | | Address Redacted | | | | | | |
| MARTINEZ, KEVIN | | Address Redacted | | | | | | |
| MARTINEZ, KEVIN PAUL | | Address Redacted | | | | | | |
| MARTINEZ, KIMBERLY A | | 6208 MERRIWOOD DR | | | AUSTIN | TX | 78745 | USA |
| MARTINEZ, LAWRENCE | | 465 W VENTURI DR | | | PUEBLO | CO | 81007-1836 | USA |
| MARTINEZ, LEODAN | | 1109 ARCHER | | | HOUSTON | TX | 77009-0000 | USA |
| MARTINEZ, LISA | | Address Redacted | | | | | | |
| MARTINEZ, LORENZO A | | 3980 E OWENS AVE | 131 | | LASVEGAS | NV | 89110 | USA |
| MARTINEZ, LORENZO ALBERTO | | Address Redacted | | | | | | |
| MARTINEZ, LOUIS M | | Address Redacted | | | | | | |
| MARTINEZ, LUIS | | 5211 SAN PABLO GARDENS DR | | | HOUSTON | TX | 77045-4044 | USA |
| MARTINEZ, LUIS A | | 2239 S BELL AVE | | | CHICAGO | IL | 60608-3909 | USA |
| MARTINEZ, MANUEL | | Address Redacted | | | | | | |
| MARTINEZ, MANUEL | | 4260 HOOPER AVE | | | LOS ANGELES | CA | 90011-3230 | USA |
| MARTINEZ, MANUEL R | | Address Redacted | | | | | | |
| MARTINEZ, MARCEL | | Address Redacted | | | | | | |
| MARTINEZ, MARCOS ANTONIO | | Address Redacted | | | | | | |
| MARTINEZ, MARIO | | 700 W CHERRY ST | | | COMPTON | CA | 90222 | USA |
| MARTINEZ, MARTIN | | PO BOX 1803 | | | BROWNSVILLE | TX | 78522 | USA |
| MARTINEZ, MARTIN M | | Address Redacted | | | | | | |
| MARTINEZ, MATTHEW | | 717 16TH ST | | | GREELEY | CO | 80631-0000 | USA |
| MARTINEZ, MICHAEL | | 4437 S CALIFORNIA 2ND FL | | | CHICAGO | IL | 60632-0000 | USA |
| MARTINEZ, MICHAEL DANIEL | | Address Redacted | | | | | | |
| MARTINEZ, MICHAEL JASON | | Address Redacted | | | | | | |
| MARTINEZ, MIGUEL | | 5809 MAGNOLIA LN | | | ROWLETT | TX | 75089-0000 | USA |
| MARTINEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MARTINEZ, MIGUEL B | | 6833 W BERKELEY RD | | | PHOENIX | AZ | 85035-4620 | USA |
| MARTINEZ, MIRTHA T | | 4753 DUNCANVILLE R | | | DALLAS | TX | 75236 | USA |
| MARTINEZ, OMAR | | 2742 S THURMAN AVE | | | LOS ANGELES | CA | 90016 | USA |
| MARTINEZ, OSVALDO | | 244 NW 136 PLACE | | | MIAMI | FL | 33182 | USA |
| MARTINEZ, PABLO | | Address Redacted | | | | | | |
| MARTINEZ, PATRICK | | Address Redacted | | | | | | |
| MARTINEZ, PATRICK J | | Address Redacted | | | | | | |
| MARTINEZ, PATXI A | | Address Redacted | | | | | | |
| MARTINEZ, PATXIA | | 5718 BIENVILLE DR | | | SAN ANTONIO | TX | 78233 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, PAUL | | 7505 YUMA DRIVE | | | EL PASO | TX | 79915 | USA |
| MARTINEZ, PEDRO | | Address Redacted | | | | | | |
| MARTINEZ, PEDRO | | RR 1 BOX 401 | | | DECATUR | TN | 37322 9801 | USA |
| MARTINEZ, PEDRO L | | Address Redacted | | | | | | |
| MARTINEZ, RAFAEL | | 266 E DOROTHY LN | | | TUCSON | AZ | 85705-0000 | USA |
| MARTINEZ, REGINA | | PO BOX 875 | | | STANTON | CA | 90680-0875 | USA |
| MARTINEZ, RICARDO EDWIN | | Address Redacted | | | | | | |
| MARTINEZ, RICHARD | | Address Redacted | | | | | | |
| MARTINEZ, RICHARD | | 16220 E 119TH AVE | | | COMMERCE CITY | CO | 80022-6202 | USA |
| MARTINEZ, RICHARD J | | Address Redacted | | | | | | |
| MARTINEZ, RICHARD PAUL | | Address Redacted | | | | | | |
| MARTINEZ, RICK | | Address Redacted | | | | | | |
| MARTINEZ, RITO V | | 10743 S AVE J | | | CHICAGO | IL | 60617-6722 | USA |
| MARTINEZ, ROBERT J | | Address Redacted | | | | | | |
| MARTINEZ, ROBERT RAMIREZ | | Address Redacted | | | | | | |
| MARTINEZ, RODOLFO | | Address Redacted | | | | | | |
| MARTINEZ, RODRIGO | | 1902 HOUSE ST | | | BELOIT | WI | 53511 3208 | USA |
| MARTINEZ, ROLAND | | Address Redacted | | | | | | |
| MARTINEZ, RONALD | | 49 59 ROMAINE ST | 4 | | LOS ANGELES | CA | 90029-0000 | USA |
| MARTINEZ, ROSAURA | | 1510 E ASH AVE | | | BUCKEYE | AZ | 85326-2209 | USA |
| MARTINEZ, ROVERTO | | 2410 W 38TH AVE | | | DENVER | CO | 80211-2122 | USA |
| MARTINEZ, RUBEN | | 143 WEST MAYFEILD BLVD | | | SAN ANTONIO | TX | 78221 | USA |
| MARTINEZ, RUBEN CHRIS | | Address Redacted | | | | | | |
| MARTINEZ, RUDY | | 21901 CENTRAL PARK AVE | | | PARK FOREST | IL | 60466 | USA |
| MARTINEZ, RUDY | Peggy Jo Stamper | 209 S Main St | | | Crown Point | IN | 46307 | USA |
| MARTINEZ, SAMMY | | 3689 WEST 4445 SOUTH | | | WEST VALLEY CITY | UT | 84120 | USA |
| MARTINEZ, SANDRO MIGUEL | | Address Redacted | | | | | | |
| MARTINEZ, SAUL | | 489 HENDEE ST | | | ELGIN | IL | 60123-7756 | USA |
| MARTINEZ, SEAN THORNTON | | Address Redacted | | | | | | |
| MARTINEZ, SERGIO EDUARDO | | Address Redacted | | | | | | |
| MARTINEZ, SEVERIANO | | 1023 BETTERTON CIRCLE | | | DALLAS | TX | 75203 | USA |
| MARTINEZ, SOLEDAD | | 6266 LAKEVIEW TRL | | | MEMPHIS | TN | 38115-0000 | USA |
| MARTINEZ, SONNY | | 732 NORTH SKIPTON DR | | | NORTH SALT LAKE CITY | UT | 84054-0000 | USA |
| MARTINEZ, STEVEN NICHOLAS | | Address Redacted | | | | | | |
| MARTINEZ, THEODORE | | 12408 N ROME AVE | | | TAMPA | FL | 33612-0000 | USA |
| MARTINEZ, THOMAS | | Address Redacted | | | | | | |
| MARTINEZ, TIANY B | | 10627 LAGO WELLEBY DR | | | SUNRISE | FL | 33351-8287 | USA |
| MARTINEZ, VICTORIA L | | Address Redacted | | | | | | |
| MARTINEZ, WILLIAM ANTONIO | | Address Redacted | | | | | | |
| MARTINEZ, YESENIA | | Address Redacted | | | | | | |
| MARTINEZ, YVETTE | | P O BOX 753 | | | BYERS | CO | 80103-0000 | USA |
| MARTINI, DAVID | | 111 SHADYBROOK DR | | | CINCINNATI | OH | 45216 | USA |
| MARTINKUS, MARK | | 4709 CUMNOR RD | | | DOWNERS GROVE | IL | 60515-3943 | USA |
| MARTINS FERRY TIMES LEADER | | MELISSA MCGURTY | 200 SOUTH FOURTH ST | | MARTINS FERRY | OH | 43935 | USA |
| MARTINSON, BRIAN M | | Address Redacted | | | | | | |
| MARTINSON, RYAN AUSTIN | | Address Redacted | | | | | | |
| MARTINEZ, MARTHA E | | 1714/A ROCK BRIDGE TERRACE | | | AUSTIN | TX | 78741 | USA |
| MARTRTINEZ, MATHEW TOMAS | | Address Redacted | | | | | | |
| MARTY PACK | PACK MARTY | 620 N COPPELL RD APT 3101 | | | COPPELL | TX | 75019 | USA |
| MARTYNIAK, MICHAEL | | 7300 CRYSTAL LAKE DR APT 8 | | | SWARTZ CREEK | MI | 48473-8954 | USA |
| MARTZ, JEFFREY | | 7449 POPLAR RD | | | LINCOLN | NE | 68506 | USA |
| MARUCUT, IVANHOE | | 10415 MC VINE AVE | 2 | | SUNLAND | CA | 91040 | USA |
| MARUNGO, ARMANDO | | 1425 COOLIDGE AVE | | | AURORA | IL | 60505-3109 | USA |
| MARUNIAK, MIKE | | 19553 E MANN CREEK DR APT A | | | PARKER | CO | 80134-3403 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARUNYCH, EUGENE | | 1024 N ASH DR | | | HUTTO | TX | 78634-0000 | USA |
| MARUS, LYNN D | | 30 ANDREWS AVE APT 24C | | | DELRAY BEACH | FL | 33483-7051 | USA |
| MARUS, MICHAEL JUSTIN | | Address Redacted | | | | | | |
| MARVEL, BLAKE OLNEY | | Address Redacted | | | | | | |
| MARWAN, F | | 1103 W MAIN ST | | | WAXAHACHIE | TX | 75165-2257 | USA |
| Marx, David & Diane | | 614 Windmore Ct | | | San Antonio | TX | 78258 | USA |
| Mary Anne Hudspeth | | PO Box 11684 | | | Reno | NV | 89510 | USA |
| MARY E FANN | | PO BOX 454 | | | FAIRVIEW | TN | 37062-0454 | USA |
| Mary E Schwarze Esq | c o Principal Life Insurance Company | Northrbook Sub LLC et al | 711 High St | | Des Moines | IA | 50392 | USA |
| MARY ELISABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST STE 500 | | | LEXINGTON | KY | 40507 | USA |
| Mary Elizabeth Naumann | Jackson Kelly PLLC | 175 E Main St | Ste 500 | | Lexington | KY | 40507 | USA |
| Mary Elizabeth Naumann KYB No 88328 | Jackson Kelly PLLC | 175 E Main St | Ste 500 | | Lexington | KY | 40507 | USA |
| MARY J SPETSIOS | SPETSIOS MARY J | 8534 RED OAK DR NE | | | WARREN | OH | 44484-1630 | USA |
| MARY JO IRINO | IRINO MARY JO | 2227 JEFFERSON AVE | | | NEW ORLEANS | LA | 70115-6460 | USA |
| MARY JO IRINO CUST | IRINO MARY JO | BENJAMIN REI IRINO | UNIF TRF MIN ACT LA | 2227 JEFFERSON AVE | NEW ORLEANS | LA | 70115-6460 | USA |
| MARY K | | 333 VALLEY HI DRIVE NO 2205 | | | SAN ANTONIO | TX | 78227 | USA |
| Mary Kimberly Noel | | 2055 Everett Ln | | | Hopkinsville | KY | 42240 | USA |
| MARY L PRESLEY CUST CHARLOTTE A | PRESLEY MARY L | PRESLEY UNIF GIFT MIN ACT TX | 4614 BAYONNE DR | | ROWLETT | TX | 75088-1848 | USA |
| Mary Maloney Polk County Treasurer | | 111 Court Ave | | | Des Moines | IA | 50309-2998 | USA |
| Mary Schwarze Esq | Northbrook Sub LLC | c o Principal Life Insureance Company | 711 High St | | Des Moines | IA | 50392 | USA |
| Mary Shwarze Esq | c o Principal Life Insurance Company | Silverlake CCU Petula LLC | 711 High St | | Des Moines | IA | 50392 | USA |
| MARY, A | | 5720 LUNSFORD RD APT 2250 | | | PLANO | TX | 75024-4965 | USA |
| MARY, E | | 615 ATLANTIC ST | | | CORPUS CHRISTI | TX | 78404-2922 | USA |
| MARY, FROMM | | 5 WATERFRONT DR | | | SHERWOOD | AR | 72120-1651 | USA |
| MARY, GAUTHIER | | 11300 FERNLEY DR | | | NEW ORLEANS | LA | 70128-3415 | USA |
| MARY, HUTCHINSON | | 612 REGNER RD | | | MCHENRY | IL | 60051-6935 | USA |
| MARY, K | | 8710 PARKWAY FOREST DR | | | HOUSTON | TX | 77044-2006 | USA |
| MARY, L | | 9420 LANDIS DR | | | BEAUMONT | TX | 77707-1153 | USA |
| MARY, NECAISE | | 1773 POPPS FERRY RD G21 | | | BILOXI | MS | 39532-2227 | USA |
| MARY, PECINA | | 5909 RIO GRANDE DR | | | CORPUS CHRISTI | TX | 78417-3104 | USA |
| MARY, PRINCE | | 3065 E HARRARD | | | GILBERT | AZ | 85234-0000 | USA |
| MARY, RICHARD | | 1445 LAKESIDE ESTATES DR | | | HOUSTON | TX | 77042-0000 | USA |
| MARY, SALTZMAN | | 610 WINTERWOOD DR | | | EVANSVILLE | IN | 47715-0000 | USA |
| MARY, W | | 11838 PARLIAMENT ST APT 1002 | | | SAN ANTONIO | TX | 78216-2475 | USA |
| MARY, WILLIAMS | | 828 N RAMPART ST | | | NEW ORLEANS | LA | 70116-0000 | USA |
| MARYBELL, CERVANTES | | 15731 WHEELER | | | HARVEY | IL | 60426-0000 | USA |
| MARYL, M | | 11223 GAUTIER DR | | | HOUSTON | TX | 77065-2015 | USA |
| MARYLAND AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| MARYLAND HEIGHTS, CITY OF | | MARYLAND HEIGHTS CITY OF | 212 MILLWELL DR | | MARYLAND HEIGHTS | MO | 63043 | USA |
| MARZANO, VINCENT PAUL | | Address Redacted | | | | | | |
| MARZETTA, DANTE | | 317 W COWAN DR | | | HOUSTON | TX | 77007 | USA |
| MARZETTA, DANTE | | 317 W COWAN DR | | | HOUSTON | TX | 77007-5032 | USA |
| MARZICOLA, DOMINIC | | 45290 KEDING DRIVE | | | UTICA | MI | 48317 | USA |
| MASANNAT, NADER N | | Address Redacted | | | | | | |
| MASCARENAS, DAVID | | 579 E 1700 S | | | SALT LAKE CITY | UT | 84105-2942 | USA |
| MASENGILL, JERRY D | | 606 E CURRENT CIRCLE | | | OZARK | MO | 65721 | USA |
| MASENGILL, JERRY DEAN | | Address Redacted | | | | | | |
| MASER, ANTHONY ROBERT | | Address Redacted | | | | | | |
| MASGA, STEVEN ROY | | Address Redacted | | | | | | |
| MASH, JOEL BARRETT | | Address Redacted | | | | | | |
| MASH, LEE JEFFREY | | Address Redacted | | | | | | |
| MASIEL, JONATHAN LEE | | Address Redacted | | | | | | |
| MASIELLO, JOE | | 517 MCGUIRE ST | APT B | | COLORADO SPRINGS | CO | 80916 | USA |
| MASIN, BART I | | Address Redacted | | | | | | |
| MASINI, PATRICK JOSHUA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASKAVICH, PAIGE | | 6293 SAVANNAH BREEZE CT | | | TAMPA | FL | 33625 | USA |
| MASLUK, KAREN | | 3959 CUMBERLAND DR | | | AUSTINTOWN | OH | 44515 | USA |
| MASMINSTER, FORREST EDWARD | | Address Redacted | | | | | | |
| MASON, ANNA BETH | | Address Redacted | | | | | | |
| MASON, BRIAN | | Address Redacted | | | | | | |
| MASON, CARL | | 90132 COUNTY STATE RD 70 | | | COLUMBUS | OH | 43227 | USA |
| MASON, CHUCKY ELLIS | | Address Redacted | | | | | | |
| MASON, DANIEL PIERCE | | Address Redacted | | | | | | |
| MASON, ERIC CHANDLER | | Address Redacted | | | | | | |
| MASON, EVAN | | 2626 FRANKFORD RD APT 12209 | | | DALLAS | TX | 75287 | USA |
| MASON, HANS JACOB | | Address Redacted | | | | | | |
| MASON, HENRY JAMES | | Address Redacted | | | | | | |
| MASON, JEREMY LYNN | | Address Redacted | | | | | | |
| MASON, JERROD ALLEN | | Address Redacted | | | | | | |
| MASON, JONATHAN LLOYD | | Address Redacted | | | | | | |
| MASON, JOSE ANTONIO | | Address Redacted | | | | | | |
| MASON, LUCHANNE | | Address Redacted | | | | | | |
| MASON, LUCKAS JAMES | | Address Redacted | | | | | | |
| MASON, LUKE PATRICK | | Address Redacted | | | | | | |
| MASON, MARY | | 7014 W MARCO POLO RD | | | GLENDALE | AZ | 853085524 | USA |
| MASON, MATTHEW CLARK | | Address Redacted | | | | | | |
| MASON, MICAH | | 1216 STINNETT PL | | | DESOTO | TX | 75115-0000 | USA |
| MASON, RICHARD | | 4617 ASTON DRIVE | | | CINCINNATI | OH | 45244 | USA |
| MASON, TRAVIS | | 2312 BRADLEY AVE | | | CHEYENNE | WY | 82001 | USA |
| MASON, TREHERN C | | 20311 SHERMAN WAY | APT 227 | | WINNETKA | CA | 91306 | USA |
| MASON, TREHERN CHOW | | Address Redacted | | | | | | |
| MASONHOLDER, CARL | | 11138 W FROST ST | | | STAR | ID | 83669-5492 | USA |
| MASONHOLDER, CARL R | | 817 BELMONT ST | | | BOISE | ID | 83709 | USA |
| MASONHOLDER, CARL ROBERT | | Address Redacted | | | | | | |
| MASONII, DONNELL | | 1430 LABROSSE ST | | | DETROIT | MI | 48216-1925 | USA |
| MASONSLEDGEE, ANITA M | | 16751 TRAPET AVE | | | HAZEL CREST | IL | 60429-1315 | USA |
| MASRI, JOSE | | 19667 TURNBERRY WAY | | | MIAMI | FL | 33180-2591 | USA |
| MASSAD, JOSH RICHARD | | Address Redacted | | | | | | |
| MASSARA, JOHN | | 922 OAK TRAIL COURT | | | FENTON | MO | 63026 | USA |
| MASSEY II, RAYMOND LOUIS | | Address Redacted | | | | | | |
| MASSEY, ANDRIA | | 1946 S 171 DR | | | GOODYEAR | AZ | 85338-0000 | USA |
| MASSEY, CHRIS | | 117 GAILWOOD DR | | | SAINT PETERS | MO | 63376-6576 | USA |
| MASSEY, CURTIS MAURICE | | Address Redacted | | | | | | |
| MASSEY, DANNY | | 6804 CANTON AVE | | | LUBBOCK | TX | 79413-6343 | USA |
| MASSEY, EVELYN | | 11324 S WENTWORTH AVE | | | CHICAGO | IL | 60628-4115 | USA |
| MASSEY, JESSICA LYNN | | Address Redacted | | | | | | |
| MASSEY, JIMMY | | 138 DOGWOOD DR | | | MANY | LA | 71449-5318 | USA |
| MASSEY, KYLE | | 607 N PERRY ST | | | ATTICA | IN | 47918-1131 | USA |
| MASSEY, LANDON DWIGHT | | Address Redacted | | | | | | |
| MASSEY, MIKE | | 2353 STATE ROUTE 131 | | | GOSHEN | OH | 45122 | USA |
| MASSEY, NATEEBA | | Address Redacted | | | | | | |
| MASSICOTTE, GEORGE WILLIAM | | Address Redacted | | | | | | |
| MASSIE, DANIEL R | | Address Redacted | | | | | | |
| MASSIE, DANIEL R | | 206 PICKERINGTON RIDGE DRIVE | | | PICKERINGTON | OH | 43147 | USA |
| MASSINGILLE, DARRELL | | 5790 GREAT NORTHEN BLVD | | | NORTH OLMSTEAD | OH | 44070-0000 | USA |
| MASSON, CAITLIN | | Address Redacted | | | | | | |
| MASSUH, MARIELLA ALEJANDRA | | Address Redacted | | | | | | |
| MAST, CHARLES | | 3923 CASWELL RD | | | JOHNSTOWN | OH | 43031 | USA |
| MAST, KATHERINE LEIGH | | Address Redacted | | | | | | |
| MAST, SAMUEL ALTON | | Address Redacted | | | | | | |
| MASTEJ, VICTORIA LINDSAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASTER AUDIO VISUAL | | 342 W COTTON ST | | | LONGVIEW | TX | 75601-6222 | USA |
| MASTER PAK SYSTEMS INC | | 3022 N MAIN | | | CLEBURNE | TX | 76031 | USA |
| MASTER REPAIR INC | | 6803 SOUTH 300 WEST | | | MIDVALE | UT | 84047 | USA |
| MASTERCRAFT BOAT COMPANY | | 100 CHEROKEE COVE DR | | | VONROE | TN | 37885 | USA |
| MASTERS, JESSICA | | Address Redacted | | | | | | |
| MASTERS, MARK J | | 107 OLMSTEAD LN | | | OAK RIDGE | TN | 37830-3910 | USA |
| MASTERS, RICHARD DEVONNE | | Address Redacted | | | | | | |
| MASTERSON, DONNA | | 9805 FAIRWAY COVE LANE | | | PLANTATION | FL | 33324 | USA |
| MASTIN JAMES A | | 13455 FRANK RD | | | COLORADO SPRING | CO | 80908 | USA |
| MASTON, CHRISTOPHER | | 4000 SW 103RD ST RD | | | OCALA | FL | 34476 | USA |
| MASTRILLI, KENNETH | | 3622 CYPRESS MEADOWS RD | | | TAMPA | FL | 33624-0000 | USA |
| MASTROENI, BENJAMIN DAVID | | Address Redacted | | | | | | |
| MASTRONI, NICHOLAS ALAN | | Address Redacted | | | | | | |
| MASUTIER, PIERRE | | 1672 60TH TRL S | | | WEST PALM BEACH | FL | 33415-5430 | USA |
| MATA ALVAREZ, GYNA | | Address Redacted | | | | | | |
| MATA, AMANDA | | 485 DESIERTO VERDE CT | | | EL PASO | TX | 79928 | USA |
| MATA, ASHLEY | | Address Redacted | | | | | | |
| MATA, BARBI | | Address Redacted | | | | | | |
| MATA, DIEGO | | 985 WESTMORELAND DR | 20 | | VERNON HILLS | IL | 60061-0000 | USA |
| MATA, ERIC | | Address Redacted | | | | | | |
| MATA, ERIC | | Address Redacted | | | | | | |
| MATA, HOMERO | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | USA |
| MATA, HOMERO | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | USA |
| Mata, Homero | c o David G Reynolds Esq | PO Box 1700 | | | Corrales | NM | 87048 | USA |
| MATA, KARLA MARIA | | Address Redacted | | | | | | |
| MATA, NICOLETTE DAWNIVEE | | Address Redacted | | | | | | |
| MATA, ROSSANA | | Address Redacted | | | | | | |
| MATA, SANDRA C | | 3335 N 82ND DR | | | PHOENIX | AZ | 85033-4735 | USA |
| MATA, SERGIO | | Address Redacted | | | | | | |
| MATARASSO SIMON | | 10529 ASHTON AVE | | | LOS ANGELES | CA | 90024 | USA |
| MATARELLI, ADAM C | | 2921 E GRIFFITHS AVE | | | SPRINGFIELD | IL | 62702-2053 | USA |
| MATCO TOOLS | | 4403 ALLEN RD | | | STOW | OH | 44224 | USA |
| MATCO TOOLS | | 4403 ALLEN RD | | | STOW | OH | 44224 | USA |
| Matejka, Brian G | | 3717 W Greenfield Ave | | | Milwaukee | WI | 53215 | USA |
| MATEJKOWSKI, RONALD | | 5441 N PARKSIDE AVE | | | CHICAGO | IL | 60630-1207 | USA |
| MATEO, LEE | | 2205 WESTLAKE COURT | | | INGLESIDE | TX | 78362 | USA |
| MATEO, P | | 7211 CHIPPEWA | | | HOU | TX | 77086 | USA |
| MATESEVAC JR , ROBERT J | | Address Redacted | | | | | | |
| MATH, PETER | | 4622 SPINNAKER COVE | | | GARLAND | TX | 75043-0000 | USA |
| MATHAI, VENGAMOOTTIL | | 5806 N BERNARD ST | | | CHICAGO | IL | 60659-3402 | USA |
| MATHENY, ED | | 16225 JAYESS LN | | | NORTH FORT MYERS | FL | 33917 | USA |
| MATHENY, ED | Dana B Matheny | 16225 Jayess Ln | | | North Fort Meyers | FL | 33917 | USA |
| MATHERNE, STEPHEN | | 100 KATHIE DR | | | PONCHATOULA | LA | 70454 | USA |
| MATHES, BARBARA J | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | USA |
| MATHES, DEBRA L | | 1264 SHORT ST | | | CORYDON | IN | 47112-2266 | USA |
| MATHES, ERIK | | Address Redacted | | | | | | |
| MATHES, JESSE W | | 1700 W HEIDELBERG RD SW | | | CORYDON | IN | 47112-5244 | USA |
| MATHES, JUSTIN GEORGE | | Address Redacted | | | | | | |
| MATHESON, LINDA S | | 1811 SPRING AVE | | | STROUD | OK | 74079-2821 | USA |
| MATHESON, SHAD W | | PO BOX 128 | | | BASALT | ID | 83218-0128 | USA |
| MATHEW, MATHEW P | | Address Redacted | | | | | | |
| MATHEW, THOMAS K | | 11814 SW 54TH ST | | | COOPER CITY | FL | 33330-4284 | USA |
| MATHEWS, RAFAEL DARNELL | | Address Redacted | | | | | | |
| MATHEWS, ROSEVELT | | 135 N LONG | | | CHICAGO | IL | 60644 | USA |
| MATHEWS, TRENT SCOTT | | Address Redacted | | | | | | |
| MATHEY, JEFFERY | | Address Redacted | | | | | | |
| MATHIAS, ALLAN | | 360 DIAMONDBACK WAY | | | ALGONQUIN | IL | 60102-5043 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATHIAS, DANIEL | | Address Redacted | | | | | | |
| MATHIE, JONATHON MALCOLM | | Address Redacted | | | | | | |
| MATHIEU OSSECITE | | 6298 AUSTEL COURT | | | LAKEWOOD | FL | 33463 | USA |
| Mathis III, George E | | 1035 SW 33rd Pl | | | Ocala | FL | 34471 | USA |
| MATHIS JR, CHARLES | | 7248 W CODY CIRCLE | | | MILWAUKEE | WI | 53223 | USA |
| MATHIS, BRANDON CRAIG | | Address Redacted | | | | | | |
| MATHIS, CANDY R | | 1717 MIDWESTERN PKWY | 143 | | WICHITA FALLS | TX | 76302 | USA |
| MATHIS, DEBRA | | NMCB7 C CO UNIT 60252 | | | FPO | AA | 34099-5061 | USA |
| MATHIS, GARY | | 8501 MILLICENT WAYAPT 1080 | | | SHREVEPORT | LA | 71115 | USA |
| MATHIS, JOSEPH EDWARD | | Address Redacted | | | | | | |
| MATHIS, KWASI | | 14 E ARIZONA | | | BELLEVILLE | MI | 48111 | USA |
| MATHIS, MICHAEL | | 1017 N MAIN | | | MIDLAND | TX | 79701 | USA |
| MATHIS, RAY W | | Address Redacted | | | | | | |
| MATHIS, RAY W | | Address Redacted | | | | | | |
| MATHIS, RAY W | | Address Redacted | | | | | | |
| MATHIS, RAY W | | 4050 PENDLETON DRIVE | APT 515 | | BRYAN | TX | 77802 | USA |
| MATHIS, REBEKAH | | 2905 7TH ST E | | | BRADENTON | FL | 34208 | USA |
| MATHIS, ROBYN | | 220 MONDAY RD | | | CORRYTON | TN | 37721-0000 | USA |
| MATHISON, DON L | | 2158 NEW MEADOW DR | | | GERMANTOWN | TN | 38139 | USA |
| MATIC, BOJAN | | Address Redacted | | | | | | |
| MATIJEVIC, IVAN | | Address Redacted | | | | | | |
| MATLOCK, NICORA | | 5166 E 35TH AVE | | | DENVER | CO | 80205 | USA |
| MATLOCK, WILLIAM AUTHOR TEL | | Address Redacted | | | | | | |
| MATONIS, MICHAEL | | 54 SALISBURY C | | | WEST PALM BEACH | FL | 33417-1945 | USA |
| MATOS JR, JOHN | | Address Redacted | | | | | | |
| MATOS, BEN MICHAEL | | Address Redacted | | | | | | |
| Matos, Benjamin | | 3715 116th St Ct W | | | Bradenton | FL | 34210 | USA |
| MATOS, EDGARDO | | 8618 PARK OLYMPIA | | | UNIVERSAL CITY | TX | 78148-0000 | USA |
| MATOS, JOVANY | | Address Redacted | | | | | | |
| MATRIX INSTALLATIONS INC | | 12325 IMPERIAL HWY STE 101 | | | NORWALK | CA | 90650 | USA |
| MATRIX SALES | | PO BOX 295 | | | MARION | IL | 62959 | USA |
| Matrix Telecom, Inc | | 7171 Forest Lane  Suite 700 | | | Dallas | TX | 75230 | USA |
| Matrix Telecom, Inc | Attn General Counsel | 7171 Forest Lane  Suite 700 | | | Dallas | TX | 75230 | USA |
| MATRIX TELECOM, INC | | 7171 FOREST LANE SUITE 700 | | | DALLAS | TX | 75230 | USA |
| MATSON, DUSTIN CHARLES | | Address Redacted | | | | | | |
| MATSON, ROBERT | | 1203 W THIRD | | | STILLWATER | OK | 74074 | USA |
| MATSON, SHARON LORRAINE | | Address Redacted | | | | | | |
| MATSUDA, KIYOSHI | | 7025 FLIGHT AVE 10 | | | LOS ANGELES | CA | 90045-0000 | USA |
| MATT, FALZINI | | 2880 TENNIS CT DR | | | WEST PALM BEACH | FL | 33417-0000 | USA |
| MATT, GABEL | | 2424 S 74TH ST | | | LINCOLN | NE | 68516-0000 | USA |
| MATT, GOLDSTEIN | | 3665 WINKLER AVE 3126 | | | FORT MYERS | FL | 33916-0000 | USA |
| MATT, KECK | | 614 S MAIN ST | | | WARRENBURG | MO | 61093-0000 | USA |
| MATT, LEISINGER | | 13636 W WARREN BLVD APT NO 2 | | | CHICAGO | IL | 60612 | USA |
| MATT, MTCHELL | | 370 OAKLEY DR | | | NASHVILLE | TN | 37211-6945 | USA |
| MATT, SMITH | | 177 HUNTERS LANE | | | ROCKFORD | MI | 49341-0000 | USA |
| MATT, SOERINK | | 9128 CANYON MAGIC AVE | | | LAS VEGAS | NV | 89129-0000 | USA |
| MATT, WALBURN | | 1320 S DARLINGTON AVE | | | TULSA | OK | 74112-6312 | USA |
| MATT, WALTON | | 1117 S DORSEY LANE APT 2055 | | | TEMPE | AZ | 85281-0000 | USA |
| MATTEL INC | | 7257 DAVIT CIR | | | LAKE WORTH | FL | 33467 | USA |
| MATTEO, KATRINA | | Address Redacted | | | | | | |
| MATTHEUS, PETER MILES | | Address Redacted | | | | | | |
| MATTHEW B FOOTE | FOOTE MATTHEW B | 5341 BOEHM DR APT C | | | FAIRFIELD | OH | 45014-7703 | USA |
| MATTHEW E NORKO | NORKO MATTHEW E | 9095 ROTONDO DR | | | HOWELL | MI | 48855-7130 | USA |
| Matthew John Boylan | | 900 Washington Ave SE Apt  421 | | | Minneapolis | MN | 55414 | USA |
| Matthew John Boylan | | 6111 Wiliam St | | | Omaha | NE | 68106 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW, HUBBARD | | 210 POST OAK TR | | | PADUCAH | KY | 42003 | USA |
| MATTHEW, JASON | | 301 W CURTIS | APT 6 206 | | SAVOY | IL | 61874 | USA |
| MATTHEW, STEVENS | | 626 TOBYLYNN DR | | | NASHVILLE | TN | 37211-5985 | USA |
| MATTHEWS, ALEXANDER E | | Address Redacted | | | | | | |
| MATTHEWS, ALLEN MITCHELL | | Address Redacted | | | | | | |
| MATTHEWS, BARBARA | | 2905 JOHN DALY ST | | | INKSTER | MI | 48141 2420 | USA |
| MATTHEWS, BARBARA | | 2905 JOHN DALY ST | | | INKSTER | MI | 48141-2420 | USA |
| MATTHEWS, CATINA | | 799 MADISON BLVD | | | BOLINGBROOK | IL | 60490 | USA |
| MATTHEWS, COLIN RICHARD | | Address Redacted | | | | | | |
| MATTHEWS, DANIEL ERIC | | Address Redacted | | | | | | |
| MATTHEWS, DSHAAN | | 464 N AUSTON AVE | | | OAK PARK | IL | 60302 | USA |
| MATTHEWS, ED | | 1988 WOODMONT CT | | | CANTON | MI | 48188 | USA |
| MATTHEWS, EVELYN | | RT 3 BOX 42 | | | ARDMORE | OK | 73401 | USA |
| Matthews, Janet F | | 6105 Rowan Rd | | | Florence | MT | 59833 | USA |
| MATTHEWS, JESSE W | | Address Redacted | | | | | | |
| MATTHEWS, JONATHAN AMIEL | | Address Redacted | | | | | | |
| MATTHEWS, KENNETH LOUIS | | Address Redacted | | | | | | |
| MATTHEWS, KODY ALEXANDRIA | | Address Redacted | | | | | | |
| MATTHEWS, LAURIE CHRISTINE | | Address Redacted | | | | | | |
| MATTHEWS, LORI A | | 5548 S LAFAYETTE AVE | | | CHICAGO | IL | 60621-4106 | USA |
| MATTHEWS, MICHAEL | | 7420 N CAMINO DE MAXIMILLIAN | | | TUCSON | AZ | 85704 | USA |
| Matthews, Michael Lee | | 148 Mayfield Dr | | | Bolingbrook | IL | 60440 | USA |
| MATTHEWS, MICHAEL LEE | | Address Redacted | | | | | | |
| MATTHEWS, QUINTON RAY THOMAS | | Address Redacted | | | | | | |
| MATTHEWS, SHAWN | | Address Redacted | | | | | | |
| MATTHEWS, STEVE | | 142 CHINCHUBA GDNS | | | MANDEVILLE | LA | 70471-3261 | USA |
| MATTHIJETZ, ROSA P | | Address Redacted | | | | | | |
| MATTHIS, MARK | | 239 COTTONWOOD DR | | | SHEPHERDSVILLE | KY | 40165 | USA |
| MATTINGLY II, JAMES | | Address Redacted | | | | | | |
| MATTINGLY, JOHN | | 7010 MATTHEWS DR | | | LOUISVILLE | KY | 40258 | USA |
| MATTINGLY, TRENTON | | 5064 CLAYRIDGE DR | | | SAINT LOUIS | MO | 63129-1270 | USA |
| MATTKE, STEPHEN | | 2667 E 55TH WAY APT 4 | | | LONG BEACH | CA | 90805-5004 | USA |
| MATTOCK, TIMOTHY C | | Address Redacted | | | | | | |
| MATTOCKS, JACK | | 11826 HARDY | | | OVERLAND PARK | KS | 66210 | USA |
| MATTOX, JENNIFER | | 701 FORNEY AVE NW | APT 42 | | JACKSONVILLE | AL | 36265 | USA |
| MATTSON, CLARK | | 2560 VALE CREST RD | | | GOLDEN VALLEY | MN | 55422 | USA |
| MATTSON, CLARK | | 2560 VALE CREST RD | | | GOLDEN VALLEY | MN | 55422-3424 | USA |
| MATTUCCI, DEAN | | 9960 KNOLLRWOOD RIDGE | | | MENTOR | OH | 44060 | USA |
| MATUL, CARLOS | | 3330 W 62ND ST | | | CHICAGO | IL | 60629-3311 | USA |
| MATULICH, DAN | | 3539 FAUST AVE | | | LONG BEACH | CA | 90808-0000 | USA |
| MATUS, CHELSEA | | 817 PALM DESERT | | | GARLAND | TX | 75044 | USA |
| MATUSIAK, LAUREN M | | 7950 KNOTTINGHAM CIRCLE | D | | DARIEN | IL | 60561 | USA |
| MATUSIAK, LAUREN MARIE | | Address Redacted | | | | | | |
| MATUSZ, GREGORY ANTHONY | | Address Redacted | | | | | | |
| MATUTIS, CRYSTAL LESLY | | Address Redacted | | | | | | |
| MATVEYEV, ANDREY | | 17314 E WAGONTRAIL PKY | | | AURORA | CO | 80015-0000 | USA |
| MATYSECK, NICHOLAS JOHN | | Address Redacted | | | | | | |
| Matysiak, John | | 2860 Berwick Ct | | | Brookfield | WI | 53045 | USA |
| MATZEN, DANEL ROBERT | | Address Redacted | | | | | | |
| MATZEN, NANCY | | 5258 BALDWIN ST | | | HUDSONVILLE | MI | 49426 | USA |
| MAUCHMAR, RYAN JOSEPH | | Address Redacted | | | | | | |
| MAUCK, CRAIG | | 2500 STOVER DR | | | NEW ALBANY | IN | 47150-4434 | USA |
| MAUER, SARAH R | | Address Redacted | | | | | | |
| MAUK, TRAVIS KENT | | Address Redacted | | | | | | |
| MAUL, LATOYAN | | 624 2ND ST SW | | | BIRMINGHAM | AL | 35211 | USA |
| MAULDIN, JOHNATHAN REED | | Address Redacted | | | | | | |
| MAULDIN, RAYMOND EDISON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mauldin, Raymond Edison | Raymond E Maudin | 500 Snows Mill Ave Apt No 117 | | | Tuscaloosa | AL | 35406-0000 | USA |
| MAULDING, BILL | | 25100 SANDHILL BLVD 202 | | | PUNTA GORDA | FL | 33983-5970 | USA |
| MAULFAIR, BRAIN | | 2907 GROVE ST | | | SARASOTA | FL | 34239-0000 | USA |
| MAULFAIR, BRIAN S | | Address Redacted | | | | | | |
| MAUNEY, REBECCA | | 401 SOUTH TEXAS ST | | | HARRISBURG | IL | 62946 | USA |
| MAUPIN, DAVID WAYNE | | Address Redacted | | | | | | |
| MAURER III, JOSEPH J | | Address Redacted | | | | | | |
| MAURER, JOHN A | | 102 N MEADOWBROOK RD | | | SPRINGFIELD | IL | 62707-9205 | USA |
| MAURER, PRESTON | | 105 N LINKS DRIVE | 1082 | | AVONDALE | AZ | 85323-0000 | USA |
| MAURI, THAMARA | | 7974 NW 114 PLACE | | | MIAMI | FL | 33178-0000 | USA |
| MAURICE, EASON | | 438 CLEARWATER ST | | | HOUSTON | TX | 77029-4611 | USA |
| MAURICE, STEPHEN LOUIS | | Address Redacted | | | | | | |
| MAURICIO, CHAVARRIAGA | | 10615 SW 102 LANE | | | MIAMI | FL | 33196-0000 | USA |
| MAURO, WESLEY F | | Address Redacted | | | | | | |
| Maury County Assessor of Property | Jim Dooley | 6 Public Square | | | Columbia | TN | 38401 | USA |
| Maury County Register of Deeds | | 1 Public Square Room 108 | | | Columbia | TN | 38401 | USA |
| MAUS, CASEY LASHAY | | Address Redacted | | | | | | |
| Mauzeen G Tellez Esq | | 2544 W 7th St | | | Los Angeles | CA | 90057 | USA |
| MAVROMMATIS, ALEXANDER NEAL | | Address Redacted | | | | | | |
| MAW, AUSTIN D | | Address Redacted | | | | | | |
| MAX, DICKINSON | | 2110 ADAMS ST SW | | | JAMESTOWN | MI | 49427-0000 | USA |
| MAX, MEJAN | | 214 N WRIGHT ST | | | GRIFFITH | IN | 46319-0000 | USA |
| MAX, MENENDEZ | | 975 SHELDON RD | | | CHANNELVIEW | TX | 77530-0000 | USA |
| MAXEY, JOSEPHINE | | 1532 E 84TH ST | | | CHICAGO | IL | 60619-6504 | USA |
| MAXEY, MARCUS | | Address Redacted | | | | | | |
| MAXFIELD, MATT | | 101 MARSHALL DRIVE | | | LOUISVILLE | KY | 40207-0000 | USA |
| MAXFIELD, MICHELLE MARIE | | Address Redacted | | | | | | |
| MAXIE, E | | 533 CADUCEUS LN | | | HURST | TX | 76053-6832 | USA |
| MAXIMILIANO HERNANDEZ, HOMAR | | Address Redacted | | | | | | |
| MAXON, DON | | 535 MOUNT TOM RD | | | MARIETTA | OH | 45750 | USA |
| MAXON, DON | | 535 MOUNT TOM RD | | | MARIETTA | OH | 45750-6820 | USA |
| MAXSON, KENT | | 1402 SUMMERCREST LN | | | MCKINNEY | TX | 75069 | USA |
| MAXSON, MATT A | | Address Redacted | | | | | | |
| MAXSON, WILLIAM F | | Address Redacted | | | | | | |
| MAXSON, WILLIAM F | | Address Redacted | | | | | | |
| MAXSON, WILLIAM F | | Address Redacted | | | | | | |
| MAXVILLE, LAURA JOHANNA | | Address Redacted | | | | | | |
| MAXWELL AFB GUNTER ANNEX | | YOUTH PROGRAM | 220 S TURNER BLVD BLDG 4863 | | MAXWELL AFB | AL | 36114 | USA |
| MAXWELL, BETTY | | 11511 ENGLESIDE ST | | | DETROIT | MI | 48205 3283 | USA |
| MAXWELL, BRENT TAYLOR | | Address Redacted | | | | | | |
| MAXWELL, BRIAN | | 2430 GABOURY LN | | | HUNTSVILLE | AL | 35811 | USA |
| MAXWELL, BRIAN DONALD | | Address Redacted | | | | | | |
| MAXWELL, CASEY | | Address Redacted | | | | | | |
| MAXWELL, DONALD JOSEPH | | Address Redacted | | | | | | |
| MAXWELL, JARRED | | Address Redacted | | | | | | |
| MAXWELL, JARRED | | 1729 COLT RD | | | INDIANAPOLIS | IN | 46227-6237 | USA |
| MAXWELL, JOSEPH | | 729 BROOK LANE | | | HEBER SPRINGS | AR | 72543 | USA |
| MAXWELL, JOSH | | 2442 TIMBERLEA DR | | | SAINT PAUL | MN | 55125-3018 | USA |
| MAXWELL, JOSH DARRELL | | Address Redacted | | | | | | |
| MAXWELL, LINDA | | 637 DECEMBER DR | | | PRATT CITY | AL | 35214-2011 | USA |
| MAXWELL, MELISSA | | 12085 MITCHELL | | | HAMTRAMCK | MI | 48212 | USA |
| MAXWELL, MERLON | | 148 MEADOWLAKE DRIVE | | | RADCLIFF | KY | 40160 | USA |
| MAXWELL, SCOTT | | Address Redacted | | | | | | |
| MAXWELL, WILLIAM | | 817 FOREST ST | | | KINGSPORT | TN | 37660 4954 | USA |
| MAY CENTERS INC | | C/O RANDALL J SMITH | 611 OLIVE ST STE 1555 | | ST LOUIS | MO | 63101-1703 | USA |
| MAY COMMERCIAL GROUP | | 131 PROSPEROUS PL STE 19A | | | LEXINGTON | KY | 40509-1844 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAY, BRIAN JAMES | | Address Redacted | | | | | | |
| MAY, DEXTER ALLEN | | Address Redacted | | | | | | |
| MAY, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MAY, JOVA ANTOINE | | Address Redacted | | | | | | |
| MAY, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MAY, MICHAEL | | 3001 COMMUNICATIONS PKWY APTNO 1427 | | | PLANO | TX | 75093 | USA |
| MAY, MICHAEL | | 2555 CLEAR ACRE LN NO 27 | | | RENO | NV | 89512 | USA |
| MAY, STUART MD | | STE 712 BAPTIST | | | MONTGOMERY | AL | 36116 | USA |
| MAYA, LOU ROBERT | | Address Redacted | | | | | | |
| MAYBERRY, DARRYL | | 1738 24TH AVE NORTH | | | NASHVILLE | TN | 37208 | USA |
| MAYBERRY, JIMMY R | | 2324 SHADOW LN | | | NASHVILLE | TN | 37216-4324 | USA |
| MAYCUMBER, RHIANNON ALYSSA | | Address Redacted | | | | | | |
| MAYER III, ROBERT | | 363 KW LANE | | | TALLADEGA | AL | 35160 | USA |
| MAYER, DAVID | | 2964 LAKESHORE DR | | | MUSKEGON | MI | 49441 | USA |
| MAYER, DAWN | | 331 TALLGRASS DR | | | BARTLETT | IL | 60103-5072 | USA |
| MAYER, JEREMY | | 1947 LANSDOWN DR | | | CARROLLTON | TX | 75010 | USA |
| MAYER, LOUIS | | 56432 HARDIN RD | | | SLIDELL | LA | 70461-2434 | USA |
| MAYER, MCCARTHY | | 5306 MISTY BROOK LN | | | HILLIARD | OH | 43026-7250 | USA |
| MAYER, NICOLE | | 1018 WOODSHIRE LANE | A212 | | NAPLES | FL | 34105-0000 | USA |
| MAYERS, BRETT SULLIVAN | | Address Redacted | | | | | | |
| MAYERS, DINO | | 805 REAGAN VIEW LANE | | | SEYMOUR | TN | 37865 | USA |
| MAYERS, ELVIS | | 11816 CRUMPTON DR | | | BALCH SPRINGS | TX | 75180-0000 | USA |
| MAYERS, JULIA P | | Address Redacted | | | | | | |
| MAYES, DANA GRANT | | Address Redacted | | | | | | |
| MAYES, EBONY S | | Address Redacted | | | | | | |
| MAYES, LEE | | 209 21 ST | | | COLLINSVILLE | OK | 74021 0000 | USA |
| MAYES, MARY J | | Address Redacted | | | | | | |
| Mayfair CACC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | Chicago | IL | 60601-3242 | USA |
| Mayfair MDCC Business Trust | Pedersen & Houpt PC | Lawrence W Byrne Esq | 161 N Clark St Ste 3100 | | Chicago | IL | 60601 | USA |
| Mayfair MDCC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | Chicago | IL | 60601-3242 | USA |
| Mayfair ORCC Business Trust | Thomas J Kelly | Pedersen & Houpt PC | 161 N Clark St Ste 3100 | | Chicago | IL | 60601-3242 | USA |
| MAYFIELD HEIGHTS, CITY OF | | 6154 MAYFIELD RD | | | MAYFIELD | OH | 44124 | USA |
| MAYFIELD, BILL | | 460 ANDRUS | | | DOWNERS GROVE | IL | 60516 | USA |
| MAYFIELD, CHARLES EARL | | Address Redacted | | | | | | |
| MAYFIELD, DONNY O | | Address Redacted | | | | | | |
| MAYFIELD, DONNY O | | Address Redacted | | | | | | |
| MAYFIELD, DONNY O | | Address Redacted | | | | | | |
| MAYFIELD, JAMES | | 2720 SCENIC HILLS DR | | | BEDFORD | TX | 76021 | USA |
| MAYFIELD, JOSHUA RANDALL | | Address Redacted | | | | | | |
| MAYFIELD, MICAH J | | Address Redacted | | | | | | |
| MAYFIELD, MICAH J | | Address Redacted | | | | | | |
| MAYFIELD, MICAH J | | Address Redacted | | | | | | |
| MAYFIELD, STEVE | | 5707 CANDLEWOOD DRIVE | | | COLUMBIA | MO | 65202 | USA |
| MAYHAW, WILLIAM | | 6313 CHERRY TOP | | | LINO LAKES | MN | 55038 | USA |
| MAYHORN, DENA | | 209 GRAND AVE | | | AKRON | OH | 44302 | USA |
| MAYIRAS, ILONA | | Address Redacted | | | | | | |
| MAYMON, PATRICK | | 217 HWY 403 | | | SELLERSBURG | IN | 47172 | USA |
| MAYNARD TOMMY | | 5387 BOTANICAL AVE | | | LAS VEGAS | NV | 89110 | USA |
| MAYNARD, AMBER MERCY | | Address Redacted | | | | | | |
| MAYNARD, JASMIN | | Address Redacted | | | | | | |
| MAYNARD, JASON HENRY | | Address Redacted | | | | | | |
| MAYNARD, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| MAYNARD, MIKE | | 909 HENRY ST | | | NEENAH | WI | 54956 | USA |
| MAYNARD, PRESTON LEGRAND | | Address Redacted | | | | | | |
| MAYNARD, SAMUEL W | | 464 WALNUT GROVE RD | | | BLUFF CITY | TN | 37618-3943 | USA |
| MAYNARD, SHAWN DAVID | | Address Redacted | | | | | | |
| MAYNARD, WILLIAM | | 7 BAYBERRY COURT | | | STREAMWOOD | IL | 60107 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYNE II, THOMAS E | | Address Redacted | | | | | | |
| MAYNE II, THOMAS E | | 2275 WRIGHT STATE DRIVE SE | | | MASSILLON | OH | 44646 | USA |
| MAYNES, PATRICK | | Address Redacted | | | | | | |
| MAYNOLDI, OLGA | | 14011 SW 112TH ST | | | MIAMI | FL | 33186-3264 | USA |
| MAYNOR, DORIS V | | 305 WASHINGTON | | | GARLAND | TX | 75040 | USA |
| MAYO, ANTHONY L | | PO BOX 6164 | | | CHICAGO | IL | 60680-6164 | USA |
| MAYO, CHARLES | | 4340 MILLBROOKE AVE 4 | | | TAMPA | FL | 33611-0000 | USA |
| MAYO, DEDRICK | | 7915 CULVER RD | | | AUSTIN | TX | 78747 | USA |
| MAYO, MICHAEL | | 129 CRANWILL DR | | | HENDERSONVILLE | TN | 37075 | USA |
| MAYO, STEVEN | | 3649 CARDINAL COURT | | | COLUMBUS | IN | 47203-0000 | USA |
| MAYORAL, FELIPE | | 3142 S 52 COURT | | | CICERO | IL | 60804-0000 | USA |
| MAYORGA, ALEJANDRO | | Address Redacted | | | | | | |
| MAYORGA, MICHAEL ANGELO | | Address Redacted | | | | | | |
| MAYPRAY, JUSTIN T | | Address Redacted | | | | | | |
| MAYRA, GONZALEZ | | 54 BEAUDRY CT | | | BROWNSVILLE | TX | 78526-9491 | USA |
| MAYRELL, SHEILA LESLIE | | Address Redacted | | | | | | |
| MAYS JR, WINSTON | | 1210 OAK BOROUGH DRIVE | | | BALLWIN | MO | 63021 | USA |
| MAYS, ALLAN D | | 405 ALCOA DRIVE | | | KINGSPORT | TN | 37660 | USA |
| MAYS, ALLAN DALE | | Address Redacted | | | | | | |
| MAYS, ANDRE | | 2116 N SPAULDING AVE APT 2 | | | CHICAGO | IL | 60647 | USA |
| MAYS, ANTHONY M | | 22 DELPHI DR | | | ERLANGER | KY | 41018 | USA |
| MAYS, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| MAYS, DANNY | | 165 EDMONDS WAY | | | CLARKSVILLE | TN | 37043 | USA |
| MAYS, DERRICK C | | Address Redacted | | | | | | |
| MAYS, JOSHUA DAMARCUS | | Address Redacted | | | | | | |
| MAYS, MARK | | Address Redacted | | | | | | |
| MAYS, MARK | | 16080 MARION DRIVE | | | SOUTH HOLLAND | IL | 60473 | USA |
| MAYS, MATTHEW LEE | | Address Redacted | | | | | | |
| MAYS, TANEIKA LASHEREESE | | Address Redacted | | | | | | |
| MAYTAG CO | | PO BOX 95764 | | | CHICAGO | IL | 60694-5764 | USA |
| MAYTAG SALES, INC | | 553 BENSEN RD | | | GLASTONBURY | CT | 49002 | USA |
| MAYTAG SALES, INC | | 553 BENSEN RD | | | BENTON HARBOR | MI | 4 9002E 004 | USA |
| MAYWEATHER, CAMEO LECARR | | Address Redacted | | | | | | |
| MAYZENBERG, MARK | | 2207 MEADOW PARK CIRCLE | | | MISSOURI CITY | TX | 77459 | USA |
| MAZALEWSKI, CHRISTOPHER | | Address Redacted | | | | | | |
| MAZE, DOUGLAS F | | Address Redacted | | | | | | |
| MAZEALL, WALTER JEFF | | Address Redacted | | | | | | |
| MAZEALL, WALTER JEFF | | Address Redacted | | | | | | |
| MAZEROSKI, JASON | | 736 PINE VALE CT | | | NAPLES | FL | 34104 | USA |
| MAZOTAS, JOSH | | 9137 W RUNION DR | | | PEORIA | AZ | 85382-0000 | USA |
| MAZUR, JAMES A | | Address Redacted | | | | | | |
| MAZUR, JOHN B | | BOX 00681870 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| MAZZINO, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| MB Fabyan Randall Plaza Batavia | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| MB FABYAN RANDALL PLAZA BATAVIA LLC | C O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| MB FABYAN RANDALL PLAZA BATAVIA, LLC | | C/O INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| MB Keene Monadnock LLC | c o Bert Bittourna Esq | Inland Real Estate Group | 2901 Butterfield Rd 3rd Fl | | Oak Brook | IL | 60523 | USA |
| MB KEENE MONADNOCK LLC | INLAND AMERICAN RETAIL MANAGEMENT LLC | 2901 BUTTERFIELD RD BLDG | ATTN VICE PRESIDENT | | OAK BROOK | IL | 60523 | USA |
| MB KEENE MONADNOCK, L L C | | INLAND AMERICAN RETAIL MANAGEMENT  LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN VICE PRESIDENT | OAK BROOK | IL | 60523 | USA |
| MB KEENE MONADNOCK, L L C | | INLAND AMERICAN RETAIL MANAGEMENT  LLC | 2901 BUTTERFIELD RD BLDG 4539 | ATTN  VICE PRESIDENT | OAK BROOK | IL | 60523 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MC CALL, CRAIG A | | 6666 W WASHINGTON AVE APT 5 | | | LAS VEGAS | NV | 89107-1349 | USA |
| Mc Kinney, Fred L | Frederick Mc Kinney | 3619 Bayview Dr | | | Danville | IL | 61832 | USA |
| MCABEE DOUGLAS | | 55 DUSTY LANE | | | PELL CITY | AL | 35125 | USA |
| MCADAM, AUSTIN TAYLER | | Address Redacted | | | | | | |
| MCADAMS, OSCAR J | | Address Redacted | | | | | | |
| MCADAMS, STUART | | 1077 WEST 4300 SOUTH | | | RIVERDALE | UT | 84405 | USA |
| MCADOO, ANTHONY | | 3229 SENSENEY CIRCLE | | | CLARKSVILLE | TN | 37042 | USA |
| MCADOO, CHRISTOPHER D | | 10704 WALNUT HOLLOW DRIVE | | | OKLAHOMA CITY | OK | 73162 | USA |
| MCADOO, DIANA | | 7712 DORIS DRIVE | | | OKLAHOMA CITY | OK | 73162 | USA |
| MCADOO, KATRINA | | 2013 | | | HUNTSVILLE | AL | 35810 | USA |
| McAfee & Taft a Professional Corporation | Ross A Plourde Esq | 211 N Robinson 10th Fl Two Leadership Sq | | | Oklahoma City | OK | 73102 | USA |
| MCAFEE, ERIC | | Address Redacted | | | | | | |
| MCAFEE, JULIE | | 2353 NW 121ST ST | | | OKLAHOMA CITY | OK | 73120-7415 | USA |
| MCAFEE, MELVIN | | 2301M N ATLANTIC AVE | | | PEORIA | IL | 61603-2743 | USA |
| MCAFEE, PAT | | 628 SHADY CREST LANE | | | FRANKLIN | TN | 37064 | USA |
| MCAFEE, SHAE | | 5125 W MILSTEAD LANE | | | KEARNS | UT | 84118-0000 | USA |
| MCALILEY, LEE | | Address Redacted | | | | | | |
| MCALISTER SQUARE PARTNERS LTD | | PO BOX 951045 | | | DALLAS | TX | 75395-1045 | USA |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST STE 3131 | | | FT WORTH | TX | 76102 | USA |
| MCALISTER SQUARE PARTNERS LTD | HILLARY KEEN | 301 COMMERCE ST  STE 3131 | | | FT WORTH | TX | 76102 | USA |
| McAlister Square Partners Ltd a Texas limited partnership | Attn Joseph A Friedman | Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | USA |
| MCALISTER, ADAM | | 9036 SCARLET GLOBE DRIVE | | | EDEN PRAIRIE | MN | 55347 | USA |
| MCALISTER, DEBORAH | | 255 SW 12TH AVE | | | BOCA RATON | FL | 33486 | USA |
| MCALISTER, STEPHEN | | 4614 SHADELAND DR | | | BATON ROUGE | LA | 70816 | USA |
| MCALISTER, STEPHEN L | | Address Redacted | | | | | | |
| McAllen ISD | | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| McAllen ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| McAllen ISD | McAllen ISD | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| MCALLEN MONITOR | | TANYA HERNANDEZ | 1101 ASH AVENUE | | MCALLEN | TX | 78501 | USA |
| McAllen Public Utilities  TX | | P O  Box 280 | | | McAllen | TX | 78505-0280 | USA |
| MCALLEN PUBLIC UTILITIES TX | | P O BOX 280 | | | MCALLEN | TX | 78505-0280 | USA |
| MCALLEN PUBLIC UTILITIES TX | | P O BOX 280 | | | MCALLEN | TX | 78505-0280 | USA |
| MCALLEN, JOHN | | 3130 LINDEN PLACE | | | CANFEILD | OH | 44506 | USA |
| MCALLISTER LARRY D | | 1699 FOUNTAINBLEU | | | WORDEN | IL | 62097 | USA |
| MCALLISTER, CORY | | 18201 ROBISON RD | | | GULFPORT | MS | 39503-0000 | USA |
| MCALLISTER, HEATHER ANN | | Address Redacted | | | | | | |
| MCALLISTER, KATIE LYNN | | Address Redacted | | | | | | |
| MCALLISTER, MICHAEL | | 12771 RIDGECREST DR | | | RANCHO CUCAMONGA | CA | 91739 | USA |
| MCALLISTER, ROY R | | Address Redacted | | | | | | |
| MCALPINE, CAROL EUNICE | | Address Redacted | | | | | | |
| MCALPINE, TAYLOR DENISE | | Address Redacted | | | | | | |
| MCANAMY, ANDY | | 0 11406 8TH AVE NW | | | GRAND RAPIDS | MI | 49544 | USA |
| MCANARNEY, MATTHEW | | 1500 OLD IVY DRIVE | | | SPRINGFIELD | IL | 62711-0000 | USA |
| MCARTHUR, FINLEY ARMAND | | Address Redacted | | | | | | |
| MCATEE, DAVID | | 2025 JAMAICA WAY | | | PUNTA GORDA | FL | 33950-5160 | USA |
| MCATEE, RICH | | 4745 WINDMILL RD | | | CHEYENNE | WY | 82009 | USA |
| MCAUGHAN, MICHAEL | | 17314 DEEP PRAIRIE DR | | | HOUSTON | TX | 77095 | USA |
| MCAULIFFE, BEN | | 2312 N W  BRITT TERRANCE | | | STUART | FL | 34994 | USA |
| MCAULIFFE, KAYLA ANNE | | Address Redacted | | | | | | |
| MCAULIFFE, NICOLE | | 4512 WASHINGTON AVE | | | GULFPORT | MS | 39507-4041 | USA |
| MCBETH, JOHN W | | Address Redacted | | | | | | |
| MCBRIDE ELECTRIC INC | | PO BOX 51837 | | | LOS ANGELES | CA | 90051 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McBride, Carol B | | 1710 Hastings Dr | | | Mansfield | TX | 76063 | USA |
| MCBRIDE, CAROL B | | Address Redacted | | | | | | |
| MCBRIDE, FANNIE | | 3403 E PARIS ST | | | TAMPA | FL | 33610-3742 | USA |
| MCBRIDE, MICHAEL GARY | | Address Redacted | | | | | | |
| MCBRIDE, RICHARD IAN | | Address Redacted | | | | | | |
| MCBROOM, CARLOS | | Address Redacted | | | | | | |
| MCBROOM, STEVEN LANDON | | Address Redacted | | | | | | |
| MCBURROWS, RENAE | | 15 E KIRBY ST | | | DETROIT | MI | 48202-4043 | USA |
| MCCABE, BILL | | 1539 FRANKLIN AVE | | | RIVER FOREST | IL | 60305-1075 | USA |
| MCCABE, LEONARD F JR | | 1413 SW 51ST ST | | | CAPE CORAL | FL | 33914 | USA |
| MCCAFFERTY, KENNETH | | 2903 GRAND PRARIE DR | | | JOLIET | IL | 60431 | USA |
| MCCAFFREY FAMILY FOUNDATION | | 558 CASTLE PINES PKY | | | CASTLE ROCK | CO | 80108 | USA |
| MCCAFFREY, ANNA | | 26839 GORNADA ST | | | NOVIGH | MI | 48377 | USA |
| MCCAFFREY, JOSEPH YOUNG | | Address Redacted | | | | | | |
| MCCAFFREY, TREVOR EDWARD | | Address Redacted | | | | | | |
| MCCAFFRY, TIM | | 242 DWIGHT ST | | | TRENTON | MI | 48183-2126 | USA |
| MCCAIN, BRANDON | | Address Redacted | | | | | | |
| MCCAIN, BRIAN | | 27 CARLILE PL | | | PUEBLO | CO | 81004-1245 | USA |
| MCCAIN, CARSON JAMES | | Address Redacted | | | | | | |
| MCCAIN, CHASE TYLER | | Address Redacted | | | | | | |
| MCCAIN, JUSTIN | | Address Redacted | | | | | | |
| MCCAIN, KYLE AUSTIN | | Address Redacted | | | | | | |
| MCCALISTER, CAROL | | 56 BUD GRIMES RD | | | WARD | AR | 72176 | USA |
| MCCALL, ANDREW | | 9357 E STELLA RD | | | TUCSON | AZ | 85730-0000 | USA |
| MCCALL, DONALD | | 5875 E TAYLOR TRL | | | MONTICELLO | IN | 47960-7705 | USA |
| MCCALL, GREGORY | | 12050 MEICALL AVE | | | OVERLAND PARK | KS | 66213 | USA |
| MCCALL, JACQUINA CHENEE | | Address Redacted | | | | | | |
| MCCALL, JASON | | 10221B LYLAC | | | CHINA SPRING | TX | 76708 | USA |
| MCCALL, KRISTOPH | | 3256 N 91ST ST | | | MILWAUKEE | WI | 53222-3620 | USA |
| MCCALL, LINDA | | LOC NO 0567 PETTY CASH | | | ARDMORE | OK | 73401 | USA |
| McCall, Linda G | | PO Box 868 | | | Lone Grove | OK | 73443 | USA |
| MCCALL, LINDA G | | Address Redacted | | | | | | |
| MCCALL, LINDA G | | Address Redacted | | | | | | |
| MCCALL, ROSS | | Address Redacted | | | | | | |
| MCCALL, RUSSELL | | 808 BRYSON LOOP | | | LAKELAND | FL | 33809 | USA |
| MCCALL, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| MCCALLIE, RUSSELL | | 1025 CAMBRIDGE DR | | | YUKON | OK | 73099-4911 | USA |
| MCCALLISTER, MIKE | | 2633 POST RD | | | SARASOTA | FL | 34231-0000 | USA |
| MCCALLISTER, RYAN ADAM | | Address Redacted | | | | | | |
| MCCALLISTER, SAMANTHA LYNN | | Address Redacted | | | | | | |
| MCCALLUM, ANGELA | | 3822 OLDE MILL DRIVE | | | HOUSE SPRINGS | MO | 63051 | USA |
| MCCALLUM, FREDERICA MICHELLE | | Address Redacted | | | | | | |
| MCCAMEY, ROBERT | | 15800 ROWENA AVE | | | MAPLE HEIGHTS | OH | 44137 | USA |
| MCCAMMON, MATHEY | | 1404 W SMOKEY ROW RD | | | GREENWOOD | IN | 46143-9528 | USA |
| MCCANE, JANICE M | | 37843 TERICREST DR | | | STERLING HEIGHTS | MI | 48310-3970 | USA |
| MCCANN, DAVE | | 4547 W 89TH ST | | | HOMETOWN | IL | 60456-1046 | USA |
| MCCANN, JAMES MICHAEL | | Address Redacted | | | | | | |
| MCCANN, JANE | | 6206 W HENDERSON ST | | | CHICAGO | IL | 60634-4138 | USA |
| MCCANN, LACY LYNN | | Address Redacted | | | | | | |
| MCCANN, SEAN | | 302 E 5000 S | | | OGDEN | UT | 84405-0000 | USA |
| MCCANTS, COURTNEY | | Address Redacted | | | | | | |
| MCCANTS, MARSHALL | | PMB 123 | 1039 HILL RD N | | PICKERINGTON | OH | 43147-8666 | USA |
| MCCANTS, PAT | | 14393 ASBURY PARK | | | DETROIT | MI | 48227 | USA |
| MCCANTS, RUTH | | 10855 SOUTH CALUMET AVE | | | CHICAGO | IL | 60628-3610 | USA |
| MCCARDELL, DONALD | | PO BOX 77 147 TENTH AVENU | | | ESTELL MANOR | NJ | 83190 | USA |
| MCCARRON, CORY MICHAEL | | Address Redacted | | | | | | |
| MCCART, DYLAN JOE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCARTAN, ELIZABETH | | 12847 NEAPOLIS WATERVILLE RD | | | WHITEHOUSE | OH | 43571 | USA |
| MCCARTER, DAYLE | | 182 SMOKEY CROSSING WAY | | | SEYMOUR | TN | 37865 | USA |
| McCarthy Lebit Crystal & Liffman Co LPA | c o R R Kracht | 101 W Prospect Ave Ste 1800 | | | Cleveland | OH | 44115-1088 | USA |
| MCCARTHY, BRIAN | | 2734 E BROADWAY | | | LONG BEACH | CA | 90803 | USA |
| MCCARTHY, BRIAN | | 1856 BARCELONA DR | | | DUNEDIN | FL | 34698-0000 | USA |
| MCCARTHY, JASON | | 15549 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613 | USA |
| MCCARTHY, MARC | | 8214 N SENECA CT | | | MUNCIE | IN | 47303 | USA |
| MCCARTHY, PATRICIA MARIANNE | | Address Redacted | | | | | | |
| MCCARTHY, PHIL ANTHONY | | Address Redacted | | | | | | |
| MCCARTHY, STEPHEN JAMES | | Address Redacted | | | | | | |
| MCCARTHY, TOM | | 5607 W VON UNIT A | | | MONEE | IL | 60449 | USA |
| MCCARTNEY, JONATHAN SCOTT | | Address Redacted | | | | | | |
| MCCARTNEY, MICHAEL | | 5491 WILLOW RD | | | WAUNAKEE | WI | 53597 9134 | USA |
| MCCARTT, ERIK | | 10640 N MCCARRAN BLVD APT 307 | | | RENO | NV | 89503-1969 | USA |
| MCCARTT, ERIK BLAIR | | Address Redacted | | | | | | |
| MCCARTY, DAVID | | 1430 BALLY BUNION DRIVE | | | EGG HARBOR CITY | NJ | 82150 | USA |
| MCCARTY, JACOB WAYNE | | Address Redacted | | | | | | |
| MCCARTY, JEROMY | | 2805 ANGELO AVE | | | ST LOUIS | MO | 63114-0000 | USA |
| MCCARTY, KEVIN WILLIAM | | Address Redacted | | | | | | |
| MCCARTY, MARC | | Address Redacted | | | | | | |
| MCCARTY, MATTHEW RYAN | | Address Redacted | | | | | | |
| MCCARTY, STEPHEN | | 4606 ACORN DRIVE SOUTH | | | LAKELAND | FL | 33810-0000 | USA |
| MCCASKEY, DEBRA | | 20815 DEERWOOD TRAIL | | | KELLYVILLE | OK | 74039 | USA |
| MCCASLEN, WILLIAM | | 3607 ENDEAVOR WAY | | | LOUISVILLE | KY | 40219 | USA |
| MCCAUGHIN, TREVOR JOSEPH | | Address Redacted | | | | | | |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | PADUCAH | KY | 42001 | USA |
| MCCAULEY, JOHN | | 5041 HINKLEVILLE RD | | | PADUCAH | KY | 42001-0001 | USA |
| MCCAULEY, LORI | | 8706 JEN COURT | | | LOUISVILLE | KY | 40299 | USA |
| McCauley, Mark R and Hiroko | | 17 Stump Ln | | | London | OH | 43140 | USA |
| MCCAULLEY, RIAN | | Address Redacted | | | | | | |
| MCCAW, CHRISTIN | | 10861 INGALLS CIR | | | WESTMINSTER | CO | 80020-3140 | USA |
| MCCHESNEY, BRYCE D | | Address Redacted | | | | | | |
| MCCLAIN III, JOSEPH | | 4067 OAK POINTE DRIVE | | | PLEASANT VIEW | TN | 37146 | USA |
| MCCLAIN, BILL | | 3830 E NIGHT HAWK WAY | | | PHOENIX | AZ | 85048-7908 | USA |
| MCCLAIN, CHAUNCEY JAMES | | Address Redacted | | | | | | |
| MCCLAIN, CHAVEZ L | | Address Redacted | | | | | | |
| MCCLAIN, JONATHAN CARL | | Address Redacted | | | | | | |
| MCCLAIN, YOLANDA | | 3405 STARFISH DR | | | KILLEEN | TX | 76549 | USA |
| MCCLANAHAN, DWAYNE K | | 305 S BENEDICT AVE | | | OAK RIDGE | TN | 37830-7310 | USA |
| MCCLANAHAN, TERRA | | 2506 MESA VERDE TERRACE | | | HENDERSON | NV | 89074 | USA |
| MCCLANAHAN, TONIA | | 201 SUTTON PL | | | LEXINGTON | KY | 40504 | USA |
| MCCLAREN, TIFFANY | | 715 HARBOR EDGE CIRCLE NO 302 | | | MEMPHIS | TN | 38103 | USA |
| MCCLARTY, MARIAH | | Address Redacted | | | | | | |
| MCCLASKEY, RICHARD | | 17201 N CHANCE DRIVE | | | SURPRISE | AZ | 85374 | USA |
| McClaskey, Richard A & Debbie L | Richard McClaskey | 1756 W Horsetail Trl | | | Phoenix | AZ | 85085 | USA |
| MCCLEAN, WARREN BERT | | Address Redacted | | | | | | |
| MCCLEARY JANET C | | 3958 MERMOOR DRIVE | | | PALM HARBOR | FL | 34685 | USA |
| MCCLEERY, AUSTIN JAMES | | Address Redacted | | | | | | |
| MCCLEERY, KIM | | 4063 GOODWIN RD | | | BESSEMER | AL | 35020 | USA |
| MCCLELLAN, CHANTAY RENEE | | Address Redacted | | | | | | |
| MCCLELLAN, JOHN | | 1515 CANNON PKWY | | | ROANOKE | TX | 76262-6474 | USA |
| MCCLELLAN, MATTHEW THOMAS | | Address Redacted | | | | | | |
| MCCLELLAN, NATHAN | | 13601 ELM RIDGE LN APT 1521 | | | AUSTIN | TX | 78727-3408 | USA |
| MCCLELLAN, SHANEA R | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLELLAND, MICHAEL ALAN | | Address Redacted | | | | | | |
| McClelland, Richard Tyler | | 900 Hargrove Rd Apt 102 | | | Tuscaloosa | AL | 35401-0000 | USA |
| MCCLELLAND, RICHARD TYLER | | Address Redacted | | | | | | |
| McClelland, Vernon | | 26857 Carmen Pl | | | Lutz | Fl | 33559 | USA |
| MCCLELLAND, VERNON S | | Address Redacted | | | | | | |
| MCCLENDON, KELVIN | | 4300 MAXWELL RD | | | ANTIOCH | TN | 37013 | USA |
| MCCLENDON, SHIRLEY | | 326 E FULKERSON ST | | | DRUMRIGHT | OK | 74030 | USA |
| MCCLENDON, SHIRLEY | Law Office of Jack D Crews | Attn Jack Crews | 5508 S Lewis Ave | | Tulsa | OK | 74105 | USA |
| MCCLENTONJR, BUFFORD | | 302 N PARK RD | | | LA GRANGE | IL | 60526-2127 | USA |
| MCCLENTYII, STEVEN | | 2736 IDAHO ST | | | JACKSON | MS | 39213-0000 | USA |
| MCCLEVE, ANDREA ANNETTE | | Address Redacted | | | | | | |
| MCCLINTOCK, JASON ANTHONY | | Address Redacted | | | | | | |
| MCCLINTOCK, SEAN | | 3200 WEST BRITTON | NO 117 | | OKLAHOMA CITY | OK | 73120 | USA |
| MCCLINTON, JAMAAL MIGUEL | | Address Redacted | | | | | | |
| MCCLOSKEY, ALEX | | 718 SUNSET COVE DR | | | WINTER HAVEN | FL | 33880-0000 | USA |
| MCCLOSKEY, CHRISTOPHER | | Address Redacted | | | | | | |
| MCCLOSKEY, PATRICK J | | Address Redacted | | | | | | |
| MCCLOSKEY, PATRICK J | | 1460 ROBINWOOD LANE | | | TUNNEL HILL | IL | 62972 | USA |
| MCCLOUD, CAMERON ALEXANDER | | Address Redacted | | | | | | |
| MCCLOUGH, JESSICA | | 9717 ISIS | | | WESTCHESTER | CA | 90045-0000 | USA |
| MCCLUNE, BERNARD | | 605 E 6TH ST | | | DEWEY | OK | 74029 2545 | USA |
| MCCLURE JR, TEDDIE DON | | Address Redacted | | | | | | |
| MCCLURE, BRITTANY | | 1208 E GROVERS AVE | | | PHOENIX | AZ | 85022 | USA |
| MCCLURE, JASON | | 3600 OXFORD CT | | | ERLANGER | KY | 41018-2671 | USA |
| MCCLURE, KRISTIN A | | 2523 CONWOOD DR | | | BEAVERCREEK | OH | 45434 | USA |
| MCCLURE, KRISTIN ANNE | | Address Redacted | | | | | | |
| MCCLUREII, ROSCOE C | | 2514 CARDIGAN DR | | | MEMPHIS | TN | 38119-7407 | USA |
| MCCLYMONT, SHARON | | 718 NORTHVIEW DR | | | JUPITER | FL | 33458-4241 | USA |
| MCCLYMONT, WILL | | 4331 NW 23RD ST | | | FORT LAUDERDALE | FL | 33313-3614 | USA |
| MCCOIN, KELSEY FAYE | | Address Redacted | | | | | | |
| MCCOLGIN, MICHAEL AARON | | Address Redacted | | | | | | |
| MCCOLL, KEVIN HUGH | | Address Redacted | | | | | | |
| MCCOLLAM, SCOTT LEE | | Address Redacted | | | | | | |
| MCCOLLAM, SCOTT LEE | | Address Redacted | | | | | | |
| MCCOLLAM, SCOTT LEE | | Address Redacted | | | | | | |
| MCCOLLETT, MONICA | | 1505 EVANS ST | | | ARKADELPHIA | AR | 71923-4516 | USA |
| MCCOLLEY, CHRIS SCOTT | | Address Redacted | | | | | | |
| MCCOLLOCH, SCOTT | | 22811 PICNIC CT 203 | | | NOVI | MI | 48375 | USA |
| MCCOLLOM, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MCCOLLUM, DECIMA L | | 8600 OLDE COLONY TRL APT 88 | | | KNOXVILLE | TN | 37923-6231 | USA |
| MCCOLLUM, ROBERT | | 7565 CRYSTAL LAKE DR | | | CORDOVA | TN | 38016 | USA |
| MCCOLSKEY, DONALD | | 214 BROMPTON DR | | | CORPUS CHRISTI | TX | 78418 | USA |
| MCCOMACK, CHASE | | Address Redacted | | | | | | |
| MCCOMB, AMANDA | | Address Redacted | | | | | | |
| MCCOMB, ANGELA | | 1405 ONEIDA ST | | | FORT WAYNE | IN | 46805-4226 | USA |
| MCCOMB, JOSEPH ALEJANDRO | | Address Redacted | | | | | | |
| MCCOMB, MATTHEW CLARK | | Address Redacted | | | | | | |
| MCCOMB, SHIREEN | | Address Redacted | | | | | | |
| MCCONKEY, ARTHUR | | 3760 S 43RD | APT 19 | | MILWAUKEE | WI | 53220 | USA |
| MCCONKEY, RICH | | 45 COVENTRY DR  NO 4E | | | PAINESVILLE | OH | 44077 | USA |
| MCCONN, JASON A | | Address Redacted | | | | | | |
| MCCONNAUGHEY, RANDY GARY | | Address Redacted | | | | | | |
| MCCONNELL, AARON | | 1141 E LIBERTY LN | | | GILBERT | AZ | 85296-9735 | USA |
| MCCONNELL, ANDREW | | Address Redacted | | | | | | |
| MCCONNELL, MATTHEW ALAN | | Address Redacted | | | | | | |
| MCCONNELL, RICHARD WAYNE | | Address Redacted | | | | | | |
| MCCONNELL, RONALD KENNETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCONNELL, SUSAN | | 701 OLD CREEK CT | | | BARRINGTON | IL | 60010-6610 | USA |
| MCCONNICO, EVELYN | | 2515 VETERANS MEMORIAL PK 111 | | | TUSCALOOSA | AL | 35404 | USA |
| MCCONNICO, WILLIAM | | 515 GLADE PARK DRIVE | | | MONTGOMERY | AL | 36109 | USA |
| MCCONOCHIE, JOSH TYLER | | Address Redacted | | | | | | |
| MCCORBIN, CHRISTOPHER JOE | | Address Redacted | | | | | | |
| MCCORD, JOSHUA | | 13 BEACON BAY | | | SAN ANTONIO | TX | 78239 | USA |
| MCCORDY, ELIZABETH | | 6607 HIDDEN HOLLOW COURT | | | LOUISVILLE | KY | 40229 | USA |
| MCCORKEL, JEFFREY | | 8416 TIMBERWOOD LN | | | OKLAHOMA CITY | OK | 73135-6111 | USA |
| MCCORKLE, PATRICK WILSON | | Address Redacted | | | | | | |
| MCCORLEY, MARALEE N | | Address Redacted | | | | | | |
| MCCORMACK, BRITTANY RENEE | | Address Redacted | | | | | | |
| MCCORMACK, KAREN | | 133 N 1200 E | | | OREM | UT | 84097-5016 | USA |
| MCCORMACK, PATRICK JOSEPH | | Address Redacted | | | | | | |
| MCCORMICK, BILL | | 165 N 14TH ST | | | PONCHATOULA | LA | 70454 | USA |
| MCCORMICK, BRIAN | | 905 EDDYSTONE CIR | | | NAPERVILLE | IL | 60565 | USA |
| MCCORMICK, BRIAN J | | Address Redacted | | | | | | |
| MCCORMICK, CHARLES | | Address Redacted | | | | | | |
| MCCORMICK, KATELYNN PAIGE | | Address Redacted | | | | | | |
| MCCORMICK, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| MCCORMICK, SEAN | | 223 CATALPA RD | APT NO 1 | | LEXINGTON | KY | 40502 | USA |
| MCCORMICK, THOMAS M | | 855 DOBSON RD NO 2018 | | | CHANDLER | AZ | 85224 | USA |
| MCCORMICK, THOMAS MICHAEL | | Address Redacted | | | | | | |
| MCCORRISTON, TIMOTHY MICHAL | | Address Redacted | | | | | | |
| MCCORT, JOHN | | 1725 DORCHESTER NO 3M | | | SOUTHOVEN | MS | 38671 | USA |
| MCCORT, KYLE JAMES | | Address Redacted | | | | | | |
| MCCOUGHAN, ANDREW P | | Address Redacted | | | | | | |
| MCCOUGHAN, STEVE ROBERT | | Address Redacted | | | | | | |
| MCCOURT, MICHAEL EDWARD | | Address Redacted | | | | | | |
| MCCOY HARVEY C | | 703 CENTRAL AVE | | | FORNEY | TX | 75126 | USA |
| MCCOY II, GEORGE GREGORY | | Address Redacted | | | | | | |
| MCCOY, ANTHONY E | | Address Redacted | | | | | | |
| MCCOY, BRIAN L | | 120 THOMAS ST | | | KINGSPORT | TN | 37660 | USA |
| MCCOY, DANIEL | | 5212 CAREY RD | | | TAMPA | FL | 33624-0000 | USA |
| MCCOY, DAVID | | 2250 CATHER CIRCLE | | | COLORADO SPRINGS | CO | 80916 | USA |
| MCCOY, DEREK MICHAEL | | Address Redacted | | | | | | |
| MCCOY, DON | | 517 W LIBERTY ST | | | HUBBARD | OH | 44425-1744 | USA |
| MCCOY, DORIS ANN | | Address Redacted | | | | | | |
| MCCOY, JAMES RICKY | | Address Redacted | | | | | | |
| MCCOY, KEIAUNDRAE SHAVETT | | Address Redacted | | | | | | |
| MCCOY, LARRY | | 1918 NE 17TH PLACE | | | CAPE CORAL | FL | 33909 | USA |
| MCCOY, MASON EUGENE | | Address Redacted | | | | | | |
| MCCOY, SAUNDRA MARIE | | Address Redacted | | | | | | |
| MCCOY, SHIRLEY M | | 922 SMITH RD | | | SMITHVILLE | TN | 37166-2900 | USA |
| MCCOY, SHONTRIA | | 245 E 8TH ST | | | YAZOO CITY | MS | 39194-0000 | USA |
| MCCOY, WALTER | | 7833 SPARROWGATE AVE | | | LAS VEGAS | NV | 89131-0000 | USA |
| McCracken County Clerk | | 7th & Washington ST | Po Box 609 | | Paducah | KY | 42002-0609 | USA |
| McCracken County Clerk | Michael R Murphy Assitant County Attorney | 301 S Sixth St | | | Paducah | KY | 42003 | USA |
| McCracken County Tax Administrator | Tax Administration | 301 S 6th St | | | Paducah | KY | 42003 | USA |
| MCCRACKEN, JESSE HAYES | | Address Redacted | | | | | | |
| MCCRACKEN, MARCELLA K | | Address Redacted | | | | | | |
| MCCRACKEN, MARY | | 28462 NEWPORT DR | | | WARREN | MI | 48088 4230 | USA |
| MCCRACKEN, ROBERT | | 8721 PERSEA CT | | | TRINITY | FL | 34655-5332 | USA |
| MCCRANIE, LYNN | | 25212 CARSON WAY | | | STEVENSON RANCH | CA | 91381-0000 | USA |
| MCCRAREY PATRICIA L | | 3090 RISING SUN RD | | | LAKELAND | TN | 38002 | USA |
| MCCRAREY, JEREMY LEE | | Address Redacted | | | | | | |
| MCCRARY, ANDREW | | 5 LARKSPUR | | | BELLEVILLE | IL | 62221-0000 | USA |
| MCCRARY, GWENDOLYN H | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCRARY, SAVANNA ROSE | | Address Redacted | | | | | | |
| MCCRAVEN, MEGAN DAWN | | Address Redacted | | | | | | |
| MCCRAW, BLAKE | | 220 STARLIGHT DR | | | FORNEY | TX | 75126-4709 | USA |
| MCCRAW, BLAKE THOMAS | | Address Redacted | | | | | | |
| MCCRAY III, GEORGE | | 1414 LORANNE AVE | | | POMONA | CA | 91767 | USA |
| MCCRAY, BRITNEY SHAKILA | | Address Redacted | | | | | | |
| MCCRAY, CHARLOTTE LEE | | Address Redacted | | | | | | |
| MCCRAY, DANIELLE | | 14501 EMPANANDADR | APT 907 | | HOUSTON | TX | 77088-3389 | USA |
| MCCRAY, DANIELLE GENNEKE | | Address Redacted | | | | | | |
| MCCRAY, HAROLD | | 913 WEST CORAL ST | | | TAMPA | FL | 33602 | USA |
| MCCRAY, MICHAEL GARY | | Address Redacted | | | | | | |
| MCCRAY, OLLIE DUJUAN | | Address Redacted | | | | | | |
| MCCRAY, TERIKA V | | Address Redacted | | | | | | |
| MCCRAY, WHITNEY | | Address Redacted | | | | | | |
| MCCREA, JANUS | | 2314 DESOTA DR | | | FORT LAUDERDALE | FL | 33301-1567 | USA |
| MCCREARY, MIKEL | | Address Redacted | | | | | | |
| MCCREE, GWEN | | 5605 CHARLES DR | | | TAMPA | FL | 33619-3717 | USA |
| MCCREE, JAMES LOWELL | | Address Redacted | | | | | | |
| MCCRIGHT, AMANDA ANNE | | Address Redacted | | | | | | |
| MCCROSKEY, KRISTIN | | 4100 WEST BROOK DR | NO 528 | | BROOKLYN | OH | 44144 | USA |
| MCCUE, JOSEPH E | | Address Redacted | | | | | | |
| MCCUE, JOSEPH E | | Address Redacted | | | | | | |
| MCCUE, JOSEPH E | | Address Redacted | | | | | | |
| MCCUE, TREVOR JACK | | Address Redacted | | | | | | |
| MCCUEN, ALEXANDER | | Address Redacted | | | | | | |
| MCCUISTON, FORREST LOGAN | | Address Redacted | | | | | | |
| MCCULLAR, TIFFNEY NICOLE | | Address Redacted | | | | | | |
| MCCULLERS, BRENT HERBERT | | Address Redacted | | | | | | |
| MCCULLERS, KEELAN | | Address Redacted | | | | | | |
| MCCULLOCH, ROBERT CHARLES | | Address Redacted | | | | | | |
| MCCULLOUGH, CHARLENE | | 6699 ELK CREEK RD | | | MIDDLETOWN | OH | 45042-8947 | USA |
| MCCULLOUGH, LAUREN | | Address Redacted | | | | | | |
| MCCULLOUGH, LEAH ARIELLE | | Address Redacted | | | | | | |
| MCCULLOUGH, PAUL MICHAEL | | Address Redacted | | | | | | |
| MCCULLY, TRISTAN | | 1506 YORKSHIRE | 12 | | HOWELL | MI | 48843-0000 | USA |
| MCCUNE, WILLIAM | | 2126 HIGHLAND DR | | | ANN ARBOR | MI | 48104-1745 | USA |
| MCCURDY, JAMIE LEE | | Address Redacted | | | | | | |
| MCCURDY, JOAN | | 9412 NE 14TH ST | | | OKLAHOMA CITY | OK | 73130 | USA |
| MCCURRY, JEROD DEANE | | Address Redacted | | | | | | |
| MCCUTCHEON, BLAKE C | | Address Redacted | | | | | | |
| MCCUTCHEON, CHRISTOPHER J | | Address Redacted | | | | | | |
| MCCUTCHEON, REGINALD | | 8933 MABLE DR | | | BATON ROUGE | LA | 70811 | USA |
| MCDADE, DEMETRIOUS DYVALL | | Address Redacted | | | | | | |
| MCDADE, JESSICA L | | Address Redacted | | | | | | |
| MCDANALD, DREW | | 3810 NEWLAND DR | | | ROUND ROCK | TX | 78681 | USA |
| MCDANIEL FIRE SYSTEMS | | 39493 TREASURY CENTER | | | CHICAGO | IL | 60694-9400 | USA |
| McDaniel Fire Systems | Thomas I Osborn | 1055 Joliet Rd | | | Valparaiso | IN | 46385-4526 | USA |
| MCDANIEL, ALLEN LEE | | Address Redacted | | | | | | |
| MCDANIEL, ANTHONY | | Address Redacted | | | | | | |
| MCDANIEL, BILLY W SR | | PO BOX 50004 | | | FORT MYERS | FL | 33994-0004 | USA |
| MCDANIEL, BRITTANY LYNN | | Address Redacted | | | | | | |
| MCDANIEL, CHASE EDWARD | | Address Redacted | | | | | | |
| MCDANIEL, CLAYTON | | 4000 SHEFFIELD AVE | | | EDMOND | OK | 73034 | USA |
| MCDANIEL, DANIEL RYAN | | Address Redacted | | | | | | |
| MCDANIEL, EBONY SHANTIA | | Address Redacted | | | | | | |
| MCDANIEL, JEFFREY C | | Address Redacted | | | | | | |
| MCDANIEL, JOHN EDWARD | | Address Redacted | | | | | | |
| MCDANIEL, MAXWELL S | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDANIEL, NATHAN HEATH | | Address Redacted | | | | | | |
| MCDANIEL, VICTOR ERIC | | Address Redacted | | | | | | |
| MCDANIEL, ZACHARY DARIN | | Address Redacted | | | | | | |
| MCDANIELS REFRIGERATION | | PO BOX 176 | | | GULFPORT | MS | 39502-0176 | USA |
| MCDAVID, LANAESHION PASHONE | | Address Redacted | | | | | | |
| MCDAVID, SHELLY G | | 7216 NW 119TH ST | | | OKLAHOMA CITY | OK | 73162 | USA |
| MCDERMIT, ELIZABETH ANN | | Address Redacted | | | | | | |
| MCDERMOTT, AMANDA | | 4316 MESA | | | COLUMBIA | MO | 65203-0000 | USA |
| MCDERMOTT, AMANDA NICOLE | | Address Redacted | | | | | | |
| McDonald Hopkins LLC | Melissa Asbrock | 600 Superior Ave E Ste 2100 | | | Cleveland | OH | 44114 | USA |
| MCDONALD JR , TYRONE | | Address Redacted | | | | | | |
| MCDONALD, AMANDA MARIE | | Address Redacted | | | | | | |
| MCDONALD, AMY L | | Address Redacted | | | | | | |
| MCDONALD, BRIAN | | 4059 MEADOWBROOK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-0000 | USA |
| MCDONALD, BRITTANY SHANICE DESHAY | | Address Redacted | | | | | | |
| MCDONALD, CHRISTIAN RYAN | | Address Redacted | | | | | | |
| MCDONALD, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| MCDONALD, DANIEL RYAN | | Address Redacted | | | | | | |
| MCDONALD, DAVID L | | Address Redacted | | | | | | |
| MCDONALD, GWEN | | 7651 S DAMEN AVE | | | CHICAGO | IL | 60620-5753 | USA |
| MCDONALD, HAILEY DANICA | | Address Redacted | | | | | | |
| MCDONALD, HANNAH | | 8781 SALEM RD | | | FREDERICKTOWN | OH | 43019-9538 | USA |
| MCDONALD, JARED | | Address Redacted | | | | | | |
| MCDONALD, KASSIE ANN | | Address Redacted | | | | | | |
| MCDONALD, KYLE JAMES | | Address Redacted | | | | | | |
| MCDONALD, LARRY | | Address Redacted | | | | | | |
| MCDONALD, LEE | | Address Redacted | | | | | | |
| MCDONALD, LINDA J | | Address Redacted | | | | | | |
| MCDONALD, MARY | | 5913 MESA VERDE CIRCLE | | | AUSTIN | TX | 78749 | USA |
| MCDONALD, MAY | | 6444 EAGLE POINT RD | | | LAS VEGAS | NV | 89108-0000 | USA |
| MCDONALD, MICHAEL RAY | | Address Redacted | | | | | | |
| MCDONALD, MITCH | | 17486 DEEFIELD DR SE | | | PRIOR LAKE | MN | 55372 | USA |
| MCDONALD, NATHAN ALEXANDER | | Address Redacted | | | | | | |
| MCDONALD, PARKER JAMES | | Address Redacted | | | | | | |
| MCDONALD, SARAH MARGARET | | Address Redacted | | | | | | |
| MCDONALD, SCOTT RYAN | | Address Redacted | | | | | | |
| MCDONALD, SEAN ADAM | | Address Redacted | | | | | | |
| MCDONALD, SHAUN | | Address Redacted | | | | | | |
| MCDONALDS CORP | | 2111 MCDONALDS DR | | | OAK BROOK | IL | 60523 | USA |
| MCDONEL, KEVIN CLEATUS | | Address Redacted | | | | | | |
| MCDONOUGH, RYAN | | Address Redacted | | | | | | |
| MCDONOUGH, SCOTT | | 256 MADISON PARK DRIVE | | | ST PETERS | MO | 63376-0000 | USA |
| MCDOUGAL, JOSEPH | | 3355 W 76TH AVE | | | WESTMINSTER | CO | 80030 | USA |
| MCDOW, DANIEL | | 107 S BRUNSWICK | | | WICHITA | KS | 67209 | USA |
| MCDOWEL, BOBBY | | 750 E 61ST ST | | | CHICAGO | IL | 60637 | USA |
| MCDOWELL, BRUCE | | 2962 CHRIS LANE | | | GRAPEVINE | TX | 76051-0000 | USA |
| McDowell, Craig A | | 172 Rainbow Dr No 7227 | | | Livingston | TX | 77399-1072 | USA |
| MCDOWELL, LADON | | 8900 STATE RD 200 | | | BLAKELY | GA | 39823-0000 | USA |
| MCDOWELL, MEAGHAN LYNN | | Address Redacted | | | | | | |
| MCDOWELL, PATRICK SEAN | | Address Redacted | | | | | | |
| MCDOWELL, PHILLIP | | 14126 FAULKNER COURT | | | PLAINFIELD | IL | 60544-0000 | USA |
| MCDUFFIE, ROGER DEANDRE | | Address Redacted | | | | | | |
| MCELFRESH, GEORGE | | 401 N WALL ST | | | BUSHNELL | FL | 33513-5438 | USA |
| MCELHANEY, DANIEL ROBERT | | Address Redacted | | | | | | |
| MCELHINNEY, JEREMY TYLER | | Address Redacted | | | | | | |
| MCELRATH, JAMES | | 6249 KLINES | | | GIRARD | OH | 44420 | USA |
| MCELREATH, THOMAS G | | 6601 FORESTSHIRE DR | | | DALLAS | TX | 75230-2855 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCELROY INSTALLATIONS | | MCELROY DARYL | MCELROY INSTALLATIONS LLC | 2600 EAST SOUTHLAKE STE 120 PMB 101 | SOUTHLAKE | TX | 76092 | USA |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | | SOUTHLAKE | TX | 76092 | USA |
| MCELROY INSTALLATIONS | | 2600 E SOUTHLAKE | STE 120 PMB 101 | | SOUTHLAKE | TX | 76092 | USA |
| MCELROY, MICHELLE REGINA | | Address Redacted | | | | | | |
| MCELVEEN, JUS L | | 2807 WELCH RD | | | SULPHUR | LA | 70663 | USA |
| MCELVEEN, JUS LUKE | | Address Redacted | | | | | | |
| MCELVENNY, ELINA J | | Address Redacted | | | | | | |
| MCELWAIN, TRAVIS CLAY | | Address Redacted | | | | | | |
| MCELWEE, JASON MICHAEL | | Address Redacted | | | | | | |
| MCELYEA, LINDA C | | RR 1 BOX 390 | | | TIPTONVILLE | TN | 38079-9707 | USA |
| MCELYEA, LINDA J | | RR 1 BOX 390 | | | TIPTONVILLE | TN | 38079-9707 | USA |
| MCENANEY, BRIAN TYLER | | Address Redacted | | | | | | |
| MCEWEN, AUDRA | | 1141 PARACLETE RD | | | PUNTA GORDA | FL | 33984-0000 | USA |
| MCEWEN, JASON | | 1763 MAIN ST NO 285 | | | DUNEDIN | FL | 34698 | USA |
| MCEWEN, KENT MICHAEL | | Address Redacted | | | | | | |
| MCFADDEN, CYNTHIA | | 2141 W LUPINE AVE | | | PHOENIX | AZ | 85029-3633 | USA |
| MCFADDEN, MICHAEL | | Address Redacted | | | | | | |
| MCFADDEN, THOMAS | | P O BOX 1299 | | | ALABASTER | AL | 35007-1299 | USA |
| MCFADDEN, WILLIAM | | 1969 PIPER ST | | | SUPERIOR | CO | 80027-4446 | USA |
| MCFARLAND, JASON LONZELL | | Address Redacted | | | | | | |
| MCFARLAND, KEVEN P | | Address Redacted | | | | | | |
| MCFARLAND, KIRBY | | Address Redacted | | | | | | |
| MCFARLAND, MATTHEW ANTIONE | | Address Redacted | | | | | | |
| MCFARLANE, JAMES PAUL | | Address Redacted | | | | | | |
| MCFARLIN, HELEN W | | 1129 CABANA DR | | | NASHVILLE | TN | 37214-3938 | USA |
| MCFARREN, HEATHER | | 1255 S BISCAY ST | | | AURORA | CO | 80017 | USA |
| MCFEELY, CHRISTOPHER | | 3080 WHISPERING PINES CT | | | SPRING HILL | FL | 346067038 | USA |
| MCGAHEE, MATTHEW JUSTIN | | Address Redacted | | | | | | |
| MCGALLIARD, MICHAEL J | | Address Redacted | | | | | | |
| MCGANNON, BRETT | | 115 HIDDEN COVE | | | ROSSFORD | OH | 43460 | USA |
| MCGARRIGLE, CHELSEA ROSE | | Address Redacted | | | | | | |
| MCGARRIGLE, DANIEL S | | Address Redacted | | | | | | |
| MCGARVY, CATHERINE M | | Address Redacted | | | | | | |
| MCGARY, CAMERON OWEN | | Address Redacted | | | | | | |
| MCGAUGH, DAMIEN H | | Address Redacted | | | | | | |
| MCGAUGH, DAMIEN H | | Address Redacted | | | | | | |
| MCGAUGH, DAMIEN H | | Address Redacted | | | | | | |
| MCGAUGH, DAMIEN H | | Address Redacted | | | | | | |
| MCGAUGH, DAMIEN H | | Address Redacted | | | | | | |
| MCGAUGH, DAMIEN H | | Address Redacted | | | | | | |
| MCGEE, AL | | 7150 DANA MICHELLE LN | | | BIRCHWOOD | TN | 37308-5074 | USA |
| MCGEE, AMNESTY | | Address Redacted | | | | | | |
| MCGEE, CHARLES JOSEPH | | Address Redacted | | | | | | |
| MCGEE, CODY | | 5006 HUNTER TRAIL | | | CHATTANOOGA | TN | 37415 | USA |
| MCGEE, CORNELIA | | 2223 HARRIS NW | | | ARDMORE | OK | 73401 | USA |
| MCGEE, CORNELIA N | | Address Redacted | | | | | | |
| MCGEE, ELTON | | 2400 WESTHEIMER RD APT 119C | | | HOUSTON | TX | 77098-1335 | USA |
| MCGEE, FRANK D | | Address Redacted | | | | | | |
| MCGEE, JAKEIESHA DELEATHA | | Address Redacted | | | | | | |
| MCGEE, JALIL OMARI | | Address Redacted | | | | | | |
| MCGEE, JARED | | Address Redacted | | | | | | |
| MCGEE, JASON SCOTT | | Address Redacted | | | | | | |
| MCGEE, JOHN B | | 2011 7TH AVE | | | LAKE CHARLES | LA | 70601 | USA |
| MCGEE, JONATHAN | | 55 EGRET WAY | | | BOYNTON BEACH | FL | 33436-0000 | USA |
| MCGEE, LEWIS | | Address Redacted | | | | | | |
| MCGEE, MARK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGEE, MICHAEL | | 4813 VICTORY CT | | | COLUMBUS | OH | 43231-0000 | USA |
| MCGEE, MICHAEL | | 5608 S DAMEN | | | CHICAGO | IL | 60636-0000 | USA |
| MCGEE, PATRICK | | 2301 SANDALWOOD PL | | | GAUTIER | MS | 39553-7707 | USA |
| MCGEE, PATRICK D | | Address Redacted | | | | | | |
| MCGEE, RICHARD | | 14720 W EDGEMONT AVE | | | GOODYEAR | AZ | 85338-0000 | USA |
| MCGEE, RILEY CHARLES | | Address Redacted | | | | | | |
| MCGEE, ROBERT PATRICK | | Address Redacted | | | | | | |
| MCGEE, SEAN | | 700 PASO FINO ST | | | ROBINSON | TX | 76706 | USA |
| MCGEE, SETH D | | Address Redacted | | | | | | |
| MCGEE, SONYA | | 324 3RD ST | | | MONTGOMERY | AL | 36110 | USA |
| MCGEE, SYLRAY | | 3745 FILMORE ST | | | DENVER | CO | 80205-0000 | USA |
| MCGEHEE, CULLEN | | 2410 QUAIL HOLLOW DR | | | BRYAN | TX | 77802-0000 | USA |
| MCGEHEE, CULLEN PARKER | | Address Redacted | | | | | | |
| MCGEHEE, MYLES | | 417 KEVIN ST | | | THOUSAND OAKS | CA | 91360-0000 | USA |
| MCGHEE, KRYSTI | | 9324 BANDERA ST | | | LOS ANGELES | CA | 90002-0000 | USA |
| MCGHEE, LATASHA P | | Address Redacted | | | | | | |
| MCGHEE, MICHAEL | | 1000 SUTTON PL APT 724 | 306 N | | HORN LAKE | MS | 38637-1463 | USA |
| MCGHEE, TERRY | | 8915 NOVELLE DR | | | LOUISVILLE | KY | 40258 | USA |
| MCGIBANY, SLOAN | | 3611 79TH ST | | | KENOSHA | WI | 53142 | USA |
| MCGILBERRY, JEFFERY | | 520 W 99TH ST | | | LOS ANGELES | CA | 90044-0000 | USA |
| MCGILL III, GEORGE | | 4126 ANGLING LANE | | | SPRING | TX | 77386 | USA |
| McGill III, George W | | 4126 Angling Ln | | | Spring | TX | 77386 | USA |
| MCGILL JOSEPH | | 121 PEMBROOK LANE | | | HARRISON | TN | 37421 | USA |
| MCGILL, COLLEEN | | 10200 N 122ND EAST AVE | | | OWASSO | OK | 74055-5702 | USA |
| MCGILL, SEAN BRADLEY | | Address Redacted | | | | | | |
| MCGILL, TREMAINE DOMEZ | | Address Redacted | | | | | | |
| MCGILLIVRAY, DAVID L | | Address Redacted | | | | | | |
| MCGINLEY, MICHAEL J | | 485 S LOGAN ST NO ST8 | | | DENVER | CO | 80209-1833 | USA |
| MCGINNESS, JEFFREY ALAN | | Address Redacted | | | | | | |
| MCGINNIS, BRENDA L | | 502 MONROE ST | | | DUNBERLAND | FL | 46229 | |
| MCGINNIS, JEREMY DON | | Address Redacted | | | | | | |
| MCGINNIS, JEREMY DON | | Address Redacted | | | | | | |
| MCGINNIS, KATIE ANN | | Address Redacted | | | | | | |
| MCGINNIS, LISA M | | Address Redacted | | | | | | |
| MCGINNIS, ROBERT | | 5961 CROWN DR | | | MIRA LOMA | CA | 91752 | USA |
| MCGINNITY  CUSTOMER , KATHY | | 4655 DORBENDALE COURT | | | SAINT LOUIS | MO | 63128 | USA |
| MCGINNITY, BRENDAN DANIEL | | Address Redacted | | | | | | |
| MCGINTY, SHAWN EDWARD | | Address Redacted | | | | | | |
| MCGLASSON, KEITH | | 899 LESTER AVE | | | COLLINSVILLE | IL | 62234-0000 | USA |
| MCGLOTHIN, JOSHUA W | | Address Redacted | | | | | | |
| MCGLOTHLIN, RICHARD | | 118 WILLIAMS AVE | | | CLEBURNE | TX | 76033-9202 | USA |
| MCGOFF, BRANDI | | 679 AUTUMN GLEN DRIVE | | | MT WASHINGTON | KY | 40047 | USA |
| MCGOUGH, SEAN PATRICK | | Address Redacted | | | | | | |
| MCGOVERN, JACOB J | | 1309 MOOREVILLE RD | | | MILAN | MI | 48160 | USA |
| MCGOVERN, JACOB JOHN | | Address Redacted | | | | | | |
| MCGOWAN PETER J | | 3755 E MEADOWVIEW DRIVE | | | GILBERT | AZ | 85298 | USA |
| McGowan, Charles I | | 2249 NW 40th St | | | Lawton | OK | 73505 | USA |
| MCGOWAN, DEMETRIUS | | 1746 EDISON | | | DETROIT | MI | 48206 | USA |
| MCGOWAN, DENNIS | | Address Redacted | | | | | | |
| MCGOWAN, LOIS | | Address Redacted | | | | | | |
| MCGOWAN, WILLIE A | | 36555 S 4214 RD | | | INOLA | OK | 74036-5621 | USA |
| MCGOWEN, AL | | 353 ASPEN LN | | | COVINGTON | LA | 70433-5737 | USA |
| MCGRAIL, PATRICK GREGORY | | Address Redacted | | | | | | |
| MCGRATH, AMBER | | Address Redacted | | | | | | |
| MCGRATH, HEATHER NICOLE | | Address Redacted | | | | | | |
| MCGRATH, MICHAEL GENE | | Address Redacted | | | | | | |
| MCGRATH, MICHAEL JOHN | | Address Redacted | | | | | | |
| MCGRATH, ROBERT PATRICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCGRATH, TIM C | | 8653 SABAL WAY | | | PORT RICHEY | FL | 34668-5536 | USA |
| MCGRATH, ZAC | | 203 S DUNCAN ST | | | STILLWATER | OK | 74074-3266 | USA |
| MCGRAW, JAY MICHAEL | | Address Redacted | | | | | | |
| MCGRAW, JERRY | | 23351 FILMORE ST | | | TAYLOR | MI | 48180-2344 | USA |
| MCGREGOR, DALLAS JOHN | | Address Redacted | | | | | | |
| MCGREGOR, DEBORAH | | 3880 10TH AVE NE | | | NAPLES | FL | 34120-4931 | USA |
| MCGREW, JOSEPH | | 118 W ST JOSEPH | | | MUNCIE | IN | 47303 | USA |
| MCGREW, SCOTT | | 1940 LOXLEY | | | TOLEDO | OH | 43613 | USA |
| MCGRIFF, DOROTHY | | 15923 WESTERN AVE | | | HARVEY | IL | 60426-4848 | USA |
| MCGUFFIN JUDITH | | P O BOX 76 | | | SOUTH POINT | OH | 45680 | USA |
| MCGUFFIN, STEVE | | 2642 BERMUDA LAKE DR | | | BRANDON | FL | 33510-2490 | USA |
| MCGUFFIN, STEVEN L | | Address Redacted | | | | | | |
| MCGUIRE, CHRISTINE | | 511 9TH ST | | | PENROSE | CO | 81240-9703 | USA |
| MCGUIRE, DAYNAN | | 3081 NOVUS CT | | | SARASOTA | FL | 34237 | USA |
| MCGUIRE, JAMES | | 317 CREEKSIDE COURT | | | GARDNER | KS | 66030 | USA |
| MCGUIRE, MARCUS NATHANIEL | | Address Redacted | | | | | | |
| MCGUIRE, PAUL | | 26359 MITCHELL PL | | | STEVENSON RANCH | CA | 91381-1139 | USA |
| MCGUIRE, QUINTON PATRICK | | Address Redacted | | | | | | |
| MCGUIRE, RODNEY M | | 1218 WHITE OAK CT | | | TROY | MO | 63379-2282 | USA |
| MCGUIRE, SHANNON M | | Address Redacted | | | | | | |
| MCGUIRE, TY | | 3620 PARTRIDGE PATH | 6 | | ANN ARBOR | MI | 48108-0000 | USA |
| MCGUIRK, JOEL STETSON | | Address Redacted | | | | | | |
| MCGUIRK, TERRY | | 7927 LYLE LANE | | | DITTMER | MO | 63023 | USA |
| MCHAFFIE, CHARLES | | 3200 STATE 125 NORTH | | | SPARTA | MO | 65753-0297 | USA |
| MCHALEY, TREVOR J | | Address Redacted | | | | | | |
| MCHENRY COUNTY OFFICE OF ASSESMENTS | WILLIAM W LEFEW | MCHENRY COUNTY TREASURER GOVERNMENT CENTER 2200 N | | | WOODSTOCK | IL | 60098 | USA |
| McHenry County Office of Assesments | William W LeFew | McHenry County Treasurer Government Center 2200 N | | | Woodstock | IL | 60098 | USA |
| McHenry County Recorder | | Government Center | 2200 N  Seminary Ave | | Woodstock | IL | 60098 | USA |
| MCHENRY COUNTY RECORDER | | GOVERNMENT CENTER | 2200 N SEMINARY AVE | | WOODSTOCK | IL | 60098 | USA |
| MCHENRY, CITY OF | | 333 S GREEN ST | | | MCHENRY | IL | 60050 | USA |
| MCHENRY, JOHN | | 2316 CHARISMA | | | FORT WORTH | TX | 76131-0000 | USA |
| MCHENRY, RENITA | | 3911 DUHON LN | | | ALEXANDRIA | LA | 71301-0000 | USA |
| MCHENRY, TIMOTHY A | | Address Redacted | | | | | | |
| MCHENRY, TRAVIS JOHN | | Address Redacted | | | | | | |
| MCINALLY, RICK | | 1708 E ISABELLA AVE | | | MESA | AZ | 85204-6841 | USA |
| MCINELLY, DUSTIN REED | | Address Redacted | | | | | | |
| MCINNIS, BRANDON | | Address Redacted | | | | | | |
| MCINTASTL, REBECCA | | 310 ACOME DR | | | GRAND JUNCTION | CO | 81503 | USA |
| MCINTIRE, BRIAN K | | 551 EIGER WAY 1214 | | | HENDERSON | NV | 89014 | USA |
| MCINTIRE, DAVID H | | Address Redacted | | | | | | |
| MCINTIRE, ELLIS | | 432 SHADY BROOK HTS | | | GREENWOOD | IN | 46142 8957 | USA |
| MCINTIRE, JAIMIE NICHOLE | | Address Redacted | | | | | | |
| MCINTIRE, RON WALLACE | | Address Redacted | | | | | | |
| MCINTOSH, JIMMY SCOTT | | Address Redacted | | | | | | |
| MCINTOSH, KEVIN CONTRELLE | | Address Redacted | | | | | | |
| MCINTOSH, LENORA E | | Address Redacted | | | | | | |
| MCINTOSH, RONNIE LEE | | Address Redacted | | | | | | |
| MCINTOSH, ZACHARY THOMAS | | Address Redacted | | | | | | |
| MCINTURF, GLORIA L | | 7931 HARPER RD | | | HIXSON | TN | 37343-2115 | USA |
| MCINTYRE, AHMED M | | 9716 INDIAN KEY TRL | | | SEMINOLE | FL | 33776-1066 | USA |
| MCINTYRE, CASE WILLIAM | | Address Redacted | | | | | | |
| MCINTYRE, DIANE VICTORIA | | Address Redacted | | | | | | |
| MCINTYRE, DYLAN | | 516 RUTGERS RD | | | CHEYENNE | WY | 82009 | USA |
| MCINTYRE, ERNEST | | 3640 VAGO LN | | | FLORISSANT | MO | 63034-2352 | USA |
| MCINTYRE, LACEY RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCINTYRE, NORMAN | | 1111 VINEWOOD ST | | | DETROIT | MI | 48216 1497 | USA |
| MCINTYRE, NORMAN | | 1111 VINEWOOD ST | | | DETROIT | MI | 48216-1497 | USA |
| MCKANE, MARK | | 7415 BURLESON MANOR RD | | | MANOR | TX | 78653-0000 | USA |
| McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | | Salt Lake City | UT | 84101 | USA |
| MCKAY, JOHN | | 7049 DILLARD RD | | | WILSON | OK | 73463 | USA |
| MCKAY, RENE J | | 1456 HUMPHREY AVE | | | BIRMINGHAM | MI | 48009-7144 | USA |
| MCKAY, TIFFANY | | Address Redacted | | | | | | |
| MCKEAGWE, JOHN | | 1775 FLORENCE ST | | | WHITE BEAR LAKE | MN | 55110 | USA |
| MCKEE, ART L | | Address Redacted | | | | | | |
| MCKEE, ART L | | Address Redacted | | | | | | |
| MCKEE, ART L | | Address Redacted | | | | | | |
| MCKEE, BRENDA | | 15580 BLAIR RD | | | SALINEVILLE | OH | 43945-9716 | USA |
| MCKEE, CODY | | 3681 WEST ROCKTON RD | | | ROCKTON | IL | 61072 | USA |
| MCKEE, COREY BRYAN | | Address Redacted | | | | | | |
| MCKEE, CORY PAUL | | Address Redacted | | | | | | |
| MCKEE, DAVID B | | 1610 TROTTER WAY | | | FLORISSANT | MO | 63033-2518 | USA |
| MCKEE, DEBORAH | | Address Redacted | | | | | | |
| MCKEE, JOHN | | 1501 HARVEY RD | 588 | | COLLEGE STATION | TX | 77840-0000 | USA |
| MCKEE, JOSEPH | | PO BOX 93 | | | JONESBORO | TN | 37659 | USA |
| MCKEE, JUSTIN ANDREW | | Address Redacted | | | | | | |
| MCKEE, KEVIN | | 3015 LAUREL FORK DR | | | KINGWOOD | TX | 77339 | USA |
| MCKEE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MCKEE, LARRY | | Address Redacted | | | | | | |
| MCKEE, LINN | | Address Redacted | | | | | | |
| MCKEE, TYLER AARON | | Address Redacted | | | | | | |
| MCKEEHAN, CODY ARON | | Address Redacted | | | | | | |
| MCKEEN, LOGAN TYLER | | Address Redacted | | | | | | |
| MCKEIL, JESSE G | | Address Redacted | | | | | | |
| MCKEITH JR , EDDIE | | PO BOX 9144 | | | CANOGA PARK | CA | 91309 | USA |
| MCKEITHEN, LAQUITA TASHE | | Address Redacted | | | | | | |
| MCKELLAR, SARAH ASHLEY | | Address Redacted | | | | | | |
| MCKELVEY, BREANNA | | 3504 W ALYSSA LN | | | PHOENIX | AZ | 85083-0000 | USA |
| MCKENDRICK, JASON K | | Address Redacted | | | | | | |
| MCKENNA, JOSHUA AARON | | Address Redacted | | | | | | |
| MCKENNA, KAREN H | | 11472 STRINGER RD | | | BROOKSVILLE | FL | 34601-4600 | USA |
| MCKENNA, KC | | 6765 WEST 114TH PALCE | | | WORTH | IL | 60482 | USA |
| MCKENNA, MICHAEL | | 4054 S MOUNTAIN MOON DR | | | SARATOGA SPRINGS | UT | 84043 | USA |
| MCKENZIE, CLIFFORD | | 10398 UTOPIA CR | | | BOYNTON BEACH | FL | 33437 | USA |
| MCKENZIE, GARY | | 2993 CURTIS ST LOT B6 | | | DES PLAINES | IL | 60018-5632 | USA |
| MCKENZIE, JAMES | | 4407 SHENANDOAH DR | | | LOUISVILLE | KY | 40241 | USA |
| MCKENZIE, LORI | | 29930 KINGSBRIDGE | APT 111 | | GRABRALTER | MI | 48173-0000 | USA |
| MCKENZIE, MARTIN | | 3219 SMOKY RIDGE | | | AUSTIN | TX | 78730-0000 | USA |
| MCKENZIE, MARTIN ALEXANDRE | | Address Redacted | | | | | | |
| MCKENZIE, RYAN | | P O BOX 8355 | | | AVON | CO | 81620 | USA |
| MCKENZIE, SANDRA D | | 8009 BIRCH DR | | | CHATTANOOGA | TN | 37421-1524 | USA |
| MCKENZIE, SEAN DAVID | | Address Redacted | | | | | | |
| MCKEOWN, KEN M | | 9598 STONE HEALTH LANE | | | FORNEY | TX | 75126 | USA |
| MCKILLOP, MITCHELL R | | Address Redacted | | | | | | |
| MCKINESS, NICKOLAS ALVAH | | Address Redacted | | | | | | |
| MCKINLEY, ANDREW | | 13809 W  56TH TERRACE | | | SHAWNEE | KS | 66216 | USA |
| MCKINLEY, JASON B | | Address Redacted | | | | | | |
| MCKINLEY, MORGAN JORDAYNE | | Address Redacted | | | | | | |
| MCKINLEY, ROBERT | | Address Redacted | | | | | | |
| MCKINLEY, STEPHEN | | 13902 CARTAGE KNOLLS DR | | | CYPRESS | TX | 77429 | USA |
| MCKINNEY JR REESE | | MCKINNEY JR REESE | JUDGE OF PROBATE | PO BOX 223 | MONTGOMERY | AL | 36101-0223 | USA |
| MCKINNEY JR, REESE | | JUDGE OF PROBATE | PO BOX 223 | | MONTGOMERY | AL | 36195-2901 | USA |
| MCKINNEY, ADRIAN V | | Address Redacted | | | | | | |
| MCKINNEY, ANTHONY | | 2102 E 73RD ST | 10G | | TULSA | OK | 74136-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKINNEY, BENJAMIN GLENN | | Address Redacted | | | | | | |
| MCKINNEY, BIANCA ULANDA | | Address Redacted | | | | | | |
| MCKINNEY, BURLIN W | | 2099 OLD HARRIMAN HWY | | | OLIVER SPRINGS | TN | 37840-4308 | USA |
| MCKINNEY, CHARLES | | 5001 O BANNON DR APT 14 | | | LAS VEGAS | NV | 89146-3411 | USA |
| MCKINNEY, DEBRA J | | Address Redacted | | | | | | |
| MCKINNEY, ERIN K | | Address Redacted | | | | | | |
| MCKINNEY, EUNICE | | 2613 HEATHCOTE DR | | | FORT PIERCE | FL | 34982-3402 | USA |
| MCKINNEY, FRANK | | 173 COOL STONE BND | | | LK IN THE HLS | IL | 60156 | USA |
| MCKINNEY, JAMES | | 2801 WALNUT BEND NO 314 | | | HOUSTON | TX | 77042 | USA |
| MCKINNEY, JAMES | | 1418 S 3RD ST | | | CLINTON | IN | 47842-2216 | USA |
| MCKINNEY, JOHN | | 2445 NAPLES ST | | | GREENVILLE | MS | 38703-6850 | USA |
| MCKINNEY, KEITH FREDERICK | | Address Redacted | | | | | | |
| MCKINNEY, MARK | | 57334 FAIRCREST DR | | | WASHINGTON | MI | 48094-3055 | USA |
| MCKINNEY, MELINDA A | | Address Redacted | | | | | | |
| MCKINNIE, BRIEAN | | 8101 POLO CLUB DR APT 183 | | | MERRILLVILLE | IN | 46410-5310 | USA |
| MCKINNIE, JAMAL K | | Address Redacted | | | | | | |
| MCKINNIE, WILLIE | | 9642 S WALLACE ST | | | CHICAGO | IL | 60628 1140 | USA |
| MCKINNIES, JOHNNIE | | Address Redacted | | | | | | |
| MCKINNIES, JOHNNIE | | Address Redacted | | | | | | |
| MCKINNISS, MATTHEW DAVID | | Address Redacted | | | | | | |
| MCKINNON, ACATAUEIA E | | Address Redacted | | | | | | |
| MCKINNON, BRYAN C | | Address Redacted | | | | | | |
| MCKINNON, DANIEL | | 6746 W 97TH CIR | | | WESTMINSTER | CO | 80021-0000 | USA |
| MCKINNON, JOHN | | 4555 W MINERAL DR | APT 525 | | LITTLETON | CO | 80128 | USA |
| MCKINNON, LINDA | | RR 1 BOX 425200 | | | COUNCIL HILL | OK | 74428-9801 | USA |
| MCKISSET, MELVIN | | 2421 SOUTHEAST LEITHGOW ST | | | PORT SAINT LUCIE | FL | 34952 | USA |
| MCKISSICK, JEFFREY J | | Address Redacted | | | | | | |
| MCKISSICK, SHAVONNA | | Address Redacted | | | | | | |
| MCKISSICK, SHAVONNA | | 1001 BRIGHTON PL | | | ROUND ROCK | TX | 78665-4044 | USA |
| MCKISSICK, TERRILL AHMAD | | Address Redacted | | | | | | |
| MCKNIGHT, ANTONY | | Address Redacted | | | | | | |
| MCKNIGHT, DURRELL | | Address Redacted | | | | | | |
| MCKNIGHT, JACOB ROY | | Address Redacted | | | | | | |
| MCKNIGHT, JACOB WAYNE | | Address Redacted | | | | | | |
| MCKNIGHT, MILTON S | | 3765 MAXWELL ST | | | HOBART | IN | 46342 | USA |
| MCKNIGHT, MILTON SCOTT | | Address Redacted | | | | | | |
| MCKOON, HAROLD F | | Address Redacted | | | | | | |
| MCKOON, HAROLD F | | Address Redacted | | | | | | |
| MCKOON, HAROLD F | | Address Redacted | | | | | | |
| MCKOON, HAROLD F | | Address Redacted | | | | | | |
| MCKOY, BRITTANY | | 5351 OVERDALE DRIVE | | | LOS ANGELES | CA | 90043-0000 | USA |
| MCLACHLAN, DAVID | | 3935 ATHENS AVE | | | WATERFORD | MI | 48329-2125 | USA |
| MCLAFFERTY, KEVIN THOMAS | | Address Redacted | | | | | | |
| MCLAIN, JASON DANIEL | | Address Redacted | | | | | | |
| MCLAIN, MARILYN | | 17900 CHOCUVORN ST | APT NO  16 | | NORTHRIDGE | CA | 91325 | USA |
| MCLAIN, SAMANTHA ALEXYS | | Address Redacted | | | | | | |
| MCLAIN, TIMOTHY TOD | | Address Redacted | | | | | | |
| MCLAIN, ZACHARY D | | Address Redacted | | | | | | |
| MCLANE, ERIC | | 3209 W 8475 S | | | WEST JORDAN | UT | 84088-5229 | USA |
| MCLANEY GREGORY A | | 3467 SHELDON WAY | | | MOBILE | AL | 36693 | USA |
| MCLAUGHLIN, ANDREW ROBERT | | Address Redacted | | | | | | |
| MCLAUGHLIN, CHEERIE A | | 16612 FOOTHILL DR | | | TAMPA | FL | 33624-1051 | USA |
| MCLAUGHLIN, CHERRAH B | | Address Redacted | | | | | | |
| MCLAUGHLIN, CODY | | 4930 WINDWARD PASSAGE | | | GARLAND | TX | 75043 | USA |
| McLaughlin, George L | | 22756 Meadow View Rd | | | Morrison | CO | 80465 | USA |
| MCLAUGHLIN, YUN | | Address Redacted | | | | | | |
| MCLEAN, LOGAN BRENT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCLEAN, LUCAS L | | Address Redacted | | | | | | |
| MCLEAN, SAMUEL ROBERT | | Address Redacted | | | | | | |
| MCLEAN, TODD | | 490 E RIDGE RD | | | GLADWIN | MI | 48624-8020 | USA |
| MCLEAN, WAYNE ALLEN | | Address Redacted | | | | | | |
| MCLEMORE, ANDREW | | Address Redacted | | | | | | |
| MCLEMORE, CHARLOTT | | 1113 LULA LN | | | FRANKLIN | TN | 37064-5906 | USA |
| MCLEMORE, JERMAINE A | | 10415 TIMBERLOCH DR | | | HOUSTON | TX | 77070 | USA |
| MCLEMORE, JERMAINE ADRAIN | | Address Redacted | | | | | | |
| McLennan County | | PO Box 406 | | | Waco | TX | 76703-0406 | USA |
| McLennan County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrance II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| McLennan County | McLennan County | PO Box 406 | | | Waco | TX | 76703-0406 | USA |
| MCLEOD, ANTHONY | | 1088 GRANDVIEW GARDENS | | | FLORISSANT | MO | 63033-0000 | USA |
| MCLEOD, LAURIE ANN | | Address Redacted | | | | | | |
| MCLEOD, TERANCE CHARLES | | Address Redacted | | | | | | |
| MCLEOD, TERESA LORRAINE | | Address Redacted | | | | | | |
| MCLEOD, TONY | | 226 DRAW BRIDGE LANE | | | VALRICO | FL | 33594 | USA |
| MCLITTLE, EVELYN | | 30279 EMBASSY ST | | | BEVERLY HILLS | MI | 48025-5021 | USA |
| MCLOUGHLIN, GENE | | 1508 EDUCATION CT | | | LEHIGH ACRES | FL | 33971-2056 | USA |
| MCLOUGHLIN, MARK | | 680 RIVARD | | | GROSSE POINTE | MI | 48230 | USA |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3001 | USA |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | USA |
| MCM ELECTRONICS | | 405 S PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | USA |
| MCM ELECTRONICS | McDonald Hopkins LLC | Melissa Asbrock | 600 Superior Ave E Ste 2100 | | Cleveland | OH | 44114 | USA |
| MCMAHON JR, DANIEL M | | Address Redacted | | | | | | |
| MCMAHON, JACQUELI A | | 375 ALEXIA CT | | | WHEELING | IL | 60090-7014 | USA |
| MCMAHON, SCOTT WILLIAM | | Address Redacted | | | | | | |
| MCMAKEN, SAMARA RAE | | Address Redacted | | | | | | |
| MCMANAWAY, CODY | | 1016 HOLLYLEAF CT | | | BALLWIN | MO | 63021-0000 | USA |
| MCMANIGAL, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MCMANIGAL, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| MCMANUELS, AMMON ROBERT | | Address Redacted | | | | | | |
| MCMANUS, MATTHEW | | 2360 NORTH CLYBOURN APT NO 3R | | | CHICAGO | IL | 60614 | USA |
| MCMENNAMY, AUDREY | | 4825 N 69TH DR | | | PHOENIX | AZ | 85033-1526 | USA |
| MCMICHAEL, WILLIE CARL | | Address Redacted | | | | | | |
| MCMILLAN, BRYAN | | Address Redacted | | | | | | |
| MCMILLAN, ERIC | | 1126 CANTERFIELD PKWY W | | | WEST DUNDEE | IL | 60118 | USA |
| MCMILLAN, GARRETT | | 322 STONECREST COURT | | | CHESTERFIELD | MO | 63017 | USA |
| MCMILLAN, JON | | 1728 CHURCHILL WAY | | | OKC | OK | 73120 | USA |
| MCMILLAN, PATRICK CONNER | | Address Redacted | | | | | | |
| MCMILLAN, NICHOLAS | | 701 OAK ST | | | LUDLOW | KY | 41016-0000 | USA |
| MCMILLIAN, KIA JANEEN | | Address Redacted | | | | | | |
| MCMILLIN, MATTHEW | | Address Redacted | | | | | | |
| MCMILLIN, PATRICK RYAN | | Address Redacted | | | | | | |
| MCMILLON, JEREMIAH | | 6722 EDISON AVE | | | SAINT LOUIS | MO | 63121-5306 | USA |
| MCMILLON, JEREMIAH F | | Address Redacted | | | | | | |
| MCMINN, DREW K | | Address Redacted | | | | | | |
| MCMINN, KIRK RYAN | | Address Redacted | | | | | | |
| MCMINN, MITCHELL THOMAS | | Address Redacted | | | | | | |
| MCMONIGLE, ROBERT | | Address Redacted | | | | | | |
| MCMULLEN, ANDREW KENNETH | | 104 WEST SHELBOURNE DRIVE 1 | | | NORMAL | IL | 61761 | USA |
| MCMULLEN, AUBREY MITCHELL | | Address Redacted | | | | | | |
| MCMULLEN, MICHAEL JEROME | | Address Redacted | | | | | | |
| MCMULLEN, SHAWN | | 1019 CROSLEY AVE | | | CINCINNATI | OH | 45215-2711 | USA |
| MCMULLIN, DIANE | | 6820 GAYNOR RD | | | GOSHEN | OH | 45122-9724 | USA |
| MCMULLIN, MICHAEL | | 13199 W HIDDEN VALLEY RD | | | RATHDRUM | ID | 83858 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCMURTREY, TYSON | | 3312 BRIAR CREEK LN | | | AMMON | ID | 83406-0000 | USA |
| MCNABB, BENJAMIN | | 510 S SELBY BLVD | | | WORTHINGTON | OH | 43085 | USA |
| MCNABB, CLARICE | | 454 LUPTON DRIVE | | | CHATTANOOGA | TN | 37415 | USA |
| MCNAIR, LESLIE | | 3709 HARING RD | | | METAIRIE | LA | 70006 | USA |
| MCNALL, KURT | | 23620 N 20TH DR | | | PHOENIX | AZ | 85085-0621 | USA |
| MCNAMARA, HEATHER | | 36 ROSSFORD AVE | | | FORT THOMAS | KY | 41075 | USA |
| MCNAMARA, LUKE ANTHONY | | Address Redacted | | | | | | |
| MCNAMARA, MICHAEL | | 7240 S PENROSE CT | | | LITTLETON | CO | 80122 | USA |
| MCNAMARA, MIKE | | Address Redacted | | | | | | |
| MCNARY, LEONORA P | | 821 AVE A | | | REDONDO BEACH | CA | 90277-4815 | USA |
| MCNARY, MICHAEL | | 645 CHESTNUT AVE STE 114 | | | LONG BEACH | CA | 90802 | USA |
| MCNEAL, CHRISTOPHER LOUIS | | Address Redacted | | | | | | |
| MCNEAL, LEKEISHA | | 6345 S RICHMOND 2ND FL | | | CHICAGO | IL | 60629 | USA |
| MCNEAL, MARVIN C | | 8908 SOUTH PAXTON AVE | | | CHICAGO | IL | 60617-3009 | USA |
| MCNEAL, MICHAEL | | 5128 ARQUILLA DRIVE | | | RICHTON PARK | IL | 60471 | USA |
| McNeal, Susan Leigh | Susan McNeal | 1677 Woodbury | | | Springfield | MO | 65809 | USA |
| MCNEELY, BRITTANY | | Address Redacted | | | | | | |
| MCNEELY, CHARLES | | 8600 N R R 620 NO 1215 | | | AUSTIN | TX | 78726 | USA |
| MCNEELY, JONATHON MICHAEL | | Address Redacted | | | | | | |
| MCNEELY, RYAN DEAN | | Address Redacted | | | | | | |
| MCNEESE, MICHAEL | | 17814 WEST WOOD DRIVE | | | SURPRISE | AZ | 85388 | USA |
| MCNEESE, MICHAEL | | Address Redacted | | | | | | |
| MCNEESE, MICHAEL | | Address Redacted | | | | | | |
| MCNEESE, MICHAEL | | Address Redacted | | | | | | |
| MCNEESE, MICHAEL | | Address Redacted | | | | | | |
| MCNEIL III, TIMOTHY | | Address Redacted | | | | | | |
| MCNEIL, JANICE E | | Address Redacted | | | | | | |
| MCNEIL, JARED J | | Address Redacted | | | | | | |
| MCNEIL, JOSHUA | | 6150 LYNNFIELD | | | RAMER | TN | 38367 | USA |
| MCNEIL, KEITH | | Address Redacted | | | | | | |
| MCNEIL, TAMARA C | | 8120 SNOWY EGRET ST UNIT 1816 | | | TAMPA | FL | 33621-5324 | USA |
| MCNEILL, JUSTIN WADE | | Address Redacted | | | | | | |
| MCNEILL, LANCE J | | Address Redacted | | | | | | |
| MCNELLY, BLAYNE | | 3629 SUNNYVIEW DR | | | LAFAYETTE | IN | 47909-0000 | USA |
| MCNEW, STEVE | | Address Redacted | | | | | | |
| MCNIEL, MATT | | 1382 GRAN ST | | | BURTON | MI | 48529 | USA |
| MCNINCH, SEAN DANIEL | | Address Redacted | | | | | | |
| MCNUTT, CHRISTOPHER WARREN | | Address Redacted | | | | | | |
| MCNUTT, WILLIAM ARON | | Address Redacted | | | | | | |
| MCOMIE, MARC K | | Address Redacted | | | | | | |
| MCPARLANE, DAVID | | 505 N ROHLWING RD | | | PALATINE | IL | 60074-7170 | USA |
| MCPEAK, GREGORY | | 1134 VIKING DRIVE | | | KNOXVILLE | TN | 37932 | USA |
| MCPEEK, PATRICIA | | PO BOX 225 | | | NECEDAH | WI | 546460225 | USA |
| MCPHAIL, TIMOTHY B | | 6532 65TH ST | | | PINELLAS PARK | FL | 33781-5243 | USA |
| MCPHEE, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| MCPHEETERS, ALEX | | 449 N CLAY | | | KIRKWOOD | MO | 63122 | USA |
| MCPHEETERS, CHRIS WAYNE | | Address Redacted | | | | | | |
| MCPHERSON, JAMES M | | 8880 ITHACA WAY | | | WESTMINSTER | CO | 80031-3343 | USA |
| MCPHERSON, JE VAUGHN CLEVE | | Address Redacted | | | | | | |
| MCPHERSON, MALON | | Address Redacted | | | | | | |
| MCPHERSON, MARK | | 8631 CREEK WILLOW DR | | | TOMBALL | TX | 77375 | USA |
| MCPHERSON, MICHAEL | | 119 S PAULDING | | | LANCASTER | KY | 40444 | USA |
| MCPHERSON, THOMPSON | | 1173 ORCHARD AVE NO 1 | | | OGDEN | UT | 84404-5057 | USA |
| MCQUADE, MELANIE MAE | | Address Redacted | | | | | | |
| MCQUARRIE, MATTHEW | | Address Redacted | | | | | | |
| MCQUAY, SEAN RILEY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCQUEARY, STEPHANIE ANN | | Address Redacted | | | | | | |
| MCQUEEN, JACOB WILLIAM | | Address Redacted | | | | | | |
| MCQUEEN, LIZ | | 5267 KNOLLWOOD DR | NO 4 | | PARMA | OH | 44129 | USA |
| MCQUEEN, SHAROD DEANTE | | Address Redacted | | | | | | |
| MCQUILLAN, JAMES DAVID | | Address Redacted | | | | | | |
| MCQUISTON, SCOTT | | 4407 HOLT RD | | | HOLT | MI | 48842 | USA |
| MCRAE, DOROTHY A | | Address Redacted | | | | | | |
| MCRAE, LENORA LANESE | | Address Redacted | | | | | | |
| MCRAE, SHAUN J | | Address Redacted | | | | | | |
| McReaken, Jeffry W | | 4755 Andrew Rd | | | Marion | IL | 62959 | USA |
| MCREAKEN, JEFFRY W | | Address Redacted | | | | | | |
| MCREAKEN, JEFFRY W | | Address Redacted | | | | | | |
| MCREAKEN, JEFFRY W | | Address Redacted | | | | | | |
| MCREAKEN, JEFFRY W | | Address Redacted | | | | | | |
| MCREAKEN, JEFFRY W | | Address Redacted | | | | | | |
| MCREYNOLDS, SHAKERA | | Address Redacted | | | | | | |
| MCROY, CHRISTOPHER M | | Address Redacted | | | | | | |
| MCROY, ROGER | | 3616 SUMMIT AVE | | | SAINT LOUIS | MO | 63129 | USA |
| MCS SATELLITE CO | | 401 58TH ST | | | ALBUQUERQUE | NM | 87105 | USA |
| MCSHERRY, BRIGID | | 1384 PALACE AVE | | | SAINT PAUL | MN | 55105-2554 | USA |
| MCSWAIN, RICHARD | | Address Redacted | | | | | | |
| MCSWEEN, ANWAR ANDRE | | Address Redacted | | | | | | |
| MCTYER, DEANDRE | | 1968 CHAMBERS RD | | | SAINT LOUIS | MO | 63136 | USA |
| MCUCS MANATEE COUNTY UTILITIES CUST SERV | | PO BOX 25010 | | | BRADENTON | FL | 34206 | USA |
| MCUCS MANATEE COUNTY UTILITIES CUST SERV | | PO BOX 25010 | | | BRADENTON | FL | 34206 | USA |
| MCVEY, HARRY R | | 5925 SEILER RD | | | CINCINNATI | OH | 45239 | USA |
| MCWADE, KYLE JAE | | Address Redacted | | | | | | |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | USA |
| MCWATERS, RANDY | | 16348 ANNA LOOP | | | CHEYENNE | WY | 82009 | USA |
| MCWHIRTER, JONATHAN R | | 7787 TIMBER TRL | | | DECATUR | IL | 62521-9374 | USA |
| MCWHORTER, VALERIE GAYE | | Address Redacted | | | | | | |
| MCWILLIAMS, CHANCE | | 22901 HIGHWAY 40 | | | BUSH | LA | 70431-2735 | USA |
| MCWILLIAMS, DAN CRAIG | | Address Redacted | | | | | | |
| MCWILLIAMS, JOSHUA ADAIN | | Address Redacted | | | | | | |
| MCWILLIAMS, TAYLOR | | 1444 HEATHER DR | | | AURORA | IL | 60506 | USA |
| MCWRIGHT, CHERELLE RENE | | Address Redacted | | | | | | |
| MD GSI ASSOCIATES LLC | | PO BOX 129 | | | SHAWNEE MISSION | KS | 66201 | USA |
| MD GSI ASSOCIATES LLC | 40 MD Management Inc | 5201 Johnson Dr Ste 450 | | | Mission | KS | 66205 | USA |
| MD GSI Associates LLC | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | USA |
| MD GSI ASSOCIATES LLC | KIM JORGES PROPERTY MANAGER | 5201 JOHNSON DRIVE | SUITE 450 | | MISSION | KS | 66205 | USA |
| MD GSI ASSOCIATES LLC | Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | USA |
| MD GSI ASSOCIATES, L L C | KIM JORGES | 5201 JOHNSON DR | SUITE 450 | | MISSION | KS | 66205 | USA |
| MD RAJAPPA | | 7820 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 | USA |
| MDS REALTY II LLC | | 35245 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| MDS Realty II LLC | c o Zachary J Eskau | Dawda Mann Mulcahy & Sadler PLC | 39533 Woodward Ave Ste 200 | | Bloomfield Hills | MI | 48304 | USA |
| MDS REALTY II LLC | MELISSA SCHUTT ADMINISTRATOR | 122 S MICHIGAN AVE | SUITE 1000 | C O KLAFF REALTY LP | CHICAGO | IL | 60603 | USA |
| MDS Realty II, LLC | MELISSA SCHUTT | 122 S MICHIGAN AVE | SUITE 1000 | C/O KLAFF REALTY  LP | CHICAGO | IL | 60603 | USA |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD STE 106 | C/O FINCH & BARRY PROPERTIES | | SCHAUMBURG | IL | 60173 | USA |
| Meacham Business Center LLC | David Aufrecht | 65 E Wacker Pl No 2300 | | | Chicago | IL | 60601 | USA |
| Meacham Business Center LLC | David B Aufrecht | 65 E Wacker Pl Ste 2300 | | | Chicago | IL | 60601 | USA |
| Meacham Business Center LLC | Finch & Barry Realty LLC | 1305 Wiley Rd Ste 106 | | | Schaumburg | IL | 60173 | USA |
| Meacham Business Center LLC | Finch & Barry Realty LLC | 1305 Wiley Rd Ste 106 | | | Schaumburg | IL | 60173 | USA |
| MEACHAM BUSINESS CENTER LLC | | 1305 WILEY RD SUITE 106 | C O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEACHAM BUSINESS CENTER, L L C | NO NAME SPECIFIED | 1305 WILEY ROAD SUITE 106 | C/O FINCH & BARRY PROPERTIES LLC | | SCHAUMBURG | IL | 60173-6412 | USA |
| MEACHAM BUSINESS CENTER, L L C | NO NAME SPECIFIED | 1305 WILEY RD  SUITE 106 | C/O FINCH & BARRY PROPERTIES  LLC | | SCHAUMBURG | IL | 60173-6412 | USA |
| MEAD JR, JACK | | 126 S WOODALE AVE | | | DECATUR | IL | 62522 | USA |
| MEAD, AUSTIN P | | 589 LEONA DRIVE | | | OGDEN | UT | 84403 | USA |
| MEAD, AUSTIN PATRICK | | Address Redacted | | | | | | |
| MEAD, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| MEADE, NANCY A | | 127 THOMAS RD | | | BOLINGBROOK | IL | 60440-1352 | USA |
| MEADE, RUE SABAN ALLAN | | Address Redacted | | | | | | |
| MEADE, TYLER PATRICK | | Address Redacted | | | | | | |
| MEADE, TYRONNE | | 1334 | | | MESQUITE | TX | 75149 | USA |
| MEADOR, AARON R | | Address Redacted | | | | | | |
| MEADOR, MARK E | | 1101 E 12TH AVE | | | EMPORIA | KS | 66801-3319 | USA |
| MEADOR, W LAWRENCE | | 2301 QUEENSTON DR | | | GRAND PRAIRIE | TX | 75050-2127 | USA |
| MEADOS, DEBORAH | | 9021 RACKHAM ST | | | TAYLOR | MI | 48180-2992 | USA |
| MEADOWS, JACKIE JR | | 161 RICHIE CAGLE LN | | | SPRING CITY | TN | 37381 5673 | USA |
| MEADOWS, STUART EDWARD | | Address Redacted | | | | | | |
| MEALEM, MACKENZIE | | Address Redacted | | | | | | |
| Means, Christopher | | 460 Wilder St | | | Aurora | IL | 60506 | USA |
| MEANS, JOHN ANDREW | | Address Redacted | | | | | | |
| Means, Katrisha A | | 4402 Shreveport Hwy | | | Pineville | LA | 71360-0000 | USA |
| MEANS, KATRISHA A | | Address Redacted | | | | | | |
| MEARES, GREG C | | Address Redacted | | | | | | |
| MEARES, GREG C | | Address Redacted | | | | | | |
| MEASLES, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| MEAUX, GARRETT | | 407 CRAWFORD ST | | | LAFAYETTE | LA | 70506-0000 | USA |
| MECELLAN, PATRICK | | 6838 FYLER | | | SAINT LOUIS | MO | 63139 | USA |
| MECHE, QUINN M | | Address Redacted | | | | | | |
| Mechling, Harry L | | 106 Oak Pl | | | Houston | TX | 77006-1635 | USA |
| MECHLING, MICHAEL | | 1155 MAPLE CIR | | | BROOMFIELD | CO | 80020-1048 | USA |
| MECK, JONATHAN ARTHUR | | Address Redacted | | | | | | |
| MECKES, PAUL | | 15315 TORPOINT RD | | | WINTER GARDEN | FL | 34787 | USA |
| MECKLENBERG, KATHY | | 6630 CHESHIRE RD | | | GALENA | OH | 43021 | USA |
| MECOM JR , KENNETH PAUL | | Address Redacted | | | | | | |
| MED SERVICE WALK IN CLINIC PC | | CONVENIENT CARE CLN | 34336 HARPER AVE | | CLINTON TWP | MI | 48035 | USA |
| MED SOURCE LLC | | P O BOX 1248 | | | BLOOMINGTON | IL | 61702 | USA |
| MEDDERS, TIFFANY NICOLE | | Address Redacted | | | | | | |
| MEDEIROS, MICHAEL JR | | 9594 163RD ST | | | SUMMERFIELD | FL | 34491-3516 | USA |
| MEDEL, SHERRY N | | 9301 AMERICA DR | | | RANCHO CUCA MONGA | CA | 91730-2636 | USA |
| MEDELLIN, KEVIN | | 2918 EUCLID AVE | | | CINCINNATI | OH | 45219 | USA |
| MEDELLIN, STEVEN | | 16120 COLLEGE OAK ST 109 | | | SAN ANTONIO | TX | 78249 | USA |
| MEDENDORP, CHADWICK JAY | | Address Redacted | | | | | | |
| MEDFORD MAIL TRIBUNE | | DEPT LA 21598 | | | PASADENA | CA | 91185-1598 | USA |
| MEDHURST, AUDREY KATE | | Address Redacted | | | | | | |
| MEDIA BANK INC | | 600 W CHICAGO AVE | STE 830 | | CHICAGO | IL | 60654 | USA |
| MEDIA BANK INC | | 600 W CHICAGO AVE STE 830 | | | CHICAGO | IL | 60654 | USA |
| MEDIA BANK INC | Lefkofsky & Gorosh PC | Jonathan Sriro | 31500 Northwestern Hwy Ste 105 | | Farmington Hills | MI | 48334 | USA |
| Media General Alabama | | PO Box 280 | | | Dothan | AL | 36302 | USA |
| MEDIA GENERAL ALABAMA | Media General Alabama | PO Box 280 | | | Dothan | AL | 36302 | USA |
| MEDIA LIBRARY INC | | 7604D BIG BEND BLVD | | | ST LOUIS | MO | 63119 | USA |
| MEDIA SOURCE | | 232 2ND ST S | | | NAMPA | ID | 83651 | USA |
| Media Source Inc | | 232 2nd St S | | | Nampa | ID | 83651 | USA |
| MEDIA WEEK | | PO BOX 3595 | | | NORTHBROOK | IL | 60065 | USA |
| MEDIATRACKS COMMUNICATIONS | | 2250 E DEVON AVE STE 150 | | | DES PLAINES | IL | 60018-4507 | USA |
| MEDICAL & THERAPY ASSOCIATES | | 937 KILLIAN HILL RD SW | | | ILBURN | GA | 03473 | USA |
| MEDINA, ABRAHAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDINA, AMANDA | | Address Redacted | | | | | | |
| MEDINA, ANGELINA | | 5034 5TH ST | | | ALBUQUERQUE | NM | 87107-0000 | USA |
| MEDINA, ANTONIO | | 9828 RINCON AVE | | | PACOIMA | CA | 91331 | USA |
| MEDINA, CHRISTIAN JESUS | | Address Redacted | | | | | | |
| MEDINA, CONNIE | | Address Redacted | | | | | | |
| MEDINA, DANIEL | | Address Redacted | | | | | | |
| MEDINA, DANIELLE D | | Address Redacted | | | | | | |
| MEDINA, DEANNA | | Address Redacted | | | | | | |
| MEDINA, DERRICK | | 1010 LINCOLN | | | TRINIDAD | CO | 81082 | USA |
| MEDINA, DESIREE MICHELLE | | Address Redacted | | | | | | |
| MEDINA, EZEKIEL | | Address Redacted | | | | | | |
| MEDINA, GREGORIO | | 805 N 93RD EAST AVE | | | TULSA | OK | 74115-7147 | USA |
| MEDINA, IRIS N | | Address Redacted | | | | | | |
| MEDINA, JAVIER | | 107 WOODCREST CIR | | | STREAMWOOD | IL | 60107-1240 | USA |
| MEDINA, JOAN DALIZ | | Address Redacted | | | | | | |
| MEDINA, JORGE | | Address Redacted | | | | | | |
| MEDINA, LEONEL | | 17615 RHODA ST | | | ENCINO | CA | 91316 | USA |
| MEDINA, LUZ | | Address Redacted | | | | | | |
| MEDINA, MAGEN | | 3702 NATURE VIEW WAY APT 210 | | | TAMPA | FL | 33624-3076 | USA |
| MEDINA, MIGUEL | | 8211 CARVEL | | | HOUSTON | TX | 77036-0000 | USA |
| MEDINA, OMAR | | Address Redacted | | | | | | |
| MEDINA, OSCAR | | Address Redacted | | | | | | |
| MEDINA, OSCAR A | | Address Redacted | | | | | | |
| MEDINA, PETER | | Address Redacted | | | | | | |
| MEDINA, RAUL | | 7127 MARCONI ST | | | HUNTINGTON PARK | CA | 90255 | USA |
| MEDINA, RAYMOND DEAN | | Address Redacted | | | | | | |
| MEDINA, ROBERT | | Address Redacted | | | | | | |
| MEDINA, ROBERT | | 807 COLSON DR | | | ARLINGTON | TX | 76002 | USA |
| MEDINA, TYSON | | 935 N  STARCREST DR | | | SALT LAKE CITY | UT | 84116 | USA |
| MEDINA, VICTOR | | 3952 S HIMALAYA WAY | | | AURORA | CO | 80013 | USA |
| MEDINA, ZYRUS GREGORIO | | Address Redacted | | | | | | |
| MEDLER ELECTRIC COMPANY | | 2155 REDMAN DR | | | ALMA | MI | 48801-9313 | USA |
| MEDLER ELECTRIC COMPANY | | 2155 REDMAN DR | | | ALMA | MI | 48801-9313 | USA |
| MEDLEY, MICHAEL | | Address Redacted | | | | | | |
| MEDLEY, TYLER | | 2607 COVE RD | | | PIEDMONT | AL | 36272-0000 | USA |
| MEDLIK, MICHELLE A | | Address Redacted | | | | | | |
| MEDLIN, LOGAN | | 3220 COLQUITT RD | | | SHREVEPORT | LA | 71118-3706 | USA |
| MEDLOCK, JULIAN CARLOS | | Address Redacted | | | | | | |
| MEDLOW, DATORI T | | Address Redacted | | | | | | |
| MEDORE, JAYSON | | 1891 CORSICA DR | | | WELLINGTON | FL | 33414-0000 | USA |
| MEDOZA, CHRIS | | 801 NP AUBURN | | | DALLAS | TX | 75223 | USA |
| MEDRANO, ALFREDO | | 1941 CHESTNUT AVE | | | LONG BEACH | CA | 90806-5319 | USA |
| MEDRANO, CONRADO | | 3315 W BELLE PLAINE AVE | | | CHICAGO | IL | 60618-2315 | USA |
| MEDRANO, DANIEL | | 910 ANACUA ST | | | ALAMO | TX | 78516-0000 | USA |
| MEDRANO, EDGAR | | 8923 EMERALD HEIGHTS LN | | | HOUSTON | TX | 77083-0000 | USA |
| MEDRANO, JOHNNIE | | 11319 ELMCROFT AVE | | | NORWALK | CA | 90650 | USA |
| MEDRANO, JOHNNIE JESSE | | Address Redacted | | | | | | |
| MEDRANO, LISA A | | Address Redacted | | | | | | |
| MEDRANO, LUIS | | 908 S LINCOLN RD | | | SAN JUAN | TX | 78589 | USA |
| MEDRANO, MAYKOL ROBERTSON | | Address Redacted | | | | | | |
| MEDRANO, RENAY A | | Address Redacted | | | | | | |
| MEDRANO, REYNALDO | | 1065 CR 3300 | | | KEMPNER | TX | 76539-9313 | USA |
| MEEBER, ANDREW | | 609 7TH ST SE | | | LARGO | FL | 33771 | USA |
| MEEK, MARK C | | 818 P\UX TX68 L2T16 | | | SARASOTA | FL | 34243 | USA |
| MEEK, MELANIE | | 1309 S MAIN ST | | | NORTH CANTON | OH | 44720 | USA |
| MEEKER, EDWARD W | | 402 SW 4TH ST | | | BENTONVILLE | AR | 72712-5819 | USA |
| MEEKER, RUSTY E | | 38 RIVER BEND RD | | | MAYFLOWER | AR | 72106-8415 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEEKINS, LLOYD | | 2417 PARK LAND | | | GRETNA | LA | 70056 | USA |
| MEEKS, BOBBY JAMES | | Address Redacted | | | | | | |
| MEEKS, GLENN | | 12436 S HARVARD | | | CHICAGO | IL | 60620 | USA |
| MEEKS, JAMES FRANK | | Address Redacted | | | | | | |
| MEEKS, JONATHAN P | | Address Redacted | | | | | | |
| MEEKS, MICHAEL | | 1810 CHASE DR | | | SARAHLAND | AL | 36571 | USA |
| MEEKS, SHAUNETTA VICTORIA | | Address Redacted | | | | | | |
| MEEKS, WENDELL | | 601 CHICKADEE DR APT 3 | | | LITTLE ROCK | AR | 72205-5181 | USA |
| MEEMKEN, GINA MARIE | | Address Redacted | | | | | | |
| MEEMKEN, MARY ANN | | Address Redacted | | | | | | |
| MEEMKEN, NARISSA JEAN | | Address Redacted | | | | | | |
| MEERSCHAERT, MATTHEW JAMES | | Address Redacted | | | | | | |
| MEESEY, MARVIN | | P O BOX 64 | | | DITTMER | MO | 63023 | USA |
| MEGAN, L | | 2801 DENTON TAP RD APT 1624 | | | LEWISVILLE | TX | 75067-8164 | USA |
| MEGAN, MARINI E | | 1842 SPRUCE ST | APT NO C | | BOULDER | CO | 80302-7339 | USA |
| MEGGS, PATRICK DREW | | Address Redacted | | | | | | |
| Mehdi, Zadeh | | 767 Santa Paula St | | | Corona | CA | 91720 | USA |
| MEHDIZADEH, AMIR | | Address Redacted | | | | | | |
| MEHERG, JEREMY ROBERT | | Address Redacted | | | | | | |
| MEHLHORN, MARK | | 2275 PINEHURST LANE | | | STILLWATER | MN | 55082 | USA |
| MEHNERT, ERICH | | 15332 GOLF VIEW | | | LIVONIA | MI | 48154 | USA |
| MEHNERT, REBECCA | | 27615 N 59TH DRIVE | | | PHOENIX | AZ | 85083-0000 | USA |
| MEHR, CHRIS | | 3449 N ELAINE PL APT 410 | | | CHICAGO | IL | 60657-2492 | USA |
| MEHRABAN, HABIB | | Address Redacted | | | | | | |
| MEHRING, NANCY | | 2858 E LANDERS DR | | | LARKSPUR | CO | 80118-5733 | USA |
| MEHRTENS, DONNIE PAUL | | Address Redacted | | | | | | |
| MEHS, CHRISTOPHER | | 1068 DRIFTWOOD TRAILS | | | FLORISSANT | MO | 63031-0000 | USA |
| MEHTA, SONA | | 616 OAKWOOD DR | | | WESTMONT | IL | 60559 | USA |
| MEHTA, VIVEK | | 13915 ROYAL SPRING CT | | | HOUSTON | TX | 77077-3479 | USA |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | MILWAUKEE | WI | 53211 | USA |
| MEIDENBAUER, ROBERT | | 3135 N BARTLETT 2 | | | MILWAUKEE | WI | 53211-0000 | USA |
| MEIER, MATTHEW PETER | | Address Redacted | | | | | | |
| MEIER, REACHEL D | | PSC 4 BOX 1395 | | | APO | AA | 34004-1395 | USA |
| MEIGHEN, CHARLES BENTLEY | | Address Redacted | | | | | | |
| MEIGS, RON | | 2400 BAYSIDE DR APT 1 | | | PALATINE | IL | 60074 | USA |
| MEIHLS, ANGEL | | 2026 BAYOU CT NE | | | GRAND RAPIDS | MI | 49505-6427 | USA |
| MEIHSNER, NATHAN L | | Address Redacted | | | | | | |
| MEILSTRUP, JEREMY | | 607 BROOKSIDE PASS | | | CEDAR PARK | TX | 78613-0000 | USA |
| MEINERT, SHERIRENA | | 4013 D MONACO DR | | | INDIANAPOLIS | IN | 46220-0000 | USA |
| MEIRELES, MARCIA | | 10720 NW 66TH ST | | | DORAL | FL | 33178-0000 | USA |
| MEISKY, KATHLEEN MARGARET | | Address Redacted | | | | | | |
| MEISSNER, CRAIG MICHAEL | | Address Redacted | | | | | | |
| MEISTER, MATTHEW | | 5050 GARFORD ST | 123 | | LONG BEACH | CA | 90815-0000 | USA |
| MEIWES, GEORGE ANDREW | | Address Redacted | | | | | | |
| MEJIA LEE, GRACE | | 15059 WEDGEWORTH DR | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| MEJIA, ANTONIO PANTA | | Address Redacted | | | | | | |
| MEJIA, DEANNA MAGALY | | Address Redacted | | | | | | |
| MEJIA, JOHANNY | | Address Redacted | | | | | | |
| MEJIA, JOSE MANUEL | | Address Redacted | | | | | | |
| MEJIA, MANUEL ANTONIO | | Address Redacted | | | | | | |
| MEJIA, MARITZA | | Address Redacted | | | | | | |
| MEJIA, VERONICA | | Address Redacted | | | | | | |
| MEJIA, VERONICA | | Address Redacted | | | | | | |
| MEJIA, WILFREDO E | | Address Redacted | | | | | | |
| MEJIAS, EFRAIN | | Address Redacted | | | | | | |
| MEKEEL, DANIEL HAYDEN | | Address Redacted | | | | | | |
| MEKKES, MICHAEL A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELAIFI, KHALED A | | 126 ALBANY DR | | | COLUMBIA | MO | 65201-6605 | USA |
| MELANDER, WILLIAM RAY | | Address Redacted | | | | | | |
| Melanie Finch | | 22056 Gilmore St | | | Woodland Hills | CA | 91303 | USA |
| Melanie Finch | Melanie Jean Finch | 22056 Gilmore St | | | Woodland Hills | CA | 91303 | USA |
| MELANIE N GOBLE | GOBLE MELANIE N | 3864 BOYCE AVE | | | LOS ANGELES | CA | 90039-1630 | USA |
| MELANSON, KRISTEN MARIE | | Address Redacted | | | | | | |
| MELBOURNE JCP ASSOCIATES LTD | | 7758 RELIABLE PKY | | | CHICAGO | IL | 60686-0077 | USA |
| MELBOURNE JCP ASSOCIATES LTD | JOHN CAMPBELL MALL MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| MELBOURNE JCP ASSOCIATES, LTD | JOHN CAMPBELL | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| Melbourne Square | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| MELBOURNE, VALENTINE | | 6237 PLEASANT AVE | | | RICHFIELD | MN | 55423 | USA |
| MELCER, JACOB | | 3006 A MATADOR DR | | | AUSTIN | TX | 78741 | USA |
| MELCHERT, DANIEL | | 17445 66TH AVE | | | TINLEY PARK | IL | 60477-0000 | USA |
| MELCHIORI, BRYCE CHARLES | | Address Redacted | | | | | | |
| MELCHOR, JON ERIC | | Address Redacted | | | | | | |
| MELCRUM PUBLISHING LTD | | 449 N CLARK ST STE 300 | | | CHICAGO | IL | 60654 | USA |
| MELDI, LAURENELISABETH | | 76 N CEDAR LAKE DR W | | | COLUMBIA | MO | 65203-0000 | USA |
| MELENDEZ II, RICHARD | | Address Redacted | | | | | | |
| MELENDEZ JORGE | | 1234 NORTH 15TH AVE | | | LAKE WORTH | FL | 33460 | USA |
| MELENDEZ, ANA H | | 1511 W WALTON ST | | | CHICAGO | IL | 60622-5213 | USA |
| MELENDEZ, ANDRE | | Address Redacted | | | | | | |
| MELENDEZ, EDWIN | | 32 SHADYSIDE AVE | | | OLD BRIDGE | NJ | 08857 | USA |
| MELENDEZ, HECTOR | | 1063 KARESH AVE | | | POMONA | CA | 917674429 | USA |
| MELENDEZ, IVAN | | 12738 HOBACK ST | | | NORWALK | CA | 90650 | USA |
| MELENDEZ, RICARDO | | Address Redacted | | | | | | |
| MELENDREZ, PHILLIP HENRY | | Address Redacted | | | | | | |
| MELENDY, DAN | | 2321 CONSTELLATION ST | | | GREEN BAY | WI | 54303 | USA |
| MELGAR, JUAN JOSE | | Address Redacted | | | | | | |
| MELGAR, LUIS | | 14605 MACLAY ST | | | SAN FERNANDO | CA | 91340-0000 | USA |
| MELGAR, MANUEL | | 1046 TAMARACK AVE | | | PACOIMA | CA | 91331-0000 | USA |
| MELGAR, MIRIAM ANETTE | | Address Redacted | | | | | | |
| MELIKANT, JOEY | | Address Redacted | | | | | | |
| MELIKYAN, WILLIAM | | 718 S 5TH ST | 102 | | BURBANK | CA | 91501-0000 | USA |
| MELILLO, ANDREA | | 5009 WALDEN WOODS DR | | | HERMITAGE | TN | 37076 | USA |
| MELINDA K GREGORY | GREGORY MELINDA K | 2526 EDINBURGH ST | | | OLD HICKORY | TN | 37138-4637 | USA |
| MELINDA L NOBLE | NOBLE MELINDA L | 1134 ORANGE AVE | | | FT MYERS | FL | 33903-7109 | USA |
| MELINDA L NOBLE | NOBLE MELINDA L | 1134 ORANGE AVE | | | FT MYERS | FL | 33903-7109 | USA |
| MELINDA, BALL | | 9719 E EDGEWOOD AVE | | | MESA | AZ | 85208-0000 | USA |
| MELINDA, L | | 1126 PEACH ST | | | ABILENE | TX | 79602-3608 | USA |
| MELINDA, MCNUTT | | 1000 W 4TH ST STE 336 | | | ONTARIO | CA | 91762-1811 | USA |
| MELISSA A COLLINS | COLLINS MELISSA A | 3698 ABINGTON AVE S | | | ST PETERSBURG | FL | 33711-3518 | USA |
| MELISSA A COLLINS | COLLINS MELISSA A | 3698 ABINGTON AVE S | | | ST PETERSBURG | FL | 33711-3518 | USA |
| MELISSA ANN DAUGHERTY | DAUGHERTY MELISSA AN | 3156 PROUTY RD | | | TRAVERSE CITY | MI | 49686-9110 | USA |
| MELISSA, A | | 307 TRAVELERS TRL | | | LORENA | TX | 76655-9768 | USA |
| MELISSA, D | | 18118 NOBLE FOREST DR | | | HUMBLE | TX | 77346-4416 | USA |
| MELISSA, DELLIHOUE | | 2606 HIGHWAY 65 | | | FERRIDAY | LA | 71334-4181 | USA |
| MELISSA, J | | 10510 ROCKING M TRL | | | HELOTES | TX | 78023-4034 | USA |
| MELISSA, WALLACE | | 747 WINDSOR HALL | | | WEST LAFAYETTE | IN | 47906-4273 | USA |
| MELISSA, WATSON | | PO BOPX 561311 | | | THE COLONY | TX | 75056-0000 | USA |
| MELIUS, GINA | | 3104 BLACK OAK COV | | | BOYNTON BEACH | FL | 33436 | USA |
| MELLENTHIN, JOHN MICHAEL | | Address Redacted | | | | | | |
| MELLETT, WILLIAM | | 629 SHOWPLACE COURT | | | BALLWIN | MO | 63021 | USA |
| MELLIEN, MYRLANDE | | Address Redacted | | | | | | |
| MELLING, RYAN EDWARD | | Address Redacted | | | | | | |
| MELLINGER, GARY MICHAEL | | Address Redacted | | | | | | |
| MELLON, JEFF | | 6591 W MESA ST | | | FAYETTEVILLE | AR | 72704 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MELMAN, BENJAMIN TUCKER | | Address Redacted | | | | | | |
| MELNICK, BRAD | | 1620 S PRAIRIE AVE | | | WAUKESHA | WI | 53189 | USA |
| MELNIK, DENNIS | | Address Redacted | | | | | | |
| MELOY, BRIAN J | | Address Redacted | | | | | | |
| MELOY, BRIAN J | | 314 PINE ST | | | WILSON | OK | 73463 | USA |
| MELOY, J J | | 14823 GRAY STONE CT | | | LEO | IN | 46765 | USA |
| MELOY, JASON | | RT  1  BOX 42 | | | GREENVILLE | MO | 63944 | USA |
| MELROE, HOLLY | | 1585 OAK GREEN AVE | | | AFTON | MN | 55001 | USA |
| MELROSE, JASON | | 4481 RAINBOW LN | | | FLINT | MI | 48507-4790 | USA |
| MELSTER, MATT JOHN | | Address Redacted | | | | | | |
| MELTER, ADAM | | 11200 W CLEVELAND AVE | APT C11 | | WEST ALLIS | WI | 53227 | USA |
| MELTON II, CARL | | Address Redacted | | | | | | |
| MELTON, BETH S | | Address Redacted | | | | | | |
| MELTON, DONNA | | 3002 COLONY DR | | | DICKINSON | TX | 77539-0000 | USA |
| MELTON, ERIC BRANDON | | Address Redacted | | | | | | |
| MELTON, MARIA C | | Address Redacted | | | | | | |
| MELTON, MARIA C | | 708 LODGE AVE | | | EVANSVILLE | IN | 47714 | USA |
| MELTON, PASCHA ARMI | | Address Redacted | | | | | | |
| MELTON, RACHEL | | 708 LODGE AVE | | | EVANSVILLE | IN | 47714-1919 | USA |
| MELTON, SARAH | | Address Redacted | | | | | | |
| MELTON, VIRGIL | | Address Redacted | | | | | | |
| MELTONS APPLIANCE | | 25101 SPRING LAKE CIR NO B | | | BROKEN ARROW | OK | 74014-3486 | USA |
| MELTWATER NEWS US INC | | FILE 51042 | MELTWATER NEWS | | LOS ANGELES | CA | 90074-1042 | USA |
| MELTZER, LAYNE CORY | | Address Redacted | | | | | | |
| MELVILLE, FRED | | 276 SOUTH ADAM LANE | | | IDAHO FALLS | ID | 83401 | USA |
| MELVIN, CRYSTAL | | 6471 HIVON | | | CARLETON | MI | 48117 | USA |
| MEMCORP INC | | 3200 MERIDIAN PKY | | | WESTON | FL | 33331 | USA |
| MEMMINGER ROBERT T | | 19224 HARLISS ST | | | NORTHRIDGE | CA | 91324 | USA |
| MEMOLI, KERRIE | | 7705 ARBORDALE DR | | | PORT RICHEY | FL | 34668 | USA |
| MEMOREX COMPUTER SUPPLIES | | DEPARTMENT 7616 | | | LOS ANGELES | CA | 90084-7616 | USA |
| MEMOREX INTERNATIONAL, INC | | 17777 CENTER COURT DR | SUITE 800 | | CERRITOS | CA | 90703 | USA |
| MEMOREX PRODUCTS INC | | PO BOX 99486 | | | CHICAGO | IL | 60693 | USA |
| MEMOREX PRODUCTS INC | CLAUDIA GOMEZ | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | USA |
| MEMOREX PRODUCTS INC | CLAUDIA GOMEZ | 17777 CENTER COURT DR | | | CERRITOS | CA | 90703 | USA |
| MEMORIAL HEALTH SYSTEM | | 110 E WAYNE ST STE 500 | | | SOUTH BEND | IN | 46601 | USA |
| MEMORIAL HEALTHCARE CENTER | | 1488 N M52 | PO BOX 456 | | OWOSSO | MI | 48867 | USA |
| MEMORIAL HERMAN SW | | 7600 BEECHNUT | | | HOUSTON | TX | 77074 | USA |
| MEMORIAL SQUARE 1031 LLC | C O BERT BITTOURNA ESQ | INLAND REAL ESTATE GROUP | 2901 BUTTERFIELD RD 3RD FL | | OAK BROOK | IL | 60523 | USA |
| MEMORIAL SQUARE 1031 LLC | C O INLAND CONTINENTAL PROPERTY MGMT CORP | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| MEMORIAL SQUARE 1031, LLC | | C/O INLAND CONTINENTAL PROPERTY MGMT  CORP | 2901 BUTTERFIELD RD | | OAK BROOK | IL | 60523 | USA |
| MEMOZIA, RIVO | | 2559 MILWAULKEE AVE | | | DUNEDIN | FL | 34698 | USA |
| MEMOZIA, RIVO | | 2559 MILWAULKEE AVE | | | DUNEDIN | FL | 34698 | USA |
| MEMPHIS COMMERCIAL APPEAL | | JOHN COWNOVER | PO BOX 364 | | MEMPHIS | TN | 38101 | USA |
| Memphis Light Gas & Water Division | | PO Box 430 | | | Memphis | TN | 38101-0430 | USA |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P O BOX 388 | | | MEMPHIS | TN | 38145-0388 | USA |
| Memphis Light, Gas & Water Division | | P O Box 388 | | | Memphis | TN | 38145-0388 | USA |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P O BOX 388 | | | MEMPHIS | TN | 38145-0388 | USA |
| MEMPHIS TREASURER | | MEMPHIS TREASURER | PO BOX 185 | | MEMPHIS | TN | 38101-0185 | USA |
| MEMPHIS, CITY OF | | MEMPHIS CITY OF | TREASURER | PO BOX 185 | MEMPHIS | TN | 38101-1085 | USA |
| MEMPIN, REGGIE | | 2965 WAVERLY DR | NO 27 | | LOS ANGELES | CA | 90039 | USA |
| MEN KA RA, KHENEMET | | 486 CLOVERLEAF DRIVE | | | LANCASTER | TX | 75146 | USA |
| MENA, EDGAR | | Address Redacted | | | | | | |
| MENA, KAROL | | 5349 BELLVIEW AVE | | | NEW PORT RICHEY | FL | 34652-1212 | USA |
| MENA, MATTHEW L | | 2800 BEACHVIEW DR | | | MCHENRY | IL | 60050 | USA |
| MENA, MATTHEW LAWRENCE | | Address Redacted | | | | | | |
| MENA, NICKLAS JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENARD, EDWARD C | | Address Redacted | | | | | | |
| MENARD, JOHN ROBERT | | Address Redacted | | | | | | |
| MENARD, ZACHARY DEAN | | Address Redacted | | | | | | |
| MENCHACA, ROBERT C | | Address Redacted | | | | | | |
| MENCIAS, JOSEPH BLANCO | | Address Redacted | | | | | | |
| MENDEK, ANDREW WILLIAM | | Address Redacted | | | | | | |
| MENDEL, MATTHEW ALAN | | Address Redacted | | | | | | |
| MENDENHALL, JEFFREY | | Address Redacted | | | | | | |
| MENDENHALL, ROBERT | | 1032 BURRISRIDGE DR | | | LAKELAND | FL | 33809 | USA |
| MENDES, ANTHONY GRAHAM | | Address Redacted | | | | | | |
| MENDEZ, ALAN | | Address Redacted | | | | | | |
| MENDEZ, ALICIA GERALDINE | | Address Redacted | | | | | | |
| MENDEZ, AMANDA LEE | | Address Redacted | | | | | | |
| MENDEZ, BRIAN | | Address Redacted | | | | | | |
| MENDEZ, BRIAN | | 3218 FOREST PARK | | | SAN ANGELO | TX | 79601 | USA |
| MENDEZ, CASSIE | | 2320 CHERRYBROOK LANE | APT 418 | | PASADENA | TX | 77503 | USA |
| MENDEZ, CYNTHIA | | Address Redacted | | | | | | |
| MENDEZ, DANIEL | | Address Redacted | | | | | | |
| MENDEZ, DAVID | | Address Redacted | | | | | | |
| MENDEZ, EMETERIO RENE | | Address Redacted | | | | | | |
| MENDEZ, ERICA C | | Address Redacted | | | | | | |
| MENDEZ, ERICK G | | Address Redacted | | | | | | |
| MENDEZ, GUADALUPE | | 601 MACARTHUR BLVD | | | GRAND PRAIRIE | TX | 75050-4748 | USA |
| MENDEZ, JUAN | | 905 VALLEY RIDGE DR | | | HOMEWOOD | AL | 35209 | USA |
| MENDEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| MENDEZ, JUAN R | | 8501 W NORTHERN AVE | | | GLENDALE | AZ | 85305-1307 | USA |
| MENDEZ, KENNETH | | 304 W BLUEBIRD DR | | | CHANDLER | AZ | 85286-7751 | USA |
| MENDEZ, LUCIA | | Address Redacted | | | | | | |
| MENDEZ, MARIBEL | | Address Redacted | | | | | | |
| MENDEZ, MATHEW JOHN | | Address Redacted | | | | | | |
| MENDEZ, MELISSA | | Address Redacted | | | | | | |
| MENDEZ, MICHAEL RAUL | | Address Redacted | | | | | | |
| MENDEZ, NANCY | | 3409 DIANTHUS AVE | | | MCALLEN | TX | 78501 | USA |
| MENDEZ, OSCAR | | Address Redacted | | | | | | |
| MENDEZ, PATRICK | | Address Redacted | | | | | | |
| MENDEZ, PAUL NICHOLAS | | Address Redacted | | | | | | |
| MENDEZ, RAFAEL | | 2600 VENTURA DR | | | PLANO | TX | 75093-0000 | USA |
| MENDEZ, ROGELIO | | Address Redacted | | | | | | |
| MENDEZ, ROGELIO | | Address Redacted | | | | | | |
| MENDEZ, TODD | | 10719 DRY CREEK LANE | | | FRISCO | TX | 75035 | USA |
| MENDEZ, VILOMAR CHAVEZ | | Address Redacted | | | | | | |
| MENDEZONA, KENNETH | | 2102 SWEET ADELINE LANE | | | KELLER | TX | 76248-0000 | USA |
| MENDIBLES, STEVEN E | | Address Redacted | | | | | | |
| MENDICINO, KATIE COLLEEN | | Address Redacted | | | | | | |
| MENDIETA, GLORIA | | 2301 WILLIAMS BLVD NO E | | | KENNER | LA | 70062-5721 | USA |
| MENDIETA, GLORIA MARGARITA | | Address Redacted | | | | | | |
| MENDIOLA, ALEX | | 15100 N LUNA ST | | | EL MIRAGE | AZ | 85335 | USA |
| MENDIOLA, GREG | | 15100 N LUNA ST | | | EL MIRAGE | AZ | 85335-0000 | USA |
| MENDIOLA, ISAAC JUAN | | Address Redacted | | | | | | |
| MENDIOLA, JEFFREY | | Address Redacted | | | | | | |
| MENDIOLA, JOSEPH DEAN | | Address Redacted | | | | | | |
| MENDIVIL, JESSE | | 1786 STORRS PLACE | | | POMONA | CA | 91766 | USA |
| MENDIZABAL, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MENDOLA, MARIO E | | Address Redacted | | | | | | |
| Mendoza, Abner | | 1537 W 59th Pl | | | Los Angeles | CA | 90047 | USA |
| MENDOZA, ABNER J | | Address Redacted | | | | | | |
| MENDOZA, ALEJANDRO | | Address Redacted | | | | | | |
| MENDOZA, CATHERINE ANTOINETTE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, CRISTINA I | | Address Redacted | | | | | | |
| MENDOZA, DEBBIE CLEAR | | Address Redacted | | | | | | |
| MENDOZA, DIANA | | 3113 LAFAYETTE ST | | | DENVER | CO | 80205-0000 | USA |
| MENDOZA, DIANA STEPHANIE | | Address Redacted | | | | | | |
| MENDOZA, DZENETA | | 2915 N NEW ENGLAND | | | CHICAGO | IL | 60634 | USA |
| MENDOZA, EDWARD ABEL | | Address Redacted | | | | | | |
| MENDOZA, EDWIN ALPHONSO | | Address Redacted | | | | | | |
| MENDOZA, EUSEBIO | | 7300 LENNOX AVE | | | VAN NUYS | CA | 91405-2337 | USA |
| MENDOZA, IVONNE | | Address Redacted | | | | | | |
| MENDOZA, JENNIFER | | 6753 HICKORY ST APT 7 | | | HANOVER PARK | IL | 60133-3887 | USA |
| MENDOZA, JENNIFER DIANE | | Address Redacted | | | | | | |
| MENDOZA, JONATHAN | | 5800 BRODIE LN | | | AUSTIN | TX | 78745-0000 | USA |
| MENDOZA, JORGE | | 2809 W MCKINLEY ST | | | PHOENIX | AZ | 85009-0000 | USA |
| MENDOZA, KEVIN L | | 200 ASKEW AVE | | | KANSAS CITY | MO | 64123-1612 | USA |
| MENDOZA, LIZETH | | 4822 N 111TH GLN | | | PHOENIX | AZ | 850371185 | USA |
| MENDOZA, LORRAINE STEVIE | | Address Redacted | | | | | | |
| MENDOZA, MANUEL | | Address Redacted | | | | | | |
| MENDOZA, MARIA D | | 4520 S MARSHFIELD AVE | | | CHICAGO | IL | 60609-3257 | USA |
| MENDOZA, MARK ANTHONY | | Address Redacted | | | | | | |
| MENDOZA, MICHAEL RICHARD | | Address Redacted | | | | | | |
| MENDOZA, NATALY YESENIA | | Address Redacted | | | | | | |
| MENDOZA, PAUL | | Address Redacted | | | | | | |
| MENDOZA, PHILIP | | Address Redacted | | | | | | |
| MENDOZA, PHILLIP R | | Address Redacted | | | | | | |
| MENDOZA, RICHARD | | 5318 W STATE AVE | | | GLENDALE | AZ | 853011937 | USA |
| MENDOZA, RICKY JIM | | Address Redacted | | | | | | |
| MENDOZA, ROBERT | | Address Redacted | | | | | | |
| MENDOZA, ROBERT | | 405 PARKVIEW PLACE | | | CARMEL | IN | 46032 | USA |
| MENDOZA, SANCHO PUNZALAN | | Address Redacted | | | | | | |
| MENDOZA, SHEENA | | Address Redacted | | | | | | |
| MENDOZA, STEVE | | Address Redacted | | | | | | |
| MENDOZA, VANESSA DC | | Address Redacted | | | | | | |
| MENEFEE, CAROL | | 9999 HWY 16 | | | VERONA | KY | 41092 | USA |
| MENEFEE, RASHUN ZIMMIE | | Address Redacted | | | | | | |
| MENENDEZ, HECTOR ERNESTO | | Address Redacted | | | | | | |
| MENENDEZ, MANFRED | | 131 S OXFORD AVE | 3 | | LOS ANGELES | CA | 90004-0000 | USA |
| MENENDEZ, REBEKAH CAROLYN | | Address Redacted | | | | | | |
| MENENDEZ, ROBERT | | Address Redacted | | | | | | |
| MENESES BARAJAS, ANDREA | | Address Redacted | | | | | | |
| MENESES BARAJAS, ANDREA | | Address Redacted | | | | | | |
| MENESES, PATRICIO ENRIQUE | | Address Redacted | | | | | | |
| MENEZES, MIKE | | 3909 TEMECULA CREEK TRAIL | | | MCKINNEY | TX | 75070 | USA |
| MENEZIL, ROSE P | | 4279 MARINERS COURT | | | WELLINSTON | FL | 33467 | USA |
| MENG, MARIA MAY | | Address Redacted | | | | | | |
| MENGEL, ROBERT | | 10035 ERIE PLACE | | | HIGHLAND | IN | 46322 | USA |
| MENGIDAB, ONGESII IKED | | Address Redacted | | | | | | |
| MENGUASSES, CHRIS | | 3709 30TH AVE WEST | | | BRADENTON | FL | 34205 | USA |
| MENGUSER, HEINZ | | Address Redacted | | | | | | |
| MENIFEE, VERNON | | 3955 DICKSON AVE | | | CINCINNATI | OH | 45229-0000 | USA |
| MENNONE, TYLER JAMES | | Address Redacted | | | | | | |
| MENO, HERMAN J | | 13030 BLANCO RD | 1113 | | SAN ANTONIO | TX | 78216 | USA |
| MENO, HERMAN JOSEPH | | Address Redacted | | | | | | |
| MENON, PRADEEP A | | 11229 W 64TH TER APT 714 | | | SHAWNEE | KS | 66203-3382 | USA |
| MENSCHING, JENNIFER J | | 15920 W IROQUOIS DR | | | LOCKPORT | IL | 60441-4678 | USA |
| MENSING, DAVID W | | Address Redacted | | | | | | |
| MENSING, STEPHEN RALPH | | Address Redacted | | | | | | |
| MENSINGER, BRENNAN EUGENE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Menteer, Matthew Joseph | | 5428 Greenton Wy | | | St Louis | MO | 63128 | USA |
| MENTEER, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| MENTEER, MICHAEL | | Address Redacted | | | | | | |
| MENZA, SEAN EDWARD | | Address Redacted | | | | | | |
| MEPOKEE, LINDA | | Address Redacted | | | | | | |
| MEPPEN, EMILY DIANE | | Address Redacted | | | | | | |
| MER, DAN | | 1111 E UNIVERSITY | | | MESA | AZ | 85201 | USA |
| MERANT INC | | PO BOX 201448 | | | DALLAS | TX | 75320-1448 | USA |
| MERAR, REBECCA | | 277 SOUTH FORK DR | | | GURNEE | IL | 60031 | USA |
| MERAR, STEVE | | 277 S FORK DRIVE | | | GURNEE | IL | 60031 | USA |
| MERCADO, ALICIA RENEE | | Address Redacted | | | | | | |
| MERCADO, ALVARO MD | | 500 N LINCOLN ST | P O BOX 798 | | PARK RIDGE | IL | 60068 | USA |
| MERCADO, ANGELITO C | | 7347 N LOWELL AVE | | | LINCOLNWOOD | IL | 60712-1925 | USA |
| MERCADO, CARLOS JUAN | | Address Redacted | | | | | | |
| MERCADO, CHRISTOPHER JOE | | Address Redacted | | | | | | |
| MERCADO, ISAAC EMILIEO | | Address Redacted | | | | | | |
| MERCADO, JORDAN MARK | | Address Redacted | | | | | | |
| MERCADO, JOSE CARLOS | | Address Redacted | | | | | | |
| MERCADO, MIKE | | 9920 261ST AVE | | | SALEM | WI | 53168-9336 | USA |
| MERCADO, MILAGROS | | Address Redacted | | | | | | |
| MERCADO, REFUGIO | | 2005 139TH ST TRLR 39 | | | BLUE ISLAND | IL | 60406-5000 | USA |
| MERCEDES A KLEES | KLEES MERCEDES A | 330 FRISCOVILLE AVE | | | ARABI | LA | 70032-1029 | USA |
| MERCEDES HOMES 2007 | | 9703 PROVENCAL AVE | | | SEFFNER | FL | 33584-2633 | USA |
| MERCEDES HOMES, INC 2007 | | 9703 PROVENCAL AVE | | | SEFFNER | FL | 33584-2633 | USA |
| MERCEDES, MONTALVO | | 1214 MICHAEL ST | | | LAREDO | TX | 78040 | USA |
| Mercer | Attn Joanne Flowers | 777 S Figueroa St Ste 1900 | | | Los Angeles | CA | 90017 | USA |
| MERCER HUMAN RESOURCE CONSLTNG | | DEPT 94136 | | | LOUISVILLE | KY | 40294 | USA |
| MERCER, ASHLEY MARIE | | Address Redacted | | | | | | |
| MERCER, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MERCER, KEVIN JOSEPH | | Address Redacted | | | | | | |
| MERCER, REBECCA | | 3110 W SLIGH AVE | | | TAMPA | FL | 33614-4607 | USA |
| MERCER, STEVEN | | 639 FOUNTAIN ST NE | | | GRAND RAPIDS | MI | 49503-3407 | USA |
| MERCH, SARAH IRENE | | Address Redacted | | | | | | |
| MERCHANDISE CARD CORPORATE SALES | | 1801 WEST US 223 | | | ADRIAN | MI | 49221 | USA |
| MERCHANDISING INVENTIVES INC | | 1177 CORPORATE GROVE DR | | | BUFFALO GROVE | IL | 60089-4546 | USA |
| MERCHANT, AFSHA | | Address Redacted | | | | | | |
| MERCHANT, DASHAUNDRA MARIE | | Address Redacted | | | | | | |
| MERCHANT, FALAK M | | Address Redacted | | | | | | |
| MERCIER, DAN | | 2560 MAPLECREST DR | | | WATERFORD | MI | 48329 | USA |
| MERCURI, JANICE K | | Address Redacted | | | | | | |
| MERCURIO, MICHAEL | | 9239 STOAKES | | | DOWNEY | CA | 90240 | USA |
| MERCURIO, MICHAEL J | | 9239 STOAKES AVE | | | DOWNEY | CA | 90240-2816 | USA |
| MERCURY, MATTHEW ARIAH | | Address Redacted | | | | | | |
| Meredith Corporation | c o Jacquelyn Johnson | 1716 Locust St | | | Des Moines | IA | 50309 | USA |
| MEREDITH, LANKFORD | | 8025 E LINCOLN DR | | | SCOTTSDALE | AZ | 85250-0000 | USA |
| MEREDITH, SCOTT | | Address Redacted | | | | | | |
| MEREDITH, SCOTT | | 6048 ROUTT CT | | | ARVADA | CO | 80004-4438 | USA |
| MERELYN, TAGGART | | 2702 FREDERICK BLVD | | | DELRAY BEACH | FL | 33483-3204 | USA |
| MERGAL, PEDRO O | | Address Redacted | | | | | | |
| MERGL, HANNAH LEIGH | | Address Redacted | | | | | | |
| MERICKLE, MARCIE | | 12579 95TH ST | | | LARGO | FL | 33773-2508 | USA |
| MERIDEN, OMAR | | Address Redacted | | | | | | |
| MERIDIAN ADVERTISING | | PO BOX 94178 | C/O FLEET BANK | | CHICAGO | IL | 60690 | USA |
| MERIDIAN CHARTER TOWNSHIP | | 5151 MARSH RD | TREASURER | | OKEMOS | MI | 48864 | USA |
| MERIDIAN CHARTER TOWNSHIP | | TREASURERS OFFICE | | | OKEMOS | MI | 48864 | USA |
| MERIDIAN MEDIA GROUP, INC | | 223 W ERLE ST | SUITE 4E | | CHICAGO | IL | 60610 | USA |
| Merill Communications LLC | | 1 Merill Cir | | | St Paul | MN | 55108 | USA |
| Merisier, Fenel | | 1991 Marsh Harbour Dr | | | West Palm Beach | FL | 33404 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIT | | 19700 HILLCREST | | | DALLAS | TX | 75220 | USA |
| MERKEL, MELISSA NADINE | | Address Redacted | | | | | | |
| MERKOW, JESSICA E | | Address Redacted | | | | | | |
| MERKOWITZ, JACOB J | | Address Redacted | | | | | | |
| MERLE, BRAD | | Address Redacted | | | | | | |
| MERLO, JASON | | 203 GALVIN PARKWAY | | | HARVARD | IL | 60033 | USA |
| MERRELL JR, JOSEPH W | | 3217 CLIFFORD RD NW | | | HUNTSVILLE | AL | 35810 | USA |
| MERRELL JR, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| MERRIAM, CITY OF | | 9000 W 62ND TERR | | | MERRIAM | KS | 66202-2815 | USA |
| MERRICK, THOMAS RUFFIN | | Address Redacted | | | | | | |
| MERRICK, TROY CALVIN | | Address Redacted | | | | | | |
| MERRIDEW, JOHN C | | Address Redacted | | | | | | |
| MERRIFIELD, RYAN MATHEW | | Address Redacted | | | | | | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | ST PAUL | MN | 55170-9638 | USA |
| MERRILL, ANGELL PRECIOUS | | Address Redacted | | | | | | |
| MERRILL, CHRISTIAR | | 1927 E KAYSCREEK DRIVE | | | LAYTON | UT | 84040-0000 | USA |
| MERRILL, DAVID | | 1324 N EL PASO ST | | | COLORADO SPRINGS | CO | 80903-2524 | USA |
| MERRILLVILLE CONSERVANCY DISTRICT | | 6250 BROADWAY | | | MERRILLVILLE | IN | 46410 | USA |
| MERRIMAN, JAMES | | 101 CEDAR ST | | | SMITHVILLE | MO | 64089-9534 | USA |
| MERRIMAN, ROGER | | 6513 LAKESHORE PARKWAY | | | CHATTANOOGA | TN | 37416 | USA |
| MERRIMON, DONQUATIS M | | Address Redacted | | | | | | |
| MERRITT, ASHLEY | | Address Redacted | | | | | | |
| MERRITT, ASHLEY DANIELLE | | Address Redacted | | | | | | |
| MERRITT, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MERRITT, BRITTANY CARRSHEA | | Address Redacted | | | | | | |
| MERRITT, CHRISTOPHER | | 2 CRESTWOOD CT | | | BELLEVILLE | IL | 62226-0000 | USA |
| MERRITT, JOHN | | 2017 SUMMERHAYES CT | | | LEXINGTON | KY | 40503-4037 | USA |
| MERRITT, KEVIN | | 24423 RENSSELAER | | | OAK PARK | MI | 48237 | USA |
| MERRITT, SEAN P | | Address Redacted | | | | | | |
| MERRITT, TERREL L | | Address Redacted | | | | | | |
| MERRITT, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| MERRIWEATHER GLORIA D | | 2140 FARRINGTON ST | | | MEMPHIS | TN | 38109 | USA |
| MERRIWEATHER, DARIS | | 4909 SHASTA DRIVE | | | NASHVILLE | TN | 37211 | USA |
| MERRIWEATHER, JASMINE NICOLE | | Address Redacted | | | | | | |
| MERROW, BRANDON | | 5604 W LIBBY ST | | | GLENDALE | AZ | 85308-0000 | USA |
| MERRYLAN CARE CHILD | | 2549 CARNES AVE | | | MEMPHIS | TN | 38114-2510 | USA |
| MERRYMAN, CASEY C | | Address Redacted | | | | | | |
| MERRYMAN, JASON D | | Address Redacted | | | | | | |
| MERRYMAN, KYLE LEE | | Address Redacted | | | | | | |
| MERS, JIM | | 8 SIDE SADDLE CT | | | IMPERIAL | MO | 63052 | USA |
| MERSCHBACH, DOMINIC | | 5087 ENCLAVE BLVD | | | WESTERVILLE | OH | 43081 | USA |
| MERTENS, ERIC JAY LINCOL | | Address Redacted | | | | | | |
| MERTENS, JOSHUA RAYMOND | | Address Redacted | | | | | | |
| MERTINS, DAVID WILLIAM | | Address Redacted | | | | | | |
| MERTON, CRAIG | | 51 BUCKS RIDGE CT | | | ST CHARLES | MO | 63304 | USA |
| MERTZ, JENNIFER LYNETTE | | Address Redacted | | | | | | |
| MERTZ, KENNETH | | 4242 WEST PORT RD | | | LOUISVILLE | KY | 40207 | USA |
| MERVIN, CHESS | | 10702 CRANBROOK RD | | | HOUSTON | TX | 77042-1439 | USA |
| MERVIN, REGINALD S | | Address Redacted | | | | | | |
| MERZ, NIKOLAS | | Address Redacted | | | | | | |
| MESA COUNTY TREASURER | | PO BOX 20000 | | | GRAND JUNCTION | CO | 815025027 | USA |
| MESA, BLUE | | 7700 W NORTHWEST HWY | | | DALLAS | TX | 75225-2288 | USA |
| MESA, CHRIS ANTHONY | | Address Redacted | | | | | | |
| MESA, CITY OF | | PO BOX 1466 | CASHIERS MSC RECEIVABLES | | MESA | AZ | 85211-1466 | USA |
| MESA, CITY OF | | MESA OFFICE | PO BOX 1466 | | MESA | AZ | 85211-1466 | USA |
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | MESA | AZ | 85211-6350 | USA |
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | MESA | AZ | 85211-6350 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESA, CITY OF | | PO BOX 16350 | TAX & LICENSING OFFICE | | MESA | AZ | 85211-6350 | USA |
| Mesa, City of | Attn Credit Services | PO Box 1878 | | | Mesa | AZ | 85211-1878 | USA |
| MESA, CITY OF | ATTN CREDIT SERVICES | PO BOX 1878 | | | MESA | AZ | 85211-1878 | USA |
| MESA, NELSON RICARDO | | Address Redacted | | | | | | |
| MESA, OSVALDO MARCELINO | | Address Redacted | | | | | | |
| MESHCHERYAKOV, VLADIMIR | | 11212 N 44TH PL | | | PHOENIX | AZ | 85028 | USA |
| MESILLA VALLEY TRANSPORTATION | | MVT SERVICES | ATTN BARRY DAVIS | 3590 WEST PICACHO | LAS CRUCES | NM | 88007 | USA |
| MESKUP, JERRY | | 6928 VIALE ELIZABETH | | | DELRAY BEACH | FL | 33446 | USA |
| MESKUP, JERRY | | 6928 VIALE ELIZABETH | | | DELRAY BEACH | FL | 33446 | USA |
| MESMAN, ANGELA | | Address Redacted | | | | | | |
| MESROPIAN, ARSHAK | | 7842 TEESDALE AVE | | | NORTH HOLLYWOOD | CA | 91605 | USA |
| MESSEC, TYLER WAYNE | | Address Redacted | | | | | | |
| MESSENGER, ALAN | | 3305 OLD CASTLE RD | | | JOLIET | IL | 60435 | USA |
| MESSENGER, SHAWNYA G | | 6589 ALTRURIA CREEK CT | | | BARTLETT | TN | 38135-9238 | USA |
| MESSENGES, JOANNE | | 1921 GIGI LANE | | | DARIEN | IL | 60561 | USA |
| MESSER, AUSTIN DEREK | | Address Redacted | | | | | | |
| MESSER, BARBARA S | | 20405 PEACHTREE LANE | | | DADE CITY | FL | 33525-1221 | USA |
| MESSER, EVA LUCINDA | | Address Redacted | | | | | | |
| MESSER, GABRIELLE NICOLE | | Address Redacted | | | | | | |
| MESSER, JONATHAN | | 42 MAPLE ST | | | AMELIA | OH | 45102-1904 | USA |
| MESSER, JOSEPHINE | | 32 E MAIN ST | | | MOORESVILLE | IN | 46158 1402 | USA |
| MESSER, MICHAEL D | | Address Redacted | | | | | | |
| MESSEX, KATHRYN R | | Address Redacted | | | | | | |
| MESSIMER, TAYLOR NICHOLE | | Address Redacted | | | | | | |
| MESSINA, DARRIN JOSEPH | | Address Redacted | | | | | | |
| MESSINA, JEREMY | | 3010 WILLOW LN | | | MADISONVILLE | LA | 70447 | USA |
| MESSINA, TYLER EDWARD | | Address Redacted | | | | | | |
| MESSMER, DAVID | | 719 CAYCE DR | | | CLARKSVILLE | TN | 37042 | USA |
| MESTDAGH, ROBERT A | | 307 GOLDUP LN | | | HOMER | MI | 49245 | USA |
| MESTRE, RAFAEL EDDIE | | Address Redacted | | | | | | |
| Met Ed/3687 | | P O Box 3687 | | | Akron | OH | 44309-3687 | USA |
| MET ED/3687 | | P O BOX 3687 | | | AKRON | OH | 44309-3687 | USA |
| METCALF II, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| Metcalf Jr, Pelar D | | 1745 Grenada Blvd | | | Knoxville | TN | 37922 | USA |
| METCALF, ADAM | | 5156 WASHINGTON ST | | | BUTTE DES MORTS | WI | 54927 | USA |
| METCALF, DAN | | 121 BROADVIEW CT | | | COLUMBIA | MO | 65201 | USA |
| METCALF, DANIEL CORBEN | | Address Redacted | | | | | | |
| METCALF, GARY | | RT 4 BOX 72 | | | AMARILLO | TX | 79119 | USA |
| METCALF, JAMES | | 3048 AUGUSTA DR | | | CLEARWATER | FL | 33761-0000 | USA |
| METCALF, JAYSEN | | 1329 E 11400 S | | | SANDY | UT | 84092-5379 | USA |
| METCALF, RENEE | | 14104 S MANISTEE AVE | | | BURNHAM | IL | 60633-1913 | USA |
| METCALF, RICKY | | S2875 STATE RD 23 | | | REEDSBURG | WI | 53959-9726 | USA |
| METHENY, ZACHARY RYAN | | Address Redacted | | | | | | |
| METHERINGHAM, ANNE M | | Address Redacted | | | | | | |
| METLER, FRED | | 2992 SUNSET BEACH DR | | | VENICE | FL | 34293 | USA |
| METLER, FRED | | 2992 SUNSET BEACH DR | | | VENICE | FL | 34293-2932 | USA |
| METRAS, STEVE | | 5845 EDGEWATER CV | | | BARTLETT | TN | 38134-9152 | USA |
| METRO | | P O BOX 7580 | | | THE WOODLANDS | TX | 77387-7580 | USA |
| Metro | | P O  Box 7580 | | | The Woodlands | TX | 77387-7580 | USA |
| Metro Detroit Signs Inc | | 23544 Hoover Rd | | | Warren | MI | 48089 | USA |
| METRO GOLDWYN MAYER INC | | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | USA |
| METRO INDUSTRIAL TIRE & SAFETY | | 179 RANDALL ST | | | ELK GROVE VILLAG | IL | 60007 | USA |
| METRO MAGIKIST | | 1844 W FOND DU LAC AVE | | | MILWAUKEE | WI | 53205 | USA |
| Metro Sanitation LLC | Accts Receivable | 22001 Hoover Rd | | | Warren | MI | 48089 | USA |
| METRO SIGNS INC | | 23544 HOOVER RD | | | WARREN | MI | 48089 | USA |
| Metro Technology, Inc  AL | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | USA |
| METRO TECHNOLOGY, INC AL | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | USA |
| METRO TECHNOLOGY, INC AL | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRO TECHNOLOGY, INC LA | | PO BOX 4129 | | | BATON ROUGE | LA | 70821-4129 | USA |
| Metro Waste Systems | Ronald E Mundy Ops Mgr | 6609 Latta Pl | | | St Louis | MO | 63133 | USA |
| METRO WATER SERVICES TN | | P O BOX 305225 | | | NASHVILLE | TN | 37230-5225 | USA |
| Metro Water Services TN | | P O Box 305225 | | | Nashville | TN | 37230-5225 | USA |
| METRO WATER SERVICES TN | | P O BOX 305225 | | | NASHVILLE | TN | 37230-5225 | USA |
| METROMAIL DATA USE AGREEMENT | | 360 E 22ND ST | | | LOMBARD | IL | 60148 | USA |
| Metropolitan Government Trustee | Metropolitan Department of Law | PO Box 196300 | | | Nashville | TN | 37219-6300 | USA |
| Metropolitan St Louis Sewer District | | P O Box 437 | | | St Louis | MO | 63166 | USA |
| METROPOLITAN ST LOUIS SEWER DISTRICT | | P O BOX 437 | | | ST LOUIS | MO | 63166 | USA |
| METROPOLITAN ST LOUIS SEWER DISTRICT | | P O BOX 437 | | | ST LOUIS | MO | 63166 | USA |
| METTERHOUSE, MARK | | 565 WEEPING WILLOW LN | | | MAINEVILLE | OH | 45039 | USA |
| METTEY, TERRI LORENE | | Address Redacted | | | | | | |
| METTLE, JOSHUA | | Address Redacted | | | | | | |
| METTLER, JEFF WAYNE | | Address Redacted | | | | | | |
| METZ, ERIC | | 716 GALLUP HILL RD | | | NIXA | MO | 65714 | USA |
| METZ, PEGGY | | 1314 FALCON LEDGE DR | | | AUSTIN | TX | 78746-5125 | USA |
| METZ, ROBERT WALLACE | | Address Redacted | | | | | | |
| METZ, WILLIAM | | 318 WEST 8TH ST | | | COVINGTON | KY | 41011 | USA |
| METZGAR, DYLAN | | 2611 STANFORD RD | | | FORT COLLINS | CO | 80525 | USA |
| METZGER, MATTHEW | | 199 BLACK OAK DR | | | FOLEY | MO | 63347-3300 | USA |
| METZGER, MIKE | | 610 SCANTON DRIVE | | | WHEELING | IL | 60090-0000 | USA |
| MEUN, SAROM | | 7202 SUMMER LANE | | | ROSHARON | TX | 77583 | USA |
| MEURER, JAMIE LEE | | Address Redacted | | | | | | |
| MEUTH, PAUL EDWIN | | Address Redacted | | | | | | |
| MEW, RANDALL | | 2249 MAPLE HILL DR | | | LAKELAND | FL | 33811 | USA |
| MEWES, RANDY S | | Address Redacted | | | | | | |
| MEXQUITIC, SILVESTRE JR | | Address Redacted | | | | | | |
| MEYENBURG, ADAM P | | Address Redacted | | | | | | |
| MEYER IV, WILLIAM GEORGE | | Address Redacted | | | | | | |
| MEYER, ALEX | | 1785 SAN GRASS CR | | | WEST PARK | FL | 33413-0000 | USA |
| MEYER, ALISON LEIGH | | Address Redacted | | | | | | |
| MEYER, BRET D | | Address Redacted | | | | | | |
| MEYER, BRET D | | 6358 WHIRLAWAY DR | | | MT ZION | IL | 62549 | USA |
| MEYER, ERIC DAVID | | Address Redacted | | | | | | |
| MEYER, JACOB ALEXANDER | | Address Redacted | | | | | | |
| MEYER, JAMES | | Address Redacted | | | | | | |
| MEYER, JASON DAVID | | Address Redacted | | | | | | |
| MEYER, JOE | | 1465 AVALON AVE | | | BATON ROUGE | LA | 70816 | USA |
| MEYER, JOSEPH | | 8524 W CRAIN | | | NILES | IL | 60714 | USA |
| MEYER, JOSH BRADLEY | | Address Redacted | | | | | | |
| MEYER, KATHERINE E | | Address Redacted | | | | | | |
| MEYER, KOHL EDWARD | | Address Redacted | | | | | | |
| MEYER, KYM | | 4757 S QUAIL POINTE RD | | | SALT LAKE CITY | UT | 84124 | USA |
| MEYER, LAWRENCE | | 4147 BOWEN | | | ST LOUIS | MO | 63116 | USA |
| MEYER, MATTHEW ROBERT | | Address Redacted | | | | | | |
| MEYER, MEGAN AUDRA | | Address Redacted | | | | | | |
| MEYER, MICHAEL RUSSO | | Address Redacted | | | | | | |
| MEYER, MIKE LAWRENCE | | Address Redacted | | | | | | |
| MEYER, NICHOLAS | | 20632 N 18TH AVE | | | PHOENIX | AZ | 85027-0000 | USA |
| MEYER, PAUL STEVEN | | Address Redacted | | | | | | |
| MEYER, SARAH DANIELLE | | Address Redacted | | | | | | |
| MEYER, SCOTT DAVID | | Address Redacted | | | | | | |
| MEYER, SUZANNE | | 8179 W 280TH ST | | | NEW PRAGUE | MN | 56071 | USA |
| MEYER, TRINA | | 4709 CUMBERLAND CIR | | | MCHENRY | IL | 60050-0000 | USA |
| MEYERLAND PLAZA  DE  LLC | MARGARET GARRETT | C/O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | USA |
| MEYERLAND PLAZA  DE  LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | USA |
| MEYERLAND PLAZA DE LLC | MARGARET GARRETT SR PROPERTY MGR | C O RONUS PROPERTIES | 420 MEYERLAND PLAZA | | HOUSTON | TX | 77096 | USA |
| MEYERS, EDDIE | | 280 GRANGE HALL RD | | | DAYTON | OH | 45430-2022 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYERS, GREGORY J | | Address Redacted | | | | | | |
| MEYERS, KEVIN RICHARD | | Address Redacted | | | | | | |
| MEYERS, MICKI | | 1281 WHITTEN RD | | | BARTLETT | TN | 38134 | USA |
| MEYERS, TRAVIS L | | 286 W UTAH AVE | | | TOOELE | UT | 84074-1502 | USA |
| MEYEUENBURG, ELAINE | | 1208 GREEN LOOP | | | ROUND ROCK | TX | 78664 | USA |
| MEYN, STEVEN | | 6501 ANTARES RD NE | | | ALBUQUERQUE | NM | 87111 | USA |
| MEYRICK, LEE JOHN | | Address Redacted | | | | | | |
| MEZA II, NICOLAS | | Address Redacted | | | | | | |
| MEZA, ALEJANDRO JESUS | | Address Redacted | | | | | | |
| MEZA, AMBER | | Address Redacted | | | | | | |
| MEZA, EZEQUIEL | | 3800 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| MEZA, FERNANDO | | Address Redacted | | | | | | |
| MEZA, HECTOR CARMELO | | Address Redacted | | | | | | |
| MEZA, JORGE ANDREW | | Address Redacted | | | | | | |
| MEZA, JORGE EDUARDO | | Address Redacted | | | | | | |
| MEZA, JOSE LEONARDO | | Address Redacted | | | | | | |
| MEZA, LUIS A | | Address Redacted | | | | | | |
| MEZA, MARIA JOSE | | Address Redacted | | | | | | |
| MEZA, REY | | 2633 CLEARBROOK | | | MCKINNEY | TX | 75071 | USA |
| MEZA, TIFFANY BETTY | | Address Redacted | | | | | | |
| MEZZANO, KATHERIN | | 9668 WELLINGTON CT | | | WOODBURY | MN | 55125-9593 | USA |
| MGBEAHURUIKE, ONYEKWERE | | Address Redacted | | | | | | |
| MGM GRAND HOTEL LLC | ATTN ACCTS REC | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | USA |
| MGM GRAND HOTEL LLC | ATTN ACCTS REC | 3799 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | USA |
| MIA BROOKHAVEN LLC | | 1056 WELLINGTON WAY 200 | CO AMY MILLS | | LEXINGTON | KY | 40513 | USA |
| MIA BROOKHAVEN LLC | JACK BLEVINS OWNER | C O JACK BLEVINS | 3208 BRIGHTON PLACE DRIVE | | LEXINGTON | KY | 40509 | USA |
| MIAMI DADE FIRE RESCUE DEPT | | 9300 NW 41ST ST | | | MIAMI | FL | 33178 | USA |
| MIAMI DADE FIRE RESCUE DEPT | | MIAMI DADE FIRE RESCUE DEPT | FINANCE BUREAU | 9300 NW 41ST ST | MIAMI | FL | 33178 | USA |
| MIANI, JASON THOMAS | | Address Redacted | | | | | | |
| MIAZGA JR, GLENN JOSEPH | | Address Redacted | | | | | | |
| MIAZGA, KELLY JO | | Address Redacted | | | | | | |
| MIBAREV DEVELOPMENT I LLC | Dividend Capital Total Realty Trust | Jonathan Asarch | 518 17th St Ste 1700 | | Denver | CO | 80202 | USA |
| MICAL II, GARY | | 1713 BRENTWOOD DR | | | ROUND LAKE HTS | IL | 60073 | USA |
| MICAL, ALAN | | 2362 BRADSHIRE CT | | | ARLINGTON HTS | IL | 60004 | USA |
| MICELI, DOMINIC | | Address Redacted | | | | | | |
| MICELI, MARK | | 8903 BROWNSBORO RD | | | LOUISVILLE | KY | 40241 | USA |
| MICHA, OLGREN MD | | PO BOX 3474 | | | GRAND RAPIDS | MI | 49501 | USA |
| MICHAEL A DRYSDALE | DRYSDALE MICHAEL A | 1021 W CAMPO BELLO DR | | | PHOENIX | AZ | 85023-2662 | USA |
| MICHAEL ALLEN GELBLICHT | GELBLICHT MICHAEL AL | 6710 S ASHLEY CT | | | CHANDLER | AZ | 85249-4600 | USA |
| Michael B Bach | Authorized Agent for GE Consumer & Industrial Division | PO Box 429321 | | | Cincinnati | OH | 45242 | USA |
| MICHAEL COX | OFFICE OF THE ATTORNEY GENERAL | STATE OF MICHIGAN | PO BOX 30212 | 525 W OTTAWA ST | LANSING | MI | 48909-0212 | USA |
| Michael Cox | Office Of The Attorney General | State Of Michigan | Po Box 30212 | 525 W  Ottawa St | Lansing | MI | 48909-0212 | USA |
| MICHAEL D BENSON | BENSON MICHAEL D | 8639 SURRY CIR | | | CHATTANOOGA | TN | 37421-3359 | USA |
| MICHAEL D BENSON | BENSON MICHAEL D | 8639 SURRY CIR | | | CHATTANOOGA | TN | 37421-3359 | USA |
| Michael D Conant | | 21800 Lakeshire St | | | Saint Clair Shores | MI | 48081 | USA |
| MICHAEL D PERRY | PERRY MICHAEL D | 9618 PORTAL DR | | | EDEN PRAIRIE | MN | 55347-4231 | USA |
| MICHAEL E BACKER | BACKER MICHAEL E | 11926 DORRANCE LN | | | STAFFORD | TX | 77477-1708 | USA |
| MICHAEL E MCCOY & | | RHODA M MCCOY JT TEN | 6711 NEWMAN CIR E | | LAKELAND | FL | 33811-2564 | USA |
| MICHAEL E TIPTON | TIPTON MICHAEL E | 16290 SHURMER RD | | | STRONGSVILLE | OH | 44136-6116 | USA |
| Michael Edward Fioretti | | 4783 Lake Valley Dr Apt 1B | | | Lisle | IL | 60532 | USA |
| MICHAEL G ARCHIBALD | ARCHIBALD MICHAEL G | 9835 GREENBRIER RD SE | | | ELIZABETH | IN | 47117-7819 | USA |
| MICHAEL G WHIRLOW | WHIRLOW MICHAEL G | 102 SAINT IVES DR | | | PALM HARBOR | FL | 34684-3325 | USA |
| MICHAEL GARRISON | GARRISON MICHAEL | 8880 E BROADWAY BLVD APT 101 | | | TUCSON | AZ | 85710-4038 | USA |
| MICHAEL H JOHNSON | | 6010 PINSON RD | | | SPRINGFIELD | TN | 37172-6942 | USA |
| MICHAEL J CALL APPRAISAL SERV | | 837 SO GRAND AVE W | | | SPRINGFIELD | IL | 62704 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J MC VAY | MCVAY MICHAEL J | 4905 W 69TH ST | | | PRAIRIE VILLAGE | KS | 66208-2014 | USA |
| MICHAEL K DEMETRIO | | CORBOY & DEMETRIO | 33 NORTH DEARBORN ST | 21ST FLOOR | CHICAGO | IL | 60602 | USA |
| MICHAEL KOSMETOS & ASSOCIATES | | 333 BABBITT RD | SUITE 300 | | CLEVELAND | OH | 44132 | USA |
| Michael Lezcano | | 10910 Carrollwood Dr | | | Tampa | FL | 33618 | USA |
| MICHAEL MUSARRA | MUSARRA MICHAEL | 3215 ROBIN WAY | | | POMONA | CA | 91767-1067 | USA |
| MICHAEL P VAGUE | VAGUE MICHAEL P | 605 OAK LN | | | LIBERTY HILL | TX | 78642-4520 | USA |
| MICHAEL P WEST | WEST MICHAEL P | 12090 BROOKWAY DR | | | CINCINNATI | OH | 45240-1466 | USA |
| MICHAEL PASTRICK | PASTRICK MICHAEL | 5819 W PATTERSON AVE | | | CHICAGO | IL | 60634-2654 | USA |
| MICHAEL R CONWAY | | 1586 LUDINGTON | | | ROMEOVILLE | IL | 60446-5313 | USA |
| Michael R Falvo IRA | | 1565 Foothills Village Dr | | | Henderson | NV | 89012 | USA |
| Michael R Falvo IRA | | 1565 Hoothills Village Dr | | | Henderson | NV | 89012 | USA |
| MICHAEL R HOLLAND | HOLLAND MICHAEL R | 8210 WADSWORTH AVE | | | LOS ANGELES | CA | 90001-3248 | USA |
| Michael Romanzky | | 1601 W Sam Houston Pkwy S | | | Houston | TX | 77042 | USA |
| Michael S Payne | J Robert Cowan | 3306 Clays Mill Rd Ste 104 | | | Lexington | KY | 40504 | USA |
| MICHAEL S STEPHENSON | STEPHENSON MICHAEL S | 4547 ROWLAND AVE | | | KANSAS CITY | KS | 66104-3357 | USA |
| Michael Teng | | 1155 Orizaba Ave Apt 303 | | | Long Beach | CA | 90806 | USA |
| MICHAEL W KINLAW | KINLAW MICHAEL W | 8701 MASTERS RD | | | MANVEL | TX | 77578-4949 | USA |
| MICHAEL, ANDREW MAGDY | | Address Redacted | | | | | | |
| MICHAEL, BUTLER | | 907 POTOMAC PATH | | | AUSTIN | TX | 78753-5732 | USA |
| MICHAEL, CAMARILLO | | 1905 KENTUCKY ST | | | CARRIZO SPRINGS | TX | 78834-2817 | USA |
| MICHAEL, CARLILE | | 1033 SCHNEIDER ST | | | LAKE STATION | IN | 46405-0000 | USA |
| MICHAEL, COLEMAN | | 6639 EASTBROOK LN | | | BARTLETT | TN | 38134-8680 | USA |
| MICHAEL, COLLARD | | 7576 COUNTY RD 2567 | | | SINTON | TX | 78387-5677 | USA |
| MICHAEL, COLLENDER | | 3610 YACHT CLUB DR APT NO 507 | | | AVENTURA | FL | 33180 | USA |
| MICHAEL, CROW | | 2680 OLD POPLAR CORNER RD | | | MEMPHIS | TN | 38680-0000 | USA |
| MICHAEL, GELLOWAY | | 1665 SPRING WATER LN | | | HIGHLANDS RANCH | CO | 80129-0000 | USA |
| MICHAEL, GINEVRA | | 8510 ROCKMOOR DR | | | SAN ANTONIO | TX | 78230-3846 | USA |
| MICHAEL, HENNESSEY | | 7124 QUAIL HOLLOW BLVD | | | WESLEY CHAPEL | FL | 33544-2525 | USA |
| MICHAEL, J | | 6903 CLEARHAVEN DR | | | DALLAS | TX | 75248-4150 | USA |
| MICHAEL, J | | 2705 61ST ST STE B | | | GALVESTON | TX | 77551-1865 | USA |
| MICHAEL, J | | 36 CAMPECHE CIR | | | GALVESTON | TX | 77554-9361 | USA |
| MICHAEL, JAMES | | 2715 CHERRY RD 1255 | | | MEMPHIS | TN | 38118-2944 | USA |
| MICHAEL, KEVIN LEE | | Address Redacted | | | | | | |
| MICHAEL, L | | 421 WANDA WAY | | | HURST | TX | 76053-8023 | USA |
| MICHAEL, L | | 1301 LUTHERAN CHURCH RD | | | COPPERAS COVE | TX | 76522-7469 | USA |
| MICHAEL, LAMA | | 210 SAN ANGELO NO 611 | | | SAN ANTONIO | TX | 78212-1155 | USA |
| MICHAEL, M | | PO BOX 130483 | | | THE WOODLANDS | TX | 77393-0483 | USA |
| MICHAEL, MORENO | | 3637 W WOLF RD | | | CHICAGO | IL | 60613-0000 | USA |
| MICHAEL, OCONNELL | | 4502 CUMBRIA LN | | | AUSTIN | TX | 78727-5215 | USA |
| MICHAEL, ORTIZ | | PO BOX 1088 | | | VAIL | CO | 81658-0000 | USA |
| MICHAEL, R | | 613 COOPER LANE | | | KENNEDALE | TX | 76060 | USA |
| MICHAEL, STEADMAN | | 12118 WALNUT PARK XING 1218 | | | AUSTIN | TX | 78753-6729 | USA |
| MICHAEL, T | | 8101 CLIPPER ST | | | FRISCO | TX | 75035-6348 | USA |
| MICHAEL, V | | 311 CEDAR BEND RD | | | WIMBERLEY | TX | 78676-9116 | USA |
| MICHAEL, WILLIAMS | | 14550 BRUCE B DOWNS BLVD | | | TAMPA | FL | 33613-2757 | USA |
| MICHAELS, ALEXIS | | 200 NORTHPINES DR | | | KINGWOOD | TX | 77339-3828 | USA |
| MICHAELS, DAVID | | Address Redacted | | | | | | |
| MICHAELS, DAVID | | 1511 CARTER OAKS DR | | | VALRICO | FL | 33596-6120 | USA |
| MICHALAK JR, NORBERT F | | Address Redacted | | | | | | |
| MICHALAK, JULIA | | Address Redacted | | | | | | |
| MICHALE, ANDERSON | | 1020 7TH ST CT W | | | BRADENTON | FL | 34205-0000 | USA |
| MICHALOS, GREG | | 132 W LANE AVE | | | COLUMBUS | OH | 43201-0000 | USA |
| MICHALOWICZ, JAMES M | | Address Redacted | | | | | | |
| MICHALSKI, VICKIE | | 10388 GLEN EAGLE RD | | | WOODBURY | MN | 55129-4210 | USA |
| MICHANICOU, ALEX C | | 10308 N ROUTE 91 | | | DUNLAP | IL | 61525-9729 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAONSKI, JEAN | | 805 NORTH 26TH ST | | | HERRIN | IL | 62948 | USA |
| MICHAUD, MICHAEL LEE | | Address Redacted | | | | | | |
| MICHAUX, CAROLE | | 4078 INCE BLVD APT 4 | NO 4 | | CULVER CITY | CA | 90232-0000 | USA |
| MICHEAL, D | | 607 DAYTON RD | | | MANSFIELD | TX | 76063-2130 | USA |
| MICHEAL, WHITT | | 4245 REDBUD AVE | | | ODESSA | TX | 79762-5828 | USA |
| MICHEL, LINDSEY | | Address Redacted | | | | | | |
| MICHEL, PIERRE K | | 424 UPLAND RD | | | WEST PALM BEACH | FL | 33401-7930 | USA |
| MICHEL, RICARDY L | | Address Redacted | | | | | | |
| MICHELE M OROSCO | OROSCO MICHELE M | C/O MICHELE M OROSCO ROBINSON | 423 GREENWOOD DR | | ROUND LAKE | IL | 60073-3447 | USA |
| MICHELEN, BARKER | | 2355 S ST | | | ELGIN | IL | 60123-0000 | USA |
| MICHELI, FRANK | | 4115 VERDE LANE | | | ROCKFORD | IL | 61114 | USA |
| MICHELIN, MAXIME | | 10719 GREAT FALLS LN | | | TAMPA | FL | 33647-0000 | USA |
| MICHELLE L DESCH | DESCH MICHELLE L | 6832 ELM CREEK DR UNIT 204 | | | LAS VEGAS | NV | 89108-5040 | USA |
| MICHELLE, A | | PO BOX 92092 | | | AUSTIN | TX | 78709-2092 | USA |
| MICHELLE, BAILEY | | 13142 N 22ND ST | | | TAMPA | FL | 33612-0000 | USA |
| MICHELLE, BROWN | | 1438 S SAWYER AVE 2F | | | CHICAGO | IL | 60623-0000 | USA |
| MICHELLE, D | | 4511 MARK TRAIL WAY | | | DALLAS | TX | 75232-1048 | USA |
| MICHELLE, DUPUY | | 507 PARK BLVD | | | BRAITHWAITE | LA | 70040-1827 | USA |
| MICHELLE, E | | 9180 SHADOW CREEK LN APT 402 | | | CONVERSE | TX | 78109-2032 | USA |
| MICHELLE, HERNANDEZ | | 15040 CRESTKNOLL DR | | | NORTHRIDGE | CA | 91324-0000 | USA |
| MICHELLE, MARTYR | | 18904 N 68TH AVE | | | PEORIA | AZ | 85381-0000 | USA |
| MICHELLE, PARKER | | 1835 COLONY LAKE DR | | | BOYNTON BEACH | FL | 33436-0000 | USA |
| MICHELLE, RYDER | | 715 HIRAM | | | WICHITA | KS | 67213-0000 | USA |
| MICHELLE, ULIBARRI | | 302 GARDEN CT | | | ROUND ROCK | TX | 78664-6857 | USA |
| MICHELS, TERRY | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| MICHELSKI, MELISSA | | 1320 LYON | APT 2 | | SAGINAW | MI | 48602 | USA |
| MICHELSON, JAMES STEVEN | | Address Redacted | | | | | | |
| MICHELSON, MICHELLEANN | | 2331 HAVERTON DRIVE | | | MUNDELEIN | IL | 60060-0000 | USA |
| Michiana Recycling and Disposal | | PO Box 1148 | | | Niles | MI | 49120 | USA |
| MICHIGAN COMMERCIAL CREDIT, LLC | | C/O ATTY DANIEL FRENKO ESQ   SIMON  GALASSO & F | 363 W  BIG BEAVER RD   SUITE 300 | | TROY | MI | 48084 | USA |
| MICHIGAN COMMERCIAL CREDIT, LLC | | C/O ATTY DANIEL FRENKO ESQ   SIMON  GALASSO & F | 363 W  BIG BEAVER RD   SUITE 300 | | TROY | MI | 48084 | USA |
| Michigan Department Of Labor | And Economic Growth | Bureau Of Commercial Services | Po Box 30054 | | Lansing | MI | 48918-8900 | USA |
| Michigan Department of Treasury | | Unclaimed Property Division | | | Lansing | MI | 49822 | USA |
| Michigan Dept  of Environmental Quality | | 525 W  Allegan ST | | | Lansing | MI | 48909-7973 | USA |
| MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | | 525 W ALLEGAN ST | | | LANSING | MI | 48909-7973 | USA |
| Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | | Lansing | MI | 48909 | USA |
| MICHIGAN STATE ATTORNEYS GENERAL | MIKE COX | P O BOX 30212 | 525 W OTTAWA ST | | LANSING | MI | 48909-0212 | USA |
| MICHIGAN STATE DISBURSEMENT | | PO BOX 30350 | | | LANSING | MI | 48909-7850 | USA |
| MICHIGAN, STATE OF | | DEPT 77003 | | | DETROIT | MI | 48277-0003 | USA |
| MICHIGAN, STATE OF | | DEPT 77003 | | | DETROIT | MI | 48277-0003 | USA |
| MICHONSKI, JEAN | | 209 SANDERS AVE | | | MARION | IL | 62959 | USA |
| MICHONSKI, JEAN P | | Address Redacted | | | | | | |
| MICK, KYLE THOMAS | | Address Redacted | | | | | | |
| MICK, SUZANNE | | PO BOX 3986 | | | CENTER LINE | MI | 48015 0986 | USA |
| MICKELSON, SCOTT | | 8420 204TH COURT | | | BRISTOL | WI | 53104 | USA |
| MICKENS, STEPHANI | | 25832 LINCOLN TERRACE DR | APT 102 | | OAK PARK | MI | 482373303 | USA |
| MICKEY, ADAM BAXTER | | Address Redacted | | | | | | |
| MICKI MEYERS | | 1281 WHITTEN RD | | | BARTLETT | TN | 38134-8045 | USA |
| MICKIE, TIDWELL | | 10061 MANITOBA ST | | | EL PASO | TX | 79924-4134 | USA |
| MICRO ELECTRONICS | ELECTRONICS MICRO | C/O JIM KOEHLER | BOX 18177 | 1100 STEELWOOD RD | COLUMBUS | OH | 43212-1356 | USA |
| Micron Technology Inc | Attn Lisa Johnson | 8000 S Federal Way MSI 507 | | | Boise | ID | 83716 | USA |
| MICROSEL, INC | | 5254 WEST 74TH STREET | ATTN BILL EWALD | | EDINA | MN | 55439 | USA |
| MICROSOFT CORP | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM STREET 5TH FLOOR | | DALLAS | TX | 75202 | USA |
| MICROSOFT CORP CONSIGNMENT | | LOCKBOX 847543 | 1401 ELM ST 5TH FLOOR | | DALLAS | TX | 75202 | USA |
| MICROSOFT CORPORATION | | LOCKBOX 849045 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | USA |
| MICROSOFT LICENSING GP | | MICROSOFT LICENSING GP | DEPT 551 VOLUME LICENSING | 6100 NEIL ROAD SUITE 210 | RENO | NV | 89511 | USA |
| MICROSOFT XBOX | | LOCKBOX 847833 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | USA |
| MICROSOFT XBOX | PAM POWELL | 6100 NEIL RD | | | RENO | NV | 89511 | USA |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM STREET 5TH FLOOR | | DALLAS | TX | 75202 | USA |
| MICROSOFT XBOX CONSIGNMENT | | LOCKBOX 847833 | 1401 ELM ST 5TH FLOOR | | DALLAS | TX | 75202 | USA |
| MICROTEK | | 10900 183RD ST STE 290 | | | CERRITOS | CA | 90703-5347 | USA |
| MID AMERICA APPLIANCE PARTS CO | | PO BOX 161038 | | | MEMPHIS | TN | 38186-1038 | USA |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | USA |
| MID AMERICA ASSET MANAGEMENT | | VILLAGE SQUARE OF NORTHBROOK | ONE PARKVIEW PLAZA | 9TH FLOOR | OAKBROOK TERRACE | IL | 60181 | USA |
| MID AMERICA ASSET MGT | JON SLADEK | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | USA |
| MID AMERICA ASSET MGT | JON SLADEK ASSET MANAGER | TWO MID AMERICA PLAZA | 3RD FLOOR | | OAKBROOK TERRACE | IL | 60181-4713 | USA |
| MID AMERICA INSULATION INC | | 2203 E MCCARTHY ST | | | JEFFERSON CITY | MO | 65101 | USA |
| MID AMERICANSECURITY SERVICE | | 825 OVERHOLT RD | | | KENT | OH | 44240 | USA |
| MID STREAM GROC | | 2180 OLIVET CHURCH RD | | | PADUCAH | KY | 42001-9708 | USA |
| MID US LLC | | PO BOX 87916 DEPT 2021 | | | CAROL STREAM | IL | 60188 | USA |
| MID US LLC | SAMUEL GRUNKORN | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | USA |
| MID US LLC | SAMUEL GRUNKORN | CREDIT TO ACCT  NO 101 535 700 | DEPT  2021 | P  O  BOX 87916 | CAROL STREAM | IL | 60188 | USA |
| MID US LLC | SAMUEL GRUNKORN PROPERTY MANAGER | CREDIT TO ACCT NO 101 535 700 | DEPT 2021 | P O BOX 87916 | CAROL STREAM | IL | 60188 | USA |
| MIDAMERICAN ENERGY COMPANY | | P O BOX 8020 | | | DAVENPORT | IA | 52808-8020 | USA |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | | DAVENPORT | IA | 52808-8020 | USA |
| MidAmerican Energy Company | | P O  Box 8020 | | | Davenport | IA | 52808-8020 | USA |
| Middle Tennessee Electric Membership Corporation | | 555 New Salem Rd | | | Murfreesboro | TN | 37129 | USA |
| Middle Tennessee Electric Membership/Fra | | P O  Box 681709 | | | Franklin | TN | 37068-1709 | USA |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/FRA | | P O BOX 681709 | | | FRANKLIN | TN | 37068-1709 | USA |
| MIDDLEBROOKS, TONY | | 23537 FREDRICKS DR | | | FLAT ROCK | MI | 48134 | USA |
| MIDDLEKAUFF, MARK | | 1741 W LINDA LN | | | CHANDLER | AZ | 85224 | USA |
| MIDDLEKAUFF, MITCHELL | | 16315 EAST COURSE DR | | | TAMPA | FL | 33624-0000 | USA |
| MIDDLETON II, RICHARD | | 5716 RED HILL LANE | | | FRISCO | TX | 75034 | USA |
| MIDDLETON, JIM E | | 3714 DUBLIN ST NW | | | WALKER | MI | 49544 | USA |
| MIDDLETON, JIM EVERETT | | Address Redacted | | | | | | |
| MIDDLETON, MARLISSIA MONTRICE | | Address Redacted | | | | | | |
| MIDDLETON, MATTHEW SCOTT | | Address Redacted | | | | | | |
| MIDDLETON, SARAH JANE | | Address Redacted | | | | | | |
| MIDDLETON, STEVE ERIC | | Address Redacted | | | | | | |
| MIDDLETON, TONYA B | | 44 SUNLINE DR | | | BRANDON | MS | 39042-2147 | USA |
| MIDDLETON, WILLIAM TIMOTHY | | Address Redacted | | | | | | |
| MIDDLETOWN JOURNAL | | MARISA JACKSON | C/O DAYTON DAILY NEWS | 1611 S MAIN STREET | DAYTON | OH | 45409 | USA |
| MIDKIFF, HEATHER NICOLE | | Address Redacted | | | | | | |
| MIDKIFF, TRAVIS | | 5508 BELL RD | | | LOUISVILLE | KY | 40207-0000 | USA |
| MIDLAND CENTRAL APPRAISAL DIST | | PO BOX 908002 | | | MIDLAND | TX | 79708-0002 | USA |
| MIDLAND COUNTY | | MIDLAND COUNTY | P O BOX 712 | | MIDLAND | TX | 79702 | USA |
| Midland County Tax Office | c o Perdue Brandon Fielder Collins & Mott | PO Box 50188 | | | Midland | TX | 79710 | USA |
| Midland County Tax Office | Galen Gatten Jr | Perdue Brandon Fielder Collins & Mott LLP | PO Box 50188 | | Midlan | TX | 79710-0188 | USA |
| Midland County Tax Office | Midland County Tax Office | c o Perdue Brandon Fielder Collins & Mott | PO Box 50188 | | Midland | TX | 79710 | USA |
| Midland County Tax Office | Perdue Brandon Fielder Collins & Mott LLP | PO Box 50188 | | | Midland | TX | 79710 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | | Fort Worth | TX | 76155 | USA |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | KANAS CITY | MO | 64120 | USA |
| MIDLAND RADIO CORPORATION | | 5900 PARRETTA DR | | | KANAS CITY | MO | 64120 | USA |
| MIDLAND REPORTER TELEGRAM | | MARGARET CASBEER | 201 E ILLINOIS AVENUE | | MIDLAND | TX | 79701 | USA |
| MIDLAND REPORTER TELEGRAM | | PO BOX 1650 | 201 EAST ILLINOIS | | MIDLAND | TX | 79702 | USA |
| MIDLAND, CITY OF | | RECORDS DIVISION | 601 N LORAINE | | MIDLAND | TX | 79701 | USA |
| MIDTHUN, AARON P | | Address Redacted | | | | | | |
| MIDTOWN MIAMI COMM DEVLP DIST | Billing Cochran Lyles Mauro G Ramsey PA | Attn Michael J Pawelczyk | SunTrust Center | 515 E Las Olas Blvd 6th Fl | Fort Lauderdale | FL | 33301 | USA |
| MIDWAY | | BANK OF AMERICA LOCKBOX SVC | 15218 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| MIDWAY | Midway Home Entertainment | Attn Eric Muellner | 2704 W Roscoe St | | Chicago | IL | 60618 | USA |
| Midway Home Entertainment | Attn Eric Muellner | 2704 W Roscoe St | | | Chicago | IL | 60618 | USA |
| MIDWEST MEDICAL RECORD ASSOC | | 999 PLAZA DR SUITE 690 | | | SCHAUMBURG | IL | 60173 | USA |
| MIEARS, JAY DEE | | Address Redacted | | | | | | |
| MIELCZAREK, MAGDALEN W | | 2440 W STATE RD 84 | ROOM NO5 | | FORT LAUDERDALE | FL | 33312 | USA |
| MIELE, ETHAN MICHAEL | | Address Redacted | | | | | | |
| MIELKE, JOSHUA | | 329 S JOHN ST | | | KIMBERLY | WI | 54136-1822 | USA |
| MIENK, TIFFANY DIANNE | | Address Redacted | | | | | | |
| MIER, SYLVIA | | 2826 CASTLE HARBOUR PL | | | ONTARIO | CA | 91761 | USA |
| MIGHTY SHIELD | | 4959 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110-2009 | USA |
| MIGHTY SHIELD | | 4959 MANCHESTER AVE | | | ST LOUIS | MO | 63110-2009 | USA |
| MIGHTY SHIELD LLC | | 4959 MANCHESTER AVE | | | ST LOUIS | MO | 63110-2009 | USA |
| MIGUEL, AUSTIN | | 1636 W 120TH | | | LOS ANGELES | CA | 90047 | USA |
| MIGUEL, GONZALEZ | | 1945 W WOLFRAM ST | | | CHICAGO | IL | 60657-0000 | USA |
| MIGUEL, HERNANDEZ | | 1072 LECOUVREUR AVE | | | WILMINGTON | CA | 90744-0000 | USA |
| MIGUEL, OSEGUERA | | 325 E HACIENDA AVE 13 | | | LAS VEGAS | NV | 89119-0000 | USA |
| MIHAILOVIC, MARIN | | Address Redacted | | | | | | |
| MIHAL, MICHAEL | | 4540 GRAYTON ST | | | DETROIT | MI | 48224-4007 | USA |
| MIHALIK, JAMES MICHAEL | | Address Redacted | | | | | | |
| MIHCLIK, MIKE | | 2665 BOLDT | | | DEARBORN | MI | 48124 | USA |
| MIHOK, MATTHEW JOHN | | Address Redacted | | | | | | |
| MIICHEAL, SCHULMAN | | 6269 POINTE REGAL CIR | | | DELRAY BEACH | FL | 33484-0000 | USA |
| MILLER, CORY R | | Address Redacted | | | | | | |
| MIJANGOS MAURICIO | | 10452 HIGHDALE ST | | | DELLFLOWER | CA | 90706 | USA |
| Mijangos, Giery | | 10452 Highdale St | | | Bellflower | CA | 90706-0000 | USA |
| MIJANGOS, GIERY | | Address Redacted | | | | | | |
| MIKA, MARY E | | 6020 OAKWOOD DR | | | LISLE | IL | 60532 | USA |
| MIKA, MARY ELIZABETH | | Address Redacted | | | | | | |
| MIKAYELYAN, NORIK | | 916 N MORANDIE AVE | | | LOS ANGELES | CA | 90029-0000 | USA |
| MIKE A PRUITT | PRUITT MIKE A | 7749 OLD 3RD RD | | | LOUISVILLE | KY | 40214 | USA |
| MIKE D JACKSON | JACKSON MIKE D | 1188 N MARK LN | | | WARSAW | IN | 46580-6505 | USA |
| Mike E Santos | | 3377 S Chester Ct | | | Denver | CO | 80231 | USA |
| MIKE MCGRATH | OFFICE OF THE ATTORNEY GENERAL | STATE OF MONTANA | JUSTICE BLDG 215 N SANDERS | | HELENA | MT | 59620-1401 | USA |
| Mike Mcgrath | Office Of The Attorney General | State Of Montana | Justice Bldg  215 N  Sanders | | Helena | MT | 59620-1401 | USA |
| Mike Olson Tax Collector | | PO Box 276 | | | Dade City | FL | 33526-0276 | USA |
| MIKE, BENSON | | 1829 S HORNE | | | MESA | AZ | 85204-6527 | USA |
| MIKE, CARTER | | 136 CR 1683 | | | TUPELO | MS | 38804-0000 | USA |
| MIKE, DAVIS | | 2416 E STONE DR 1000J | | | KINGSPORT | TN | 37660-5826 | USA |
| MIKE, GRACE | | 23785 8 MILE | | | LIVONIA | MI | 48152-0000 | USA |
| MIKE, HOPFE | | 6003 NASH CREEK CT | | | KATY | TX | 77494-2237 | USA |
| MIKE, MANN | | 510 E ERIE | | | YALE | OK | 74085-0302 | USA |
| MIKE, PETERSON | | 17 GRANITE LN | | | PINEDALE | WY | 82941-0000 | USA |
| MIKE, STEIN | | 8102 BANGLE ST | | | HOUSTON | TX | 77012-3318 | USA |
| MIKE, TALASYAN | | 3440 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010-0000 | USA |
| MIKE, TEMPLE | | 2920 W COOLIDGE | | | PHOENIX | AZ | 85017-0000 | USA |
| MIKEL, JEFFERY | | PO BOX 5749 | | | CLEVELAND | TN | 37320-5749 | USA |
| MIKELS, BRIAN ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIKELS, STEPHEN P | | Address Redacted | | | | | | |
| MIKESKA, CHRIS | | Address Redacted | | | | | | |
| MIKIE BOY TRANSPORT | | 15663 STARBUCK ST | | | WHITTIER | CA | 90603 | USA |
| MIKKELSEN, BARRETT J | | Address Redacted | | | | | | |
| MIKKELSEN, ERIC JON | | Address Redacted | | | | | | |
| Miklausich, Theresa M | | 724 Arrowhead | | | Aurora | MN | 55705 | USA |
| MIKLOS, JORDAN JAMES | | Address Redacted | | | | | | |
| MIKOLAJCZYK, BECKY | | 4111 HARVEST LN APT 3 | | | TOLEDO | OH | 43623 | USA |
| MIKOPICH, SUSAN | | 1816 BEACH BLVD | | | BILOXI | MS | 39531-5306 | USA |
| MIKOWSKI, RICHARD S | | Address Redacted | | | | | | |
| MILAK, ILENE | | 29621 PARKGLEN PLACE | | | CANYON COUNTRY | CA | 91351 | USA |
| MILAM, AARON STEPHEN | | Address Redacted | | | | | | |
| MILAM, BARBARA K | | Address Redacted | | | | | | |
| MILAM, CHELSEA NICHOLE | | Address Redacted | | | | | | |
| MILAM, KENNETH | | 3202 MYLES DR | | | SPARKS | NV | 89434 | USA |
| MILAM, PATRICIA D | | PO BOX 327 | | | FRIENDSHIP | TN | 38034-0327 | USA |
| MILAN N BAUCHAM | BAUCHAM MILAN N | 949 245TH ST | | | HARBOR CITY | CA | 90710-1804 | USA |
| MILANE, JOHN | | 16002 S ATLANTIC SP 29D | | | COMPTON | CA | 90221 | USA |
| MILANES, STEVEN KYLE | | Address Redacted | | | | | | |
| MILANTE INC | | 2265 E EL SEGUNDO BLVD | | | EL SEGUNDO | CA | 90245 | USA |
| MILBOURN, ZACHARY LEE | | Address Redacted | | | | | | |
| MILBURN, LONNIE | | 14209 CYBER PL | | | TAMPA | FL | 33613-0000 | USA |
| MILCENT, VICKES A | | Address Redacted | | | | | | |
| MILCIC, TINA | | 8521 PALMETTO DR | | | SAINT LOUIS | MO | 63123 | USA |
| MILEM, CINDY | | 2218 MUSTANG CHASE DR | | | WESTFIELD | IN | 46074 | USA |
| MILES III, JOSEPH | | Address Redacted | | | | | | |
| MILES, BINTA L | | Address Redacted | | | | | | |
| MILES, BINTA L | | 1453 ROYAL OAKS DRIVE | | | FRISCO | TX | 75034 | USA |
| MILES, CASSANDRA | | 5034 DENORON | | | HOUSTON | TX | 77048 | USA |
| MILES, DANIEL | | 3782 GEORGETOWN | | | HOUSTON | TX | 77005 | USA |
| MILES, DANIEL JAMES | | Address Redacted | | | | | | |
| MILES, DARLLIS | | 1053 N CENTRAL PARK | 1 | | CHICAGO | IL | 60651-0000 | USA |
| MILES, DARYL | | 100 EDWARD AVE | | | AKRON | OH | 44310 | USA |
| MILES, DONALD | | 11927 PERRY CROSSING PKWY | | | SELLERSBURG | IN | 47172-8302 | USA |
| MILES, HARRISON BRYCE | | Address Redacted | | | | | | |
| MILES, JOYCE | | 5337 HALIFAX DR | | | CYPRESS | CA | 90630 | USA |
| MILES, SHELDON DEANDRE | | Address Redacted | | | | | | |
| MILES, STEPHANIE ANNE | | Address Redacted | | | | | | |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | PHENIX CITY | AL | 36867 | USA |
| MILES, TRACEY | | 1400 FALL BRANCH DR | | | PHENIX CITY | AL | 36867-1572 | USA |
| MILES, WILLIS | | 10505 S WABASH AVE | | | CHICAGO | IL | 60628-2709 | USA |
| MILEY, ANDREW MACNAMARA | | Address Redacted | | | | | | |
| MILEY, DAVID | | 2123 OAK PARK AVE 3 C | | | BERWYN | IL | 60402 | USA |
| MILFELT JR, MICHAEL A | | 197 HWY 61 | | | BLOOMSDALE | MO | 63627 | USA |
| MILFELT JR, MICHAEL ANDREW | | Address Redacted | | | | | | |
| MILFORD CROSSING INVESTORS LLC | | PO BOX 2550 | | | FORT WAYNE | IN | 46801-2550 | USA |
| MILFORD CROSSING INVESTORS LLC | C O CERUZZI HOLDINGS LLC | 1720 POST RD | | | FAIRFIELD | CT | 06824 | USA |
| MILFORD STAMP & ENGRAVING | | 963 LILA AVE | | | MILFORD | OH | 45150-1617 | USA |
| MILHAUPT, TYLER JOHN | | Address Redacted | | | | | | |
| MILINAZZO, DAWN MARIE | | Address Redacted | | | | | | |
| MILISAV, DUSKO | | Address Redacted | | | | | | |
| MILKE, BRUCE E | | Address Redacted | | | | | | |
| MILLAGE, MICHAEL W | | 11232 W OHIO AVE | | | YOUNGTOWN | AZ | 85363-1616 | USA |
| MILLAN, ILEANA MARIE | | Address Redacted | | | | | | |
| MILLAN, PABLO FERNANDO | | Address Redacted | | | | | | |
| MILLAN, PHILLIP ANTHONY | | Address Redacted | | | | | | |
| MILLAR, PETER | | 7950 ETIWANDA AVE | | | RANCHO CUCAMONGA | CA | 91739 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLARD, NANCY A | | Address Redacted | | | | | | |
| MILLBROOK, CITY OF | | MILLBROOK, CITY OF | LICENSE DEPARTMENT | P O BOX 630 | MILLBROOK | AL | 36054 | USA |
| MILLBROOK, CITY OF | | PO BOX 630 | LICENSE DEPT | | MILLBROOK | AL | 36054 | USA |
| MILLENDER, JAMES | | 2102 BUCKSKIN TRAIL | | | TEMPLE | TX | 76502 | USA |
| MILLENNIUM | | 1825 LAWN AVE | | | KANSAS CITY | MO | 641273546 | USA |
| MILLENNIUM MEDICAL | | GROUP PC | 25241 GRAND RIVER | | REDFORD | MI | 48240 | USA |
| MILLER & MARTIN | | 832 GEORGIA AVE | SUITE 1000 VOLUNTEER BUILDING | | CHATTANOOGA | TN | 37402-2289 | USA |
| MILLER GEORGE R | | 169 HANCOCK RD | | | CAMPBELLSVILLE | KY | 42718 | USA |
| MILLER JOE | | 1941 ANN GRETA DRIVE | | | LAS VEGAS | NV | 89108 | USA |
| Miller Jr, Anthony Welton | | 27616 Sutherland | | | Southfield | MI | 48076 | USA |
| MILLER PATRICK M | | 3230 RAGAINS RD NE | | | NEW SALISBURY | IN | 47161 | USA |
| MILLER, ADAM | | 1104 SW SUNSET ST | | | BLUE SPRINGS | MO | 64015 | USA |
| MILLER, ADAM THOMAS | | Address Redacted | | | | | | |
| MILLER, ALLYSON WHITNEY | | Address Redacted | | | | | | |
| MILLER, ANTHONY PHILLIP | | Address Redacted | | | | | | |
| MILLER, ANTHONY W | | Address Redacted | | | | | | |
| MILLER, APRIL LYNN | | Address Redacted | | | | | | |
| MILLER, ASHLEY ANN | | Address Redacted | | | | | | |
| MILLER, BEATRICE | | 4050 E RIVER RD | | | SHEFFIELD LAKE | OH | 44054-2828 | USA |
| MILLER, BEATRICE J | | 4050 E RIVER RD | | | SHEFFIELD LAKE | OH | 44054 | USA |
| MILLER, BENJAMIN LEE | | Address Redacted | | | | | | |
| MILLER, BETH A | | Address Redacted | | | | | | |
| MILLER, BILLY J | | Address Redacted | | | | | | |
| MILLER, BRADLEY | | 1706 BLUE LICK RD | | | HENRYVILLE | IN | 47126 | USA |
| MILLER, BRADLEY S | | Address Redacted | | | | | | |
| MILLER, BRETT A | | 13374 MARIPOSA CT | | | WESTMINSTER | CO | 80234-1019 | USA |
| MILLER, BRETT CHRISTOPHE | | Address Redacted | | | | | | |
| MILLER, BRIAN C | | Address Redacted | | | | | | |
| MILLER, BRIANP | | 7904 CANOE RIDGE LANE | | | DENTON | TX | 76210 | USA |
| MILLER, CARLOS | | 6623 GOVE CT | | | MASON | OH | 45040 | USA |
| MILLER, CASSANDRA MARIE | | Address Redacted | | | | | | |
| MILLER, CATELIN ANN | | Address Redacted | | | | | | |
| MILLER, CECELIA | | 2208 N COTNER | | | LINCOLN | NE | 68505 | USA |
| MILLER, CHARLES | | 152 BROOKFORD WAY | | | GEORGETOWN | KY | 40324 | USA |
| MILLER, CHARLES | | 973 OUTER DR | | | FENTON | MI | 48430-2254 | USA |
| MILLER, CHARLIE | | 4711 HIKES LN | | | LOUISVILLE | KY | 40222 | USA |
| MILLER, CHRIS | | Address Redacted | | | | | | |
| MILLER, CHRISTOPHER BRANDON | | Address Redacted | | | | | | |
| Miller, Christopher Odell | | 1251 W Sepulveda Blvd No 700 | | | Torrance | CA | 90502 | USA |
| MILLER, CHRISTOPHER RALSTON | | Address Redacted | | | | | | |
| MILLER, CINDY | | 1618 CARMEL DR | | | COLORADO SPRINGS | CO | 80910 | USA |
| MILLER, CLARIESE GLORIA | | Address Redacted | | | | | | |
| MILLER, CLIFF | | 8698 BROADVIEW RD APT F315 | | | BROADVIEW HTS | OH | 44147 | USA |
| MILLER, CLINT RUSSELL | | Address Redacted | | | | | | |
| MILLER, CODY SHANE | | Address Redacted | | | | | | |
| MILLER, CURTIS DALE | | Address Redacted | | | | | | |
| MILLER, CYNTHIA ANNE | | Address Redacted | | | | | | |
| MILLER, DANIEL C | | 12896 STEEKEE RD | | | LOUDON | TN | 37774-4664 | USA |
| MILLER, DANIEL CODY | | Address Redacted | | | | | | |
| MILLER, DANIEL PATRICK | | Address Redacted | | | | | | |
| MILLER, DANIELLE | | 2323 NORTH AVERS | | | CHICAGO | IL | 60647-0000 | USA |
| MILLER, DANNY A | | Address Redacted | | | | | | |
| MILLER, DARREN | | 1913 E MICHIGAN ST | | | EVANSVILLE | IN | 47711-5825 | USA |
| MILLER, DARREN M | | Address Redacted | | | | | | |
| MILLER, DARREN MICHAEL | | Address Redacted | | | | | | |
| MILLER, DASHIEL | | 3875 GARDENIA AVE | | | LONG BEACH | CA | 90807-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, DAVID | | Address Redacted | | | | | | |
| MILLER, DAVID | | 3829 HARRISON ST | | | KANSAS CITY | MO | 64109-2651 | USA |
| MILLER, DAVID DUANE | | Address Redacted | | | | | | |
| MILLER, DEBORAH | | 5338 IMPIRE CHURCH RD | | | GROVELAND | FL | 34736 | USA |
| MILLER, DEBORAH F | | 8713 HUPP AVE | | | WARREN | MI | 48089-5316 | USA |
| MILLER, DENNIS | | 110 S HARTNETT | | | FERGUSON | MO | 63135-0000 | USA |
| MILLER, DEVIN MICHAEL | | Address Redacted | | | | | | |
| MILLER, DONNA L | | 1108 SPRING ST | | | CHESTER | IL | 62233-1451 | USA |
| MILLER, DUSTIN | | 3228 JANTON LANE | | | ST CHARLES | MO | 63301-0000 | USA |
| MILLER, EDWARD | | 1854 ELKINS DRIVE | | | FERGUSON | MO | 63135 | USA |
| MILLER, ERIC | | 4855 BRECKEN RIDGE | | | GRAND RAPIDS | MI | 49525 | USA |
| MILLER, ERIC | | 3945 LOST LAKE CIRCLE | | | JACKSON | MS | 39212-0000 | USA |
| MILLER, ERIKA | | 1919 NW 46TH ST | | | FORT LAUDERDALE | FL | 33309 | USA |
| MILLER, EVAN | | 3221 CADDO LAKE CT | | | LEXINGTON | KY | 40515-0000 | USA |
| MILLER, GAVIN DEMOSHIO | | Address Redacted | | | | | | |
| MILLER, GERALD | | 19391 JARRELL RD | | | COVINGTON | LA | 70435 | USA |
| MILLER, GLEN | | 7785 W SUMMER SKY DR | | | TUCSON | AZ | 85743 | USA |
| MILLER, GLENN L | | 1447 S SEYMOUR RD | | | FLINT | MI | 48532-5517 | USA |
| MILLER, GRANT | | Address Redacted | | | | | | |
| MILLER, GREGG | | 1507 REEN ST | | | LUFKIN | TX | 75904 | USA |
| MILLER, HEATHER ELIZABETH | | Address Redacted | | | | | | |
| MILLER, HERMAN | | 17624 CYPRESS AVE | | | COUNTRY CLUB HIL | IL | 60478-4816 | USA |
| MILLER, IAN | | 8851 WEST 31 ST | | | ST LOUIS PARK | MN | 55426-0000 | USA |
| MILLER, JAMES | | 16971 WOODWORTH | | | REDFORD | MI | 48240-2457 | USA |
| MILLER, JAMES | | 2020 E HERMOSA DRIVE | | | TEMPE | AZ | 85282 | USA |
| MILLER, JAMES A | | 640 W DESERT AVE | | | GILBERT | AZ | 85233 | USA |
| MILLER, JAMES ALAN | | Address Redacted | | | | | | |
| MILLER, JASON | | Address Redacted | | | | | | |
| MILLER, JASON | | 11715 WOODCREEK DR EASTAPT B | | | HUNTLEY | IL | 60142 | USA |
| MILLER, JASON LINDSEY | | Address Redacted | | | | | | |
| MILLER, JASON MATTHEW | | Address Redacted | | | | | | |
| MILLER, JEFF | | 370 ZANG ST | | | LAKEWOOD | CO | 80228 | USA |
| MILLER, JEFF | | P O BOX  NO  2 | | | SANTA MONICA | CA | 90406 | USA |
| MILLER, JEFFREY RUSSELL | | Address Redacted | | | | | | |
| MILLER, JEREMY DAVID | | Address Redacted | | | | | | |
| MILLER, JEREMY LEE | | Address Redacted | | | | | | |
| MILLER, JESSICA LAUREN | | Address Redacted | | | | | | |
| MILLER, JESSICA MARQUETTE | | Address Redacted | | | | | | |
| MILLER, JOE | | 120 US HIGHWAY 13 E APT 310 | | | BURNSVILLE | MN | 55337-4819 | USA |
| MILLER, JOEY | | 2810 BUCKFIELD CT | | | SAINT LOUIS | MO | 63129-5457 | USA |
| MILLER, JOHN P | | Address Redacted | | | | | | |
| MILLER, JONATHAN | | 9435 SUNGLOW CT | | | RANCHO CUCAMONGA | CA | 91730-0000 | USA |
| MILLER, JORDAN RYAN | | Address Redacted | | | | | | |
| MILLER, JOSEPH | | 922 N LAVERGNE AVE 1 | | | CHICAGO | IL | 60651-0000 | USA |
| MILLER, JOSHUA | | Address Redacted | | | | | | |
| MILLER, JOSHUA | | 470 ROXBURY CIR | N/A | | JACKSON | MI | 49203-0000 | USA |
| MILLER, JOSHUA LEE | | Address Redacted | | | | | | |
| MILLER, JUSTIN | | 706 HIDDEN GLEN LANE | | | KNOXVILLE | TN | 37922-0000 | USA |
| MILLER, KAREN | | 8561 E SAN MARCOS DR | | | SCOTTSDALE | AZ | 85258-2517 | USA |
| MILLER, KEITH | | 14515 GOMEZ DR | | | SAND SPRINGS | OK | 74063-4440 | USA |
| MILLER, KELLY S | | Address Redacted | | | | | | |
| MILLER, KENT A | | 2815 NE RIDGE CREEK DR | | | BLUE SPRINGS | MO | 64014-1457 | USA |
| MILLER, KEVIN | | Address Redacted | | | | | | |
| MILLER, KEVIN | | 1016 S  22ND ST | | | LAFAYETTE | IN | 47905 | USA |
| MILLER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| MILLER, KISHA D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, KORY C | | Address Redacted | | | | | | |
| MILLER, KYLE GABERAL | | Address Redacted | | | | | | |
| MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | ARDMORE | OK | 73401-6499 | USA |
| MILLER, LADONNA | | CARTER COUNTY TREASURER | 20 B ST SW RM 104 | | ARDMORE | OK | 73401-6499 | USA |
| MILLER, LANCE EDWARD | | Address Redacted | | | | | | |
| MILLER, LARRY JOE | | Address Redacted | | | | | | |
| MILLER, LAURA ELIZABETH | | Address Redacted | | | | | | |
| MILLER, LAUREN JOANN | | Address Redacted | | | | | | |
| Miller, Lawrence J and Patricia A Miller | | 3630 Briargrove Ln | | | San Angelo | TX | 76904 | USA |
| MILLER, LEO | | 6724 N OCONTO AVE | | | CHICAGO | IL | 60631-3916 | USA |
| MILLER, LEONARD | | 1008 AVE H | | | BESSEMER | AL | 35020 | USA |
| MILLER, LINDA | | Address Redacted | | | | | | |
| MILLER, LISA | | 3622 N BRAESWOOD BLVD | | | HOUSTON | TX | 77025 | USA |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | SILVER SPRINGS | FL | 34488 | USA |
| MILLER, LUTHER | | 3888 NE 55TH CT | | | SILVER SPRINGS | FL | 34488-1412 | USA |
| MILLER, MACON M | | Address Redacted | | | | | | |
| MILLER, MARK | | Address Redacted | | | | | | |
| MILLER, MATT REAY | | Address Redacted | | | | | | |
| MILLER, MATTHEW WILLIAM | | Address Redacted | | | | | | |
| MILLER, MEGAN ANN | | Address Redacted | | | | | | |
| MILLER, MELISSA | | Address Redacted | | | | | | |
| MILLER, MICHAEL | | Address Redacted | | | | | | |
| MILLER, MICHAEL | | 4210 ORCHID ST | | | KILN | MS | 39556-8231 | USA |
| MILLER, MICHAEL C | | Address Redacted | | | | | | |
| MILLER, MICHAEL LEE | | Address Redacted | | | | | | |
| MILLER, MICHAEL MORLYN | | Address Redacted | | | | | | |
| MILLER, MICHAEL SHANE | | Address Redacted | | | | | | |
| MILLER, MICHELLE R | | 18403 MANOR ST | | | DETROIT | MI | 48221-1942 | USA |
| MILLER, MITCHELL KEVIN | | Address Redacted | | | | | | |
| MILLER, MORGHAN MICHELLE | | Address Redacted | | | | | | |
| MILLER, NICHOLAS DEE | | Address Redacted | | | | | | |
| MILLER, NICOLE MARIE | | Address Redacted | | | | | | |
| MILLER, NOREEN | | 3658 E KIRBY ST | | | DETROIT | MI | 48211 3161 | USA |
| MILLER, NOREEN | | 3658 E KIRBY ST | | | DETROIT | MI | 48211-3161 | USA |
| MILLER, PAM | | 1010 BEECH CIR  NW | | | CLEVELAND | TN | 37312 | USA |
| MILLER, PATRICIA | | 1017 BEE CREEK RD | | | CORBIN | KY | 40701-8811 | USA |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | LAKELAND | FL | 33813 | USA |
| MILLER, PENELOPE | | 6227 CHRISTINA GROVES CIR | | | LAKELAND | FL | 33813-3911 | USA |
| MILLER, PHILIP HANK | | Address Redacted | | | | | | |
| MILLER, RACHEL A | | Address Redacted | | | | | | |
| MILLER, RAMOND | | 1949 S HIGHLAND ST | | | AMARILLO | TX | 79103-4907 | USA |
| MILLER, RANDY | | 750 99TH AVE NW | APT 302 | | COON RAPIDS | MN | 55433-5183 | USA |
| MILLER, REECE CHARLES | | Address Redacted | | | | | | |
| MILLER, REGINALD | | P O BOX 203 | | | ONTARIO | CA | 91762 | USA |
| MILLER, RICH | | 141 N LILLIAN ST | | | GRIFFITH | IN | 46319 | USA |
| MILLER, ROBERT | | 243 E 32ND ST | | | CHICAGO | IL | 60616-3972 | USA |
| MILLER, ROBERT LEON | | Address Redacted | | | | | | |
| MILLER, ROBERT LYLE | | Address Redacted | | | | | | |
| MILLER, ROBERT MICHAEL | | Address Redacted | | | | | | |
| MILLER, ROLAND | | 20444 WISCONSIN ST | | | DETROIT | MI | 48221-1134 | USA |
| MILLER, ROSE | | 7210 NW 44TH | | | BETHANY | OK | 73008- | USA |
| MILLER, RYAN | | 5262 HOPE AVE | | | WOODBURY | MN | 55125 | USA |
| MILLER, RYAN | | 351 GLEN CARIN DR NE | | | ROCKFORD | MI | 49341-0000 | USA |
| MILLER, RYAN SCOTT | | Address Redacted | | | | | | |
| MILLER, SABRINA | | 950 RAILROAD | | | YPSILANTI | MI | 48197 | USA |
| MILLER, SAM | | 231 BEVERLY LN | | | GLENVIEW | IL | 60025-3302 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, SAMANTHA ANNE | | Address Redacted | | | | | | |
| MILLER, SARAH | | Address Redacted | | | | | | |
| MILLER, SARAH JANE | | Address Redacted | | | | | | |
| MILLER, SCOTT | | 5108 BECKLEY | | | KALAMAZOO | MI | 49009-0000 | USA |
| MILLER, SEAN KENNETH | | Address Redacted | | | | | | |
| MILLER, SEAN MICHAEL | | Address Redacted | | | | | | |
| MILLER, SHANE | | 5320 CORYDON RAMSEY RD NW | | | CORYDON | IN | 47112-7128 | USA |
| MILLER, SHELLY | | 12522 86TH PL  N | | | MAPLE GROVE | MN | 55369 | USA |
| MILLER, STEVE | | 13 LYNN DR | | | HAWTHORN WOODS | IL | 60047 | USA |
| MILLER, STEVEN | | 7217 UNIVERSITY E 1 | | | PEORIA | IL | 61614 | USA |
| MILLER, STEVEN E | | Address Redacted | | | | | | |
| MILLER, TAYLOR A | | Address Redacted | | | | | | |
| MILLER, TEVIN DIOR | | Address Redacted | | | | | | |
| MILLER, THOMAS J | | Address Redacted | | | | | | |
| MILLER, THOMAS MATTHEW | | Address Redacted | | | | | | |
| MILLER, TIMOTHY | | 958 MARBLE BLVD | | | MANTENO | IL | 60950 | USA |
| MILLER, TODD | | 53629 TARA LN | | | ELKHART | IN | 46514-9144 | USA |
| MILLER, TRENT ALAN | | Address Redacted | | | | | | |
| MILLER, TREY MICHAEL | | Address Redacted | | | | | | |
| MILLER, TYRONE ANDRE | | Address Redacted | | | | | | |
| MILLER, VERA | | 221 RAINBOW DR | | | LIVINGSTON | TX | 77399-0000 | USA |
| MILLER, VICTORY | | 137 N SWINTON AVE | | | DELRAY | FL | 33444 | USA |
| MILLER, VINCENT CLAY | | Address Redacted | | | | | | |
| MILLER, VYRON | | 2635 DAVIS RD | | | TAMPA | FL | 33617 | USA |
| MILLER, WILLIAM | | 719 S MORGAN ST | | | BLUFFTON | IN | 46714 3109 | USA |
| MILLER, WILLIAM D | | 1218 BEECHWOOD AVE | | | NEW ALBANY | IN | 47150-2521 | USA |
| MILLER, ZACHARY JOHN | | Address Redacted | | | | | | |
| MILLER,MARK J | | 3105 DEE ANN | | | MEMPHIS | TN | 38119-9133 | USA |
| MILLET, CHRISTOPHER | | 426 W SHADOW CREEK | | | VERNON HILLS | IL | 60061-0000 | USA |
| MILLHOUSE, LUCAS | | Address Redacted | | | | | | |
| MILLIGAN, DESHAUN RAYMOND | | Address Redacted | | | | | | |
| MILLIGAN, JOHN | | 26961 AIRPORT RD | | | PUNTA GORDA | FL | 33982 | USA |
| MILLIGAN, KIERAN SEORSE | | Address Redacted | | | | | | |
| MILLIGAN, NATE | | Address Redacted | | | | | | |
| MILLIMET, LUCAS | | Address Redacted | | | | | | |
| MILLINER, MIKE L | | Address Redacted | | | | | | |
| MILLINGTON, AUSTIN | | 110 COUNSEL CIRCLE | | | LAKE SAINT LOUIS | MO | 63367-0000 | USA |
| MILLION, BENJAMIN DAVID | | Address Redacted | | | | | | |
| MILLION, BENJAMIN DAVID | | Address Redacted | | | | | | |
| MILLIRON, CHRISTOPHER | | Address Redacted | | | | | | |
| MILLMAN 2000 CHARITABLE TRUST | Arthur Lindquist Kleissler Esq | Lindquist Kleissler & Company LLC | 950 S Cherry St Ste 710 | | Denver | CO | 80246 | USA |
| Millman 2000 Charitable Trust | c o Arthur Lindquist Kleissler Esq | 950 S Cherry St Ste 710 | | | Denver | CO | 80246 | USA |
| MILLMAN 2000 CHARITABLE TRUST | C O DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN  SECRETARY | DENVER | CO | 80209-3261 | USA |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | LUBA RODMAN  SECRETARY | DENVER | CO | 80209-3261 | USA |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | USA |
| MILLMAN 2000 CHARITABLE TRUST | DAVID BENNETT PROPERTY MANAGER FOR LANDLORD | 2400 CHERRY CREEK DRIVE SOUTH | SUITE 702 | LUBA RODMAN SECRETARY | DENVER | CO | 80209-3261 | USA |
| Millman 2000 Charitable Trust | MILLMAN 2000 CHARITABLE TRUST | C O DAVID BENNETT | 2400 CHERRY CREEK DR SOUTH | SUITE 702 | DENVER | CO | 80209-3261 | USA |
| MILLMUN, BRADLEY DANIEL | | Address Redacted | | | | | | |
| MILLS COOPER, KEITH DARNELL | | Address Redacted | | | | | | |
| MILLS II, RONALD DOUGLAS | | 2735 CANSLER DR | | | MARYVILLE | TN | 37801 | USA |
| MILLS JR, CHARLES | | 3504 78TH DRIVE | | | LUBBOCK | TX | 79423 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLS JR, CHARLES D | | 3504 78TH DR | | | LUBBOCK | TX | 79423-1220 | USA |
| MILLS, ALAN M | | Address Redacted | | | | | | |
| MILLS, ALEX | | 2639 SUNSTONE DR | | | FORT COLLINS | CO | 80525 | USA |
| MILLS, ANDREW | | Address Redacted | | | | | | |
| MILLS, ANDREW LINN | | Address Redacted | | | | | | |
| MILLS, ANGELITA M | | 10661 E HJ AVE | | | GALESBURG | MI | 49053-9712 | USA |
| MILLS, ASHLEY CONNOR | | Address Redacted | | | | | | |
| MILLS, BILLY RAY | | Address Redacted | | | | | | |
| MILLS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| MILLS, DIXIE | | 530 STARWOOD DR | | | ST PETERS | MO | 63376-5402 | USA |
| MILLS, DUSTIN WILLIAM | | Address Redacted | | | | | | |
| MILLS, IVAN | | Address Redacted | | | | | | |
| MILLS, JOHN | | 51 GARNETT LN | | | CAPE GIRARDEAU | MO | 63701-9162 | USA |
| MILLS, JOSEPH DAVID | | Address Redacted | | | | | | |
| Mills, Katy | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| MILLS, KENNETH B | | 17428 ROY ST | | | LANSING | IL | 60438-1351 | USA |
| MILLS, KENNETH J | | Address Redacted | | | | | | |
| MILLS, KENNETH J | | Address Redacted | | | | | | |
| MILLS, LINDA | | 1006 S  BRITAIN | | | IRVING | TX | 75060 | USA |
| MILLS, MARILYN | | 18932 STORY RD | | | ROCKY RIVER | OH | 44116 | USA |
| MILLS, MATTHEW S | | Address Redacted | | | | | | |
| MILLS, MICHAEL D | | Address Redacted | | | | | | |
| MILLS, MICHELLE APRIL | | Address Redacted | | | | | | |
| MILLS, MIRIAM CECILIA | | 591 VIEWPOINTE CIRCLE | | | CORONA | CA | 91719 | USA |
| MILLS, MONICA | | 7435 SHELDRAKE ST | | | NEW PORT RICHEY | FL | 34654-5835 | USA |
| MILLS, QUAIN | | 512 E MASON ST | | | AZUSA | CA | 91702-0000 | USA |
| MILLS, RICHARD | | 921 WINDING RIDGE DR | | | SOMERSET | KY | 42503 | USA |
| MILLS, ROCKY ROSHAWN | | Address Redacted | | | | | | |
| MILLS, RONNIE | | 1507 EAST TWINEBROOK TERR | | | MUSTANG | OK | 73064 | USA |
| MILLS, RYAN MICHAEL | | Address Redacted | | | | | | |
| MILLS, SEAN CHRISTOPHE | | Address Redacted | | | | | | |
| MILLS, SHANE | | Address Redacted | | | | | | |
| MILLS, STEPHEN | | 220 E 27TH PL | | | TULSA | OK | 74114-0000 | USA |
| MILLS, TAVIA SERENA | | Address Redacted | | | | | | |
| MILLS, THOMAS LINN | | Address Redacted | | | | | | |
| MILLS, WILLIAM | | 226 RANDOLPH DR APT 209B | | | MADISON | WI | 53717-1626 | USA |
| MILLS, WILLIAM T | | PO BOX 540007 | | | GREENACRES | FL | 33454 | USA |
| MILLS, ZACHARY | | Address Redacted | | | | | | |
| MILLS, ZACHARY ISSAC | | Address Redacted | | | | | | |
| MILLSAP, JONQAVIOUS | | 3500 JOHN A MERRITT BLVD | 5064 | | NASHVILLE | TN | 37209-0000 | USA |
| MILLSAPS, PAUL DOUGLAS | | Address Redacted | | | | | | |
| MILLSAPS, RAMONA | | 5720 SCOTT ST | | | CHATTANOOGA | TN | 37412-3526 | USA |
| MILLSIV, ELIJAH | | 305 SPRINGFIELD ST | | | CLAREMONT | CA | 91711-0000 | USA |
| MILNE, DANIEL SCOTT | | Address Redacted | | | | | | |
| MILNER, JOHN DUSTIN | | Address Redacted | | | | | | |
| MILO, JEAN | | 801 MOUNT ZION RD | | | SMITHLAND | KY | 42081 | USA |
| MILO, WENDY | | 2210 CURLEW RD | | | PALM HARBOR | FL | 34683-6823 | USA |
| MILONE, MICHAEL A | | Address Redacted | | | | | | |
| MILOSEVIC, MIRKO | | 6575 W ENGLISH MEADOWS DR | | | GREENFIELD | WI | 53220-3993 | USA |
| MILOSEVIC, VLADIMIR | | Address Redacted | | | | | | |
| Milovan Kisich TR Milovan Kisich TTEE UA DTD 4 13 2006 | Milovan Kisich TR | 1307 Green Trails Rd | | | Plainfield | IL | 60586-7614 | USA |
| MILSAP, DANIEL | | 4138 N ASHLAND | | | CHICAGO | IL | 60613-0000 | USA |
| MILSTEAD, BRANDY | | 5181 SPLITRAIL COURT | | | COLORADO SPRING | CO | 80917 | USA |
| MILSTEAD, BRANDY LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILTHALER, JAYSON MICHAEL | | Address Redacted | | | | | | |
| MILTON, CARLOS O | | Address Redacted | | | | | | |
| MILTON, KENNETH A | | Address Redacted | | | | | | |
| MILTON, L | | 1342 GOSWELL LN | | | CHANNELVIEW | TX | 77530-4808 | USA |
| MILTONRUNNER, CONNIE | | 25778 SKYE CT | | | FARMINGTON HILLS | MI | 48336 1661 | USA |
| MILUM, KIMBERLY | | 9493 S US HWY 41 | | | ROSEDALE | IL | 62031 | USA |
| MILUM, VINCENT ALAN | | Address Redacted | | | | | | |
| Milwaukee County Office of the Register of Deeds | Daniel Diliberti  Treasurer | 901 N 9th St | | | Milwaukee | WI | 53233 | USA |
| MILWAUKEE COUNTY OFFICE OF THE REGISTER OF DEEDS | DANIEL DILIBERTI TREASURER | 901 N 9TH ST | | | MILWAUKEE | WI | 53233 | USA |
| Milwaukee County Register of Deeds | | 901 North Ninth ST  Room 103 | | | Milwaukee | WI | 53233-1458 | USA |
| MILWAUKEE COUNTY REGISTER OF DEEDS | | 901 NORTH NINTH ST ROOM 103 | | | MILWAUKEE | WI | 53233-1458 | USA |
| MILWAUKEE JOURNAL SENTINEL | | DIANE CHIANELLI | P O BOX 661 | | MILWAUKEE | WI | 53201 | USA |
| MILWAUKEE PRESSURE WASH | | PO BOX 170036 | | | MILWAUKEE | WI | 53217 | USA |
| MILWAUKEE RADIOLOGIST LTD SC | | PO BOX 78895 | | | MILWAUKEE | WI | 53278 | USA |
| MILWAUKEE WATER WORKS | | P O BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | USA |
| Milwaukee Water Works | | P O  Box 3268 | | | Milwaukee | WI | 53201-3268 | USA |
| MILWAUKEE WATER WORKS | | P O BOX 3268 | | | MILWAUKEE | WI | 53201-3268 | USA |
| MIMIES, FELICIA | | 6233 CANE CREEK DR | | | ANNISTON | AL | 36206 | USA |
| MIMS, BRADLEY | | Address Redacted | | | | | | |
| MIMS, MEAGHAN PAIGE | | Address Redacted | | | | | | |
| MIMS, MICHAEL JEROME | | Address Redacted | | | | | | |
| MINA, HER | | 1001 WINSOME WAY | | | ISANTI | MN | 55040-7492 | USA |
| MINARDI, JAMES | | 197 GULFVIEW RD | | | PUNTA GORDA | FL | 33950-5165 | USA |
| MINASIAN, CHRISTOPHER | | 1312 BAXTER LANE | NONE | | LAKE VILLA | IL | 60046-0000 | USA |
| MINDEL, MAX | | 7953 COPPER AVE | | | CANOGA PARK | CA | 91304 | USA |
| MINDER, DON | | 15001 EAST ALAMEDA AVE | | | AURORA | CO | 80011 | USA |
| MINDER, KENNETH | | 624 LINDEN ST | | | PADUCAH | KY | 42003 | USA |
| MINDY, L | | PO BOX 90361 | | | SAN ANTONIO | TX | 78209-9083 | USA |
| MINEFEE, JENNIFER LEIGH | | Address Redacted | | | | | | |
| MINELLA, SILVANO | | 7373 NORTH SHIRLEY LANE | | | TUCSON | AZ | 85741 | USA |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO ST STE 200 | | | NEW BRAUNFELS | TX | 78130 | USA |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO | STE 200 | | NEW BRAUNFELS | TX | 78130 | USA |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO | STE 200 | | NEW BRAUNFELS | TX | 78130 | USA |
| MINER FLEET MANAGEMENT GROUP | | 111 W SAN ANTONIO ST STE 200 | | | NEW BRAUNFELS | TX | 78130 | USA |
| MINER NORTH TEXAS LTD | | 111 W SAN ANTONIO ST STE 200 | | | NEW BRAUNFELS | TX | 78130 | USA |
| MINER, JOSEPH DAVID | | Address Redacted | | | | | | |
| MINER, NEIL | | 23171 N  PROVIDENCE DR | | | KILDEER | IL | 60047 | USA |
| MINER, ROBERT JOSEPH | | Address Redacted | | | | | | |
| MINER, TEHRAN L | | Address Redacted | | | | | | |
| MINES, CHRISTIN | | 6298 PINESTEAD DR | | | LAKE WORTH | FL | 33463-0000 | USA |
| MINES, FARLEY A | | 102 S EUCLID ST | | | MARISSA | IL | 62257-1306 | USA |
| MING, JADE | | 954 SOUTH VALLEY SAGE DR | | | SPRINGVILLE | UT | 84663 | USA |
| MINGS, GLEN EUGENE | | Address Redacted | | | | | | |
| MINICK, MATTHEW | | 19538 SANDBAR DR | | | NOBLESVILLE | IN | 46060 | USA |
| MINIDIS, DOUGLAS | | 14710 RICHMOND ST | | | SOUTHGATE | MI | 48195 3706 | USA |
| MINIEX, CHAD | | 204 MARIGOLD LN | | | ALABASTER | AL | 35007 | USA |
| MINISTER, FRED CHARLES | | Address Redacted | | | | | | |
| MINITE, THOMAS A | | 1450 DEEPWATER AVE | | | WILMINGTON | CA | 90744-1518 | USA |
| MINJAREZ, ARTURO | | P O BOX 1220 | | | CLIFTON | CO | 81520 | USA |
| MINK, JOSEPH FLETCHER | | Address Redacted | | | | | | |
| MINKEVICH, VIRGINIA | | 22005 BRAND TRAIL | | | LITCHFIELD | IL | 62056 | USA |
| MINKLER, JONATHAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minnaar, Sandra J | | 959 E Carver Rd | | | Tempe | AZ | 85284 | USA |
| MINNEAPOLIS STAR TRIBUNE | | SUSAN CAFFREY | 425 PORTLAND AVE | | MINNEAPOLIS | MN | 55488 | USA |
| MINNESOTA APPLIANCE SERVICE | | 16560 FRAZER WAY | | | ROSEMOUNT | MN | 55068 | USA |
| MINNESOTA DEPARTMENT OF COMMERCE | GLENN WILSON COMMISSIONER OF COMMERCE | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | USA |
| Minnesota Department of Commerce | Unclaimed Property Division | 133 East 7th St | | | St Paul | MN | 55101 | USA |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64622 | SALES & USE TAX | | ST PAUL | MN | 55164-0622 | USA |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64622 | SALES & USE TAX | | ST PAUL | MN | 55164-0622 | USA |
| Minnesota Pollution Control Agency | | 520 Lafayette Rd | | | St Paul | MN | 55155-4194 | USA |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | ST PAUL | MN | 55155-4194 | USA |
| MINNESOTA STATE ATTORNEYS GENERAL | LORI SWANSON | STATE CAPITOL | STE 102 | | ST PAUL | MN | 55155 | USA |
| MINNESOTA STATE FAIR | | 1265 SNELLING AVE N | | | ST PAUL | MN | 55108 | USA |
| MINNESOTA, STATE OF | | 133 EAST SEVENTH ST | | | ST PAUL | MN | 55101 | USA |
| MINNICK, ROGER SEAN | | Address Redacted | | | | | | |
| MINNIE M TSCHEILLER | | PO BOX 189 | | | ANDERSONVILLE | TN | 37705-0189 | USA |
| MINNIE, MARK | | 7221 EAGLEGATE ST | | | LAS VEGAS | NV | 89131-8205 | USA |
| MINNIS, RUSSELL | | 110 EASTWOOD ST | | | HIGBEE | MO | 65257 | USA |
| Minnix, Kim D | | 111 Blue Springs Ct | | | Kissimmee | FL | 34743 | USA |
| MINNS, ELLIOT R | | 1808 W 26TH ST | | | RIVIERA BEACH | FL | 33404-1811 | USA |
| MINOGUE, COLLEEN | | 17948 IOWA CT | | | ORLAND PARK | IL | 60467 8901 | USA |
| MINOLTA | | PO BOX 910667 | | | DALLAS | TX | 75391-0667 | USA |
| MINOR DAVID T | | 13501 PROSPECT GLEN WAY | | | PROSPECT | KY | 40059 | USA |
| MINOR, ANTHONY | | 151 ASTEN LANE | APT 103 | | HOMEWOOD | AL | 35209 | USA |
| MINOR, JIM C | | 30 N VIRGINIA DR NO 744 | | | LOVINGTON | IL | 61937-9704 | USA |
| MINOR, JOSHUA | | 1288 SCRUB OAK CIR | | | BOULDER | CO | 80305 | USA |
| MINOR, PRISCILLA ANN | | Address Redacted | | | | | | |
| MINOR, VICKIE | | 1446 OLD MARION RD | | | WEST FRANKFORT | IL | 62896 | USA |
| MINORCZYK, TOMASZ | | Address Redacted | | | | | | |
| MINQUIZ, CEZAR | | 3312 CHAMPAIGN | | | MATTOON | IL | 61938 | USA |
| MINRATH, ROSS PARKER | | Address Redacted | | | | | | |
| MINSON, ERIC | | 1227 EAST 6290 STH | | | SALT LAKE CITY | UT | 84121 | USA |
| MINTENER, DEBRA J | | 3401 REVERE CT | | | WELLINGTON | CO | 80549-1672 | USA |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | DENVER | CO | 80207 | USA |
| MINTER, JUSTIN | | 3033 JASMINE ST | | | DENVER | CO | 80207-0000 | USA |
| MINTON, CHARLOTTE | | 5015 INVICTA DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| MINTON, SUSAN NICHOLE | | Address Redacted | | | | | | |
| MINTZ, MARC | | 12072 CRADOCK ST | | | SPRING HILL | FL | 34608 | USA |
| MINUS, KEICHELL | | 2915 NW 56TH AVE | | | LAUDERHILL | FL | 33313-0000 | USA |
| MIQUET, MEGAN MARIE | | Address Redacted | | | | | | |
| MIRA, BILINSKA | | 510 W BELMONT AVE | | | CHICAGO | IL | 60657-4600 | USA |
| MIRABELLA, MATTHEW J | | Address Redacted | | | | | | |
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | NOVI | MI | 48374 | USA |
| MIRACLE, HELEN | | 1119 E TONOPAH DR | | | PHOENIX | AZ | 85024 | USA |
| MIRANDA, ALBERT JAMES | | Address Redacted | | | | | | |
| MIRANDA, CARLOS A | | Address Redacted | | | | | | |
| MIRANDA, CHAVEZ | | 2027 BASSE RD | | | SAN ANTONIO | TX | 78213-4611 | USA |
| MIRANDA, DANNY | | Address Redacted | | | | | | |
| MIRANDA, FERNANDO ENRIQUE | | Address Redacted | | | | | | |
| MIRANDA, FILIPE SILVEIRA | | Address Redacted | | | | | | |
| MIRANDA, LESLIE | | Address Redacted | | | | | | |
| MIRANDA, LUIS | | PO BOX 26377 | | | TEMPE | AZ | 85285-6377 | USA |
| MIRANDA, MAYOLO | | 85 W WRIGHTWOOD AVE | | | GLENDALE HTS | IL | 60139-2485 | USA |
| MIRANDA, PEREYDA | | 718 WOODLAWN DR | | | GRAND PRAIRIE | TX | 75052-6533 | USA |
| MIRANDA, RICARDO | | 21350 NE 8TH CT | 3 | | MIAMI | FL | 33179 | USA |
| MIRANDA, RICARDO | | 21350 NE 8TH CT | | | MIAMI | FL | 33179-1147 | USA |
| MIRANDA, ROXANNE GLORIA | | Address Redacted | | | | | | |
| MIRANDA, STEPHANIE | | Address Redacted | | | | | | |
| MIRANDA, STEVE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIRANDA, TINA | | 7610 N 49TH AVE | | | GLENDALE | AZ | 85301-0000 | USA |
| MIRANDA, TRISTAN PAUL | | Address Redacted | | | | | | |
| MIRANO, JULIAN SCOTT | | Address Redacted | | | | | | |
| MIRECKI, RYAN | | Address Redacted | | | | | | |
| MIRELES, MARCO ANTONIO | | Address Redacted | | | | | | |
| MIRELES, MAX | | Address Redacted | | | | | | |
| MIRIAM, CARO | | 140 SW 91ST AVE APT 107 | | | PLANTATION | FL | 33324-2567 | USA |
| Mirshah, Hassan & Nancy E | | 851 Cliffs Dr No 301C | | | Ypsilanti | MI | 48198-7315 | USA |
| Mirshah, Nancy E | | 851 Cliffs Dr No 301C | | | Ypsilanti | MI | 48198 | USA |
| MIRSKY, THOMAS | | 1541 COYOTE CIR | | | CORONA | CA | 91720 | USA |
| MIRTI, FREDERICK | | 2175 DUNEVILLE ST | | | LAS VEGAS | NV | 89146 | USA |
| MIRZA, ANAS AHMED | | Address Redacted | | | | | | |
| MIRZA, MOHAMMED S | | Address Redacted | | | | | | |
| MIRZA, MOHAMMED S | | 1111 N OCONNOR RDNO 203 | | | IRVING | TX | 75061 | USA |
| MIRZOYAN, TORGOM | | 1335 E HARVARD ST | | | GLENDALE | CA | 91205-0000 | USA |
| MISAKIAN, BRIAN JAMES | | Address Redacted | | | | | | |
| MISANE, MOTHMAN | | Address Redacted | | | | | | |
| MISCELLANEOUS METALS | | 30000 E HEIDELBERGER RD | | | BUCKNER | MO | 64016 | USA |
| MISENHIMER, RYAN JAMES | | Address Redacted | | | | | | |
| MISEVSKI, NIKOLA | | Address Redacted | | | | | | |
| MISHAWAKA UTILITIES | | P O BOX 363 | | | MISHAWAKA | IN | 46546-0363 | USA |
| MISHAWAKA UTILITIES | | PO BOX 363 | 126 N CHURCH ST | | MISHAWAKA | IN | 46546-0363 | USA |
| Mishawaka Utilities | | P O Box 363 | | | Mishawaka | IN | 46546-0363 | USA |
| MISHAWAKA UTILITIES | | P O BOX 363 | | | MISHAWAKA | IN | 46546-0363 | USA |
| MISIASZEK, JOHN | | RR 3 BOX 438 | | | MARIETTA | OK | 73448-9664 | USA |
| MISIUREWICZ, ANDY | | 2213 MASON AVE | | | JOLIET | IL | 60435 | USA |
| MISKIMON, MATTHEW | | 516 GLENROCK AVE | | | LOS ANGELES | CA | 90024-0000 | USA |
| MISPLAY, RANDY | | 6725 HAVEN MEADOW | | | CONVERSE | TX | 78109 | USA |
| MISSI, CARL | | 6160 OAK ST | | | CRANDALL | IN | 47114 | USA |
| MISSIKA, TENTA | | 98 SUTTON CIRCLE | APT NO 405 | | RAINBOW CITY | AL | 35906 | USA |
| Mission Disposal Inc | | 10387 S Ave 4E | | | Yuma | AZ | 85365 | USA |
| Mississippi Dept of Environmental Quality | | P O BOX 20305 | | | Jackson | MS | 39289-1305 | USA |
| MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | | P O BOX 2249 | | | JACKSON | MS | 39225 | USA |
| MISSISSIPPI POWER | | P O BOX 245 | | | BIRMINGHAM | AL | 35201 | USA |
| Mississippi Power | | P O Box 245 | | | Birmingham | AL | 35201 | USA |
| MISSISSIPPI POWER | | P O BOX 245 | | | BIRMINGHAM | AL | 35201 | USA |
| MISSISSIPPI POWER | ATTN JAN STUART | 401 W MAIN AVE | | | LUMBERTON | MS | 39455 | USA |
| MISSISSIPPI STATE ATTORNEYS GENERAL | JIM HOOD | DEPT OF JUSTICE | P O BOX 220 | | JACKSON | MS | 39205-0220 | USA |
| MISSISSIPPI STATE TAX COMM | | PO BOX 960 | SALES TAX DIVISION | | JACKSON | MS | 39205-0960 | USA |
| MISSISSIPPI STATE TAX COMM | | PO BOX 960 | SALES TAX DIVISION | | JACKSON | MS | 39205-0960 | USA |
| Mississippi State Tax Commission | Bankruptcy Section MSTC | PO Box 22808 | | | Jackson | MS | 39225 | USA |
| MISSISSIPPI STATE TREASURER | | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | JACKSON | MS | 39205 | USA |
| Mississippi Treasury Department | Unclaimed Property Division | PO Box 138 | | | Jackson | MS | 39205-0138 | USA |
| MISSOURI AMERICAN WATER 94551 | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| MISSOURI AMERICAN WATER/94551 | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | USA |
| MISSOURI AMERICAN WATER/94551 | | PO BOX 94551 | | | PALATINE | IL | 60094-4551 | USA |
| Missouri Department of Labor and Industrial Relations | 3315 West Truman Boulevard | Room 213 | PO Box 504 | | Jefferson City | MO | 65102-0504 | USA |
| Missouri Dept of Natural Resources | Division of Environmental Quality | P O Box 176 | | | Jefferson City | MO | 65102 | USA |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY | P O BOX 176 | | | JEFFERSON CITY | MO | 65102 | USA |
| MISSOURI DEPT OF REVENUE | | PO BOX 840 | CENTRAL PROCESSING BUREAU | | JEFFERSON CITY | MO | 65105-0840 | USA |
| MISSOURI DEPT OF REVENUE | | PO BOX 840 | CENTRAL PROCESSING BUREAU | | JEFFERSON CITY | MO | 65105-0840 | USA |
| Missouri Gas Energy | | 3420 Broadway | | | Kansas City | MO | 64111 | USA |
| MISSOURI GAS ENERGY | | PO BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSOURI GAS ENERGY | Missouri Gas Energy | 3420 Broadway | | | Kansas City | MO | 64111 | USA |
| Missouri Gas Energy  MGE | | P O  Box 219255 | | | Kansas City | MO | 64121-9255 | USA |
| MISSOURI GAS ENERGY MGE | | P O BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | USA |
| MISSOURI GAS ENERGY MGE | | P O BOX 219255 | | | KANSAS CITY | MO | 64121-9255 | USA |
| MISSOURI INTERNISTS | | STE 142A | 621 S NEW BALLAS | | ST LOUIS | MO | 63141 | USA |
| MISSOURI STATE ATTORNEYS GENERAL | JEREMIAH W NIXON | SUPREME CT BLDG | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | USA |
| MISSOURI STATE TREASURER OFFICE | SARAH STEELMAN STATE TREASURER | PO BOX 1004 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102 | USA |
| Missouri State Treasurers Office | Unclaimed Property Section | PO Box 1272 | | | Jefferson City | MO | 65102-1272 | USA |
| MISSY, FUSCO | | 5806 DEWBERRY WAY | | | WEST PALM BAY | FL | 33415-0000 | USA |
| MISTER, BRANDON | | 2523 WEST 82ND ST | | | INGLEWOOD | CA | 90305-0000 | USA |
| MISTRAL, PATRICK | | 19021 N 28TH PLACE | | | PHOENIX | AZ | 85050-0000 | USA |
| MISTRY, AMIN | | 16700 CHATSWORTH ST NO A5 | | | GRANADA HILLS | CA | 91344 | USA |
| MISTRY, PRATISH | | Address Redacted | | | | | | |
| MISTY E MURPHY | MURPHY MISTY E | 1424 SUNBLUSH LN | | | LAS VEGAS | NV | 89117-7026 | USA |
| MISTY, PHELPS | | P O BOX 3304 | | | YOUNGVILLE | CT | 44549-0000 | USA |
| MISZEWSKI, JEREMY SCOTT | | Address Redacted | | | | | | |
| MITAN, DORI MARIE | | Address Redacted | | | | | | |
| MITCH, PRICE | | 5105 OLD BULARD RD | | | TYLER | TX | 75703-0000 | USA |
| MITCHAM, PATRICK LEE | | Address Redacted | | | | | | |
| MITCHEL, JEFFREY STEWART | | Address Redacted | | | | | | |
| MITCHEL, LISA R | | 4859 S LUNA AVE | | | CHICAGO | IL | 60638-1701 | USA |
| MITCHEL, SETH | | P O BOX 243 | | | FATE | TX | 75132 | USA |
| MITCHELAR, DENNIS P | | 1860 APPALOOSA DR | | | NAPERVILLE | IL | 60565-1782 | USA |
| Mitchell Colin | | 4381 Hayden Falls Dr | | | Columbus | OH | 43221 | USA |
| MITCHELL HESS C/O PAT HESS  FATHER | | 5701 FAWN RUN DR | | | FLOWER MOUND | TX | 75028 | USA |
| MITCHELL J SHENBERG | SHENBERG MITCHELL J | 13404 SW 108TH ST CIR N | | | MIAMI | FL | 33186-3342 | USA |
| MITCHELL J SHENBERG | SHENBERG MITCHELL J | 13404 SW 108TH ST CIR N | | | MIAMI | FL | 33186-3342 | USA |
| MITCHELL JR , CALBERT RECALVIA | | Address Redacted | | | | | | |
| MITCHELL, AARON W | | Address Redacted | | | | | | |
| MITCHELL, ALEX LOWELL | | Address Redacted | | | | | | |
| MITCHELL, ALISHIA DESIRAE | | Address Redacted | | | | | | |
| MITCHELL, ANGIE L | | 5800 CENTRAL AVE PIKE APT 1 | | | KNOXVILLE | TN | 37912-2634 | USA |
| MITCHELL, AQUANETTE SHENEIECE | | Address Redacted | | | | | | |
| MITCHELL, ASHLEY JENAY | | Address Redacted | | | | | | |
| MITCHELL, ASHLEY RENA | | Address Redacted | | | | | | |
| MITCHELL, ASHLEY RENEE | | Address Redacted | | | | | | |
| MITCHELL, BRADY | | Address Redacted | | | | | | |
| MITCHELL, BRANDON RASHAAD | | Address Redacted | | | | | | |
| MITCHELL, CARL ALEXANDER | | Address Redacted | | | | | | |
| MITCHELL, CARLISLE A | | Address Redacted | | | | | | |
| MITCHELL, CECIL D | | 1708 GARFIELD AVE | | | GRANITE CITY | IL | 62040-3828 | USA |
| MITCHELL, CHARLES STEVENS | | Address Redacted | | | | | | |
| MITCHELL, CHRIS | | 5701 EDSON ST | | | HASLETT | MI | 48840 | USA |
| MITCHELL, CHRISTINA | | 3616 71ST TER E | | | SARASOTA | FL | 34243-5148 | USA |
| MITCHELL, CHRISTOPHER | | 344 HICKORY HTS | APT A | | CLARKSVILLE | TN | 37040 | USA |
| MITCHELL, CHRYSTAL | | 2470 CHARLEMAGNE AVE | | | LONG BEACH | CA | 90815-0000 | USA |
| MITCHELL, CHRYSTAL | Chrystal Edwards | PO Box 972 | | | Los Alamitos | CA | 90720 | USA |
| MITCHELL, COLIN | Mitchell Colin | 4381 Hayden Falls Dr | | | Columbus | OH | 43221 | USA |
| MITCHELL, CORY | | 19252 MERLOT | | | BATON ROGE | LA | 70817-7671 | USA |
| MITCHELL, CORY ALAN | | Address Redacted | | | | | | |
| MITCHELL, CRAIG JAMES | | Address Redacted | | | | | | |
| MITCHELL, DAVID | | 428 ALLO AVE | | | MARRERO | LA | 70072 | USA |
| MITCHELL, DEAUNTE LEARTHUR | | Address Redacted | | | | | | |
| MITCHELL, DEVAUN | | 13022 ELMENDORF PLACE | | | DENVER | CO | 80239 | USA |
| MITCHELL, DORLENA DEANNA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELL, EDWARD RUSSELL | | Address Redacted | | | | | | |
| MITCHELL, ERIC | | 9385 AUBURN ST | | | DETROIT | MI | 48228 | USA |
| MITCHELL, EUGENE | | 4511 S BUCKLEY WY | | | AURORA | CO | 80015 | USA |
| MITCHELL, GARRETT | | Address Redacted | | | | | | |
| MITCHELL, GARY | | 2640 SOUTH CLYDE AVE | | | LOS ANGELES | CA | 90016 | USA |
| MITCHELL, GARY D | | 2640 SOUTH CLYDE AVE | | | LOS ANGELES | CA | 90016 | USA |
| MITCHELL, GARY D | | 2640 CLYDE AVE | | | LOS ANGELES | CA | 90016-2408 | USA |
| MITCHELL, GEORGE L | | Address Redacted | | | | | | |
| MITCHELL, GUY | | 4743 BLUEBERRY HILL | | | HOUSTON | TX | 77084 | USA |
| MITCHELL, JAMES | | 31093 LAKE VIEW BLVRD | | | WIXOM | MI | 48393 0000 | USA |
| MITCHELL, JAMES ANTHONY | | Address Redacted | | | | | | |
| MITCHELL, JASON ALLEN | | Address Redacted | | | | | | |
| MITCHELL, JERRY | | 923 AUDUBON PARKWAY | | | LOUISVILLE | KY | 40213 | USA |
| MITCHELL, JOHN | | 1623 N 10TH ST | | | SHEBOYGAN | WI | 53081 2619 | USA |
| MITCHELL, JOHNESSA MONIQUE | | Address Redacted | | | | | | |
| MITCHELL, JOSH STEPHEN | | Address Redacted | | | | | | |
| MITCHELL, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| MITCHELL, JUSTIN M | | Address Redacted | | | | | | |
| MITCHELL, KATIE MARIE | | Address Redacted | | | | | | |
| MITCHELL, KENNETH | | 8945 N PARK PLAZA CT APT 308 | | | BROWN DEER | WI | 53223 2137 | USA |
| MITCHELL, KEVON LEMEUL | | Address Redacted | | | | | | |
| MITCHELL, KIMBERLY RENEE | | Address Redacted | | | | | | |
| MITCHELL, KRISTEN JEANNETTE | | Address Redacted | | | | | | |
| MITCHELL, KRISTINA ANN | | Address Redacted | | | | | | |
| MITCHELL, LAQUINTAS | | 333 NORMANDY ST | 702 | | HOUSTON | TX | 77015-0000 | USA |
| MITCHELL, LARRY | | PO BOX 1785 | | | FOLEY | AL | 36536 | USA |
| MITCHELL, LEROY | | 7506 COVE DR | | | LOUISVILLE | KY | 40291 | USA |
| MITCHELL, LINA J | | 854 CLAIM ST | | | AURORA | IL | 60505-2802 | USA |
| MITCHELL, LOU | | 4301 SOUTH PIERCE ST | | | LAKEWOOD | CO | 80123 | USA |
| MITCHELL, MATT BRANDON | | Address Redacted | | | | | | |
| MITCHELL, MICHAEL | | 42 46TH AVE | | | BELLWOOD | IL | 60104-0000 | USA |
| MITCHELL, MICHELLE KATHERINE | | Address Redacted | | | | | | |
| MITCHELL, NAJEEK | | Address Redacted | | | | | | |
| MITCHELL, OLIVIA LORAINE | | Address Redacted | | | | | | |
| MITCHELL, ORIESHAE KAYONA | | Address Redacted | | | | | | |
| MITCHELL, PATRICK | | 7846 ELK DR | | | CORPUS CHRISTI | TX | 78414-0000 | USA |
| MITCHELL, PRISCILLA | | 3104 W  SUNSET DR | | | TAMPA | FL | 33629 | USA |
| MITCHELL, RACHEL EILEEN | | Address Redacted | | | | | | |
| MITCHELL, RANDY P | | Address Redacted | | | | | | |
| MITCHELL, RONALD DURELL | | Address Redacted | | | | | | |
| MITCHELL, RYAN | | 1100 COLORADO BLVD APT 201 | | | DENVER | CO | 80206-3670 | USA |
| MITCHELL, RYAN T | | Address Redacted | | | | | | |
| MITCHELL, SAM | | 14063 HAYES | | | OVERLAND PARK | KS | 66221 | USA |
| MITCHELL, SARAH | | 2514 BROOKVIEW BLVD | | | PARMA | OH | 44134-0000 | USA |
| MITCHELL, SCOTT | | Address Redacted | | | | | | |
| MITCHELL, STEPHANIE | | RR4 BOX 118 | | | PRINCETON | IN | 47670 | USA |
| MITCHELL, STEPHEN JAMES | | Address Redacted | | | | | | |
| MITCHELL, STEVE | | Address Redacted | | | | | | |
| MITCHELL, TERRY | | 25 WOOD AVE | | | WEATHERFORD | TX | 76086 | USA |
| MITCHELL, TOMEKO L | | 16809 LANGLY AVE | | | CLEVELAND | OH | 44128 | USA |
| MITCHELL, TOMEKO LEA | | Address Redacted | | | | | | |
| MITCHELL, TREY ALLEN | | Address Redacted | | | | | | |
| MITCHELL, TYREIK | | 2868 BLUE MOON DR | | | COLUMBUS | OH | 43232 | USA |
| MITCHELL, VINCENT | | 1601 NAVAJO | | | MIDLAND | TX | 79705 | USA |
| MITCHELL, VIVIENNE | | 1980 STATHCONA | | | DETROIT | MI | 48203- | USA |
| MITCHELL, WILLIAM ROBERT | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MITCHELLSON, JULIE | | 18414 MORITZ DR | | | TARZANA | CA | 91356 | USA |
| MITCHESON, TERRY | | 208 MCCOLLUM LANE | | | LEDBETTER | KY | 42058 | USA |
| MITEK CORP | | BIN 257 | | | MILWAUKEE | WI | 53288-0257 | USA |
| MITO, AREN SHAWN | | Address Redacted | | | | | | |
| MITRA, PRIYNKA | | Address Redacted | | | | | | |
| MITRA, RAJ | | Address Redacted | | | | | | |
| MITRATECH HOLDINGS INC | | 5900 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90036 | USA |
| MITRO, MELODY L | | Address Redacted | | | | | | |
| MITSCHELE, CYNTHIA | | 263 DRYDEN RD | | | BLOOMFIELD | KY | 40008-9461 | USA |
| MITSDARFER, MELISSA M | | Address Redacted | | | | | | |
| MITSUBISHI, COLUMBIA | | 1510 175 SW | | | COLUMBIA | MO | 65203 | USA |
| MITTENDORF, JONATHAN | | Address Redacted | | | | | | |
| MITTSKUS, DORINDA LYNN | | Address Redacted | | | | | | |
| MITTWER, KRISTIN LANIECE | | Address Redacted | | | | | | |
| MITZEL, PHILLIP THOMAS | | Address Redacted | | | | | | |
| MIX, ADAM | | 5601 S WINTHROP COURT | APT 151 | | TERRE HAUTE | IN | 47802 | USA |
| MIX, BRETT RYAN | | Address Redacted | | | | | | |
| MIX, ROMEL FORREST | | Address Redacted | | | | | | |
| MIYASHITA, JEAN MD | | 18411 CLARK ST 103 | | | TARZANA | CA | 91356 | USA |
| MIYAZAWA, LAUREN KIYOMI | | Address Redacted | | | | | | |
| MIZAK, NICHOLET M | | 491 SCOTT BLVD APT 105 | | | CASTLE ROCK | CO | 80104-7573 | USA |
| MIZE, DEBRA L | | Address Redacted | | | | | | |
| MIZE, NATHAN | | 20230 COONTAIL RD | | | ABERDEEN | MS | 39730-8766 | USA |
| MIZEREK, JANET | | 752 GRANADA ST | | | FORT PIERCE | FL | 34954 | USA |
| MJM PLUMBING INC | | 683 GAUSE BLVD W STE 5 | | | SLIDELL | LA | 70460-2455 | USA |
| MKHCHIAN, SARKIS | | Address Redacted | | | | | | |
| MKHITARYAN, MELANIYA | | Address Redacted | | | | | | |
| MLEJNEK, MARK ALLEN | | Address Redacted | | | | | | |
| MLEJNEK, MATT | | 21401 TANGLEWOOD | | | ST CLAIR SHORES | MI | 48082 | USA |
| MLO APPLIANCE COMPANY LLC | VLAD KAZHDAN | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | USA |
| MLO APPLIANCE COMPANY LLC | VLAD KAZHDAN | 4400 BAKER ROAD | | | MINNETONKA | MN | 55343 | USA |
| MLYNARCZYK, MARION | | Address Redacted | | | | | | |
| Mlynarczyk, Marion A | | 497 Muscovy Ln | | | Bloomingdale | IL | 60108 | USA |
| MLYNOWSKI, JONATHAN | | Address Redacted | | | | | | |
| MO Dept of Revenue | | P O Box 3022 | | | Jefferson City | MO | 65102-3022 | USA |
| MO DEPT OF REVENUE | | P O BOX 3022 | | | JEFFERSON CITY | MO | 65102-3022 | USA |
| MO Division of Employment Security | | P O Box 888 | | | Jefferson City | MO | 65102-0888 | USA |
| MO DIVISION OF EMPLOYMENT SECURITY | | P O BOX 888 | | | JEFFERSON CITY | MO | 65102-0888 | USA |
| MOADDAB, MOHAMMAD | | Address Redacted | | | | | | |
| MOAWAD, GEORGE | | 14526 WHEATSTONE AVE | | | NORWALK | CA | 90650 | USA |
| MOAWAD, GEORGE WAHBA | | Address Redacted | | | | | | |
| MOAYEDI ABBAS E | | 412 COPPER VALLEY CT | | | LAS VEGAS | NV | 89144 | USA |
| MOBARAK, KENNETH | | 10635 COWAN RD | | | HANOVER | MI | 49241 8702 | USA |
| MOBERG, KARL DAVID | | Address Redacted | | | | | | |
| MOBERLEY NINA | | 11714 MONTWOOD LANE | | | LOUISVILLE | KY | 40272 | USA |
| MOBI TECHNOLOGIES, INC | | 7635 A SAN FERNANDO ROAD | | | BURBANK | CA | 91505 | USA |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | | P O BOX 2368 | | | MOBILE | AL | 36652 | USA |
| Mobile Area Water & Sewer System MAWSS | | P O Box 2368 | | | Mobile | AL | 36652 | USA |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | | P O BOX 2368 | | | MOBILE | AL | 36652 | USA |
| MOBILE AREA WATER & SEWER SYSTEM MAWSS | C T CAIN | P O BOX 2368 | | | MOBILE | AL | 36652 | USA |
| MOBILE COUNTY | | DEPT NO 1524 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | USA |
| MOBILE COUNTY | | DEPT NO 1524 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | USA |
| MOBILE COUNTY | | PO DRAWER 161009 | COURTHOUSE | | MOBILE | AL | 36616 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOBILE COUNTY COURTHOUSE | | MOBILE COUNTY COURTHOUSE | PO DRAWER 161009 | | MOBILE | AL | 36616 | USA |
| MOBILE MEDICAL GROUP | | 6001 AIRPORT BLVD | | | MOBILE | AL | 36608 | USA |
| MOBILE MUSIC, INC D/B/A CLAIM CENTRAL | | 1700 W 16TH ST | | | BROADVIEW | IL | 60155 | USA |
| MOBILE PRESS REGISTER | | FAYE WIGGINS | P O BOX 2488 | | MOBILE | AL | 36652 | USA |
| MOBILE PRESS REGISTER | | LOCK BOX 1712 | | | MOBILE | AL | 36633-1712 | USA |
| MOBILE, CITY OF | | MOBILE CITY OF | REVENUE DEPARTMENT | PO BOX 2745 | MOBILE | AL | 36652 | USA |
| MOBILE, CITY OF | | DEPT NO 1519 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | USA |
| MOBILE, CITY OF | | DEPT NO 1519 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1519 | USA |
| MOBILE, CITY OF | | PO BOX 949 | | | MOBILE | AL | 36601-0949 | USA |
| MOBILE, CITY OF | | MOBILE CITY OF | PO BOX 949 | | MOBILE | AL | 36652-0949 | USA |
| MOBLEY, ANN | | 11515 HIGDON DR | | | THONOTOSASSA | FL | 33592-3401 | USA |
| MOBLEY, CLAYTON | | Address Redacted | | | | | | |
| MOBLEY, CONNIE | | 1176 BUCK KNOBS RD | | | EKRON | KY | 40117 | USA |
| MOBLEY, KAREN | | 1131 SUGAR BELT DR | | | SAINT CLOUD | FL | 34771-7269 | USA |
| MOBTEVUMA, MIGUEL | | 6400 67TH AVE N | | | BROOKLYN PARK | MN | 55428 | USA |
| MOBTEVUMA, MIGUEL | | 6400 67TH AVE N | | | BROOKLYN PARK | MN | 55428 | USA |
| MOCHEL, KEITH RICHARD | | Address Redacted | | | | | | |
| MOCK, CHOUN | | 5926 N VIRGINIA | | | CHICAGO | IL | 60659 | USA |
| MOCK, CHRISTOPHER J | | 9721 CYPRESSWOOD | APT 621 | | HOUSTON | TX | 77070 | USA |
| MOCK, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | |
| MOCK, DONALD | | 405 N WABASH AVE | | | CHICAGO | IL | 60611-5682 | USA |
| MOCK, THOMAS | | PO BOX 272842 | | | TAMPA | FL | 33688 | USA |
| MOCKAITIS, DAWN MARIE | | Address Redacted | | | | | | |
| MOCKOBEE, CHEYENNE D | | Address Redacted | | | | | | |
| MOCKUS, KEVIN J | | Address Redacted | | | | | | |
| MOCTEZUMA, JUAN | | 601 VISTA LN TRLR 25 | | | EDMOND | OK | 73034-6392 | USA |
| MODAFFERI, NICHOLAS PETER | | Address Redacted | | | | | | |
| MODARELLI, JAMES | | 1045 WEST PRARIE AVE | | | DECATUR | IL | 62522-0000 | USA |
| MODERN CLASSIC MOTORS | | 925 INDEPENDENT AVE | | | GRAND JUNCTION | CO | 81505 | USA |
| Modern Marketing Concepts | c o Daniel E Hitchcock | Wyatt Tarrant & Combs LLP | Lexington Financial Ctr | 250 W Main St Ste 1600 | Lexington | KY | 40507-1746 | USA |
| MODERN MARKETING CONCEPTS | Modern Marketing Concepts | c o Daniel E Hitchcock | Wyatt Tarrant & Combs LLP | Lexington Financial Ctr | Lexington | KY | 40507-1746 | USA |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 EAST OAK STREET | | | LOUISVILLE | KY | 40204 | USA |
| MODERN MARKETING CONCEPTS | SUSAN DIDAT | 1220 E OAK ST | | | LOUISVILLE | KY | 40204 | USA |
| MODERNAGE INC | | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | USA |
| MODERNAGE INC  CAM ONLY | | 8575 SOUTH QUEBEC ST | | | LITTLETON | CO | 80130-3604 | USA |
| MODERNAGE INC CAM ONLY | | 8575 SOUTH QUEBEC ST | | | LITTLETON | CO | 80130-3604 | USA |
| MODERNAGE, INC | NO NAME SPECIFIED | 6820 LBJ FREEWAY | | | DALLAS | TX | 75240-6515 | USA |
| MODERSON, BEN G | | Address Redacted | | | | | | |
| MODESTO, JUAN | | 712 BUCKEYE ST | | | ELGIN | IL | 60123-2829 | USA |
| MODESTO, ZACHARY | | 12534 MEADOWGLEN DRIVE | | | STAFFORD | TX | 77477 | USA |
| MODGLIN, TONI | | 4380 KING CT | | | GARY | IN | 46408 | USA |
| MODICA, MATTHEW JAMES | | Address Redacted | | | | | | |
| MODISETTE, DESIREE DENISE | | Address Redacted | | | | | | |
| MODLIN, BENJAMIN M | | Address Redacted | | | | | | |
| MODZELEWSKI, KEVIN JAMES | | Address Redacted | | | | | | |
| MOEGLICH, TODD | | 1615 JEANNE ST | | | CHAMPAIGN | IL | 61821 | USA |
| Moeini, Syamak | | 114 Sheakley Ave S No 7 | | | New Hampton | IA | 50659 | USA |
| MOELER, TRENTON | | 1270 N HOLLOW VERDE LANE | | | COOLIDGE | AZ | 85228 | USA |
| MOELLER, DIRK | | 1270 N PALL VERDE LANE | | | COOLIDGE | AZ | 85228 | USA |
| MOELTER, ROBERT DAVID | | Address Redacted | | | | | | |
| MOELTER, ROBERT DAVID | | Address Redacted | | | | | | |
| MOERKE, ISAAC | | 1302 E THUNDERHILL PL | | | PHOENIX | AZ | 85048-0000 | USA |
| MOFFAT, STEVE | | 1368 E MILLER DR | | | CEDAR HILL | TX | 75104-0000 | USA |
| MOFFETT HOLLIS | | 1534 VIRGINIA ST | | | SOUTH BEND | IN | 46613-2842 | USA |
| MOFFETT, JORDAN MONROE | | Address Redacted | | | | | | |
| MOFFITT, MATTHEW ALAN | | Address Redacted | | | | | | |
| MOGENDI, BENJAMIN JEROME | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOGHADAM, EVAN | | Address Redacted | | | | | | |
| MOGHADAM, SAM SOHRABCHI | | Address Redacted | | | | | | |
| MOGILOVSKY, STEVEN | | 9470 SOUTH BELFORT CIRCLE | UNIT L2 | | TAMARAC | FL | 33321 | USA |
| MOHAGHEGH, SEAN | | 5730 SERRANDA AVE | | | WOODLAND HILL | CA | 91367 | USA |
| MOHAIR, KRISTA ELISE | | Address Redacted | | | | | | |
| MOHAMAD A TALEB | TALEB MOHAMAD A | 537 S 900 E APT C2 | | | SALT LAKE CITY | UT | 84102-2994 | USA |
| MOHAMED, ABDIHAKIN ABU | | Address Redacted | | | | | | |
| MOHAMED, ADAM FARAG | | Address Redacted | | | | | | |
| MOHAMED, ALI | | 3718 CARACAS DR | | | WESTERVILLE | OH | 43081 | USA |
| MOHAMED, DIMA SALEH | | Address Redacted | | | | | | |
| MOHAMED, GABER | | 5204 EWING AVE S | | | MINNEAPOLIS | MN | 55410-2009 | USA |
| MOHAMED, SHARIF | | Address Redacted | | | | | | |
| MOHAMED, WAEIL SALEH | | Address Redacted | | | | | | |
| Mohammad I Uddin | M I Uddin | 7536 Wilton Rd | | | Dariene | IL | 60561 | USA |
| Mohammad Sultan & Rukiya B Sultan JTWROS | Mohammad & Rukiya Sultan | PO Box 478 | | | Ore City | TX | 75683-0478 | USA |
| MOHAMMAD, AUWN A | | Address Redacted | | | | | | |
| MOHAMMAD, KADAR | | 333 MELROSE DR APT 34B | | | RICHARDSON | TX | 75080-4655 | USA |
| MOHAMMED, ALI | | 6833 LAKEVIEW HAVEN DR | | | HOUSTON | TX | 77084-5776 | USA |
| MOHAMMED, AMEER | | 13307 RYAN LANDING | | | HOUSTON | TX | 77065 | USA |
| MOHAMMED, AMINU | | 5917 N KENMORE AVE | | | CHICAGO | IL | 60660-3605 | USA |
| MOHAMMED, ANTHONY J | | Address Redacted | | | | | | |
| MOHAMMED, FAZARD | | 6717 EAGLE TRACE | | | WEST PALM BEACH | FL | 33413 | USA |
| MOHAMMED, MOHAMMED | | Address Redacted | | | | | | |
| MOHAMMED, NAIM RAYAD | | Address Redacted | | | | | | |
| MOHAMMED, SEAN | | 9815 W HAMPTON V NO 2 | | | MILWAUKEE | WI | 53225 | USA |
| MOHESKY, TYLER MICHAEL | | Address Redacted | | | | | | |
| MOHIEDDIN, MATTHEW MOHAMAD | | Address Redacted | | | | | | |
| MOHLER EDWARD L | | 5218 HARVARD ST W | | | LAKELAND | FL | 33810 | USA |
| MOHMAND, MOHAMMAD KAVEH | | Address Redacted | | | | | | |
| MOHMAND, MOHAMMAD SAIDAL LANVANWAY | | Address Redacted | | | | | | |
| MOHN, TANICE RENEE | | Address Redacted | | | | | | |
| MOHR, JASON | | 8648 STELETA DR | | | WEST CHESTER | OH | 45069 | USA |
| MOHR, KEVIN JAMES | | Address Redacted | | | | | | |
| MOHRLANT, MATTHEW LUCAS | | Address Redacted | | | | | | |
| MOILES, RONALD | | 6039 SOUTH WESTNEDG AVE | | | PORTAGE | MI | 49002 | USA |
| MOIR, ARLENE | | 486 LIAM AVE | | | TARPON SPRINGS | FL | 34689-1972 | USA |
| MOISE, RALPH | | Address Redacted | | | | | | |
| MOISE, RALPH | | 4219 SUGARPINE DRIVE | | | BOCA RATON | FL | 33487 | USA |
| MOISES, RAMIREZ | | 318 BURCHAM AVE | | | SAN ANTONIO | TX | 78221-1119 | USA |
| MOIZ, ANJUM | | 6223 FARM COURT | | | FLINT | MI | 48532 | USA |
| MOJICA, ILEANA | | PO BOX 410811 | | | CHICAGO | IL | 60641 | USA |
| MOJICA, MAUREEN | | PO BOX 82074 | | | TAMPA | FL | 33682-2074 | USA |
| MOKRY, LINDA | | 2806 BLUEGRASS DR | | | FORT COLLINS | CO | 80526-1312 | USA |
| MOLAISON, MERRILL | | 8166 MURRY HILL RD | | | IRVINGTON | AL | 36544-0000 | USA |
| MOLCK, MORGAN GARRETT | | Address Redacted | | | | | | |
| MOLET, JOANN | | 2530 W MEDFORD AVE | | | MILWAUKEE | WI | 53206 1025 | USA |
| MOLETTE, JAMES | | 4111 W CERMAK RD | | | CHICAGO | IL | 60623-2838 | USA |
| MOLINA, AUDRIANNA ALYSSA | | Address Redacted | | | | | | |
| MOLINA, CESAR G | | Address Redacted | | | | | | |
| MOLINA, CHRISTINE | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | USA |
| MOLINA, CHRISTINE | | 2086 CORDELIA SW | | | ALBUQUERQUE | NM | 87105 | USA |
| MOLINA, DAVID ANTHONY | | Address Redacted | | | | | | |
| MOLINA, DAWN | | 2426 LAMAR ST | | | HARLINGEN | TX | 78550-8215 | USA |
| MOLINA, ERIK | | Address Redacted | | | | | | |
| MOLINA, FERNANDO JOSEPH | | Address Redacted | | | | | | |
| MOLINA, HUMBERTO BETO | | Address Redacted | | | | | | |
| MOLINA, ISIDRO | | 1706 EDITH BLVD SE | | | ALBUQUERQUE | NM | 87102-4716 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA, JEFFREY ALFREDO | | Address Redacted | | | | | | |
| MOLINA, JOSE | | 5819 ENCINAL COVE | | | AUSTIN | TX | 78744 | USA |
| MOLINA, JOSE | | 776 SAN FRANCISCO AVE | | | POMONA | CA | 91767-0000 | USA |
| MOLINA, MELISSA | | Address Redacted | | | | | | |
| MOLINA, NELSON | | 1615 21ST ST E | | | BRADENTON | FL | 34208 | USA |
| MOLINA, OSMAR | | 705 SW NORMANDY AVE | | | LAWTON | OK | 73505 | USA |
| MOLINA, ROBERTO JULINA | | Address Redacted | | | | | | |
| MOLINA, RONALD EDUARDO | | Address Redacted | | | | | | |
| MOLINA, SONJI LEE | | 1645 N RICHMOND | | | CHICAGO | IL | 60647 | USA |
| MOLINA, VICTOR | | 1337 W 30TH ST | | | LOS ANGELES | CA | 90007 | USA |
| MOLINAR, BIANCA | | 135 COURCHESNE RD | | | EL PASO | TX | 79922-0000 | USA |
| MOLINE, COLE MICHAEL | | Address Redacted | | | | | | |
| MOLISHAS, NICHOLAS J | | Address Redacted | | | | | | |
| MOLL, CAITLIN | | 5364 WINEWOOD DR | | | SARASOTA | FL | 34232-0000 | USA |
| MOLLAH, MOHAMMAD M | | Address Redacted | | | | | | |
| MOLLETT, MARK EVAN | | Address Redacted | | | | | | |
| MOLLI, ANGELA DIANE | | Address Redacted | | | | | | |
| MOLLINEAUX, ROBERT EDWARD | | Address Redacted | | | | | | |
| MOLLOY, CORY MATTHEW | | Address Redacted | | | | | | |
| MOLLOY, GERALD | | 317 VANDENBERG DR | | | BILOXI | MS | 39531-6146 | USA |
| MOLLYS TAVERN | | 2370 ACADEMY PL | | | COLORADO SPRINGS | CO | 80909 | USA |
| MOLNAR, MICHELE | | 992 JEFFERY ST | | | BOCA RATON | FL | 33487-4181 | USA |
| MOLNAR, STEVEN | | 2241 VIOLET COURT | | | AVON | OH | 44011 | USA |
| MOLONEY III, CHARLES D | | Address Redacted | | | | | | |
| MOLZAN, JACOB | | 1960 NW 4TH AVE | | | BOCA RATON | FL | 33432-0000 | USA |
| MOMENDOUR, FARZEAN | | 213 INVERNESS DR | | | LEXINGTON | KY | 40517 | USA |
| MOMIN, DANISH | | 3915 GARNET FALLS | | | SUGAR LAND | TX | 77479-0000 | USA |
| MOMIN, FAHIM | | 607 ANNIES WAY | | | SUGAR LAND | TX | 77479-0000 | USA |
| MON, NARITH | | Address Redacted | | | | | | |
| MONACO, CHRISTIAN A | | 2790 CREEKSIDE CT | | | AURORA | IL | 60504-6360 | USA |
| MONACO, JAMIE N | | Address Redacted | | | | | | |
| MONAGHAN, WILLIAM | | 2501 MITCHELL RD | | | TUPELO | MS | 38804 | USA |
| MONAGHAN, WILLIAM ADDISON | | Address Redacted | | | | | | |
| MONAHAN, HARRIET J | | 7570 E SPEEDWAY BLVD | NO 446 | | TUSCON | AZ | 85710 | USA |
| MONARREZ, DANIEL | | Address Redacted | | | | | | |
| MONARREZ, GUALBERTO | | 1913 S 61ST AVE | | | CICERO | IL | 60804 | USA |
| Moncavo Settlement Class | Law Offices of Manuel H Miller | Martin I Aarons | 20750 Ventura Blvd Ste 440 | | Woodland Hills | CA | 91364 | USA |
| MONCAYO III, LOUIS | | 7939 GARDENIA DRIVE | | | BUENA PARK | CA | 90620 | USA |
| MONCAYO, MARIA | | 1316 VIRGIL PL | | | LOS ANGELES | CA | 90027-6030 | USA |
| MONCAYO, MARIA G | | Address Redacted | | | | | | |
| MONCAYO, MARIA G | | 1316 VIRGIL PLACE | | | LOS ANGELES | CA | 90027 | USA |
| MONCAYO, MARIA G  AND SMITH, LUCELLA | MANUEL H  MILLER  ESQ   AT  LAW OFFICES OF MANUEL H  MILLER | 5530 CORBIN AVE  SUITE 210 | | | TARZANA | CA | 91356 | USA |
| MONCAYO, MARIA G  AND SMITH, LUCELLA | MANUEL H  MILLER  ESQ   AT  LAW OFFICES OF MANUEL H  MILLER | 5530 CORBIN AVE  SUITE 210 | | | TARZANA | CA | 91356 | USA |
| MONCAYO, SONIA | | 7939 GARDENIA | | | BUENA PARK | CA | 90620 | USA |
| MONCEAUX, DAWN | | 184 PLUS PARK BLVD | | | NASHVILLE | TN | 37217 | USA |
| MONCY, SUZANNE | | Address Redacted | | | | | | |
| MONDAVI, DAVID | | 5019 W KERRY LN | | | GLENDALE | AZ | 85308 | USA |
| MONDAY, ASHLEY BROOKE | | Address Redacted | | | | | | |
| MONDAY, CHRISTOPHER | | 436 RAYMAY DR | | | JOLIET | IL | 60433 | USA |
| MONDAY, LEEMAN C | | Address Redacted | | | | | | |
| MONDAY, TERRI GALE | | Address Redacted | | | | | | |
| MONDESIR, JELLY | | 582 NW 51ST AVE | | | DELRAY BEACH | FL | 33445-2140 | USA |
| MONDRAGON, ANTHONY | | 1824 S WINONA CT | | | DENVER | CO | 80219-4408 | USA |
| MONDRAGON, MENESIA | | 264 NORTH 12TH ST | | | WHEELING | IL | 60090 | USA |
| MONDRAGON, YERLIN | | Address Redacted | | | | | | |
| MONDRY, MASON ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONECIA, GILLUM | | 221 EISENHOWER DR | | | BILOXI | MS | 39531-3635 | USA |
| MONECK, RONALD L | | 12965 PINEFOREST WAY W | | | LARGO | FL | 33773-1725 | USA |
| MONELAL, WILLIAM R | | Address Redacted | | | | | | |
| MONETTE, JAMES MARTIN | | Address Redacted | | | | | | |
| MONEY, PAUL | | Address Redacted | | | | | | |
| MONEYMAKER, JASON M | | 4831 SUMMIT CIR APT 163 | | | KNOXVILLE | TN | 37919-4220 | USA |
| MONFORD, BLAKE | | 6631 EASTWOOD ACRES | | | FORT MYERS | FL | 33905-0000 | USA |
| MONFRE, TIM C | | Address Redacted | | | | | | |
| MONG, CHELSEA BREANNE | | Address Redacted | | | | | | |
| MONG, STEVEN | | 561 LINDELL ST | | | AKRON | OH | 44305 | USA |
| MONGE, GIOVANNI ANTONIO | | Address Redacted | | | | | | |
| MONGE, GREGORY | | 6565 HOLLISTER ST | | | HOUSTON | TX | 77040-0000 | USA |
| MONGEON, DANIEL | | Address Redacted | | | | | | |
| MONGEON, RON | | 744 CAYO GRAND COURT | | | NEWBURY PARK | CA | 91320 | USA |
| MONGER, LARRY EUGENE | | Address Redacted | | | | | | |
| MONGHATE, SIDNEY FARAN | | Address Redacted | | | | | | |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | OCALA | FL | 34480 | USA |
| MONGO, IDELLA | | 5440 SE 30TH PL | | | OCALA | FL | 34480-1237 | USA |
| MONGU, STEPHANE | | Address Redacted | | | | | | |
| MONICA D LANG | LANG MONICA D | 7002 REMMET AVE | | | CANOGA PARK | CA | 91303-2045 | USA |
| MONICA, BANUELOS | | 3874 SAFE HARBOR LN | | | RENO | NV | 89512-0000 | USA |
| MONICA, FIRPO | | 838 NW 28TH ST | | | SUNRISE | FL | 33322-0000 | USA |
| MONICA, WOLOSZYK | | 968 4 MILE RD NW 3A | | | GRAND RAPIDS | MI | 49544-0000 | USA |
| MONINA VICTORIA | | 814 SUNSTONE ST | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| MONITOR, THE | | PO BOX 3267 | | | MCALLEN | TX | 78502-3267 | USA |
| MONIZ, RACHELLE P | | Address Redacted | | | | | | |
| Monmouth County Tax Board | Matthew Clark   Tax Administrator | 1 East Main St | | | Freehold | NJ | 07728 | USA |
| MONMOUTH COUNTY TAX BOARD | MATTHEW CLARK TAX ADMINISTRATOR | 1 EAST MAIN ST | | | FREEHOLD | NJ | 07728 | USA |
| Monoj Das R | | 19 Country Ln | | | Rolling Hills | CA | 90274 | USA |
| MONOJ, DAS R | | 19 COUNTRY LANE | | | ROLLING HILLS | CA | 90274 | USA |
| MONOJ, DAS R | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| MONRO, CATHERINE | | 11840 PIPPIN RD | | | CINCINNATI | OH | 45231-1612 | USA |
| MONROE, DANIEL ROOSEVELT | | Address Redacted | | | | | | |
| MONROE, DERRELL LAMONTE | | Address Redacted | | | | | | |
| MONROE, ISAIAH ANTHONY | | Address Redacted | | | | | | |
| MONROE, ISAIAH ANTHONY | | Address Redacted | | | | | | |
| MONROE, JACOB | | 2592 S UNO WAY | | | DENVER | CO | 80219-5637 | USA |
| MONROE, JASON MICHAEL | | Address Redacted | | | | | | |
| MONROE, RIANNE RAYNEICE | | Address Redacted | | | | | | |
| MONROE, SARAH | | 3120 YORKTOWN RD NO 2 | | | KINGSPORT | TN | 37663 | USA |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | USA |
| MONROVIA MARKETPLACE LLC | LIBBY MAZEL SUPERVISOR ACCOUNTS PAYABLE | 120 NORTH ROBINSON BLVD | | | LOS ANGELES | CA | 90048 | USA |
| MONROVIA, CITY OF | | DEPT OF COMMUNITY DEVELOPMENT | 415 S IVY AVE | | MONROVIA | CA | 91016-2888 | USA |
| MONROY, ERIC | | Address Redacted | | | | | | |
| MONRROY, CLARA | | 2639 S SAWYER AVE | | | CHICAGO | IL | 60623-4737 | USA |
| MONSALVE, JONNATHAN | | Address Redacted | | | | | | |
| MONSON, BRIAN D | | 8624 SCHWEIGER CT | NO 314 | | LENEXA | KS | 66219 | USA |
| MONSON, BRIAN DOUGLAS | | Address Redacted | | | | | | |
| MONSON, DARLENE | | 1115 E MIFFLIN ST | | | MADISON | WI | 53703 2434 | USA |
| MONSON, SUSAN | | 15410 MEADOW WOOD DR | | | WELLINGTON | FL | 33414-1091 | USA |
| MONSOUIR, SPENSER | | 8628 BUTTERHORN AVE | | | LAS VEGAS | NV | 89143 | USA |
| MONSTER | | PO BOX 22446 | | | CHICAGO | IL | 60673 | USA |
| Monster LLC | | 7251 W Lake Mead Blvd Ste 342 | | | Las Vegas | NV | 89128 | USA |
| MONSTERS INC | | 1371 E 8600 S | | | SANDY | UT | 84093 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONT, DOM | | 2803 S 34TH ST | | | MILWAUKEE | WI | 53215 3543 | USA |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | ROSEVILLE | MN | 55113 | USA |
| MONTAGE INC | | 3050 CENTRE POINTE DR | STE 50 | | ROSEVILLE | MN | 55113 | USA |
| MONTAGE INC | | NW 5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5803 | USA |
| MONTAGE INC | | NW5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5803 | USA |
| MONTAGE INC | | NW5803 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5803 | USA |
| MONTAGNO, ANNA | | Address Redacted | | | | | | |
| MONTAGUE, KATHERIN | | 80 EMERSON 2003 | | | BEREA | OH | 44017 | USA |
| MONTALVO, ALBERTO | | 9340 NW 46TH ST | | | SUNRISE | FL | 33351-0000 | USA |
| MONTALVO, EDUARDO | | 2406 N LOREL AVE | | | CHICAGO | IL | 60639 | USA |
| MONTALVO, KRISTINA MICHELLE | | Address Redacted | | | | | | |
| MONTALVO, PETER | | 5348 COLIN POWELL | | | EL PASO | TX | 79934-0000 | USA |
| MONTALVO, VICTOR | | Address Redacted | | | | | | |
| MONTANA ABANDONED PROPERTY | | ABANDONED PROPERTY SECTION | PO BOX 5805 | | HELENA | MT | 59620-5805 | USA |
| Montana Department of Revenue | Unclaimed Property Division | Mitchell Building | | | Helena | MT | 59620 | USA |
| Montana Dept of Environmental Quality | | 1625 Eleventh Ave | | | Helena | MT | 59620 | USA |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | | 1625 ELEVENTH AVE | | | HELENA | MT | 59620 | USA |
| MONTANA STATE ATTORNEYS GENERAL | MIKE MCGRATH | JUSTICE BUILDING | 215 N SANDERS | | HELENA | MT | 59620-1401 | USA |
| MONTANAS | | 14436 N MILL CREEK DR | | | BILOXI | MS | 39532-7412 | USA |
| MONTANEZ, CARLOS | | Address Redacted | | | | | | |
| MONTANEZ, DAYANARA | | 1402 W AJO WAY | | | TUCSON | AZ | 85713-5756 | USA |
| MONTANIO, JAMES BLAKE | | Address Redacted | | | | | | |
| MONTANO, ADRIANA VANESSA | | Address Redacted | | | | | | |
| MONTANO, BRANDY | | 17 MARILYN CIRCLE | | | FAIRVIEW HEIGHTS | IL | 62208-0000 | USA |
| MONTANO, CARLOS | | 1313 GEORGE DIETER D | | | EL PASO | TX | 79936-0000 | USA |
| MONTANO, SAMANTHA | | Address Redacted | | | | | | |
| Montclair Plaza LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| Montclair Plaza LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA |
| MONTCLAIR PLAZA LLC | CORPORATE COUNSEL | C/O GENERAL GROWTH MANAGEMENT INC | 110 NORTH WACKER | | CHICAGO | IL | 60606 | USA |
| MONTCLAIR, CITY OF | | MONTCLAIR CITY OF | P O BOX 2308 | 5111 BENITO ST | MONTCLAIR | CA | 91763 | USA |
| MONTCLAIR, CITY OF | | PO BOX 2308 | 5111 BENITO ST | | MONTCLAIR | CA | 91763 | USA |
| MONTE VISTA WATER DISTRICT | | P O BOX 71 | | | MONTCLAIR | CA | 91763 | USA |
| Monte Vista Water District | | P O  Box 71 | | | Montclair | CA | 91763 | USA |
| MONTE VISTA WATER DISTRICT | | P O BOX 71 | | | MONTCLAIR | CA | 91763 | USA |
| MONTEALVO, ROY | | Address Redacted | | | | | | |
| MONTEBEL FIREFIGHTERS | | 1166 S GREENWOOD AVE | | | MONTEBELLO | CA | 90640-6004 | USA |
| MONTEBELLO, CITY OF | | 1600 W BEVERLY BLVD | | | MONTEBELLO | CA | 90640 | USA |
| MONTEBELLO, CITY OF | | MONTEBELLO CITY OF | 1600 W BEVERLY BLVD | | MONTEBELLO | CA | 90640 | USA |
| MONTECILLO, AARON JOSEPH | | Address Redacted | | | | | | |
| MONTECINO, KATE | | 41 DELOAKS DR | | | MADISONVILLE | LA | 70447-9789 | USA |
| MONTECINOS, NICHOLAS JOHN | | Address Redacted | | | | | | |
| MONTEIRO, EBER | | 321 STANTON AVE | B | | SLC | UT | 84111-0000 | USA |
| MONTEIRO, JOSEPH ROBERT | | Address Redacted | | | | | | |
| MONTELEOME, MICK | | 17315 7TH ST | | | MONTE VERDE | FL | 34756-3221 | USA |
| MONTELEONE, JACK T | | Address Redacted | | | | | | |
| MONTELEONE, JACK T | | Address Redacted | | | | | | |
| MONTELEONE, JACK T | | Address Redacted | | | | | | |
| MONTELEONE, JACK T | | Address Redacted | | | | | | |
| MONTELEONE, JACK T | | Address Redacted | | | | | | |
| MONTELEONE, JACK T | | Address Redacted | | | | | | |
| MONTELONGO, ALEC M | | Address Redacted | | | | | | |
| MONTELONGO, KARINA | | Address Redacted | | | | | | |
| MONTELONGO, ROXANNE | | 3026 W HOUSTON | | | SAN ANTONIO | TX | 78207 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTEMAYOR, CINDY | | 425 HILLTOP RD | | | LAREDO | TX | 78045-0000 | USA |
| MONTEMAYOR, RICARDO ELOY | | Address Redacted | | | | | | |
| MONTENEGRO, ANDREW | | Address Redacted | | | | | | |
| MONTENERI, DOMINIC FRANK | | Address Redacted | | | | | | |
| MONTERIO, RODNEY ANTIONE | | Address Redacted | | | | | | |
| MONTERO, ANDRES | | Address Redacted | | | | | | |
| MONTERO, IMELDA | | 3504 MAJESTY LOOP | | | WINTER HAVEN | FL | 33880-5061 | USA |
| MONTERO, JUAN | | 7111 NW 72ND ST | | | TAMARAC | FL | 33321 | USA |
| MONTERRO, QUINECIA SHANAY | | Address Redacted | | | | | | |
| MONTERROZA, CINDY | | 4900 10TH AVE | | | LOS ANGELES | CA | 90043-0000 | USA |
| MONTES DE OCA, JOSE RAMON | | Address Redacted | | | | | | |
| MONTES, ALFONSO | | Address Redacted | | | | | | |
| MONTES, CARLOS | | Address Redacted | | | | | | |
| MONTES, GASTON ANDRES | | Address Redacted | | | | | | |
| MONTES, JESUS | | 1617 S 17TH ST | | | MILWAUKEE | WI | 53204-3132 | USA |
| MONTES, JULIE | | Address Redacted | | | | | | |
| MONTES, LUIS F | | Address Redacted | | | | | | |
| MONTES, NORBERTO | | Address Redacted | | | | | | |
| MONTES, OSCAR | | 3847 W 80TH ST | | | CHICAGO | IL | 60629-0000 | USA |
| MONTES, PAMELA NICHOLE | | Address Redacted | | | | | | |
| MONTES, RAQUEL | | 10712 FINCH AVE | | | RANCHO CUCAMONGA | CA | 91701-0000 | USA |
| MONTES, RAQUEL THOMASINA | | Address Redacted | | | | | | |
| MONTES, VICTOR | | 1258 NORTH WHEELING RD | | | MOUNT PROSPECT | IL | 60056 | USA |
| MONTESANO, THERESA | | 1730 W ATLANTA PL | | | DENVER | CO | 80223-0000 | USA |
| MONTESINOS, JOSE | | 7232 S RIDGEWAY | | | CHICAGO | IL | 60629 | USA |
| MONTEVALLO, CITY OF | | MONTEVALLO CITY OF | P O BOX 63 | | MONTEVALLO | AL | 35115 | USA |
| MONTEVALLO, CITY OF | | PO BOX 63 | REVENUE DEPARTMENT | REVENUE DEPARTMENT | MOTEVALLO | AL | 35115 | USA |
| Montevideo Investments LLC | c o Anthony J Meier | Gammage & Burnham | 2 N Central Ave 18th Fl | | Phoenix | AZ | 85004 | USA |
| MONTEVIDEO INVESTMENTS LLC | MARTIN DE TOMASO LANDLORD | 16055 N DIAL BLVD | SUITE 4 | ATTN MR MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | USA |
| Montevideo Investments LLC Macerich Store No 6286 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Montevideo Investments LLC Village Square 1 Macerich 203270 1468 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| MONTEVIDEO INVESTMENTS, LLC | MARTIN DE TOMASO | 16055 N  DIAL BLVD | SUITE 4 | ATTN  MR  MARTIN DE TOMASO | SCOTTSDALE | AZ | 85260 | USA |
| MONTEZ, CRISTOBAL | | 431 UNIVERSITY | | | SAN ANTONIO | TX | 78201 | USA |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | GREEN BAY | WI | 54302 | USA |
| MONTEZ, IVONNE | | 1971 MANITOWOC RD | | | GREEN BAY | WI | 54302-5828 | USA |
| MONTEZ, WENDY | | PO BOX 104 | | | SUNDOWN | TX | 79372 | USA |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101 | USA |
| MONTGOMERY ADVERTISER | | DIANE WRIGHT | 425 MOLTON ST | | MONTGOMERY | AL | 36104 | USA |
| MONTGOMERY ADVERTISER | | PO BOX 1000 | | | MONTGOMERY | AL | 36101-1000 | USA |
| Montgomery County | | 400 N San Jacinto St | | | Conroe | TX | 77301 | USA |
| MONTGOMERY COUNTY | | 100 S LAWRENCE ST | | | MONTGOMERY | AL | 36104 | USA |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY | TAX ASSESSOR COLLECTOR | PO BOX 4798 | HOUSTON | TX | 77210-4798 | USA |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | USA |
| Montgomery County | Montgomery County | 400 N San Jacinto St | | | Conroe | TX | 77301 | USA |
| Montgomery County Trustee | | 350 Pageant Ln Ste 101 B | | | Clarksville | TN | 37040 | USA |
| MONTGOMERY COUNTY, CLERKS | | MONTGOMERY COUNTY CLERKS | PO BOX 687 | | CLARKSVILLE | TN | 37041 | USA |
| MONTGOMERY JR , ROY LEE | | Address Redacted | | | | | | |
| MONTGOMERY LITTLE SORAN & MURRAY PC | DEBRA PIAZZA ESQ | 5445 DTC PKWY STE 800 | | | GREENWOOD VILLAGE | CO | 80111 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY TOWNE CENTER STATION INC | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | | CINCINNATI | OH | 45249 | USA |
| Montgomery Towne Center Station Inc | c o Denise Dyer | 11501 Northlake Dr | | | Cincinnati | OH | 45249 | USA |
| Montgomery Towne Center Station Inc | Montgomery Towne Center Station Inc | c o Denise Dyer | 11501 Northlake Dr | | Cincinnati | OH | 45249 | USA |
| MONTGOMERY TOWNE CENTER STATION, INC | | ATTN R MARK ADDY COO | 11501 NORTHLAKE DRIVE | | CINCINNATI | OH | 45249 | USA |
| MONTGOMERY TOWNE CENTER STATION, INC | | ATTN R MARK ADDY COO | 11501 NORTHLAKE DR | | CINCINNATI | OH | 45249 | USA |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 361021631 | USA |
| MONTGOMERY WATER WORKS | | P O BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | USA |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | USA |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102-1631 | USA |
| Montgomery Water Works | | P O Box 1631 | | | Montgomery | AL | 36102-1631 | USA |
| MONTGOMERY, ANDREW DAMAN | | Address Redacted | | | | | | |
| MONTGOMERY, ARETA | | 6708 LEVERETT LANE | | | LOUISVILLE | KY | 40258 | USA |
| MONTGOMERY, BRIAN | | 3506 N STONE GULLY | | | MESA | AZ | 85207 | USA |
| MONTGOMERY, CHRISTOPHER J | | Address Redacted | | | | | | |
| MONTGOMERY, CITY OF | | MONTGOMERY CITY OF | P O BOX 830469 | TAX AND LICENSE REMITTANCE | BIRMINGHAM | AL | 35283 | USA |
| MONTGOMERY, CITY OF | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | USA |
| MONTGOMERY, CITY OF | | PO BOX 830469 | | | BIRMINGHAM | AL | 35283 | USA |
| MONTGOMERY, CLARENCE ADAM | | Address Redacted | | | | | | |
| MONTGOMERY, DAWANNA LAKECIA | | Address Redacted | | | | | | |
| MONTGOMERY, DEMETRICE MARIE | | Address Redacted | | | | | | |
| MONTGOMERY, EDWARD | | 5701 COLISEUM ST | | | LOS ANGELES | CA | 90016-0000 | USA |
| MONTGOMERY, GINGER | | 2821 PHEASANT RUN | | | EDMOND | OK | 73003-6607 | USA |
| MONTGOMERY, JAMES | | 6708 LEVERETT LANE | | | LOUISVILLE | KY | 40258 | USA |
| MONTGOMERY, JEFF T | | Address Redacted | | | | | | |
| MONTGOMERY, JEFF T | | 3802 S HIGHLAND AVE | | | BERWYN | IL | 60402 | USA |
| MONTGOMERY, JORDON | | 301 CAMPUS VIEW DRIVE | 247 | | COLUMBIA | MO | 65201-0000 | USA |
| Montgomery, Joseph Carl Sr & Barbara Clayton | | 579 Highlands Hammock Dr | | | Poinciana | FL | 34759 | USA |
| MONTGOMERY, KANEN | | 7001 WOLFLIN AVE APT 1029 | | | AMARILLO | TX | 79106-2172 | USA |
| MONTGOMERY, KANEN BLAY | | Address Redacted | | | | | | |
| MONTGOMERY, LARRY | | 9620 LOVELL RD | | | SODDY DAISY | TN | 37379 | USA |
| MONTGOMERY, MICHAEL PATRICK | | Address Redacted | | | | | | |
| MONTGOMERY, MYRON MICHEAL | | Address Redacted | | | | | | |
| MONTGOMERY, NAKETA RENEE | | Address Redacted | | | | | | |
| MONTGOMERY, NIA A | | Address Redacted | | | | | | |
| MONTGOMERY, PERRY | | Address Redacted | | | | | | |
| MONTGOMERY, STEVEN DALE | | Address Redacted | | | | | | |
| MONTGOMERY, TAMMY | | 3776 WEAVERS RUN | | | SHEPHERDSVILLE | KY | 40165 | USA |
| MONTGOMERY, TANNER SLOAN | | Address Redacted | | | | | | |
| MONTGOMERY, TRENT | | Address Redacted | | | | | | |
| MONTGOMERY, WILLIAM | | 11547 CHADWICK RD | | | CORONA | CA | 91720 | USA |
| MONTGOMERY, ZACHARY MARC | | Address Redacted | | | | | | |
| MONTI, HENRY L | | Address Redacted | | | | | | |
| MONTI, JOHN | | 1243 BASS BLVD | | | DUNEDIN | FL | 34698-0000 | USA |
| MONTIE, RIOS | | 550 50TH AVE N 106 | | | SAINT PETERSBURG | FL | 33702-4331 | USA |
| MONTIE, RIOS | | 550 50TH AVE N | | | SAINT PETERSBURG | FL | 33703-0000 | USA |
| MONTIE, SAMUEL CHRISTIAN | | Address Redacted | | | | | | |
| MONTIEL, AARON | | 9008 RENDALIA ST | | | BELLFLOWER | CA | 90706 | USA |
| MONTIEL, AURELIO J | | 623 COOKANE AVE | | | ELGIN | IL | 60120-8210 | USA |
| MONTIEL, ELIZABETH | | Address Redacted | | | | | | |
| MONTIJO, MARCELO | | 1659 ST UITUS | | | EL PASO | TX | 79936-0000 | USA |
| MONTJOY, CODY LEE | | Address Redacted | | | | | | |
| MONTJOY, CODYLEE | | 5103 SHAWN DR | | | KILLEEN | TX | 76542-4402 | USA |
| MONTORO, JACOB FRANCIS | | Address Redacted | | | | | | |
| MONTOURE, ROBERT CRANDALL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTOYA, ALEJANDRO | | 4702 CONSTITUTION AVE NE | | | ALBUQUERQUE | NM | 87110 | USA |
| MONTOYA, ANTHONY RICHARD | | Address Redacted | | | | | | |
| MONTOYA, AURELIO DAVID | | Address Redacted | | | | | | |
| MONTOYA, BRIAN C | | Address Redacted | | | | | | |
| MONTOYA, DAVID L | | Address Redacted | | | | | | |
| MONTOYA, ERIC LUCAS | | Address Redacted | | | | | | |
| Montoya, Ericka  Martha Valdez | | 2008 Seaman Rd | | | Tampa | FL | 33612 | USA |
| MONTOYA, FABIO | | 19106 CELLINI PLACE | | | LUTZ | FL | 33558 | USA |
| MONTOYA, FRANCISCO | | 906 N VIRGIL AVE | 908 1/4 | | LOS ANGELES | CA | 90029-0000 | USA |
| MONTOYA, LAURA ALEXANDRIA | | Address Redacted | | | | | | |
| MONTOYA, MARIA | | 662 S W  PRADO AVE | | | PORT SAINT LUCIE | FL | 34983 | USA |
| MONTOYA, MIKE A | | Address Redacted | | | | | | |
| MONTOYA, PATRICIA | | 3552 1/2 GRANATA AVE | | | ELMONTE | CA | 91731 | USA |
| MONTOYA, PATRICK | | Address Redacted | | | | | | |
| MONTOYA, PETER JASON | | Address Redacted | | | | | | |
| MONTOYA, SHANE ADAMS | | Address Redacted | | | | | | |
| MONTOYA, SHANEN MICHEAL | | Address Redacted | | | | | | |
| Montoya, Shelley A | | 11560 Paramount Blvd No 17 | | | Downey | CA | 90241 | USA |
| MONTOYA, SHELLEY A | | Address Redacted | | | | | | |
| MONTOYA, VIRGINIA | | 180 MULFORD DR | | | ELGIN | IL | 60120-4542 | USA |
| MONTVID, CRYSTAL | | 43440 N LYNN DALE DR | | | ZION | IL | 60099 | USA |
| MONZON, MARIO HUMBERTO | | Address Redacted | | | | | | |
| MOODY, AARON | | Address Redacted | | | | | | |
| MOODY, DAWN | | 3757 HUBBARD | | | WAYNE | MI | 48184 | USA |
| MOODY, DENNIS | | 8003 FOUNTAIN AVE | | | TAMPA | FL | 33615-2903 | USA |
| MOODY, JEFF | | 9121 GREEN POND DR | | | GARLAND | TX | 75040 | USA |
| MOODY, JUSTIN | | 404 EAST MEADOWMERE | | | SPRINGFIELD | MO | 65807 | USA |
| MOOMAW, JOHN | | 1502 W CHURCH ST | | | CHAMPAIGN | IL | 61821 | USA |
| MOOMAW, WILLIAM | | 2738 WOODMERE | | | DALLAS | TX | 75233 | USA |
| MOON, ALEC MICHAEL | | Address Redacted | | | | | | |
| MOON, CHARLES A | | Address Redacted | | | | | | |
| MOON, CHELSEY NOEL | | Address Redacted | | | | | | |
| MOON, CORTNEY ALEXANDER | | Address Redacted | | | | | | |
| MOON, JENNIFER MICHELL | | Address Redacted | | | | | | |
| MOON, KYLE JAMES | | Address Redacted | | | | | | |
| MOON, PAUL CHARLES | | Address Redacted | | | | | | |
| MOON, TYLER WAYNE | | Address Redacted | | | | | | |
| MOONEY, JOSEPH C | | Address Redacted | | | | | | |
| MOONEY, RAYMOND J | | 6400 S INDIAN MERIDIAN | | | CHOCTAW | OK | 73020-5045 | USA |
| MOONEY, RYAN T | | 5600 LEXINGTON | 208 | | MCFARLAND | WI | 53558 | USA |
| MOONEY, RYAN THOMAS | | Address Redacted | | | | | | |
| MOONEY, THOMAS PATRICK | | Address Redacted | | | | | | |
| MOONEYHAM, WILLIAM | | 124 CEDAR AVE | | | PADUCAH | KY | 42001-9120 | USA |
| MOONEYHAM, WILLIAM C | | Address Redacted | | | | | | |
| MOOR, ASHLEY MARIE | | Address Redacted | | | | | | |
| MOOR, CHRISTINA JEANETTE | | Address Redacted | | | | | | |
| MOOR DUCEY, LEYNA | | 10505 S I H35  NO 1424 | | | AUSTIN | TX | 78747 | USA |
| MOORE SECURITY LLC | | PO BOX 2664 | | | CLARKSVILLE | IN | 47131 | USA |
| MOORE, ADRAIAN EUGENE | | Address Redacted | | | | | | |
| MOORE, ANDREW | | 9805 MOUNT AUBURN AVE | | | CLEVELAND | OH | 44104-4759 | USA |
| MOORE, ANTONIA LASALLE | | Address Redacted | | | | | | |
| MOORE, ARIEL CASSANDRA | | Address Redacted | | | | | | |
| MOORE, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| MOORE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| MOORE, BARBARA | | 7227 S OGLESBY AVE | | | CHICAGO | IL | 60649 | USA |
| MOORE, BELVYA | | 3814 ATWELL DR | | | NASHVILLE | TN | 37207-3601 | USA |
| MOORE, BENJAMIN K | | Address Redacted | | | | | | |
| MOORE, BENJAMIN P | | 505 WELLS FARGO DR | APARTMENT 610 | | HOUSTON | TX | 77090 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, BLAKE | | 1432 GOLDENGATE BLVD | | | MAYFIELD HTS | OH | 44124-0000 | USA |
| MOORE, BRANDON JOSHUA | | Address Redacted | | | | | | |
| MOORE, BRANDON LAMOUNT | | Address Redacted | | | | | | |
| MOORE, BRIAN | | 4306 WEST PALMIRA AVE | | | TAMPA | FL | 33629 | USA |
| MOORE, BRIAN | | 1019 SKYVIEW DR | | | WEST CARROLLTON | OH | 45449 | USA |
| MOORE, BRIAN | | 718 BON AIRE DR | | | PALATINE | IL | 60074 | USA |
| MOORE, BRIAN | | 1229 N GLADSTONE AVE | | | INDIANAPOLIS | IN | 46201 2363 | USA |
| MOORE, BRIAN JAMES | | Address Redacted | | | | | | |
| MOORE, BRITTANY L | | Address Redacted | | | | | | |
| MOORE, CABRERA | | Address Redacted | | | | | | |
| MOORE, CAITLIN ERIN | | Address Redacted | | | | | | |
| MOORE, CANDICE | | 503 MEADOW BROOKE CT | | | LOUISVILLE | KY | 40214 | USA |
| MOORE, CANDICE | | 201 S HEIGHTS BLVD | | | HOUSTON | TX | 77007 | USA |
| MOORE, CANDICE MICHELLE | | Address Redacted | | | | | | |
| MOORE, CAROLYN | | 3241 NW 35TH CT | | | FORT LAUDERDALE | FL | 33309-5539 | USA |
| MOORE, CAROLYN | | 821 KELSIE LANE | | | CEDAR HILL | TX | 75104-0000 | USA |
| MOORE, CHARLES H | | 1301 E 173RD ST | | | SOUTH HOLLAND | IL | 60473 | USA |
| MOORE, CHARLES HERBERT | | Address Redacted | | | | | | |
| MOORE, CHRISTOPER | | 6073 GORE STORE RD | | | WARREN | TX | 77664-9403 | USA |
| MOORE, CHRISTOPER MICHAEL | | Address Redacted | | | | | | |
| MOORE, CHRISTOPHER SARTAIN | | Address Redacted | | | | | | |
| MOORE, CLARENCE DAVID | | Address Redacted | | | | | | |
| MOORE, COREY ADAM | | Address Redacted | | | | | | |
| MOORE, CORNELIU | | 9028 EASTERN | | | LIBERTY | MO | 64137 | USA |
| MOORE, CRAIG | | 5335 CRESTWOOD DR | | | NEWBURGH | IN | 47630-3148 | USA |
| MOORE, DAISYS | | 14566 LARKSPUR LANE | | | WELLINGTON | FL | 33414-0000 | USA |
| MOORE, DALE | | 1166 WATER ST | | | CHARLESTOWN | IN | 47111-0000 | USA |
| MOORE, DANIEL | | 740 QUEENS GATE CIR | | | SUGAR GROVE | IL | 60554-0000 | USA |
| MOORE, DANIEL JAY | | Address Redacted | | | | | | |
| MOORE, DARNELL | | Address Redacted | | | | | | |
| MOORE, DILLON N | | Address Redacted | | | | | | |
| MOORE, DONALD A | | 8331 S KING DR APT 1B | | | CHICAGO | IL | 60619-5739 | USA |
| MOORE, DOUG | | 27 MONTEREY DRIVE | | | TROPHY CLUB | TX | 76262 | USA |
| MOORE, DWAYNE N | | 3201 NW 22ND ST | | | OKLAHOMA CITY | OK | 73107 | USA |
| MOORE, DWAYNE NELSON | | Address Redacted | | | | | | |
| MOORE, ELLEN | | PO BOX 1087 | | | TOMBSTONE | AZ | 85638-1087 | USA |
| MOORE, ERNIE | | 1721 GRANBY RD | | | KINGSPORT | TN | 37660-0000 | USA |
| MOORE, EXCELL ANDRE | | Address Redacted | | | | | | |
| MOORE, FRANK | | 1202 E COLUMBIA ST | | | COLORADO SPRINGS | CO | 80909-3610 | USA |
| MOORE, GLENDA | | Address Redacted | | | | | | |
| MOORE, GREGORY | | 970 W LINCOLN ST | | | WATERLOO | IN | 46793-9469 | USA |
| MOORE, HAL | | 8641 CREEKWOOD LN | | | INDIANAPOLIS | IN | 46236-9211 | USA |
| MOORE, HEATHER MARIE | | Address Redacted | | | | | | |
| MOORE, ISAAC HOLLIS | | Address Redacted | | | | | | |
| MOORE, JACOB W | | Address Redacted | | | | | | |
| MOORE, JAMES | | 3300 SW 10TH AVE | | | TOPEKA | KS | 66604 | USA |
| MOORE, JAMES | | 727 WILLOW POND RD | | | RANTOUL | IL | 61866-0000 | USA |
| MOORE, JAMES | | 906 WINGATE DR | | | WEST MEMPHIS | AR | 72301-2871 | USA |
| MOORE, JAMES M JR | | 4570 ANJELINA CIR S | | | COLORADO SPRINGS | CO | 80916-2906 | USA |
| MOORE, JAMIE A | | Address Redacted | | | | | | |
| MOORE, JEFF | | Address Redacted | | | | | | |
| MOORE, JENNIFER | | 204 CLINTON AVE | | | OAK PARK | IL | 60302 | USA |
| MOORE, JENNIFER LYNN | | Address Redacted | | | | | | |
| MOORE, JERMAINE | | 26258 OAKCREST | | | SOUTHFIELD | MI | 48076 | USA |
| MOORE, JOHN | | 10876 CARNEGIE DR | | | CINCINNATI | OH | 45240-9418 | USA |
| MOORE, JORDAN | | 524 VALLEY FORGE TR | | | ROCKTON | IL | 61072 | USA |
| MOORE, JOSEPH | | 7289 NEWBURY DRAW | | | WOODBURY | MN | 55125-2843 | USA |
| MOORE, JOSEPH E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, JOSHUA ALLEN | | Address Redacted | | | | | | |
| MOORE, JOSHUA L | | Address Redacted | | | | | | |
| MOORE, KARLENE | | 2205 SE MASSACHUSETTS AVE | | | TOPEKA | KS | 66605-1238 | USA |
| MOORE, KELLEN R | | Address Redacted | | | | | | |
| MOORE, KEVIN | | 1014 JEFFERSON ST | | | COLUMBIA | MO | 65203 | USA |
| MOORE, KIRK | | Address Redacted | | | | | | |
| MOORE, KIRK E | | 2600 AVIE DR | | | JENNINGS | MO | 63136-1309 | USA |
| MOORE, KRISTEN | | Address Redacted | | | | | | |
| MOORE, LECIA NICHOLE | | Address Redacted | | | | | | |
| MOORE, LEFONSA | | 13717 MAPLERIDGE ST | | | DETROIT | MI | 48205-2773 | USA |
| MOORE, LINDSEY | | 6293 GEYER DR | | | COLUMBUS | OH | 43228 | USA |
| MOORE, LUCIUS S | | Address Redacted | | | | | | |
| MOORE, LUCIUS S | | Address Redacted | | | | | | |
| MOORE, MARRIO | | 2262 WOODGLEN COVE | | | GREENVILLE | MS | 38701 | USA |
| MOORE, MARSHA B | | 1056 DEUMAINE PL | | | MEMPHIS | TN | 38106-1510 | USA |
| MOORE, MATTHEW | | 1501 WOODLAND POINTE DR 205 | | | NASHVILLE | TN | 37214 | USA |
| MOORE, MATTHEW RILEY | | Address Redacted | | | | | | |
| MOORE, MATTHEW RILEY | | Address Redacted | | | | | | |
| MOORE, MICHAEL W | | 2108 S MOBILE WAY | | | AURORA | CO | 80013-1122 | USA |
| MOORE, MIESHA MARIE | | Address Redacted | | | | | | |
| MOORE, MIKE | | 800 BRIAR COVE | | | GLADEWATER | TX | 75647 | USA |
| MOORE, NATALIE | | 11201 TYLER DR | | | NEW PORT RICHEY | FL | 34654-0000 | USA |
| MOORE, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| MOORE, ORY JAMES | | Address Redacted | | | | | | |
| Moore, Pamela A | | 125 Knox Hill Dr | | | Baton Rouge | LA | 70810 | USA |
| MOORE, PAT | | 5350 W 52ND AVE APT 416 | | | DENVER | CO | 80212-2875 | USA |
| MOORE, PAT J | | 5350 W 52ND AVE APT 416 | | | DENVER | CO | 80212-2875 | USA |
| MOORE, PATRICIA S | | 3201 LAKECREST | | | WICHITA | KS | 67205 | USA |
| MOORE, PATRICK | | 3761 KINGS GLEN PARK | | | LEXINGTON | KY | 40514 | USA |
| MOORE, PAUL P | | Address Redacted | | | | | | |
| MOORE, RAYMOND | | 1936 S 109TH E AVE | | | TULSA | OK | 74128 | USA |
| MOORE, RICHARD | | 17375 FAIRFIELD ST | | | DETROIT | MI | 48221-2738 | USA |
| MOORE, RICKEY LEE | | Address Redacted | | | | | | |
| MOORE, RILEY WADE | | Address Redacted | | | | | | |
| MOORE, ROBERT TERRY | | Address Redacted | | | | | | |
| MOORE, ROCKELL D | | 1525 S SPRINGFIELD 1ST | | | CHICAGO | IL | 60623 | USA |
| MOORE, ROCKELL DANIELLE | | Address Redacted | | | | | | |
| MOORE, ROGER | | 15420 LIVINGSTON AVE | | | LUTZ | FL | 33559 | USA |
| Moore, Ronald L | | 9556 Ehlers Rd | | | Stover | MO | 65078 | USA |
| MOORE, RYAN BRADLEY | | Address Redacted | | | | | | |
| MOORE, RYAN LEE | | Address Redacted | | | | | | |
| MOORE, RYAN TODD | | Address Redacted | | | | | | |
| MOORE, SANTEE | | 1553 E 76TH ST | | | LOS ANGELES | CA | 90001 | USA |
| MOORE, SARAH | | 148 COUNTY RD 148 | | | BONO | AR | 72416-8079 | USA |
| MOORE, SATIMA | | 1235 CRYSTAL DR | | | CLARKSVILLE | TN | 37042-7263 | USA |
| MOORE, SCOTT | | 5209 WEST 161ST ST | | | OVERLAND PARK | KS | 66085 | USA |
| MOORE, SHANELL O | | Address Redacted | | | | | | |
| MOORE, STACY | | SOUTH 15TH ST | | | SPRINGFIELD | IL | 62703 | USA |
| MOORE, STACY | | 1504 SOUTH 15TH ST | | | SPRINGFIELD | IL | 62703-0000 | USA |
| MOORE, STEFANIE KAYE | | Address Redacted | | | | | | |
| MOORE, STEPHEN | | 1486 TUTWILER AVE | | | MEMPHIS | TN | 38107-0000 | USA |
| MOORE, STEPHEN HAROLD | | Address Redacted | | | | | | |
| MOORE, STEVE L | | Address Redacted | | | | | | |
| MOORE, STEVEN KYLE | | Address Redacted | | | | | | |
| MOORE, TEQUILA SHAVON | | Address Redacted | | | | | | |
| MOORE, TIMOTHY MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE, TINESHA | | 17192 E ADRIATIC DC NO J205 | | | AURORA | CO | 80013 | USA |
| MOORE, TRAVIS | | 740 QUEENS GATE CIRCLE | | | SUGAR GROVE | IL | 60554-0000 | USA |
| MOORE, TRAVIS WAYNE | | Address Redacted | | | | | | |
| MOORE, VALERIE | | 3848 CREEKWOOD CT | | | DOWNERS GROVE | IL | 60515 | USA |
| MOORE, WILLIAM | | 1201 PARK PLACE | 2217 | | SHERMAN | TX | 75092-0000 | USA |
| MOOREIII, GERALD | | 1717 NERO ST | | | METAIRIE | LA | 70005-0000 | USA |
| MOOREJR, MICHAEL | | Address Redacted | | | | | | |
| MOOREJRR, THURMAN G | | 18258 GRACE AVE | | | PORT CHARLOTTE | FL | 33948-7411 | USA |
| MOORHEAD, DALLAS JORDAN | | Address Redacted | | | | | | |
| MOORHEAD, DALLAS JORDAN | | Address Redacted | | | | | | |
| MOORHEAD, JORDAN NICHOLAS | | Address Redacted | | | | | | |
| MOORHEAD, ROBERT | | 801 FREDERICK CIRCLE | | | TYLER | TX | 75762 | USA |
| MOORHEDGE, CHARLES | | 7767 JAMIESON AVE | | | RESEDA | CA | 91335 | USA |
| MOORMAN, JEFFREY | | 710 VICTORY DR | | | WESTWEGO | LA | 70094-0000 | USA |
| MOORMAN, JERRY TERRI | | Address Redacted | | | | | | |
| MOORMAN, MARK | | 2340 N ARSENAL AVE | | | INDIANAPOLIS | IN | 46218 3433 | USA |
| MOOSE, WILSON L | | 1205 NOTON CT | | | PFLUGERVILLE | TX | 78660 | USA |
| MOOSE, WILSON LEE | | Address Redacted | | | | | | |
| MOR FURNITURE FOR LESS | DANNY DEAN | 1270 WEST ELLIOTT ROAD | | | TEMPE | AZ | 85284-1100 | USA |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT ROAD | | | TEMPE | AZ | 85284-1100 | USA |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | USA |
| MOR FURNITURE FOR LESS | DANNY DEAN KAREN SCARBOROUGH | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | USA |
| MOR FURNITURE FOR LESS | | 4555 EAST CACTUS RD | | | PHOENIX | AZ | 85032 | USA |
| MOR FURNITURE FOR LESS  AZ | | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | USA |
| MOR FURNITURE FOR LESS AZ | | 1270 WEST ELLIOTT RD | | | TEMPE | AZ | 85284-1100 | USA |
| MORA, ADRIAN R | | 13348 63RD LN N | | | WEST PALM BEACH | FL | 33412-1952 | USA |
| MORA, DARRELL | | 3501 WELCHESTER | | | CHEYENNE | WY | 82009-0000 | USA |
| MORA, DAVID | | 920 ANDERSON SE | | | ALBUQUERQUE | NM | 87102 | USA |
| MORA, GUSTAVO | | Address Redacted | | | | | | |
| MORA, JAIME | | 5601 TAYLOR RANCH DR NW | 1021 | | ALBUQUERQUE | NM | 87120 | USA |
| MORA, JOANNA | | Address Redacted | | | | | | |
| MORA, JOSE | | 2021 TRACEY DR | | | MADISON | WI | 53713-0000 | USA |
| MORA, MARGARIT | | 1001 S 31ST AVE | | | PHOENIX | AZ | 85009-5646 | USA |
| MORA, NELSON G | | Address Redacted | | | | | | |
| MORADI, MARIEA M | | 1604 DOGWOOD ST | | | SEVIERVILLE | TN | 37876-9275 | USA |
| MORADIAN, SEBO | | Address Redacted | | | | | | |
| MORAGNE, NICHOLAS JAMES | | Address Redacted | | | | | | |
| MORAH GEORGE | | 5407 SUNNYSLOPE RD | APT NO 50 | | MAPLE HEIGHTS | OH | 44137 | USA |
| Moraitis, Chris | | 675 S Gulfview Blvd No 705 | | | Clearwater | FL | 33767 | USA |
| MORAITIS, ISIDOROS | | 1454 BAY HARBOR DR | | | PALM HARBOR | FL | 34685-3447 | USA |
| MORALES JR. FELIX | | 14649 S MAJESTY PALM DR | | | SAHUARITA | AZ | 85629 | USA |
| MORALES, ADAM | | 14103 DURNESS ST | | | BALDWIN PARK | CA | 91706-0000 | USA |
| MORALES, ALEXIS | | 7334 WEST  ADDISON | | | CHICAGO | IL | 60634 | USA |
| MORALES, ALFREDO | | PO BOX | | | SEMINOLE | FL | 33775-0000 | USA |
| MORALES, ANAIS | | Address Redacted | | | | | | |
| MORALES, ANDR DANIEL | | Address Redacted | | | | | | |
| MORALES, ANGELICA | | Address Redacted | | | | | | |
| MORALES, ANTHONY LAWRENCE | | Address Redacted | | | | | | |
| MORALES, BRENDA | | Address Redacted | | | | | | |
| MORALES, CHRISTIAN | | Address Redacted | | | | | | |
| MORALES, CHRISTOPHER | | 1725 WEST MISTLETOE AVE | | | SAN ANTONIO | TX | 78201 | USA |
| MORALES, DANIEL | | 15450 SW 75TH CIRCLE LANE | 204 | | MIAMI | FL | 33193 | USA |
| MORALES, DANTE | | 5620 DENNY AVE NO 6 | | | NORTH HOLLYWOOD | CA | 91601-0000 | USA |
| MORALES, DARLENE M | | 7566 ADOBE DR | | | EL PASO | TX | 79915 | USA |
| MORALES, DARLENE MARIE | | Address Redacted | | | | | | |
| MORALES, DAVID | | 21840 S VERMONT AVE NO 2 | | | TORRANCE | CA | 90502 | USA |
| MORALES, ERIC ANGEL | | Address Redacted | | | | | | |
| MORALES, FERNANDO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, FERNANDO | | 6703 NAVIDAD RD | | | HOUSTON | TX | 77083 | USA |
| MORALES, FILIBERT | | 3025 CLYDE RD | | | WEST PALM BEACH | FL | 33405-1309 | USA |
| MORALES, FRANK T | | Address Redacted | | | | | | |
| MORALES, GENESIS MICHELLE | | Address Redacted | | | | | | |
| MORALES, HECTOR | | 6215 WINGSPAN WAY | | | BRADENTON | FL | 34203 | USA |
| MORALES, HILDA | | 966 FRONT ST | | | AURORA | IL | 60505-2864 | USA |
| MORALES, IRIS | | 316 DRAKE ELM DR | | | KISSIMMEE | FL | 34743-8409 | USA |
| MORALES, JAMES | | 11450 OLD HALLS FERRY RD | | | FLORISSANT | MO | 63033-7212 | USA |
| MORALES, JAVIER ANTONIO | | Address Redacted | | | | | | |
| MORALES, JENIFFER | | Address Redacted | | | | | | |
| MORALES, JENNIFER ANN | | Address Redacted | | | | | | |
| MORALES, JESSE ADAM | | Address Redacted | | | | | | |
| MORALES, JOHN PAUL | | Address Redacted | | | | | | |
| MORALES, JONATHAN R | | Address Redacted | | | | | | |
| MORALES, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| MORALES, JOSE | | Address Redacted | | | | | | |
| MORALES, JOSE | | 3132 E 65TH ST | | | LONG BEACH | CA | 90805 | USA |
| MORALES, KEVIN | | Address Redacted | | | | | | |
| MORALES, LORENA ELAINE | | Address Redacted | | | | | | |
| MORALES, LORENZO | | 201 HILL RD | | | HOUSTON | TX | 77037-1708 | USA |
| MORALES, LUIS H | | 2083 N APACHE BLVD | | | NOGALES | AZ | 85621-4010 | USA |
| MORALES, LUPE A | | 4444 THEISS RD | | | SAINT LOUIS | MO | 63128-2354 | USA |
| MORALES, MARIA | | 3142 S AVERS AVE | | | CHICAGO | IL | 60623-4937 | USA |
| MORALES, MARLON E | | Address Redacted | | | | | | |
| MORALES, MICHAEL | | 4263 W ADDISON | | | CHICAGO | IL | 60641-0000 | USA |
| MORALES, MIRIAM | | 3826 N LINCOLN AVE | | | CHICAGO | IL | 60613-3520 | USA |
| MORALES, MIRTHA L | | Address Redacted | | | | | | |
| MORALES, NANCY | | 13217 ROPER AVE | | | NORWALK | CA | 90650-0000 | USA |
| MORALES, PRISCILLA VERONICA | | Address Redacted | | | | | | |
| MORALES, RAYMOND | | Address Redacted | | | | | | |
| MORALES, RENE | | 1900 ZENAIDA AVE | | | MCALLEN | TX | 78504-5625 | USA |
| MORALES, ROGELIO | | 4940 HARNEW | | | OAK LAWN | IL | 60453 | USA |
| MORALES, VERONICA | | Address Redacted | | | | | | |
| MORALES, ZACHARYS | | Address Redacted | | | | | | |
| MORALEZ, ALMA E | | 9605 EASTERN AVE | | | KANSAS CITY | MO | 64134-1620 | USA |
| MORAN, CECILIA THEA | | Address Redacted | | | | | | |
| MORAN, COREY P | | 1635 NANCY AVE | | | GREEN BAY | WI | 54303 | USA |
| MORAN, DANIEL | | Address Redacted | | | | | | |
| MORAN, KEITH C | | Address Redacted | | | | | | |
| MORAN, KYLE DENNIS | | Address Redacted | | | | | | |
| MORAN, MARK AARON | | Address Redacted | | | | | | |
| MORAN, MARK B | | 15243 6TH AVE | | | PHOENIX | IL | 60426-2626 | USA |
| MORAN, MAYDA | MAYDA MORAN | 4369 BLUEWATER AVE | | | SPRINGHILL | FL | 34606 | USA |
| MORAN, MAYDA E | | Address Redacted | | | | | | |
| MORAN, PEDRO | | 11242 COHASSET ST | | | SUN VALLEY | CA | 91352 | USA |
| MORAN, TIMOTHY JOHN | | Address Redacted | | | | | | |
| MORAN, TYLER | | 610 E BURKWOOD CT | | | URBANA | IL | 61801 | USA |
| MORANDO, ALFREDO | | 1123 N 60TH AVE | | | PHOENIX | AZ | 85043-1519 | USA |
| MORANDO, GABRIEL | | Address Redacted | | | | | | |
| MORANDO, GABRIEL | | 9500 OLIVE ST | | | BELLFLOWER | CA | 90706-4518 | USA |
| MORANO, JASON | | 4775 PINEMORE LANE | | | LAKE WORTH | FL | 33463 | USA |
| MORATAYA, ALEJANDRA MARIA | | Address Redacted | | | | | | |
| MORE, MATTHEW | | 7216 CAROLYN CT | | | FLORENCE | KY | 41042-8021 | USA |
| MOREANO, WALTER F MD | | 12605 EAST FREEWAY NO 510 | | | HOUSTON | TX | 77015 | USA |
| MOREAU, ANDREW T | | Address Redacted | | | | | | |
| MOREAU, JEREMY | | 1003 EAST FM 1462 | | | ROSHARON | TX | 77583-0000 | USA |
| MOREAUX, HERMAN JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOREDICH, NICK S | | Address Redacted | | | | | | |
| MOREE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MOREHEAD, EVELYN ALTIE | | Address Redacted | | | | | | |
| MOREHEAD, MICHAEL | | Address Redacted | | | | | | |
| MOREHEAD, MITCHELL | | 4725 HUNINGTON DR | | | BRYAN | TX | 77802-5902 | USA |
| MOREHOUSE, JON TAYLOR | | Address Redacted | | | | | | |
| MOREHOUSE, JORDAN ASHLEY | | Address Redacted | | | | | | |
| MOREHOUSE, LINDA | | 16025 PAWNEE DR | | | BROOKSVILLE | FL | 34601-4214 | USA |
| MOREIRA, JOHN | | 4108 HERITAGE OAKS CIR | | | BIRMINGHAM | AL | 35242 | USA |
| MOREL, DAVID L | | 6341 PANORAMA DR | | | BRENTWOOD | TN | 37027-4832 | USA |
| MORELAND, JOSEPH | | 577 BROOKSTONE ST | NO A15 | | HOLLAND | MI | 49423-8852 | USA |
| MORELAND, LAUREN ELIZABETH | | Address Redacted | | | | | | |
| MORELAND, LEVITA | | 51 S OKLIE ST | | | COLUMBUS | OH | 43204 | USA |
| MORELOCK, REASE | | Address Redacted | | | | | | |
| MORELOS, ALBERTO | | 8804 S BUFFALO AVE NO 2 | | | CHICAGO | IL | 60617-3414 | USA |
| MORELOS, REBECCA MICHELLE | | Address Redacted | | | | | | |
| MORENKO, GREG | | 721 FALCON DR | | | DUNDEE | MI | 48131 | USA |
| MORENO, ADAM ANDREM | | Address Redacted | | | | | | |
| MORENO, ALEJANDR | | 1313 D GEORGE DIETER | | | EL PASO | TX | 79936-0000 | USA |
| MORENO, ARELIS DENIS | | Address Redacted | | | | | | |
| MORENO, BOBBY MORENO | | Address Redacted | | | | | | |
| MORENO, BRIAN | | 1501 NORTH SCOTT APT  48 | | | CAMDEN | MO | 64017 | USA |
| MORENO, CHRIS J | | Address Redacted | | | | | | |
| MORENO, DERON | | 3116 N YELLOW PEAK WAY | | | MERIDIAN | ID | 83642 | USA |
| MORENO, EDUARDO L | | 1816 S 57TH CT | | | CICERO | IL | 60804-1756 | USA |
| MORENO, EDWARD | | Address Redacted | | | | | | |
| MORENO, ERENDIRA RUBY | | Address Redacted | | | | | | |
| MORENO, ERICA | | 12548 DEBELL ST | | | PACOIMA | CA | 91331 | USA |
| MORENO, ERNESTO | | 4101 W UNION HILLS DR | | | GLENDALE | AZ | 85308-1731 | USA |
| MORENO, EVELIN ISAMAR | | Address Redacted | | | | | | |
| MORENO, GEORGE | | 861 W ROSCOE ST | | | CHICAGO | IL | 60657-2303 | USA |
| MORENO, HEATHER ANN | | Address Redacted | | | | | | |
| MORENO, JADE ASHLEY | | Address Redacted | | | | | | |
| MORENO, JARED E | | 1500 S WALTON | | | LAKE CHARLES | LA | 70607 | USA |
| Moreno, Jared Ethan | | 1500 S Walton | | | Lake Charles | LA | 70607 | USA |
| MORENO, JARED ETHAN | | Address Redacted | | | | | | |
| MORENO, JESUS JOSE | | Address Redacted | | | | | | |
| MORENO, JOAQUIN | | PO BOX 2404 | | | BRADENTON | FL | 34208-0404 | USA |
| MORENO, JOHN ANDREW | | Address Redacted | | | | | | |
| MORENO, JONATHAN GERARDO | | Address Redacted | | | | | | |
| MORENO, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| MORENO, JOSUE DAVID | | Address Redacted | | | | | | |
| MORENO, JUAN C | | Address Redacted | | | | | | |
| MORENO, LEONITA A | | Address Redacted | | | | | | |
| MORENO, MATTHEW | | 1433 THIBODEAUX | | | ROUND ROCK | TX | 78664 | USA |
| MORENO, MAURICIO ANTONIO | | Address Redacted | | | | | | |
| MORENO, MAURICIO L | | Address Redacted | | | | | | |
| MORENO, MICHAEL | | 1498 SLICE CIRCLE | | | FERNLEY | NV | 89408 | USA |
| MORENO, MICHAEL | | 33763 KENNEDY DR | | | STERLING HEIGHTS | MI | 48310-0000 | USA |
| MORENO, MICHAEL RICARDO | | Address Redacted | | | | | | |
| MORENO, MIGUEL | | Address Redacted | | | | | | |
| MORENO, MIGUEL | | Address Redacted | | | | | | |
| MORENO, MIGUEL | | 129 BIRCH DR | | | SUNLAND PARK | NM | 88063-9235 | USA |
| MORENO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| MORENO, MYRA | | Address Redacted | | | | | | |
| MORENO, PROIA | | 7604 N VIA DE MANANA | | | SCOTTSDALE | AZ | 85258-0000 | USA |
| MORENO, PROIA | | 7604 N VIA DE MANANA | | | SCOTTSDALE | AZ | 85258-0000 | USA |
| MORENO, RICARDO | | 1503 N PRAIRIE AVE | | | JOLIET | IL | 60435-4127 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORENO, RONNIE | | 702 E YALE ST | | | ONTARIO | CA | 91764 | USA |
| MORENO, SONIA ARACELY | | Address Redacted | | | | | | |
| MORENO, STEPHANIE NICOLLE | | Address Redacted | | | | | | |
| MORENTE, CESAR MATHIAS | | 11500 GOTHIC AVE | | | GRANADA HILLS | CA | 91344 | USA |
| MORETTI, JOHN | | P O BOX 412 | | | ALTA LOMA | CA | 91701 | USA |
| MORETTO, DAVID RYAN | | Address Redacted | | | | | | |
| MOREY, DAVID SCOTT | | Address Redacted | | | | | | |
| MOREY, JASON | | 11120 BAILEY RD | | | RAVENNA | MI | 49451 | USA |
| MORGAN ALABAMA, COUNTY OF | | PO BOX 1848 | | | DECATUR | AL | 35602 | USA |
| MORGAN D NOWLEN | NOWLEN MORGAN D | 239 1/2 S CHURCH LN | | | BRENTWOOD | CA | 90049-3000 | USA |
| MORGAN JR, MARVIN | | Address Redacted | | | | | | |
| Morgan Keegan & Co Inc | | FBO Joey B Bailey IRA | 400 W Market St No 2050 | | Louisville | KY | 40202 | USA |
| MORGAN LOIS | | APT NO 47 | 160 E COVINA BLVD | | COVINA | CA | 91722 | USA |
| MORGAN MAINS APPRAISAL SERVICE | | 1903 1ST AVE S | | | PELL CITY | AL | 35125 | USA |
| MORGAN MARSHALL DIVISION | | 383 E 16TH ST | | | CHICAGO HEIGHTS | IL | 60462 | USA |
| MORGAN SATELLITE | | 8265 SCHROEDER RD | | | OCONTO FALLS | WI | 54154-9425 | USA |
| MORGAN, BRANDON | | 259 OATES RD | | | PALMER | TX | 75152-0000 | USA |
| MORGAN, BRANY REED | | Address Redacted | | | | | | |
| MORGAN, BRENDA K | | BOX 02667696 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| MORGAN, BRYAN ELDIE | | Address Redacted | | | | | | |
| MORGAN, CAROL | | 5562 CORY COVE | | | HORN LAKE | MS | 38637 | USA |
| MORGAN, CAROLYN J | | 608 HILL LN | | | EDWARDSVILLE | IL | 62025-2016 | USA |
| MORGAN, COURTNEY DANIELLE | | Address Redacted | | | | | | |
| MORGAN, DARNEL | | 4606 NORTH 76TH AVE | | | PHOENIX | AZ | 85037 | USA |
| MORGAN, DARWIN J | | Address Redacted | | | | | | |
| MORGAN, DAVID | | WILLOWBROOK | | | HOUSTON | TX | 77064-0000 | USA |
| MORGAN, DAVID BRETT | | Address Redacted | | | | | | |
| MORGAN, DEBBIE | | 2275 DEVONSHIRE RD | | | BLOOMFIELD | MI | 48302-0624 | USA |
| MORGAN, DENNIS | R  CHASE PALMER | P O  DRAWER M | | | MARSHALL | TX | 75670 | USA |
| MORGAN, DERRICK | | 440 E LATIMER PL | | | TULSA | OK | 74106 | USA |
| MORGAN, ERNESTIN | | 19190 CHESHIRE | | | GROSSE POINTE | MI | 48236 | USA |
| MORGAN, EUGENE J | | PO BOX 282 | | | WIMAUMA | FL | 33598-0282 | USA |
| MORGAN, GEOFF | | Address Redacted | | | | | | |
| MORGAN, GREG | | 30130 NORTH 1850 EAST RD | | | GRIDLEY | IL | 61744 | USA |
| MORGAN, GREGORY SCOTT | | Address Redacted | | | | | | |
| MORGAN, HANNAH ELISABETH | | Address Redacted | | | | | | |
| MORGAN, JACK | | Address Redacted | | | | | | |
| MORGAN, JAMES THOMAS | | Address Redacted | | | | | | |
| MORGAN, JARED MAX | | Address Redacted | | | | | | |
| MORGAN, JASON | | 304 NASSQU COURT | | | HOUMA | LA | 70363 | USA |
| MORGAN, JOHN P | | 511 92ND AVE N | | | SAINT PETERSBURG | FL | 33702-3033 | USA |
| MORGAN, KASEY MARIE | | Address Redacted | | | | | | |
| MORGAN, KATHRYN | | Address Redacted | | | | | | |
| MORGAN, KEITH HAMILTON | | Address Redacted | | | | | | |
| MORGAN, KHIRY | | 3614 PRINCESS PL | | | RACINE | WI | 53406 | USA |
| MORGAN, KIARA DESHAY | | Address Redacted | | | | | | |
| MORGAN, KRETONIA | | Address Redacted | | | | | | |
| MORGAN, LORA | | 309 VIRGINIA RD | | | OAK RIDGE | TN | 37830 | USA |
| MORGAN, LORENZO VINCENT | | Address Redacted | | | | | | |
| MORGAN, MARIANNE | | 23 48TH AVE | | | BELLWOOD | IL | 60104 | USA |
| MORGAN, MARK | | 1509 ATWOODAVE | | | BERKELEY | IL | 60163- | USA |
| MORGAN, MARK ANTHONY LINCOLN | | Address Redacted | | | | | | |
| Morgan, Martha A | | PO Box 1906 | | | Greenwood | AR | 72936 | USA |
| MORGAN, MATT | | C/O MICHAEL MCBRIDE | 1495 EAST 17TH ST | | IDAHO FALLS | ID | 83404 | USA |
| MORGAN, MICHAEL | | 2715 WIND RIDGE | | | MCKINNEY | TX | 75070 | USA |
| MORGAN, MICHAEL M | | 3821 S 92ND E PL | | | TULSA | OK | 74145 | USA |
| MORGAN, MICHAEL MELVIN | | Address Redacted | | | | | | |
| MORGAN, NICOLE | | 235 RIVERVIEW DR | | | SAINT ROSE | LA | 70087-3542 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN, PAUL | | 15019 MANSEL AVE | | | LAWNDALE | CA | 90260-1411 | USA |
| MORGAN, RETDA | | 2403 FALMOUTH ST | | | DAYTON | OH | 45406 | USA |
| MORGAN, ROMEISH G | | Address Redacted | | | | | | |
| MORGAN, RONALD | | 280 NW 46TH CT | | | FORT LAUDERDALE | FL | 33309-4021 | USA |
| MORGAN, SAMUEL EDWARD | | Address Redacted | | | | | | |
| MORGAN, TERRY G | | 17603 POPPY TRAILS LN | | | HOUSTON | TX | 77084-1134 | USA |
| MORGAN, TOMAS ROBERT | | Address Redacted | | | | | | |
| MORGAN, TRAVIS JOHN | | Address Redacted | | | | | | |
| MORGAN, TRAVIS JOHN | | Address Redacted | | | | | | |
| MORGAN, TRENT WILLIAM | | Address Redacted | | | | | | |
| MORGAN, TREVOR S | | Address Redacted | | | | | | |
| MORGAN, TRISH | | 121 LAKEVIEW ESTATES RD | | | VONORE | TN | 37885-2719 | USA |
| MORGANA, RASCH | | 1476 S HULVT AVE | | | LOS ANGELES | CA | 90024-0000 | USA |
| MORGER, CHARLENE | | 611 W CHURCH ST | APT  NO 2 | | CHAMPAIGN | IL | 61820 | USA |
| MORGESE, COSIMO | | Address Redacted | | | | | | |
| MORIARITY, JASON LEE | | Address Redacted | | | | | | |
| MORIARTY, JACK | | 126 OLD LIBERTY PIKE | | | FRANKLIN | TN | 37064 | USA |
| MORIARTY, ROBERT | | 1021 BAKEWELL | | | SAINT LOUIS | MO | 63137-0000 | USA |
| MORIN, ALICIA | | 4503 W 37TH | | | AMARILLO | TX | 79109 | USA |
| MORIN, HOLLIEA | | 4913 PURITAN CIR | | | TAMPA | FL | 33617-0000 | USA |
| MORIN, JUSTIN JOHN | | Address Redacted | | | | | | |
| MORIN, MANUEL A | | 15802 SW 65TH TER | | | MIAMI | FL | 33193-3665 | USA |
| MORISE, SHONE | | 601 CRESTWAY DR | | | SAN ANTONIO | TX | 78239 | USA |
| MORITZ, JASON ROBERT | | Address Redacted | | | | | | |
| MORLAN, JOSH | | Address Redacted | | | | | | |
| MORLER, DEVON C | | 812 REGENT ST | | | NEW LENOX | IL | 60451-1951 | USA |
| MORLEY, KEITH | | 256 W 23RD ST | | | HOLLAND | MI | 49423 | USA |
| MORLEY, MICHAEL TROY | | Address Redacted | | | | | | |
| MORMAN, KOREY ANDREW | | Address Redacted | | | | | | |
| MORMAN, TAVARIS LEE | | Address Redacted | | | | | | |
| MORNEY, JOSHUA JERRELL | | Address Redacted | | | | | | |
| MORNING JOURNAL, THE | | 1657 BROADWAY | | | LORAIN | OH | 44052 | USA |
| MORNING NEWS | | PO BOX 7 | | | SPRINGDALE | AR | 72765-0007 | USA |
| MORNING, ALEXA ALEXANDRIA | | Address Redacted | | | | | | |
| MORNIX, ASA | | Address Redacted | | | | | | |
| MORNIX, ASA | | 12850 WHITTINGTON DR APT 113 | | | HOUSTON | TX | 77077 | USA |
| Mornson, Jon G | | 4834 Jadero Dr | | | Las Vegas | NV | 89147 | USA |
| MORONES, OSCAR | | 875 ALTA MESA BLVD | | | BROWNSVILLE | TX | 78526-0000 | USA |
| MORPHY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MORPUS, THOMAS WILLIAM | | Address Redacted | | | | | | |
| MORRELL, PAUL | | 1705 BLOUNTVILLE BLVD | APT NO F26 | | BLOUNTVILLE | TN | 37617 | USA |
| MORRELL, STEVEN | | 11143 E CANYON MEADOWS DR | | | WHITTIER | CA | 90601 | USA |
| MORRIS APPRAISALS, COURTNEY | | 8477 COUNTY ROAD 64 | | | DAPHNE | AL | 36526 | USA |
| MORRIS BETHLEHEM ASSOCIATES LP | C O THE MORRIS COMPANIES | 350 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | USA |
| MORRIS BRUCE | | 21201 TWISTING TRAIL | | | LAGO VISTA | TX | 78645 | USA |
| MORRIS II, KEVIN EUGENE | | Address Redacted | | | | | | |
| MORRIS III, RONALD ROBERT | | Address Redacted | | | | | | |
| MORRIS JR, RONALD | | Address Redacted | | | | | | |
| Morris Levin Co LPA | Morris Levin | 55 Public Sq Ste 940 | | | Cleveland | OH | 44113-1998 | USA |
| MORRIS LOUIS | | 5517 KENNESAW PASS | | | PINSON | AL | 35126 | USA |
| MORRIS, ANDREW JOSEPH | | Address Redacted | | | | | | |
| MORRIS, ANNETTE S | | 2206 WOODFIELD PARK RD | | | MEMPHIS | TN | 38134-6718 | USA |
| MORRIS, ANTHONY | | 4001 EVERGREEN RD | | | CRESTWOOD | KY | 40014 | USA |
| MORRIS, BILLY | | 5048 27TH ST | | | LUBBOCK | TX | 79407 | USA |
| MORRIS, CHISTOPHER R | | Address Redacted | | | | | | |
| MORRIS, CHRIS F | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| MORRIS, CHRISTOPHER GLEN | | Address Redacted | | | | | | |
| MORRIS, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| MORRIS, DANIEL | | 1029 SHADY GROVE RD | | | CLARKSVILLE | TN | 37043-0000 | USA |
| MORRIS, DAREK WILLIAM | | Address Redacted | | | | | | |
| MORRIS, DARREN E | | 114 S DAVID ST | | | SPRINGFIELD | IL | 62703-1429 | USA |
| MORRIS, GARY | | 103 WORTHAM COURT | | | LAVERGNE | TN | 37086 | USA |
| Morris, Helen B | | 844 Miami Pl | | | Birmingham | AL | 35214 | USA |
| MORRIS, JASMINE | | Address Redacted | | | | | | |
| MORRIS, JASON SCOTT | | Address Redacted | | | | | | |
| MORRIS, JEREMIAH | | Address Redacted | | | | | | |
| MORRIS, JESSE DREW | | Address Redacted | | | | | | |
| MORRIS, JOE | | 1187 E 1700 S | | | SALT LAKE CITY | UT | 84105 | USA |
| MORRIS, JOHN | | Address Redacted | | | | | | |
| MORRIS, JOHN | | 5436 W COUNTY RD 925 NORTH | | | FARMERSBURG | IN | 47850 | USA |
| MORRIS, JOHN | | PO BOX 150653 | | | GRAND RAPIDS | MI | 49515-0653 | USA |
| MORRIS, JUDE | | 14343 LAKEWOOD COVE | | | GULFPORT | MS | 39503 | USA |
| MORRIS, JUSTIN LEVI | | Address Redacted | | | | | | |
| MORRIS, KENNETH G | | Address Redacted | | | | | | |
| MORRIS, KENNETH G | | Address Redacted | | | | | | |
| MORRIS, KENNETH G | | Address Redacted | | | | | | |
| MORRIS, KENNETH G | | Address Redacted | | | | | | |
| MORRIS, KENNETH G | | 4695 N BELLFLOWER BLVD APT 5 | | | LONG BEACH | CA | 90808-1225 | USA |
| MORRIS, KEONI PHILIP | | Address Redacted | | | | | | |
| MORRIS, KYLE MATTHEW | | Address Redacted | | | | | | |
| MORRIS, LAMARR AVRON | | Address Redacted | | | | | | |
| MORRIS, LANCE | | Address Redacted | | | | | | |
| MORRIS, LISA M | | 3674 IRMA ST | | | MEMPHIS | TN | 38127-4604 | USA |
| MORRIS, LOPEZ | | 1215 W SLAUGHTER LN 1112 | | | AUSTIN | TX | 78748-0000 | USA |
| MORRIS, MICHAEL | | 2285 RUE TOULANDER | | | MANDEVILLE | LA | 70448 | USA |
| MORRIS, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| MORRIS, MICHAEL BRETT | | Address Redacted | | | | | | |
| MORRIS, PAUL | | Address Redacted | | | | | | |
| MORRIS, PETAGAY JOLLIAN | | Address Redacted | | | | | | |
| MORRIS, RALPH | | N5273 COUNTY RD H | | | WILD ROSE | WI | 54984-9199 | USA |
| MORRIS, ROBERT | | 1737 FARMVIEW DRIVE | | | LEXINGTON | KY | 40515 | USA |
| MORRIS, ROGER PHILLIP | | Address Redacted | | | | | | |
| MORRIS, RUSSELL JOSEPH | | Address Redacted | | | | | | |
| MORRIS, SANDRA | | 6715 CHEVAL DR | | | IOWA | LA | 70647-3319 | USA |
| MORRIS, SHANA R | | Address Redacted | | | | | | |
| MORRIS, SHARON R | | 1741 EXUMA DR | | | SAINT LOUIS | MO | 63136-1880 | USA |
| MORRIS, STANLEY | | 10940 LETON DRIVE | | | BATON ROUGE | LA | 70816 | USA |
| MORRIS, SUNNY | | 6231 WESTWARD ST | NO 11 | | HOUSTON | TX | 77081 | USA |
| MORRIS, SUNNY | | 6231 WESTWARD ST | | | HOUSTON | TX | 77081-3221 | USA |
| MORRIS, THOMAS MICHAEL | | Address Redacted | | | | | | |
| MORRIS, TORIANA Y | | 14446 SUNNYHILL AVE | | | BATON ROUGE | LA | 70819 | USA |
| MORRIS, TORIANA YARGETT | | Address Redacted | | | | | | |
| MORRIS, TRAVIS ALLEN | | Address Redacted | | | | | | |
| MORRIS, TRISTAN LLEWELLYN | | Address Redacted | | | | | | |
| MORRIS, TRISTAN WAYNE | | Address Redacted | | | | | | |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON | C/O THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON | C/O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | USA |
| MORRISON CROSSING SHOPPING CENTER | JULIA RICHARDSON PROPERTY MANAGER | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON HOMES 2007 | | 8430 ENTERPISE CIR | STE 100 | | BRADENTON | FL | 34202 | USA |
| MORRISON MICHAEL B | | 4516 ORANGEWOOD LOOP EAST | | | LAKELAND | FL | 33813 | USA |
| MORRISON, BONNIE DANIELLE | | Address Redacted | | | | | | |
| MORRISON, CANDYCE | | Address Redacted | | | | | | |
| MORRISON, DAVID WILLIAM | | Address Redacted | | | | | | |
| MORRISON, DEREK MICHAEL | | Address Redacted | | | | | | |
| MORRISON, ED | | 10611 W VIRGINIA AVE | | | AVONDALE | AZ | 85323 | USA |
| MORRISON, JASON LEE | | Address Redacted | | | | | | |
| MORRISON, JAYME LYNN | | Address Redacted | | | | | | |
| MORRISON, JEFFREY A | | Address Redacted | | | | | | |
| MORRISON, JERRY | | 11251 DOLPHIN ST SOUTHWEST | | | BEACH CITY | OH | 44608 | USA |
| MORRISON, MATTHEW | | Address Redacted | | | | | | |
| MORRISON, MELISSA A | | 2111 BRANDYWINE RD | 824 | | WEST PALM BEACH | FL | 33409 | USA |
| MORRISON, MELISSA ANN | | Address Redacted | | | | | | |
| MORRISON, MELITA | | 8600 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89117-0000 | USA |
| MORRISON, MILES | | Address Redacted | | | | | | |
| MORRISON, PHILLIP JAMES | | Address Redacted | | | | | | |
| MORRISON, SAMUEL | | 1050 BRYANT | 1050 | | DEVER | CO | 80204-0000 | USA |
| MORRISSEY, RYAN | | 7944 TANGLEOAK LN | | | CASTLE ROCK | CO | 80108-0000 | USA |
| MORRISSEY, SUSAN | | 106 8TH ST SOUTH | | | BRADENTON BEACH | FL | 34217 | USA |
| MORROW, AMY | | PO BOX 334 | | | GOLDEN | TX | 75444 | USA |
| MORROW, CAROL | | 333 SHERWOOD DR | | | GLEN CARBON | IL | 62034 | USA |
| MORROW, DEREK JUSTIN | | Address Redacted | | | | | | |
| MORROW, EMILY A | | Address Redacted | | | | | | |
| MORROW, HERBIE C | | Address Redacted | | | | | | |
| MORROW, REBECCA | | 9575 SOUTH EVANS AVE | | | INVERNESS | FL | 34452 | USA |
| MORSAW, JESSICA | | 59345 66TH ST | | | HARTFORD | MI | 49057 9726 | USA |
| MORSE, DAVID ERIC | | Address Redacted | | | | | | |
| MORSE, ELYSE | | 22944 CALIFA ST | | | WOODLAND HILLS | CA | 91367-0000 | USA |
| MORSE, NICHOLAS J | | Address Redacted | | | | | | |
| MORSE, ORLANDO DEVON | | Address Redacted | | | | | | |
| MORSE, SONIA | | Address Redacted | | | | | | |
| MORSHED, RAFI | | Address Redacted | | | | | | |
| MORT, BENJAMIN | | 1906 S PASADENA AVE | | | YPSILANTI | MI | 48198 | USA |
| MORTBERG, BERN | | 3724 NORWICH LN | | | PLANO | TX | 75025-4335 | USA |
| MORTENSEN, JEFFREY ALLEN | | Address Redacted | | | | | | |
| MORTENSEN, KYLE | | 10068 S EDEN RIDGE DR | | | SOUTH JORDAN | UT | 84095-0000 | USA |
| MORTENSEN, NICOLAS | | 7573 HYSSOP DR | | | RANCHO CUCAMONGA | CA | 91739 | USA |
| MORTENSEN, ROY FRANKLIN | | Address Redacted | | | | | | |
| MORTHLAND JAKE R | | 9071 E MISSISSIPPI AVE | 23F | | DENVER | CO | 80247 | USA |
| MORTON, DOUGLAS | | 827 TEAKWOOD PLACE | | | RICHARDSON | TX | 75080 | USA |
| MORTON, DREXELE | | 42532 ASHLEY CT | | | CANTON | MI | 48187-2302 | USA |
| MORTON, JAMES H | | P O BOX 9566 | | | MARINA DEL REY | CA | 90295 | USA |
| MORTON, JEFF | | 4612 ST THOMAS PL | | | FORT WORTH | TX | 76135 | USA |
| MORTON, LATHAIN GENTRY | | Address Redacted | | | | | | |
| MORTON, LINDA | | 655 SHERWOOD DR | | | FLORISSANT | MO | 63031 | USA |
| MORTON, LISA | | 13119 BRAYTON CT | | | HOUSTON | TX | 77065 | USA |
| MORTON, NICKOLAS | | 1520 CAROL CIR | | | BIRMINGHAM | AL | 35228-3139 | USA |
| MORTON, NICKOLAS JAMAL | | Address Redacted | | | | | | |
| MORTON, STEPHEN | | 307 ATLAS ST | | | GWINN | MI | 49841-2823 | USA |
| MORTON, TRENTON | | 8851 BURWICK DR | | | INDIANAPOLIS | IN | 46256 | USA |
| MORTON, TYRIC KERON | | Address Redacted | | | | | | |
| MORVANT, HATTIE FRANCES | | Address Redacted | | | | | | |
| MOSBY, KEANDREA JENA | | Address Redacted | | | | | | |
| MOSBY, TYLER DAVID | | Address Redacted | | | | | | |
| MOSBY, VANESSA | | 4416 TAYLOR BLVD NO 6 | | | LOUISVILLE | KY | 40215 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOSCATI, BRITNEY M | | Address Redacted | | | | | | |
| MOSEBY, TERRIUS TERRELL | | Address Redacted | | | | | | |
| MOSEE, JAMES | | Address Redacted | | | | | | |
| MOSELEY MARTENS LLP | | 13355 NOEL RD STE 2200 | | | DALLAS | TX | 75240 | USA |
| MOSELEY, EDWARD | | P O BOX 36741 | | | LOS ANGELES | CA | 90036 | USA |
| MOSELEY, HAROLD | | 208 37TH PLACE | | | TUSCALOOSA | AL | 35405 | USA |
| MOSER, DAMIAN JON | | Address Redacted | | | | | | |
| MOSER, JENNA ELIZABETH | | Address Redacted | | | | | | |
| MOSER, JOSEPH WILLIAM | | Address Redacted | | | | | | |
| MOSER, KAREN | | 3627 WOODALE RD | | | INDIANAPOLIS | IN | 46234-1454 | USA |
| MOSES, CLINTON ERIC | | Address Redacted | | | | | | |
| MOSES, DANNY L | | 504 71ST ST | | | HOLMES BEACH | FL | 34217-1103 | USA |
| MOSES, SEAN | | 6114 GREENLAWN | | | ROWLETT | TX | 75088 | USA |
| MOSES, SHAUN | | 2338 SILVERTREE RD | | | CLAREMONT | CA | 91711 | USA |
| MOSES, STEVEN | | 14055 WOODMONT DRIVE | | | GULFPORT | MS | 39503 | USA |
| MOSHE, FELDHENDLER | | 6815 SAWMILL RD | | | DALLAS | TX | 75252-5817 | USA |
| MOSHE, RUBIN | | 9 9 | | | PANORAMA CITY | CA | 91402-0000 | USA |
| MOSHER, CHRIS | | 2256 NORMAN DR | | | CLEARWATER | FL | 33765-2728 | USA |
| MOSHER, MICHAEL | | 2562 LITTLEFIELD CT | | | THOUSAND OAKS | CA | 91362 | USA |
| MOSHIRI, CASEY | | Address Redacted | | | | | | |
| MOSTAHEDIAN, DARYOUSH | | Address Redacted | | | | | | |
| MOSIER JR, JAMES | | 3901 52ND ST N | | | ST PETERSBURG | FL | 33709 | USA |
| MOSKOWITZ, AARON | | 8044 W LYONS ST | | | NILES | IL | 60714-1468 | USA |
| MOSLEH, AHMAD | | Address Redacted | | | | | | |
| MOSLEY, AMOS PAUL | | Address Redacted | | | | | | |
| MOSLEY, DEMORIS | | 9117 2ND AVE | | | INGLEWOOD | CA | 90305 | USA |
| MOSLEY, JAMES H | | Address Redacted | | | | | | |
| MOSLEY, JOHN | | 9512 ESTATE LN | | | DALLAS | TX | 75238 | USA |
| MOSLEY, JOHN | | 9512 ESTATE LANE | | | DALLAS | TX | 75238-0000 | USA |
| MOSLEY, LYNN E | | 18 SAINT JAMES CT | | | FLORISSANT | MO | 63031-8127 | USA |
| MOSLEY, MICHAEL | | Address Redacted | | | | | | |
| MOSLEY, MICHAEL | | P O BOX 317641 | | | CINCINNATI | OH | 45231 | USA |
| MOSLEY, MICHAEL GENE | | Address Redacted | | | | | | |
| MOSPENS, MICHAEL | | Address Redacted | | | | | | |
| MOSQUEDA, RAQUEL JUDITH | | Address Redacted | | | | | | |
| MOSS, BRADLEY | | 116 ALLEN CT | | | SALEM | IN | 47167 | USA |
| MOSS, CHRISTA NICOLE | | Address Redacted | | | | | | |
| MOSS, DEREK FRANK | | Address Redacted | | | | | | |
| MOSS, EVE | | 1601 BRYDEN RD | | | COLUMBUS | OH | 43205 | USA |
| MOSS, GREG | | 2012 DALE DRIVE | | | DUPO | IL | 62239-0000 | USA |
| MOSS, JARRED WAYNE | | Address Redacted | | | | | | |
| MOSS, JUSTIN NATHANIEL | | Address Redacted | | | | | | |
| MOSS, MELANIE | | 4006 VALLI VISTA RD | | | COLORADO SPRINGS | CO | 80909-1636 | USA |
| MOSS, PATRICIA | | 2073 REDBUD ST | | | MEMPHIS | TN | 38114-5647 | USA |
| MOSS, TIM REX | | Address Redacted | | | | | | |
| MOSSEFIN, CHARLES | | 0143 VERDIN CIR NW | | | COON RAPIDS | MN | 55433 | USA |
| MOSSETT, JOSHUA | | Address Redacted | | | | | | |
| MOSSLER, MAGAN | | 1209 CLOUDY SKY LANE | | | LEWISVILLE | TX | 75067 | USA |
| MOSSOR, SHERRILYN JEAN | | Address Redacted | | | | | | |
| MOSTAL, EDWARD | | 9003 NW 61ST ST | | | TAMARAC | FL | 33321 | USA |
| MOSTOUFI, NAVID | | 339 INDIAN POINTE DR | | | MAINEVILLE | OH | 45039 | USA |
| MOTAMED, SHAHRAM | | 1948 S BENNTLEY AVE | | | LOS ANGELES | CA | 90025 | USA |
| Moten, Henry | | 4031 Figtree Dr | | | Jones | AL | 36749 | USA |
| MOTEN, JOLENE | | 1413 CHEYENNE TRAIL | | | ANNISTON | AL | 36206 | USA |
| MOTEN, LILLIE | | 1680 PERRY AVE | | | RACINE | WI | 53406 4824 | USA |
| MOTION INDUSTRIES | | PO BOX 1477 | | | BIRMINGHAM | AL | 35201-1477 | USA |
| MOTION INDUSTRIES | | PO BOX 98412 | | | CHICAGO | IL | 60693 | USA |
| MOTION PICTURE LICENSING CORPORATION | | 5455 CENTINELA AVE | | | LOS ANGELES | CA | 90066 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTLEY, LEIGH TAYLOR | | Address Redacted | | | | | | |
| MOTOROLA INC | | PO BOX 436 | 3408 SHORELINE DR | | ALLENWOOD | NJ | 08720 | USA |
| MOTSCHALL, DANIEL | | 4464 HARVARD | | | DETROIT | MI | 48224 | USA |
| MOTSCHENBACHER, BRYCE JOHANE | | Address Redacted | | | | | | |
| MOTT, DANIEL | | E3953 STATE HIGHWAY 82 | | | DE SOTO | WI | 54624-6406 | USA |
| MOTT, GRAYSON SHANE | | Address Redacted | | | | | | |
| MOTT, JACOB A | | Address Redacted | | | | | | |
| MOTT, TIMOTHY DAKOTA | | Address Redacted | | | | | | |
| MOTT, VIRGINIA LEE | | Address Redacted | | | | | | |
| MOTTERN, JOSEPHINE | | 319 WOODLAND RD | | | JONESBOROUGH | TN | 37659-5328 | USA |
| MOTYL, ZACH | | 20919 BROOK PARK RD | | | PINE CITY | MN | 55063 | USA |
| MOUA, BLIA | | 2424 S TELULAH AVE | | | APPLETON | WI | 54915-4317 | USA |
| MOUA, KAO | | Address Redacted | | | | | | |
| MOUA, PAO | | Address Redacted | | | | | | |
| MOUA, PENNY | | Address Redacted | | | | | | |
| MOUGHON, BRADLEY | | 2100 S MOBBERLY | CPO NO 521 | | LONGVIEW | TX | 75602 | USA |
| Moughon, Jason | | 209 Miles St | | | Longview | TX | 75605 | USA |
| MOUGHON, JASON LEE | | Address Redacted | | | | | | |
| MOULD, PAUL E | | 10111 SAGEASPEN LN | | | HOUSTON | TX | 77089 | USA |
| MOULDS, ALEX GUY | | Address Redacted | | | | | | |
| Moulton & Meyer | Jeff Meyer | 800 Taft | | | Houston | TX | 77019 | USA |
| MOULTON, JAMARA | | 1120 FAIRCHILD ST | | | JOLIET | IL | 60432 | USA |
| MOULTON, THOMAS | | 4722 MEADOW CT | | | AUBURN | MI | 48611 | USA |
| MOULTRY, JAVON LAMAR | | Address Redacted | | | | | | |
| MOUNDVILLE, TOWN OF | | MOUNDVILLE TOWN OF | PO BOX 98 | | MOUNDVILLE | AL | 35474 | USA |
| MOUNDVILLE, TOWN OF | | PO BOX 98 | | | MOUNDVILLE | AL | 35474 | USA |
| MOUNT PLEASANT TREASURER | | PO BOX 1126 | ATTN TREASURER | | KENOSHA | WI | 53141 | USA |
| MOUNT PROSPECT, VILLAGE OF | | MOUNT PROSPECT VILLAGE OF | 50 S EMERSON ST | | MOUNT PROSPECT | IL | 60056 | USA |
| MOUNT VERNON, TOWN OF | | MOUNT VERNON TOWN OF | PO BOX 309 | | MOUNT VERNON | AL | 36560 | USA |
| MOUNT VERNON, TOWN OF | | PO BOX 309 | BUSINESS LICENSE RENEWAL | | MOUNT VERNON | AL | 36560 | USA |
| MOUNTAIN VALLEY WATER | | 633 E MAIN ST | | | CARBONDALE | IL | 62901 | USA |
| MOUNTAIN VALLEY WATER | | 633 E MAIN ST | | | CARBONDALE | IL | 62901 | USA |
| MOUNTAIN VALLEY WATER CO | | 603 FLEMINGTON RD SE | | | HUNTSVILLE | AL | 35802 | USA |
| MOUNTRAKIS, JONATHAN ANDREW | | Address Redacted | | | | | | |
| MOUNTS, BRIAN | | 11341 AUTUMN WIND LOOP | | | CLERMONT | FL | 34711 | USA |
| MOUSER, ANDREW LEE | | Address Redacted | | | | | | |
| MOUTON, EARL | | 849 MARSHALL ST | | | CAMERON | LA | 70631-4832 | USA |
| MOUTRIE, KHALIL | | Address Redacted | | | | | | |
| MOUW, PATRICIA | | 11554 ASH CIR | | | THORNTON | CO | 80233-2657 | USA |
| MOUX, JOSEPH | | 15143 SW 109TH LANE | | | MIAMI | FL | 33196 | USA |
| MOWER, KEITH B | | 6162 S PARKWOOD DR | | | KEARNS | CO | 81118 | USA |
| MOWER, STEVEN P | | Address Redacted | | | | | | |
| MOWERY, ALEX | | 15251 RED FOX WALK | | | WEST OLIVE | MI | 49460-8804 | USA |
| MOWERY, ALEX J | | Address Redacted | | | | | | |
| MOWREY, SARAH ANN | | Address Redacted | | | | | | |
| MOWRY, DUSTIN SEAN | | Address Redacted | | | | | | |
| MOXLEY, DONALD | | 4956 WHITE RIVER DR | | | BLOOMINGTONI | IN | 47404 | USA |
| MOXLEY, DONALD L | | Address Redacted | | | | | | |
| MOXLEY, DONALD L | | Address Redacted | | | | | | |
| MOXLEY, LINDSAY ERIN | | Address Redacted | | | | | | |
| MOXLEY, MATTHEW SHELDON | | Address Redacted | | | | | | |
| MOY, GARRETT | | 1101 EAST GRAND AVE | | | CARBONDALE | IL | 62901-0000 | USA |
| MOYA, MICHAEL ROBERTO | | Address Redacted | | | | | | |
| MOYA, REYLENE MONIQUE | | Address Redacted | | | | | | |
| MOYA, STEVEN ANTHONY | | Address Redacted | | | | | | |
| MOYE, ROBERT CORRELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOYEN, BRANDON A | | Address Redacted | | | | | | |
| MOYER, ALISON | | 817 N MYERS ST | | | MCPHERSON | KS | 67460-2921 | USA |
| MOYER, DON | | 2401 PRAIRIE RD | | | CHAMPAIGN | IL | 61822 | USA |
| MOYER, JEFF | | 12 POMEROY RD | | | MONTGOMERY | IL | 60538 | USA |
| MOYER, QUINTIN C | | Address Redacted | | | | | | |
| MOYERS, DAVID | | 4740 HWY 51 N APT 11 104 | | | SOUTHAVEN | MS | 38671 | USA |
| Moyers, Mark A | | 1419 Fox Glove | | | Farmington | MO | 63640 | USA |
| MOYLE, LAUREN METZ | | Address Redacted | | | | | | |
| MOYLE, SEAN | | 8198 N WHITE STALLION PL | | | TUCSON | AZ | 85743 | USA |
| MOZEE SINGLETON, LITERA FEATO | | Address Redacted | | | | | | |
| MOZENA, CHARLENE E | | Address Redacted | | | | | | |
| MOZENA, MICHAEL E | | Address Redacted | | | | | | |
| MOZENA, MICHAEL E | | 1849 SUNSETRIDGE DRIVE | | | MASCOTTE | FL | 34753 | USA |
| MOZENA, MICHAEL E | | 4800 W BRANTLEY RD | | | GROVELAND | FL | 34736 | USA |
| MOZO, JOSELITO FARAON | | Address Redacted | | | | | | |
| MR  & MRS  JOHN EAGAN | | 259 NACOGDOCHES | | | NEW BRAUNFELS | TX | 78130 | USA |
| Mr Chad Morrow | | Sher Garner Law Firm | 909 Poydras St 28th Fl | | New Orleans | LA | 70112 | USA |
| Mr Chad Morrow | BBD ROSEDALE LLC | PO BOX 5902 | | | METAIRIE | LA | 70009 | USA |
| Mr Greg Browne | NAP Southeast Inc | 7500 College Pkwy | | | Ft Myers | FL | 33907 | USA |
| Mr Richard W Stiteler | National Credit Advisor | Coca Cola Enterprises Inc | 521 Lake Kathy Dr | | Brandon | FL | 33510-2010 | USA |
| MR UNIFORM & MAT RENTALS INC | | 18500 FITZPATRICK ST | | | DETROIT | MI | 48228-1495 | USA |
| MR, DANTE | | 221 CORONADO RD | | | EL PASO | TX | 79915-4309 | USA |
| MR, JUAN | | 6519 GODFREY AVE | | | DALLAS | TX | 75217-5035 | USA |
| MRAUNAC, MICHEAL | | 2320 CHURCH HILL DR | | | ANN ARBOR | MI | 48103 | USA |
| MRAZ, CHRIS | | Address Redacted | | | | | | |
| MRIGLOT, RONALD | | 2917 4TH AVE | | | PUEBLO | CO | 81008-1109 | USA |
| MRS LINDA D OLSEN | OLSEN LINDA D | 4273 BRENTWOOD PARK CIR | | | TAMPA | FL | 33624-1310 | USA |
| MRS LINDA D OLSEN | OLSEN LINDA D | 4273 BRENTWOOD PARK CIR | | | TAMPA | FL | 33624-1310 | USA |
| MRS SANDRA L WARD CUST | WARD SANDRA L | RANDI M WARD UND OHIO | UNIF GIFT MIN ACT | 812 GORDON SMITH BLVD APT 2 | HAMILTON | OH | 45013-6054 | USA |
| MRS, ERIKA | | PO BOX 31677 | | | EL PASO | TX | 79931-0677 | USA |
| MRV WANAMAKER LC | WANAMAKER 21 SHOPS | 2040 S W WANAMAKER RD | | | TOPEKA | KS | 66604 | USA |
| MRV WANAMAKER LC | | 3501 SOUTHWEST FAIRLAWN RD | SUITE 200 | | TOPEKA | KS | 66614 | USA |
| MRV WANAMAKER, L C | SUITE 200 | 3501 SOUTHWEST FAIRLAWN RD | | | TOPEKA | KS | 66614 | USA |
| MRV WANAMAKER, LC | | 3501 SOUTHWEST FAIRLAWN RD | SUITE 200 | | TOPEKA | KS | 66614 | USA |
| MRV WANAMAKER, LC | | 3501 SW FAIRLAWN RD STE 200 | | | TOPEKA | KS | 66614 | USA |
| MRZENA, JEFFREY BARRETT | | Address Redacted | | | | | | |
| MRZENA, KYLE PHILIP | | Address Redacted | | | | | | |
| MS INLAND FUND LLC | | 1421 PAYSPHERE CR | C/O MS INLAND SOUTHWEST BLDG 35107 | | CHICAGO | IL | 60674 | USA |
| MSKW GARLAND INVESTMENTS | | 425 NORTH JUNE ST | | | LOS ANGELES | CA | 90004 | USA |
| MSN | | LOCKBOX 847543 | 1401 ELM ST 5TH FL | | DALLAS | TX | 75202 | USA |
| Mt Valley Water of Carbondale | | 633 E Main St | | | Carbondale | IL | 62901 | USA |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | USA |
| MT VERNON ELECTRIC INC | | PO BOX 1188 | | | DECATUR | IL | 62525-1188 | USA |
| MTUI, PETER | | 5423 N WINTHROP AVE APT 513 | | | CHICAGO | IL | 60640-1763 | USA |
| MTX | | ONE MITEK PLAZA | | | WINSLOW | IL | 61089 | USA |
| MTX | | BIN NO 257 | | | MILWAUKEE | WI | 53288-0257 | USA |
| MTX | TOM BOSTON | 1 MITEK PLAZA | | | WINSLOW | IL | 61089 | USA |
| MTX | TOM BOSTON | 1 MITEK PLAZA | | | WINSLOW | IL | 61089 | USA |
| MUCCI, JOHN DOMENICK | | Address Redacted | | | | | | |
| MUCHA, DANIEL ISAAC | | Address Redacted | | | | | | |
| MUCHA, MAGDALEN | | 7542 4 BRISTOL LN | | | HANOVER PARK | IL | 60133 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUCKLER, DONIKA | | 521 W SURF ST 1 | | | CHICAGO | IL | 60657-6014 | USA |
| MUDD, ANITA | | 311 E WALNUT ST | | | IRVINGTON | KY | 40146 | USA |
| MUDD, BENJAMIN W | | Address Redacted | | | | | | |
| MUDRAK, JAMES H | | Address Redacted | | | | | | |
| MUDRYK, WILLIAMV | | 2019 WINDY MEADOW | | | SUGARLAND | TX | 77478 | USA |
| MUEHLENBECK, ASHLEY | | Address Redacted | | | | | | |
| MUEHLENKAMP, CHRIS | | 5623 CHEST MOUNT DR | APT C | | SAINT LOUIS | MO | 63129 | USA |
| MUEHLENKAMP, CHRISTOPHER G | | Address Redacted | | | | | | |
| MUEHLING, THOMAS | | 46 LIAS CT | | | WENTZVILLE | MO | 63385 | USA |
| MUELA, VERONIKA | | Address Redacted | | | | | | |
| Muela, Veronika | | Address Redacted | | | | | | |
| MUELLER JEFFREY R | | 6918 WESTERLY WINDS RD | | | KNOXVILLE | TN | 37931 | USA |
| MUELLER, ANTHONY JOHN | | Address Redacted | | | | | | |
| MUELLER, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| MUELLER, COREY ANDREW | | Address Redacted | | | | | | |
| MUELLER, JARED BENJAMIN | | Address Redacted | | | | | | |
| MUELLER, JEFFREY | | 6918 WESTERLY WINDS RD | | | KNOXVILLE | TN | 37931 | USA |
| MUELLER, MARY | | 868 WEEDEL | | | ARNOLD | MO | 63010 | USA |
| MUELLER, PAUL | | Address Redacted | | | | | | |
| MUELLER, STEPHEN | | 24318 STANDING OAKS DR | | | SPRING | TX | 77389-0000 | USA |
| MUENSTER JR, STEPHEN EDWARD | | Address Redacted | | | | | | |
| MUERTEGUI, WILFREDO NAPARI | | Address Redacted | | | | | | |
| MUFFAT, SETH LEE | | Address Redacted | | | | | | |
| MUGOVERO, JAMES | | 131 BROCKTON CT | | | DOTHAN | AL | 36305 | USA |
| MUHAMED, KAHN | | 821 S WILLIAMS ST A507 | | | WESTMONT | IL | 60559-2463 | USA |
| MUHAMMAD, FRANK | | 2398 JOY LN | | | MEMPHIS | TN | 38114-6019 | USA |
| MUHAMMAD, SHAHEED | | 3301 W ESPLANADE | 3037 | | METAIRIE | LA | 70002-0000 | USA |
| MUHL, JARED ALLEN | | Address Redacted | | | | | | |
| MUHLENKAMP, ANTHONY ROBERT | | Address Redacted | | | | | | |
| MUHLENKAMP, LARRY ALAN | | Address Redacted | | | | | | |
| MUIR, GREG CASH | | Address Redacted | | | | | | |
| MUIR, ROBERT TREMAYNE | | Address Redacted | | | | | | |
| MUIR, TIMOTHY GLEN | | Address Redacted | | | | | | |
| MUJAHID, SHAHIDA | | 1798 NW 74TH AVE | | | FORT LAUDERDALE | FL | 33313-4448 | USA |
| MUJICA, DIANA PRISCILA | | Address Redacted | | | | | | |
| MUJICA, JESUS ALFREDO | | Address Redacted | | | | | | |
| MUKES, KENNETH | | 13402 CLIFF DR | | | CROSBY | TX | 77532-0000 | USA |
| Mukhram Seepersad | | 8305 NW 61st No 308 | | | Tamarac | FL | 33321 | USA |
| Mukku, Veerabhadra R | Veerabhadra Rao Mukku | 1526 Braden Cr | | | Franklin | TN | 37064-0000 | USA |
| Mukku, Veerabhadra Rao | | 1526 Braden Cr | | | Franklin | TN | 37067-0000 | USA |
| MULAT, GEDIONDERE | | 4716 OMAR DR | | | LANSING | MI | 48917 | USA |
| MULCAHY, BENJAMIN THOMAS | | Address Redacted | | | | | | |
| MULCAHY, DAVID JOHN | | Address Redacted | | | | | | |
| MULCAHY, EARIN E | | 6774 S ATLANTA AVE | | | TULSA | OK | 74136 | USA |
| MULCAHY, EARIN EDWARD | | Address Redacted | | | | | | |
| MULDOON III, THOMAS | | 3992 OAK PARKS DR NO 2 | | | FAYETTEVILLE | AR | 72704 | USA |
| MULDOON, JOSEPH | | 10606 BELLAIBE ST | | | THORNTON | CO | 80233 | USA |
| MULDOON, MICHELLE | | 25024 PEACHLAND AVE | | | NEWHALL | CA | 91321-0000 | USA |
| MULDOWNEY, MATTHEW KILLIAN | | Address Redacted | | | | | | |
| MULES, COLTON THOMAS | | Address Redacted | | | | | | |
| MULETT, TIM | | 2632 WINDING WOOD LN | | | LEXINGTON | KY | 40515 | USA |
| MULFORD, MARGARET | | 18303 OAKDALE RD | | | ODESSA | FL | 33556-0000 | USA |
| MULITSCH, MARK | | 3411 BROOKWOOD CIRCLE | | | ST CHARLES | MO | 63301-0000 | USA |
| MULKEY JR, NATHANIEL | | Address Redacted | | | | | | |
| MULKEY, JERICA | | Address Redacted | | | | | | |
| MULLAN, JOHN C | | Address Redacted | | | | | | |
| MULLANEY, GAIL | | 452 CAPISTRANO DR | | | PALM BCH GDNS | FL | 33410 | USA |
| MULLANEY, KATIE | | 11686 E SAGUARO CREST PL | | | TUCSON | AZ | 85747-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULLEN, AARON WALTER | | Address Redacted | | | | | | |
| MULLEN, BRETT A | | Address Redacted | | | | | | |
| MULLEN, FRANK | | 14 CONCORD DR | | | OAK BROOK | IL | 60523-0000 | USA |
| MULLEN, GREGORY | | 3312 HILLVIEW AVE | | | FLINT | MI | 48504 1222 | USA |
| MULLEN, SEAN PATRICK | | Address Redacted | | | | | | |
| MULLENIX, TRAVIS | | Address Redacted | | | | | | |
| MULLENNIX, BRANDON L | | Address Redacted | | | | | | |
| MULLENS JR, VERNON | | Address Redacted | | | | | | |
| MULLENS JR, VERNON | | Address Redacted | | | | | | |
| MULLENS JR, VERNON | | Address Redacted | | | | | | |
| MULLER, ARCH F | | Address Redacted | | | | | | |
| MULLER, ERIC G | | Address Redacted | | | | | | |
| MULLER, FRANCISCUS JACOBUS | | Address Redacted | | | | | | |
| MULLIKIN, RANDY | | 4274 SAVANNAH LN | | | SPRINGDALE | AR | 72762-7997 | USA |
| MULLIN, DAVID | | 403 PARK MEADOWS DRIVE | | | WAITE PARK | MN | 56387-0000 | USA |
| MULLIN, PATRICK JAMISON | | Address Redacted | | | | | | |
| MULLINAX, TIMOTHY W | | 223 REYNOIR ST | | | BILOXI | MS | 39530-3003 | USA |
| MULLINIX, SCOTT | | Address Redacted | | | | | | |
| MULLINS, ANGELA | | 11728 SW 7TH ST | | | YUKON | OK | 73099-6720 | USA |
| MULLINS, ANGELA CATHERINE | | Address Redacted | | | | | | |
| MULLINS, DERRICK EVAN | | Address Redacted | | | | | | |
| MULLINS, ILLYANA NATASHA | | Address Redacted | | | | | | |
| MULLINS, JAMES ARTHUR | | Address Redacted | | | | | | |
| MULLINS, JARED MICHAEL | | Address Redacted | | | | | | |
| MULLINS, JESSE RYAN | | Address Redacted | | | | | | |
| MULLINS, JILL H | | 878 ESPRIT LANE | | | FRUITA | CO | 81521 | USA |
| MULLINS, JILL HOGER | | Address Redacted | | | | | | |
| MULLINS, JONATHAN THOMAS | | Address Redacted | | | | | | |
| MULLINS, KALSEY BRIEANN | | Address Redacted | | | | | | |
| MULLINS, LAURA M | | 24 BROOKWOOD DR | | | FENTON | MO | 63026-3456 | USA |
| MULLINS, MILLIE | | P O 702 | | | JOINERVILLE | TX | 75658 | USA |
| MULLINS, MONICA C | | Address Redacted | | | | | | |
| MULLINS, SAMANTHA TAYLOR | | Address Redacted | | | | | | |
| MULLINS, SARAH | | 1338 LAVER RD | | | MANSFIELD | OH | 44905 | USA |
| MULLINS, TAMARA LAQUITA | | Address Redacted | | | | | | |
| MULLOWNEY, TIM | | 1300 KELLER PKWY APT 523 | | | KELLER | TX | 76248 | USA |
| MULROE, BRENDAN DANIEL | | Address Redacted | | | | | | |
| MULTHUP, ANGELA M | | Address Redacted | | | | | | |
| MULTHUP, MARK | | 363 JANICREST PLACE | | | GALLOWAY | OH | 43119 | USA |
| MULTIBAND SUBSCRIBER SERVICES | | 9449 SCIENCE CENTER DR | | | NEW HOPE | MN | 55428 | USA |
| MULVAN, VIRGINIA | | 4119 MEDICAL DR | | | SAN ANTONIO | TX | 78229 | USA |
| MULVANEY, JAY S | | 700 W MILLS DR | | | EULESS | TX | 76040 | USA |
| MULVANEY, JAY SCOTT | | Address Redacted | | | | | | |
| MULVEY, AARON | | 3118 28TH ST | | | LUBBOCK | TX | 79410 | USA |
| MULVIHILL, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| MUMFORD, BRIAN | | 7494 TOTTEN SPRINGS DR | | | WESTERVILLE | OH | 43082 | USA |
| MUMFORD, MARY | | 12741 MAIDEN ST | | | DETROIT | MI | 48213-1836 | USA |
| MUMMA, KIM | | 1252 PELICAN LN | | | DELRAY BEACH | FL | 33483 | USA |
| MUNAFO, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| MUNCHEL GRACE | | 8632 DOLCE LANE | | | SARASOTA | FL | 34238 | USA |
| MUNCY, ADAM M | | Address Redacted | | | | | | |
| MUND, KIM | | 32 SOUTH MILL IRON RD | | | MUSKEGON | MI | 49442 | USA |
| MUNDAY, SHAWN | | 328 COUNTRY CLUB CT | | | CANTON | MI | 48188-3026 | USA |
| MUNDON, CAMERON D | | Address Redacted | | | | | | |
| MUNDS, CORY T | | Address Redacted | | | | | | |
| MUNDT, HOWARD | | 2221 W CULLOM AVE | | | CHICAGO | IL | 60618- | USA |
| MUNDY, MICHAEL DAVID | | Address Redacted | | | | | | |
| MUNDY, MIKE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNDY, MILES DAVID | | Address Redacted | | | | | | |
| MUNFORD, CHARLES CORDARRA | | Address Redacted | | | | | | |
| MUNGUIA, JOEL J | | Address Redacted | | | | | | |
| MUNGUIA, MARCO A | | Address Redacted | | | | | | |
| MUNGUIA, MARCO A | | Address Redacted | | | | | | |
| MUNGUIA, MARCO A | | Address Redacted | | | | | | |
| MUNGUIA, MARCO A | | Address Redacted | | | | | | |
| MUNGUIA, MICHAEL D | | Address Redacted | | | | | | |
| MUNIZ RITA | | 1160 N CHICAGO ST | | | LOS ANGELES | CA | 90033 | USA |
| MUNIZ, AMBER CHRISTINE | | Address Redacted | | | | | | |
| MUNIZ, BECKY | | 1025 E 51ST PL | | | GARY | IN | 46409-2928 | USA |
| MUNIZ, ELVIS | | Address Redacted | | | | | | |
| MUNIZ, ERICA DAWN | | Address Redacted | | | | | | |
| MUNIZ, MARK R | | 1813 BENEDICT WAY | | | POMONA | CA | 91767-3507 | USA |
| Muniz, Michael | | 3436 Red Sails Dr | | | El Paso | TX | 79936 | USA |
| MUNIZ, MICHAEL B | | Address Redacted | | | | | | |
| MUNIZ, MICHAEL B | | Address Redacted | | | | | | |
| MUNIZ, MICHAEL B | | Address Redacted | | | | | | |
| MUNIZ, STEVEN | | 250 S STAGECOACH TRAIL 814 | | | SAN MARCOS | TX | 78666 | USA |
| MUNIZ, THOMAS | | 5105 OLD BULLARD RD | D25 | | TYLER | TX | 75703-0000 | USA |
| MUNK, MATT | | Address Redacted | | | | | | |
| MUNKELWITZ, KATIE L | | Address Redacted | | | | | | |
| MUNKELWITZ, KENNETH WALTER | | Address Redacted | | | | | | |
| MUNN, ERIN KATHLEEN | | Address Redacted | | | | | | |
| MUNNIS, CHRISTOPHER ALVIN | | Address Redacted | | | | | | |
| MUNNS, BRYAN A | | Address Redacted | | | | | | |
| MUNOZ, CHRISTOPHER A | | Address Redacted | | | | | | |
| MUNOZ, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| MUNOZ, DANIEL | | 13142 SHAVER ST | | | BALDWIN PARK | CA | 91706 | USA |
| MUNOZ, DANIEL JOSE | | Address Redacted | | | | | | |
| MUNOZ, DAVID | | Address Redacted | | | | | | |
| MUNOZ, DAVID | | 515 EAST PARK ST | | | ONTARIO | CA | 91761 | USA |
| MUNOZ, EDGAR OSVALDO | | Address Redacted | | | | | | |
| MUNOZ, FERNANDO | | Address Redacted | | | | | | |
| MUNOZ, JAIME | | 12208 BEGIN DR | | | RIVERVIEW | FL | 33569-6908 | USA |
| MUNOZ, JENNIFER | | Address Redacted | | | | | | |
| MUNOZ, JONATHAN CHRISTIAN | | Address Redacted | | | | | | |
| MUNOZ, JOSE | | 3408 FALCON AVE | | | MCALLEN | TX | 78504 | USA |
| MUNOZ, JOSE G | | 703 S LIBERTY ST | | | ELGIN | IL | 60120-7944 | USA |
| MUNOZ, JUAN | | 5402 66TH ST | | | LUBBOCK | TX | 79424 | USA |
| MUNOZ, JUAN | | 1074 S DAHLIA ST | | | GLENDALE | CO | 80246 | USA |
| MUNOZ, JULIO | | 2855 N  UNK ST | | | PHOENIX | AZ | 85006 | USA |
| MUNOZ, KENENTH | | Address Redacted | | | | | | |
| MUNOZ, LUIS A | | 5018 N LAWNDALE AVE NO 2 | | | CHICAGO | IL | 60625-5518 | USA |
| MUNOZ, MAURICIO ELY | | Address Redacted | | | | | | |
| MUNOZ, NORBERTO | | 3104 URSULA ST | | | AURORA | CO | 80011-2011 | USA |
| MUNOZ, OCIEL | | Address Redacted | | | | | | |
| MUNOZ, OMAR | | 2659 CENTRAL AVE | | | EL MONTE | CA | 91733 | USA |
| MUNOZ, PEGGY | | 3722 COPPERTREE CR | | | BRANDON | FL | 33511-0000 | USA |
| MUNOZ, PEGGY G | | 3722 COPPERTREE CIR | | | BRANDON | FL | 33511-7708 | USA |
| MUNOZ, RODOLFO | | 4948 W MONTANA ST NO 1 | | | CHICAGO | IL | 60639-2511 | USA |
| MUNOZ, RUBEN SERGIO | | Address Redacted | | | | | | |
| MUNOZ, SANTINA JULIA | | Address Redacted | | | | | | |
| MUNOZ, STEVE | | Address Redacted | | | | | | |
| MUNOZ, SUSANA | | 2060 RIDGE AVE | | | EVANSTON | IL | 60201-0000 | USA |
| MUNOZ, VICTOR M | | 2801 ROLIDO DR | NO 84 | | HOUSTON | TX | 77063 | USA |
| MUNOZ, VINCENT LOUIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUNRO, LAURA JESSICA | | Address Redacted | | | | | | |
| MUNROE, ROSA | | 3106 BLANCO PASS | | | SAN ANTONIO | TX | 78259 | USA |
| MUNROE, WILLIAM | | 3106 BLANCO PASS | | | SAN ANTONIO | TX | 78259 | USA |
| Munselle, Shirley A | | 805 LISA ST | | | BURLESON | TX | 76028-6488 | USA |
| Munselle, Shirley A | | 4726 Bentree Ave | | | Long Beach | CA | 90807-1006 | USA |
| MUNSON, BILL | | 7224 SCOTTSMOOR COURT | | | LAS VEGAS | NV | 89156 | USA |
| MUNSON, JASON | | 914 GRANT | | | YPSILANTI | MI | 48197 | USA |
| MUNSON, JOE D | | Address Redacted | | | | | | |
| MUNSON, RICHARD | | Address Redacted | | | | | | |
| Munster, Pamela R | | 340 S Westwood Blvd | | | Nampa | ID | 83686-2647 | USA |
| MUNSTER, PAMELA R | | 340 S WESTWOOD BLVD | | | NAMPA | ID | 83686 | USA |
| MUNSTER, PAMELA RAE | | Address Redacted | | | | | | |
| MUNTASSER, AMIR RAMI | | Address Redacted | | | | | | |
| MUNTEAN, MATT J | | Address Redacted | | | | | | |
| MUNTZ, CINDY | | 12490 QUIVIRA | NO 2813 | | OVERLAND PARK | KS | 66213 | USA |
| MUNTZ, NATHANIEL LEE | | Address Redacted | | | | | | |
| MUNTZ, PAUL | | 829 GREEN ROW | | | LANESVILLE | IN | 47136-9449 | USA |
| MUNYON, BRIAN | | 29339 WILDWOOD LN | | | WEST HARRISON | IN | 47060-8400 | USA |
| MURAKAMI, EDSON | | 1724 ROSCOMARE RD | | | LOS ANGELES | CA | 90077-2213 | USA |
| MURALLES, MILDRED MIRABELLE | | Address Redacted | | | | | | |
| MURASZEWSKI, MARTY | | 5335 RAIL VIEW CT APT 147 | | | MACOMB | MI | 48316-5700 | USA |
| MURCHIE, LUKE BRADLEY | | Address Redacted | | | | | | |
| MURCHISON, JEREMY L | | Address Redacted | | | | | | |
| MURDALE TRUE VALUE INC | | 1915 W MAIN | | | CARBONDALE | IL | 62901-2199 | USA |
| MURDOCK III, CHAFFIE | | 726 ELM AVE UNIT 203 | | | LONG BEACH | CA | 90813-4466 | USA |
| MURDOCK TAX COLLECTOR, LOU | | ASSESSOR & COLLECTOR OF TAXES | | | WICHITA FALLS | TX | 763071471 | USA |
| MURDOCK, BENJAMIN | | P O BOX 3484 | | | PLANT CITY | FL | 33563-0008 | USA |
| Murdock, Mark A | | 25590 Noble Dr | | | Chesterfield | MI | 48051 | USA |
| MURDOCK, MATTHEW G | | Address Redacted | | | | | | |
| MURDOCK, REBECCA | | 13316 E 23RD ST | | | TULSA | OK | 74134 1034 | USA |
| MURDUCK, ANTHONY | | 7347 AVALON TRAIL RD | | | CASTLETON | IN | 46250 | USA |
| MURFF, DANIEL LATROY | | Address Redacted | | | | | | |
| MURGA, VICTOR | | 5216 CANOGA ST | | | MONTCLAIR | CA | 91763-0000 | USA |
| MURGUIA, DIANA | | Address Redacted | | | | | | |
| MURGUIA, EZEQUIEL | | 1856 22ND ST NW APT 49 | | | CLEVELAND | TN | 37311-1119 | USA |
| MURIEL, ROBERT | | 11 DOS LOCOS | | | LOS LUNAS | NM | 87031 | USA |
| MURIEL, WILLIAMS | | 4524 DUPLESSIS ST | | | NEW ORLEANS | LA | 70122-1857 | USA |
| MURILLO, CHRIS | | 12641 W CATALINA DR | | | AVONDALE | AZ | 85323-6621 | USA |
| MURILLO, JOEY | | P O BOX 311 | | | MICHIGAN CENTER | MI | 49254 | USA |
| MURILLO, JULIO | | 165 HILL CREST AVE | APT 73 | | AMERICAN FALLS | ID | 83211 | USA |
| MURILLO, NIKKI ANN | | Address Redacted | | | | | | |
| MURNANE & BRANDT | | 30 E 7TH ST   NO 3200 | | | SAINT PAUL | MN | 55101 | USA |
| MURNANE BRANDT  DC | | 30 EAST SEVENTH ST | SUITE 3200 | | ST  PAUL | MN | 55101-4919 | USA |
| MURNANE, JEANINE | | 1980 SUNSET AVE | | | LAKE WORTH | FL | 33461-6826 | USA |
| MURO, ARNIE | | 7325 W GETTY DR | | | PHOENIX | AZ | 85043-2024 | USA |
| MURO, JOSE RAUL | | Address Redacted | | | | | | |
| MURPHEW, DENNIS | | 863 VERNON AVE | | | ELK RIVER | MN | 55330 | USA |
| MURPHY JR, WILLIAM | | 157 LIMERICK DRIVE | | | PADUCAH | KY | 42001 | USA |
| MURPHY, ANNETTE | | 195 LINFIELD PLACE | | | COLUMBUS | OH | 43219 | USA |
| MURPHY, ASHLEY | | Address Redacted | | | | | | |
| MURPHY, BENJAMIN ALAN | | Address Redacted | | | | | | |
| MURPHY, CASSIE ANN | | Address Redacted | | | | | | |
| MURPHY, CHRIS | | 10301 E CICERO CIRCLE | | | MESA | AZ | 85207 | USA |
| MURPHY, CINDY | | 1123 W 3RD AVE | | | DENVER | CO | 80223-1351 | USA |
| MURPHY, DANIELLE MARIE | | Address Redacted | | | | | | |
| MURPHY, DARRELL | | 1235 HIGHWAY 192 | | | SOMERSET | KY | 42501-4359 | USA |
| MURPHY, DAVID MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURPHY, DAVID MICHAEL | | Address Redacted | | | | | | |
| MURPHY, DEBORAH | | 8514 S M 37 HWY | | | HASTINGS | MI | 49058 | USA |
| MURPHY, DONNY | | 5691 GERTRUDE ST | | | DEARBORN HEIGHTS | MI | 48125-2811 | USA |
| MURPHY, GOLDIE | | 1718 S PRESTON ST | | | LOUISVILLE | KY | 40217-1041 | USA |
| MURPHY, HEATHER MARIE | | Address Redacted | | | | | | |
| MURPHY, HOLLY | | 409 16TH AVE SE | | | ST CLOUD | MN | 56304 | USA |
| MURPHY, HOLLY LYNN | | Address Redacted | | | | | | |
| MURPHY, JAROD | | 207 WILLOW DR | | | GRETNA | LA | 70053-0000 | USA |
| MURPHY, JASON REGINALD | | Address Redacted | | | | | | |
| MURPHY, JIM | | 909 BORUM PL | | | MIDWEST CITY | OK | 73110 | USA |
| MURPHY, JOSEPH ALLEN | | Address Redacted | | | | | | |
| MURPHY, JUSTIN JOSEPH | | Address Redacted | | | | | | |
| MURPHY, KENNETH | | 66 PEACHTREE ST | | | NASHVILLE | TN | 37210 | USA |
| MURPHY, KEVIN | | 1414 N 22ND ST | | | GRAND JUNCTION | CO | 81501-0000 | USA |
| Murphy, Kevin R | | 1414 N 22nd St | | | Grand Junction | CO | 81501 | USA |
| MURPHY, LEEDELL | | 7722 GRANT ST | | | MERRILLVILLE | IN | 46410 | USA |
| MURPHY, LEEDELL | Robert G Vann Attorney at Law | 500 E 86th Ave | | | Merrillville | IN | 46410 | USA |
| MURPHY, MARGARET | | 29105 FOOTE RD | | | BAY VILLAGE | OH | 44140-0000 | USA |
| MURPHY, MATT | | 112  COLEGROOVE | | | MEMPHIS | TN | 38120 | USA |
| MURPHY, MATT LEE | | Address Redacted | | | | | | |
| MURPHY, MATTHEW SHANNON | | Address Redacted | | | | | | |
| MURPHY, NICOLE RENAE | | Address Redacted | | | | | | |
| MURPHY, REAGAN | | 21227 US HIGHWAY 19 N | | | CLEARWATER | FL | 33765 | USA |
| MURPHY, REAGAN | | 21227 US HIGHWAY 19 N | | | CLEARWATER | FL | 33765-2808 | USA |
| MURPHY, SARAH | | 7703 TEXLYN COURT | | | LOUISVILLE | KY | 40258 | USA |
| MURPHY, SEAN C | | Address Redacted | | | | | | |
| MURPHY, STEPHANIE | | 8004 SYCAMORE CREEK DR | | | LOUISVILLE | KY | 40222 | USA |
| MURPHY, STEVE R | | Address Redacted | | | | | | |
| MURPHY, STEVEN EDWARD | | Address Redacted | | | | | | |
| MURPHY, STEVEN MICHAEL | | Address Redacted | | | | | | |
| MURPHY, TODD | | 13 KENT AVE | | | MACKINAW | IL | 61755 | USA |
| MURPHY, TRACY JACQUELINE | | Address Redacted | | | | | | |
| MURPHY, VINCENT LAMAR | | Address Redacted | | | | | | |
| MURPHY, WILLIAM | | 601 REES ST | | | HINCKLEY | IL | 60520 | USA |
| MURPHYS TV & VIDEO | | 9000 N WHEELING AVE | | | MUNCIE | IN | 47304-9186 | USA |
| MURRAY MECHANICAL SERVICES INC | | 6905 OSIO CIRCLE | STE H | | BUENA PARK | CA | 90620 | USA |
| MURRAY, ANDREW C | | Address Redacted | | | | | | |
| MURRAY, BRENT | | Address Redacted | | | | | | |
| MURRAY, BRIAN ALEXANDER | | Address Redacted | | | | | | |
| MURRAY, CAITLIN | | 17650 BASLEY DR | | | SPRING HILL | FL | 34510-7705 | USA |
| MURRAY, COREY ALLEN | | Address Redacted | | | | | | |
| MURRAY, DEON JASON | | Address Redacted | | | | | | |
| MURRAY, DERRICK | | 203 FOXTAIL DR APT H3 | | | GREENACRES | FL | 33415 | USA |
| MURRAY, DEVON G | | Address Redacted | | | | | | |
| MURRAY, DWAYNE A | | Address Redacted | | | | | | |
| MURRAY, GORDON | | 143 RONAN DR | | | OZARK | AL | 36360 | USA |
| MURRAY, GREG | | 9741 OXBOW TRAIL | | | CINCINNATI | OH | 45241 | USA |
| MURRAY, JASON | | 405 OVERCREST DR | | | BENBROOK | TX | 76126-0000 | USA |
| MURRAY, JOHN | | P O BOX 2670 | | | LITTLETON | CO | 80130 | USA |
| MURRAY, JON | | 791 PINEHURST | | | NIXA | MO | 65714 | USA |
| MURRAY, JONATHAN M | | Address Redacted | | | | | | |
| MURRAY, JONATHAN M | | Address Redacted | | | | | | |
| MURRAY, JOSHUA DAVID | | Address Redacted | | | | | | |
| MURRAY, LAVERNE E | | 3392 KIRBY MEADOWS DR | | | MEMPHIS | TN | 38115-4219 | USA |
| MURRAY, MARIA | | 11369 LEVERNE | | | REDFORD | MI | 48239-2271 | USA |
| MURRAY, MARQUES | | 10200 FLOSSMOOR DRIVE | | | NEW ORLEANS | LA | 70127-0000 | USA |
| MURRAY, MATTHEW JACOB | | Address Redacted | | | | | | |
| MURRAY, RYAN PATRICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, SANDRA | | 1709 ROUND POND AVE | | | TAMPA | FL | 33612-3922 | USA |
| MURRAY, SCOTT | | 203 LADY BUG LN | | | HUTTO | TX | 78634 | USA |
| MURRAY, THADDEUS L | | Address Redacted | | | | | | |
| MURRAY, VERONICA LYNN | | Address Redacted | | | | | | |
| MURRAY, WILLIAM | | 3164 S WHEELING WAY APT 306 | | | AURORA | CO | 80014-5629 | USA |
| MURRELL, GWENDOLYN | | 1949 OVERLOOK RIDGE DR | | | COLUMBUS | OH | 43219 | USA |
| MURRELL, ISAAC WARREN | | Address Redacted | | | | | | |
| MURRELL, MEAGAN MELODY | | Address Redacted | | | | | | |
| MURRELL, MICHAEL R | | Address Redacted | | | | | | |
| MURRELL, MICHAEL R | | Address Redacted | | | | | | |
| MURREL, REX | | 126 BECKER RD | | | NEWALLA | OK | 74857-8057 | USA |
| MURREY, PHIL | | 199 EAST BELDEN | | | ELMHURST | IL | 60126 | USA |
| MURRI, TYREL CHARLES | | Address Redacted | | | | | | |
| MURRIN, SHAWN THOMAS | | Address Redacted | | | | | | |
| MURRY, DEREK TERRELL | | Address Redacted | | | | | | |
| MURSHED, BHUIYA | | 1539 N ALEXANDRIA AVE NO 206 | | | LOS ANGELES | CA | 90027 | USA |
| MURTOS, RYAN | | Address Redacted | | | | | | |
| MUSACCHIO, ERIC MICHAEL | | Address Redacted | | | | | | |
| MUSARRA, MICHAEL | | 3215 ROBIN WAY | | | POMONA | CA | 91767 | USA |
| MUSCANELL, MATTHEW | | Address Redacted | | | | | | |
| MUSCATOI, STEVE | | 7872 CHERRY TREE LANE | | | NEW PORT RICHEY | FL | 34653 | USA |
| MUSCH, KELSEY LEIGH | | Address Redacted | | | | | | |
| MUSCHKAT, MADELINE MARIE | | Address Redacted | | | | | | |
| MUSCIA, CHRISTOP | | 1600 SE 15TH ST APT 414 | | | FORT LAUDERDALE | FL | 33316-2721 | USA |
| MUSCIANESE, ANTHONY | | 2638 BILLINGHAM DR | | | LAND O LAKES | FL | 34639 | USA |
| MUSCLOW, BEN L | | Address Redacted | | | | | | |
| Musegon County Treasurer | Treasurer   Tony Moulatsiotis | 900 Terrace St Fl 2 | | | Muskegon | MI | 49442 | USA |
| MUSEGON COUNTY TREASURER | TREASURER TONY MOULATSIOTIS | 900 TERRACE ST FL 2 | | | MUSKEGON | MI | 49442 | USA |
| MUSEN, JON MICHAEL | | Address Redacted | | | | | | |
| MUSEN, JON MICHAEL | | Address Redacted | | | | | | |
| MUSGRAVE, SETH NATHANIEL | | Address Redacted | | | | | | |
| MUSGROVE, JENNIFER MARIE | | Address Redacted | | | | | | |
| MUSIALEK, VACLAV | | 718 SE 124TH CT | | | FT LAUDERDALE | FL | 33316-0000 | USA |
| MUSIC, KAREN | | 3010 THOMAS AVE | | | WICHITA FALLS | TX | 76308 | USA |
| MUSIC, TODD | | 7763 AMBER FALLS COURT | | | DUBLIN | OH | 43016 | USA |
| MUSICK, CHRIS MATTHEW | | Address Redacted | | | | | | |
| MUSICK, MITZI | | 1211 IMPERIAL DR | | | KINGSPORT | TN | 37663-3420 | USA |
| MUSICK, ROBIN S | | 550 CHESTERFIELD CT | | | OSWEGO | IL | 60543-8503 | USA |
| MUSIL, LARRY | | 3826 NORTH WINTERGREEN WAY | | | AVONDALE | AZ | 85323 | USA |
| MUSIL, NATHAN LEE | | Address Redacted | | | | | | |
| MUSKEGON CHRONICLE | | DON SULLIVAN | 981 THIRD STREET | | MUSKEGON | MI | 49443 | USA |
| MUSKEGON CHRONICLE | | PO BOX 59 | | | MUSKEGON | MI | 49443 | USA |
| MUSKEGON CHRONICLE | | PO BOX 59 | | | MUSKEGON | MI | 49443 | USA |
| MUSKEGON CHRONICLE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| Muskegon Chronicle | Attn Robin Mallory | 155 Michigan St Nw | | | Grand Rapids | MI | 49503 | USA |
| Muskegon County Register Of Deeds | | Kobza Hall Of Justice | 990 Terrace St | | Muskegon | MI | 49442 | USA |
| MUSKEGON COUNTY TREASURER | | MUSKEGON COUNTY TREASURER | 990 TERRACE ST | | MUSKEGON | MI | 49442 | USA |
| MUSKEGON, CITY OF | | PO BOX 536 | | | MUSKEGON | MI | 49443 | USA |
| MUSKEGON, CITY OF | | PO BOX 0536 | | | MUSKEGON | MI | 49443-0536 | USA |
| MUSKEGON, CITY OF | | MUSKEGON CITY OF | ATTN TAX DEPT | PO BOX 88072 | CHICAGO | IL | 60680-1072 | USA |
| MUSKELLY, JA WAN OMAR | | Address Redacted | | | | | | |
| MUSLER, MATTHEW RYAN | | Address Redacted | | | | | | |
| MUSSLEMAN, BRYAN | | 2519 JOEY ADKINS DRIVE | | | MOODY | AL | 35004 | USA |
| MUSSLEWHITE, WARREN | | 13049 WATER POINT BLVD | | | WINDERMERE | FL | 34786-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUSSO, LUCIANO | | Address Redacted | | | | | | |
| MUSSO, MICHAEL TODD | | Address Redacted | | | | | | |
| MUSSULMAN II, CHARLES | | 100 S TARABURY LANE | | | WICHITA | KS | 67209 | USA |
| MUSTAFA, ADNANA | | 251 CONCORD PLACE | | | PENNINGTON | NJ | 86480 | USA |
| MUSTAIN, BRENDA L | | PO BOX 191 | | | ALTOONA | KS | 66710-0191 | USA |
| MUSTO, HOLLY KATELYN | | Address Redacted | | | | | | |
| MUSTO, MATTHEW | | Address Redacted | | | | | | |
| MUTONG, CHRISTIAN D | | Address Redacted | | | | | | |
| MUTYALA, SRINIVASULU | | 27178 YORKSHIRE SQ APT 102 | | | DEARBORN HEIGHTS | MI | 48127-3551 | USA |
| MUXI, LUISA MARIA | | Address Redacted | | | | | | |
| MUZYCHKO, PETE | | 6370 30TH WAY N | | | SAINT PETERSBURG | FL | 33702-6241 | USA |
| MWALILINO, OFWA K | | Address Redacted | | | | | | |
| MY 1 STOP INC | | 3200 LIBERTY BELL RD | STE 300 | | FT SCOTT | KS | 66701 | USA |
| My Points Com Inc | | 475 Martingale Rd Ste 100 | | | Schaumburg | IL | 60173 | USA |
| My1Stop com | | 3200 Liberty Bell Rd | | | Fort Scott | KS | 66701 | USA |
| My1Stop com | | 3200 Liberty Bell Rd | | | Fort Scott | KS | 66701 | USA |
| My1Stop com | | 3200 Liberty Bell Rd | | | Fort Scott | KS | 66701 | USA |
| My1Stop com | | 3200 Liberty Bell Rd | | | Fortscott | KS | 66701 | USA |
| MYATT, HARRISON JACOBS | | Address Redacted | | | | | | |
| MYDLO, DAVID | | 614 S JACKSON ST | | | GREEN BAY | WI | 54301-3512 | USA |
| MYERS JR, EDGAR L | | Address Redacted | | | | | | |
| MYERS, ALICE | | 16574 STRATHMOOR ST | | | DETROIT | MI | 48235-4069 | USA |
| MYERS, AMANDA MICHELLE | | Address Redacted | | | | | | |
| MYERS, CHRISTOPHER | | Address Redacted | | | | | | |
| MYERS, COLIN RAY | | Address Redacted | | | | | | |
| MYERS, ERIC | | 3239 NEEDHAM DR | | | DUBLIN | OH | 43017 | USA |
| Myers, Gregory J | | 2122 Prescott Dr | | | Bartlett | IL | 60103 | USA |
| MYERS, HEATHER L | | Address Redacted | | | | | | |
| MYERS, JAMES ASHBY | | Address Redacted | | | | | | |
| MYERS, JASON | | 113 W 8TH ST | | | MISHAWAKA | IN | 46544 | USA |
| MYERS, JASON BRIAN | | Address Redacted | | | | | | |
| MYERS, JASON R | | Address Redacted | | | | | | |
| Myers, Jennifer | | 22310 W Niagara Ct | | | Plainfield | IL | 60544 | USA |
| MYERS, JENNIFER JO | | Address Redacted | | | | | | |
| MYERS, JENNIFER JO | | Address Redacted | | | | | | |
| MYERS, JENNIFER JO | | Address Redacted | | | | | | |
| MYERS, JOHN | | P O BOX 550 | | | SUNLAND | CA | 91040 | USA |
| MYERS, JONATHAN | | 16107 E 28TH TER S APT 2919 | | | INDEPENDENCE | MO | 64055-7517 | USA |
| MYERS, JOSEPH | | Address Redacted | | | | | | |
| MYERS, JUSTIN PAUL | | Address Redacted | | | | | | |
| MYERS, LOIS E | | 78 4 SEASONS EST | | | EFFINGHAM | IL | 62401-2933 | USA |
| MYERS, MADELINE EILEEN | | Address Redacted | | | | | | |
| MYERS, MARISSA DANIELLE | | Address Redacted | | | | | | |
| Myers, Mary J | | 2122 Prescott Dr | | | Bartlett | IL | 60103 | USA |
| MYERS, MATTHEW PHILIP | | Address Redacted | | | | | | |
| MYERS, MICHAEL BRADLEY | | Address Redacted | | | | | | |
| MYERS, MICHAEL STEVEN | | Address Redacted | | | | | | |
| MYERS, MURRAY | | 11506 DELL HOLLOW | | | HOUSTON | TX | 77066 | USA |
| MYERS, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| MYERS, SCOTT | | 3931 KILBOURNE AVE APT 1 | | | CINCINNATI | OH | 45209 | USA |
| MYERS, SEAN LEE | | Address Redacted | | | | | | |
| MYERS, WHITNEY LEIGH | | Address Redacted | | | | | | |
| MYINT, JOHNNY | | 6415 CHARLESWORTH AVE | | | NORTH HOLLYWOOD | CA | 91606 | USA |
| MYKING, JAMI CRYSTAL | | Address Redacted | | | | | | |
| Myko Technologies Inc | | 1990 Westwood Blvd PH | | | Los Angeles | CA | 90025 | USA |
| MYLES, AARON THOMAS | | Address Redacted | | | | | | |
| MYLES, KACHE ROYALE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MYLES, PATRICK | | 13938 LITTLEBORNE BIRDWEL | | | HOUSTON | TX | 77047-0000 | USA |
| MYNATT, VALERIE | | 15252 N 52ND LN | | | GLENDALE | AZ | 85306-3407 | USA |
| MyPoints com Inc | | 475 Martingale Rd Ste 100 | | | Schaumburg | IL | 60173 | USA |
| MYPOINTS COM INC | My Points Com Inc | 475 Martingale Rd Ste 100 | | | Schaumburg | IL | 60173 | USA |
| MYRA, C | | 13925 FM 585 N | | | BROWNWOOD | TX | 76801-0220 | USA |
| MYRA, SALAS | | 13311 OAK LEAF | | | HOUSTON | TX | 77015-2821 | USA |
| MYREN, ARLO STEVEN | | Address Redacted | | | | | | |
| MYRICK, ADAM COY | | Address Redacted | | | | | | |
| MYRICK, DOUGLAS RAY | | Address Redacted | | | | | | |
| MYRICK, FRANCES DENISE | | Address Redacted | | | | | | |
| MYRICK, GREGORY | | 2143 WILLIAM AVE | | | YPSILANTI | MI | 48198-2431 | USA |
| MYRNA, BROWN | | 5199 S KINGS RANCH RD | | | GOLD CANYON | AZ | 85218-3337 | USA |
| MYSLINSKI, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| MYSZAK, DAN | | 1294 COBB DR APT 3B | | | KENTWOOD | MI | 49508 | USA |
| N Genius Solutions Inc | | 308 W Erie St 4th Fl | | | Chicago | IL | 60654 | USA |
| N GENIUS SOLUTIONS INC | | 88 W SCHILER 1809 | | | CHICAGO | IL | 60610 | USA |
| N GENIUS SOLUTIONS INC | | 627 N ALBANY AVE NO 121 | | | CHICAGO | IL | 60612 | USA |
| N GENIUS SOLUTIONS INC | N Genius Solutions Inc | 308 W Erie St 4th Fl | | | Chicago | IL | 60654 | USA |
| NABHAN, IBRAHIM | | 810 DUNKIRK LN | | | ARLINGTON | TX | 76017-0000 | USA |
| NACCARATL, DREW | | 5913 LAQUINTA DR | | | EDMOND | OK | 73003 | USA |
| NACE, ASHLEY | | 1392 TANGIER WAY | | | SARASOTA | FL | 34239-0000 | USA |
| NACY, JAMIE | | 821 DEWARS | | | HOWELL | MI | 48843-0000 | USA |
| NADAULD, GAIL | | 1021 SW 18TH ST | | | FORT LAUDERDALE | FL | 33315-1915 | USA |
| NADER, STEPHEN CRAIG | | Address Redacted | | | | | | |
| NADLER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| NADLER, JOHN | | 906 FOREST AVE | | | BELLEVILLE | IL | 62220 | USA |
| NADRASIK, SARAH K | | Address Redacted | | | | | | |
| NADZAM, JONATHAN | | Address Redacted | | | | | | |
| NAEF, RYAN | | Address Redacted | | | | | | |
| NAELITZ, SHANNON | | 2435 CLIFFWOOD DR | | | HENDERSON | NV | 89074-5884 | USA |
| NAES, DANIELLE MARIA | | Address Redacted | | | | | | |
| NAFF, LUCAS DEAN | | Address Redacted | | | | | | |
| NAFSO, ATHIR | | 7269 SILVERBEECH LN | | | WEST BLOOMFIELD | MI | 48323-1385 | USA |
| NAGEL, CHRISTINA A | | Address Redacted | | | | | | |
| NAGEL, DONNA | | 1522 WARM SPRINGS AVE | | | BOISE | ID | 83712 | USA |
| NAGEL, GARY | | Address Redacted | | | | | | |
| NAGLE, JESSE | | 3534 EAST BENGAL BOULEVAR | | | COTTONWOOD HEIGHTS | UT | 84121-0000 | USA |
| NAGLE, JOSEPH | | Address Redacted | | | | | | |
| NAGY, GREG | | 19380 CEDAR CREST COURT | | | FORTH FORT MYERS | FL | 33903 | USA |
| NAHAT, DONALD | | 21046 WESTFARM LN | | | NORTHVILLE | MI | 48167-9764 | USA |
| NAHLIK, JUSTIN | | 3320 LOCUST ST APT 810 | | | SAINT LOUIS | MO | 63103-1129 | USA |
| NAIFEH, MATTHEW | | P O BOX 1215 3053 | | | DRUMRIGHT | OK | 74030-0000 | USA |
| NAIK, RENUKABEN S | | 8514 S MASSOSIT | | | BURBANK | IL | 60459 | USA |
| Naik, Renukaben S | c o Daniel E OBrien | Winters Enright Salzetta & OBrien LLC | 111 W Washington St Ste 1200 | | Chicago | IL | 60602 | USA |
| NAIR, JASON | | 31 TRACY DR | | | BONNER SPRINGS | KS | 66012-0000 | USA |
| NAJARRO, CRISTIAN | | 14232 ERWIN ST | 3 | | VAN NUYS | CA | 91401-0000 | USA |
| NAJBAR, SARAH J | | 10500 MAJOR AVE APT 1S | | | CHICAGO RIDGE | IL | 60415-2029 | USA |
| NAJBART, GREG | | 2755 BLACKFOREST DR | | | ST LOUIS | MO | 63129 | USA |
| NAJDUSAK, RICHARD R | | 2305 DOVER CENTER RD | | | WESTLAKE | OH | 44145 | USA |
| NAJDUSAK, RICHARD ROBERT | | Address Redacted | | | | | | |
| NAJERA, JOSE | | 656 COTTONBOLL CIR | | | COLDWATER | MS | 38618-7353 | USA |
| NAJIY, RASHEED | | Address Redacted | | | | | | |
| NAJRABI, FARZANA | | 1185 CABALLO COURT | | | FENTON | MO | 63026-0000 | USA |
| NAKATA, GARY | | 4218 OWENS ST | | | WHEAT RIDGE | CO | 80033 | USA |
| NAKHLEH, HATIM | | 2710 CHEVERNY | | | MC KINNEY | TX | 75070 | USA |
| NALDER, ALEX LLOYD | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NALE, JASON STAFFORD | | Address Redacted | | | | | | |
| NALEPKA, PATRICK JOSEPH | | Address Redacted | | | | | | |
| NALEVAYKO, JOHN J | | 113 SNOW AVE | | | SAGINAW | MI | 48602-3158 | USA |
| NALL, MATTHEW A | | 19418 MAYWOOD FALLS CIR | | | HOUSTON | TX | 77084 | USA |
| NAME PROTECT INC | | PO BOX 684136 | | | MILWAUKEE | WI | 53268-4136 | USA |
| NAMEN, KYLE | | Address Redacted | | | | | | |
| NAMETH, SCOTT | | 4141 BIEBER DR | | | STERLING HEIGHTS | MI | 48310 | USA |
| NAMINK, APRIL | | 22022 CIMARRON PARKWAYAPT 1009 | | | KATY | TX | 77450 | USA |
| NAMMINGA, TAWNYA LYNN | | Address Redacted | | | | | | |
| NAMSUNG AMERICA INC | | PO BOX 501206 | | | ST LOUIS | MO | 63150-1206 | USA |
| NAMVONG, SANDRA | | 7216 BAYBERRY LANE | | | DALLAS | TX | 75249 | USA |
| Nance, Chad | | 4006 Midway Rd | | | Wilson | OK | 73463 | USA |
| NANCE, CHAD H | | Address Redacted | | | | | | |
| NANCE, CHAD H | | Address Redacted | | | | | | |
| NANCE, JOHN | | 7315 BROMPTON ST | APT 116B | | HOUSTON | TX | 77025 | USA |
| NANCE, RYAN KEITH | | Address Redacted | | | | | | |
| NANCE, TRAVIS | | 10101 BROMLEY COURT | | | OKLAHOMA CITY | OK | 73159 | USA |
| NANCE, WENDELL | | 3418 DARLENE CIRCLE | | | HUNTSVILLE | AL | 35810 | USA |
| NANCY H FAZIOLI & | | WILLIAM J FAZIOLI JT TEN | 16124 CARDEN DR | | ODESSA | FL | 33556-3313 | USA |
| NANCY J FIRES | FIRES NANCY J | 411 AHOY CT | | | CROSBY | TX | 77532-4559 | USA |
| NANCY L JACKSON | ATTORNEY FOR KATHRYN HOLADAY | PO BOX 1668 | | | INDEPENDENCE | MO | 64055 | USA |
| NANCY L JACKSON | ATTORNEY FOR LATHRYN HOLADAY | PO BOX 1668 | | | INDEPENDENCE | MO | 64055 | USA |
| NANCY L LACEY | LACEY NANCY L | 100 HAMPTON RD LOT 291 | | | CLEARWATER | FL | 33759-3935 | USA |
| NANCY, SANCHEZ | | 9407 PANTHERWAY | | | WACO | TX | 76712-8687 | USA |
| NANCY, WARREN | | 933 6TH ST APT C | | | HERMOSA BEACH | CA | 90254 | USA |
| NANCYE J DAILEY | | 106 BEACH AVE | | | PORT SAINT LUCIE | FL | 34952-1320-065 | USA |
| NANEZ, HUGO | | 1180 RUTH DR | | | THORNTON | CO | 80229 | USA |
| NANEZ, JOE | | Address Redacted | | | | | | |
| NANNENGA, ANDREW JAMES | | Address Redacted | | | | | | |
| NAP NORTHPOINT LLC | | 7500 COLLEGE PKY | | | FT MYERS | FL | 33907 | USA |
| NAP Northpoint LLC | Mr Greg Browne | NAP Southeast Inc | 7500 College Pkwy | | Ft Myers | FL | 33907 | USA |
| NAP NORTHPOINT LLC | SHARON STAMPER | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | USA |
| NAP NORTHPOINT LLC | SHARON STAMPER REGIONAL PROPERTY MGR | 7500 COLLEGE PARKWAY | | | FORT MYERS | FL | 33907 | USA |
| NAPA AUTO PARTS | | 2310 W MAIN | | | MARION | IL | 62959 | USA |
| NAPA AUTO PARTS | | 2310 W MAIN | | | MARION | IL | 62959 | USA |
| Napa Auto Parts of Marion | | 2310 W Main | | | Marion | IL | 62959 | USA |
| Napa Auto Parts of Marion | Attn Ron Thompson | 2310 W Main | | | Marion | IL | 62959 | USA |
| Napa Auto Parts of Marion | Napa Auto Parts of Marion | Attn Ron Thompson | 2310 W Main | | Marion | IL | 62959 | USA |
| NAPE, SCOTT | | 11295 S DIME LOOP | | | BROOKSTON | IN | 47923 | USA |
| NAPERT, BRIAN WILLIAM | | Address Redacted | | | | | | |
| NAPERVILLE CHILDRENS CLINI | | SUITE 109 | 1831 BAYSCOTT CIR | | NAPERVILLE | IL | 60540 | USA |
| NAPERVILLE, CITY OF | | 400 S EAGLE ST | | | NAPERVILLE | IL | 60566-7020 | USA |
| NAPIER JOHN W | | 222 RIVERSIDE DRIVE | | | NASHVILLE | TN | 37206 | USA |
| NAPIER, BRITTANY LEANN | | Address Redacted | | | | | | |
| NAPIER, CRAIG SHANNON | | Address Redacted | | | | | | |
| NAPIER, JEFFERY ALAN | | Address Redacted | | | | | | |
| NAPIER, RICHARD ALAN | | Address Redacted | | | | | | |
| NAPLES DAILY NEWS | | BRENDA BITZER | 1075 CENTRAL AVENUE | | NAPLES | FL | 33940 | USA |
| NAPOL, DERRICK SEAN | | Address Redacted | | | | | | |
| NAPOLEON, LOUIS | | 9225 OUTRIGGIER RD | | | NEW PORT RICHEY | FL | 34653 | USA |
| NAPOLES, JULIO ERIC | | Address Redacted | | | | | | |
| NAPOLITANO, FRANK | | 3813 REDWOOD CT | | | SPRING GROVE | IL | 60081 | USA |
| NAPSTER LLC | | 9044 MELROSE AVE | | | LOS ANGELES | CA | 90069 | USA |
| NAPSTER LLC | | DEPT 9505 | | | LOS ANGELES | CA | 90084 | USA |
| NAQVI, SYED | | 3720 WESTWOOD BL NO 7 | | | LOS ANGELES | CA | 90034 | USA |
| NAQVI, SYED A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Naqvi, Syed M | | 1277 Glenmeade Dr | | | Maryland Height | MO | 63043-0000 | USA |
| NARAINE, DAMION | | Address Redacted | | | | | | |
| NARAINE, DHARVESH | | Address Redacted | | | | | | |
| NARANJO, ADAN | | Address Redacted | | | | | | |
| NARANJO, ALBERTO | | Address Redacted | | | | | | |
| NARANJO, GABRIEL | | Address Redacted | | | | | | |
| NARANJO, MARIO ISMAEL | | Address Redacted | | | | | | |
| NARANJO, SARAH | | 10 SLAYTON CT | | | PUEBLO | CO | 81001-0000 | USA |
| NARCISSE, ALONZO PAUL | | Address Redacted | | | | | | |
| NARES, RICARDO | | 741 ESPOLON | | | EL PASO | TX | 79912 | USA |
| NARHI, LEIGH | | 30709 NORMAL ST | | | ROSEVILLE | MI | 48066-0000 | USA |
| NARINE, ASARYAN | | 5748 HAZELTINE AVE | | | VAN NUYS | CA | 91401-3757 | USA |
| NARRELL, HOWARD | | 4902 SWAPS LANE | | | LOUISVILLE | KY | 40216 | USA |
| NARRELL, HOWARD L | | 4902 SWAPS LN | | | LOUISVILLE | KY | 40216-2346 | USA |
| NARRO JR, RICHARD | | 11228 SANDCASTLE DR | | | EL PASO | TX | 79936 | USA |
| NARVAEZ REYES, DIANA MARIE | | Address Redacted | | | | | | |
| NARVAEZ, ALEJANDRO | | Address Redacted | | | | | | |
| NARVAEZ, BONNIE | | 137 GAYLE AVE | | | LENOIR CITY | TN | 37771 8001 | USA |
| NARVAIS, ANTHONY | | 6308 7TH ST | B | | LUBBOCK | TX | 79416-0000 | USA |
| NARVAIZ, GREGORY JOHN | | Address Redacted | | | | | | |
| NASEEM, HAMMAD | | Address Redacted | | | | | | |
| NASGOVITZ, SHERRY | | 1958 HWY NO 35 | | | SOMERSET | WI | 54025 0000 | USA |
| NASH, ARVECA | | 525 N COUNCIL RD APT G | | | OKLAHOMA CITY | OK | 73127 | USA |
| NASH, ARVECA | TANDI J DILLARD INVESTIGATOR EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A  MCGEE AVE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| NASH, CINDY | | 404 NE 1ST ST | | | GALVA | IL | 61434-1408 | USA |
| NASH, CLINT | | 107 LONGHORN CIRCLE | | | SUNNYVALE | TX | 75182 | USA |
| NASH, DANIEL A | | Address Redacted | | | | | | |
| NASH, GARY | | 7386 VILLAGE SQUARE DR APT 261 | | | CASTLE ROCK | CO | 80108-9389 | USA |
| NASH, JAYVON | | 5854 7TH AVE | | | LOS ANGELES | CA | 90043-0000 | USA |
| NASH, KRISTOFER LARWERENCE | | Address Redacted | | | | | | |
| NASH, MARTINA | | 5202 LUCERNE AVE APT 4 | | | KALAMAZOO | MI | 49048-9268 | USA |
| NASH, MARTINA CAMILLE | | Address Redacted | | | | | | |
| NASH, RODERICK AMBROSE | | Address Redacted | | | | | | |
| NASH, SAMANTHA LOUISE | | Address Redacted | | | | | | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH ST | | | NASHVILLE | TN | 37246-0003 | USA |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246-0003 | USA |
| NASHVILLE NORTH SS NASHVILLE NORTH SS | | 2205 GALLATIN PIKE NORTH | | | MADISON | TN | 37115 | USA |
| NASHVILLE TENNESSEAN | CHRISTIE SMOLKO | 1100 BROADWAY | | | NASHVILLE | TN | 37203 | USA |
| NASIB, SEAN | | 2772 CABERNET CIR | | | OCOEE | FL | 34761-5044 | USA |
| NASIRYDVIN, MOMIN | | 15450 FM 325 | APT 1722 | | AUSTIN | TX | 78729 | USA |
| NASRATY, YAMMA ALEXANDER | | Address Redacted | | | | | | |
| NASSER, HAZIH | | 6609 MIDDLEPOINTE ST | | | DEARBORN | MI | 48126 | USA |
| NASSER, HAZIH | | 6609 MIDDLEPOINTE ST | | | DEARBORN | MI | 48126-4801 | USA |
| NASSER, HOMAM FAIK | | Address Redacted | | | | | | |
| NASSIF, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| NASSIRI, MUKHTAR | | Address Redacted | | | | | | |
| NATALIA, SANCHEZ | | 1203 BRUNNER AVE | | | DALLAS | TX | 75224-0000 | USA |
| NATHAN, HINES | | 2011 RICHARD JONES RD | | | NASHVILLE | TN | 37215-0000 | USA |
| NATHAN, JUANA | | PO BOX 1515 | | | THIBODAUX | LA | 70302-1515 | USA |
| NATHAN, MAJEWSKI | | 1113 N WOOD ST | | | CHICAGO | IL | 60622-3244 | USA |
| NATHAN, POLLOCK | | 46 WOODWARD ST | | | SOUTH CHARLESTON | OH | 45368-0000 | USA |
| NATHAN, PRUSKI | | 3903 ROLLING TERRACE DR | | | SPRING | TX | 77388-5093 | USA |
| NATHAN, RAJALINGAM | | 6220 BEARD PL | | | EDINA | MN | 55410-0000 | USA |
| Nathanial, Martin Alex | | 801 Spring Loop Apt No 1604 | | | College Station | TX | 77840 | USA |
| NATHANIEL K HICKS | HICKS NATHANIEL K | 2225 RIVERWAY DR | | | OLD HICKORY | TN | 37138-2828 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHANIEL K HICKS | HICKS NATHANIEL K | 2225 RIVERWAY DR | | | OLD HICKORY | TN | 37138-2828 | USA |
| NATHANIEL W PEARSON | PEARSON NATHANIEL W | 4748 HARRIET AVE | | | MINNEAPOLIS | MN | 55419-5434 | USA |
| NATI, ESCOBEDO | | 15504 DELAHUNTY LN | | | PFLUGERVILLE | TX | 78660-3318 | USA |
| NATION WIDE INVESTIGATIONS | | 3330A NE 32ND ST | | | FT LAUDERDALE | FL | 33308 | USA |
| NATION, CHARLES L | | 394 GILLEY LN | | | MOUNDS | IL | 62964-2138 | USA |
| NATION, RYAN | | 611 E ORANGE GROVE AVE | | | BURBANK | CA | 91501-0000 | USA |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | USA |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E 6TH ST | 4TH FLOOR | | CLEVELAND | OH | 44114 | USA |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E 6TH ST | 4TH FLOOR | | CLEVELAND | OH | 44114 | USA |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E 6TH ST | 4TH FLOOR | | CLEVELAND | OH | 44114 | USA |
| NATIONAL CITY | KATIE DEGENNARO | 1965 E 6TH ST | 4TH FLOOR | | CLEVELAND | OH | 44114 | USA |
| NATIONAL DIGITAL TELEVISION CENTER, INC D/B/A COMCAST MEDIA CENTER | | 4100 E DRY CREEK RD | | | LITTELTON | CO | 80122 | USA |
| NATIONAL FACILITIES GROUP INC | | 33 N DEARBORN ST STE 2350 | | | CHICAGO | IL | 60602 | USA |
| NATIONAL FOOTBALL LEAGUE ALUMNI INC | | 3696 N FEDERAL HWY STE 202 | | | FORT LAUDERDALE | FL | 33308-6263 | USA |
| NATIONAL HERI TAGE INS | | 11044 RESEARCH BLD C | | | AUSTIN | TX | 78759 | USA |
| NATIONAL HOT ROD ASSOCIATION | | PO BOX 5555 | 2035 FINANCIAL WAY | | GLENDORA | CA | 91740-0950 | USA |
| NATIONAL LOAN EXCHANGE CORP | | 11897 BENHAM RD STE 300 | | | ST LOUIS | MO | 63138 | USA |
| NATIONAL PRODUCT CARE COMPANY | | 1000 N MILWAUKEE AVE | | | GLENVIEW | IL | 60025 | USA |
| NATIONAL SERVICE ALLIANCE | | WHITEHEAD RANDY | NATIONAL SERVICE ALLIANCE NSA | 6762 SOUTH 1300 EAST | SALT LAKE CITY | UT | 84121 | USA |
| NATIONAL SERVICE ALLIANCE | WHITEHEAD RANDY | NATIONAL SERVICE ALLIANCE NSA | 6762 SOUTH 1300 EAST | | SALT LAKE CITY | UT | 84121 | USA |
| NATIONAL SERVICE ALLIANCE | WHITEHEAD RANDY | NATIONAL SERVICE ALLIANCE NSA | 6762 SOUTH 1300 EAST | | SALT LAKE CITY | UT | 84121 | USA |
| NATIONAL WESTERN LIFE INSURANCE COMPANY | | 850 EAST ANDERSON LANE | | | AUSTIN | TX | 78752-1602 | USA |
| National Western Life Insurance Company | Frederick Black & Tara B Annweiler | One Moody Plz 18th Fl | | | Galveston | TX | 77550 | USA |
| National Western Life Insurance Company | Frederick Black Tara B Annweiler | One Moody Plz 18th Fl | | | Galveston | TX | 77550 | USA |
| NATIONALEASE | | ONE SOUTH 450 SUMMIT AVE | | | OAKBROOK TERRACE | IL | 60181 | USA |
| NATIONS, BRENT STEVEN | | Address Redacted | | | | | | |
| NATIONS, NICHOLAS GLENN | | Address Redacted | | | | | | |
| NATIONWIDE INSURANCE MEDICARE | | PO BOX 16582 | | | COLUMBUS | OH | 43216 | USA |
| Nationwide Life Insurance Company of America | | c o Cristian I Donoso | 1 Nationwide Plz | 01 05 801 | Columbus | OH | 43215 | USA |
| NATIV YEHOSHUA | | 305 PINE SHADOW WAY | | | WELLINGTON | FL | 33414 | USA |
| NATIV, YEHOSHUA | | Address Redacted | | | | | | |
| NATIVIDAD, RAFAEL | | 1204 S WEATHERFORD | | | MIDLAND | TX | 79701 | USA |
| NATKOWSKI, PATRICIA | | 3357 DALLAS ST | | | DEARBORN | MI | 48124-4187 | USA |
| NAUERT, STEPHANI J | | 2216 RAVENWOOD DR | | | NASHVILLE | TN | 37216-3536 | USA |
| NAUGHER, BRIAN | | 3861 BUCK ISLAND DR | | | GUNTERSVILLE | AL | 35976-8592 | USA |
| NAUGHTEN, PHIL | | 528 S GROVE | | | BARRINGTON | IL | 60010 | USA |
| NAUGHTON, KAYLEE ANN | | Address Redacted | | | | | | |
| NAULT, CODY | | 650 ALAMOSA DR | | | SPARKS | NV | 89436-0000 | USA |
| NAULT, CODY RICHARD | | Address Redacted | | | | | | |
| NAUMOWICZ, KARIN | | 6709 MORNING STAR WAY | | | VALLEY STATION | KY | 40272 | USA |
| NAUMOWICZ, KAROLINA | | Address Redacted | | | | | | |
| NAV COMPUTERS | | 83 TROTWOOD CR | | | BRENTWOOD | TN | 37027 | USA |
| NAVA, ARTHUR JOSEPH | | Address Redacted | | | | | | |
| NAVA, FELIPE | | 1313 GEORGE DIETER D | | | EL PASO | TX | 79936-0000 | USA |
| NAVA, ILEANA SOFIA | | Address Redacted | | | | | | |
| NAVA, ISMAEL | | Address Redacted | | | | | | |
| NAVA, IVAN | | 1416 15TH ST | | | AMARILLO | TX | 79105 | USA |
| NAVA, IVAN | | 1416 15TH ST | | | AMARILLO | TX | 79105 | USA |
| NAVA, JAMES VALENTIN | | Address Redacted | | | | | | |
| NAVAMUEL, RICARDO | | 41 NE 45TH ST | | | FORT LAUDERDALE | FL | 33334-1535 | USA |
| NAVARRE | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE CONSIGNMENT | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRE CONSIGNMENT SYMANTEC | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE CORPORATION | | 7400 49TH AVENUE NORTH | | | MINNEAPOLIS | MN | 55428 | USA |
| NAVARRE CORPORATION | | PO BOX 1450 NW 8510 | | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE CORPORATION | PAT YOUNG | 7400 49TH AVE N | | | NEW HOPE | MN | 55428 | USA |
| NAVARRE DISTRIBUTION | | NAVARRE CORPORATION | NW 8510 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8510 | USA |
| NAVARRE DISTRIBUTION | | NAVARRE CORPORATION | NW 8510 PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8510 | USA |
| Navarre Distribution Services Inc | Attn General Counsel | 7400 49th Ave N | | | New Hope | MN | 55428 | USA |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | USA |
| Navarre Distribution Services Inc a Subsidiary of Navarre Corporation | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | Minneapolis | MN | 55402-4829 | USA |
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | | 7400 49th Ave N | | | New Hope | MN | 55428 | USA |
| Navarre Online Fulfillment Inc a Subsidiary of Navarre Corporation | Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | Minneapolis | MN | 55402-4829 | USA |
| Navarre Online Fulfillment Services Inc | Attn General Counsel | 7400 49th Ave N | | | New Hope | MN | 55428 | USA |
| NAVARRETE, ALAN ARTURO | | Address Redacted | | | | | | |
| NAVARRETE, ANDREW JAIME | | Address Redacted | | | | | | |
| NAVARRETE, BIANCA ELIZABETH | | Address Redacted | | | | | | |
| NAVARRETE, JESUS | | 7221 S STAPLES APT 723 | | | CORPUS CHRISTI | TX | 78413 | USA |
| NAVARRETE, JONATHAN CHRISTOPHER | | Address Redacted | | | | | | |
| NAVARRETTE, ARTURO | | 1760 BARKER CYPRESS | | | HOUSTON | TX | 77084-0000 | USA |
| NAVARRO JR, JOHNNY RAPHAEL | | Address Redacted | | | | | | |
| NAVARRO, ABEL | | 2111 N LOREL AVE | | | CHICAGO | IL | 60639-3029 | USA |
| NAVARRO, ALFONSO | | Address Redacted | | | | | | |
| NAVARRO, ALLEN | | 8251 SANTA MARGARITA LANE | | | LA PALMA | CA | 90623-0000 | USA |
| NAVARRO, ANTHONY VINCENT | | Address Redacted | | | | | | |
| NAVARRO, DANIEL | | 112 PLEASANT HOME DR | | | LA PUENTA | CA | 91744 | USA |
| NAVARRO, DONNA | | 935 W 31ST PLACE | | | CHICAGO | IL | 60608 | USA |
| NAVARRO, EDUARDO | | Address Redacted | | | | | | |
| NAVARRO, ERNESTO | | Address Redacted | | | | | | |
| NAVARRO, HUGO ALBERTO | | Address Redacted | | | | | | |
| NAVARRO, ISELA | | Address Redacted | | | | | | |
| NAVARRO, IVAN ALEJANDRO | | Address Redacted | | | | | | |
| NAVARRO, JOSE | | 11510 BELCHER ST | | | NORWALK | CA | 90650 | USA |
| NAVARRO, MARKUS A | | Address Redacted | | | | | | |
| NAVARRO, MICHELLE | | 234 WILLOW CREST DR | | | ZION | IL | 60099-0000 | USA |
| NAVARRO, PERNANDO | | 2948 N KILPATRICK AVE FL 1 | | | CHICAGO | IL | 60641-5236 | USA |
| NAVARRO, RAMON DENNIS | | Address Redacted | | | | | | |
| NAVARRO, RAYMOND | | 33199 N SONORAN TR | | | QUEEN CREEK | AZ | 85242 | USA |
| NAVARRO, RIGOBERTO | | 13802 VERDURA AVE | | | DOWNEY | CA | 90242 | USA |
| NAVARRO, SAMUEL | | 541 WEST SPRUCE ST | | | INGLEWOOD | CA | 90301 | USA |
| NAVARRO, SAMUEL E | | 541 W SPRUCE AVE | | | INGLEWOOD | CA | 90301-3138 | USA |
| NAVARRO, TRUDY | | 819 S TERRY ST | | | LONGMONT | CO | 80501-6415 | USA |
| NAVAS, MICHAEL | | Address Redacted | | | | | | |
| NAVEJAS, FELIPE DANIEL | | Address Redacted | | | | | | |
| NAVIANT MARKETING SOLUTIONS | | 999 YAMATO RD | | | BOCA RATON | FL | 33431 | USA |
| NAVIGANT CONSULTING | | 4511 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| NAVIN, H | | 108B WINTERGREEN ST | | | LONGVIEW | TX | 75604-3647 | USA |
| NAVRUDE, ALLEN | | 10087 EDWARDIAN ST | | | LAS VEGAS | NV | 89123 | USA |
| NAWROT, JOAN | | 12013 E 2600 NORTH RD | | | CORNELL | IL | 61319-9436 | USA |
| Nayak, David A | | 345 E Ohio St | Apt 1103 | | Chicago | IL | 60611 | USA |
| NAYLOR, CHRISTINA MARIE | | Address Redacted | | | | | | |
| NAYLOR, DON | | 3085 STEVENSON DR | | | SPRINGFIELD | IL | 62703-4263 | USA |
| NAYLOR, JOHN F | | Address Redacted | | | | | | |
| NAZAIRE, JOSELITO P | | 30801 TREMONT DR | | | WESLEY CHAPEL | FL | 33543-7850 | USA |
| Nazarov, Igor | | 3027 2B Trappers Cove Trl | | | Lansing | MI | 48910 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCR Corporation | | 1700 S Patterson Blvd | | | Dayton | OH | 45479 | USA |
| NCS PEARSON INC | | PO BOX 0855 | | | CAROL STREAM | IL | 60132-0855 | USA |
| Neal Gerber & Eisenberg LLP | | 28987 Network Pl | | | Chicago | IL | 60673-1289 | USA |
| NEAL GERBER & EISENBERG LLP | Neal Gerber & Eisenberg LLP | 28987 Network Pl | | | Chicago | IL | 60673-1289 | USA |
| Neal Gerber & Eisenberg LLP | Nicholas Miller Attorney at Law | Two N LaSalle St Ste 1700 | | | Chicago | IL | 60602-3801 | USA |
| NEAL GERBER & EISENBERG LLP | THOMAS C WOLFORD | 2 NORTH LA SALLE ST | | | CHICAGO | IL | 60602 | USA |
| NEAL III CHARLES | | 3225 SE 55 ST | | | OKLAHOMA CITY | OK | 73135 | USA |
| NEAL III, CHARLES | | 3225 SE 55 ST | | | OKLAHOMA CITY | OK | 73135 | USA |
| NEAL, ANTHONY J | | Address Redacted | | | | | | |
| NEAL, BERNARD | | 1426 E 46TH ST | | | LOS ANGELES | CA | 90011 | USA |
| NEAL, BRANDON | | Address Redacted | | | | | | |
| NEAL, BRANDON | | 6425 WESTHEIMER RD APT 1313 | | | HOUSTON | TX | 77057-5128 | USA |
| NEAL, DARREN | | 6728 VERDE APT 338 | | | IRVING | TX | 75039 | USA |
| NEAL, DARREN A | | Address Redacted | | | | | | |
| NEAL, JASON R | | 5450 S COUNTRY CLUB RD | | | TUCSON | AZ | 85706 | USA |
| NEAL, JASON R | | Address Redacted | | | | | | |
| NEAL, JEFFREY | | 701 W JACKSON ST APT 305 | | | MUNCIE | IN | 47305-1580 | USA |
| NEAL, KAREN | | PO BOX 594 | | | PARRISH | FL | 34219-0594 | USA |
| NEAL, KEMON | | 9640 N NEVADA ST | | | BEAUMONT | TX | 77707-5610 | USA |
| NEAL, MARSHA L | | 1780 RANDOLPH PL APT 5 | | | MEMPHIS | TN | 38120-4346 | USA |
| NEAL, MARSHALL | MICHAEL MCAULIFFE  INVESTIGATOR EEOC CHICAGO OFFICE | 500 WEST MADISON ST  SUITE 2000 | | | CHICAGO | IN | 60661 | USA |
| NEAL, MARSHALL A | | Address Redacted | | | | | | |
| NEAL, MIRANDA | | PO BOX 898 | | | WAYNESVILLE | OH | 45068-0000 | USA |
| NEAL, NETTIE L | | Address Redacted | | | | | | |
| NEAL, RAYMOND | | Address Redacted | | | | | | |
| NEAL, TREMALE LAKEITH | | Address Redacted | | | | | | |
| NEAL, TYLER JORDAN | | Address Redacted | | | | | | |
| NEALY, FULTON | | 9201 S KENTON | | | OAK LAUIN | IL | 60453 0000 | USA |
| NEALY, MARKELL L | | Address Redacted | | | | | | |
| NEBEL, STEVEN T | | Address Redacted | | | | | | |
| NEBEL, STEVEN T | | Address Redacted | | | | | | |
| NEBLETTII, RONALD | | 8519 GRAYWOOD | | | DALLAS | TX | 75243-0000 | USA |
| NEBRASKA DEPARTMENT OF REVENUE | | NEBRASKA DEPARTMENT OF REVENUE | P O BOX 94818 | | LINCOLN | NE | 68509-4818 | USA |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | USA |
| NEBRASKA DEPARTMENT OF REVENUE | | PO BOX 98923 | | | LINCOLN | NE | 68509-8923 | USA |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN BANKRUPTCY UNIT | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | USA |
| Nebraska Dept  of Environmental Quality | | 1200 N ST  Ste  400 | | | Lincoln | NE | 68509 | USA |
| NEBRASKA DEPT OF ENVIRONMENTAL QUALITY | | 1200 N ST STE 400 | | | LINCOLN | NE | 68509 | USA |
| NEBRASKA STATE ATTORNEYS GENERAL | JON BRUNING | STATE CAPITOL | P O BOX 98920 | | LINCOLN | NE | 68509-8920 | USA |
| NEBRASKA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68509 | USA |
| Nebraska Unclaimed Property Division | | PO Box 94788 | | | Lincoln | NE | 68509 | USA |
| NEDD, MARCELLUS | | Address Redacted | | | | | | |
| NEDEAU, KATIE NICOLE | | Address Redacted | | | | | | |
| NEDELJKOVIC, DANIEL | | Address Redacted | | | | | | |
| NEDELLA, PATRICIA ANN | | Address Redacted | | | | | | |
| NEDELLA, PATRICIA ANN | | Address Redacted | | | | | | |
| NEDWICK, KYLE | | 2044 CALLE YUCCA | | | THOUSAND OAKS | CA | 91360-0000 | USA |
| NEDZAD, BAJRIC | | 32ND ST | | | KENTWOOD | MI | 49512-0000 | USA |
| NEEDHAM, ALEXIS | | 19A KINGERY QUARTER 201 | | | WILLIOWBROOK | IL | 60527 | USA |
| NEEDHAM, CHRISTOPHER HAWTHORNE | | Address Redacted | | | | | | |
| NEEL, BRADY DUNCAN | | Address Redacted | | | | | | |
| NEELEMAN, MIKE | | 33196 N JOHNMOGG RD | | | WILDWOOD | IL | 60030 | USA |
| NEELEY, DANIEL JOSEPH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEELY, BRIAN | | 1529 SUNCREST DR NO 6 | | | KINGSPORT | TN | 37665 | USA |
| NEELY, CARY | | 128 E DURWOOD DR | | | KNOXVILLE | TN | 37922 | USA |
| NEELY, STEVEN | | 7 FOREST GREEN DR | | | OFALLON | MO | 63366 | USA |
| NEER, ANDREW | | 22199 OSBORN | | | HIGGINS VILLE | MO | 64037-0000 | USA |
| NEESE, DELBERT | | 865 FIRST ST  NW | | | NAPLES | FL | 34120 | USA |
| NEESE, DELBERT T | | 865 FIRST ST NW | | | NAPLES | FL | 34120 | USA |
| Neese, Delbert T | c o Wayde P Seidensticker Jr Esq | Seidensticker & San Filippo LLC | 1100 5th Ave S No 405 | | Naples | FL | 34102 | USA |
| NEFF, BRONSON STEPHEN | | Address Redacted | | | | | | |
| NEFF, LISA C | | 200 42ND AVE N | | | NASHVILLE | TN | 37209-3638 | USA |
| NEFF, MARK | | 4558 DIPLOMAT | | | STOW | OH | 44224 | USA |
| NEFF, MICHAEL BERNARD | | Address Redacted | | | | | | |
| NEFF, MIKE | | 56397 STATE RD 19 | | | ELKHART | IN | 46514 | USA |
| NEGRETE, JOHN DAVID | | Address Redacted | | | | | | |
| NEGRETE, LIDIA | | 419 HOFFMAN ST | | | HAMMOND | IN | 46327-1515 | USA |
| NEGREY, DANIEL C | | 4020 AMBER RD | | | VALRICO | FL | 33594-3905 | USA |
| NEGRON, ENRIQUE | | Address Redacted | | | | | | |
| NEGRON, IDIANNETE | | Address Redacted | | | | | | |
| NEGRON, NATIVIDA | | 9007 DALE DR | | | TAMPA | FL | 33615-1909 | USA |
| NEGRON, PAUL | | Address Redacted | | | | | | |
| NEGRON, RAMON | | 3709 DAWNING AVE | | | CLEVELAND | OH | 44109 | USA |
| NEGRON, WILFREDO | | 2434 N CENTRAL PARK | | | CHICAGO | IL | 60647-2327 | USA |
| Nehemiah Jenkins | | 3929 Stoney Brook Dr | | | Zachary | LA | 70791 | USA |
| Neice Jesse Alexander | | 2220 Seward Cir | | | Sarasota | FL | 34234 | USA |
| NEICE, JESSE ALEXANDER | | Address Redacted | | | | | | |
| NEICE, JESSE ALEXANDER | Neice Jesse Alexander | 2220 Seward Cir | | | Sarasota | FL | 34234 | USA |
| NEIDHARDT, JARED DOUGLAS | | Address Redacted | | | | | | |
| NEIFERT, LAUREN MARIE | | Address Redacted | | | | | | |
| NEIGHBORS, SUSAN | | 5025 W FRIER DR | | | GLENDALE | AZ | 85301-1533 | USA |
| Neil A Sawdey | | 5755 Mark Dabling Blvd No 300 | | | Colorado Springs | CO | 80919 | USA |
| NEIL VICKERS W | VICKERS NEIL W | 20105 FARM POND LN | | | PFLUGERVILLE | TX | 78660-7747 | USA |
| NEIL, CARMEN | | 691 SW PAAR DR | | | PORT SAINT LUCIE | FL | 34953 | USA |
| NEIL, DOBOS | | 9940 CAVELL AVE S | | | BLOOMINGTON | MN | 55438-1920 | USA |
| NEIL, ERIC | | 27655 WISTERIA | | | HARRSION TOWNSHIP | MI | 48045-0000 | USA |
| NEIL, ERIC CLAYTON | | Address Redacted | | | | | | |
| NEILSON, COREY COLIN | | Address Redacted | | | | | | |
| NEIMAN, RANDY | | HC 2 BOX 2522 | | | VAN BUREN | MO | 63965-9506 | USA |
| NEIMAN, RANDY | Neiman, Randy L | 98 Hwy 34 | | | Van Buren | MO | 63965 | USA |
| Neiman, Randy L | | 98 Hwy 34 | | | Van Buren | MO | 63965 | USA |
| NEIN, PATRICK JOSEPH | | Address Redacted | | | | | | |
| NEINES, BRUCE | | 801 HEBRON PKWY | NO 11101 | | LEWISVILLE | TX | 75057 | USA |
| NEISE, JEFFREY D | | Address Redacted | | | | | | |
| NEJAD, PAUL | | 6946 ESTEPA DR | | | TUJUNGA | CA | 91042 | USA |
| NEJAM, GLADYS | | 907 MORNINGSIDE ST | APR A1 | | JACKSON | MS | 39202-2787 | USA |
| NELL, SCOTT A | | 1481 HAZELWOOD CT | | | GURNEE | IL | 60031-6354 | USA |
| NELLO VICTOR L | | 343 HIRAM AVE | | | NEWBURY PARK | CA | 91320 | USA |
| NELLUMS, KAREN | | 7801 TERRY RD | | | LOUISVILLE | KY | 40258 | USA |
| NELLY, ARIAS | | 3240 JUMPING HILLS AVE | | | HENDERSON | NV | 89052-4092 | USA |
| NELSEN, GREGORY | | 3022 SAVANNAH OAKS CIRCLE | | | TARPON SPRINGS | FL | 34688 | USA |
| Nelson R Sierra as Natural Father for Veronica Sierra | | 3037 Ashland Ln S | | | Kissimmee | FL | 34741 | USA |
| NELSON, ADAM MICHAEL | | Address Redacted | | | | | | |
| NELSON, ANDRE LARIMER | | Address Redacted | | | | | | |
| NELSON, ANDREW NICHOLAS | | Address Redacted | | | | | | |
| NELSON, ANDREW SHANE | | Address Redacted | | | | | | |
| NELSON, ANGELA | | 1133 BRUSHUP LANE | | | UNION | KY | 41091 | USA |
| NELSON, ASHLEY RENE | | Address Redacted | | | | | | |
| NELSON, BARRY | | 1534 RIDGEMONT DR | | | LA VERGNE | TN | 37086 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, BRENT J | | Address Redacted | | | | | | |
| NELSON, BRIAN KEITH | | Address Redacted | | | | | | |
| NELSON, BRIDGET | | 3043 163RD PLACE | | | HAMMOND | IN | 46323-1117 | USA |
| NELSON, BRYCE DANIEL | | Address Redacted | | | | | | |
| NELSON, CARMEN MARIE | | Address Redacted | | | | | | |
| NELSON, CHRIS | | 7476 PHAROAH COURT | | | DUBLIN | OH | 43016 | USA |
| NELSON, DALE C | | Address Redacted | | | | | | |
| NELSON, DARIUS MISHAEL | | Address Redacted | | | | | | |
| NELSON, DAVID | | 6493 S  1655 EAST | | | SALT LAKE CITY | UT | 84121 | USA |
| NELSON, DAVID | | 5112 BROOKMERE DR | | | LAS VEGAS | NV | 89130 | USA |
| NELSON, DEVIN MARK | | Address Redacted | | | | | | |
| NELSON, DOMINIQUE BENJAMIN | | Address Redacted | | | | | | |
| NELSON, DONALD | | 1625 N MURRAY BLVD APT 114 | | | COLORADO SPRINGS | CO | 80915-2027 | USA |
| NELSON, DYLAN | | 325 SANDHOLM ST | | | GENEVA | IL | 60134-0000 | USA |
| NELSON, ERIC DEWAINE | | Address Redacted | | | | | | |
| Nelson, Erik C | | 606 Mountain View Ave | | | Longmont | CO | 80501 | USA |
| NELSON, ERIKA KRISTEN | | Address Redacted | | | | | | |
| NELSON, GABRIEL | | 2242 SOUTHVIEW BLVD | | | SOUTH ST PAUL | MN | 55075 | USA |
| NELSON, GABRIEL MICHAEL | | Address Redacted | | | | | | |
| NELSON, GREGORY | | 123 FERN VALLEY RD | | | BRANDON | MS | 39042-0000 | USA |
| NELSON, HAROLD | | 3900 E SUNSET RD | | | LAS VEGAS | NV | 89120-3990 | USA |
| NELSON, JACK | | 9740 TUNNEY AVE | | | NORTHRIDGE | CA | 91324-0000 | USA |
| NELSON, JACQUE | | Address Redacted | | | | | | |
| NELSON, JAMES | | Address Redacted | | | | | | |
| NELSON, JARED MICHAEL | | Address Redacted | | | | | | |
| NELSON, JAVAUGHN ELLIOTT | | Address Redacted | | | | | | |
| NELSON, JAY | | Address Redacted | | | | | | |
| NELSON, JEANNIA | | 1302 COTTAGE PLACE | | | BRANDON | FL | 33510 | USA |
| NELSON, JEFFREY | | Address Redacted | | | | | | |
| NELSON, JESSE | | Address Redacted | | | | | | |
| NELSON, JESSICA | | 8212 FEATHERTOP RD SW | | | ALBUQUERQUE | NM | 87121 | USA |
| NELSON, JESSICA M | | 3440 E COLORADO ST APT 8 | | | LONG BEACH | CA | 90814 | USA |
| NELSON, JEWEL C LANE | | 4005 BAILEY STATION RD | | | COLLIERVILLE | TN | 38017-9704 | USA |
| Nelson, Jimmy C | | 166 Highland Hills Dr | | | Gray | TN | 37615 | USA |
| Nelson, Jimmy C | TD Ameritrade | 1005 N Ameritrade Pl | | | Bellevue | NE | 68005 | USA |
| NELSON, JOSH | | Address Redacted | | | | | | |
| NELSON, JOSHUA E | | Address Redacted | | | | | | |
| NELSON, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| NELSON, KAILEY A | | Address Redacted | | | | | | |
| NELSON, KEN | | 1036 REVERE DR | | | OCONOMOWOC | WI | 53066 | USA |
| NELSON, KEN E | | Address Redacted | | | | | | |
| NELSON, KEVIN SCOTT | | Address Redacted | | | | | | |
| NELSON, KIMBERLI LYNN | | Address Redacted | | | | | | |
| NELSON, KIMBERLI LYNN | | Address Redacted | | | | | | |
| NELSON, LOGAN | | HHC 10TH SFG A BOX 108 | | | FORT CARSON | CO | 80913- | USA |
| NELSON, MARIAN | | 5500 HATHAWAY | | | MIDLAND | TX | 79707-0000 | USA |
| NELSON, MARK CHRISTIAN | | Address Redacted | | | | | | |
| NELSON, MICHAEL | | 15801 STANTON ST | | | WEST OLIVE | MI | 49460-8972 | USA |
| NELSON, MICHAEL S | | Address Redacted | | | | | | |
| NELSON, NADIA | | Address Redacted | | | | | | |
| NELSON, NANCY | | PO BOX 085426 | | | RACINE | WI | 53408 5351 | USA |
| NELSON, NOELA | | 7633 SOMMERVILLE PLACE RD | | | FORT WORTH | TX | 76135 | USA |
| NELSON, PARIS QUILON | | Address Redacted | | | | | | |
| NELSON, PHILLIP W | | 12600 CORAL REEF CIR | | | KNOXVILLE | TN | 37922-0602 | USA |
| NELSON, REGINA | | 16424 MICHIGAN AVE | | | SOUTH HOLLAND | IL | 60473-2119 | USA |
| NELSON, ROBERT | | 80 HILLCREST CT | | | TAYLORVILLE | IL | 62568 8920 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, ROBERT ANTHONY | | Address Redacted | | | | | | |
| NELSON, RONALD | | 5785 W FOUNTAIN CIRCLE | | | MASON | OH | 45040 | USA |
| NELSON, RORY | | Address Redacted | | | | | | |
| NELSON, RUSSELL | | Address Redacted | | | | | | |
| NELSON, RUTH | | 209 DR MARTIN LUTHER KING | | | NAPOLEONVILLE | LA | 70390 | USA |
| NELSON, RYAN | | Address Redacted | | | | | | |
| NELSON, SANDRA CELESTE | | Address Redacted | | | | | | |
| NELSON, SARAH CHRISTINE | | Address Redacted | | | | | | |
| NELSON, SEAN EVERETT | | Address Redacted | | | | | | |
| NELSON, SETH | | 802 ADRIAN | | | YORKVILLE | IL | 60560 | USA |
| NELSON, SHANDRE | | Address Redacted | | | | | | |
| NELSON, SHAWN | | 11463 KENYON CT NE | | | MINNEAPOLIS | MN | 55449 | USA |
| NELSON, SHAWN | | 306 TRIUMPH WAY | | | GAHANNA | OH | 43230-2329 | USA |
| NELSON, STANTON | | Address Redacted | | | | | | |
| NELSON, STEVE | | 785 N ABBE RD | | | ELYRIA | OH | 44035 | USA |
| NELSON, STEVE | | 107 DON CARSON RD | | | TELFORD | TN | 37690 2305 | USA |
| NELSON, STEVEN DAVID | | Address Redacted | | | | | | |
| NELSON, TREMAYNE ALAN | | Address Redacted | | | | | | |
| NELSON, VANALTA | | Address Redacted | | | | | | |
| Nelte, Frank Wolfram | | PO Box 2430 | | | Lindale | TX | 75771 | USA |
| NEMBHARD, ROY M | | Address Redacted | | | | | | |
| NEMETH, BRANDON ALEXANDER | | Address Redacted | | | | | | |
| NEMETH, MICHAEL GERARD | | Address Redacted | | | | | | |
| NEOH, MIKE | | 8565 GENTRY ST | | | MASSILLON | OH | 44646 | USA |
| NEPH, MICHAEL ROBERT | | Address Redacted | | | | | | |
| NEPPL, BRIAN | | 3405 SOCRATES DR | | | RENO | NV | 89512-4523 | USA |
| NEPTUNE, ERIKA LYNN | | Address Redacted | | | | | | |
| NERENBERG, SETH ADAM | | Address Redacted | | | | | | |
| NERGENAH, KRISSY | | 11 BROOKSIDE PLACE | | | SPRINGFIELD | IL | 62704 | USA |
| NERI, IVAN ADRIAN | | Address Redacted | | | | | | |
| NERSISIAN, SERINA | | Address Redacted | | | | | | |
| NESBITT, KEITH | | 8344 S BALTIMORE | | | CHICAGO | IL | 60617-0000 | USA |
| NESBITT, TRINEKA | | 2322 E 70TH ST APT 3 | | | CHICAGO | IL | 60649 | USA |
| NESHEIWAT, MARK WALID | | Address Redacted | | | | | | |
| NESHEM, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| NESLON BAKER, CHRIS | | Address Redacted | | | | | | |
| NESS, BRAD | | 13475 FIONA AVE NORTH | | | HUGO | MN | 55038 | USA |
| NESSER JR , KENNETH JOHN | | Address Redacted | | | | | | |
| NESTER, JOEY | | 2229 WEST PROSPECT | | | ASHTABULA | OH | 44004 | USA |
| NESTER, JOEY | | 2229 WEST PROSPECT | | | ASHTABULA | OH | 44004 | USA |
| NESTERENKO, NICHOLAS JOHN | | Address Redacted | | | | | | |
| NESTOR, B | | 3939 TEASLEY LN TRLR 107 | | | DENTON | TX | 76210-8436 | USA |
| NESTOR, JOHN AUSTIN | | Address Redacted | | | | | | |
| NETEMEYER, CAMERON | | Address Redacted | | | | | | |
| NETGEAR INC | | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | USA |
| NETGEAR INC | | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | USA |
| NETGEAR INC | NETGEAR INC | DEPT 9487 | | | LOS ANGELES | CA | 90084-9487 | USA |
| NETHERCOT, MATTHEW LAWERENCE | | Address Redacted | | | | | | |
| NETHERY, NANCY | | 30905 SADE DR | | | WESLEY CHAPEL | FL | 33544 | USA |
| NETHERY, NANCY | C O SANCHEZ & ASSOC PA | 1006 N ARMENIA AVE | | | TAMPA | FL | 33607 | USA |
| NETMANAGE INC | | PO BOX 45557 | | | SAN FRANCISCO | CA | 74145-0557 | USA |
| NETPLIANCE INC | | 7600 A N CAPITOL OF TEXAS HWY | | | AUSTIN | TX | 78731 | USA |
| NETRATINGS INC | | 24150 NETWORK PL | | | CHICAGO | IL | 60673-1241 | USA |
| NETREADY HOME | | 12048 SW US HWY 54 | | | ANDOVER | KS | 67002 | USA |
| NETREADY HOME | | 12048 SW US HWY 54 | | | ANDOVER | KS | 67002 | USA |
| NETTERS, MARCUS C | | Address Redacted | | | | | | |
| NETTERVILLE, JOSEPH ALLEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nettle & Bechill PC | John E Bechill Jr Esq | Re Erick Gromek | 17200  E 10 Mile Rd Ste 100 | | Eastpointe | MI | 48021 | USA |
| NETTLE, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| NETWAY 2000 INC | | 19145 PARTHENIA ST STE H | | | NORTHRIDGE | CA | 91324-5103 | USA |
| NETWORK ENGINEERING TECH | | 3140 DEMING WY | | | MIDDLETON | WI | 53562 | USA |
| NEU, RALPH J | | 569 NEW HAVEN AVE | | | AURORA | IL | 60506 | USA |
| NEU, RALPH JOSEPH | | Address Redacted | | | | | | |
| NEUBAUER, JACOB | | 5 SILVER OAKS LN | 6 | | EDWARDSVILLE | IL | 62025-0000 | USA |
| NEUENSCHWAND, JUSTIN N | | 9621 W LONG AVE | | | LITTLETON | CO | 80123-2345 | USA |
| NEUES, ALEX E | | Address Redacted | | | | | | |
| NEUES, ALEX E | | Address Redacted | | | | | | |
| NEUKAM, JEFFREY ALLEN | | Address Redacted | | | | | | |
| NEUKAM, ZACH THOMAS | | Address Redacted | | | | | | |
| NEUMAIER, WAYNE | | 10346 WEST STUENKEL RD | | | FRANKFORT | IL | 60423 | USA |
| NEUMAN, NICOLE LEE | | Address Redacted | | | | | | |
| NEUMANN, ALEX PAUL | | Address Redacted | | | | | | |
| NEUMANN, BRAD DANIEL | | Address Redacted | | | | | | |
| NEUMANN, JOSHUA TAYLOR | | Address Redacted | | | | | | |
| NEUMEIER, RAYMOND FREDERICK | | Address Redacted | | | | | | |
| NEUMEISTER, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| NEUMER, MICHELLE | | 1800 CRANDON LN | | | SCHAUMBURG | IL | 60193-2421 | USA |
| NEUMEYERIV, SAMUEL | | 3669 SOUTH ACOMA ST | | | ENGLEWOOD | CO | 80110-0000 | USA |
| NEUMILLER, DANIELLE MARIE | | Address Redacted | | | | | | |
| NEUSTAEDTER, ELI LOGAN | | Address Redacted | | | | | | |
| NEUWIRTH, ALAN JOHN | | Address Redacted | | | | | | |
| NEVADA DEPARTMENT OF TAXATION | | 1550 E COLLEGE PKWY 115 | | | CARSON CITY | NV | 89706 | USA |
| NEVADA DEPARTMENT OF TAXATION | | NEVADA DEPARTMENT OF TAXATION | 1550 E COLLEGE PARKWAY 115 | | CARSON CITY | NV | 89706 | USA |
| Nevada Department of Taxation | Attn Bankruptcy Section | 555 E Washington Ave No 1500 | | | Las Vegas | NV | 89101 | USA |
| Nevada Dept  of Conservation | & Natural Resources | Division of Environmental Protection | 901 So  Stewart St  Suite 4001 | | Carson City | NV | 89701-5249 | USA |
| Nevada Dept of Business & Industry | Unclaimed Property Division | 2501 E Sahara Ave Ste 304 | | | Las Vegas | NV | 89104 | USA |
| NEVADA DEPT OF CONSERVATION | & NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL PROTECTION | 901 SO STEWART ST SUITE 4001 | | CARSON CITY | NV | 89701-5249 | USA |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | SALES USE TAX | | PHOENIX | AZ | 85072-2609 | USA |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | SALES USE TAX | | PHOENIX | AZ | 85072-2609 | USA |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | SALES USE TAX | | PHOENIX | AZ | 85072-2609 | USA |
| NEVADA DEPT OF TAXATION | | NEVADA DEPT OF TAXATION | PO BOX 52614 | | PHOENIX | AZ | 85072-2614 | USA |
| NEVADA DEPT OF TAXATION | | PO BOX 52614 | BUSINESS LICENSE RENEWAL | | PHOENIX | AZ | 85072-2614 | USA |
| NEVADA INVESTMENT HOLDINGS INC | | FILE 56692 | BANK OF AMERICA LOCKBOX | | LOS ANGELES | CA | 90074-6692 | USA |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | RENO | NV | 89520-3086 | USA |
| NEVADA POWER COMPANY | | PO BOX 30086 | | | RENO | NV | 89520-3086 | USA |
| Nevada Power Company DBA NV Energy | Attn Yvonne Enos | PO Box 10100 | | | Reno | NV | 89520 | USA |
| NEVADA STATE ATTORNEYS GENERAL | CATHERINE CORTEZ MASTO | 100 N CARSON ST | OLD SUPREME CT BLDG | | CARSON CITY | NV | 89701 | USA |
| NEVADA STATE ATTORNEYS GENERAL | CATHERINE CORTEZ MASTO | 100 N CARSON ST | OLD SUPREME CT BLDG | | CARSON CITY | NV | 89701 | USA |
| Nevada State Of | Nevada Unclaimed Property | 555 E Washington Ave Ste 4200 | | | Las Vegas | NV | 89101-1070 | USA |
| NEVADA, STATE OF | | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | USA |
| NEVADA, STATE OF | | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | USA |
| NEVADA, STATE OF | | 555 E WASHINGTON AVE STE 4200 | NEVADA UNCLAIMED PROPERTY | | LAS VEGAS | NV | 89101-1070 | USA |
| NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBOROUGH | TN | 37659 | USA |
| NEVAEH ELECTRONICS | | 1182 OLD BOONES CRK RD | | | JONESBOROUGH | TN | 37659 | USA |
| Nevaeh Electronics LLC | | 1182 Old Boones Crk Rd | | | Jonesboro | TN | 37659 | USA |
| NEVAREZ, ANNETTE | | 9400 KENDALL ST | | | WESTMINSTER | CO | 80031 | USA |
| NEVAREZ, ERIK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVAREZ, MARIA CRISTINA | | Address Redacted | | | | | | |
| NEVAREZ, RYAN V | | Address Redacted | | | | | | |
| NEVEL, SCOTT ALAN | | Address Redacted | | | | | | |
| NEVELS, CHRIS | | 2033 KRAUSE HILL PLACE | | | FLORRISANT | MO | 63031 | USA |
| NEVELS, JEFFREY JOHN | | Address Redacted | | | | | | |
| NEVEU, NATHANIEL EDWARD | | Address Redacted | | | | | | |
| NEVILLE, CHARLES JOSEPH | | Address Redacted | | | | | | |
| NEVILLE, DEREK LYDON | | Address Redacted | | | | | | |
| NEVILLE, DESTINEE | | 1149 E 103RD ST | | | LOS ANGELES | CA | 90002 | USA |
| NEVILLE, TYLER LLOYD | | Address Redacted | | | | | | |
| NEVILS, DANIEL CHAD | | Address Redacted | | | | | | |
| NEVINS III, JOHN ERNEST | | Address Redacted | | | | | | |
| NEVINS MARILENE B | | 2103 SAVANNAH RIVER ST | | | HENDERSON | NV | 89077-0133 | USA |
| NEVINS, DENNIS | | Address Redacted | | | | | | |
| NEVINS, JASON | | Address Redacted | | | | | | |
| Nevins, Steve | | 3536 Golfside Dr | | | Hudsonville | MI | 49426 | USA |
| NEW AGE ELECTRONICS | HARBIN KEVIN | NEW AGE ELECTRONICS INC | PO BOX 372 | | GRENADA | MS | 38901 | USA |
| NEW AGE ELECTRONICS | | 339 CR 4 | | | SCOBEY | MS | 38953 | USA |
| New Age Electronics Inc | | 339 CR 4 | | | Scobey | MS | 38953 | USA |
| New Age Electronics Inc a California Corporation | Jeffrey M Galen | Galen & Davis LLP | 16255 Ventura Blvd Ste 900 | | Encino | CA | 91436 | USA |
| NEW AGE INC | CINDY JIMENEZ | 21950 ARNOLD CENTER RD | | | CARSON | CA | 90810 | USA |
| NEW AGE SOUNDS & RENOVATIONS INC | | PO BOX 18338 | | | CORPUS CHRISTI | TX | 78418 | USA |
| NEW BRAUNFELS HERALD | CHUCK EVERS | | 707 LANDA STREET | | NEW BRAUNFELS | TX | 78130 | USA |
| NEW BRAUNFELS UTILITIES, TX | | P O BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | USA |
| New Braunfels Utilities, TX | | P O Box 310289 | | | New Braunfels | TX | 78131 | USA |
| NEW BRAUNFELS UTILITIES, TX | | P O BOX 310289 | | | NEW BRAUNFELS | TX | 78131 | USA |
| NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | USA |
| NEW COLORADO DAILY, INC | | 2610 PEARL STREET | | | BOULDER | CO | 80302 | USA |
| NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | USA |
| NEW CONNECTIONS | | 12650 W 276TH | | | LOUISBURG | KS | 66053 | USA |
| New Hampshire Gas Corporation  NH Gas | | P O  Box 438 | | | Keene | NH | 03431 | USA |
| NEW HAMPSHIRE GAS CORPORATION NH GAS | | P O BOX 438 | | | KEENE | NH | 03431 | USA |
| NEW HORIZON | | 500 FAIRWAY DR 208 | | | DEERFIELD BEACH | FL | 33441 | USA |
| NEW JERSEY AMERICAN WATER 371476 | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| NEW JERSEY AMERICAN WATER 371476 | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| NEW JERSEY AMERICAN WATER CO | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| NEW JERSEY AMERICAN WATER CO | NEW JERSEY AMERICAN WATER CO EW | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| NEW MEDIA STRATEGIES | | PO BOX 730421 | | | DALLAS | TX | 75373 | USA |
| New Mexico Environment Dept | | 1190 St  Francis Drive | | | Santa Fe | NM | 87505 | USA |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST FRANCIS DRIVE | Suite N4050 | | | SANTA FE | NM | 87505 | USA |
| NEW MEXICO STATE ATTORNEYS GENERAL | GARY KING | P O DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | USA |
| NEW MEXICO STATE ATTORNEYS GENERAL | GARY KING | P O DRAWER 1508 | | | SANTE FE | NM | 87504-1508 | USA |
| NEW MEXICO TAXATION | | AND REVENUE DEPARTMENT | P O BOX 25127 | | SANTA FE | NM | 87504-5127 | USA |
| New Mexico Taxation & Revenue | Dept Unclaimed Property Division | PO Box 25123 | | | Santa Fe | NM | 87504-5123 | USA |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | USA |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | USA |
| NEW MEXICO TAXATION REVENUE | | PO BOX 25128 | | | SANTA FE | NM | 87504-5128 | USA |
| NEW MEXICO UTILITIES, INC | | 4700 IRVING BLVD NW NO 201 | | | ALBUQUERQUE | NM | 87114-4281 | USA |
| New Mexico Utilities, Inc | | 4700 Irving Blvd NW  NO 201 | | | Albuquerque | NM | 87114-4281 | USA |
| NEW MEXICO UTILITIES, INC | | 4700 IRVING BLVD NW NO 201 | | | ALBUQUERQUE | NM | 87114-4281 | USA |
| NEW MEXICO, STATE OF | | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | USA |
| NEW MEXICO, STATE OF | | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | USA |
| NEW ORLEANS CLERK OF JUVENILE | | 421 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70112 | USA |
| NEW ORLEANS POLICE DEPARTMENT | | 715 S BROAD ST | ATTN FINANCE DEPARTMENT | | NEW ORLEANS | LA | 70119 | USA |
| NEW ORLEANS TIMES PICAYUNE | | TROY BUTTONE | 3800 HOWARD AVENUE | | NEW ORLEANS | LA | 70125 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ORLEANS, CITY OF | | DEPT OF FINANCE BUREAU OF REV | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | USA |
| NEW ORLEANS, CITY OF | | DEPT OF FINANCE BUREAU OF REV | PO BOX 61840 | | NEW ORLEANS | LA | 70161-1840 | USA |
| NEW PLAN EXCEL REALTY TRUST | | CO CENTRO NP LLC | PO BOX 841636 | | DALLAS | TX | 75284-1530 | USA |
| NEW PLAN EXCEL REALTY TRUST | | CO CENTRO NP LLC | PO BOX 841636 | | DALLAS | TX | 75284-1530 | USA |
| NEW PLAN OF MEMPHIS COMMONS LLC | | CO CENTRO NP LLC REIT 17 CER A | 24044 NETWORK PL | | CHICAGO | IL | 60673-1240 | USA |
| NEW PLAN REALTY TRUST | | 24044 NETWORK PL | CENTRO NP LLC REIT 17 CER A | | CHICAGO | IL | 60673-1240 | USA |
| NEW VIEW TECHNOLOGIES, INC | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | CHICAGO | IL | 60604-3606 | USA |
| NEW VIEW TECHNOLOGIES, INC | MARK D  ROTH  ESQ | ORUM & ROTH  LLD | 53 WEST JACKSON BLVD | | CHICAGO | IL | 60604-3606 | USA |
| NEW, WILLIAM | | 4132 MIMOSA HILL LANE | | | BARTLETT | TN | 38135 | USA |
| NEWAVE SATELLITE | | 4303 PROFESSIONAL WAY STE B | | | IDAHO FALLS | ID | 83402 | USA |
| NEWBERN, ANTHONY J | | Address Redacted | | | | | | |
| NEWBERRY, ANDRIA RYANE | | Address Redacted | | | | | | |
| NEWBERRY, JAMES MICHAEL | | Address Redacted | | | | | | |
| NEWBOLD, DUSTIN A | | Address Redacted | | | | | | |
| NEWBURN, TIM | | 1231 BANKS ST | | | ROCKFORD | IL | 61102 | USA |
| NEWBURY, MARTY B | | 5025 TUSCAN ST | | | SALT LAKE CITY | UT | 84118-6960 | USA |
| NEWBY II, PAUL L | | Address Redacted | | | | | | |
| NEWBY, ALEX CHRISTOPHE | | Address Redacted | | | | | | |
| NEWBY, BRYAN EARL | | Address Redacted | | | | | | |
| NEWBY, KATHLEEN JOANN | | Address Redacted | | | | | | |
| NEWCOMB, DANIEL LEROY | | Address Redacted | | | | | | |
| NEWCOMB, MARVIN DUSTIN | | Address Redacted | | | | | | |
| NEWCOMB, SHELLY MARIE | | Address Redacted | | | | | | |
| Newell Normand Sheriff and Ex Officio Tax Collector | Attn Gregory A Ruppert | 1233 Westbank Expy B 428 | Parish of Jefferson State of Louisiana | | Harvey | LA | 70058 | USA |
| Newell Normand Sheriff and Ex Officio Tax Collector | Parish of Jefferson State of Louisiana | 1233 Westbank Expwy B 428 | | | Harvey | LA | 70058 | USA |
| Newell Normand Sheriff and Ex Officio Tax Collector for the Parish of Jefferson State of Louisiana | Gregory A Ruppert | Bureau of Revenue and Taxation | 1233 Westbank Expressway B 428 | | Harvey | LA | 70058 | USA |
| NEWELL, AARON CHRISTOPHER | | Address Redacted | | | | | | |
| NEWELL, ADRIAN | | 404 CLINTON AVE | | | OAK PARK | IL | 60302-3707 | USA |
| NEWELL, HENRY B | | Address Redacted | | | | | | |
| NEWFARMER, TAMMY | | PO BOX 214 | | | HARRISBURG | IL | 62946 | USA |
| NEWFARMER, TAMMY | | PO BOX 214 | | | HARRISBURG | IL | 62946 | USA |
| NEWGASS, MICHAEL | | 4800 S ALMA SCHOOL RD | APT 1004 | | CHANDLER | AZ | 85248 | USA |
| NEWHOUSE, DEIRDRE | | 1035 N MAIN | | | RUSHVILLE | IN | 46173 | USA |
| NEWHOUSE, EDWARD THOMAS | | Address Redacted | | | | | | |
| NEWKIRK, ASHLEY | | 1810 WEST ADAMS ST | | | CHICAGO | IL | 60612-0000 | USA |
| NEWKIRK, RACHEL MARIE | | Address Redacted | | | | | | |
| NEWKIRK, ROBERT VANCE | | Address Redacted | | | | | | |
| NEWKIRK, THERESA FAYE | | Address Redacted | | | | | | |
| NEWLAND, CRAIG DANIEL | | Address Redacted | | | | | | |
| NEWLAND, WILLIAM | | 3720 WEST ST GERMAIN ST | APT 317 | | SAINT CLOUD | MN | 56301 | USA |
| NEWLIN, AMANDA M | | 807 THORNTON AVE NW | | | PORT CHARLOTTE | FL | 33948 | USA |
| NEWMAN, ALEXANDER ZVI | | Address Redacted | | | | | | |
| NEWMAN, CHRISTINE | | 3413 W 115TH ST | | | CHICAGO | IL | 60655-3601 | USA |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | INDIANAPOLIS | IN | 46237 | USA |
| NEWMAN, DANIEL O | | 6140 BUCK TRAIL RD | | | INDIANAPOLIS | IN | 46237-9774 | USA |
| NEWMAN, DAVID W | | Address Redacted | | | | | | |
| NEWMAN, DERRALD | | 13929 COLORADO RIVER RD | | | GYPSUM | CO | 81637 | USA |
| NEWMAN, JAMES PAUL | | Address Redacted | | | | | | |
| NEWMAN, JORDAN ALYSE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEWMAN, KRISTINA SHEREE | | Address Redacted | | | | | | |
| NEWMAN, LINDA | | 9501 DEXTER CHELSA RD | | | DEXTER | MI | 48130-0000 | USA |
| NEWMAN, ROBERT M | | 4545 GOODWIN RD | | | SPARKS | NV | 89436-2629 | USA |
| NEWMAN, SCOTT | | 9 BROOKSHIRE GREEN ST | | | BLOOMINGTON | IL | 61704-6211 | USA |
| NEWMAN, SETH EDWARD | | Address Redacted | | | | | | |
| NEWMAN, SETH EDWARD | | Address Redacted | | | | | | |
| NEWMAN, SHELLEY KAY | | Address Redacted | | | | | | |
| NEWMAN, SHELLEY KAY | | Address Redacted | | | | | | |
| NEWMAN, SHELLEY KAY | | Address Redacted | | | | | | |
| NEWMAN, SHIRLEY MAE | | Address Redacted | | | | | | |
| NEWMAN, VERDERATE | | 3616 SUPERIOR CT | | | EAST CHICAGO | IN | 46312 1936 | USA |
| NEWMAN, WILLIAM | | 11616 MINDANAO | | | CYPRESS | CA | 90630 | USA |
| NEWMARK HOMES AUSTIN, TX | | 6500 RIVER PL BLVD | BLDG 11 STE 300 | | AUSTIN | TX | 78730 | USA |
| NEWNHAM, KIMBERLY N | | Address Redacted | | | | | | |
| NEWNUM, DEBORAH | | 165 WHISPERING COURT | | | VINE GROVE | KY | 40175 | USA |
| NEWPORT, CALVIN | | 5800 E SKELLY DR | | | TULSA | OK | 74135-6457 | USA |
| NEWPORT, JUSTIN | | 415 N BRYAN ST | | | OKMULGEE | OK | 74447-2923 | USA |
| NEWPORT, MORGAN | | 14344 COTTINGHAM CT | | | BATON ROUGE | LA | 70817-0000 | USA |
| NEWS DEMOCRAT | | PO BOX 427 | | | BELLEVILLE | IL | 62222 | USA |
| NEWS GAZETTE, THE | | PO BOX 677 | | | CHAMPAIGN | IL | 61824-0677 | USA |
| NEWS JOURNAL | CCC | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | USA |
| NEWS LEADER | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65801 | USA |
| NEWS LEADER | | 651 BOONVILLE | | | SPRINGFIELD | MO | 65801 | USA |
| NEWS LEADER | | PO BOX 798 | | | SPRINGFIELD | MO | 65801 | USA |
| NEWS LEADER | CCC | 651 BOONVILLE | | | SPRINGFIELD | MO | 65806 | USA |
| NEWS PRESS | | PO BOX 2950 | | | FT MYERS | FL | 33902950 | USA |
| NEWS PRESS | | PO BOX 330039 | | | NASHVILLE | TN | 37203-7500 | USA |
| NEWSOM, J T SR | | 109 E 89TH | | | CHICAGO | IL | 60619 | USA |
| NEWSOM, KAREN D | | 2715 VAN DER VEER DR | | | MEMPHIS | TN | 38133-4971 | USA |
| NEWSOM, KEVIN GENE | | Address Redacted | | | | | | |
| NEWSOM, MARK THOMAS | | Address Redacted | | | | | | |
| NEWSOME, EARL | | 1224 RIDGEWOOD CR | | | SOUTHLAKE | TX | 76092-0000 | USA |
| NEWSOME, LAURA M | | 314 POOPLAR GROVERD | | | KINGSPORT | TN | 37664-5538 | USA |
| NEWSOME, NICHOLAS WAYNE | | Address Redacted | | | | | | |
| NEWSOME, THERESA | | 71 NORWOOD ST | | | NEWARK | NJ | 07106 | USA |
| NEWSON, STEVEN | | 5548 W ADAMS | 2 | | CHICAGO | IL | 60644-0000 | USA |
| NEWSON, TAUNDRIA LAKIESS | | Address Redacted | | | | | | |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 45838 | | | SALT LAKE CITY | UT | 841450838 | USA |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 704005 | | | WEST VALLEY CTY | UT | 84170-4005 | USA |
| NEWSPAPER AGENCY CORPORATION | | PO BOX 704005 | | | WEST VALLEY CTY | UT | 84170-4005 | USA |
| NEWSPAPER NETWORK OF CENTRAL OHIO | ATTN CREDIT MGR | PO BOX 3007 | | | NEWARK | OH | 43058-3007 | USA |
| NEWSPAPER SERVICES OF AMERICA | | 3025 HIGHLAND PKY STE 700 | | | DOWNERS GROVE | IL | 60515 | USA |
| NEWSTROM, RAYMOND | | P O BOX 244452 | | | BOYNTON BEACH | FL | 33424 | USA |
| NEWTON, BRIAN | | 9707 COVERED BRIDGE RD | | | LOUISVILLE | KY | 40207-0000 | USA |
| NEWTON, CARLOS | | 414 S POLARIS ST | | | SAN ANTONIO | TX | 78203-1742 | USA |
| NEWTON, CHRISTIAN DAVID | | Address Redacted | | | | | | |
| NEWTON, CURRY | | 731 N  VALLEY DR | | | GRAND JUNCTION | CO | 81505 | USA |
| NEWTON, DEREK SEAN | | Address Redacted | | | | | | |
| NEWTON, GRANT | | Address Redacted | | | | | | |
| NEWTON, JEREMY BRIAN | | Address Redacted | | | | | | |
| NEWTON, KATHRYN DAWN | | Address Redacted | | | | | | |
| NEWTON, OMARI | | Address Redacted | | | | | | |
| NEWTON, RYAN TAYLOR | | Address Redacted | | | | | | |
| NEWTON, SHAUN | | 730 N KENWOOD ST | | | BURBANK | CA | 91505-3110 | USA |
| NEWTON, VENUS BURNELL | | Address Redacted | | | | | | |
| NEWTON, WILLIAM | | 210 N WINSTON | | | LUBBOCK | TX | 79416-0000 | USA |
| NEXICORE SERVICES | HARTFORD COMPUTER GROUP | DEPT 9775 | | | LOS ANGELES | CA | 90084-9775 | USA |
| NEXTAR INC | | 1661 FAIRPLEX DRIVE | | | LA VERNE | CA | 91750 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXTEL | | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | USA |
| NEXTEL COMMUNICATIONS | | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4300 | USA |
| NEXTIRANONE LLC | | 21398 NETWORK PL | | | CHICAGO | IL | 606731213 | USA |
| NEXUS DISTRIBUTION CORP | | DEPT 4710 PO BOX 87618 | | | CHICAGO | IL | 60680-0618 | USA |
| NFS FMTC IRA fbo David E Linn | | 114 S State St | | | Jerseyville | IL | 62052 | USA |
| NFS FMTC IRA fbo David E Linn | | 940 N Industrial Dr | | | Elmhurst | IL | 60126-1131 | USA |
| NFS FMTC IRA fbo David E Linn | NFS FMTC IRA fbo David E Linn | 940 N Industrial Dr | | | Elmhurst | IL | 60126-1131 | USA |
| NG, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| NG, MICHAEL | | 1845 S MICHIGAN AVE | | | CHICAGO | IL | 60616-1601 | USA |
| NG, WINNIE | | 234 C S SOUTH NORMAL | | | CHICAGO | IL | 60616-0000 | USA |
| NGAMY, V | | 900 SMOOTHING IRON DR | | | PFLUGERVILLE | TX | 78660-4940 | USA |
| NGAN, TRUONG | | 206 BRIAR LANE | | | CHAMPAIGN | IL | 61820 | USA |
| NGEK, RANDY | | Address Redacted | | | | | | |
| NGIMBWA, TONY | | 1528 SOUTH BUNDY DR 8 | | | LOS ANGELES | CA | 90025-0000 | USA |
| NGO, FRANCIS | | Address Redacted | | | | | | |
| NGO, HIEU H | | Address Redacted | | | | | | |
| NGO, JASON | | Address Redacted | | | | | | |
| NGO, JOSEPH | | 3126 W AVENIDA ISABEL | | | TUCSON | AZ | 85746 | USA |
| NGO, LYNN KIM | | Address Redacted | | | | | | |
| NGO, STEVEL | | 7122 KALAMATH ST | | | DENVER | CO | 80221-0000 | USA |
| NGO, TUAN N | | Address Redacted | | | | | | |
| NGOC, THI | | 1521 RED OAK DRIVE | | | ARDMORE | OK | 73401 | USA |
| NGUYEN, ADAM M | | Address Redacted | | | | | | |
| NGUYEN, ANDY | | Address Redacted | | | | | | |
| NGUYEN, ANHKHO | | 4331 CEYLON ST | | | DENVER | CO | 80249-0000 | USA |
| NGUYEN, ANHKHOIHOANG | | 4331 CEYLON ST | | | DENVER | CO | 80249-0000 | USA |
| NGUYEN, BOBBY NGOC | | Address Redacted | | | | | | |
| NGUYEN, BRIAN LE | | Address Redacted | | | | | | |
| NGUYEN, CUONG HUY | | Address Redacted | | | | | | |
| NGUYEN, DAN QUOC | | Address Redacted | | | | | | |
| NGUYEN, DIEN VINH | | Address Redacted | | | | | | |
| NGUYEN, DOHONG | | 5506 FAIRVIEW FOREST DR | | | HOUSTON | TX | 77088-1244 | USA |
| Nguyen, Don Dung Quoc | | 4122 Cedar Bend Dr | | | Missouri City | TX | 77459 | USA |
| NGUYEN, DUY | | 409 SIMS DR | | | RED BANK | TN | 37415-4932 | USA |
| NGUYEN, DUY VAN | | Address Redacted | | | | | | |
| NGUYEN, ERIC PHI | | Address Redacted | | | | | | |
| NGUYEN, HAN | | Address Redacted | | | | | | |
| NGUYEN, HENRY | | Address Redacted | | | | | | |
| Nguyen, Hong | | 22442 Lull St | | | West Hills | CA | 91304 | USA |
| NGUYEN, HUNG V | | 3805 DUNNICA AVE FL 2 | | | SAINT LOUIS | MO | 63116-4914 | USA |
| NGUYEN, JENNIE LYNN | | Address Redacted | | | | | | |
| NGUYEN, JOHN HUYNH | | Address Redacted | | | | | | |
| NGUYEN, JOHNSON D | | Address Redacted | | | | | | |
| NGUYEN, KEVIN | | Address Redacted | | | | | | |
| NGUYEN, KEVIN | | 7467 WEST LAYTON WAY | | | LITTLETON | CO | 80123 | USA |
| NGUYEN, KHANH K | | Address Redacted | | | | | | |
| NGUYEN, KIM LY THI | | Address Redacted | | | | | | |
| Nguyen, Kimberly | | 15111 Stoneyview Dr | | | Houston | TX | 77083 | USA |
| NGUYEN, LAN | | 141 WAIKIKI BLVD | | | ANTIOCH | TN | 37013-0000 | USA |
| NGUYEN, LIEN T | | 555 W 1330 NORTH | | | LOGAN | UT | 84341 | USA |
| Nguyen, Linda | | 8414 Concho St | | | Houston | TX | 77036 | USA |
| NGUYEN, LUAN | | Address Redacted | | | | | | |
| NGUYEN, MAI | | 7724 NORTHCOTE AVE | | | HAMMOND | IN | 46324-3336 | USA |
| NGUYEN, MATTHEW | | 4110 SARILEE AVE | | | ROSEMEAD | CA | 91770-0000 | USA |
| NGUYEN, MEN | | 842 COURMARIE | | | WARREN | MI | 48091 | USA |
| NGUYEN, MINH | | Address Redacted | | | | | | |
| NGUYEN, MINH | | 13630 OSBORNE ST | | | ARLETA | CA | 91331 | USA |
| NGUYEN, MINH D | | 3213 W GRABER CIR | | | WICHITA | KS | 67217-1268 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, NATALIE DAWN | | Address Redacted | | | | | | |
| NGUYEN, NGHIA CHI | | Address Redacted | | | | | | |
| NGUYEN, NHU | | 13426 ELDRIDGE | | | SUGAR LAND | TX | 77 478 00 | USA |
| NGUYEN, PETER TRONG | | Address Redacted | | | | | | |
| NGUYEN, PHI | | Address Redacted | | | | | | |
| NGUYEN, PHONG BA | | Address Redacted | | | | | | |
| NGUYEN, PHUONG | | 11650 MCCREE RD | | | DALLAS | TX | 75238-5234 | USA |
| NGUYEN, SAMANTHA | | 16373 EDGEMERE DR | | | PFLUGERVILLE | TX | 78660 | USA |
| NGUYEN, TAMDINH | | 5540 CRANBERRY DR | | | FORT WORTH | TX | 76137-0000 | USA |
| NGUYEN, TAN | | Address Redacted | | | | | | |
| NGUYEN, TIEN VAN | | Address Redacted | | | | | | |
| NGUYEN, TIN | | Address Redacted | | | | | | |
| NGUYEN, TRAN | | 1580 NW 128TH DR | | | SUNRISE | FL | 33323-0000 | USA |
| NGUYEN, TRIHUU | | 5404 ALPACA DR | | | MARRERO | LA | 70072-0000 | USA |
| NGUYEN, VIET QUOC | | Address Redacted | | | | | | |
| Nguyen, Vinh An Huu | | 12714 Blanton Ln | | | Sugar Land | TX | 77478-2166 | USA |
| Nguyen, Vinh K and Tram B | | 1835 S Red Oaks | | | Wichita | KS | 67207 | USA |
| NGUYEN, VU | | 2017 NW 17TH ST | | | OKLAHOMA CITY | OK | 73106-1805 | USA |
| NGUYENCONG, PETER H | | Address Redacted | | | | | | |
| NI, ZHUANG | | 101 LINCOLN PLAZA HWY | | | STANFORD | KY | 40484-0000 | USA |
| NIBLACK, GILES GREGORY | | Address Redacted | | | | | | |
| NICE, JOAN MARIE | | Address Redacted | | | | | | |
| NICHELLE M POOL | POOL NICHELLE M | PO BOX 20781 | | | LOUISVILLE | KY | 40250-0781 | USA |
| NICHOLAS G PICKERT | PICKERT NICHOLAS G | 4956 THREE POINTS BLVD | | | MOUND | MN | 55364-1232 | USA |
| NICHOLAS, CHARLES | | 837 GLENCORSE DR | | | SAINT PETERS | MO | 63304 | USA |
| NICHOLAS, GARSON O | | Address Redacted | | | | | | |
| NICHOLAS, HILLARY MORGAN | | Address Redacted | | | | | | |
| NICHOLAS, MELISSA RENEE | | Address Redacted | | | | | | |
| NICHOLES, TERRY | | 8142 RIVERDALE RD | | | COLUMBUS | OH | 43232 | USA |
| NICHOLLSON, GREG | | 6017 PLUM THICKET RD | | | OKLAHOMA CITY | OK | 73162-3409 | USA |
| NICHOLS, BRANDON S | | Address Redacted | | | | | | |
| NICHOLS, CHAD | | 2720 EULA RD | | | BILOXI | MS | 39531 | USA |
| NICHOLS, CHAD DANIEL | | Address Redacted | | | | | | |
| NICHOLS, DAVID ALLEN | | Address Redacted | | | | | | |
| NICHOLS, GARY | | 1151 N  HARRISON ST | | | KIRKWOOD | MO | 63122 | USA |
| NICHOLS, JACOB PAUL | | Address Redacted | | | | | | |
| Nichols, James T | | 3300 Cambridge Ct | | | Colleyville | TX | 76034 | USA |
| NICHOLS, JEFFREY | | Address Redacted | | | | | | |
| NICHOLS, JEFFREY GARRETT | | Address Redacted | | | | | | |
| NICHOLS, JOHN | | 468 REDROCK AVE | | | MCHENRY | IL | 60051 | USA |
| NICHOLS, KEAVINA ROLANDRA | | Address Redacted | | | | | | |
| NICHOLS, RICK | | 121 W  12TH ST | | | IRVING | TX | 75060 | USA |
| NICHOLS, SHANTE CALLEN | | Address Redacted | | | | | | |
| NICHOLS, THOMAS | | 2900 BROKEN WOODS DR | | | TROY | OH | 45373-4340 | USA |
| NICHOLSON, AMANDA | | 22300 VALLEY VIEW RD | | | CANYON | TX | 79015 | USA |
| NICHOLSON, BARBARA A | | 5541 S EVERETT AVE APT 201 | | | CHICAGO | IL | 60637-5029 | USA |
| NICHOLSON, BLAKE ISAAC | | Address Redacted | | | | | | |
| NICHOLSON, CLAYTON L | | 400 N MAIN ST | | | ATHENS | IL | 62613 | USA |
| NICHOLSON, CLAYTON LEWIS | | Address Redacted | | | | | | |
| NICHOLSON, DAMIAN | | 1112 KEY ST | | | MAUMEE | OH | 43537 | USA |
| NICHOLSON, DIANE S | | 36955 S OHIHUES RD | | | CUSTER PARK | IL | 60481- | USA |
| NICHOLSON, DIANNA | | 404 NE MORELAND DR | | | KANSAS CITY | MO | 64118 | USA |
| NICHOLSON, JACOB | | 19485 172 TH ST | | | GOODYEAR | AZ | 85338 | USA |
| NICHOLSON, JAMAR L | | Address Redacted | | | | | | |
| NICHOLSON, JAVAN | | Address Redacted | | | | | | |
| NICHOLSON, JESSIE | | 405 SOUTH CARVER | | | MIDLAND | TX | 79701 | USA |
| NICHOLSON, KEITH WAYNE | | Address Redacted | | | | | | |
| NICHOLSON, LORI | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICHOLSON, PAUL | | 6302 APEX DRIVE | | | LOUISVILLE | KY | 40219-0000 | USA |
| NICHOLSON, TED | | 4325 NICKLAUS | | | CORPUS CHRISTI | TX | 78413-0000 | USA |
| NICHTERN, STACIE ANN | | Address Redacted | | | | | | |
| NICITA, JOSEPH | | 7289 HEMLOCK RD | | | OCALA | FL | 34472-0000 | USA |
| NICK PATAL | | 5830 COLONY PLACE DR | | | LAKELAND | FL | 33813 | USA |
| NICK S MANDALOU | | 504 WHITE OAK DR | | | TARPON SPRINGS | FL | 34689-3855 | USA |
| NICK, CAREY | | 11137 BILL HILL DR | | | EL PASO | TX | 79936-4601 | USA |
| NICK, CEOLA | | 1530 VILLA CARI DR 306 | | | ODESSA | FL | 33556-0000 | USA |
| NICK, CHRIST | | 4406 CHESSIE CRT | | | LAS VEGAS | NV | 89147-0000 | USA |
| NICK, KOSTURKO | | 8320 NECTAR DR 526 | | | CANTON | MI | 48187-0000 | USA |
| NICKEL, AMANDA | | Address Redacted | | | | | | |
| NICKEL, MARK | | 6 IVY COURT | | | BOLINGBROOK | IL | 60490 | USA |
| NICKELL, GARY WAYNE | | Address Redacted | | | | | | |
| NICKERSON, BRANDY A | | Address Redacted | | | | | | |
| NICKERSON, ERICA N | | Address Redacted | | | | | | |
| NICKERSON, PAUL | | 6015 BELFAST DR | | | AUSTIN | TX | 78723 | USA |
| NICKLAS, JEFFREY | | 18310 NW PASSAGE 109 | | | MARINA DEL REY | CA | 90292 | USA |
| NICKLEBERRY, DEZMEN L | | Address Redacted | | | | | | |
| NICKLEN, KEVIN DANIEL | | Address Redacted | | | | | | |
| NICKLES, CHARLES | | Address Redacted | | | | | | |
| NICKOL, DAVID M | | 640 GARDENDALE AVE | | | AKRON | OH | 44310 | USA |
| NICKS, STEPHEN A | | 3541 JASMIN CIR | | | SEAL BEACH | CA | 90740-3122 | USA |
| NICOLA, ADEL | | P O BOX 641672 | | | LOS ANGELES | CA | 90064 | USA |
| NICOLACE, NATHAN PAUL | | Address Redacted | | | | | | |
| NICOLAISEN, BEVAN | | 528 S 1100 E | | | SALT LAKE CITY | UT | 84102-0000 | USA |
| NICOLAS, ALDO | | Address Redacted | | | | | | |
| NICOLAS, ARMANDO | | Address Redacted | | | | | | |
| NICOLASA, PALACIOS | | 1539 PARK LN | | | PASADENA | TX | 77506-2654 | USA |
| NICOLAUS, RODRIGUEZ | | 7304 HANZI DR A | | | SAN ANTONIO | TX | 78223-0000 | USA |
| NICOLE, FRANCISCO | | 1801 APARTMENT DR B | | | TRAVERSE CITY | MI | 49686-0000 | USA |
| NICOLE, FRANCISCO | | 1801 PARTMENT DR B | | | TRAVERSE CITY | MI | 49686-0000 | USA |
| NICOLE, HUNSBERGER | | 4522 SYLVANFIELD DR APT 701 | | | HOUSTON | TX | 77014 | USA |
| NICOLE, ORRANTIA | | 9310 E MAIN ST 60 | | | MESA | AZ | 85207-0000 | USA |
| NICOLICH, ASHLEY B | | Address Redacted | | | | | | |
| NICOLL, BRIAN | | 305 WEST ELMS RD LOT D 5 | | | KILLEEN | TX | 76542 | USA |
| NICOLOSI, BARBARA | | 1950 NORTH TAMARIND ST | APT 417 | | LOS ANGELES | CA | 90068 | USA |
| NICOLOSI, BRANDON M | | Address Redacted | | | | | | |
| NICOLOSI, JEREMY MATTHEW | | Address Redacted | | | | | | |
| NICOLUCCI, GINGER ELLINGTON | | Address Redacted | | | | | | |
| Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | USA |
| NICOR GAS TRANSPORTATION/632 | | P O BOX 632 | | | AURORA | IL | 60507-0632 | USA |
| Nicor Gas Transportation/632 | | P O  Box 632 | | | Aurora | IL | 60507-0632 | USA |
| NICOR GAS TRANSPORTATION/632 | | P O BOX 632 | | | AURORA | IL | 60507-0632 | USA |
| NICOR GAS/2020/0632 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | USA |
| NICOR GAS/2020/416 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | USA |
| Nicor Gas/2020/416 | | P O  Box 2020 | | | Aurora | IL | 60507-2020 | USA |
| NICOR GAS/2020/416 | | P O BOX 2020 | | | AURORA | IL | 60507-2020 | USA |
| NIE, KYLE | | Address Redacted | | | | | | |
| NIEBERGALL, STEVE HELMUTH | | Address Redacted | | | | | | |
| NIEBOER, ALICE | | 12168 SPRING CREEK DR | | | HUNTICY | IL | 60142-0000 | USA |
| NIECIAK, JOSEPH | | 5329 W 53RD PLACE | | | CHICAGO | IL | 60638-0000 | USA |
| NIEDBALSKI, JESSICA LYNN | | Address Redacted | | | | | | |
| NIEDER, CODIE D | | Address Redacted | | | | | | |
| NIEDERMAYER, ERIC RUSSEL | | Address Redacted | | | | | | |
| NIEDZWESKI HART E | | 11718 LOST MEADOW CURVE | | | LINDSTRON | MN | 55045 | USA |
| Nielsen | | PO Box 88915 | | | Chicago | IL | 60695-1915 | USA |
| Nielsen | Nielsen | PO Box 88915 | | | Chicago | IL | 60695-1915 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695-1915 | USA |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695 | USA |
| NIELSEN COMPANY US , INC | | 375 PATRICA AVE | | | DUNEDIN | FL | 34698 | USA |
| NIELSEN GENE J | | 2590 S TAHACHAPEL AVE | | | PAHRUMP | NV | 89048 | USA |
| Nielsen Media Research | Mr Tom Kavanagh | 150 N Martingale Rd | | | Schaumburg | IL | 60173 | USA |
| NIELSEN MEDIA RESEARCH | Nielsen Media Research | Mr Tom Kavanagh | 150 N Martingale Rd | | Schaumburg | IL | 60173 | USA |
| NIELSEN, CHRISTIAN WAYNE | | Address Redacted | | | | | | |
| NIELSEN, DALLAS | | 3710 E NO LITTLE CTTNWD | | | SANDY | UT | 84092-0000 | USA |
| NIELSEN, JEFFREY S | | Address Redacted | | | | | | |
| NIELSEN, MICHAEL DAVID | | Address Redacted | | | | | | |
| NIELSEN, STEPHEN | | 4215 BROWNSTONE DR | | | BEAUMONT | TX | 777067455 | USA |
| NIELSON II, THOMAS J | | Address Redacted | | | | | | |
| NIEMANN, ANDREW | | 1610 CALLE DE ROJA DR SE | | | RIO RANCHO | NM | 87124 | USA |
| NIEPOTH, ALEX CURTIS | | Address Redacted | | | | | | |
| NIERVA III, RAMON GLENDON | | Address Redacted | | | | | | |
| NIETERS, JAMES | | 9000 HAWLEY GIBSON RD | | | CRESTWOOD | KY | 40014 | USA |
| NIETO, JUAN | | Address Redacted | | | | | | |
| NIETO, ROGELIO | | 12034 ANCHICK | | | HOUSTON | TX | 77076 | USA |
| NIEVES, CARLOS BASILIO | | Address Redacted | | | | | | |
| NIEVES, JEREMY I | | Address Redacted | | | | | | |
| NIEVES, JORGE LUIS | | Address Redacted | | | | | | |
| NIEVES, LUZ | | 2340 N MAJOR AVE | | | CHICAGO | IL | 60639-2936 | USA |
| NIEVES, MICHAEL | | Address Redacted | | | | | | |
| NIEVES, MICHAEL | | Address Redacted | | | | | | |
| NIEVES, NESTOR | | 129 S NOTTAWA ST APT 1 | | | STURGIS | MI | 49091-1736 | USA |
| NIEVES, VICTORIA MARIE | | Address Redacted | | | | | | |
| NIGHAN, KELLY | | Address Redacted | | | | | | |
| Nigro, Joseph Frank | | 1000 Loren Ave | | | Marion | IL | 62959 | USA |
| NIGRO, JOSEPH FRANK | | Address Redacted | | | | | | |
| NIKCEVICH, MARKO BOZIDAR | | Address Redacted | | | | | | |
| NIKLAS, LINDA | | 642 N VEL AVE | | | MONTEBELLO | CA | 90640 | USA |
| NIKO, LOTO | | Address Redacted | | | | | | |
| NIKOLA, LUGONJA | | 8322 ELM AVE | | | MACHESNEY PARK | IL | 61115-7922 | USA |
| NIKOLAY, MARIE | | 5306 NORMA RD | | | MCFARLAND | WI | 53558 | USA |
| NIKOLAY, RYAN M | | Address Redacted | | | | | | |
| NIKOLIC, ALEX | | Address Redacted | | | | | | |
| NIKOLIC, GORAN | | 8857 N 66TH AVE | | | GLENDALE | AZ | 85302 | USA |
| NIKON INC | | DEPARTMENT 2032 | | | DENVER | CO | 80291-2032 | USA |
| NIKYA, BOWERS | | 27 PROVINCIAL COURT | | | KIRKWOOD | MO | 63122-0000 | USA |
| NILES, BROOKE E | | Address Redacted | | | | | | |
| NILES, VILLAGE OF | | 1000 CIVIC CENTER DR | | | NILES | IL | 60714 | USA |
| NILES, VILLAGE OF | | 1000 CIVIC CENTER DR | | | NILES | IL | 60714 | USA |
| NILES, VILLAGE OF | | NILES VILLAGE OF | 1000 CIVIC CENTER DR | | NILES | IL | 60714-3229 | USA |
| NILSEN, SHAUN | | 2333 N LEAVITT 3N | | | CHICAGO | IL | 60647 | USA |
| NIMMONS, LEVINCE | | 10973 W BUMBLEBEE DR | | | BOISE | ID | 83713 | USA |
| NIMS, ASHLEY BROOKE | | Address Redacted | | | | | | |
| Nina Winston Administrator of the Estate of David Winston Deceased | c o Michael K Demetrio | Corboy & Demetrio | 33 N Dearborn 21st Fl | | Chicago | IL | 60602 | USA |
| Nina Winston Administrator of the Estate of David Winston Deceased | c o R Scott Alsterda | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago | IL | 60602 | USA |
| Nina Winston Administrator of the Estate of David Winston Deceased | Nina Winston Administrator of the Estate of David Winston Deceased | c o R Scott Alsterda | Ungaretti & Harris LLP | 3500 Three First National Plz | Chicago | IL | 60602 | USA |
| NINNEMAN, ANDREW | | Address Redacted | | | | | | |
| NINO, JOSE | | 4201 S ARTESIAN AVE | | | CHICAGO | IL | 60632-0000 | USA |
| NIOLON, MICHAEL | | Address Redacted | | | | | | |
| NIPPER, SARAH LEE | | Address Redacted | | | | | | |
| NIPSCO  Northern Indiana Public Serv Co | | P O  Box 13007 | | | Merrillville | IN | 46411-3007 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIPSCO NORTHERN INDIANA PUBLIC SERV CO | | P O BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | USA |
| NIPSCO NORTHERN INDIANA PUBLIC SERV CO | | P O BOX 13007 | | | MERRILLVILLE | IN | 46411-3007 | USA |
| NIRANJAN, RAJESH | | Address Redacted | | | | | | |
| NISTLER, DENNIS | | 1270 S YATES ST | | | DENVER | CO | 80219 | USA |
| NISTLER, NICHOLE L | | Address Redacted | | | | | | |
| NISTTAHUZ, JAZMANI | | 2627 KENWOOD AVE | | | LOS ANGELES | CA | 90007-0000 | USA |
| NISWANDER, SUSAN | | 12527 BIRCHMONT BEACH N E | | | BEMIDJI | MN | 56601 | USA |
| NITELLIS, PERRY | | 9820 BAHAMA DRIVE | | | MIAMI | FL | 33189 | USA |
| NITSCHMANN, ADRIAN | | 1209 STALLION RIDGE | | | ALVIN | TX | 77511 | USA |
| NITZBAND, BRITTANY LEE | | Address Redacted | | | | | | |
| NIVEN, DANIELLE EMILY | | Address Redacted | | | | | | |
| NIX, BRENT | | 7121 WINDING TRAIL | | | BRIGHTON | MI | 48116-0000 | USA |
| NIX, CARLTON SCOTT | | Address Redacted | | | | | | |
| NIX, JANETTA | | 4105 LEES LANE | | | LOUISVILLE | KY | 40216 | USA |
| NIX, JESSICA | | 66 LOCH LOMOND LN | | | PUEBLO | CO | 81001 | USA |
| NIX, TOM J | | Address Redacted | | | | | | |
| NIXON, BRYSON PHILLIP | | Address Redacted | | | | | | |
| NIXON, CHARLES | | 1104 BARTOW RD | N160 | | LAKELAND | FL | 33801-0000 | USA |
| NIXON, GARY | | 10653 OAK MEADOW LANE | | | LAKE WORTH | FL | 33467 | USA |
| NIXON, RASHEEN | | 308 W 34TH ST APT 216 | | | STEGER | IL | 60475 | USA |
| NIXON, RON ALONZO | | Address Redacted | | | | | | |
| NIXON, SHAWN A | | Address Redacted | | | | | | |
| NJEIM, GEORGES | | 2435 WHITE ST | | | PASADENA | CA | 91107 | USA |
| NJIE, MOMODOU | | 6634 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | USA |
| NMC STRATFORD LLC | | 5850 CANOGA AVE | C/O NEWMARKMERRIL CO | | WOODLAND HILLS | CA | 91367 | USA |
| NMC Stratford LLC | c o Ian S Landsberg | Landsberg Marguiles LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | USA |
| NMC STRATFORD LLC | RICHARD EICHENBAUM | C/O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | USA |
| NMC STRATFORD LLC | RICHARD EICHENBAUM OWNERS REPRESENTATIVE | C O NEWMARK MERRILL COMPANIES | 5850 CANOGA AVE STE 650 | | WOODLAND HILLS | CA | 91367 | USA |
| NMILI, ADIL | | 307 PAPWORTH AVE | | | METAIRIE | LA | 70005 | USA |
| NNAEMEKA, WALTER O | | 10862 NICHOLS BLVD | 22 11 | | OLIVE BRANCH | MS | 38654-4209 | USA |
| NOAMAN, MOHAB | | Address Redacted | | | | | | |
| NOBLE MELINDA | | 12100 SEMINOLE BLVD L266 | | | LARGO | FL | 33778 | USA |
| NOBLE, CHRIS | | 1129 S HADDOW | | | ARLINGTON HEIGHTS | IL | 60005 | USA |
| NOBLE, CHRIS | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH ST JAMES R THOMPSON CENTER SU | | | CHICAGO | IL | 60601 | USA |
| NOBLE, CHRIS | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | 100 WEST RANDOLPH ST JAMES R THOMPSON CENTER SU | | | CHICAGO | IL | 60601 | USA |
| NOBLE, CHRIS H | | Address Redacted | | | | | | |
| NOBLE, CODY | | Address Redacted | | | | | | |
| NOBLE, DANIELLE YVONNE | | Address Redacted | | | | | | |
| NOBLE, GREGORY | | 308 COUGAR BLVD | | | SEBRING | FL | 33872 | USA |
| NOBLE, GREGORY | | 6955 CARTER RD | | | SPRING ARBOR | MI | 49283 | USA |
| NOBLE, KELVIN EARL | | Address Redacted | | | | | | |
| NOBLE, MARK GREGORY | | Address Redacted | | | | | | |
| NOBLEZA, FLORENCIA | | 13619 LYNX CT | | | HOUSTON | TX | 77014-2821 | USA |
| NOCENTE, GEORGE MARK | | Address Redacted | | | | | | |
| NOCERINO, HEATHER | | 1434 WINDJAMMER PLACE | | | VALRICO | FL | 33594 | USA |
| NOEL, ASHELEY | | 446 HOMEWOOD PLACE | | | RESERVE | LA | 70084-0000 | USA |
| NOEL, EDDIE | | 830 W 66TH PL | | | MERRILLVILLE | IN | 46410-3221 | USA |
| NOEL, J | | 10822 DEERCLIFF PASS | | | SAN ANTONIO | TX | 78251-3260 | USA |
| NOEL, LAWRENCE F | | 801 E BRIARWOOD CT | | | NASHVILLE | IL | 62263-1700 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOEL, LINDA | | 2016 CLINE DRIVE | | | COPPERAS COVE | TX | 76522 | USA |
| NOEL, R | | 391 LAS COLINAS BLVD E STE 130 | | | IRVING | TX | 75039-6225 | USA |
| NOENING, ALLEN | | 1277 W PLEASANT RUN ST | | | SPRINGFIELD | MO | 65810 | USA |
| NOENS, CHISTOPHER ALAN | | Address Redacted | | | | | | |
| NOETHLICH, ADAM | | 449 EARLY CT | | | COLUMBUS | OH | 43207-0000 | USA |
| NOEY, DENNIS | | P O  BOX 731 | | | NORMANGEE | TX | 77871 | USA |
| NOEY, KEITH | | 10226 S SANGAMON ST | | | CHICAGO | IL | 60643-2321 | USA |
| NOGAFSKY, BRANDON LEE | | Address Redacted | | | | | | |
| NOGLE, JAMES | | 743 ACADEMY ST E | | | OWATONNA | MN | 55060 | USA |
| NOGUEZ, HUGO | | Address Redacted | | | | | | |
| NOKES, JOHN H | | Address Redacted | | | | | | |
| NOKES, JOHN H | | 5614 BOBBY DRIVE | | | KNOXVILLE | TN | 37921 | USA |
| NOKES, RYAN | DEBORAH K  WALKER  INVESTIGATOR  EEOC  NASHVILLE AREA OFFICE | 50 VANTAGE WAY  SUITE 202 | | | NASHVILLE | TN | 37228 | USA |
| NOKIA PRODUCTS CORPORATION | | 9600 54TH AVENUE N | | | MINNEAPOLIS | MN | 55442 | USA |
| Nolan Law Group | | 20 N Clark St Ste 3000 | | | Chicago | IL | 60602 | USA |
| NOLAN, ANGELA RENEE | | Address Redacted | | | | | | |
| NOLAN, CHRISTOPHER B | | Address Redacted | | | | | | |
| NOLAN, FRANK | | 10600 MASTIN | | | OVERLAND PARK | KS | 66212 | USA |
| NOLAN, ROBERT JAMES | | Address Redacted | | | | | | |
| NOLAN, TYRUS MARQUIS | | Address Redacted | | | | | | |
| NOLAND JR, JIMMY ALEXANDER | | Address Redacted | | | | | | |
| NOLAND, BRETT MATTHEW | | Address Redacted | | | | | | |
| NOLAND, CALEB A | | Address Redacted | | | | | | |
| NOLASCO, FRANCISCO | | 3461 BARNES AVE | | | BALDWIN PARK | CA | 91706 | USA |
| NOLASCO, MACARIO P | | 655 S MAGNOLIA AVE APT 30 | | | YUMA | AZ | 85364-2776 | USA |
| NOLCOX, AARON | | 757 BENNIGHOF DR | | | EVASNVILLE | IN | 47715 | USA |
| NOLEN, DAVID JOSEPH | | Address Redacted | | | | | | |
| NOLEN, TOREIA | | Address Redacted | | | | | | |
| NOLL DAVID W | | P O BOX 417 | | | BAY PINES | FL | 33744 | USA |
| NOLL, ERIC | | Address Redacted | | | | | | |
| NOLTE, AARON MATTHEW | | Address Redacted | | | | | | |
| NOLTE, AARON MATTHEW | | Address Redacted | | | | | | |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | ENGLEWOOD | CO | 80112 | USA |
| NOLTE, SAMUEL | | 8242 S TAMARAC ST | | | ENGLEWOOD | CO | 80112-3233 | USA |
| NOLTKAMPER, ANDREA LYNN | | Address Redacted | | | | | | |
| NOMBRANO, VERONICA OLIVIA | | Address Redacted | | | | | | |
| NOMIKOS, KOSTA | | 12371 MAYBERRY RD | | | SPRING HILL | FL | 34609-1641 | USA |
| NOONAN, COURTNEY MARIE | | Address Redacted | | | | | | |
| NOONAN, MICHELLE LYN | | Address Redacted | | | | | | |
| NOONAN, WILLIAM | | 634 SAGINAW | | | CALUMET CITY | IL | 60409 | USA |
| NOONCASTER, TIM S | | 895 CARMELLA LANE | | | ELGIN | IL | 60120- | USA |
| NOORDSTAR, ROBERT Q | | 4329 HARBOR HOUSE DR | | | TAMPA | FL | 33615-5415 | USA |
| NOORLANDER, NATHAN CURTIS | | Address Redacted | | | | | | |
| NORALS, JAHMIL | | 606 DELAWARE AVE | | | MADISON | TN | 37115 | USA |
| NORATO, ERIKA A | | 298 N MONTE VISTA ST | | | CHANDLER | AZ | 85225-4716 | USA |
| NORCIA, AMBER LYNNAE | | Address Redacted | | | | | | |
| NORCROSS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| NORCROSS, MARK CHARLES | | Address Redacted | | | | | | |
| NORCROSS, MARK CHARLES | | Address Redacted | | | | | | |
| NORCROSS, MARK CHARLES | | Address Redacted | | | | | | |
| NORCROSS, MARK CHARLES | | Address Redacted | | | | | | |
| NORD, MARIANA C | | Address Redacted | | | | | | |
| NORDHEIM, GREG | | P O BOX 1142 | | | ARDMORE | OK | 73402 | USA |
| NORDHEIM, GREGORY J | | Address Redacted | | | | | | |
| NORDLIE, JEFFREY SCOTT | | Address Redacted | | | | | | |
| NORDQUIST, SARAH A | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORDQUIST, SARAH A | | PO BOX 520435 | | | SALT LAKE CITY | UT | 84152 | USA |
| NORDSTROM, DARIN K | | Address Redacted | | | | | | |
| NOREEN, INA | | 3036 ON QUIL LN | | | WOODRIDGE | IL | 60527-0000 | USA |
| NORFLEET, REGINALD EUGENE | | Address Redacted | | | | | | |
| NORIEGA, ALEXANDER PABLO | | Address Redacted | | | | | | |
| NORIEGA, ANTONIO ROGELIO | | Address Redacted | | | | | | |
| NORIEGA, JOHNNY | | Address Redacted | | | | | | |
| NORIEGA, RENE SHINJI | | Address Redacted | | | | | | |
| NORLAND, DON | | 3207 N 168TH AVE | | | OMAHA | NE | 68116 | USA |
| NORLOCK, BILL ANTHONY | | Address Redacted | | | | | | |
| NORMA N PLATT | PLATT NORMA N | 4875 TOWNSHIP RD 120 | | | MCCOMB | OH | 45858-9704 | USA |
| NORMA, ALTAMIRA | | 1321 IDA ST NA2 | | | TUPELO | MS | 38804-0000 | USA |
| NORMA, BROWN | | 11314 CONCHO ST | | | HOUSTON | TX | 77072-4906 | USA |
| NORMAN E PETRIE | | 3075 NE 190TH ST APT 304 | | | AVENTURA | FL | 33180-3178 | USA |
| NORMAN KRIEGER INC | | PO BOX 4488 | | | CARSON | CA | 90749 | USA |
| NORMAN TRANSCRIPT | | PO BOX 1058 | 215 E COMANCHE | | NORMAN | OK | 73070 | USA |
| NORMAN, CASS PERNELL | | Address Redacted | | | | | | |
| NORMAN, CITY OF | | OFFICE OF THE CITY CLERK | PO BOX 370 | | NORMAN | OK | 73070 | USA |
| NORMAN, CITY OF | NORMAN, CITY OF | UTILITY DIVISION | PO BOX 5599 | | NORMAN | OK | 73070 | USA |
| NORMAN, CITY OF | UTILITY DIVISION | PO BOX 5599 | | | NORMAN | OK | 73070 | USA |
| NORMAN, CLAY RANDALL | | Address Redacted | | | | | | |
| NORMAN, EMILY ANNELOUISE | | Address Redacted | | | | | | |
| NORMAN, J | | 7230 SUN VALLEY DR | | | CORPUS CHRISTI | TX | 78413-5723 | USA |
| NORMAN, JAMES T | | Address Redacted | | | | | | |
| NORMAN, JAMES T | | Address Redacted | | | | | | |
| NORMAN, JASUND S | | 6953 SOUTH KING DRIVE | | | CHICAGO | IL | 60637 | USA |
| NORMAN, JASUND SCOTT | | Address Redacted | | | | | | |
| NORMAN, JOSHUA ROBERT | | Address Redacted | | | | | | |
| NORMAN, KARI | | 7585 INGRAM RD | APT  NO 2101 | | SAN ANTONIO | TX | 78251 | USA |
| NORMAN, KELSEY RACHELLE | | Address Redacted | | | | | | |
| NORMAN, KRISTY L | | 167 W GLEN LN | | | RIVERDALE | IL | 60827-2229 | USA |
| NORMAN, MATTHEW | | Address Redacted | | | | | | |
| NORMAN, MATTHEW MACLAREN | | Address Redacted | | | | | | |
| NORMAN, MICHAEL WAYNE | | Address Redacted | | | | | | |
| NORMAN, SCHEFER | | 3549 MAGELLAN CIR | | | MIAMI | FL | 33180-3775 | USA |
| NORMAND SHERIFF, NEWELL | | NORMAND SHERIFF NEWELL | BUREAU OF TAXATION PROP TAX DI | PO BOX 130 | GRETNA | LA | 70054 | USA |
| NORMENT, DOUGLAS | | 24935 ASHLYN PL | | | DENHAM SPRINGS | LA | 70726 | USA |
| NORMURA ASSET CAPITAL CORPORATION | DAVID MARTIN | 5005 LBJ FREEWAY  SUITE 1050 | | | DALLAS | TX | 75244 | USA |
| NORMURA ASSET CAPITAL CORPORATION | DAVID MARTIN | 5005 LBJ FREEWAY  SUITE 1050 | | | DALLAS | TX | 75244 | USA |
| NORMURA ASSET CAPITAL CORPORATION | DAVID MARTIN | 5005 LBJ FREEWAY  SUITE 1050 | | | DALLAS | TX | 75244 | USA |
| NORMURAASSET CAPITAL CORPORATION | DAVID MARTIN | S005 LBJ FREEWAY  SUITE 1050 | | | DALLAS | TX | 75244 | USA |
| NORRIDGE, VILLAGE OF | | 4000 N OLCOTT AVE | | | NORRIDGE | IL | 60706-1199 | USA |
| NORRIS, BRANDON J | | Address Redacted | | | | | | |
| NORRIS, CHARLES | | 2345 DAHLIA | | | CONWAY | AR | 72034 | USA |
| NORRIS, CHARLES | | 2917 MYNATT RD | | | KNOXVILLE | TN | 37918-4746 | USA |
| NORRIS, CHARLES ERNEST | | Address Redacted | | | | | | |
| NORRIS, CHARLIE | | Address Redacted | | | | | | |
| NORRIS, DAVID | | Address Redacted | | | | | | |
| NORRIS, ERIC MICHAEL | | Address Redacted | | | | | | |
| NORRIS, JACOB | | Address Redacted | | | | | | |
| NORRIS, JAMES | | 188 S CHERRY ST | | | CASTLE ROCK | CO | 80104-0000 | USA |
| NORRIS, JENNIFER | | 273 APPLE RIDGE DR | | | BLUFF CITY | TN | 37618 | USA |
| NORRIS, JOHN | | 1059 E 1270 S | | | PROVO | UT | 84606 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORRIS, JOHNATHAN | | Address Redacted | | | | | | |
| NORRIS, JUSTIN | | 11131 E CLINTON ST | | | SCOTTSDALE | AZ | 85259-0000 | USA |
| NORRIS, KENT | | 4760 NW 2ND TER | | | BOCA RATON | FL | 33431-4125 | USA |
| NORRIS, RICHARD | | 7904 W KEY DR | | | MUNCIE | IN | 47304 8824 | USA |
| NORRIS, RYAN EUGENE | | Address Redacted | | | | | | |
| NORRIS, SCOTT MARLIN | | Address Redacted | | | | | | |
| NORRIS, SHERYLL | | 1015 COLFAX AVE | | | GRAND HAVEN | MI | 49417-1957 | USA |
| NORRIS, TIFFANY | | 728 JEFFERSON PL | | | TAYLOR MILL | KY | 41015-0000 | USA |
| NORRIS, VIVIAN | | 4479 BENT CREEK DR | | | CINCINNATI | OH | 45244 | USA |
| NORSWORTHY, JOHN | | 5710 SKYDALE LN | | | SUGAR LAND | TX | 77479-0000 | USA |
| NORSWORTHY, STACEY | | Address Redacted | | | | | | |
| NORTEGA, JOSE | | 3591 MAGNOLIA AVE | | | LYNWOOD | CA | 90262-0000 | USA |
| NORTH AMERICAN | | 1329 PINE TERRACE COURT | | | NORTH LAS VEGAS | NV | 89031-0000 | USA |
| North American Roofing Services Inc | Lindan J Hill | Johnston Barton Proctor & Rose LLP | 569 Brookwood Village Ste 901 | | Birmingham | AL | 35209 | USA |
| NORTH COUNTY TIMES | | PO BOX 54358 | | | LOS ANGELES | CA | 90054-0358 | USA |
| North Dakota Department of Health | Environmental Health Section | 918 East Divide AVE | | | Bismarck | ND | 58501-1947 | USA |
| NORTH DAKOTA STATE ATTORNEYS GENERAL | WAYNE STENEHJEM | STATE CAPITOL | 600 E BLVD AVE | | BISMARCK | ND | 58505-0040 | USA |
| North Dakota State Land Department | Unclaimed Property Division | PO Box 5523 | | | Bismarck | ND | 58506-5523 | USA |
| NORTH LITTLE ROCK ELECTRIC | | P O BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | USA |
| North Little Rock Electric | | P O  Box 936 | | | North Little Rock | AR | 72115 | USA |
| NORTH LITTLE ROCK ELECTRIC | | P O BOX 936 | | | NORTH LITTLE ROCK | AR | 72115 | USA |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 | USA |
| NORTH SHORE GAS | | PO BOX A3991 | | | CHICAGO | IL | 60690-3991 | USA |
| NORTH TOWER IMMEDIATE CARE | | 7230 W NORTH AVE | | | ELMWOOD PARK | IL | 60707 | USA |
| NORTHAM, DAMON | | 4030 FAIRWAY VIEW | | | BARTLETT | TN | 38135 | USA |
| NORTHAM, THERESA DIANE | | Address Redacted | | | | | | |
| NORTHARD, DAVID C | | Address Redacted | | | | | | |
| NORTHARD, MICHELLE M | | Address Redacted | | | | | | |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC | Mary Schwarze Esq | Northbrook Sub LLC | c o Principal Life Insureance Company | 711 High St | Des Moines | IA | 50392 | USA |
| Northbrook Sub LLC Northbrook PLIC LLC and Northbrook VNBP LLC as Tenants in Common | Mary E Schwarze Esq | c o Principal Life Insurance Company | Northrbook Sub LLC et al | 711 High St | Des Moines | IA | 50392 | USA |
| NORTHBROOK, VILLAGE OF | | NORTHBROOK VILLAGE OF | 1225 CEDAR LANE | | NORTHBROOK | IL | 60062 | USA |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | | 30000 CHALRIN BLVD | C/O ZEISLER MORGAN PROPERTIES | | CLEVELAND | OH | 44124 | USA |
| Northcliff Residual Parcel 4 LLC | Attn David M Neumann | Benesch Friedlander Coplan & Aronoff LLP | 200 Public Sq Ste 2300 | | Cleveland | OH | 44114-2378 | USA |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A  ZEISLER | C/O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD  STE 100 | | CLEVELAND | OH | 44124 | USA |
| NORTHCLIFF RESIDUAL PARCEL 4 LLC | KENNETH A ZEISLER | C O ZEISLER MORGAN PROPERTIES | 30000 CHAGRIN BLVD STE 100 | | CLEVELAND | OH | 44124 | USA |
| NORTHEAST OHIO MARKETING NETWORK | | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | USA |
| NORTHEAST OHIO MARKETING NETWORK | ATT CREDIT MANAGER | PO BOX 630504 | | | CINCINNATI | OH | 45263-0504 | USA |
| NORTHEAST OHIO MARKETING NETWORK | Northeast Ohio Marketing Network LLC | Attn Credit Manager | 1801 Superior Ave | | Cleveland | OH | 44114 | USA |
| Northeast Ohio Marketing Network LLC | | Attn Credit Manager | 1801 Superior Ave | | Cleveland | OH | 44114 | USA |
| Northeast Verizon Wireless | Verizon Wireless | PO Box 3397 | | | Bloomington | IL | 61702 | USA |
| Northern Indiana Public Service Company | Attn Revenue Assurance & Recovery | 801 E 86th Ave | | | Merrillville | IN | 46410 | USA |
| NORTHERN LIFE INSURANCE CO | | 100 WASHINGTON SQUARE | SUITE 800 | | MINNEAPOLIS | MN | 55101-2147 | USA |
| Northern States Power Co dba Xcel Energy A Minnesota Company | | 3215 Commerce St | | | La Crosse | WI | 54603 | USA |
| NORTHERN TRUST BANK OF CA | | 355 S GRAND AVE | STE 2600 | | LOS ANGELES | CA | 90071 | USA |
| NORTHERN TRUST BANK OF CALIFORNIA N A | | 365 S  GRAND AVE  SUITE 2600 | SUITE 2600 | ATTN  TERRI HOWARD | LOS ANGELES | CA | 90071 | USA |
| NORTHERN TRUST BANK OF CALIFORNIA NA | | 365 S GRAND AVE SUITE 2600 | SUITE 2600 | ATTN TERRI HOWARD | LOS ANGELES | CA | 90071 | USA |
| NORTHERN UTILITIES NATURAL GAS | | PO BOX 9001848 | | | LOUISVILLE | KY | 40290-1848 | USA |
| NORTHERN UTILITIES NATURAL GAS | | PO BOX 9001848 | | | LOUISVILLE | KY | 40290-1848 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN WILDLIFEART, | | 20173 US HIGHWAY 23 S | | | PRESQUE ISLE | MI | 49777-9061 | USA |
| NORTHERN WIRE PRODUCTIONS | | 6601 RIDGEWOOD RD | | | SAINT CLOUD | MN | 56302 | USA |
| Northglenn Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | USA |
| NORTHGLENN, CITY OF | | PO BOX 5305 | DEPT OF FINANCE | | DENVER | CO | 80217-5305 | USA |
| NORTHGLENN, CITY OF | | PO BOX 5305 | DEPT OF FINANCE | | DENVER | CO | 80217-5305 | USA |
| NORTHGLENN, CITY OF | | PO BOX 5305 | DEPT OF FINANCE | | DENVER | CO | 80217-5305 | USA |
| NORTHGLENN, CITY OF | | NORTHGLENN CITY OF | PO BOX 330061 | | NORTHGLENN | CO | 80233-8061 | USA |
| NORTHPORT, CITY OF | | NORTHPORT CITY OF | PO BOX 569 | | NORTHPORT | AL | 35476 | USA |
| NORTHPORT, CITY OF | | PO BOX 569 | | | NORTHPORT | AL | 35476 | USA |
| NORTHPORT, CITY OF | | PO BOX 569 | | | NORTHPORT | AL | 35476 | USA |
| NORTHROP, KELVIN LLOYD | | Address Redacted | | | | | | |
| NORTHROP, RYAN | | Address Redacted | | | | | | |
| NORTHRUP, FELICITY ELIZABETH | | Address Redacted | | | | | | |
| NORTHWEST AIRLINES INC | | 2700 LONE OAK PKY | | | EAGAN | MN | 55121 | USA |
| NORTHWEST ARKANSAS DEMOCRAT | | PO BOX 1607 | BUSINESS OFFICE RETAIL DISPLAY | | FAYETTEVILLE | AR | 72702 | USA |
| NORTHWEST ARKANSAS DEMOCRAT | | PO BOX 1607 | BUSINESS OFFICE RETAIL DISPLAY | | FAYETTEVILLE | AR | 72702 | USA |
| NORTHWEST HERALD | | AUTUMN SIGMIER | 7717 SOUTH ROUTE 31 | | CRYSTAL LAKE | IL | 60014 | USA |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 600390250 | USA |
| NORTHWEST HERALD | | PO BOX 250 | | | CRYSTAL LAKE | IL | 60039-0250 | USA |
| NORTHWEST PAIN MANAGEMENT PA | | 400 WEST BLACKWELL ST | | | DOVER | NJ | 07801 | USA |
| NORTHWEST SUBURBAN MEDICAL | | 1300 E CENTRAL RD STE C | | | ARLINGTON HTS | IL | 60005 | USA |
| NORTHWOODS L P | NO NAME SPECIFIED | 5858 CENTRAL AVENUE | C/O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | USA |
| NORTHWOODS L P | NO NAME SPECIFIED | 5858 CENTRAL AVE | C/O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | USA |
| NORTHWOODS LIMITED PARTNERSHIP | | PO BOX 41847 | | | ST PETERSBURG | FL | 33743 | USA |
| NORTHWOODS LP | | 5858 CENTRAL AVE | C O THE SEMBLER COMPANY | | ST PETERSBURG | FL | 33707 | USA |
| NORTON SHORES, CITY OF | | NORTON SHORES CITY OF | 2743 HENRY ST NO 302 | | MUSKEGON | MI | 49441 | USA |
| NORTON, ADRIANNA | | NO 4 SPY GLASS CT | | | SHERWOOD | AR | 72120-0000 | USA |
| NORTON, CARLTON DWAYNE | | Address Redacted | | | | | | |
| NORTON, CLARISSA URENECIA | | Address Redacted | | | | | | |
| NORTON, DANIEL | | 2743 SPRINGDALE CIRCLE | | | NAPERVILLE | IL | 60564 | USA |
| NORTON, DAWN RENEE | | Address Redacted | | | | | | |
| NORTON, DYLAN | | 2018 WYNKOOP DRIVE | | | COLORADO SPRINGS | CO | 80909-0000 | USA |
| NORTON, ELEANOR | | P O BOX 803 | | | SAINT CROIX FALLS | WI | 54024 | USA |
| NORTON, JAMES FRANCIS | | Address Redacted | | | | | | |
| NORTON, JON | | 18207 NORTH 85TH LANE | | | PEORIA | AZ | 85382 | USA |
| NORTON, MANDY | | 1460 CLEVELAND AVE | | | LINCOLN PARK | MI | 48146-2384 | USA |
| NORTON, PHILLIP J | | 14938 SYCAMORE HILL ST | | | DRAPER | UT | 84020 | USA |
| NORTON, PHILLIP JEFFREY | | Address Redacted | | | | | | |
| NORTON, ZACH | | 419 OLNEY DR | | | SAN ANTONIO | TX | 78209-4936 | USA |
| Norwalk Plaza Partners | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Norwalk Plaza Partners Watt 205102 26 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 | USA |
| Norwalk Plaza Partners Watt Store No 427 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| NORWALK, CITY OF | | NORWALK CITY OF | PO BOX 1030 | FINANCE DEPARTMENT | NORWALK | CA | 90651 | USA |
| NORWALK, CITY OF | | PO BOX 1030 | WATER BILLING DIVISION | | NORWALK | CA | 90651-1030 | USA |
| NORWOOD, CORNELIUS LENELL | | Address Redacted | | | | | | |
| NORWOOD, DEBRA | | 1500 CROSSING PL | | | AUSTIN | TX | 78741-0000 | USA |
| NORWOOD, GERALD | | 611 NORTH MOORE RD | | | CHATTANOOGA | TN | 37406 | USA |
| NORWOOD, JAMES ARTHUR | | Address Redacted | | | | | | |
| NORWOOD, TIFFANY | | Address Redacted | | | | | | |
| NORWOOD, TONY | | 5904 BAYMEADOWS LANE | | | ARLINGTON | TX | 76017 | USA |
| NORWOOD, TONY L | | Address Redacted | | | | | | |
| NOSISTEL, DANIEL | | Address Redacted | | | | | | |
| NOTARO, DENIS R | | 24 NORTHLAND AVE | | | STILLWATER | MN | 55082 | USA |
| NOTO, TRAVIS A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOTRIANO, CHARLES NICHOLAS | | Address Redacted | | | | | | |
| NOTT, MICHAEL ALLEN | | Address Redacted | | | | | | |
| NOUREDDINE, OMAR | | Address Redacted | | | | | | |
| NOURI KHORASANI, ALI | | Address Redacted | | | | | | |
| NOURRCIER, CHARLES | | 25 LA LINDA DRIVE | MATTHEW | | LONG BEACH | CA | 90807-0000 | USA |
| NOVA, ALAN S | | Address Redacted | | | | | | |
| NOVAGRAPH INC | | 2401 SPRINGWOOD LN | | | RICHARDSON | TX | 75082 | USA |
| NOVAGRAPH INC | | 2401 SPRINGWOOD LN | | | RICHARDSON | TX | 75082 | USA |
| NOVAK CONSTRUCTION COMPANY | | 3423 N DRAKE AVE | | | CHICAGO | IL | 60618 | USA |
| Novak Robenalt & Pavlik LLP | | 1660 W 2nd St Ste 950 | | | Cleveland | OH | 44113-1498 | USA |
| NOVAK, BRION | | 5415 LAVERNE AVE | | | PARMA | OH | 44129 | USA |
| NOVAK, ERIC L | | 4008 OAKHURST | | | AMARILLO | TX | 79109 | USA |
| NOVAK, ERIC LYNN | | Address Redacted | | | | | | |
| NOVAK, LAURETTA | | 15423 LIVINGSTON AVE | | | LUTZ | FL | 33559-0000 | USA |
| NOVAK, MATHEW JON | | Address Redacted | | | | | | |
| NOVAR CONTROLS CORPORATION | MR BOB PIETZ | NORVAR CONTROLS CORPORATION | 6060 ROCKSIDE WOODS BLVD | CLEVELAND | OH | 44131 | | USA |
| NOVAR CONTROLS CORPORATION | | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | USA |
| Novar Controls Corporation | Anne Fischer | 1140 W Warner Rd MS 1233 M | | | Tempe | AZ | 85284 | USA |
| Novar Controls Corporation | NOVAR CONTROLS CORPORATION | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | USA |
| NOVAR CONTROLS CORPORATION, | | PO BOX 847697 | | | DALLAS | TX | 75284-7697 | USA |
| NOVELLINO, LARRY ERVIN | | Address Redacted | | | | | | |
| NOVESKEY, TYMON EZEKIEL | | Address Redacted | | | | | | |
| NOVHA, PAT | | 6823 NW 27TH COURT | | | SUNRISE | FL | 33313 | USA |
| NOVI TREASURER, CITY OF | | NOVI TREASURER CITY OF | P O BOX 79001 | | DETROIT | MI | 48279-1180 | USA |
| NOVI, CITY OF | | 45125 W TEN MILE RD | POLICE DEPARTMENT | | NOVI | MI | 48375 | USA |
| NOVI, CITY OF | | 45125 WEST TEN MILE ROAD | | | NOVI | MI | 48375 | USA |
| NOVIELLO, EMANUELE | | 5043 MICHIGAN AVE | | | SCHILLER PARK | IL | 60176-1043 | USA |
| NOVITZKY, KEVIN JOHN | | Address Redacted | | | | | | |
| NOVOGRODER ABILENE LLC | | 6577 EAGLE WY | C/O NORTHPOINT CAPITAL LLC | | CHICAGO | IL | 60678-1065 | USA |
| NOVOGRODER ABILENE LLC | C O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | | CHICAGO | IL | 60611 | USA |
| NOVOGRODER ABILENE LLC | GEORGE NOVOGRODER | JOHN HANCOCK CENTER | 875 N MICHIGAN AVE STE 3612 | | CHICAGO | IL | 60611 | USA |
| NOVOGRODER ABILENE LLC | Novogroder Co Inc | 875 N Michigan Ave Ste 3612 | | | Chicago | IL | 60611 | USA |
| Novogroder Co Inc | | 875 N Michigan Ave Ste 3612 | | | Chicago | IL | 60611 | USA |
| Novogroder Companies Inc | | John Hancock Ctr | 875 N Michigan Ave | | Chicago | IL | 60611 | USA |
| NOVOGRODER/ABILENE, LLC | NO NAME SPECIFIED | C/O THE NOVOGRODER COMPANIES INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | USA |
| NOVOGRODER/ABILENE, LLC | NO NAME SPECIFIED | C/O THE NOVOGRODER COMPANIES  INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | USA |
| NOVOGRODER/ABILENE, LLC | NO NAME SPECIFIED | C/O THE NOVOGRODER COMPANIES  INC | JOHN HANCOCK CENTER | 875 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | USA |
| NOVOTNY, JOHN | | 4462 LAVENDER DRIVE | | | PALM HARBOR | FL | 34685 | USA |
| NOVY, JOSHUA | | 1526 BAYTREE DR | | | ROMEOVILLE | IL | 60446 | USA |
| NOWAK, LAURA MARIE | | Address Redacted | | | | | | |
| NOWAK, STAN | | 7472 JENSEN BLVD | | | HANOVER PARK | IL | 60133-2260 | USA |
| NOWAK, THOMAS J | | Address Redacted | | | | | | |
| NOWAK, TIMOTHY D | | 16671 WEST VIEW DR | | | MEAD | CO | 80542 | USA |
| NOWAK, TIMOTHY DAVID | | Address Redacted | | | | | | |
| NOWAKOWSKI, SYLVIA | | Address Redacted | | | | | | |
| NOWICKI, JOSEPH | | 507 E CHERRY | | | SPRINGFIELD | MO | 65806-0000 | USA |
| NOWLEN, ROBERT PATRICK | | Address Redacted | | | | | | |
| NOWLIN, BENJAMIN T | | Address Redacted | | | | | | |
| NOWLIN, NICHOLAS D | | Address Redacted | | | | | | |
| NOWOTNY, REBECCA | | 10300 GOLF COURSE RD NW APT 903 | | | ALBUQUERQUE | NM | 87114-3924 | USA |
| NOYCE, NICK | | 9764 ALTAMONT DR | | | SANDY | UT | 84092 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NOYCE, NICK | | 9764 ALTAMONT DR | | | SANDY | UT | 84092-0000 | USA |
| NOYCE, NICKC | | 9764 ALTAMONT DR | | | SANDY | UT | 84092-0000 | USA |
| NOYCE, TODD | | 1305 E HOWE ST | | | DEWITT | MI | 48820 | USA |
| NOYOLA, CHRIS | | Address Redacted | | | | | | |
| NOYOLA, MICHAEL RENE | | Address Redacted | | | | | | |
| NOZEWSKI, GERALD | | 1324 FOREST COURT | | | ANN ARBOR | MI | 48104-0000 | USA |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W  NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | USA |
| NP HUNTSVILLE LIMITED LIAB CO | | 191 W NATIONWIDE BLVD | SUITE 200 | | COLUMBUS | OH | 43215 | USA |
| NP Huntsville Limited Liability Company | c o Ralph E Dill | 37 W Broad St Ste 950 | | | Columbus | OH | 43215 | USA |
| NP HUNTSVILLE LTD | | CASTO | PO BOX 1450 | | COLUMBUS | OH | 43216 | USA |
| NP I&G CONYERS CROSSROADS LLC | | 13048 COLLECTIONS CTR DR | C/O NP I&G INSTNL RETAIL CO | | CHICAGO | IL | 60693 | USA |
| NP SSP BAYBROOK LLC | | PO BOX 74316 | | | CLEVELAND | OH | 44194-4316 | USA |
| NSYTROM, MARK | | 11724 N  DIVISION | | | SPARTA | MI | 49345 | USA |
| NU, DOAN | | 13336 SW 13TH TR | | | MIAMI | FL | 33186-0000 | USA |
| NUBUOR, KEVIN SIAW | | Address Redacted | | | | | | |
| NUCCI, AUGUSTO | | PO Box 266320 | | | WESTON | FL | 33325 | USA |
| NUCCIO, SHANE MATTHEW | | Address Redacted | | | | | | |
| Nueces County | | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | USA |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| Nueces County | Nueces County | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | USA |
| NUESSLY, JASON JUDE | | Address Redacted | | | | | | |
| NUEVA, EDUARDO | | 5931 LUBEC ST | | | BELL GARDENS | CA | 90201 | USA |
| NUGENT, SHANNON | | 3846 SADDLEBROOK CT | | | COLUMBUS | OH | 43221-0000 | USA |
| NUGENT, STEVEN | | 440 N GRANT ST | | | ELLSWORTH | MN | 56129-0000 | USA |
| NULL, JAMES | | 429 HARDEE AVE | | | MURFREESBORO | TN | 37127 | USA |
| NUMIKOSKI, TODD AARON | | Address Redacted | | | | | | |
| NUMMER, DAWN KARLA | | Address Redacted | | | | | | |
| NUMMER, JESSICA MARIE | | Address Redacted | | | | | | |
| Nunemaker, Thomas A & Lise A | | 12919 Hayes St | | | Overland Park | KS | 66213 | USA |
| NUNES, LLOYD P | | Address Redacted | | | | | | |
| NUNES, VANESSA MARIE | | Address Redacted | | | | | | |
| NUNEZ GUILLERMO | | 201 RACQUET CLUB RD | APTNO N 310 | | WESTON | FL | 33326 | USA |
| NUNEZ, ALBERT ALEXANDER | | Address Redacted | | | | | | |
| NUNEZ, ALEX PATRICK | | Address Redacted | | | | | | |
| NUNEZ, ANDREW D | | Address Redacted | | | | | | |
| NUNEZ, CARLOS | | 16055 W CAMELBACK RD | | | PHOENIX | AZ | 85035 | USA |
| NUNEZ, CHRISTIAN | | 12413 TRAILING OAKS ST | | | LIVE OAK | TX | 78233-0000 | USA |
| NUNEZ, ERNEST JAMES | | Address Redacted | | | | | | |
| NUNEZ, ETHAN JOSHUA | | Address Redacted | | | | | | |
| NUNEZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| NUNEZ, GRISELDA | | Address Redacted | | | | | | |
| NUNEZ, JORGE | | Address Redacted | | | | | | |
| NUNEZ, JOSE | | 507 W ESP 83 | | | MCALLEN | TX | 78503-0000 | USA |
| NUNEZ, JOSIAS | | 5214 W 31ST ST | | | CICERO | IL | 60804-3946 | USA |
| NUNEZ, KEVIN | | Address Redacted | | | | | | |
| NUNEZ, MARIANO | | 320 MAIN ST NO 1 | | | WAUKESHA | WI | 53186-5019 | USA |
| NUNEZ, NANCY P | | PO BOX 8243 | | | CHICAGO | IL | 60608-0193 | USA |
| NUNN, JAMES | | 114 HAMILTON ST | | | RADCLIFF | KY | 40160 | USA |
| NUNN, LINDSAY | | 5781 RENDOU BLOODWORTH | | | FT WORTH | TX | 76140-0000 | USA |
| NUNN, QUINTON | | Address Redacted | | | | | | |
| NUNNALLY, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| NUNNALLY, TATSYANA ELISH | | Address Redacted | | | | | | |
| NUNNELLY, ARIEL RAE | | Address Redacted | | | | | | |
| NUNNELLY, BRUCE | | 311 STREAMWOOD DR | | | VALPARAISO | IN | 46383 | USA |
| NUNO, LUIS | | 14607 PINE LAKE ST | | | CLERMONT | FL | 34711 | USA |
| NUON, PHANA SAM | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NUSKO, MARK | | 736 N WOLCOTT AVE APT 1R | | | CHICAGO | IL | 60622-5569 | USA |
| NUSS, FLOYD E | | Address Redacted | | | | | | |
| NUSTAS, RAY | | Address Redacted | | | | | | |
| NUTSCH, DANIEL | | 622 ARLINGTON DR | | | KNOXVILLE | TN | 37922 | USA |
| Nutt Brendon | | 3892 Higley St | | | Las Vegas | NV | 89103 | USA |
| NUTT, BRENDON | | 4626 GRAND DR | | | LAS VEGAS | NV | 89109-0000 | USA |
| NUTT, BRENDON | Nutt Brendon | 3892 Higley St | | | Las Vegas | NV | 89103 | USA |
| NUTT, STEPHEN | | 6452 HASTING CT | | | MORROW | OH | 45152 | USA |
| NUTTALL, JASON E | | 5613 CEDAR ASH XING | | | ANTIOCH | TN | 37013-2340 | USA |
| NUTTALL, JENNIFER STARLEIGH | | Address Redacted | | | | | | |
| NUTTER, ERIC | | 1653 N WARREN AVE | | | MILWAUKEE | WI | 53202 | USA |
| NUTTER, TIMOTHY | | 2935 CARLTON LANE | | | EVANSVILLE | IN | 47711-0000 | USA |
| NUVO TECHNOLOGIES | | 4940 DELHI PIKE | | | CINCINNATI | OH | 45238 | USA |
| NUZUM, JENNA RENEE | | Address Redacted | | | | | | |
| NWANKWO, FRANCIS | | 215 PAK GROVE ST | | | MINNEAPOLIS | MN | 55403-0000 | USA |
| NWAOGWUGWU, WHITNEY CHINYERE | | Address Redacted | | | | | | |
| NWOKORIE, MANDA COURTSIE | | Address Redacted | | | | | | |
| NYBERG FINN | | 202 KNOB HILL NO 8 | | | REDONDO BEACH | CA | 90277 | USA |
| NYE, ROBERT C | | Address Redacted | | | | | | |
| NYHOFF, DAVID | | 3016 WILL CARLETON RD | | | FLAT ROCK | MI | 48134-9658 | USA |
| NYIRO, MATTHEW ALAN | | Address Redacted | | | | | | |
| NYKO TECHNOLOGIES | Myko Technologies Inc | 1990 Westwood Blvd PH | | | Los Angeles | CA | 90025 | USA |
| Nyko Technologies Inc | | 1990 Westwood Blvd PH Ste | | | Los Angeles | CA | 90025 | USA |
| Nyko Technologies Inc | Alan F Broidy PC | Law Offices of Alan F Broidy | A Professional Corporation | 1925 Century Park E 7th Fl | Los Angeles | CA | 90067-2701 | USA |
| NYLANDER, JOE | | 3080 SERENITY LN | | | NAPERVILLE | IL | 60564 | USA |
| NYSTROM, CODY WILLIAM | | Address Redacted | | | | | | |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | USA |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | USA |
| OAK HOLLOW MALL | | PO BOX 74364 | | | CLEVELAND | OH | 44194 | USA |
| OAK PARK OBSTETRICS AND GY | | SUITE 220 | 1100 LAKE ST | | OAK PARK | IL | 60301 | USA |
| OAK TRAILS ANESTHESIA SERV | | P O BOX 189 | | | PLAINFIELD | IL | 60544 | USA |
| OAKES, JOHN CHARLES | | Address Redacted | | | | | | |
| OAKES, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| OAKES, TROY WILLIAM | | Address Redacted | | | | | | |
| Oakland County Clerk/Register of Deeds | | 1200 N  Telegraph | Building 12 East | | Pontiac | MI | 48341 | USA |
| OAKLAND COUNTY CLERK/REGISTER OF DEEDS | | 1200 N TELEGRAPH | BUILDING 12 EAST | | PONTIAC | MI | 48341 | USA |
| OAKLAND COUNTY TREASURER | | 1200 N TELEGRAPH RD | DEPT 479 | | PONTIAC | MI | 48341-0479 | USA |
| OAKLAND COUNTY TREASURER | | OAKLAND COUNTY TREASURER | 1200 NORTH TELEGRAPH RD | DEPT 479 | PONTIAC | MI | 48341-0479 | USA |
| Oakland County Treasurers Office | Diane Rooark   Bankruptcy Supervisor | 1200 N Telegraph Rd Bldg 12 E | | | Pontiac | MI | 48341 | USA |
| OAKLAND COUNTY TREASURERS OFFICE | DIANE ROOARK BANKRUPTCY SUPERVISOR | 1200 N TELEGRAPH RD BLDG 12 E | | | PONTIAC | MI | 48341 | USA |
| OAKLAND MALL LTD | | 412 W 14 MILE RD | | | TROY | MI | 48083 | USA |
| OAKLEAF WASTE MANAGEMENT LLC | | 26821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | USA |
| OAKLEY, KEN G | | Address Redacted | | | | | | |
| OAKLEY, ROD | | 6756 KELLY WILLIS RD | | | GREENBRIER | TN | 37073-4726 | USA |
| OAKSTONE PUBLISHING LLC | | 100 CORPORATE PKWY STE 600 | | | BIRMINGHAM | AL | 35242-8908 | USA |
| OANDASAN, SADY | | 541ST TC | | | FORT CAMPBELL | KY | 42223 | USA |
| OATES, JOHN | | Address Redacted | | | | | | |
| OATES, TOMMY | | Address Redacted | | | | | | |
| OATMAN, SCOTT | | 6110 FLIGHT AVE | | | LOS ANGELES | CA | 90056-0000 | USA |
| OAXACA, ARMANDO | | 9194 W CHURCH ST | | | DES PLAINES | IL | 60016-5087 | USA |
| OAXACA, JOSE | | 394 S PEORIA CIR | | | AURORA | CO | 80012-2246 | USA |
| OBARSKE, MICHAEL JEFFERY | | Address Redacted | | | | | | |
| OBAYOMI, BUKOLA | | Address Redacted | | | | | | |
| OBEDNIKOVSKI, LAZE L | | 918 LEAFLOCK CT | | | GAHANNA | OH | 43230 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OBEDNIKOVSKI, LAZE LOUIE | | Address Redacted | | | | | | |
| OBENSHAIN, BRAD | | 2957 ELDER DR | | | MESQUITE | TX | 75150-1831 | USA |
| OBENSHAIN, BRAD A | | 2917 ELDER DR | | | MESQUITE | TX | 75150 | USA |
| OBENSHAIN, BRAD ALLEN | | Address Redacted | | | | | | |
| OBERLE, AMANDA LYNN | | Address Redacted | | | | | | |
| OBERLE, RAYMOND | | 7520 DEER TRL | | | COLORADO SPRINGS | CO | 80911-9619 | USA |
| OBERMEIER, RON | | 4599 STONEGATE DR | | | NEWBURGH | IN | 47630-2736 | USA |
| OBEROSLER, CHRSTOPHER JAMES | | Address Redacted | | | | | | |
| OBERRY, ANTHONY DAVID | | Address Redacted | | | | | | |
| OBERRY, ANTHONY DAVID | | Address Redacted | | | | | | |
| OBERRY, ANTHONY DAVID | | Address Redacted | | | | | | |
| OBERSKI, DANIAL J | | 5200 LONE TREE RD | | | TRAVERSE CITY | MI | 49684-9604 | USA |
| OBEY, KIPKANO | | Address Redacted | | | | | | |
| OBEY, NASHICA GENI | | Address Redacted | | | | | | |
| OBILOR, LIONEL C | | Address Redacted | | | | | | |
| OBONGEN, EMILY ANN | | Address Redacted | | | | | | |
| OBOYLE, MICHAEL | | 11401 S TALMAN AVE | | | CHICAGO | IL | 60655-1915 | USA |
| OBREBSKI, ARTUR | | Address Redacted | | | | | | |
| OBREGON, FRANCISCA | | Address Redacted | | | | | | |
| OBREIN, BARBARA | | 3542 GENEVIEVE AVE N | | | OAKDALE | MN | 55128-3068 | USA |
| OBRIANT, WESLEY C | | USS GETTYSBURG | | | FPO | AA | 34091-1184 | USA |
| OBRIEN CABADA, CRISTOPHER J | | Address Redacted | | | | | | |
| OBRIEN, ADAM BORUE | | Address Redacted | | | | | | |
| OBRIEN, DUSTIN DALE | | Address Redacted | | | | | | |
| OBRIEN, GINA M | | 9168 NORTH SWAN CIRCLE | | | BRENTWOOD | MO | 63144 | USA |
| OBRIEN, GINA MARIE | | Address Redacted | | | | | | |
| OBRIEN, GREGORY M | | Address Redacted | | | | | | |
| OBRIEN, JAMES | | Address Redacted | | | | | | |
| OBRIEN, JASON THOMAS | | Address Redacted | | | | | | |
| OBRIEN, JULIE | | 470 HIAWATHA DR | | | CAROL STREAM | IL | 60188 | USA |
| OBRIEN, KATHY | | 228 ABISO | | | SAN ANTONIO | TX | 78209 | USA |
| OBRIEN, NATHANIEL PIERRE | | Address Redacted | | | | | | |
| OBRIEN, SHANE P | | 68579 DEER RUN RD | | | PEARL RIVER | LA | 70452 | USA |
| OBRIEN, SHANE PATRICK | | Address Redacted | | | | | | |
| OBRIEN, WILLIAM | | 5243 MIRIMA DR | | | LAKELAND | FL | 33813 | USA |
| OBRINGER, JOSH M | | Address Redacted | | | | | | |
| OBRYAN, NANCY | | 1198 PELICAN DRIVE | | | FRISCO | TX | 75034-0000 | USA |
| OBRYANT, DARLENE D | | Address Redacted | | | | | | |
| OBRYANT, JAMES HENRY | | Address Redacted | | | | | | |
| OBRYANT, SHENA | | Address Redacted | | | | | | |
| OBSAINT, KESNER | | 5400 LAUREL RIDGE GREEN B | | | NAPLES | FL | 34116-0000 | USA |
| OBSERVER & ECCENTRIC NEWSPAPERS | | MIRROR NEWSPAPERS | PO BOX 3202 | | CINCINNATI | OH | 45263-3202 | USA |
| OBYRNE, MELANIE JENNIFER | | Address Redacted | | | | | | |
| OCADIZ, SILVIA | | 8317 GINGER | | | SPRING | TX | 77389 | USA |
| OCALA ELECTRIC UTILITY | | 201 SE 3RD ST | | | OCALA | FL | 34471-2174 | USA |
| OCALA ELECTRIC UTILITY,FL | | 201 SE 3RD ST | | | OCALA | FL | 33471 | USA |
| Ocala Electric Utility,FL | | P O  Box 1330 | | | Ocala | FL | 34478-1330 | USA |
| OCALA ELECTRIC UTILITY,FL | | P O BOX 1330 | | | OCALA | FL | 34478-1330 | USA |
| OCALA ELECTRIC UTILITY,FL | | P O BOX 1330 | | | OCALA | FL | 34478-1330 | USA |
| OCALA STAR BANNER | | DALE TAYLOR | P O BOX 490 | | OCALA | FL | 34478 | USA |
| OCALA, CITY OF | | PO BOX 1270 | LICENSING & CERTIFICATION | | OCALA | FL | 34478-1270 | USA |
| OCALA, CITY OF | | OCALA CITY OF | LICENSING & CERTIFICATION | P O BOX 1270 | OCALA | FL | 34478 | USA |
| OCAMPO, ABRAHAM EDGAR | | Address Redacted | | | | | | |
| OCAMPO, CAROLINE | | Address Redacted | | | | | | |
| OCAMPO, CAROLINE | | 1236 NORTH CENTRAL PARK | | | CHICAGO | IL | 60651-0000 | USA |
| OCAMPO, DAVID | | Address Redacted | | | | | | |
| OCAMPO, ROBERTO | | 928 E OLD WILLOW RD | NO 204 | | PROSPECT HEIGHTS | IL | 60070 | USA |
| OCANAS, CHRISTIAN ORLANDO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCANNA, ROBIN | | 1215 RAMONA DR | | | NEWBURY PARK | CA | 91320 | USA |
| OCASIO, LUPE | | PO BOX 216 | | | JENISON | MI | 49429-0216 | USA |
| OCASIO, RUBEN | | Address Redacted | | | | | | |
| OCASIO, SANDRA | | 1900 N SAYRE AVE | | | CHICAGO | IL | 60707 | USA |
| OCCHIUZZO, PETER C | | 3641 HALSTED BLVD | | | STEGER | IL | 60475-1635 | USA |
| OCEGUEDA, AUNYCE DENAY | | Address Redacted | | | | | | |
| OCHARLEYS INC  MAYLAND CAM | | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | USA |
| OCHARLEYS INC MAYLAND CAM | | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | USA |
| OCHARLEYS, INC  MAYLAND CAM | NO NAME SPECIFIED | 3038 SIDCO DR | ATTN  DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | USA |
| OCHARLEYS, INC MAYLAND CAM | NO NAME SPECIFIED | 3038 SIDCO DRIVE | ATTN DIRECTOR OF DEVELOPMENT | | NASHVILLE | TN | 37204 | USA |
| OCHIEZE, CHINAGOZI ENYINNAY | | Address Redacted | | | | | | |
| OCHOA, ALBERT PILAR | | Address Redacted | | | | | | |
| OCHOA, ARTURO GREGORY | | Address Redacted | | | | | | |
| OCHOA, EVELYN | | 9632 BARTLEY AVE | | | SANTA FE SPRING | CA | 90670 | USA |
| OCHOA, GEORGE | | Address Redacted | | | | | | |
| OCHOA, JASON SCOTT | | Address Redacted | | | | | | |
| OCHOA, JEFFREY JOSEPH | | Address Redacted | | | | | | |
| OCHOA, JIMMY G | | Address Redacted | | | | | | |
| OCHOA, JONATHAN GABRIEL | | Address Redacted | | | | | | |
| OCHOA, JOSE | | Address Redacted | | | | | | |
| OCHOA, JOSEFINA ESTHER | | Address Redacted | | | | | | |
| OCHOA, JOSEPH D | | Address Redacted | | | | | | |
| OCHOA, MARITZA | | 3757 TRANQUIL CANYON CT | | | LAS VEGAS | NV | 89147 | USA |
| OCHOA, MONA | | 9320 W MOUNTAIN VIEW RD | | | PEORIA | AZ | 85345-0000 | USA |
| OCHOA, OSCAR DANIEL | | Address Redacted | | | | | | |
| OCHOA, RODOLFO | | 15325 ORANGE AVE | | | PARAMOUNT | CA | 90723-0000 | USA |
| OCHS, RAY | | 877 WEEDEL DR | | | ARNOLD | MO | 63010 | USA |
| OCHSNER, SETH | | Address Redacted | | | | | | |
| OCI | SCOTT FERARO | 730 SECOND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55402 | USA |
| OCI | SCOTT FERARO/ KELLY LAURSEN | 730 SECOND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55402 | USA |
| OCON, CORY | | 248 RICHARDSON RD | | | STONEWALL | LA | 71078-9229 | USA |
| OCONNELL FRANCOIS T | | 119 CANNONS LANE | | | LOUISVILLE | KY | 40206 | USA |
| OCONNELL, FRANCOIS | | 119 CANNONS LANE | | | LOUISVILLE | KY | 40206 | USA |
| OCONNELL, JASON | | 6495 TIMBERHILL CT | | | CINCINNATI | OH | 45233 | USA |
| OCONNELL, JOSEPH | | Address Redacted | | | | | | |
| OCONNELL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| OCONNELL, SEAN PATRICK | | Address Redacted | | | | | | |
| OCONNELL, THOMAS | | 5510 N OCEAN BLVD | | | OCEAN RIDGE | FL | 33435 | USA |
| OCONNER, BILLY | | 2200 W SUDBURY DR | | | BLOOMINGTON | IN | 47403-3736 | USA |
| OCONNOR, BLAKE | | 326 W BUTLER | | | PHOENIX | AZ | 85021-0000 | USA |
| OCONNOR, CHELA | | 6620 GEESNER DR UNIT 8306 | | | HOUSTON | TX | 77040-0000 | USA |
| OCONNOR, DANIEL JEROME | | Address Redacted | | | | | | |
| OCONNOR, DYLAN PATRICK | | Address Redacted | | | | | | |
| OCONNOR, EDWARD | | 109 B S SAGINAW | | | HOLLY | MI | 48442 | USA |
| OCONNOR, JASON KENNETH | | Address Redacted | | | | | | |
| OCONNOR, MIKE | | 250 COPPER DR | | | PLAINFIELD | IL | 60544 | USA |
| OCONNOR, REBECCA | | 114 POPAGO LN | | | LAKE WINNEBAGO | MO | 64034-9310 | USA |
| OCONNOR, SEAN | | Address Redacted | | | | | | |
| OCONNOR, SHAWN | | 1328 SEABROOK DR | | | PLANO | TX | 75023 | USA |
| OCONNOR, TIMOTHY | | 4062 GREENWOOD DR | | | FORT PIERCE | FL | 34982-6151 | USA |
| OCTANNER RECOGNITION CO | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | USA |
| ODA, JENNIFER | | 4319 W AVE 42 | | | LOS ANGELES | CA | 90065-0000 | USA |
| ODEA, MICHAEL C | | 1939 HAWAII AVE NE | | | SAINT PETERSBURG | FL | 33703-3417 | USA |
| ODEAN, ANDREW T | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODEAY, TOM M | | Address Redacted | | | | | | |
| ODEEN CARL R | | 1596 DELRAY DRIVE | | | AURURA | IL | 60504 | USA |
| ODELL, DALE | | 8112 STRAFORD DR | | | CLAYTON | MO | 63105 | USA |
| ODELL, GARY | | 16603 PATTON RD | | | PEA RIDGE | AR | 72751 | USA |
| ODELL, KIMBERLY SUE | | Address Redacted | | | | | | |
| ODELL, LUKE DANIEL | | Address Redacted | | | | | | |
| ODELL, MATTHEW | | 6730 WEST 97TH CIRCLE | | | WESTMINSTER | CO | 80021-0000 | USA |
| ODELL, ROBERT | | 314 E JEFFERSON AVE | | | WHEATON | IL | 60187-4210 | USA |
| ODEMS, ANTHONY EUGENE | | Address Redacted | | | | | | |
| ODEN, CARLETON | | 7136 SANDALWOOD | | | PORT RICHEY | FL | 34668 | USA |
| ODERFER, JUSTIN | | 18432 MASONIC BLVD | | | FRASER | MI | 48026 | USA |
| ODETTE, ROSE | | 305 ARBUTUS DR | | | CADILLAC | MI | 49601-8968 | USA |
| ODIGIE, VICTORIA | | Address Redacted | | | | | | |
| ODILI, OZIOMA IVANA | | Address Redacted | | | | | | |
| ODIMA, LAWRENCE OKELLO | | Address Redacted | | | | | | |
| ODLE, MATTHEW T | | Address Redacted | | | | | | |
| ODLE, MICHELE DENISE | | Address Redacted | | | | | | |
| ODNEAL, ANDRE | | 3243 THORNFIELD LN | | | FLINT | MI | 48532 | USA |
| ODOM, APRIL ROSE | | Address Redacted | | | | | | |
| ODOM, CHARLES MILAN | | Address Redacted | | | | | | |
| ODOM, CHERYL | | 1455 WINDING WAY | | | WHITE HOUSE | TN | 37188 | USA |
| ODOM, MARCUS | | 1219 COMMONWEALTH CIRCLE | | | NAPLES | FL | 34116 | USA |
| ODONNELL, CASEY | | 2433 WHITMIRE BLVD | | | MIDLAND | TX | 79705 | USA |
| ODONNELL, COREY | | 1115 W HOVEY | | | NORMAL | IL | 61761 | USA |
| ODONNELL, KEITH EDWARD | | Address Redacted | | | | | | |
| ODONNELL, KRISTON M | | Address Redacted | | | | | | |
| ODONNELL, LUCAS MICHAEL | | Address Redacted | | | | | | |
| ODONNELL, MICHAEL | | 12123 SO PINE DR APT 277 | | | CINCINNATI | OH | 45241 | USA |
| ODONNELL, SCOTT MICHAEL | | Address Redacted | | | | | | |
| OdorZone LLC | | PO Box 11779 | | | Memphis | TN | 38111 | USA |
| Odutola, Adeoye | | 9736 W 10th Ct | | | Wichita | KS | 67212 | USA |
| OEHLMANN, BRADLEY L | | Address Redacted | | | | | | |
| OEHLMANN, BRADLEY L | | Address Redacted | | | | | | |
| OEHLMANN, BRADLEY L | | Address Redacted | | | | | | |
| OEKTEN, DENIS GOEKHAN | | Address Redacted | | | | | | |
| OELKER, JIM | | 4157 WOOD KNOLL DR | | | BATAVIA | OH | 451032560 | USA |
| Oery, Chris | | 3545 Balboa Dr | | | Reno | NV | 89503 | USA |
| Oery, Chris | | 4775 Summit Ridge Dr No 2011 | | | Reno | NV | 89523 | USA |
| OESTERREICHER, DONNA | | 35176 RICHARDSON BLVD | | | WEBSTER | FL | 33597-9509 | USA |
| OETMAN, LISA | | 6257 1 SMITH RD | | | BERRIEN CENTER | MI | 49102 | USA |
| OF PLUS | | 569 W ATLANTIC AVE | | | DELRAY BEACH | FL | 33444-0000 | USA |
| OFF DUTY INC | | 2915 BOONE CT | | | JOLIET | IL | 60434 | USA |
| OFFEN, TRAVIS | | Address Redacted | | | | | | |
| OFFERMATICA CORPORATION | | DEPT CH 17692 | | | PALATINE | IL | 60055-7692 | USA |
| Office of the City Attorney | | 1685 Main St Rm 310 | | | Santa Monica | CA | 90401 | USA |
| OFFICE OF THE STATE TREASURER | DAWN MARIE SASS STATE TREASURER | PO BOX 2114 | UNCLAIMED PROP DIV TREASURER | | MADISON | WI | 53701-2114 | USA |
| OFFICE OF THE STATE TREASURER | KATE MARSHALL STATE TREASURER AND UNCLAIMED PROPERTY ADMINISTRATOR | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | USA |
| OFFICE OF THE STATE TREASURER | KATE MARSHALL STATE TREASURER AND UNCLAIMED PROPERTY ADMINISTRATOR | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | USA |
| OFFICE OF THE STATE TREASURER | KATE MARSHALL STATE TREASURER AND UNCLAIMED PROPERTY ADMINISTRATOR | 1550 E COLLEGE PKY 115 | TAXATION DEPT REVENUE DIVISION | | CARSON CITY | NV | 89706 | USA |
| OFFICE PRODUCTS STORE INC, THE | | 2991 DIRECTORS ROW | | | MEMPHIS | TN | 38131-0404 | USA |
| OFFICE PRODUCTS STORE INC, THE | | 2991 DIRECTORS ROW | | | MEMPHIS | TN | 38131-0404 | USA |
| OFFICE, DALLAS | | 5955 ALPHA RD | | | DALLAS | TX | 75240 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OFFICE, FLORIDA | | 440 SAWGRASS CORP PKWY SUITE 2 | | | SUNRISE | FL | 33325 | USA |
| OFFICER, AMANDA NICOLE | | Address Redacted | | | | | | |
| OFFICER, ROBERT HOLMES | | Address Redacted | | | | | | |
| OFFUTT, JOHN | | PO BOX 2511 | | | INDIANAPOLIS | IN | 46206-2511 | USA |
| OG&E | Oklahoma Gas & Electric Co | c o Abbey Campbell MCM223 | 321 N Harvey | | Oklahoma City | OK | 73102 | USA |
| OG&E  Oklahoma Gas & Electric Service | | P O  Box 24990 | | | Oklahoma City | OK | 73124-0990 | USA |
| OG&E Electric Services | Attn Abbey Campbell MC M223 | PO Box 321 | | | Oklahoma City | OK | 73101-0321 | USA |
| OG&E OKLAHOMA GAS & ELECTRIC SERVICE | | P O BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | USA |
| OG&E OKLAHOMA GAS & ELECTRIC SERVICE | | P O BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | USA |
| OGBECHIE, PHILLIP | | 1303 MONTERREY BLVD | | | EULESS | TX | 76040-0000 | USA |
| OGDEN STANDARD EXAMINER | | JARED BIRD | 455 23RD STREET | P O BOX 1279 | OGDEN | UT | 84412 | USA |
| OGG, NATHAN | | 22615 ELSINORE DR | | | KATY | TX | 77450-0000 | USA |
| OGLE, JOHN | | 2330 LINDSAY LN | | | FLORISSANT | MO | 63031 | USA |
| OGLE, KYLE BRENT | | Address Redacted | | | | | | |
| OGLESBY, NATHANIEL | | Address Redacted | | | | | | |
| OGLETREE, JAMES | | 431 S 7TH ST NO 2706 | | | MINNEAPOLIS | MN | 55415-1875 | USA |
| OGLETREE, JARED ALLEN | | Address Redacted | | | | | | |
| OGLETREE, TAISHA MARGARITA | | Address Redacted | | | | | | |
| OGNYANOV, BOBBY | | 902 W MARCELLO AVE | | | NEWBURY PARK | CA | 91320-0000 | USA |
| OGRADY, MAGGIE | | Address Redacted | | | | | | |
| OGRADY, MARYELLE | | 4518 N MOODY AVE | | | CHICAGO | IL | 60630-3009 | USA |
| OGUIN, TYSON | | Address Redacted | | | | | | |
| OGUIN, TYSON | | Address Redacted | | | | | | |
| OGUIN, TYSON | | Address Redacted | | | | | | |
| OGUIN, TYSON | | Address Redacted | | | | | | |
| OGUNDIYA, AYO | | 4537 RACCOON TRL | | | HERMITAGE | TN | 37076-4704 | USA |
| Ogundiya, Deji | | 4537 Raccoon Tr | | | Hermitage | TN | 37076-4704 | USA |
| Ogundiya, Femi | | 4537 Raccoon Trl | | | Hermitage | TN | 37076 | USA |
| OGUNDIYA, TAYO | | 4537 RACCOON TRL | | | HERMITAGE | TN | 37076-4704 | USA |
| OH Bureau of Workers Comp | | Corporate Processing Dept | | | Columbus | OH | 43217-0821 | USA |
| OH Dept  of Job & Family Services | | P O  Box 182413 | | | Columbus | OH | 43218-2413 | USA |
| OH DEPT OF JOB & FAMILY SERVICES | | P O BOX 182413 | | | COLUMBUS | OH | 43218-2413 | USA |
| OH, ANDY | | Address Redacted | | | | | | |
| OH, KI YOUNG | | 6600 PRESTON RD APT 2124 | | | PLANO | TX | 75024 | USA |
| OHAGAN, ASHLEY | | 437 REGATTA ROW RD | | | OAK POINT | TX | 750683018 | USA |
| OHAGAN, BRANDON HENRY | | Address Redacted | | | | | | |
| OHAIR, GREG LEE | | Address Redacted | | | | | | |
| OHAIR, GREG LEE | | Address Redacted | | | | | | |
| OHAIR, GREG LEE | | Address Redacted | | | | | | |
| OHANNESIAN SEVAK | | 16046 MALDEN ST | | | NORTH HILLS | CA | 91343 | USA |
| OHARA, BRIAN P | | Address Redacted | | | | | | |
| OHARA, DAN JOSEPH | | Address Redacted | | | | | | |
| OHEARN, ROSLYN | | 2307 NE 17TH AVE | | | WILTON MANORS | FL | 33305-2411 | USA |
| Ohio Bureau of Workers Compensation | Legal Division Bankruptcy Unit | PO Box 15567 | | | Columbus | OH | 43215-0567 | USA |
| OHIO CHILD SUPPORT PAYMENT CTR | | PO Box 182394 | | | COLUMBUS | OH | 43218 | USA |
| OHIO CLE INSTITUTE | | PO BOX 16562 | | | COLUMBUS | OH | 43216 | USA |
| Ohio Department of Commerce | Division of Unclaimed Funds | 77 South High St 20th Fl | | | Columbus | OH | 43266-0545 | USA |
| Ohio Department of Taxation | | 30 E Broad St | | | Columbus | OH | 43215 | USA |
| Ohio Department of Taxation | | P O  Box 182388 | | | Columbus | OH | 43218-2388 | USA |
| Ohio Department of Taxation | | P O  Box 2476 | | | Columbus | OH | 43266-0076 | USA |
| Ohio Department of Taxation | Attorney General of the State of Ohio | Collection Enforcement | 150 E Gay St 21st Fl | | Columbus | OH | 43215 | USA |
| Ohio Department of Taxation | c o Rebecca Daum | 30 E Broad St | | | Columbus | OH | 43215 | USA |
| Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | USA |
| Ohio Department of Taxation | Charles W Rhillinger Jr | Executive Administrator | Office of Chief Counsel | Ohio Department of Taxation | Columbus | OH | 43216-0530 | USA |
| Ohio Department of Taxation | Ohio Department of Taxation | c o Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | Columbus | OH | 43216-0530 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ohio Department of Taxation | Rebecca L Daum | Bankruptcy Division | 30 E Broad St 23rd Fl | | Columbus | OH | 43216 | USA |
| Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | | PO Box 530 | Columbus | OH | 43216-0530 | USA |
| Ohio Department of Taxation | Rebecca L Daum | Attorney Bankruptcy Division | Ohio Department of Taxation | PO Box 530 | Columbus | OH | 43216-0530 | USA |
| OHIO DEPARTMENT OF TAXATION | | P O BOX 182388 | | | COLUMBUS | OH | 43218-2388 | USA |
| OHIO DEPARTMENT OF TAXATION | | P O BOX 2476 | | | COLUMBUS | OH | 43266-0076 | USA |
| OHIO DEPT OF TAXATION | | PO BOX 182131 | | | COLUMBUS | OH | 43218-2131 | USA |
| OHIO EDISON | | P O BOX 3637 | | | AKRON | OH | 44309-3637 | USA |
| Ohio Edison | | P O  Box 3637 | | | Akron | OH | 44309-3637 | USA |
| OHIO EDISON | | P O BOX 3637 | | | AKRON | OH | 44309-3637 | USA |
| Ohio Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | Brecksville | OH | 44141 | USA |
| Ohio Environmental Protection Agency | 50 West Town Street | Suite 700 | | | Columbus | OH | 43215 | USA |
| OHIO SECRETARY OF STATE | | OHIO SECRETARY OF STATE | 30 E BROAD ST 14TH FLOOR | | COLUMBUS | OH | 43226-0418 | USA |
| OHIO STATE ATTORNEYS GENERAL | NANCY HARDIN ROGERS | STATE OFFICE TOWER | 30 E BROAD ST | | COLUMBUS | OH | 43266-0410 | USA |
| OHIO TREASURER | | PO BOX 16561 | | | COLUMBUS | OH | 43216-6561 | USA |
| OHIO TREASURER | | PO BOX 16561 | | | COLUMBUS | OH | 43216-6561 | USA |
| OHIO, STATE OF | | DEPT OF TAXATION | PO BOX 347 | | COLUMBUS | OH | 43266-0007 | USA |
| OHLAU, JESSE | | 5833 TANAGERLAKE RD | | | LITHIA | FL | 33547-0000 | USA |
| OHLBRECHT, REED A | | 10735 SUNRISE RD | | | FOUNTAIN | CO | 80817-3303 | USA |
| OHLER, CAROL | | 5004 E COLONIAL DR APT 5 | | | TAMPA | FL | 33611-3727 | USA |
| Ohlin, Paul | | 4405 Todd Rose Ct | | | Cincinnati | OH | 45244 | USA |
| OHLSON, MIKE J | | Address Redacted | | | | | | |
| OHLSSON, ANDREW | | 17680 W WISCONSIN | | | BROOKFIELD | WI | 53045-0000 | USA |
| OHMAN, JOHN | | 6612 E 250 N | | | MONTICELLO | IN | 47960-7478 | USA |
| OHRENSTEIN, ABRAHAM | | 5315 LAURELWOOD PL | | | SARASOTA | FL | 34232-0000 | USA |
| OHRTMANN, ARTHUR | | PO BOX 1013 | | | ENGLEWOOD | CO | 80150-1013 | USA |
| OJEDA, GLENN | | 3100 VALLEJO ST | | | DENVER | CO | 80211-3819 | USA |
| OJEDA, ONEIDA | | Address Redacted | | | | | | |
| OJEDA, SEBASTIA N | | 940 HOLMES RD APT 1 | | | YPSILANTI | MI | 48198-3872 | USA |
| OJELABI, TIMOTHY | | 7644 NANCY LN | | | STANTON | CA | 90680 | USA |
| OJI, CHIDINMA | | 18W061 STANDISH LN | | | VILLA PARK | IL | 60181-3733 | USA |
| OKAFOR, FRANCIS T | | Address Redacted | | | | | | |
| OKAFOR, OBI C | | 1906 HICKORY HIGHLANDS DR | | | ANTIOCH | TN | 37013-6160 | USA |
| OKAMURA, VICTORIA | | 1784 FARRIER COURT | | | SAN LUIS OBISPO | CA | 90504-0000 | USA |
| OKEEFE, DEBORAH | | 1347 KEENLAND DR | | | BARTLETT | IL | 60103 | USA |
| OKEEFFE, SHANE C | | Address Redacted | | | | | | |
| OKEREKE, CHARITY CHINASAOKU | | Address Redacted | | | | | | |
| OKEY PRUNEAU, CAROLYN | | 21521 INDIAN ST | | | SOUTHFIELD | MI | 48034 | USA |
| OKEY, WILLIAM J | | Address Redacted | | | | | | |
| OKKELBERG, DENNIS | | Address Redacted | | | | | | |
| OKKELBERG, DENNIS | | 3401 N CARRIAGEWAY DRIVE 509 | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| Oklahoma Account Maintenance Divs | | 2501 Lincoln BLVD | | | Oklahoma City | OK | 73194-0010 | USA |
| OKLAHOMA CENTRALIZED SUPP REG | | PO BOX 268809 | | | OKLAHOMA CITY | OK | 73126-8809 | USA |
| OKLAHOMA CITY POLICE DEPT | | PO BOX 96 0187 | | | OKLAHOMA CITY | OK | 73196-0187 | USA |
| Oklahoma County Assessors Office | Forrest Freeman   Treasurer | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | USA |
| OKLAHOMA COUNTY ASSESSORS OFFICE | FORREST FREEMAN TREASURER | 320 ROBERT S KERR RM 307 | | | OKLAHOMA CITY | OK | 73102 | USA |
| Oklahoma County Clerk | | 320 Robert S  Kerr No 313 | | | Oklahoma City | OK | 73102 | USA |
| OKLAHOMA COUNTY CLERK | | 320 ROBERT S KERR NO 313 | | | OKLAHOMA CITY | OK | 73102 | USA |
| Oklahoma County Treasurer | Attn Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | USA |
| Oklahoma County Treasurer | Forrest Butch Freeman | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | USA |
| Oklahoma Department of Agriculture Food and Forestry | Attn James Woodruff | 2800 N Lincoln Blvd | | | Oklahoma City | OK | 73105-4298 | USA |
| Oklahoma Dept  of Environmental Quality | | 707 N  Robinson | | | Oklahoma City | OK | 73102 | USA |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | | 707 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 | USA |
| OKLAHOMA DEPT OF INSURANCE | | 2401 NW 23RD ST STE 28 | | | OKLAHOMA CITY | OK | 73107 | USA |
| Oklahoma ESC | | PO Box 52004 | | | Oklahoma City | OK | 73152-2004 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oklahoma Gas & Electric Co | c o Abbey Campbell MCM223 | 321 N Harvey | | | Oklahoma City | OK | 73102 | USA |
| OKLAHOMA GOLD REALTY LLC | ATTN CHIEF OPERATING OFFICER | 3627 NW EXPRESSWAY ST | | | OKLAHOMA CITY | OK | 73112-4405 | USA |
| OKLAHOMA GOLD REALTY LLC | | 3627 NORTH WEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | USA |
| OKLAHOMA GOLD REALTY, LLC | | ATTN CHIEF OPERATING OFFICER | 4301 NW 63RD STREET SUITE 100 | | OKLAHOMA CITY | OK | 73116 | USA |
| OKLAHOMA GOLD REALTY, LLC | | ATTN  CHIEF OPERATING OFFICER | 4301 NW 63RD ST SUITE 100 | | OKLAHOMA CITY | OK | 73116 | USA |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | USA |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | USA |
| OKLAHOMA GOODWILL INDUSTRIES INC | | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | USA |
| OKLAHOMA GOODWILL INDUSTRIES, INC | NO NAME SPECIFIED | 410 SW 3RD | | | OKLAHOMA CITY | OK | 73109 | USA |
| Oklahoma Natural Gas Co | | PO Box 21019 | | | Tulsa | OK | 74121 | USA |
| OKLAHOMA NATURAL GAS CO | Oklahoma Natural Gas Co | PO Box 21019 | | | Tulsa | OK | 74121 | USA |
| Oklahoma Natural Gas Co  Oklahoma | | P O  Box 268826 | | | Oklahoma City | OK | 73126-8826 | USA |
| Oklahoma Natural Gas Co  Tulsa | | P O  Box 1234 | | | Tulsa | OK | 74186-1234 | USA |
| OKLAHOMA NATURAL GAS CO OKLAHOMA | | P O BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | USA |
| OKLAHOMA NATURAL GAS CO OKLAHOMA | Oklahoma Natural Gas Co | P O BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | USA |
| OKLAHOMA NATURAL GAS CO OKLAHOMA | Oklahoma Natural Gas Co | PO Box 21019 | | | Tulsa | OK | 74121 | USA |
| OKLAHOMA NATURAL GAS CO TULSA | | P O BOX 1234 | | | TULSA | OK | 74186-1234 | USA |
| OKLAHOMA NATURAL GAS CO TULSA | | P O BOX 1234 | | | TULSA | OK | 74186-1234 | USA |
| OKLAHOMA NATURAL GAS CO TULSA | Oklahoma Natural Gas Co | PO Box 21019 | | | Tulsa | OK | 74121 | USA |
| OKLAHOMA NATURAL GAS COMPANY | | PO BOX 1234 | | | TULSA | OK | 74186-1234 | USA |
| OKLAHOMA NATURAL GAS COMPANY | Oklahoma Natural Gas Co | PO Box 21019 | | | Tulsa | OK | 74121 | USA |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | USA |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | | PO BOX 268826 | | | OKLAHOMA CITY | OK | 73126-8826 | USA |
| OKLAHOMA NATURAL GAS/TRANSPORTATION | Oklahoma Natural Gas Co | PO Box 21019 | | | Tulsa | OK | 74121 | USA |
| OKLAHOMA STATE ATTORNEYS GENERAL | W A DREW EDMONDSON | STATE CAPITOL | RM 112 2300 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73105 | USA |
| OKLAHOMA STATE DEPT OF HEALTH | | 1000 NE 10TH ST | ALARM DIV | | OKLAHOMA CITY | OK | 73117-1299 | USA |
| OKLAHOMA STATE DEPT OF HEALTH | | OKLAHOMA STATE DEPT OF HEALTH | ALARM PROGRAM/PO BOX 268817 | 1000 NE 10TH ST | OKLAHOMA CITY | OK | 73117-1299 | USA |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26850 | BUSINESS TAX DIV WH | | OKLAHOMA CITY | OK | 73126-0860 | USA |
| OKLAHOMA STATE TAX COMMISSION | | PO BOX 26850 | BUSINESS TAX DIV WH | | OKLAHOMA CITY | OK | 73126-0860 | USA |
| OKLAHOMA STATE TREASURER | | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | OKLAHOMA CITY | OK | 73105-3413 | USA |
| OKLAHOMA STATE TREASURER | SCOTT MEACHAM STATE TREASURER | 4545 LINCOLN BLVD STE 106 | UNCLAIMED PROPERTY | | OKLAHOMA CITY | OK | 73105-3413 | USA |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126 | USA |
| Oklahoma Tax Commission | | 2501 N  Lincoln BLVD | | | Oklahoma City | OK | 73194 | USA |
| OKLAHOMA TAX COMMISSION | | OKLAHOMA TAX COMMISSION | TAXPAYER ASSISTANCE DIV | PO BOX 26920 | OKLAHOMA CITY | OK | 73126-0920 | USA |
| OKLAHOMA TAX COMMISSION | | FRANCHISE TAX | P O BOX 26930 | | OKLAHOMA CITY | OK | 73126-0930 | USA |
| OKLAHOMA TAX COMMISSION | | PO BOX 53374 | | | OKLAHOMA CITY | OK | 73152-3374 | USA |
| OKLAHOMA TAX COMMISSION | | PO BOX 53374 | | | OKLAHOMA CITY | OK | 73152-3374 | USA |
| OKLAHOMA TAX COMMISSION | | 2501 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73194 | USA |
| OKLAHOMAN DAILY | C O G RUDY HIERSCHE JR | 105 N HUDSON STE 300 | | | OKLAHOMA CITY | OK | 73102 | USA |
| OKLAHOMAN, DAILY | | MARK WILMES | P O BOX 25125 | | OKLAHOMA CITY | OK | 73125 | USA |
| OKLAHOMAN, DAILY | OKLAHOMAN DAILY | C O G RUDY HIERSCHE JR | 105 N HUDSON STE 300 | | OKLAHOMA CITY | OK | 73102 | USA |
| OKOH, JAMES | | 4512 SHARK DR | | | BRADENTON | FL | 34208-8401 | USA |
| OKOJIE, FRANK | | 930 S BONNIE BRAE NO 109 | | | LOS ANGELES | CA | 90006 | USA |
| OKONMA, GREGORY | | 4524 RODEO LANE NO 4 | | | LOS ANGELES | CA | 90016 | USA |
| OKRUSCH, TIFFANY A | | 7150 MONTVIEW BVLD I 3 | | | DENVER | CO | 80220 | USA |
| OKSANA VERA | VERA OKSANA | 11420 NW 32ND MNR | | | SUNRISE | FL | 33323-1416 | USA |
| OKSANA VERA | VERA OKSANA | 11420 NW 32ND MNR | | | SUNRISE | FL | 33323-1416 | USA |
| OLAJOS, IMRE | | 1651 W BYRON AVE | | | ADDISON | IL | 60101 | USA |
| OLALDE, ELSA | | PO BOX 493 | | | JARRELL | TX | 76537-0493 | USA |
| OLAR, RYAN BOYD | | Address Redacted | | | | | | |
| OLARTE, ELLIS | | 12633 JERSEY CIRCLE WEST | | | THORNTON | CO | 80602-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLAUGHLIN, TONYA | | 8757 PLEASANT VALLEY RD | | | CAMDEN | OH | 45311-8953 | USA |
| OLAWUNMI, RACHEAL | | Address Redacted | | | | | | |
| OLAZABAL, EMILIO E | | Address Redacted | | | | | | |
| OLCZAK, ROLAND | | 4737 S LARAMIE | | | CHICAGO | IL | 60638-0000 | USA |
| OLD NAVY | | 3131 KENNEDY BLVD | | | NORTH BERGEN | NJ | 7 047E 003 | USA |
| OLD REPUBLIC INSURANCE CO | | 445 S MOORLAND RD STE 300 | | | BROOKFIELD | WI | 53005-4253 | USA |
| Old Republic Insurance Company | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | USA |
| Old Republic Insurance Company | Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | Brookfield | WI | 53005 | USA |
| Old Republic Insurance Company of Canada | c o Margaret Anderson | Fox Hefter Swibel Levin & Carroll LLP | 200 W Madison St Ste 3000 | | Chicago | IL | 60606 | USA |
| Old Republic Risk Management Inc | Lawrence J Francione | 445 S Moorland Rd Ste 300 | | | Brookfield | WI | 53005 | USA |
| OLD, TOM | | 6800 E STERLING RD | | | JEROME | MI | 49249 | USA |
| OLDANI, MICHEAL | | 23465 S EASTERN AV | | | MANHATTAN | IL | 60442 | USA |
| Oldenburg, James | | 407 Water St | | | Sauk City | WI | 53583 | USA |
| OLDENBURG, JAMES G | | Address Redacted | | | | | | |
| OLDENBURG, JAMES G | | Address Redacted | | | | | | |
| OLDENBURG, JAMES G | | Address Redacted | | | | | | |
| OLDHAM, NAKIA K | | 6440 N CLAREMONT AVE APT 1 | | | CHICAGO | IL | 60645-5454 | USA |
| OLDS, ARON | | 2992 KIA DR | | | GRAND JUNCTION | CO | 81504 | USA |
| OLEA, DARRYL | | Address Redacted | | | | | | |
| OLEAR JOHN | | 9344 JANUARY DRIVE | | | LAS VEGAS | NV | 89134 | USA |
| OLEARY, AARON SEAN | | Address Redacted | | | | | | |
| OLEARY, DANIEL | | 329 W CHARLESTON ST | 931 | | LINCOLN | NE | 68528-0000 | USA |
| OLEARY, JOHN W | | 712 WILLIAMSBURG BLVD | | | EDWARDSVILLE | IL | 62025-5538 | USA |
| OLEARY, KYLE NATHAN | | Address Redacted | | | | | | |
| OLEG, TSIRKOUNOV | | 4002 N STORY RD 527 | | | IRVINE | TX | 75038-0000 | USA |
| OLEJNICZAK, ROBERT | | 11847 PRESLEY CIRCLE | | | PLAINFIELD | IL | 60585 | USA |
| OLENICZAK, BRYAN MICHAEL | | Address Redacted | | | | | | |
| OLESEN, ANDREW | | 1702 CHAPEL RIDGE RD | | | COLUMBIA | MO | 65203 | USA |
| OLESEN, ELIZABETH | | 52291 HELMEN RD | | | SOUTH BEND | IN | 46637 3922 | USA |
| OLESEN, MEGAN | | Address Redacted | | | | | | |
| OLESKY, CYLE SCOTT | | Address Redacted | | | | | | |
| OLEXA, CHRISTIAN ALBERT | | Address Redacted | | | | | | |
| OLGA, E | | 950 SASHA CIR | | | BROWNSVILLE | TX | 78521-5462 | USA |
| OLGIN, LUIS | | 8521 ORANGE ST | | | DOWNEY | CA | 90241 | USA |
| Olguin, Edmond C | | 9745 Sw 138 Ave | | | Miami | FL | 33186 | USA |
| OLGUIN, EDMOND C | | Address Redacted | | | | | | |
| OLGUIN, JOSH | | Address Redacted | | | | | | |
| OLIND, CASEY | | 516 N WHEATLAND HWY | | | WHEATLAND | WY | 82201-0000 | USA |
| OLINGER, KYLE DANIEL | | Address Redacted | | | | | | |
| OLIVA, ALFONSO J | | Address Redacted | | | | | | |
| OLIVA, JAVIER | | Address Redacted | | | | | | |
| OLIVA, JUAN EMMANUEL | | Address Redacted | | | | | | |
| OLIVA, RICHEY | | 11130 ROCKWELL AVE | | | ENGLEWOOD | FL | 34224 | USA |
| OLIVARES, ARACELI | | 2806 S TRIPP | | | CHICAGO | IL | 60623-0000 | USA |
| OLIVARES, CESAR GERARDO | | Address Redacted | | | | | | |
| OLIVARES, SAM CARLOS | | Address Redacted | | | | | | |
| OLIVAREZ JR, ELICEO | | 1800 LYONS | | | SAN ANTONIO | TX | 78207-0000 | USA |
| OLIVAREZ, DESTINY RENE MARIAH | | Address Redacted | | | | | | |
| OLIVAREZ, LEO | | PO BOX 3 | | | LA VILLA | TX | 78562 | USA |
| OLIVAS EFREN | | 8836 DALEWOOD AVE | | | PICO RIVERA | CA | 90660 | USA |
| OLIVAS, ALLEN RAYMOND | | Address Redacted | | | | | | |
| OLIVAS, LUIS A | | 7135 STATESBURG | | | CANUTILLO | TX | 79835 | USA |
| OLIVAS, LUIS ALBERTO | | Address Redacted | | | | | | |
| OLIVAS, LUIS C | | 2969 W DENVER PL | | | DENVER | CO | 80211-2028 | USA |
| OLIVAS, OSCAR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVAS, RAQUEL JACLYN | | Address Redacted | | | | | | |
| OLIVAS, RICHARD F | | Address Redacted | | | | | | |
| OLIVAS, ROBERT E | | Address Redacted | | | | | | |
| OLIVE, ALLICK MOUNIR | | Address Redacted | | | | | | |
| OLIVE, MIKE SCOTT | | Address Redacted | | | | | | |
| OLIVEIRA, ARNALDO S | | Address Redacted | | | | | | |
| OLIVEIRA, ARNALDO S | | 812 PLUMERIA DRIVE | | | ARLINGTON | TX | 76002 | USA |
| Oliveira, Arnaldo Santana | | 812 Plumeria Dr | | | Arlington | TX | 76002 | USA |
| OLIVEIRA, DANIEL CHARLES | | Address Redacted | | | | | | |
| OLIVEIRA, ROBERTO | | 3561 S LEWISTON WAY | | | AURORA | CO | 80013-2608 | USA |
| OLIVER, ALONZO | | 2454 EUCLID | | | DETROIT | MI | 48206 | USA |
| OLIVER, ARCHIE R | | Address Redacted | | | | | | |
| OLIVER, BRODERICK LEE | | Address Redacted | | | | | | |
| OLIVER, CHARLES | | 3659 WINCHESTER PARK CR APT1 | | | MEMPHIS | TN | 38118 | USA |
| Oliver, Charles H & Mary K | | PO Box 130 | | | Bairoil | WY | 82322 | USA |
| OLIVER, COLIN LARRY | | Address Redacted | | | | | | |
| OLIVER, COURTNEY | | 8729 SANTA BELLA DRIVE | | | HAZELWOOD | MO | 63042-0000 | USA |
| OLIVER, DANIEL | | 6300 S CONGRESS AVE APT 702 | | | AUSTIN | TX | 78745-4243 | USA |
| OLIVER, DILLON TAYLOR | | Address Redacted | | | | | | |
| OLIVER, EDWARD B SR | | 614 EDGEMONT AVE | | | BRISTOL | TN | 37620-2316 | USA |
| OLIVER, ELIZABETH ANN MARIE | | Address Redacted | | | | | | |
| OLIVER, ERIC EDWARD | | Address Redacted | | | | | | |
| OLIVER, GRETCHEN | | 10555 W JEWELL AVE APT 25 306 | | | LAKEWOOD | CO | 80232-4847 | USA |
| OLIVER, JEFFREY | | 8435 GREENSTONE DRIVE | | | DALLAS | TX | 75243 | USA |
| OLIVER, JEWELL LEE | | Address Redacted | | | | | | |
| OLIVER, JOHN RAYMOND | | Address Redacted | | | | | | |
| OLIVER, JOHNNY L | | 6210 HEREFORD DR | | | LAKELAND | FL | 33810-3290 | USA |
| OLIVER, JUNE M | | 614 MATIN LUTHER KIND JR BLVD | | | BRISTOL | TN | 37620-3680 | USA |
| OLIVER, MATTHEW STEPHAN | | Address Redacted | | | | | | |
| OLIVER, MICHAEL | | 14883 SPRING GARDEN ST | | | DETROIT | MI | 48205-3518 | USA |
| OLIVER, MICHAEL RAY | | Address Redacted | | | | | | |
| OLIVER, PATRICIA L | | 2302 W HASKELL PL | | | TULSA | OK | 74127-5216 | USA |
| OLIVER, THOMAS | | 1201 GAME TRAIL NORTH | | | BOURBONNAIS | IL | 60914 | USA |
| OLIVERAS, KARLA CHARLENE | | Address Redacted | | | | | | |
| OLIVERAS, KOREY J | | Address Redacted | | | | | | |
| OLIVERI, KAREN ANN | | Address Redacted | | | | | | |
| OLIVERIUS, ERIC DANIEL | | Address Redacted | | | | | | |
| OLIVERO, ALEX XAVIER | | Address Redacted | | | | | | |
| OLIVEROS, JOSE GABRIEL | | Address Redacted | | | | | | |
| OLIVETI II, JOSEPH J | | Address Redacted | | | | | | |
| OLIVETREE RESEARCH | | 3588 OUTLOOK AVE | | | CINCINNATI | OH | 45208-1519 | USA |
| Olivia Geller | | 5750 W Centinela Ave No 424 | | | Los Angeles | CA | 90045 | USA |
| OLIVIA, ALEJANDR | | 10786 WINDING CREEK WAY | | | BOCA RATON | FL | 33428-0000 | USA |
| OLIVIA, ALONZO | | 424 BRANDYWINE AVE | | | SAN ANTONIO | TX | 78228-4603 | USA |
| OLIVIA, TREVINO | | PO BOX 16411 | | | AUSTIN | TX | 78716-0000 | USA |
| OLIVO, ASCENCION | | 5840 W 82ND ST | | | BURBANK | IL | 60459 | USA |
| OLIVO, RICHARD | | Address Redacted | | | | | | |
| OLIVOS, FRANCISCO MARTIN | | Address Redacted | | | | | | |
| OLLER, CHAD JACOB | | Address Redacted | | | | | | |
| OLMEDA, OSCAR | | 8185 RHANBOUY RD | | | SPRING HILL | FL | 34606 | USA |
| OLMEDO, RUBEN A | | Address Redacted | | | | | | |
| OLMOS, SAMMY | | Address Redacted | | | | | | |
| OLMSTEAD, EUGENE M | | Address Redacted | | | | | | |
| OLMSTEAD, LANCE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLOUGHLIN, FORREST CONNOR | | Address Redacted | | | | | | |
| OLOUGHLIN, GARY | | 1052 BRIAR GLEN LANE | | | WOODBURY | MN | 55129 | USA |
| OLPINSKI, GARY | | 421 102 BURLINGTON CT | | | LONG BEACH | CA | 90803 | USA |
| OLSCHWANG KAREN | | 4904 EAST HILTON AVE | | | MESA | AZ | 85206 | USA |
| OLSCHWANG, KAREN | | 4904 EAST HILTON AVE | | | MESA | AZ | 85206 | USA |
| OLSCHWANG, ROBERT | | 4766 S PRIMROSE DR | | | GOLD CANYON | AZ | 85218 | USA |
| OLSEN, BRITNEY M | | Address Redacted | | | | | | |
| OLSEN, CAY | | 5227 CHAROLAIS ST | | | SAN ANTONIO | TX | 78247-1804 | USA |
| OLSEN, CRAIG | | 3603 KIRCHOFF RD | | | ROLLING MEADOWS | IL | 60008 | USA |
| OLSEN, DWAYNE L | | 5133 SYCAMORE SPRING DR | | | HOUSE SPRINGS | MO | 63051-3652 | USA |
| OLSEN, GARY | | 16835 EAST LAKE NETTA DR | | | HAM LAKE | MN | 55304 | USA |
| OLSEN, GUNNER | | 1354 STANWIX DR | | | TOLEDO | OH | 43614 | USA |
| OLSEN, JASON | | 2811 WARRIOR DR | | | WIXOM | MI | 48393 | USA |
| OLSEN, JEFFREY | | 22108 N 82ND AVE | | | PEORIA | AZ | 85383-3104 | USA |
| OLSEN, JOSEPH HENRY | | Address Redacted | | | | | | |
| OLSEN, JULIE ANN | | Address Redacted | | | | | | |
| OLSEN, MICHAEL | | 6525 MCLENNAN AVE | | | VAN NUYS | CA | 91406-0000 | USA |
| OLSEN, ROBERT | | 4548 N CREAL ST | | | TERRE HAUTE | IN | 47805-9484 | USA |
| OLSEN, RYAN | | 22915 SUMMER HOUSE CT APT 207 | | | NOVI | MI | 48375-4584 | USA |
| OLSEN, TERRY L | | 8732 WESTWIND LANE | | | HIGHLANDS RANCH | CO | 80126 | USA |
| OLSEN, TYSON CHRISTOPHER | | Address Redacted | | | | | | |
| OLSENG, JUDY | | 27 W 144 WALLACE RD | | | WHEATON | IL | 60187-0000 | USA |
| OLSON ROOFING INC, EW | | 621 W WASHINGTON ST | | | WEST CHICAGO | IL | 60185 | USA |
| OLSON TAX COLLECTOR, THOMAS | | OLSON TAX COLLECTOR THOMAS | PO BOX 1812 | | OCALA | FL | 34478 | USA |
| OLSON, ADAM | | 19155 FM 1485 RD TRLR 21 | | | NEW CANEY | TX | 77357-3753 | USA |
| OLSON, ANDREW | | 1540 DUFFER DR | | | CHESTERTON | IN | 46304 | USA |
| OLSON, BRADY JULIAN | | Address Redacted | | | | | | |
| OLSON, COREY BLAKE | | Address Redacted | | | | | | |
| OLSON, DONOVAN QUENTIN | | Address Redacted | | | | | | |
| OLSON, ELIZABETH | | 3684 S DUGGAN RD | | | BELOIT | WI | 53511-0000 | USA |
| OLSON, ERIC LUKE | | Address Redacted | | | | | | |
| OLSON, JAMES M | | Address Redacted | | | | | | |
| OLSON, JASON PHILLIP | | Address Redacted | | | | | | |
| OLSON, JOHN | | 13644 N  HAMILTON DR | NO 102 | | FOUNTAIN HILLS | AZ | 85268 | USA |
| OLSON, KENNETH SCOTT | | Address Redacted | | | | | | |
| OLSON, MARK | | 19235 HIKERS TRAIL | | | HUMBLE | TX | 77346 | USA |
| OLSON, MELISSA DIANE | | Address Redacted | | | | | | |
| OLSON, MICHAEL | | 8744 APPLERIDGE CIRCLE | APT 4 | | YOUNGSTOWN | OH | 445124931 | USA |
| OLSON, MICHAEL GERALD | | Address Redacted | | | | | | |
| OLSON, RYAN JONATHAN | | Address Redacted | | | | | | |
| OLSON, SCOTT | | W295 S2592 JAMIE CT | | | WAUKESHA | WI | 53188 | USA |
| OLSON, STEVEN ANDREW | | Address Redacted | | | | | | |
| OLSON, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| OLSON, TODD | | 8069 JAMES AVE | | | WOODRIDGE | IL | 60517 | USA |
| OLSON, ZACK DAVID | | Address Redacted | | | | | | |
| OLSSON II, STEVEN MICHAEL | | Address Redacted | | | | | | |
| OLSSON, NATHAN | | Address Redacted | | | | | | |
| OLSZAK, JOHN | | Address Redacted | | | | | | |
| OLSZAK, JOHN | | Address Redacted | | | | | | |
| OLSZAK, JOHN | | Address Redacted | | | | | | |
| OLSZAK, JOHN | | Address Redacted | | | | | | |
| OLSZAK, JOHN | | Address Redacted | | | | | | |
| OLTARZEWSKI, BRANDAN | | 5980 S PHILLIPS ST | | | GREENFIELD | WI | 53221-0000 | USA |
| OLTMAN, MARY | | 212 SCHROEDER AVE | | | DELAVAN | WI | 53115 3037 | USA |
| OLTMAN, ROBERT DON | | Address Redacted | | | | | | |
| OLTROGGE, JONI S | | 13651 E CORRINE DR | | | SCOTTSDALE | AZ | 85259-2329 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLVERA, ABIGAIL AMARIS | | Address Redacted | | | | | | |
| OLVERA, EDGAR | | 1538 CABLE RANCH RD | APT 5202 | | SAN ANTONIO | TX | 782452216 | USA |
| OLVERA, JESSE | | 606 BAY VIEW | | | WILMINGTON | CA | 90744-0000 | USA |
| OLVERA, MARCO ANTONIO | | Address Redacted | | | | | | |
| OLVERA, RICARDO | | Address Redacted | | | | | | |
| OMALLEY, MICHAEL I | | 1701 N 77TH AVE | | | ELMWOOD PARK | IL | 60707-4150 | USA |
| OMalley, Susan | | 1222 Medical Center Dr | | | Columbia | TN | 38401 | USA |
| OMAN, COREY JOHN | | Address Redacted | | | | | | |
| Omann, John | | 1205 7th Ave N | | | Sartell | MN | 56377 | USA |
| OMAR, CARRILLO | | 806 BIRCH ST 1 | | | HUDSON | CO | 80642-0000 | USA |
| OMAR, ORTIZ | | 9247 TREE VLG | | | SAN ANTONIO | TX | 78250-4946 | USA |
| OMBOGA, LEWIS MOKUA | | Address Redacted | | | | | | |
| OMEGA ENFORCEMENT | | 14851 VICTORY BLVD | | | VAN NUYS | CA | 91411-1558 | USA |
| OMEROVIC, SENAD | | 2936 WINGATE DR SE | | | KENTWOOD | MI | 49512-8098 | USA |
| OMNIMOUNT SYSTEMS INC | | 8201 S 48TH STREET | | | PHOENIX | AZ | 85044 | USA |
| OMNIMOUNT SYSTEMS INC | | 8201 SOUTH 48TH STREET | THE POINTE AT SOUTH MOUN | | PHOENIX | AZ | 85044 | USA |
| OMNIMOUNT SYSTEMS INC | | PO BOX 201570 | | | DALLAS | TX | 75320-1570 | USA |
| OMNIMOUNT SYSTEMS INC | | PO BOX 201570 | | | DALLAS | TX | 75320-1570 | USA |
| OmniMount Systems Inc | Attn Ray Nakano Executive Vice President | 8201 S 48th St | | | Phoenix | AZ | 85044 | USA |
| OMNIMOUNT SYSTEMS INC | KRISTIN JACOBS | 8201 S 48TH STREET | | | PHOENIX | AZ | 85044 | USA |
| OMNITURE INC | | DEPT CH 17426 | | | PALATINE | IL | 60055 | USA |
| OMNITURE INC | | DEPT CH17426 | | | PALATINE | IL | 60055-7426 | USA |
| Omniture Inc | Attn Kyle Pankratz | 550 E Timpanogos Cir | | | Orem | UT | 84097 | USA |
| Omniture Inc | Benjamin J Kotter | Ray Quinney & Nebeker PC | 36 South St Ste 1400 | PO Box 45385 | Salt Lake City | UT | 84145-0385 | USA |
| Omniture Inc | c o Benjamin J Kotter | Dorsey & Whitney LLP | 136 S Main St Ste 1000 | | Salt Lake City | UT | 84101 | USA |
| Omniture Inc | Omniture Inc | Attn Kyle Pankratz | 550 E Timpanogos Cir | | Orem | UT | 84097 | USA |
| Omniture Inc | Ray Quinney & Nebeker PC | Benjamin J Kotter | 36 S State St Ste 1400 | PO Box 45385 | Salt Lake City | UT | 84145-0385 | USA |
| OMOHUNDRO, JESSICA LEA | | Address Redacted | | | | | | |
| OMPS, RACHAEL ANNE BETHANY | | Address Redacted | | | | | | |
| OMUNDSON, BEAR RIVERS | | Address Redacted | | | | | | |
| ON Q LEGRAND | | PO BOX 3163 | | | CAROL STREAM | IL | 60132 | USA |
| ON SITE REPAIR SERVICE INC | | PO BOX 283 | | | ASTATULA | FL | 34705-0283 | USA |
| ON TIME SATELLITE | | PO BOX 508 | | | SPRING CITY | TN | 37381 | USA |
| ONABAMIRO, ROBERT | | 5704 PRINCE LN | | | NEW ORLEANS | LA | 70126-1230 | USA |
| ONABAMIRO, STEVE D | | Address Redacted | | | | | | |
| ONAGHISE, RICHARD | | 875 N ELDRIDGE PKWY APT 410 | | | HOUSTON | TX | 77079 | USA |
| ONAH, JAMES | | P O BOX 25111 | | | DALLAS | TX | 75225 | USA |
| ONCORP US, INC | | 450 E 96TH ST | SUITE 500 | | INDIANAPOLIS | IN | 46240 | USA |
| ONCORP US, INC | LEGAL DEPARTMENT | 450 E 96TH STREET | SUITE 500 | | INDIANAPOLIS | IN | 46240 | USA |
| ONE CARE HEAL TH INDUST RIES | | NC | P O BOX 200593 | | HOUSTON | TX | 77216 | USA |
| ONEAL JR, RICHARD L | | Address Redacted | | | | | | |
| ONEAL, BRITTANY | | 3925 WOODS DR | | | OKLAHOMA CITY | OK | 73111-0000 | USA |
| ONEAL, CRAIG | | 7524 STARKEY RD | | | LARGO | FL | 33777 | USA |
| ONEAL, DEBBY | | 1428 S DE QUINCY | | | INDIANAPOLIS | IN | 46203 0000 | USA |
| ONEAL, JASON ALLYN | | Address Redacted | | | | | | |
| ONEAL, LANCE | | 16199 EAST 48TH AVE | | | DENVER | CO | 80239-5726 | USA |
| ONEAL, LONDA JEAN | | Address Redacted | | | | | | |
| ONEAL, RICHARD | | 105 FIELDCREST ST | | | ANN ARBOR | MI | 48103-0000 | USA |
| ONEAL, RICHARD SEBASTIAN | | Address Redacted | | | | | | |
| ONEAL, SARAH ELIZABETH | | Address Redacted | | | | | | |
| ONEIL, MARY | | 10226 S GREEN | | | CHICAGO | IL | 60643-2342 | USA |
| ONEIL, MICHAEL | | 12436 PARKRANGE AVE | | | BATON ROUGE | LA | 70816-0000 | USA |
| ONEIL, PAUL MICHAEL | | Address Redacted | | | | | | |
| ONEILL, EVAN ROBERT | | Address Redacted | | | | | | |
| ONEILL, JAMES PATRICK | | Address Redacted | | | | | | |
| ONEILL, JOHN | | 22859 GILA DR | | | PORTER | TX | 77365-3681 | USA |
| ONEILL, KELLY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ONEILL, STEVEN | | 706 3RD AVE E | | | SHAKOPEE | MN | 55379 | USA |
| ONEILL, STEVEN | | 706 3RD AVE E | | | SHAKOPEE | MN | 55379-1524 | USA |
| ONEILL, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| ONER, SHAMBRIA SHANTELL | | Address Redacted | | | | | | |
| ONEY, SHANTELLE R | | Address Redacted | | | | | | |
| ONG, RYAN JEFFREY | | Address Redacted | | | | | | |
| ONGTENGCO, EDGAR | | 2909 ROYAL TROON | | | JOHNSON CITY | TN | 37604-2286 | USA |
| ONKKA, BRADY C | | 600 EAST HOYT AVE NO 300 | | | ST PAUL | MN | 55130 | USA |
| ONKKA, BRADY CHARLES | | Address Redacted | | | | | | |
| ONOCHIE, HENRY | | 8836 WORTHINGTON CR | | | INDIANAPOLIS | IN | 46278-0000 | USA |
| ONODINGENE, DIDACUS O | | 723 PATRICIA DR | | | NASHVILLE | TN | 37217-1319 | USA |
| ONONIWU, CHIDI CHIMA | | Address Redacted | | | | | | |
| ONONYE, UCHENNA | | 11745 SUGARWOOD CT | | | LOVELAND | OH | 45140-0000 | USA |
| ONORATO JANET | | 10210 BURGOYNE RD | | | HOUSTON | TX | 77042 | USA |
| ONSITE CO, THE | | PO BOX 28473 | | | GREEN BAY | WI | 54324-0473 | USA |
| ONTARIO VILLAGE | | INCOME TAX DEPARTMENT | 555 STUMBO RD | | MANSFIELD | OH | 44906 | USA |
| ONTARIO WATER WORKS | | 3375 MILLIGAN RD | | | MANSFIELD | OH | 44906 | USA |
| ONTIVEROS, BARBARA ANN | | Address Redacted | | | | | | |
| ONTIVEROS, DAVID | | Address Redacted | | | | | | |
| ONTIVEROS, ISRRAEL REYES | | Address Redacted | | | | | | |
| ONTIVEROS, NICK | | 104 N PAULEY DR | | | HUTTO | TX | 786345051 | USA |
| ONTIVEROS, TADAHIKO JOHN | | Address Redacted | | | | | | |
| ONUKOGU, CHIJIOKE UZOMA | | Address Redacted | | | | | | |
| OPELOUSAS DAILY WORLD | | JANE KILLEN | 1100 BERTRAND DR | | LAFAYETTE | LA | 70506 | USA |
| OPFER, LINDA | | 3594 HWY T | | | MARTHASVILLE | MO | 63357 | USA |
| OPOKU, DAGMAR AMA | | Address Redacted | | | | | | |
| Opperman, F Brian | Brian Opperman | 1320 Yellowpine | | | Aurora | IL | 60506 | USA |
| OPPOCHER, CHRIS | | 6041 APPLETON RD SW | | | ALBUQUERQUE | NM | 87105 | USA |
| OPRYLAND HOTEL NASHVILLE LLC | | 2800 OPRYLAND DR | | | NASHVILLE | TN | 37214 | USA |
| OPSAHL, JOHN | | 132 DEER VLY | | | LAKE ZURICH | IL | 60047-0000 | USA |
| OPSAL, CODY MICHAEL | | Address Redacted | | | | | | |
| OQUAIN, CORENE ELIZABETH | | Address Redacted | | | | | | |
| OQUENDO, BLAKE OWEN | | Address Redacted | | | | | | |
| OQUINN, GILDA | | 7982 MERANO REEF LANE | | | LAKE WORTH | FL | 33467 | USA |
| OQUINN, MELISSA | | Address Redacted | | | | | | |
| ORA, F | | 1110 FM 222 LOOP N | | | COLDSPRING | TX | 77331-7308 | USA |
| ORACLE CORPORATION | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | USA |
| ORAHOOD, TIMOTHY CHARLES | | Address Redacted | | | | | | |
| ORALIA, GALVAN | | 3617 N 22ND ST APT 3 | | | MCALLEN | TX | 78501-6065 | USA |
| ORAM, BEVERLY | | PO BOX 111794 | | | NASHVILLE | TN | 37222-1794 | USA |
| ORANGE BEACH, CITY OF | | ORANGE BEACH CITY OF | LICENSE CLERK | P O BOX 1159 | ORANGE BEACH | AL | 36561 | USA |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | REVENUE DEPARTMENT | | ORANGE BEACH | AL | 36561-1159 | USA |
| ORANGE BEACH, CITY OF | | PO BOX 1159 | LICENSE CLERK | | ORANGE BEACH | AL | 36561-1159 | USA |
| ORANGE COUNTY REGISTER | | FILE 56017 | | | LOS ANGELES | CA | 90074-6017 | USA |
| ORANGE COUNTY VASCULAR AS | | PO BOX 54390 | | | LOS ANGELES | CA | 90054 | USA |
| Orange Grove Apartments LLC | c o Camelback Center Properties | PO Box 1260 | | | Lake Havasu | AZ | 86405 | USA |
| Orange Grove Apartments LLC as Successor to Orix Alliant Phoenix Camelback Venture | Orange Grove Apartments LLC | c o Camelback Center Properties | PO Box 1260 | | Lake Havasu | AZ | 86405 | USA |
| Orange Grove Apartments LLC as Successor to Orix Alliant Phoenix Camelback Venture | Valerie L Marciano | c o Jaburg & Wilk PC | 3200 N Central Ave Ste 2000 | | Phoenix | AZ | 85020 | USA |
| Orangefair Marketplace LLC A California Limited Liability Company | Tanya Nielsen | Columbus Pacific Properties | 429 Santa Monica Blvd Ste 600 | | Santa Monica | CA | 90401 | USA |
| ORAVETZ, BRIAN | | 1810 DORIS DRIVE | | | COLUMBIA | MO | 65202 | USA |
| ORBE, MICHAEL J | | 115 SUTTON CT | | | GREAT LAKES | IL | 60088-2411 | USA |
| Orbis Corporation | | 1055 Corporate Center Dr | | | Oconomowoc | WI | 53066 | USA |
| ORBIS CORPORATION | | 14756 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| ORBIS CORPORATION | Orbis Corporation | 1055 Corporate Center Dr | | | Oconomowoc | WI | 53066 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORCHARD, LOGAN | | Address Redacted | | | | | | |
| ORDONEZ, NESTOR GABRIEL | | Address Redacted | | | | | | |
| ORDUNEZ, ALFRED | | 4179 HELLER DRIVE | | | LAS VEGAS | NV | 89115 | USA |
| OREGON SCIENTIFIC INC | | 2 STAMFORD LANDING STE 2 | | | STAMFORD | CT | 06902 | USA |
| ORELLANA, ALVARO LUIS | | Address Redacted | | | | | | |
| ORELLANA, CARLOS | | Address Redacted | | | | | | |
| ORELLANA, EDGAR EMANUEL | | Address Redacted | | | | | | |
| ORELLANA, FREDY WILLIAM | | Address Redacted | | | | | | |
| ORELLANA, GUSTAVO HELAMAN | | Address Redacted | | | | | | |
| ORELLANA, LUIS | | 845 WEST 74TH ST | | | LOS ANGELES | CA | 90044-0000 | USA |
| ORELLANA, ROGER FABIAN | | Address Redacted | | | | | | |
| ORELUK, JAMES R | | Address Redacted | | | | | | |
| OREM, CITY OF | | OREM CITY OF | TREASURERS OFFICE | 56 NORTH STATE ST | OREM | UT | 84057 | USA |
| OREM, CITY OF | | 56 N STATE | | | OREM | UT | 84057-5597 | USA |
| ORGANIZATIONAL CONCEPTS INTL LLC | | 730 SECOND AVE S STE 730 | | | MINNEAPOLIS | MN | 55402 | USA |
| ORICHKO, TERRY | | 292 W MARTIN ST | | | EAST PALESTINE | OH | 44413 | USA |
| ORINDA, SEARS | | 2602 N 4251ST RD | | | SHERIDAN | IL | 60551-0000 | USA |
| ORION MOBILITY LLC | | 250 S WACKER DR STE 500 | | | CHICAGO | IL | 60606 | USA |
| ORITZ, JAMES | | 7791 E OSBORN RD | | | SCOTTSDALE | AZ | 85251-0000 | USA |
| ORKIN PEST CONTROL | | 137B CANVASBACK | | | ST ROSE | LA | 70087 | USA |
| ORLAND HILLS, VILLAGE OF | | ORLAND HILLS VILLAGE OF | 16033 SOUTH 94TH AVE | | ORLAND HILLS | IL | 60477 | USA |
| ORLAND HILLS, VILLAGE OF | | 16033 S 94TH AVE | | | ORLAND HILLS | IL | 60477-4623 | USA |
| ORLAND TOWN CENTER SHOPPING CENTER | | C/O CP MANAGEMENT  INC | 830 SOUTH BUFFALO GROVE ROAD | | BUFFALO GROVE | IL | 60089 | USA |
| ORLAND TOWN CENTER SHOPPING CENTER | | C/O CP MANAGEMENT  INC | 830 SOUTH BUFFALO GROVE RD | | BUFFALO GROVE | IL | 60089 | USA |
| ORLAND TOWN CENTER SHOPPING CENTER | C O CP MANAGEMENT INC | 830 SOUTH BUFFALO GROVE RD | | | BUFFALO GROVE | IL | 60089 | USA |
| ORLAND TOWNE CENTER LLC | | 830 SOUTH BUFFALO GROVE ROAD | SUITE 106 | | BUFFALO GROVE | IL | 60089 | USA |
| Orland Towne Center LLC an Illinois Limited Liability Company by and through its Management Agent CP Management Corp an Illin | Robert D Tepper Esq | Schenk Annes Brookman & Tepper LTD | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606-6657 | USA |
| Orland Towne Center LLC by their management agent CP Management Corp | c o Robert D Tepper Esq | Schenk Annes Brookman & Tepper Ltd | 311 S Wacker Dr Ste 5125 | | Chicago | IL | 60606 | USA |
| ORLAND, STEPHEN | | 2706 BAUER RD | | | NORTH AURORA | IL | 60542 | USA |
| ORLANDO | | 19925 INDEPENDENCE BLVD | | | GROVELAND | FL | 34736 | USA |
| ORLANDO, DAVID J | | Address Redacted | | | | | | |
| ORLANDO, MICHAEL RYAN | | Address Redacted | | | | | | |
| ORLER, LINDSAY | | Address Redacted | | | | | | |
| ORLOSKY, MICHAEL J MD | | PO BOX 591 | | | PENNINGTON | NJ | 08534 | USA |
| ORLOW, TANIA | | 1506 N CAMPBELL AVE | | | CHICAGO | IL | 60622-0000 | USA |
| ORMAN, CHELSEA M | | Address Redacted | | | | | | |
| ORMEROD, CHARLES EDWARD | | Address Redacted | | | | | | |
| ORMESHER, DEAN D | | 16496 S 289TH WEST AVE | | | BRISTOW | OK | 74010-2294 | USA |
| ORMISTON, PAT | | 12249 COUNTY RD  1100 NORTH | | | CHARLESTON | IL | 61920 | USA |
| Ornelas Castillo & Ornelas PLLC | | Capitol Centre | 401 E Hillside 2nd Fl | | Laredo | TX | 78041 | USA |
| ORNELAS, EDGAR | | Address Redacted | | | | | | |
| ORNELAS, GONZALO HUMBERTO | | Address Redacted | | | | | | |
| ORNELAS, GUSTAVO | | Address Redacted | | | | | | |
| ORNELAS, JEFFREY | | Address Redacted | | | | | | |
| OROARK, CHAD | | 508 PORT ARTHUR DR | | | LITTLE ELM | TX | 75068 | USA |
| OROPEZA, DAVID C | | 811 AIRWAYS CIR | | | NASHVILLE | TN | 37214-3628 | USA |
| OROPEZA, GUSTAVO | | Address Redacted | | | | | | |
| OROPEZA, MAYRA | | 19415 NEWHOUSE ST | | | CANYON COUNTRY | CA | 91351 | USA |
| OROSCO, OMAR ARIEL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OROURKE, JACK DOUGLAS | | Address Redacted | | | | | | |
| OROZCO, ADRIAN | | 1172 E GREEN VRIAR LN T HOUSE | | | PALATINE | IL | 60074 | USA |
| OROZCO, ASHMERE DIANDRA | | Address Redacted | | | | | | |
| OROZCO, DAVID | | 1402 S 231ST LN | | | BUCKEYE | AZ | 85326 | USA |
| OROZCO, FERMIN | | 1317 JAMAICA ST | | | AURORA | CO | 80010-3430 | USA |
| OROZCO, FROILAN DE JESUS | | Address Redacted | | | | | | |
| OROZCO, JONATHAN | | Address Redacted | | | | | | |
| OROZCO, JOSE ALBERTO | | Address Redacted | | | | | | |
| OROZCO, LINDA M | | 3633 S 59TH CT | | | CICERO | IL | 60804-4161 | USA |
| OROZCO, MARIA | | Address Redacted | | | | | | |
| OROZCO, RAQUEL | | 2410 SOUTH MILMO | | | LAREDO | TX | 78046 | USA |
| OROZCO, RICARDO ARTURO | | Address Redacted | | | | | | |
| OROZCO, RUDY | | 6035 S SACRAMENTO | | | CHICAGO | IL | 60629 | USA |
| ORR, JEFFREY | | 10 FIELDCREST LANE | | | CABOT | AR | 72023 | USA |
| ORR, JEFFREY D | | 10 FIELDCREST LN | | | CABOT | AR | 72023-9166 | USA |
| ORRA, BELAL AHMAD | | Address Redacted | | | | | | |
| ORRANTE JR, JOHN | | 1370 W 2ND ST | | | SAN PEDRO | CA | 90732-3210 | USA |
| ORSELLO, TIM | | 7168 BRIAN DR | | | CENTERVILLE | MN | 55038 | USA |
| ORSI, NICHOLAS B | | 204 HALBERTON DR | | | FRANKLIN | TN | 37069-4338 | USA |
| ORSINI, DYLAN EDGAR | | Address Redacted | | | | | | |
| ORSZULAK, AUDREY R | | Address Redacted | | | | | | |
| ORTA, CHRISTOPHER | | 1505 46TH PL | | | LUBBOCK | TX | 79412-0000 | USA |
| ORTA, MARIA E | | Address Redacted | | | | | | |
| ORTA, ROGELIO | | Address Redacted | | | | | | |
| ORTEGA, ALFREDO | | 9283 RIDGE POST | | | SAN ANTONIO | TX | 78250-0000 | USA |
| ORTEGA, APRIL | | 7796 BUCKWOOD ST | | | LAS VEGAS | NV | 89149-0000 | USA |
| ORTEGA, CORDAYLE T | | Address Redacted | | | | | | |
| ORTEGA, DANIEL RAUL | | Address Redacted | | | | | | |
| ORTEGA, DANIELRAUL | | 2724 N MCVICKER | | | CHICAGO | IL | 60639-0000 | USA |
| ORTEGA, DEBORAH A | | 1003 E 4TH ST | | | PUEBLO | CO | 81001-3932 | USA |
| ORTEGA, DONNY A | | 6904 CROWN RIDGE | | | EL PASO | TX | 79912 | USA |
| ORTEGA, DONNY ALAN | | Address Redacted | | | | | | |
| ORTEGA, EFREN | | Address Redacted | | | | | | |
| ORTEGA, ESPERANZA | | 3545 WILLIAMS STREEET | | | DENVER | CO | 80205 | USA |
| ORTEGA, HUGO | | Address Redacted | | | | | | |
| ORTEGA, KELLY | | 10043 WYANDOTT CIRCLE S | | | THORNTON | CO | 80260 | USA |
| ORTEGA, LOURDE | | 242 W 92ND ST | | | LOS ANGELES | CA | 90003-4030 | USA |
| ORTEGA, MANNY | | 9952 MONTAGUE ST | | | TAMPA | FL | 33626-0000 | USA |
| ORTEGA, MANUEL FRANCISCO | | Address Redacted | | | | | | |
| ORTEGA, MATT | | Address Redacted | | | | | | |
| ORTEGA, MONIQUE ARIEL | | Address Redacted | | | | | | |
| ORTEGA, MYCHAEL PHILLIP | | Address Redacted | | | | | | |
| ORTEGA, PABLO | | 1432 HARDING AVE | | | BERKELEY | IL | 60613-0000 | USA |
| ORTEGA, RAYNNER A | | Address Redacted | | | | | | |
| ORTEGA, SANTOS O | | Address Redacted | | | | | | |
| ORTEGA, SUSANA | | Address Redacted | | | | | | |
| ORTEGON, PAUL N | | 10920 LEWIS RD | | | LYNWOOD | CA | 90262 | USA |
| ORTEGON, PAUL NATHAN | | Address Redacted | | | | | | |
| ORTHODONTIC CENTERS OF VIRGINIA INC | ATTN REAL ESTATE DEPT | 3850 NORTH CAUSEWAY BLVD STE 800 | | | METAIRIE | LA | 70002 | USA |
| ORTHODONTIC CENTERS OF VIRGINIA INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD SUITE 800 | ATTN REAL ESTATE | | METAIRIE | LA | 70002 | USA |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BOULEVARD SUITE 800 | ATTN REAL ESTATE | | METAIRIE | LA | 70002 | USA |
| ORTHODONTIC CENTERS OF VIRGINIA, INC | LESLIE MARCH | 3850 NORTH CAUSEWAY BLVD SUITE 800 | ATTN  REAL ESTATE | | METAIRIE | LA | 70002 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTHODONTIC CENTERS OF VIRGINIA, INC | REAL ESTATE | 3850 NORTH CAUSEWAY BLVD SUITE 800 | | | METAIRIE | LA | 70002 | USA |
| ORTHOPEDIC AS SOC CORPU S CHR | | 601 TEXAN TRAIL STE 300 | | | CORPUS CHRISTI | TX | 78411 | USA |
| ORTIZ III, JULIO ENRIQUE | | Address Redacted | | | | | | |
| ORTIZ JR , CESAR | | Address Redacted | | | | | | |
| ORTIZ JR, RODOLFO | | Address Redacted | | | | | | |
| ORTIZ ORTIZ, JOSE A | | Address Redacted | | | | | | |
| ORTIZ REID, KYMBERLE A | | PO BOX 212194 | | | POYAL PALM BEACH | FL | 33421 | USA |
| ORTIZ, ALICIA JENNIFER | | Address Redacted | | | | | | |
| ORTIZ, AMNERIS | | Address Redacted | | | | | | |
| ORTIZ, ANASTACIO | | Address Redacted | | | | | | |
| ORTIZ, ANDRES | | 581 EDGEBROOK LANE | | | WEST PALM BEACH | FL | 33411-0000 | USA |
| ORTIZ, ANGEL MANUEL | | Address Redacted | | | | | | |
| ORTIZ, ANIBAL | | 12114 BLOSSOM HOLLOW | | | SAN ANTONIO | TX | 78247 | USA |
| ORTIZ, ARTURO RAUL | | Address Redacted | | | | | | |
| ORTIZ, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| ORTIZ, BESSY E | | 3704 W WASHINGTON BLVD 6 | | | LOS ANGELES | CA | 90018 | USA |
| ORTIZ, BESSY ELIZABETH | | Address Redacted | | | | | | |
| ORTIZ, CESAR | | 1315 RYAN LN | | | ROYAL PALM BEACH | FL | 33411 | USA |
| ORTIZ, CHRISTOPHER | | Address Redacted | | | | | | |
| ORTIZ, CRUZ M | | Address Redacted | | | | | | |
| ORTIZ, DUSTIN | | Address Redacted | | | | | | |
| ORTIZ, ED DAVID | | 1391 SW 33 TERRACE | | | FORT LAUDERDALE | FL | 33312 | USA |
| ORTIZ, ENRIQUE | | Address Redacted | | | | | | |
| ORTIZ, ERMAN J | | Address Redacted | | | | | | |
| ORTIZ, FAUSTINO | | Address Redacted | | | | | | |
| ORTIZ, FRANK | | 15398 ESTANCIA LN | | | WEST PALM BEACH | FL | 33414-7451 | USA |
| ORTIZ, GABRIEL | | 600 SW 17TH ST | | | FORT LAUDERDALE | FL | 33315-2229 | USA |
| ORTIZ, JASON ANGEL | | Address Redacted | | | | | | |
| ORTIZ, JOSEPH | | 2727 OLD ALICE RD APT 46 | | | BROWNSVILLE | TX | 78521 | USA |
| ORTIZ, JOSEPH | | 14400 E FREMONT AVE | APT 5 203 | | ENGLWOOD | CO | 80112 | USA |
| ORTIZ, JUAN F | | 200 TRYON ST | | | WOODSTOCK | IL | 60098 | USA |
| ORTIZ, JUAN MANUEL | | Address Redacted | | | | | | |
| ORTIZ, JUSTIN LOUIS | | Address Redacted | | | | | | |
| ORTIZ, LANCE | | 10008 W PAULINA COURT | | | PHOENIX | AZ | 85037 | USA |
| ORTIZ, LILIA | | 2872 E 220TH PL | | | CARSON | CA | 90810-1841 | USA |
| ORTIZ, MARCE | | 1910 W SLIGH AVE NO APTE 101 | | | TAMPA | FL | 33604-5847 | USA |
| ORTIZ, MARTIN | | Address Redacted | | | | | | |
| ORTIZ, MELISSA | | 5938 W FULLERTON AVE | | | CHICAGO | IL | 60639-0000 | USA |
| ORTIZ, MIGUEL | | Address Redacted | | | | | | |
| ORTIZ, MYRA GUADALUPE | | Address Redacted | | | | | | |
| ORTIZ, NATALIO | | 3936 SW 23RD ST | | | OKC | OK | 73108 | USA |
| ORTIZ, NILSAY | | 1524 W FITCH | 3D | | CHICAGO | IL | 60645-0000 | USA |
| ORTIZ, OTTO | | Address Redacted | | | | | | |
| ORTIZ, PATRICIA | | Address Redacted | | | | | | |
| ORTIZ, PHILIPE | | 16546 E INYO ST | | | LA PUENTE | CA | 91744 | USA |
| ORTIZ, RAFAEL | | 3985 S GROVE ST | | | ENGLEWOOD | CO | 80110-4390 | USA |
| ORTIZ, RAUDEL | | 261 SAN LUIS ST | | | POMONA | CA | 91767-2711 | USA |
| ORTIZ, RAUNEL C SR | | 251 MEADOW VIEW CIR | | | BYHALIA | MS | 38611-9640 | USA |
| Ortiz, Raymond | | 2208 Hopkins Dr W | | | Bradenton | FL | 34207 | USA |
| ORTIZ, RAYMOND | | Address Redacted | | | | | | |
| ORTIZ, ROCIO | | Address Redacted | | | | | | |
| ORTIZ, SHAINAN | | 719 STANLEY AVE | | | PONTIAC | MI | 48340 | USA |
| ORTIZ, TIMOTHY P | | 1310 NORTH AVE | | | WAUKEGAN | IL | 60085-1946 | USA |
| ORTIZ, TRICIA | | 105 N MAIN | | | MAYVIEW | MO | 64071 | USA |
| ORTMAN, ELIZABETH ANN | | Address Redacted | | | | | | |
| ORTMAN, JEFF | | 2512 PLANTATION DR | | | FORT MITCHELL | KY | 41017 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORTMAN, LARRY | | 4130 VERA ST | | | BOISE | ID | 83704 | USA |
| ORTO, JULIE MARIE | | Address Redacted | | | | | | |
| ORUCHE, ARINZE | | 901 ELM ST | | | TERRE HAUTE | IN | 47807-0000 | USA |
| ORUCHE, GINIKA | | 12338 OXNARD ST | | | NORTH HOLLYWOOD | CA | 91606-0000 | USA |
| ORWELL NATURAL GAS COMPANY | | 95 EAST MAIN | | | ORWELL | OH | 44076-9428 | USA |
| ORWELL NATURAL GAS COMPANY | | 95 EAST MAIN | | | ORWELL | OH | 44076-9428 | USA |
| ORWIG, STACY A | | Address Redacted | | | | | | |
| ORY JR, ANTOINE I | ORY ANTOINE I | 4428 KAWANEE AVE | | | METAIRIE | LA | 70006-2830 | USA |
| ORYALL, JUSTYN SEQUOIA | | Address Redacted | | | | | | |
| OSAY, JENNIFER A | | Address Redacted | | | | | | |
| OSBORN, CHRISTOPHER GARRETT | | Address Redacted | | | | | | |
| OSBORN, GEORGE CALEB | | Address Redacted | | | | | | |
| OSBORN, MELISSA IRENE | | Address Redacted | | | | | | |
| OSBORN, MICHELE MARIE | | Address Redacted | | | | | | |
| OSBORN, TIMOTHY | | 145 BUTCH CASH RD | | | HAZEL GREEN | AL | 35750 | USA |
| OSBORN, TIMOTHY L | | 145 BUTCH CASH RD | | | HAZEL GREEN | AL | 35750-9507 | USA |
| OSBORN, TRENTON LEE | | Address Redacted | | | | | | |
| OSBORNE JOHNSON, PERRY JEWELL | | Address Redacted | | | | | | |
| OSBORNE JOYCE D | | 2493 SUN REEF RD | | | LAS VEGAS | NV | 89128 | USA |
| OSBORNE, COLLEEN M | | 4537 MARGARET ST | | | WHITE BEAR LAKE | MN | 55110 | USA |
| OSBORNE, EXECLLE ISAAC | | Address Redacted | | | | | | |
| OSBORNE, JAMES | | 11700 BUNTING DR | | | KNOXVILLE | TN | 37934-0000 | USA |
| OSBORNE, KENYADA | | 1509 MISTY GLEN TRL APT 924 | | | ARLINGTON | TX | 76011-8929 | USA |
| OSBORNE, KENYADA TARSHIA | | Address Redacted | | | | | | |
| OSBORNE, LAUREN N | | Address Redacted | | | | | | |
| OSBORNE, RACHEL DAWN | | Address Redacted | | | | | | |
| OSBORNE, RAMERO | | 905 S WILDWOOD DR | | | IRVING | TX | 75060 | USA |
| OSBORNE, RAMERO ANTONE | | Address Redacted | | | | | | |
| OSBORNE, RAYMOND | | 1008 PENNSYLVANIA AVE | | | JEFFERSONVILLE | IN | 47130 | USA |
| OSBORNE, SHANNA | | 8466 WHEATGRASS CIR | | | PARKER | CO | 80134-8971 | USA |
| OSBURN, BRIAN | | 7620 NW 14TH ST | | | OKLAHOMA CITY | OK | 73127 | USA |
| OSBURN, PHILLIP GERALD | | Address Redacted | | | | | | |
| OSBY, EDWARD O | | 1534 DUNFRIES NO HS | | | FLOSSMOOR | IL | 60422 | USA |
| OSBY, FREDRICK A | | Address Redacted | | | | | | |
| Oscar Paz Jr | | 7044 Summitt Cir | | | Winter Haven | FL | 33884 | USA |
| OSCAR, E | | 14507 CHASEMONT DR | | | MISSOURI CITY | TX | 77489-1809 | USA |
| OSCAR, GARCIA | | 280 W MAIN ST | | | DANDRIDGE | TN | 37725-0000 | USA |
| OSCAR, MELENDEZ | | 233 N IOWA | | | COLUMBUS | NM | 88029-0000 | USA |
| OSCAR, MONTOYA | | 2820 COUNTY RD 10 LOT 11 | | | HUNTSVILLE | AL | 35077-0000 | USA |
| OSCAR, ROSALIE | | Address Redacted | | | | | | |
| OSCAR, SAENZ | | 1007 HILDA ST | | | MISSION | TX | 78572-9147 | USA |
| OSCAR, SARSENO | | 3215 CARLIN AVE | | | LYNWOOD | CA | 90262-5007 | USA |
| OSCARSON, EMILY | | 845 BARCLAY DR | | | BOLINGBROOK | IL | 60440 | USA |
| OSCIER, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| OSENTOSKI, JENNIFER | | 35255 PHILLIP JUDSON | | | CLINTON TOWNSHIP | MI | 48035 | USA |
| OSEWSKI, PATRICK WAYNE | | Address Redacted | | | | | | |
| OSGOOD, JUSTIN PAUL | | Address Redacted | | | | | | |
| OSHAUGHNESSY, JOHN | | 901 WILD HORSE CREEK RD | | | WILDWOOD | MO | 63005 | USA |
| OSHEA, CHRISTIN | | 5954 BAY HILL CIR | | | LAKE WORTH | FL | 33463-6569 | USA |
| OSHEA, KEVIN | | 8513 BRANCHTREE PLACE | | | LOUISVILLE | KY | 40228 | USA |
| OSI EDUCTION SERVICES INC | | PO BOX 929 | | | BROOKFIELD | WI | 53008-0929 | USA |
| OSIEDUCATIONSERVICEINC | | PO BOX 929 | | | BROOKFIELD | WI | 53080-0929 | USA |
| OSILAJA, BABATUNDEN | | 6288 SUSANA ST | | | CHINO | CA | 91710-0000 | USA |
| OSKAR, J | | 509 E 9TH ST | | | BISHOP | TX | 78343-2807 | USA |
| Osman Soyugenc | | 2100 N Sixth Ave | | | Evansville | IN | 47710 | USA |
| OSOLINSKI, DANIEL | | 10126 LAKE RIDGE DRIVE | | | HILLSBORO | MO | 63050 | USA |
| OSORIO, ANDRES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSORIO, HERMAN | | Address Redacted | | | | | | |
| OSORIO, RAUL | | 16416 FRANCISQUITO AVE | | | VALINDA | CA | 91744 | USA |
| OSORIO, RAUL D | | 16416 FRANCISQUITO AVE | | | VALINDA | CA | 91744-1409 | USA |
| OSORIO, STEVEN MICHAEL | | Address Redacted | | | | | | |
| OSORIO, VERONICA | | Address Redacted | | | | | | |
| OSOS, ANDREW ALLAN | | Address Redacted | | | | | | |
| OSPINA, BRYAN | | Address Redacted | | | | | | |
| OSSONT, BLAS T | | W6958 PARKVIEW DR | | | GREENVILLE | WI | 54942 | USA |
| OST KARL G | | 321 E CLINTON ST | | | HASTINGS | MI | 49058-2300 | USA |
| OSTEEN, JEREMY ALLEN | | Address Redacted | | | | | | |
| OSTEEN, ZACHARY TYRELL | | Address Redacted | | | | | | |
| OSTERWYK, MATT | | 4326 WILDERNESS PT | | | GRAND BLANC | MI | 48439 | USA |
| OSTICK, JASON | | Address Redacted | | | | | | |
| OSTRANDER, AARON | | 5535 110TH AVE APT 203 | | | PINELLAS PARK | FL | 33782-0000 | USA |
| OSTRANDER, AARON | Aaron Ostrander | 5535 110th Ave N Apt 203 | | | Pinellas Park | FL | 33782 | USA |
| OSTRANDER, AARON PATRICK | | Address Redacted | | | | | | |
| OSTRANDER, DAVID RUSSELL | | Address Redacted | | | | | | |
| OSTRANDER, EDWARD SCOTT | | Address Redacted | | | | | | |
| OSTRANDER, STEVEN ROY | | Address Redacted | | | | | | |
| OSTROVSKY, MICHAEL | | Address Redacted | | | | | | |
| OSTROWSKI WITZSCHE, JAIME LYN | | Address Redacted | | | | | | |
| OSTROWSKI, THOMAS A | | 607 BUCK ST | | | MEMPHIS | TN | 38111-6703 | USA |
| OSTROWSKIWITZSCHE, JAIMELYN | | 4245 ALLISON LN | 207 | | SPRINDALE | AR | 72762-0000 | USA |
| OSULLIVAN, BRIAN | | 1307 13TH TER | | | PALM BCH GDNS | FL | 33418-3611 | USA |
| OSULLIVAN, MICKEY | | 5808 HERRONVIEW CRESTANT DR | | | LITHIA | FL | 33547 | USA |
| OSULLIVAN, MICKEY | | 5808 HERONVIEW CRESCENT D | | | LITHIA | FL | 33547 | USA |
| OSUNA, CRISTIAN | | 21 EAST KING RD | | | TUCSON | AZ | 85705-0000 | USA |
| OSVOG, ALYSA M | | 529 FLAGER DR | H21 | | WEST PALM BEACH | FL | 33401 | USA |
| OSWALD GARY W | | 1424 SMITH DRIVE | | | WOOSTER | OH | 44691 | USA |
| OSWALD, WILLIAM | | 1012 EMERSON AVE | | | SOUTH MILWAUKEE | WI | 53172 | USA |
| OSWEGO, VILLAGE OF | | 100 PARKERS MILL PL | | | OSWEGO | IL | 60543-5104 | USA |
| OSWEGO, VILLAGE OF | | 100 PARKERS MILL PL | | | OSWEGO | IL | 60543-5104 | USA |
| OSWEGO, VILLAGE OF | | 100 PARKERS MILL PL | | | OSWEGO | IL | 60543-5104 | USA |
| OTA, ARTHUR | | 9809 RICHMOND E 1 | | | HOUSTON | TX | 77042 | USA |
| OTENAIKE, ABRAHAM K | | 1521 W SHERWIN AVE APT 105 | | | CHICAGO | IL | 60626-2113 | USA |
| OTERO, ARY R | | 170 LEXINGTON DR | | | CLARKSVILLE | TN | 37042-3674 | USA |
| OTERO, CARMEN LIDIA | | Address Redacted | | | | | | |
| OTERO, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| OTERO, JOSE | | JASDOW JUNCTION | | | WEEKI WACHEE | FL | 34613 | USA |
| OTERO, MONICA | | 4420 MONTECITO WAY APT 1201 | | | FORTWORTH | TX | 76106 | USA |
| OTERO, PHILIP TOBY | | Address Redacted | | | | | | |
| OTEY, FREDERICK HALE | | Address Redacted | | | | | | |
| OTHMAN, ALI AKRAM | | Address Redacted | | | | | | |
| OTHMAN, RYAN ROSS | | Address Redacted | | | | | | |
| OTINIANO, MARIA YVONNE | | Address Redacted | | | | | | |
| OTIS, DESMENE MARQUIS | | Address Redacted | | | | | | |
| OTIS, JACHIN HIGHSMITH | | Address Redacted | | | | | | |
| OTIS, JAMES | | Address Redacted | | | | | | |
| OTIS, WATTS | | PO BOX 961 | | | PINELAND | TX | 75968-0961 | USA |
| OTOOLE, AARON DAVID | | Address Redacted | | | | | | |
| OTOOLE, TRACEY | | PO BOX 513 | | | INGLESIDE | IL | 60041-0513 | USA |
| OTR | | PO BOX 633255 | C/O RELATED MANAGEMENT CO | | CINCINNATI | OH | 45263-3255 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTR | DIRECTOR OF REAL EST | C O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | COLUMBUS | OH | 43215 | USA |
| OTR | DIRECTOR OF REAL EST | C/O STATE TEACHERS RETIREMENT BOARD OHIO | 275 EAST BROAD ST | | COLUMBUS | OH | 43215 | USA |
| OTREMBA, DOROTHY | | 7819 WEST 100TH ST | | | PALOS HILLS | IL | 60465-0000 | USA |
| OTRHALIK, BRIAN | | 6425 NELWOOD RD | | | PARMA HEIGHTS | OH | 44130 | USA |
| OTT, ADAM M | | Address Redacted | | | | | | |
| OTT, CALVIN DANIEL | | Address Redacted | | | | | | |
| OTT, CHRISTOPHER J | | Address Redacted | | | | | | |
| OTT, TIMOTHY RYAN | | Address Redacted | | | | | | |
| OTTE, CORTNEY SHANE | | Address Redacted | | | | | | |
| OTTE, MATTHEW ROBERT | | Address Redacted | | | | | | |
| OTTERSTROM, ANDREW | | 333 4TH AVE | | | SALT LAKE CITY | UT | 84103-0000 | USA |
| OTTESEN, DALE ANTHONY | | Address Redacted | | | | | | |
| OTTINGER, JUDITH | | 303 LANNOM CIR | | | TULLAHOMA | TN | 37388 | USA |
| OTTMAN, MAX | | 55 S 30TH ST | | | NEWARK | OH | 43055-1906 | USA |
| OTTO DAVID A | | 30479 N MALLORCA PL | | | CASTAIC | CA | 91384 | USA |
| OTTO, BRET | | 11934 HOLLYBROOK DR | | | MARYLAND HEIGHTS | MO | 63043-0000 | USA |
| OTTO, JONATHAN | | 566 SOUTH 810 WEST | 3 303 | | PLEASANT GROVE | UT | 84062-0000 | USA |
| OTTO, MARK JUSTIN | | Address Redacted | | | | | | |
| OTTO, NERO | | 12423 WEALDSTONE DR | | | TOMBALL | TX | 77377-8477 | USA |
| OTTO, SHERRY | SHERRY OTTO | 1958 HWY NO 35 | | | SOMERSET | WI | 54025 0000 | USA |
| OTTO, SKIDMORE | | 1017 SE 5TH ST | | | GRAND PRAIRIE | TX | 75051-3230 | USA |
| OTTOLINO, DANIEL | | Address Redacted | | | | | | |
| OTTOSEN, TRENT | | Address Redacted | | | | | | |
| OTTWELL, AARON | | Address Redacted | | | | | | |
| OTZMAN, GREGORY LEE | | 37771 ARBOR WOODS DRIVE | | | LIVONIA | MI | 48150 | USA |
| OTZMAN, GREGORY LEE | | Address Redacted | | | | | | |
| OTZMAN, GREGORY LEE | | Address Redacted | | | | | | |
| OTZMAN, GREGORY LEE | | Address Redacted | | | | | | |
| OUANEMALA, AMPHONE | | 10841 SUNNYDALE DR | | | DALLAS | TX | 75217 | USA |
| OUARI, BENJAMIN ALLEN | | Address Redacted | | | | | | |
| OUDEKERK, DOUG | | 25162 DE WOLFE RD | | | NEWHALL | CA | 91321 | USA |
| OUGHOURIAN, ART | | 1152 SAN RAFAEL | UNIT C | | GLENDALE | CA | 91202 | USA |
| OUK, MALAY | | 4932 N SAINT LOUIS AVE | | | CHICAGO | IL | 60625-5115 | USA |
| OULUNDSEN, MARK AARON | | Address Redacted | | | | | | |
| OURSO, ELDA | | 326 EDINBURGH ST | | | METAIRIE | LA | 70001 | USA |
| OUSHANA, EVELYN G | | 6311 N DRAKE AVE | | | CHICAGO | IL | 60659-1201 | USA |
| OUSLEY, BRITTANY C | | Address Redacted | | | | | | |
| OUT OF TONER COM | | PO BOX 9287 | | | FT MEYERS | FL | 33902 | USA |
| OUT OF TRI STATE AREA | | EMPIRE | | | NEW YORK | NY | 88888 | USA |
| OUTLAW, CLAY S | | 100 MOUNTAIN CT | | | IRVING | TX | 75062-4033 | USA |
| Outlaw, Danny | | 5328 Riverton Ave No 203 | | | N Hollywood | CA | 91601 | USA |
| OUTLAW, JOSHUA ROBERT | | Address Redacted | | | | | | |
| OUTTAPHONE, MICHAEL | | Address Redacted | | | | | | |
| OUTTEN, JOHN WILLIAM | | Address Redacted | | | | | | |
| OVALL, MARIE | | 15425 PLANTATION OAKS DR | | | TAMPA | FL | 33647-2124 | USA |
| OVERBAY, JOHN | | 2081 ANGELA DR | | | PONCHATOULA | LA | 70454 | USA |
| OVERBEY, JEFF W | | 611 SYCAMORE CIR APT B | | | CAPE GIRARDEAU | MO | 63701-4194 | USA |
| OVERBY, KIMBERLY ANN | | Address Redacted | | | | | | |
| OVERBY, KYNDAL JAYNE | | Address Redacted | | | | | | |
| OVERBY, REBECCA LYN | | Address Redacted | | | | | | |
| OVERBY, TREVOR KEN | | Address Redacted | | | | | | |
| OVERCASH, AMANDA JANE | | Address Redacted | | | | | | |
| OVERDEER, JESSICA L | | 348 W WASHINGTON CNTR R | | | FORT WAYNE | IN | 46825 | USA |
| OVERDEER, JESSICA LYNN | | Address Redacted | | | | | | |
| OVERHEAD DOOR | | PO BOX 241 | | | MADISON | TN | 37116-0241 | USA |
| OVERLOOK PRIMARY CARE ASSOC | | 99 BEAUVOIR AVE | | | SUMMIT | NJ | 07902 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERLY, CHRISTOPHER | | Address Redacted | | | | | | |
| OVERMAN, GREG TRAVIS | | Address Redacted | | | | | | |
| OVERMAN, PAUL | | 1702 E 79TH PL | | | TULSA | OK | 74136-8646 | USA |
| OVERMIER, JENNIFER DANIELLE | | Address Redacted | | | | | | |
| OVERSON, CORTNEY | | Address Redacted | | | | | | |
| OVERSON, RICK P | | Address Redacted | | | | | | |
| OVERSON, RICK P | | Address Redacted | | | | | | |
| OVERSON, RICK P | | Address Redacted | | | | | | |
| OVERSTREET, JULIE | | 1485 CEDAR HILL RD | | | KINGSTON SPRINGS | TN | 37082-1754 | USA |
| OVERTON, DARRELL | | Address Redacted | | | | | | |
| OVERTON, JOHN | | 693 S CROSS TIMBER AVE | | | MERIDIAN | ID | 83642 | USA |
| OVERTURE SERVICES, INC | | 74 NORTH PASADENA AVE | | | PASADENA | CA | 91103 | USA |
| OVIEDO, THERESA NOEMI | | Address Redacted | | | | | | |
| OWEN GARY D | | 1236 SO TERRY ST | | | LONGMONT | CO | 80501 | USA |
| OWEN HOWELL E | | 8511 WESTOVER CT NO 138 | | | CRANBURY | TX | 76049-4242 | USA |
| OWEN, BETTY | M Y MOORE INVESTIGATOR EEOC EL PASO OFFICE | 300 EAST MAIN ST SUITE 500 | | | EL PASO | TX | 79901 | USA |
| OWEN, BRANDY | | RR 5 | | | METAMORA | IL | 61548-9805 | USA |
| OWEN, CRYSTAL S | | Address Redacted | | | | | | |
| OWEN, EDWARD | | 102 CHASE HILLS CT | | | HUNTSVILLE | AL | 35811 | USA |
| OWEN, JONATHAN RICHARD | | Address Redacted | | | | | | |
| OWEN, JOSH | | 2514 FOXHARBOR COURT | | | INDIANAPOLIS | IN | 46227 | USA |
| OWENS DIRECT | | 277 E HIGH ST | | | LEXINGRON | KY | 40507 | USA |
| Owens Helen J | | 335 E Albertoni St No 200637 | | | Carson | CA | 90746 | USA |
| OWENS, ANDREW DAVID | | Address Redacted | | | | | | |
| OWENS, ANDRIEL | | 1134 FLORENTINE CIRCLE | D | | BIRIMINGHAM | AL | 35215-0000 | USA |
| OWENS, ARCHALET | | 4701 LAKELAND DR | | | JACKSON | MS | 39232-9704 | USA |
| OWENS, BARRETT | | 2701 DALLAS PKWY | | | PLANO | TX | 75093-8784 | USA |
| OWENS, COREY | | 3509 VERSAILLES LN | | | LOUISVILLE | KY | 40219 | USA |
| OWENS, CYNTHIA | | 1516 MICHIGAN BLVD | | | DUNEDIN | FL | 34698 | USA |
| OWENS, CYNTHIA LOU | | 1308 N HARRISON ST | | | LITCHFIELD | IL | 62056-1207 | USA |
| OWENS, ELIZABETH VICTORIA | | Address Redacted | | | | | | |
| OWENS, FRED DUVALL | | Address Redacted | | | | | | |
| OWENS, HELEN | | 27935 N SANDSTORE WAY | | | QUEEN CREEK | AZ | 85242 | USA |
| OWENS, HELEN | Owens Helen J | 335 E Albertoni St No 200637 | | | Carson | CA | 90746 | USA |
| Owens, Helen J | | 335 E Albertoni St No 200637 | | | Carson | CA | 90746-0000 | USA |
| OWENS, HELEN J | | Address Redacted | | | | | | |
| OWENS, HELEN J | Owens Helen J | 335 E Albertoni St No 200637 | | | Carson | CA | 90746 | USA |
| OWENS, JOHNNY | | 219 W 115TH ST APT 2 E | | | CHICAGO | IL | 60628 | USA |
| OWENS, JOYCLEN M | | 4540 NW 65TH WAY | | | LAUDERHILL | FL | 33319-4160 | USA |
| OWENS, JUANITA | | 7717 S ESSEX AVE | | | CHICAGO | IL | 60649-4711 | USA |
| OWENS, KARA E | | Address Redacted | | | | | | |
| OWENS, KENNETH | | 2733 E VERMONT DR | | | GILBERT | AZ | 85297-0000 | USA |
| OWENS, KIMBERLY LANETTE | | Address Redacted | | | | | | |
| OWENS, MATTHEW PAUL | | Address Redacted | | | | | | |
| OWENS, MICHAEL JEROME | | Address Redacted | | | | | | |
| OWENS, RICHARD PAUL | | Address Redacted | | | | | | |
| OWENS, ROBERT HARRIS | | Address Redacted | | | | | | |
| OWENS, STANLEY WALLACE | | Address Redacted | | | | | | |
| OWENS, TIMOTHY | | 42 PARAKEET HILL DR | | | LAKE ORION | MI | 48359-1849 | USA |
| OWENS, VANESSA MARIE | | Address Redacted | | | | | | |
| OWENS, WILLIAM RICHARD | | Address Redacted | | | | | | |
| OWINGS, BRYAN | | 1621 NANTUCKET DRIVE | | | MANSFIELD | OH | 44904 | USA |
| OWINGS, ROSS | | Address Redacted | | | | | | |
| OWNENS, ELMER | | 7802 SARA ANN DR | | | SOUTHAVEN | MS | 38671 | USA |
| OWNSBY, JAYSON DREW | | Address Redacted | | | | | | |
| OWOBOWA, TIMOTHY | | 11211 KATY FWY | | | HOUSTON | TX | 77079-2126 | USA |
| OWODUNNI, ANTHONY ADEBOLA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OXENDINE, CORY JESS | | Address Redacted | | | | | | |
| OXLEY, MARVIN R | | 5115 N SOCRUM LOOP RD APT 387 | | | LAKELAND | FL | 33809-4281 | USA |
| OXLEY, RANDALL | | Address Redacted | | | | | | |
| OYAMA, BRIAN | | 14300 N MAY AVE APT 15202 | | | OKLAHOMA CITY | OK | 73134 | USA |
| OYAMA, JOSEPH | | 9425 GLENAIRE CT | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| OYLER, MERRILL | | 1373 S 760 W | | | PROVO | UT | 84601 | USA |
| OZAETA JR, JOSE CARMEN | | Address Redacted | | | | | | |
| OZARKS ELECTRIC COOPERATIVE CORPORATION | | P O BOX 848 | | | FAYETTEVILLE | AR | 72702-0848 | USA |
| Ozarks Electric Cooperative Corporation | | P O  Box 848 | | | Fayetteville | AR | 72702-0848 | USA |
| OZARKS ELECTRIC COOPERATIVE CORPORATION | | P O BOX 848 | | | FAYETTEVILLE | AR | 72702-0848 | USA |
| OZBAY, ERHAN | | Address Redacted | | | | | | |
| OZBOURN, ZACHARY D | | Address Redacted | | | | | | |
| OZIZ, DIANA | | 95 ELDORA DR | | | PARACHUTE | CO | 81635 | USA |
| OZMENT, SHEILA | | 7448 E 47TH ST APT 82 4 | | | TULSA | OK | 74145 6318 | USA |
| OZUK, TIMOTHY R | | Address Redacted | | | | | | |
| PABLO, J | | 423 THORAIN BLVD | | | SAN ANTONIO | TX | 78212-1353 | USA |
| PABLO, MIRANDA | | 6 NE 3RD CT | | | OAKLAND PARK | FL | 33334-0000 | USA |
| PABLO, ORTIZ | | 3602 LANDINGS WAY DR | | | TAMPA | FL | 33624-0000 | USA |
| PABLO, PEDRO | | 30 W066 BUCKTHORN CT | | | WARREN BERELL | IL | 60555-2402 | USA |
| PABLO, YOVANY | | Address Redacted | | | | | | |
| PABLO, ZAMORA | | PO BOX 724 | | | PROGRESO | TX | 78579-0724 | USA |
| PABST, JOHN | | 1920 ARLINGTON RD | | | LAS CRUCES | NM | 88001 | USA |
| PACADA, YAMILEY | | 4620 LINCOLN AVE | | | EAGLE ROCK | CA | 90041 | USA |
| PACANZA ARMANDO C | | 9111 WHITMORE ST | | | ROSEMEAD | CA | 91770 | USA |
| PACE BRENTWOOD PARTNERS LLC | | PO BOX 952071 | C/O PACE PROPERTIES INC | | ST LOUIS | MO | 63195-2071 | USA |
| PACE BRENTWOOD PARTNERS LLC | ATTN DOUGLAS HUFF | C O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS LLC | ATTN STEVEN F HEITZ VP DEVELOPMENT | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS LLC | Greensfelder Hemker & Gale PC | Attn Cherie Macdonald | 12 Wolf Creek Dr Ste 100 | | Belleville | IL | 62226 | USA |
| Pace Brentwood Partners LLC | Steven F Heitz | 1401 S Brentwood Blvd | | | St Louis | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS LLC | STEVEN F HEITZ | 1401 S BRENTWOOD BLVD STE 100 | | | ST LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS, L L C | ATTN  DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S  BRENTWOOD BLVD SUITE 900 | | ST  LOUIS | MO | 63144 | USA |
| PACE BRENTWOOD PARTNERS, L L C | ATTN DOUGLAS HUFF | C/O PACE PROPERTIES | 1401 S BRENTWOOD BLVD SUITE 900 | | ST LOUIS | MO | 63144 | USA |
| PACE, FRANK SAMUEL | | Address Redacted | | | | | | |
| PACE, MICHAEL | | 2318 BROOKSIDE DR | | | ROWLETT | TX | 75088 | USA |
| PACE, MICHELLE | | 7955 LUTZ AVE | | | MASSILLON | OH | 44646 | USA |
| PACE, RODNEY | | 8039 S ONEIDA CT | | | CENTENNIAL | CO | 80112 | USA |
| PACE, ZACHARY DALTON | | Address Redacted | | | | | | |
| PACELKO, RICHARD JOEL | | Address Redacted | | | | | | |
| PACELLA, IAN VINCENT | | Address Redacted | | | | | | |
| PACER, STEVEN J | | 729 MCCARTHY ST | | | LEMONT | IL | 60439-4307 | USA |
| PACHAN, STEVEN MICHAEL | | Address Redacted | | | | | | |
| PACHECO JORGE D | | 1101 FOX CHAPEL DRIVE | | | LUTZ | FL | 33549 | USA |
| PACHECO, ALEXANDER VINCENT | | Address Redacted | | | | | | |
| PACHECO, AMALIA | | 1029 NEWINGTON ST | | | DUARTE | CA | 91010-3246 | USA |
| PACHECO, AMANDA LEIGH | | Address Redacted | | | | | | |
| PACHECO, BRIAN | | 8573 ATHENA COURT | | | LEHIGH ACRES | FL | 33971 | USA |
| PACHECO, ERIC ANTHONY | | Address Redacted | | | | | | |
| PACHECO, LORENZO EMMANUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACHECO, MARTIN | | 1206 REBER ST | | | GREEN BAY | WI | 54302-1524 | USA |
| PACHECO, RACHEL | | Address Redacted | | | | | | |
| PACHNIUK, AMANDA | | 290 E 46TH ST | | | LORAIN | OH | 44052 | USA |
| PACIE, MICHAEL JAMES | | Address Redacted | | | | | | |
| PACIFIC CARMEL MOUNTAIN HLDING | | DEPT 2827 | CARMEL MOUNTAIN PLAZA | | LOS ANGELES | CA | 90084-2827 | USA |
| PACIFIC DESIGN LTD | | PO BOX 26914 | | | AUSTIN | TX | 78755 | USA |
| PACIFIC HARBOR EQUITIES  LTD LIABILITY CO | LUPITA DE LOS REYES | 30765 PACIFIC COAST HIGHWAY  NO 328 | | | MALIBU | CA | 90265 | USA |
| PACIFIC HARBOR EQUITIES LLC | | 3000 PABLO KISEL BLVD STE 300C | C/O R&R HOPE PROPERTIES LP | | BROWNSVILLE | TX | 78526 | USA |
| PACIFIC HARBOR EQUITIES LLC | | 3000 PABLO KISEL BLVD STE 300C | C/O R&R HOPE PROPERTIES LP | | BROWNSVILLE | TX | 78526 | USA |
| Pacific Harbor Equities LLC | c o Hope Properties | 3000 Pablo Kisel Blvd Ste 300C | | | Brownsville | TX | 78526 | USA |
| PACIFIC HARBOR EQUITIES LTD LIABILITY CO | LUPITA DE LOS REYES PROPERTY MGR | 30765 PACIFIC COAST HIGHWAY NO 328 | | | MALIBU | CA | 90265 | USA |
| PACIFICO, ANTONIO CRUZ | | Address Redacted | | | | | | |
| PACINO, CHRIS | | 5650 GLENMONT DR | R 44 | | HOUSTON | TX | 77081-0000 | USA |
| PACIONE, VINCENT | | 205 JUNIPER DRIVE | | | NORTH AURORA | IL | 60542-0000 | USA |
| PACIUS, LINA | | Address Redacted | | | | | | |
| PACK, DANA | | 1547 E PRESCOTT CT | | | CHANDLER | AZ | 85249-4798 | USA |
| PACK, MARTY W | | Address Redacted | | | | | | |
| PACK, MARTY W | | Address Redacted | | | | | | |
| PACK, MARTY W | | Address Redacted | | | | | | |
| PACK, MARTY W | | Address Redacted | | | | | | |
| PACK, MARTY W | | 620 N COPPELL RDNO 3101 | | | COPPELL | TX | 75019 | USA |
| PACKERLAND RENT A MAT INC | | 12580 W ROHR AVE | PO BOX 233 | | BUTLER | WI | 53007 | USA |
| PACKMAN, ROBERT | | 34 OAK PARK DR | | | SAINT LOUIS | MO | 63141 | USA |
| PACKWOOD, JERRON FORREST | | Address Redacted | | | | | | |
| PACPARTS INC | | 15024 STAFF COURT | | | GARDENA | CA | 90248 | USA |
| PACZKOWSKI, FRANK J | | 401 HARPER RD | | | CLARKSVILLE | TN | 37043-6252 | USA |
| PADBERG, BONNIE LEIGH | | Address Redacted | | | | | | |
| PADBERG, NICK | | 1306 N GAYLORD CIR | | | MESA | AZ | 85213 | USA |
| Paddock Publications Inc | | 155 E Algonquin Rd | | | Arlington Heights | IL | 60005 | USA |
| PADDOCK PUBLICATIONS INC | | PO BOX 3204 | | | ARLINGTON HEIGHTS | IL | 60006 | USA |
| PADDOCK PUBLICATIONS INC | Paddock Publications Inc | 155 E Algonquin Rd | | | Arlington Heights | IL | 60005 | USA |
| PADDOCK, IAN NELSON | | Address Redacted | | | | | | |
| PADEK, RANDALL SCOTT | | Address Redacted | | | | | | |
| PADEK, RANDALL SCOTT | Randall Padek | 3924 E 31st Pl | | | Tulsa | OK | 74135 | USA |
| PADELSKY, AMY A | | Address Redacted | | | | | | |
| PADGEN, ADELINE | | 11030 CAMERON CT | | | DAVIE | FL | 33312-0000 | USA |
| PADGETT COMMUNICATIONS | | 4600 140TH AVE N STE 210 | | | CLEARWATER | FL | 33762 | USA |
| PADGETT, JOHN EDWIN | | Address Redacted | | | | | | |
| PADGETT, RACHEL | | 270 TURNER DR | | | CRITTENDEN | KY | 41030 | USA |
| PADI, SUZANNE | | Address Redacted | | | | | | |
| PADILLA, ALFONSO | | 11677 TEACHERS DRIVE | | | EL PASO | TX | 79936 | USA |
| PADILLA, AMADO | | Address Redacted | | | | | | |
| PADILLA, ANDREA ASHLEY | | Address Redacted | | | | | | |
| PADILLA, ANGEL | | 2870 HAMMOND RD APT 6 | | | MEMPHIS | TN | 38128-5792 | USA |
| PADILLA, CRYSTAL JASMINE | | Address Redacted | | | | | | |
| PADILLA, DIEGO | | Address Redacted | | | | | | |
| PADILLA, GABRIEL | | 20656 LONELIUS ST | | | WINNETKA | CA | 91306 | USA |
| PADILLA, GEORGE DANIEL | | Address Redacted | | | | | | |
| PADILLA, JACLYN EMMA | | Address Redacted | | | | | | |
| PADILLA, JESUS | | Address Redacted | | | | | | |
| PADILLA, JONATHAN CRUZ | | Address Redacted | | | | | | |
| PADILLA, JOSE | | 1293 BENTON ST | | | LAKEWOOD | CO | 80214-0000 | USA |
| PADILLA, JOSEPH CURTIS | | Address Redacted | | | | | | |
| PADILLA, JUAN ANDRES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PADILLA, KEITH EDWARD | | Address Redacted | | | | | | |
| PADILLA, PRISCILLA ASHLEY | | Address Redacted | | | | | | |
| PADILLA, ROBERT J | | Address Redacted | | | | | | |
| PADILLA, TRISHA CRUZITA | | Address Redacted | | | | | | |
| PADILLA, VANESSA MEI | | Address Redacted | | | | | | |
| PADILLA, WILLIAM C | | 1700 ALTA DRIVE | 2070 | | LAS VEGAS | NV | 89106 | USA |
| PADILLA, WILLIAM CARMEN | | Address Redacted | | | | | | |
| PADILLA, YOLANDA | | 8434 HARRISON ST | | | PARAMOUNT | CA | 90723 | USA |
| PADILLA, YOLANDA E | | 8434 HARRISON ST | | | PARAMOUNT | CA | 90723-5535 | USA |
| PADMORE JOSEPH | | 15000 DOWNEY AVE | NO 254 | | PARAMOUNT | CA | 90723 | USA |
| PADRUTT, LUKE JAMES | | Address Redacted | | | | | | |
| PADUCAH POWER SYSTEM | | P O BOX 180 | | | PADUCAH | KY | 42002 | USA |
| Paducah Power System | | P O  Box 180 | | | Paducah | KY | 42002 | USA |
| PADUCAH POWER SYSTEM | | P O BOX 180 | | | PADUCAH | KY | 42002 | USA |
| PADUCAH POWER SYSTEM | G Kent Price Esq | McMurry & Livingston PLLC | PO Box 1700 | | Paducah | KY | 42002-1700 | USA |
| PADUCAH SUN | | BROOK COPE | P O BOX 2300 | 4 8 KENTUCKY AVE | PADUCAH | KY | 42002 | USA |
| PADUCAH SUN | | PO BOX 2300 | 408 KENTUCKY AVE | | PADUCAH | KY | 42002 | USA |
| Paducah Water Works | | P O  Box 2477 | | | Paducah | KY | 42001 | USA |
| PADUCAH WATER WORKS | | P O BOX 2477 | | | PADUCAH | KY | 42001 | USA |
| PADUCAH, CITY OF | CITY OF PADUCAH | PO BOX 2267 | | | PADUCAH | KY | 42002 | USA |
| PADUCAH, CITY OF | FINANCE DEPT | PO BOX 2697 | | | PADUCAH | KY | 42002-2697 | USA |
| PAERMINO, MARC | | 6321 S M52 | | | PERRY | MI | 48872 | USA |
| PAEZ, DAISY | | Address Redacted | | | | | | |
| PAEZ, PETER | | 1008 DOGWOOD CREEK CT | APT  H | | MANCHESTER | MO | 63021 | USA |
| PAGAN, ADELE DENISE | | Address Redacted | | | | | | |
| PAGAN, MARCOS | | Address Redacted | | | | | | |
| PAGAN, VICTOR | | 292 STATION DR | | | WOOD DALE | IL | 60191-0000 | USA |
| PAGE, AARON MITCHELL | | Address Redacted | | | | | | |
| PAGE, ALFHONSO | | 1441 S PASO REAL AVE SP89 | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| PAGE, CHRISTOPHER | | 1095 MONTE VISTA DR | | | BOSQUE FARMS | NM | 87068 | USA |
| PAGE, CHRISTOPHER LYNN | | Address Redacted | | | | | | |
| PAGE, DANIEL | | 626 16TH AVE | | | MONROE | WI | 53566 | USA |
| PAGE, DEAN STEPHEN | | Address Redacted | | | | | | |
| PAGE, DENNIS | | 512LOCUST AVE | | | LOCHBUIE | CO | 80603-5754 | USA |
| PAGE, DOROTHY | | 6099 HANOVER RD | | | BELTON | MO | 64012-1768 | USA |
| PAGE, ERICA PATRICE | | Address Redacted | | | | | | |
| PAGE, JASHON S | | Address Redacted | | | | | | |
| PAGE, LAUREN | | 8347 ROSALIE LN | | | WELLINGTON | FL | 33414 | USA |
| PAGE, MARION LUCAS | | Address Redacted | | | | | | |
| PAGE, MARK | | 86 WALNUT GROVE | | | FISHERVILLE | KY | 40023 | USA |
| PAGE, TODD | | Address Redacted | | | | | | |
| PAGE, WYATT | | 10922 N TRAIL | | | DUNLAP | IL | 61525 | USA |
| PAGEL, CHARLES E | | 4665 SHASTA DR | | | BROOKFIELD | WI | 53045 | USA |
| PAGEL, CHARLES ERNST | | Address Redacted | | | | | | |
| PAGUANDAS, DEVIN | | 9362 PALM TREE DRIVE | | | WINDERMERE | FL | 34786-0000 | USA |
| PAGURA, KELLIE ALEXANDRA | | Address Redacted | | | | | | |
| PAHL, DALE EDWARD | | Address Redacted | | | | | | |
| PAHL, DEREK | | 1214 SOUTH FORK | | | LANSING | MI | 48917 | USA |
| PAHL, JAMES | | Address Redacted | | | | | | |
| PAHLS, RYAN JAMESON | | Address Redacted | | | | | | |
| PAIEMENT, JOE GERALD | | Address Redacted | | | | | | |
| PAIGE JR, RODERICK TYRONE | | Address Redacted | | | | | | |
| PAIGE, ANTHONY ERIC | | Address Redacted | | | | | | |
| PAIGE, CLINTON | | 2725 WOOD DR NE | | | BIRMINGHAM | AL | 35215-2027 | USA |
| PAIGE, DANIEL | | 4903 E ARBOR RD | | | LONG BEACH | CA | 85008 | USA |
| PAIGE, HEATHER | | 8310 FLAMEVINE AVE | | | SEMINOLE | FL | 33777-3745 | USA |
| PAIGE, STEPHANIA | | 1239 GRENSHAW DRIVE | | | ST LOUIS | MO | 63137-0000 | USA |
| PAIK, WILLIAM | | 225 N AVE 25 | NO 320 | | LOS ANGELES | CA | 90031-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAILLANT, ERICK | | 10362 SW 205 TERR | | | MIAMI | FL | 33189 | USA |
| PAINSCHAB, KATRINA | | Address Redacted | | | | | | |
| PAINTER, BRADLEY RYAN | | Address Redacted | | | | | | |
| PAINTER, DAVID | | Address Redacted | | | | | | |
| PAINTER, DAVID M | | Address Redacted | | | | | | |
| PAINTER, JASON DAVID | | Address Redacted | | | | | | |
| PAISLEY CONSULTING INC | | 400 COKATO ST E | PO BOX 578 | | COKATO | MN | 55321 | USA |
| PAISON, JOSEPH D | | 606 S POPLAR ST | | | DENVER | CO | 80224-1553 | USA |
| PAJAK, MARCIN | | 11763 S RAMBLING DR | | | WELLINGTON | FL | 33414-5074 | USA |
| PAJUELO PINT, OSCAR A | | 2084 SANTIAGO WAY | | | CLEARWATER | FL | 33763 | USA |
| PAK, JUSTIN | | 1830 PRITCHARD WAY | | | HACIENDA HEIGHTS | CA | 91745-0000 | USA |
| PAKAL, STEVE | | 10008 S TALMAN AVE | | | CHICAGO | IL | 60655 | USA |
| PAKEBUSCH, STEPHEN MAYES | | Address Redacted | | | | | | |
| PAKHCHIAN, ANNETTE JACQUELINE | | Address Redacted | | | | | | |
| PAL TRANSPORT | | 54834 PINE | | | NEW BALTIMORE | MI | 48047 | USA |
| Pal Transport Inc | | 54834 Pine St | | | New Baltimore | MI | 48047 | USA |
| Pal Transport Inc | Michael Sudomir Operations Manager | 54834 Pine St | | | New Baltimore | MI | 48047 | USA |
| PALACIOS, ALEXY | | Address Redacted | | | | | | |
| PALACIOS, DAPHNE SHANI | | Address Redacted | | | | | | |
| PALACIOS, JAWON | | Address Redacted | | | | | | |
| PALACIOS, JORGE ADOLFO | | Address Redacted | | | | | | |
| PALACIOS, JOSE A | | Address Redacted | | | | | | |
| PALACIOS, JOSE A | | 9625 W RUSSELL RD UNIT 1121 | | | LAS VEGAS | NV | 89148 | USA |
| PALACIOS, JUAN | | 211 FLOYD | | | WYOMING | MI | 49548-0000 | USA |
| PALACIOS, LUIS A | | 2120 W 51ST ST | | | CHICAGO | IL | 60609-4736 | USA |
| PALACIOS, MARC ANTONIO | | Address Redacted | | | | | | |
| PALACIOS, MARCO DAVID | | Address Redacted | | | | | | |
| PALACIOS, MIGUEL | | 5013 WALSH AVE | | | EAST CHICAGO | IN | 46312-3653 | USA |
| PALACIOS, NIDIA | | 12312 SHERMAN WAY | | | N HOLLYWOOD | CA | 91605-0000 | USA |
| PALACIOS, SERGIO | | 7342 CABALLO RANGE AVE | | | LAS VEGAS | NV | 89179-1244 | USA |
| Paladino, Michael | | 5288 Hwy 9 | | | Center Ridge | AR | 72027 | USA |
| PALADINO, PATRICK ANGELO | | Address Redacted | | | | | | |
| PALAMARU, VALENTIN | | 2016 MADISON RD | | | ANARBOR | MI | 48104- | USA |
| PALAZZOLA, DAVID MICHAEL | | Address Redacted | | | | | | |
| PALEN, JOHN | | 2775 TAFT DRIVE 1401 | | | BOULDER | CO | 80302 | USA |
| PALERMO II, CHARLES PHILIP | | Address Redacted | | | | | | |
| PALERMO, MARIANNE | | 5576 SANTA CRUZ | | | HANOVER PARK | IL | 60133 | USA |
| PALESE, RICK | | 509 E GRAND AVE | | | EL SEGUNDO | CA | 90245 | USA |
| PALIGA, ANGELA | | 1162 S CAMPBELL AVE | | | CHICAGO | IL | 60612-4118 | USA |
| PALIK, ANDREW J | | Address Redacted | | | | | | |
| PALLA, RONALD | | 10255 82ND CT | | | PALOS HILLS | IL | 60465 | USA |
| PALLAS, ROBERT DAVID | | Address Redacted | | | | | | |
| PALLATHUMADOM, NIZMARY MATHEW | | Address Redacted | | | | | | |
| PALLET WAREHOUSE INC | | PO BOX 1453 | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| PALM BEACH COUNTY TAX COLLECTO | | PO BOX 3353 | | | W PALM BEACH | FL | 33402 | USA |
| Palm Beach County Tax Collector | | PO Box 3715 | | | W Palm Beach | FL | 33402-3715 | USA |
| Palm Beach County Tax Collector | | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | USA |
| Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | W Palm Beach | FL | 33402-3715 | USA |
| Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | USA |
| Palm Beach County Tax Collector | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | W Palm Beach | FL | 33402-3715 | USA |
| Palm Beach County Tax Collector | Palm Beach County Tax Collector | Attn Legal Services | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | USA |
| Palm Beach Newspapers Inc | | 2751 S Dixie Hwy | | | West Palm Beach | FL | 33405 | USA |
| PALM BEACH NEWSPAPERS INC | | 2751 S DIXIE HWY | | | W PALM BEACH | FL | 33405 | USA |
| PALM BEACH POST, THE | | 2751 S DIXIE HWY | PO BOX 24694 | | W PALM BEACH | FL | 33416-4694 | USA |
| PALM BEACH POST, THE | | PO BOX 24700 | | | WEST PALM BEACH | FL | 33416-4700 | USA |
| PALM, BRANDY M | | Address Redacted | | | | | | |
| PALM, MITCHELL | | 850 E WETMORE RD | | | TUCSON | AZ | 85719-0000 | USA |
| PALM, SHIVOHN | | 3951 W JOLLY RD APT 23 | | | LANSING | MI | 48911 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMA, ROGER | | 5017 KINGSTON | | | WICHITA FALLS | TX | 76310 | USA |
| PALMATIER, AMY DANIELLE | | Address Redacted | | | | | | |
| PALMEIRA, DIEGO PEREIRA | | Address Redacted | | | | | | |
| PALMER, ALAN JOSEPH | | Address Redacted | | | | | | |
| PALMER, ANDREA | | 4702 GRAYS POINT RD | | | JOELTON | TN | 37080-0000 | USA |
| PALMER, ANDREA NICOLE | | Address Redacted | | | | | | |
| PALMER, BENJAMIN IAN | | Address Redacted | | | | | | |
| PALMER, BRANDON | | Address Redacted | | | | | | |
| PALMER, BRANDON LEVON | | Address Redacted | | | | | | |
| PALMER, BRENDA LATRICE | | Address Redacted | | | | | | |
| PALMER, BRYAN ALAN | | Address Redacted | | | | | | |
| PALMER, CARRIE ANN | | Address Redacted | | | | | | |
| PALMER, CHRISTINA | | Address Redacted | | | | | | |
| PALMER, DAVID | | 1019 SW AURELIA AVE | | | PORT ST LUCIE | FL | 34953-0000 | USA |
| PALMER, DEBRA K | | 11314 ORANGE TREE RD | | | DADE CITY | FL | 33525 | USA |
| PALMER, JACK | | 8558 W GREGORY ST APT 1C | | | CHICAGO | IL | 60656 1240 | USA |
| PALMER, JACOB EUGENE | | Address Redacted | | | | | | |
| PALMER, JACOB EUGENE | | Address Redacted | | | | | | |
| PALMER, JOSHUA PAUL | | Address Redacted | | | | | | |
| PALMER, KAITLYN JAYNE | | Address Redacted | | | | | | |
| PALMER, LESTER F | | 3490 E ORCHARD RD | | | LITTLETON | CO | 80121-3051 | USA |
| PALMER, MATTHEW C | | 3700 LEGACY DR | 4208 | | FRISCO | TX | 75034 | USA |
| PALMER, MATTHEW CARL | | Address Redacted | | | | | | |
| PALMER, MELISSA | | 2083 YARMUTH DR APT 85 | | | ROCHESTER HLS | MI | 48307-4075 | USA |
| PALMER, MELISSA DEBORAH | | Address Redacted | | | | | | |
| PALMER, PAULA | | 1521 TREEHOUSE LANE | | | ROANOKE | TX | 76262 | USA |
| PALMER, RENARDO DEANDRE | | Address Redacted | | | | | | |
| PALMER, SAMUEL | | 1364 GORDON LN | | | LEMONT | IL | 60439 | USA |
| PALMER, SANDRA | | 1651 MENTOR AVE | | | PAINESVILLE | OH | 44077-1722 | USA |
| PALMER, TONY | | 1322 ST  MATTHEWS RIVE | | | MIDWEST CITY | OK | 73110 | USA |
| Palmer, Tracey | | 2561 Wellesley | | | High Ridge | MO | 63049 | USA |
| PALMER, TRACEY LEA | | Address Redacted | | | | | | |
| PALMER, YANIQUE ANDREAN | | Address Redacted | | | | | | |
| PALMER, ZELMA M | | 619 FISHER CT | | | KISSIMMEE | FL | 34759-4217 | USA |
| PALMERI, BRIAN | | 7018 JOHN MARSHALL | | | SAN ANTONIO | TX | 78240 | USA |
| PALMETTO INVESTORS LLC | | 2181 S ONEIDA ST | C/O NIFONG REALTY INC | | GREEN BAY | WI | 54304 | USA |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST | ATTN AL VINCENT | | GREEN BAY | WI | 54304 | USA |
| PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | USA |
| Palmetto Investors LLC | Mark A Bartels Esq | Stellpflug Law SC | 444 Reid St Ste 200 | PO Box 5637 | De Pere | WI | 54115 | USA |
| Palmetto Investors LLC | PALMETTO INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | GREEN BAY | WI | 54304 | USA |
| PALMETTO INVESTORS, LLC | | C/O NIFONG REALTY  INC | 2181 S  ONEIDA ST | ATTN  AL VINCENT | GREEN BAY | WI | 54304 | USA |
| PALMIOTTI, NICHOLAS VINCENT | | Address Redacted | | | | | | |
| PALMOS, JAMES GEORGE | | Address Redacted | | | | | | |
| PALMOUR, JAMES | | Address Redacted | | | | | | |
| PALMQUIST, JUSTIN D | | Address Redacted | | | | | | |
| PALOMARES, JOHN C | | Address Redacted | | | | | | |
| Palomba, Adam | | 36556 Orchard Lake | | | New Baltimore | MI | 48047 | USA |
| PALOMINO, EDUARDO | | 363 HILL ST | | | SEALY | TX | 77074 | USA |
| PALOMO, RAMON | | 618 WEST 76TH ST | | | LOS ANGELES | CA | 90044 | USA |
| Palos, John | | 3171 Tamarack Dr | | | Arnold | MO | 63010-0000 | USA |
| PALOS, JOHN D | | Address Redacted | | | | | | |
| PALOUMPIS, TOM | | 1002 SAMY DR | | | TAMPA | FL | 33613-2043 | USA |
| PALUCH, NICHOLAS JOHN | | Address Redacted | | | | | | |
| PALUKA, JOHN | | 1274 REED ST | | | LAKEWOOD | CO | 80214-4728 | USA |
| PALUMBO, ANTHONY | | 528 ELIZABETH ST | | | NATCHITOCHES | LA | 71457-6104 | USA |
| PALUMBO, CHRISTOPHER DONALD | | Address Redacted | | | | | | |
| PALUMBO, TYLER ROSS | | Address Redacted | | | | | | |
| PALYAN, SPARTAK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAM, WILLIAMS | | 7329 CHAUCER PL | | | DALLAS | TX | 75237-0000 | USA |
| Pamela Gale Johnson | Baker & Hostetler LLP | 1000 Louisiana Ste 2000 | | | Houston | TX | 77002 | USA |
| PAMELA MARKELLA ANDROMIDAS | | 480 NW 69TH ST | | | BOCA RATON | FL | 33487-2357 | USA |
| PAMELA, BALLESTEROS | | 6438 1 37TH ST | | | FT HOOD | TX | 76544 | USA |
| PAMELA, BUSH | | 15440 N 71ST ST 261 | | | CAVE CREEK | AZ | 85331-0000 | USA |
| PAMELA, JONES | | 7207 WILLIAMS LN | | | BAYTOWN | TX | 77520-9411 | USA |
| PAMPKLIN, EDDIE M | | 1631 NORTH FAYRE | | | ELMWOOD PARK | IL | 60707 | USA |
| PAMPLONA, OMAR | | Address Redacted | | | | | | |
| PAN, CHENG SHENG | | Address Redacted | | | | | | |
| Pan, Wenyu | | 1210 Branham St | | | Monterey Park | CA | 91754 | USA |
| PANASONIC COMPANY NATIONAL ACCT | JOSEPH LABRACE | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | USA |
| PANASONIC COMPANY NATIONALACCT | LISETTE RODRIGUEZ | 5201 TOLLVIEW DR | | | ROLLING MDWS | IL | 60008-3711 | USA |
| PANASONIC COMPANY NATIONALACCT | LISETTE RODRIGUEZ | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | USA |
| PANASONIC CORPORATION OF NORTH AMERICA | GREGORY L. CASHION | SMITH  CASHION & ORR | 231 THIRD AVE  N | | NASHVILLE | TN | 37201 | USA |
| PANASONIC NORTH AMERICA | JOSEPH LABRACE | 1707 N RANDALL RD | | | ELGIN | IL | 60123 | USA |
| PANASONIC NORTH AMERICA | LISETTE RODRIGUEZ | 1707 N RANDALL ROAD | | | ELGIN | IL | 60123 | USA |
| PANCHAL, AMIT PRAVIN | | Address Redacted | | | | | | |
| PANDULA, VIJAI | | 1500 BAY AREA BLVD NO P 186 | | | HOUSTON | TX | 77058 | USA |
| PANDZIC, DUSAN DUKE | | Address Redacted | | | | | | |
| PANELLA, JOHN W | | 3245 THUNDER CLOUD DR | | | KISSIMMEE | FL | 34746-4887 | USA |
| PANEPUCCI, ROBERT A | | 213 SINCLAIR AVE | | | YORKVILLE | OH | 43971 | USA |
| PANG, YEH | | 11697 92ND WAY N | | | LARGO | FL | 33773 | USA |
| PANGBORN, REBECCA LYNN | | Address Redacted | | | | | | |
| PANGBURN, CHARLES HALES | | Address Redacted | | | | | | |
| PANIAGUA, GUADALUPE RODRIGUEZ | | Address Redacted | | | | | | |
| PANIS, MADELINE | | 3026 SAN NICCOLO | | | N LAS VEGAS | NV | 89031-0000 | USA |
| PANKE, DYLAN G | | Address Redacted | | | | | | |
| PANKE, JASON P | | 3026 NICKLAUS | | | WADSWORTH | IL | 60083 | USA |
| PANKNEN, SEAN | | Address Redacted | | | | | | |
| PANKRATOV, ROMAN | | Address Redacted | | | | | | |
| PANKRATZ, DONOVAN | | Address Redacted | | | | | | |
| PANNACCI, MICHAEL DRU | | Address Redacted | | | | | | |
| PANNELL, ANTHONY ARLO | | Address Redacted | | | | | | |
| PANNELL, CHRISTOPHER | | 1421 JEMEZ LOOP | | | RIO RANCHO | NM | 87124-0000 | USA |
| PANNELL, RICKY | | 6925 CENTURY OAKS DR | | | CORDOVA | TN | 38018-8798 | USA |
| PANOVA, RADKA | | 1213 BERGENLINE AVE | 4 | | UNION CITY | NJ | 07087 | USA |
| PANT, BINOD | | 2330 NORTH OLIVER ST | | | WICHITA | KS | 67220-2925 | USA |
| PANTAGRAPH, THE | | PO BOX 2907 | | | BLOOMINGTON | IL | 61702-2907 | USA |
| PANTHER II TRANSPORTATION INC | | 1114 N COURT ST | | | MEDINA | OH | 44253 | USA |
| PANTHER II TRANSPORTATION INC | | 4940 PANTHER PKWY | | | SEVILLE | OH | 44273 | USA |
| PANTIN, MARLON | | 3938 NW 90TH AVE | | | SUNRISE | FL | 33351-8804 | USA |
| PANTOJA, GUADALUPE ENRIQUE | | Address Redacted | | | | | | |
| PANTOJA, KRISTIN DANIELLE | | Address Redacted | | | | | | |
| PANTOJA, MANUEL | | 6316 S PICKERING AVE NO B | | | WHITTIER | CA | 90601 | USA |
| PANTOJA, MICHAEL JOAQUIN | | Address Redacted | | | | | | |
| PANTOJA, STEVEN A | | 873 SHELTON | | | ABILENE | TX | 79603 | USA |
| PANTOJA, STEVEN ANTHONY | | Address Redacted | | | | | | |
| PANTUSA, PETER | | 16727 FOREST BEND | | | FRIENDSWOOD | TX | 77546-0000 | USA |
| PAOLA, MARK | | 8915 ROBINWOOD CT | | | JACKSON | MI | 49201-9233 | USA |
| PAOLA, MATALLANA | | 5310 26TH ST W | | | BRADENTON | FL | 34207-0000 | USA |
| PAONE, ELIZABETH GRACE | | Address Redacted | | | | | | |
| PAPA JOHNS | | PO BOX 380366 | | | BIRMINGHAM | AL | 35238-0366 | USA |
| PAPALIOS, ALEXIS MARIE | | Address Redacted | | | | | | |
| PAPE, KAY M | | 2118 KUERBITZ DRIVE | | | LANSING | MI | 48906 | USA |
| PAPELL, ROBERT | | 16324 BRIDLEWOOD CIRCLE | | | DELRAY BEACH | FL | 33445 | USA |
| PAPENTHIEN, TOM | | 128 FAIRBROOK DR | | | WAUNAKEE | WI | 53597-2229 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAPER PRODUCTS INC | | PO BOX 279 | | | JEFFERSONVILLE | IN | 47131 | USA |
| PAPES, BRUCE | | 3155 WILLARD SHAKE RD | | | OAK LAWN | IL | 60453 | USA |
| PAPESH, CHRISTOPHER J | | Address Redacted | | | | | | |
| PAPILLION, CHRISTEN ALYSE | | Address Redacted | | | | | | |
| PAPKE, LUCI JEAN | | Address Redacted | | | | | | |
| PAPP, ERIK | | 2140 STATE RD 37 N | | | MARTINSVILLE | IN | 46151-8349 | USA |
| PAPP, MATTHEW | | 425 RIDGEMOOR DR APT 1 | | | FORT WAYNE | IN | 46825-3470 | USA |
| PAPP, MATTHEW T | | Address Redacted | | | | | | |
| PAPP, PAMELA | | 15860 ALLEN RD | | | TAYLOR | MI | 48180 | USA |
| Pappalardo, Concetta | | 716 E Green St | | | Pasadena | CA | 91101 | USA |
| PAPPANDUROS, NATALIE JEAN | | Address Redacted | | | | | | |
| PAPPAS, HRISTONS | | 822 DEWEY AVE | | | ANN ARBOR | MI | 48104-3732 | USA |
| PAPPAS, STEPHEN | | 3139 TOLEDO AVE | | | LORAIN | OH | 44055 | USA |
| PAQUAY, CHRISTIE LYNN | | Address Redacted | | | | | | |
| PAQUAY, JOSHUA DAVID | | Address Redacted | | | | | | |
| PAQUETTE, ALEX J | | 405 MONROE ST | | | NILES | MI | 49120 | USA |
| PAQUETTE, ALEX JOSEPH | | Address Redacted | | | | | | |
| Parada, Celia | | 10213 Wood Dr | | | Rowlett | TX | 75089 | USA |
| PARADES, SASHA | | 5328 CANNON WAY G | | | WEST PALM BEACH | FL | 33415-0000 | USA |
| Paradies, Jeanne and George | Jeanne Paradies | 41W092 Derby Ct | | | Huntley | IL | 60142 | USA |
| PARADIGM ENGINEERING LTD | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | USA |
| Parago Promotional Services Inc | c o Melissa S Hayward | Locke Lord Bissell & Liddell LLP | 2200 Ross Ave Ste 2200 | | Dallas | TX | 75201 | USA |
| PARAGO PROMOTIONS SERVICES INC | | MR BILL WARSHAUER | PARAGO PROMOTIONAL SERVICES INC | 700 HWY 121 BYPASS SUITE 200 | LEWISVILLE | TX | 75067 | USA |
| PARAGO PROMOTIONS SERVICES INC | | PO BOX 678341 | | | DALLAS | TX | 75267-8341 | USA |
| PARAGO, INC | | 700 STATE HWY 121 BYPASS | STE 200 | | LEWISVILLE | TX | 75067 | USA |
| PARAGOULD DAILY PRESS | | JOHN EINHORN | 1401 W HUNT | | PARAGOULD | AR | 72450 | USA |
| PARAGOULD DAILY PRESS | | 1401 WEST HUNT ST | PO BOX 38 | | PARAGOULD | AR | 72450 | USA |
| PARAGOULD DAILY PRESS | | 1401 WEST HUNT ST | PO BOX 38 | | PARAGOULD | AR | 72450 | USA |
| PARAMORE, KASEY MICHAEL | | Address Redacted | | | | | | |
| Paramount Home Entertainment | Attn Andi Marygold | 5555 Melrose Ave | | | Hollywood | CA | 90038-3197 | USA |
| Paramount Home Entertainment | Klee Tuchin Bogdanoff & Stern LLP | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067 | USA |
| PARAMOUNT HOME VIDEO | ANDI MARYGOLD | 5555 MELROSE AVE | | | HOLLYWOOD | CA | 90038 | USA |
| PARAS, JOHN | | 16515 VILLAGE VIEW TRL | | | SUGAR LAND | TX | 77478-7203 | USA |
| PARATO, JOSEPH A | | Address Redacted | | | | | | |
| PARCELL, BARRY | | 8329 FAIRBANKS ST NO 5E | | | CROWN POINT | IN | 46307 | USA |
| PARCHMAN, MICHAEL LEE | | Address Redacted | | | | | | |
| PARCHMON, MARIO | | 7019 MANNETTE DR | | | ST LOUIS | MO | 63136-0000 | USA |
| PARDELLA, JACOB EUGENE | | Address Redacted | | | | | | |
| PARDO, EFRAIN | | 4959 S KOLIN AVE | | | CHICAGO | IL | 60632-4526 | USA |
| PARE, KEVIN ANTHONY | | Address Redacted | | | | | | |
| PAREDES, JAIME A | | Address Redacted | | | | | | |
| PAREDES, MAHARA SUHEY | | Address Redacted | | | | | | |
| PAREDES, MIGUEL | | Address Redacted | | | | | | |
| PAREEVU, MSONGAMBELE | | 7111 SUMMERTIME LANE | | | CULVER CITY | CA | 90230 | USA |
| PAREKH, BRIJESH | | 55 STACY CT | | | GLENVIEW | IL | 60025-4855 | USA |
| PAREKH, NIRAV | | 4842 LOUISE AVEUNIT D | | | SKOKIE | IL | 60077 | USA |
| PARENT COMPANY, THE | | 717 17TH ST | STE 1300 | | DENVER | CO | 80202 | USA |
| PARENT COMPANY, THE | Jim Scherman | co The Parent Company | 9233 Park Meadows Dr | | Lone Tree | CO | 80214 | USA |
| PARENT, MICHAEL EUGENE | | Address Redacted | | | | | | |
| PARENT, NICOLE | | 630 OAKWOOD RD | | | ORTONVILLE | MI | 48462-8589 | USA |
| PARENT, RYAN MICHAEL | | Address Redacted | | | | | | |
| PARHAM, BARBARA J | | 405 NEILL AVE | | | NASHVILLE | TN | 37206-3903 | USA |
| PARHAM, PATRICK | | 1101 SUN VALLEY RD | | | FRANKLIN | TN | 37069 | USA |
| PARHAN, JAMES | | 1118 GRANADA AVE | | | NASHVILLE | TN | 37206-2635 | USA |
| Parikh, Amit | | 1159 Colt Ln | | | S Lyon | MI | 48178 | USA |
| Parikh, Amit | | 1159 Colt Ln | | | S Lyon | MI | 48178 | USA |
| PARIKH, NEIL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARIS BUSINESS PRODUCTS INC | | 122 KISSEL ROAD | | | BURLINGTON | NJ | 08016 | USA |
| PARIS, JAMES JR | | 1709 ARABY DR | | | BRENTWOOD | TN | 37027-8003 | USA |
| PARISE, JOHN A | | 10888 N 70TH ST | 268 | | SCOTTSDALE | AZ | 85254 | USA |
| PARISEAU, CHRIS A | | Address Redacted | | | | | | |
| PARISH OF ST MARY | | PO DRAWER 1279 | SALES & USE TAX DEPARTMENT | | MORGAN CITY | LA | 70381 | USA |
| PARISH, CASEY RYAN | | Address Redacted | | | | | | |
| PARISH, JAMES M | | Address Redacted | | | | | | |
| PARISH, TAKEYA LYNDRE | | Address Redacted | | | | | | |
| PARK PAVILLION SPE ASSOC LP | | CO A&N MANAGEMENT INC | 902 CLINT MOORE RD STE 10 | | BOCA RATON | FL | 33487 | USA |
| PARK, DANIEL JINUE | | Address Redacted | | | | | | |
| PARK, DAVID | | 1050 N BRITT ST | H7 | | SILOAM SPRINGS | AR | 72761-0000 | USA |
| PARK, HAYDEN | | Address Redacted | | | | | | |
| PARK, JEANNIE G | | 3289 LARGA AVE | | | LOS ANGELES | CA | 90039 | USA |
| PARK, JEANNIE GRACE | | Address Redacted | | | | | | |
| PARK, KEVIN | | Address Redacted | | | | | | |
| PARK, LOGAN ALLEN | | Address Redacted | | | | | | |
| PARK, SHELBY | | 2931 VISTAS DR | 106 | | FORT WORTH | TX | 76135-0000 | USA |
| PARKDALE MALL ASSOCIATES LP | | 2030 HAMILTON PLACE BLVD | STE 500 | | CHATTANOOGA | TN | 37421 | USA |
| PARKDALE MALL ASSOCIATES LP | | ATTENTION  GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD SUITE 500 | | CHATTANOOGA | TN | 37421 | USA |
| PARKDALE MALL ASSOCIATES LP | ATTENTION GENERAL COUNSEL | 2030 HAMILTON PLACE BLVD SUITE 500 | | | CHATTANOOGA | TN | 37421 | USA |
| Parkdale Mall Associates LP | c o Scott M Shaw Esq | Husch Blackwell Sanders LP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| Parkdale Village LP | c o Brian D Womac | Womac & Associates | 820 Gessner Ste 1540 | | Houston | TX | 77024 | USA |
| PARKDALE VILLAGE LP | JOLYNN MERCER | C/O CB RICHARD ELLIS  INC | 1880 S  DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | USA |
| PARKDALE VILLAGE LP | JOLYNN MERCER REAL ESTATE MANAGER | C O CB RICHARD ELLIS INC | 1880 S DAIRY ASHFORD | SUITE 106 | HOUSTON | TX | 77077 | USA |
| PARKER BULLSEYE LLC | | CO WOODBURY CORP 4630 CRCT | 2733 E PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA |
| PARKER BULLSEYE LLC | | WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA |
| PARKER BULLSEYE LLC | Joel T Marker | McKay Burton & Thurman | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 | USA |
| PARKER BULLSEYE LLC | McKay Burton & Thurman | Joel T Marker | 170 S Main St Ste 800 | | Salt Lake City | UT | 84101 | USA |
| PARKER BULLSEYE LLC | WALKER KENNEDY | C/O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA |
| PARKER BULLSEYE LLC | WALKER KENNEDY ESQ | C O WOODBURY CORPORATION | 2733 EAST PARLEYS WAY STE 300 | | SALT LAKE CITY | UT | 84109 | USA |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093-2313 | USA |
| PARKER CENTRAL PLAZA LTD | | 2001 PRESTON RD | | | PLANO | TX | 75093 | USA |
| Parker Central Plaza Ltd | c o Lynnette R Warman | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA |
| Parker Central Plaza Ltd | Hunton & Williams LLP | Lynnette R Warman & Cameron W Kinvig | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA |
| Parker Central Plaza Ltd | PARKER CENTRAL PLAZA LTD | 2001 PRESTON RD | | | PLANO | TX | 75093 | USA |
| PARKER CENTRAL PLAZA, LTD | NO NAME SPECIFIED | 2001 PRESTON ROAD | | | PLANO | TX | 75093 | USA |
| PARKER CENTRAL PLAZA, LTD | NO NAME SPECIFIED | 2001 PRESTON RD | | | PLANO | TX | 75093 | USA |
| PARKER SR, LEBRON A | | Address Redacted | | | | | | |
| PARKER WATER & SANITATION DISTRICT | | 19801 EAST MAINSTREET | | | PARKER | CO | 80134 | USA |
| PARKER WATER & SANITATION DISTRICT | | 19801 EAST MAINSTREET | | | PARKER | CO | 80134 | USA |
| PARKER, ALEXANDER JAMES | | Address Redacted | | | | | | |
| PARKER, ALPHA | | Address Redacted | | | | | | |
| PARKER, ANDRE | | 7456 CHERRYHILL DR | | | INDIANAPOLIS | IN | 46254-9733 | USA |
| PARKER, ANTHONY DANIEL | | Address Redacted | | | | | | |
| PARKER, BRANDON SCOTT | | Address Redacted | | | | | | |
| PARKER, BRIAN | | Address Redacted | | | | | | |
| PARKER, BRIAN | | 2473 E MORELOS ST | | | CHANDLER | AZ | 85225 | USA |
| PARKER, BRYAN | | 16234 WATER FRONT WAY | | | WILDWOOD | MO | 63040 | USA |
| PARKER, BRYAN ANTONIO | | Address Redacted | | | | | | |
| PARKER, CARLOS | | 4214 SPRINGDALE AVE F | | | BERKELEY | MO | 63134 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKER, CAROLYN | | 25688 HIGHLAND RD | | | RICHMOND HTS | OH | 44143 | USA |
| PARKER, CEDRIC | KAREN R JOHNSON SUPERVISOR EEOC MEMPHIS OFFICE | 1407 UNION AVE SUITE 901 | | | MEMPHIS | TN | 38104 | USA |
| PARKER, CHARLES | | 2439 LOSANTIVILLE AVE | | | CINCINNATI | OH | 45237 | USA |
| PARKER, CHARLES | | 1842 ROSEVIEW | | | ST LOUIS | MO | 63138 | USA |
| PARKER, CHASE DEAN | | Address Redacted | | | | | | |
| PARKER, CURTIS LAMAR | | Address Redacted | | | | | | |
| PARKER, DAESHAE M | | Address Redacted | | | | | | |
| PARKER, DAMIEN | | 2800 JULY ST | UNIT 44 | | BATON ROUGE | LA | 70808-0000 | USA |
| PARKER, DAN R | | Address Redacted | | | | | | |
| PARKER, DON | | DEPT 01334618 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| PARKER, ELLDEE | | 6250 S HARPER AVE APT 807 | | | CHICAGO | IL | 60637-2984 | USA |
| PARKER, GARY WILLIAM | | Address Redacted | | | | | | |
| PARKER, JAMISON PEARCE | | Address Redacted | | | | | | |
| PARKER, JARED | | 1410 EAST 9TH ST | | | RENO | NV | 89502 | USA |
| PARKER, JESSICA LEIGH | | Address Redacted | | | | | | |
| PARKER, JODY D | | Address Redacted | | | | | | |
| PARKER, JONATHAN JAMES | | Address Redacted | | | | | | |
| PARKER, KEITH | | 806 WEST MAXANNA BLVD | | | SEBRING | FL | 33875 | USA |
| PARKER, KEVIN | | 2310 FERNBROOK DR | | | SHREVEPORT | LA | 71118 | USA |
| PARKER, LARRY | | 16304 CYPRESS MULCH CIR | | | TAMPA | FL | 33624-0000 | USA |
| PARKER, MARLON MAURICE | | Address Redacted | | | | | | |
| PARKER, MICHAEL CONRAD | | Address Redacted | | | | | | |
| PARKER, MICHAEL T | | 8432 PARKER DR | | | CORRYTON | TN | 37721-2106 | USA |
| PARKER, NATHAN RAY | | Address Redacted | | | | | | |
| PARKER, PATRICK IAIN | | Address Redacted | | | | | | |
| PARKER, R J | | 12362 W QUINN DR | | | MORRISON | CO | 80465 | USA |
| PARKER, RACHAEL R | | Address Redacted | | | | | | |
| PARKER, REGGIE JOHN | | Address Redacted | | | | | | |
| PARKER, REID | | 3 WHISPERING BRANCH | | | DIAMONDHEAD | MS | 39525 | USA |
| PARKER, ROBERT | | 10014 SOUTH 100TH EAST PL | | | TULSA | OK | 74133 | USA |
| PARKER, ROBIN R | | 635 N 39TH ST | | | BELLEVILLE | IL | 62226-5603 | USA |
| PARKER, RONNELL | | 746 BEACH AVE APT 1 E | | | LA GRANGE | IL | 60525 | USA |
| PARKER, RYAN | | Address Redacted | | | | | | |
| PARKER, SAMUEL | | 506 LIBERTY AVE | | | SOUTH ELGIN | IL | 60177-2341 | USA |
| PARKER, SHANE TIMOTHY | | Address Redacted | | | | | | |
| PARKER, SHANNON RENAYE | | Address Redacted | | | | | | |
| PARKER, STEVEN | | Address Redacted | | | | | | |
| PARKER, TIM | | PO BOX 5159 | | | ALBUQUERQUE | NM | 87185 | USA |
| PARKER, TOWN OF | | PO BOX 5602 | | | DENVER | CO | 80217-5602 | USA |
| PARKER, TOWN OF | | 20120 E MAIN ST | BUILDING DEPARTMENT | | PARKER | CO | 80138 | USA |
| PARKER, TOWN OF | | 20120 E MAIN ST | BUILDING DEPARTMENT | | PARKER | CO | 80138 | USA |
| PARKER, TOWN OF | | PARKER TOWN OF | 20120 E MAIN ST | | PARKER | CO | 80138 | USA |
| PARKER, TOWN OF | | PO BOX 5602 | SALES TAX ADMINISTRATION | | DENVER | CO | 80217-5602 | USA |
| PARKER, TOWN OF | | PO BOX 5602 | SALES TAX ADMINISTRATION | | DENVER | CO | 80217-5602 | USA |
| PARKER, TOWN OF | | PO BOX 5602 | SALES TAX ADMINISTRATION | | DENVER | CO | 80217-5602 | USA |
| PARKER, TRAVIS | | 1205 BOSTON AVE | | | NEW BOSTON | TX | 75570-3907 | USA |
| PARKER, TYSON | | 13 MONTRETH LANE | | | FORT RUCKER | AL | 36362 | USA |
| PARKER, WILLIAM THOMAS | | Address Redacted | | | | | | |
| PARKER, WILLIAM THOMAS | | Address Redacted | | | | | | |
| PARKER, ZACH | | 2234 NORTH FAYETTE PLACE | | | BOISE | ID | 83713 | USA |
| PARKES COMPANIES INC, THE | | 105 REYNOLDS DRIVE | | | FRANKLIN | TN | 37064 | USA |
| PARKES, DEVON ANTHONY | | Address Redacted | | | | | | |
| PARKHILL, SHAWNDA | | 826 DURWOOD RD | | | ARDMORE | OK | 73401 | USA |
| PARKHURST, DAN | | 1101 SPEER LN | | | AUSTIN | TX | 78745-3774 | USA |
| PARKHURST, DEBRA | | 66 S ANDERSON | | | AURORA | IL | 60505 | USA |
| PARKIN, JASON EARL | | Address Redacted | | | | | | |
| PARKIN, SEAN PATRICK | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARKING CONCEPTS INC | | 120 S MARYLAND AVE | | | GLENDALE | CA | 91206 | USA |
| PARKINS, SHAUN | | 10183 HEATHER BROOKE DR | | | OSCEOLA | IN | 46561 | USA |
| PARKINSON II, GILBERT DOUGLAS | | Address Redacted | | | | | | |
| PARKINSON, BRYCE MITCHELL | | Address Redacted | | | | | | |
| PARKINSON, CLAYTON WILLIAM | | Address Redacted | | | | | | |
| PARKINSON, KRIS | | 1603 HOLLY ST | | | CLEBURNE | TX | 76033-7619 | USA |
| PARKS ASSOCIATES | | 5310 HARVEST HILL DR | STE 235 LOCK BOX 162 | | DALLAS | TX | 75230-5805 | USA |
| PARKS AT ARLINGTON LP | | 2048 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | USA |
| Parks At Arlington LP | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| Parks At Arlington LP | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| PARKS AT ARLINGTON LP | | 110 NORTH WACKER | | | CHICAGO | IL | 60606 | USA |
| Parks, Albert Gene | | 1135 Barron Rd | | | Keithville | LA | 71047 | USA |
| PARKS, CHRIS T | | ON 751 BARRY | | | WHEATON | IL | 60187 | USA |
| PARKS, DAVION | | 1550 1/2 W 22ND PL | 15501/2 | | LOS ANGELES | CA | 90007-0000 | USA |
| PARKS, JARROD COLE | | Address Redacted | | | | | | |
| PARKS, JARROD COLE | | Address Redacted | | | | | | |
| PARKS, JARROD COLE | | Address Redacted | | | | | | |
| PARKS, JASMINE M | | Address Redacted | | | | | | |
| PARKS, LORIE | | 8407 BIGGS RD | | | OOLETWAH | TN | 37363 | USA |
| PARKS, MICHAEL | | 8206 EDENWOOD DR | | | SPRING | TX | 77389 | USA |
| PARKS, RYAN ALEXANDER | | Address Redacted | | | | | | |
| PARKS, SARAH ELISABETH | | Address Redacted | | | | | | |
| PARKS, STEVE | | 1039 MOJAVE | | | IDAHO FALLS | ID | 83404 | USA |
| PARKS, TOMMY | | 6511 PIONEER RD | | | NORTH LITTLE ROCK | AR | 72117 | USA |
| PARKS, TONYA | | 2008 NELSON AVE | | | LOUISVILLE | KY | 40216 | USA |
| PARKS, TRAMAINE | | 9 CARLTON PLACE | | | JACKSON | TN | 38305 | USA |
| PARKS, TYLER PATRICK | | Address Redacted | | | | | | |
| PARKS, WILLIE T | | Address Redacted | | | | | | |
| Parkway Center East LLC | c o Daniel M Anderson Esq | Schottenstein Zox & Dunn Co LPA | 250 West St | | Columbus | OH | 43215 | USA |
| Parkway Center East LLC | Parkway Centre East LLC | c o Continental Real Estate Co | 35 N 4th St Ste 400 | | Columbus | OH | 43215 | USA |
| PARKWAY CENTRE EAST LLC | | 35 N 4TH ST STE 400 | CO CONTINENTAL REAL ESTATE CO | | COLUMBUS | OH | 43215 | USA |
| Parkway Centre East LLC | c o Continental Real Estate Co | 35 N 4th St Ste 400 | | | Columbus | OH | 43215 | USA |
| PARKWAY CENTRE EAST LLC | C O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST SUITE 305 | | | COLUMBUS | OH | 43215-3610 | USA |
| PARKWAY CENTRE EAST, LLC | | C/O CONTINENTAL RETAIL PROPERTY SERVICES | 150 EAST BROAD ST  SUITE 305 | | COLUMBUS | OH | 43215-3610 | USA |
| PARKWAY CONSTRUCTION & ASSOC | | 1000 CIVIC CR | | | LEWISVILLE | TX | 75067 | USA |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | MORRISTOWN | TN | 37816 | USA |
| PARKWAY ENTERPRISES LLC | | PO BOX 1913 | | | MORRISTOWN | TN | 37816 | USA |
| PARLANGELI, JOSEPH | | Address Redacted | | | | | | |
| PARLIER, JASON L | | Address Redacted | | | | | | |
| PARLOVE, COREY ROBERT | | Address Redacted | | | | | | |
| PARMAN, GRANT GREGORY | | Address Redacted | | | | | | |
| PARMER, RONNIE DAVID | | Address Redacted | | | | | | |
| PARMER, VAN | | 2902 TEMPLE CREST DR | | | BIRMINGHAM | AL | 35209 | USA |
| PARMLEY, DOROTHY | | 304 WINSTON DRIVE | | | WHITE HOUSE | TN | 37188 | USA |
| PARMLEY, GREGG LAWRENCE | | Address Redacted | | | | | | |
| PARNELL, DANIEL MARTIN | | Address Redacted | | | | | | |
| PARNIANI FARIBA | | 4818 OVERLOOK LAKE CIRCL | | | MINNEAPOLIS | MN | 55437 | USA |
| PARNITZKE, NICOLE | | 6202 WEST 92ND ST | | | OAK LAWN | IL | 60453-0000 | USA |
| PARR, C JORDAN | | Address Redacted | | | | | | |
| PARR, ERIC WAYNE | | Address Redacted | | | | | | |
| PARR, JAY | | 616 N BENGAL RD | | | METAIRIE | LA | 70003 | USA |
| PARR, SCOTT T | | Address Redacted | | | | | | |
| PARRA JR , DAVID | | 5395 WALNUT AVE | | | LONG BEACH | CA | 90805 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARRA, ANTONIO | | 2488 NOTRE DAME AVE | | | POMONA | CA | 91766-6438 | USA |
| PARRA, ARTHUR JR | | 2237 S OAKLEY AVE | | | CHICAGO | IL | 60608-3912 | USA |
| PARRA, FERNANDO ABRAHAM | | Address Redacted | | | | | | |
| PARRA, GILBERT | | 9918 HICKORY TRACE CT | | | TOMBALL | TX | 77375 | USA |
| PARRA, JAVIER | | 3001 N MANZANITA DR | | | NOGALES | AZ | 85621-4727 | USA |
| Parra, Juan J | | 4234 E Blanchard St | | | Los Angeles | CA | 90063 | USA |
| PARRA, JUAN J | | Address Redacted | | | | | | |
| PARRA, LUIS | | 1102 WEST KOWALSKY LANE | | | PHOENIX | AZ | 85041 | USA |
| PARRA, RONALD GUILLERMO | | Address Redacted | | | | | | |
| PARRAS, STEVEN | | Address Redacted | | | | | | |
| PARRECO, TYLER KEVIN | | Address Redacted | | | | | | |
| PARRELL, JESSICA MARIE | | Address Redacted | | | | | | |
| PARRETT, KIM | | 650 SUNRISE | | | LAKE ZURICH | IL | 60047-0000 | USA |
| PARRINO, KYLE | | 1806 W EL PASO | | | TAMPA | FL | 33603-0000 | USA |
| PARRIS, CHAD | | 575 COLLEGE ST | | | IDAHO FALLS | ID | 83401 | USA |
| PARRISH BOSLEY, NICOLE RENEE | | Address Redacted | | | | | | |
| PARRISH VIVIAN M | | 971 ROSEBUD CREEK RD | | | FORSYTH | MT | 59327 | USA |
| PARRISH, AMANDA CHRISTINE | | Address Redacted | | | | | | |
| PARRISH, ANDREW CHARLES | | Address Redacted | | | | | | |
| PARRISH, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| Parrish, Jacqueline D | | 2733 W Oaks Cir E | | | Pearland | TX | 77584 | USA |
| PARRISH, MIKE | | 7734 W BROWN ST | | | PEORIA | AZ | 85345 | USA |
| PARRISH, THOMAS AARON | | Address Redacted | | | | | | |
| PARROT, INC | | 28446 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | USA |
| PARROT, INC | JENNY AMOS | 28446 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 | USA |
| PARROT, INC | JENNY AMOS | 28446 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034 | USA |
| PARROTT, CRYSTAL | | 942 CHAMBERS WAY | | | LOUISVILLE | KY | 40229 | USA |
| PARROTT, DUSTIN CRAIG | | Address Redacted | | | | | | |
| PARRY, PETE | | 3360 EASY ST | | | PORT CHAROLETTE | FL | 33952 | USA |
| PARSLEY, CHARLES | | 6996 DUNCANSBY AVE N | | | SAINT PETERSBURG | FL | 33709-0000 | USA |
| PARSON, KEITH | | 44 SE 57TH ST | | | OKLA CITY | OK | 73129 | USA |
| PARSON, RAYMOND EUGENE | | Address Redacted | | | | | | |
| PARSON, RAYMOND JOE | | Address Redacted | | | | | | |
| PARSON, SHANITA P | | Address Redacted | | | | | | |
| PARSONS DAVID | | 7323 KENTLAND | | | WEST HILLS | CA | 91307 | USA |
| PARSONS DENVER C | | 11014 LANSFORD DRIVE | | | LOUISVILLE | KY | 40272 | USA |
| Parsons Kinghorn Harris | Attn George Hofmann | 111 E Broadway 11th Fl | | | Salt Lake City | UT | 84111 | USA |
| PARSONS, ADAM | | PO BOX 197 | | | SWITZ CITY | IN | 47465-0197 | USA |
| PARSONS, BUFORD | | 13974 LAKESHORE DR | | | RUTLEDGE | TN | 37861 | USA |
| PARSONS, BYRON | | 871 LAZON DR | | | SANDY | UT | 84094-3058 | USA |
| PARSONS, GREGORY | | 3000 N E 5TH TERRACE | NO 105 | | WILTON MANORS | FL | 33334 | USA |
| PARSONS, JACOB | | 2260 ARGONNE | | | LONG BEACH | CA | 90815-0000 | USA |
| PARSONS, RONALD | | 9811 S JOHNSON ST | | | LITTLETON | CO | 80127 | USA |
| PARSONS, RONALD D | | 21552 E POWERS CIR N | | | CENTENNIAL | CO | 80015-3366 | USA |
| PARSONS, STUART | | 1243 GREENWOOD LANE | | | WACO | TX | 76710 | USA |
| PARSONS, TERRON RICHARD | | Address Redacted | | | | | | |
| PARSONS, WILLIAM JEFFERSON | | Address Redacted | | | | | | |
| PARTAIN WARREN B | | 968 N HERON CIRCLE SE | | | WINTER HAVEN | FL | 33884 | USA |
| PARTAKA, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| PARTEE, CHRISTOPHER | | 6265 MERRYWIND CV | | | MEMPHIS | TN | 38115 | USA |
| PARTEE, JERMAINE | | 1568 DIMWOOD | | | MEMPHIS | TN | 38134 | USA |
| PARTICELLI, RONALD A | | 26506 ROCK CREEK DR | | | VALENCIA | CA | 91354 | USA |
| PARTICELLI, RONALD ANTHONY | | Address Redacted | | | | | | |
| PARTIDA, JOSE | | Address Redacted | | | | | | |
| PARTIDA, MARCO A | | 207 N HOGAN | | | HOLLAND | TX | 76534 | USA |
| PARTLOW, CASEY CHRISTOPHER | | Address Redacted | | | | | | |
| PARTLOW, SANDRA | | 275 PEAVINE RD | | | MARTINSVILLE | IN | 46151 | USA |
| PARTON, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARTON, JEFFREY L | | Address Redacted | | | | | | |
| PARTRIDGE, DONNA A | | Address Redacted | | | | | | |
| PARTRIDGE, DONNA A | | Address Redacted | | | | | | |
| PARTRIDGE, DONNA A | | Address Redacted | | | | | | |
| PARTY GALAXY | | 221 SOUTH EAST 74TH ST | | | OKLAHOMA CITY | OK | 73149 | USA |
| PARTY PLANNERS WEST INC | | 5440 MCCONNELL AVE | | | LOS ANGELES | CA | 90066 | USA |
| PARUCH, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| PARUS, TERENCE M | | 3726 N RACINE AVE NO 3 | | | CHICAGO | IL | 60613-3816 | USA |
| PARVAZI, PEJMAN TRISTAN | | Address Redacted | | | | | | |
| Pasadena Independent School District | | PO Box 1318 | | | Pasadena | TX | 77501 | USA |
| Pasadena Independent School District | Attn Dexter D Joyner or C Austin | Law Office of Dexter D Joyner | 4701 Preston Ave | | Pasadena | TX | 77505 | USA |
| Pasadena Independent School District | Pasadena Independent School District | PO Box 1318 | | | Pasadena | TX | 77501 | USA |
| PASAKARNIS, JAMES | | 23469 N GARDEN LANE | | | LAKE ZURICH | IL | 60047-0000 | USA |
| Pasam, Venkatesh | | 5319 N MacArthur Blvd No 2059 | | | Irving | TX | 75038 | USA |
| PASCHAL, JAY | | 92 TIMBER BEND RD | | | CALVERT CITY | KY | 42029 | USA |
| PASCHEL, TRACY | | 285 E  43RD PLACE | APT A | | LOS ANGELES | CA | 90011 | USA |
| PASCO COUNTY UTILITIES | | 7508 LITTLE RD P O DRAWER 2139 | | | NEW PORT RICHEY | FL | 34656 | USA |
| PASCOE, CHRISTOPHER | | 14450 QUAIL POINTE DRIVE | | | CARMEL | IN | 46032 | USA |
| PASCUA, HEATHER ELIZABETH | | Address Redacted | | | | | | |
| PASCUAL, EDUARDO | | Address Redacted | | | | | | |
| PASCUAL, JUAN PAOLO SANARES | | Address Redacted | | | | | | |
| PASCUAL, LUIS MARCJAY | | Address Redacted | | | | | | |
| PASHA, SALEEM | | P O BOX 1700 | | | HAWTHORNE | CA | 90251 | USA |
| Pasha, Syed N | | 169 Mallard Ln | | | Bloomingdale | IL | 60108 | USA |
| PASHIA, DAN RICHARD | | Address Redacted | | | | | | |
| PASHOS, LOUIS | | 402 S COGSWELL DR | | | SILVER LAKE | WI | 53170-1704 | USA |
| PASILLAS, JUAN | | 1718 S 4TH ST | | | ROCKFORD | IL | 61104-5204 | USA |
| PASILLAS, MANUEL J | | 319 CENTER ST | | | WAUKEGAN | IL | 60085-2001 | USA |
| PASINI, GEORGE R | | Address Redacted | | | | | | |
| PASINI, GEORGE R | | 415 LAMBIANCE DRIVE | BLDG 1 UNIT 405 | | LONGBOAT KEY | FL | 34228 | USA |
| PASINSKI, JON | | 1303 WEST SPIRIT DRIVE | | | ANTHEM | AZ | 85086 | USA |
| PASQUALE DA ANDRE | | 7517 CHARMINGFARE DR | | | WOODRIDGE | IL | 60517-2907 | USA |
| PASS, MICHAEL | | 3966 E WALLER LN | | | PHOENIX | AZ | 85050 | USA |
| Passaniti, Michael G | | 3100 Ridgeway Rd | | | Dayton | OH | 45419-1333 | USA |
| PASSARELLA, LEE A | | 1105 MIRAMAR DR | | | DELRAY BEACH | FL | 33483-6929 | USA |
| PASSMORE, MATTHEW L | | Address Redacted | | | | | | |
| PASSPORT DISTRIBUTION | | 2335 DELGANY STREET | | | DENVER | CO | 80216 | USA |
| PASTIAK, TRAVIS JAMES | | Address Redacted | | | | | | |
| PASTOR, ALVARO | | 945 SW 147TH AVE | | | MIAMI | FL | 33184 | USA |
| PASTORE, JOSHUA SCOTT | | Address Redacted | | | | | | |
| PASTORIUS III, WILLIAM CLAYTON | | Address Redacted | | | | | | |
| PASTRANA, DANIEL | | Address Redacted | | | | | | |
| PASTRANA, RAY M | | Address Redacted | | | | | | |
| PASTRANA, RAY M | | Address Redacted | | | | | | |
| PASTRANA, RAY M | | Address Redacted | | | | | | |
| PASTURCZAK, NICHOLAS | | 1320 EUCLID AVE | | | BERWYN | IL | 60402-1213 | USA |
| Pasumarthi, Naga P | | 1166 Olde Cameron Ln | | | Franklin | TN | 37067-0000 | USA |
| PASUPULATI, MURALI | | 530 W DIVERSEY PKWY APT 609 | | | CHICAGO | IL | 60614-1623 | USA |
| PASZKOWSKI, MEGAN | | Address Redacted | | | | | | |
| PAT EGAN AUTOMOTIVE GROUP | | 4701 E 22ND ST | | | TUCSON | AZ | 85711 | USA |
| PAT, KLEIN | | 215 GENEVA DR | | | SAINT LOUIS | MO | 63125-3315 | USA |
| PAT, LAFLEUR | | 5041 E TRIPLE CROWN | | | QUEEN CREEK | AZ | 85242-0000 | USA |
| PAT, SOKOL | | Address Redacted | | | | | | |
| PATADIA, PHENIL | | 5253 HIGHGATE | | | ALLEN | TX | 75004 | USA |
| PATAL, NICK | | 5830 COLONY PLACE DR | | | LAKELAND | FL | 33813 | USA |
| PATE, BRADFORD E | | 6331 CRANER AVE | | | NORTH HOLLYWOOD | CA | 91606 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATE, BRADFORD ELLIOTT | | Address Redacted | | | | | | |
| PATE, BRITTANY CHARISE | | Address Redacted | | | | | | |
| PATE, KRISTYN MARIE | | Address Redacted | | | | | | |
| PATE, ROY | | PO BOX 155 | | | HENRYVILLE | IN | 47126-0155 | USA |
| Patel, ASHISH MAHENDRA | | Address Redacted | | | | | | |
| Patel, Ashok & Sangita | | 8954 Emerson St | | | Des Plaines | IL | 60016 | USA |
| PATEL, BHARAT | | 1847 PINE CT | | | DES PLAINES | IL | 60018-2370 | USA |
| PATEL, BHARAT | | 511 ROCKLAND RD | | | LAKE BLUFF | IL | 60044- | USA |
| PATEL, BRIJESH S | | Address Redacted | | | | | | |
| PATEL, CHIRAG I | | 1180 WEST FRONTAGE RD | | | OWATONNA | MN | 55060 | USA |
| PATEL, CHIRAG INDRAJIT | | Address Redacted | | | | | | |
| PATEL, DARSHAN | | 418 DARTMOUTH LN | | | SCHAUMBURG | IL | 60193-0000 | USA |
| PATEL, DEVINNA | | 7206 BELLINGHAM OAKS BLVD | | | TAMPA | FL | 33634-0000 | USA |
| PATEL, DHARMEN | | 20276 MERRYOAK AVE | | | TAMPA | FL | 33647-0000 | USA |
| PATEL, FADILA | | 3217 BREMERION LN | | | AURORA | IL | 60504 | USA |
| PATEL, HEMAL | | 209 FRAZIER DR | | | HURST | TX | 76053 | USA |
| PATEL, KARTIK | | 1239 SPRING LAKE DR | | | BROWNSBURG | IN | 46112 | USA |
| PATEL, KRISHNA | | 4231 TIVOLI AVE | | | LOS ANGELES | CA | 90066 | USA |
| PATEL, MANISH | | 6217 CEDAR CT | | | ANNISTON | AL | 36206-8444 | USA |
| PATEL, MANISH | | 6780 W APPLETON AVE APT 24 | | | MILWAUKEE | WI | 53216-2754 | USA |
| PATEL, MITUL D | | Address Redacted | | | | | | |
| PATEL, MONTY RAMESH | | Address Redacted | | | | | | |
| PATEL, NEIL RASHMI | | Address Redacted | | | | | | |
| PATEL, NIKITA ANIL | | Address Redacted | | | | | | |
| PATEL, NILESH B | | 5537 RIDGE CROSSING | | | HANOVER PARK | IL | 60133-5370 | USA |
| PATEL, NIR | | 7575 BEVERLY BLVD | | | LOS ANGELES | CA | 90036-2728 | USA |
| PATEL, PARTH MAHENDRA | | Address Redacted | | | | | | |
| PATEL, PRATIK | | Address Redacted | | | | | | |
| PATEL, PREET RAJESH | | Address Redacted | | | | | | |
| PATEL, RAJ NAVIN | | Address Redacted | | | | | | |
| PATEL, RAJEN | | 1502 NANDINA DRIVE | | | ARLINGTON | TX | 76014 | USA |
| PATEL, RAJESH | | 1684 BROOKDALE RD APT 23 | | | NAPERVILLE | IL | 60563-0415 | USA |
| PATEL, RAVINDRA N | | 872 ADDISON DR NE | | | SAINT PETERSBURG | FL | 33716-3442 | USA |
| PATEL, SAGAR | | 8100 PROSPECT | | | KANSAS CITY | MO | 64132 | USA |
| PATEL, SAMIR BIPIN | | Address Redacted | | | | | | |
| Patel, Shailesh | | 3806 Meadowbrook Dr | | | Rapid City | SD | 57702 | USA |
| PATEL, SHATISH | | 15155 RICHMOND AVE | | | HOUSTON | TX | 77082-1638 | USA |
| PATEL, TARULATA | | 1834 WREN DR | | | MUNSTER | IN | 46321-3424 | USA |
| PATEL, UMANG A | | 7051 SANDALWOOD DR | | | PORT RICHEY | FL | 34668-5628 | USA |
| PATEL, UPEN | | 1298 WHEELING RD | | | MT PROSPECT | IL | 60056 | USA |
| Patel, Yashwin | | 9522 Marshall Rd | | | Eden Prairie | MN | 55347 | USA |
| PATERSON, ALVIN NATHANIEL | | Address Redacted | | | | | | |
| PATERSON, JOHN | | 119 VAN GOGH WAY | | | RPB | FL | 33411-0000 | USA |
| PATHAK, TARPAN SHASHI | | Address Redacted | | | | | | |
| PATIL, JOSHUA | | 5162 LINCOLN DRIVE | | | EDINA | MN | 55436-0000 | USA |
| PATILLO, ALEX TRAMMEL | | Address Redacted | | | | | | |
| PATIN, ANTHONY | | 4024 ELM DRIVE | | | BATON ROUGE | LA | 70805 | USA |
| PATINO, ANASTACI B | | 618 VINE ST | | | JOLIET | IL | 60435-6249 | USA |
| PATINO, CRISTINA ANNETTE | | Address Redacted | | | | | | |
| PATINO, DANIEL | | Address Redacted | | | | | | |
| PATINO, DARYL P | | Address Redacted | | | | | | |
| PATINO, EDUARDO | | 1400 QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 78134-0000 | USA |
| PATINO, IRIS | | 10007 SAMOA | 8 | | TUJUNGA | CA | 91042-0000 | USA |
| PATINO, SUJIFREDO | | 1640 SO HAMILTON BLVD | | | POMONA | CA | 91766 | USA |
| PATINO, SUJIFREDO | | 1640 S HAMILTON BLVD | | | POMONA | CA | 91766-5029 | USA |
| PATINO, TERRY NA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATMON, TASHAUNA UNIQUE | | Address Redacted | | | | | | |
| PATOCKA, MICHAEL | | 7330 13 WINTHROP WAY | | | DOWNERS GROVE | IL | 60516 | USA |
| PATOLI, SHARJEEL | | Address Redacted | | | | | | |
| PATRANOLLA, RANDY | | 472 COUNTY RD 307 | | | ROCKDALE | TX | 76567 | USA |
| PATRICIA E GLYNN & ASSOCIATES INC | | 12203 S 70TH CT | | | PALOS HEIGHTS | IL | 60413 | USA |
| PATRICIA E SCHEMM | | 8313 BERMUDA SOUND WAY | | | BOYNTON BEACH | FL | 33436-1729 | USA |
| Patricia Johnson | | 2680 Bell Hurst Dr | | | Dunedin | FL | 34698 | USA |
| PATRICIA, A | | 806 WOODLAND ST TRLR 2 | | | CHANNELVIEW | TX | 77530-3779 | USA |
| PATRICIA, CALISE | | 873 SUN DISC PL | | | BOYNTON BEACH | FL | 33436-2017 | USA |
| PATRICIA, CRUZ | | 13594 CHICKEN RANCH RD C | | | SAN ELIZARIO | TX | 79849-8900 | USA |
| PATRICIA, ERVIN | | 3852 DIXON CIR APT A | | | DALLAS | TX | 75210-3193 | USA |
| PATRICIA, M | | 1108 W CASTLEWOOD AVE | | | FRIENDSWOOD | TX | 77546-5330 | USA |
| PATRICIA, MCINTYRE | | 109 LOXACH ST | | | YAZOO CITY | MS | 39194-3461 | USA |
| PATRICIA, ROGERS | | 1005 S MARY ST | | | CRANE | TX | 79731-3117 | USA |
| PATRICIA, S | | 5004 TAHOE TRL | | | AUSTIN | TX | 78745-1587 | USA |
| PATRICIA, STEINER | | 19955 NE 38TH CT 602 | | | MIAMI | FL | 33180-3428 | USA |
| PATRICIO, AVALOS | | 753 STROM DR 30 | | | WEST DUNILEE | IL | 70118-0000 | USA |
| PATRICK DELBERT C | | 10562 MAINE DRIVE | | | CROWNPOINT | IN | 46307 | USA |
| Patrick J  Crank | Office Of The Attorney General | State Of Wyoming | 123 State Capitol | | Cheyenne | WY | 82002 | USA |
| PATRICK J CRANK | OFFICE OF THE ATTORNEY GENERAL | STATE OF WYOMING | 123 STATE CAPITOL | | CHEYENNE | WY | 82002 | USA |
| PATRICK J FLYNN | FLYNN PATRICK J | 4010 N JENNINGS RD | | | HAINES CITY | FL | 33844-9784 | USA |
| Patrick J Johnston dba Acme Custom Installations | | 26910 111th St | | | Trevor | WI | 53179 | USA |
| PATRICK J ORR & | ORR PATRICK J | JEROME ORR JT TEN | 5092 WOOD DUCK CT | | CARMEL | IN | 46033-9543 | USA |
| Patrick J Padilla Bernalillo County Treasurer | Patrick J Padilla Treasurer of Bernalillo County | PO Box 627 | | | Albuquerque | NM | 87103-0627 | USA |
| Patrick J Padilla Bernalillo County Treasurer | Theresa Baca Sandoval | Assistant County Attorney Sr | 520 Lomas Blvd NW 4th Fl | | Albuquerque | NM | 87102 | USA |
| Patrick Seelye | | 7630 W St Andrews Cir | | | Portage | MI | 49024 | USA |
| PATRICK, A | | 1016 MAJESTIC ST | | | HOUSTON | TX | 77020-6822 | USA |
| PATRICK, BURNS | | 14612 BALLYCASTLE TRAIL | | | AUSTIN | TX | 78717 | USA |
| PATRICK, CANDACE DELLA | | Address Redacted | | | | | | |
| PATRICK, COLE | | 5077 LEONARD RD | | | BRYAN | TX | 77807-9565 | USA |
| PATRICK, DEBBIE | | 3828 SE 7TH AVE | | | CAPE CORAL | FL | 33904 | USA |
| PATRICK, DEBBIE | | 3828 SE 7TH AVE | | | CAPE CORAL | FL | 33904 | USA |
| PATRICK, E | | 6722 MEADOWHEIGHTS DR | | | CORPUS CHRISTI | TX | 78414-2611 | USA |
| PATRICK, ERICA MARIE | | Address Redacted | | | | | | |
| PATRICK, J | | BLDG 91220 BOX 251 B | | | FORTHOOD | TX | 76544-3429 | USA |
| PATRICK, JAMES | | 307 N  BRIDGE ST | | | DEWITT | MI | 48820 | USA |
| PATRICK, KARA | | 1495 CUMBERLAND DR | | | AURORA | IL | 60504 | USA |
| PATRICK, KELLY | | 3850 FM 518E | | | LEAGUE CITY | TX | 77573-0000 | USA |
| PATRICK, LABREISHA TOCCARA | | Address Redacted | | | | | | |
| PATRICK, MATTHEW ALLAN | | Address Redacted | | | | | | |
| PATRICK, MICHAEL B | | 3047 S FOSTER DR | | | TUCSON | AZ | 85730-3616 | USA |
| PATRICK, PROFFITT | | 325 W MAIN ST | | | LEXINGTON | KY | 40507-1651 | USA |
| PATRICK, THERON E | | Address Redacted | | | | | | |
| PATRICK, TIFFANY EARLINE | | Address Redacted | | | | | | |
| PATRIDGE, RANDY LEE | | Address Redacted | | | | | | |
| PATRIOT NEWS | | 23794 NETWORK PL | | | CHICAGO | IL | 60673-1237 | USA |
| PATT, THOMAS | | 1131 KETCH LANE | | | VENICE | FL | 34292 | USA |
| PATTEE, BRANDON | | 5445 E NAPOLEON AVE | | | OAK PARK | CA | 91377-0000 | USA |
| PATTEE, TYLER JACOB | | Address Redacted | | | | | | |
| PATTERSON, AMY | | 4306 PRWY PL | | | LOUISVILLE | KY | 40216-0000 | USA |
| PATTERSON, AMY L | | Address Redacted | | | | | | |
| PATTERSON, ANITRA NICOLE | | Address Redacted | | | | | | |
| PATTERSON, BREANNA LESHEA | | Address Redacted | | | | | | |
| PATTERSON, BRENDAN NATHANIEL | | Address Redacted | | | | | | |
| PATTERSON, CAMERON | | Address Redacted | | | | | | |
| PATTERSON, CHRISTAL E | | Address Redacted | | | | | | |
| PATTERSON, DALE | | 3504 CURTIS LANE | | | KNOXVILLE | TN | 37918 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTERSON, DANIEL KANE | | Address Redacted | | | | | | |
| PATTERSON, DANIELLE LYNN | | Address Redacted | | | | | | |
| PATTERSON, DILLARD D | | Address Redacted | | | | | | |
| PATTERSON, DWAYNE OBRIAN | | Address Redacted | | | | | | |
| PATTERSON, ELIZABETH | | 10241 PRIVET DR | | | CROWN POINT | IN | 46307-5357 | USA |
| PATTERSON, ERIC | | Address Redacted | | | | | | |
| PATTERSON, EVAN | | 2139 E 176TH PLACE | 2A | | LANSING | IL | 60438-0000 | USA |
| PATTERSON, GEORGE WARD | | Address Redacted | | | | | | |
| PATTERSON, JOSEPH | | 520 W LOUISIANA AVE | | | VIVIAN | LA | 71082-2826 | USA |
| PATTERSON, JOSEPH R | | Address Redacted | | | | | | |
| PATTERSON, JULIE | | 1321 MALONE AVE | | | SPRING HILL | FL | 34606-0000 | USA |
| PATTERSON, KATHY | | 5918 HAZARDS COVE | APT  NO 5 | | MEMPHIS | TN | 38115 | USA |
| PATTERSON, MARIO | | 21481 SW 85TH AVE | | | CUTLER BAY | FL | 33189-7304 | USA |
| PATTERSON, MARIO ENRIQUE | | Address Redacted | | | | | | |
| PATTERSON, MICHAEL | | 58451 BECHLE RD | | | OSCEOLA | IN | 46561-0415 | USA |
| PATTERSON, MICHAEL JAMES | | Address Redacted | | | | | | |
| PATTERSON, NEAL EDWARD | | Address Redacted | | | | | | |
| PATTERSON, PATSY A | | 590 SUTCLIFFE DRIVE NO 31 | | | RENO | NV | 89510 | USA |
| PATTERSON, PRESANCE LASHEA | | Address Redacted | | | | | | |
| PATTERSON, SCOTT M | | Address Redacted | | | | | | |
| PATTERSON, TED | | 4426 WEST VICTORY CREEK DR | | | FRANKLIN | WI | 53132 | USA |
| PATTERSON, THOMAS | | 3582 N NORFOLK ST | | | INDIANAPOLIS | IN | 46224-1953 | USA |
| PATTERSON, TONY | | 1118 BEVERLY HILL DR | | | CINCINNATI | OH | 45208-0000 | USA |
| PATTI J WALLACE | WALLACE PATTI J | 8708 BROWN AUSTIN RD | | | FAIRDALE | KY | 40118-9215 | USA |
| PATTI, K | | 2551 S LOOP 35 APT 401 | | | ALVIN | TX | 77511-4546 | USA |
| PATTISON, PHILIP ROBERT | | Address Redacted | | | | | | |
| PATTNI, VISHAL | | Address Redacted | | | | | | |
| PATTON, AMANDA | | 5037 SE 33RD TER | | | OCALA | FL | 34480-8427 | USA |
| PATTON, BEAU DANIEL | | Address Redacted | | | | | | |
| PATTON, CHRISTOPHER | | 4408 MOSELLE DR | | | HAMILTON | OH | 45011 | USA |
| PATTON, CYNTHIA YVONNE | | Address Redacted | | | | | | |
| PATTON, DARREN | | P O BOX 883 | | | LONE GROVE | OK | 73443 | USA |
| PATTON, JERROD DOMINICK | | Address Redacted | | | | | | |
| PATTON, KAREN | | 6194 CLEVES WARSAW PIKE | | | CINCINNATI | OH | 45233-4509 | USA |
| PATTON, LAMAR | | Address Redacted | | | | | | |
| PATTON, MICHAEL | | Address Redacted | | | | | | |
| PATTON, NATALIE | | 1217 E GOLIAD AVE | | | CROCKETT | TX | 75835-2232 | USA |
| PATTON, TAMRA L | | Address Redacted | | | | | | |
| PATTONIII, GLAD | | 172 SW 96TH AVE | | | PLANTATION | FL | 33324-0000 | USA |
| PATURI, SUNIL | | 11833 SCOTT SIMPSON DR | | | EL PASO | TX | 79936-6240 | USA |
| PATWARI, SHAIL YOGESH | | Address Redacted | | | | | | |
| PATYK, SANDRA | | 2418 S LENOX ST | | | MILWAUKEE | WI | 53207 | USA |
| PATZWALDT, NATHAN PAUL | | Address Redacted | | | | | | |
| PAUGH, TERRY | | 3501 60TH ST WEST | | | BRADENTON | FL | 34209 | USA |
| Paul Michael DeSilney | | 1224 Maris Stella St | | | Slidell | LA | 70460 | USA |
| Paul Morrison | Office Of The Attorney General | State Of Kansas | 120 S W  10th Ave   2nd Floor | | Topeka | KS | 66612-1597 | USA |
| PAUL MORRISON | OFFICE OF THE ATTORNEY GENERAL | STATE OF KANSAS | 120 S W 10TH AVE 2ND FLOOR | | TOPEKA | KS | 66612-1597 | USA |
| PAUL S ARNOLD | ARNOLD PAUL S | 4825 STOREY AVE | | | MIDLAND | TX | 79703-5324 | USA |
| PAUL T VON TEMPSKE | VONTEMPSKE PAUL T | 424 FULTON RD NW | | | CANTON | OH | 44703-2815 | USA |
| PAUL W TART | | 21784 EDGEWATER DR | | | PORT CHARLOTTE | FL | 33952-9721 | USA |
| PAUL, ADAM | | 4254 E GEDDES AVE | | | LITTLETON | CO | 80123 | USA |
| PAUL, ADAM SCOTT | | Address Redacted | | | | | | |
| PAUL, ADAMS | | 1599 SOUTH CLUB DR | | | WELLINGTON | FL | 33414 | USA |
| PAUL, AMY MARIE | | Address Redacted | | | | | | |
| PAUL, APODACA | | 819 WESTFORD ST | | | HOUSTON | TX | 77022-6337 | USA |
| PAUL, C | | PO BOX 1004 | | | PEARSALL | TX | 78061-1004 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL, DAILASHA | | 1187 BROWNING BLVD | | | LOS ANGELES | CA | 90037-0000 | USA |
| PAUL, DARWIN | | 2219 WEST 9TH | | | NORTH PLATTE | NE | 69101 | USA |
| PAUL, DAUGHERTY | | 1806 W PAMPA AVE | | | MESA | AZ | 85202-0000 | USA |
| PAUL, DUNCAN | | 731 PORTEOUS ST | | | NEW ORLEANS | LA | 70124-0000 | USA |
| PAUL, E | | 2810 DRAGONWICK | | | HOUSTON | TX | 77045-4706 | USA |
| PAUL, ELYSEE J | | Address Redacted | | | | | | |
| PAUL, HUTCHERSON | | 75428 N 83RD ST 3 | | | MILWAUKEE | WI | 53223-0000 | USA |
| PAUL, JADE ALEXIS | | Address Redacted | | | | | | |
| PAUL, JASON DARIUS | | Address Redacted | | | | | | |
| PAUL, JONATHAN ISAIAH | | Address Redacted | | | | | | |
| PAUL, JOSHUA ALLEN | | Address Redacted | | | | | | |
| PAUL, LAWSON | | 13023 BAMBOO FOREST TRAIL | | | HOUSTON | TX | 77044 | USA |
| PAUL, NICHOLAS EVERT | | Address Redacted | | | | | | |
| PAUL, PORTUGALLO | | 1403 MONCREST DR NW | | | WARREN | OH | 44485-0000 | USA |
| PAUL, R | | 326 VILLAGE CREEK DR | | | WEBSTER | TX | 77598-2636 | USA |
| PAUL, STEVE C | | Address Redacted | | | | | | |
| PAUL, SUZANNE | | 6703 E NORTHRIDGE ST | | | MESA | AZ | 85215-1670 | USA |
| PAUL, TRAZILA | | 1813 WATLING DR | | | MARRERO | LA | 70072-4447 | USA |
| PAUL, VASQUEZ | | 2009 16TH ST | | | GARLAND | TX | 75041-1509 | USA |
| PAULA A ENDERS FRYE | FRYE PAULA A ENDERS | 3969 HUMPHREY ST | | | SAINT LOUIS | MO | 63116-3804 | USA |
| PAULA R TRACY | TRACY PAULA R | 6204 AARON DR S | | | MOBIL | AL | 36608-5517 | USA |
| PAULA, COFFEE | | 9553 E CHENANGO | | | PARKER | CO | 80138-0000 | USA |
| PAULAKIS, ZOY | | 8616 ALAMEDA ST | | | DOWNEY | CA | 90242 | USA |
| PAULINE E TYNDALE | TYNDALE PAULINE E | PO BOX 210153 | | | ROYAL PALM BEACH | FL | 33421-0153 | USA |
| PAULINE E TYNDALE | TYNDALE PAULINE E | PO BOX 210153 | | | ROYAL PALM BEACH | FL | 33421-0153 | USA |
| PAULINO SYLVAN C | | 602 W 75TH ST | APT NO 4 | | LOS ANGELES | CA | 90044 | USA |
| PAULINO, CHRISTOPHER | | Address Redacted | | | | | | |
| PAULK, ERIC TAYLOR | | Address Redacted | | | | | | |
| PAULMAN, TIMOTHY | | PO BOX 910593 | | | SAINT GEORGE | UT | 84791-0593 | USA |
| Paulsen, Dan | | 1430 Claiborne Ln | | | Aledo | TX | 76008 | USA |
| PAULSEN, DAN ROBERT | | Address Redacted | | | | | | |
| PAULSEN, DAN ROBERT | | Address Redacted | | | | | | |
| PAULSON, KYLE WAYNE | | Address Redacted | | | | | | |
| PAULSON, MELINDA | | 454 155TH AVE  NW | | | ANDOVER | MN | 55304 | USA |
| PAV, YANIV | | 8750 POINT PARK DR | | | HOUSTON | TX | 77095 | USA |
| PAVALON, MICHAEL | | 1912 SPRING RIDGE DR | | | PLAINFIELD | IL | 60544-6558 | USA |
| PAVEL, ANTHONY | | Address Redacted | | | | | | |
| PAVLAK, MARSHA | | 1402 ONEAL ST | | | GREENVILLE | TX | 75401 | USA |
| PAVLIK, MARK | | 3650 N FRANCISCO AVE | | | CHICAGO | IL | 60618-4609 | USA |
| PAVLO, ROMERO | | 250 S PEDRO 310 | | | DENVER | CO | 80219-0000 | USA |
| PAVUNKO, IGOR G | | Address Redacted | | | | | | |
| PAWELCZAK, JAMES | | Address Redacted | | | | | | |
| PAWLAK, TRISHA | | 570 W 19160 WENTLAND | | | MASKEGO | WI | 53150- | USA |
| PAWLOSKI, KAREN EILEEN | | Address Redacted | | | | | | |
| PAXMAN, WILLIAM | | 4510 LACE CASCADE CT | | | LUTZ | FL | 33558-1851 | USA |
| PAXTON, ALAN MICHAEL | | Address Redacted | | | | | | |
| PAXTON, BRITT | | 216 N UNION ST | | | MANCHESTER | MI | 48158-9586 | USA |
| PAXTON, JEFFERY HAROLD | | Address Redacted | | | | | | |
| PAXTON, RAY | | 119 CRATOR DR | | | LOUISVILLE | KY | 40229-6121 | USA |
| PAYAMI, BRITON | | 6097 EAGLE WATCH CT | | | NORTH FORT MYERS | FL | 33917-0000 | USA |
| PAYMENT, ROBERT | | 1516 87TH AVE NE | | | BLAINE | MN | 55449 | USA |
| PAYNE JR, CARL L | | Address Redacted | | | | | | |
| PAYNE JR, CARL L | | 1009 MARTIN LUTHER KING DRIVE | | | ARDMORE | OK | 73401 | USA |
| PAYNE, ANTHONY GREGORY | | Address Redacted | | | | | | |
| PAYNE, ASHLEIGH KRISTINA | | Address Redacted | | | | | | |
| PAYNE, CHRIS BARRY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYNE, CHRISTOPHER BRADLEY | | Address Redacted | | | | | | |
| PAYNE, DAVID | | Address Redacted | | | | | | |
| PAYNE, DEENA | | 17705 ICE AGE TRAILS ST | | | PFLUGERVILLE | TX | 78660 | USA |
| PAYNE, DEENA | | 9009 RANCH RD 620 N APT 606 | | | AUSTIN | TX | 78726 | USA |
| PAYNE, DELANCEY | | 1275 HAMILTON BLVD | | | ST LOUIS | MO | 63112 | USA |
| PAYNE, ERIC | | 4513 MICHAEL AVE | | | NORTH OLMSTED | OH | 44070 | USA |
| PAYNE, ERICA | | 1082 WINDERMIRE ST | | | INDIANAPOLIS | IN | 46227-1511 | USA |
| PAYNE, ERIK STANLEY | | Address Redacted | | | | | | |
| PAYNE, HERBERTH | | 1511 DISC DR | | | SPARKS | NV | 89436 | USA |
| PAYNE, JEFF | | 7304 WIMSTOCK AVE | | | LOUISVILLE | KY | 40272 | USA |
| PAYNE, JEREMY | | Address Redacted | | | | | | |
| PAYNE, JOHN J | | 5 BLOSSOM LN | | | WARREN | OH | 44485 | USA |
| PAYNE, JOHN JOSEPH | | Address Redacted | | | | | | |
| PAYNE, JORDAN | | 7401 PALM LEAF DR | | | KNOXVILLE | TN | 37918-0000 | USA |
| PAYNE, JORDAN NICHOLAS | | Address Redacted | | | | | | |
| PAYNE, JOSHUA | | 4900 SIR LIONEL CT | | | MAPLETON | IL | 61547-0000 | USA |
| PAYNE, KENNY | | 1110 MASER RD | | | LOUISVILLE | KY | 40223 | USA |
| PAYNE, KIM ANN | | Address Redacted | | | | | | |
| PAYNE, LAKHESA W | | 20241 PLYMOUTH RD | | | DETROIT | MI | 48228 | USA |
| PAYNE, LAKHESA WYNISE | | Address Redacted | | | | | | |
| Payne, Marlon J | | 8135 White Arbor Ct | | | Humble | TX | 77338 | USA |
| PAYNE, MARLON J | | Address Redacted | | | | | | |
| PAYNE, MARLON J | Payne, Marlon J | 8135 White Arbor Ct | | | Humble | TX | 77338 | USA |
| PAYNE, MICHAEL KENNETH | | Address Redacted | | | | | | |
| PAYNE, MICHAEL S | | Address Redacted | | | | | | |
| PAYNE, MICHAEL S | | Address Redacted | | | | | | |
| PAYNE, MICHAEL S | | Address Redacted | | | | | | |
| PAYNE, REBECCA L | | Address Redacted | | | | | | |
| PAYNE, REBECCA L | | Address Redacted | | | | | | |
| PAYNE, SARAH | Sarah Ward | 2101 BELDON CT | | | PLAINFIELD | IL | 605864109 | USA |
| PAYNE, SEAN | | 10625 TILFORD DR APT 1H | | | CAMBY | IN | 48113-8988 | USA |
| PAYNE, STEPHANIE PAYNE DENISE | | Address Redacted | | | | | | |
| PAYNE, STEVEN KEITH | | Address Redacted | | | | | | |
| PAYNE, VICTORIA | | 1235 LOGAN ST APT 202 | | | DENVER | CO | 80203-2462 | USA |
| PAYNTER, CHAR | | 4550 N 199TH AVE | | | LITCHFIELD PARK | AZ | 85340 | USA |
| PAYNTON, TIMOTHY KIM | | Address Redacted | | | | | | |
| PAYTON, BARBARA ANN | | Address Redacted | | | | | | |
| PAYTON, CHRISTOPHER | | 208 DALE HOLLOW DR | | | GEORGETOWN | KY | 40324 | USA |
| PAYTON, DEMARKO | | Address Redacted | | | | | | |
| PAYTON, HARRISON TALMADGE | | Address Redacted | | | | | | |
| PAYTON, JOHN | | 3194 W 8565 S | | | WEST JORDAN | UT | 84088-9646 | USA |
| PAYTON, JOHN M | | 3194 W 8565 S | | | WEST JORDAN | UT | 84088-9646 | USA |
| PAYTON, LYNNETTA | | 4625 SPRUCEWOOD LN | | | GARLAND | TX | 75044 | USA |
| PAYTON, LYNNETTA M | | 4625 SPRUCEWOOD LN | | | GARLAND | TX | 75044-5811 | USA |
| PAYTON, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| PAYTON, TERRY | | 2416 LAYHER AVE | | | TERREHAUTE | IN | 47802-0000 | USA |
| Paz Jr, Oscar | | 7044 Summit Cir | | | Winter Haven | FL | 33884 | USA |
| PAZ, ORALDO FELICIANO | | Address Redacted | | | | | | |
| PAZOS, DAISY DANIELA | | Address Redacted | | | | | | |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | USA |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | USA |
| PC DOCTOR INC | | 9805 DOUBLE R BLVD STE 301 | | | RENO | NV | 89521 | USA |
| PC MALL | | FILE 55327 | | | LOS ANGELES | CA | 90074-5327 | USA |
| PC Mall Inc | Jeffrey M Galen | Gallen & Davis LLP | 16255 Ventura Blvd Ste 900 | | Encino | CA | 91436 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PC NETWORK LLC | | 19 E WALNUT STE D1 | | | COLUMBIA | MO | 65203 | USA |
| PC SERVICE SOURCE | | 1221 CHAMPION CIRCLE STE 105 | | | CARROLLTON | TX | 75006 | USA |
| PC TREASURES, INC | | 2765 METAMORA ROAD | ATTN SUE PARMERLEE | | OXFORD | MI | 48371 | USA |
| PC TREASURES, INC | | 2765 METAMORA RD | ATTN SUE PARMERLEE | | OXFORD | MI | 48371 | USA |
| PCNAMETAG | | PO BOX 8604 | | | MADISON | WI | 53708 | USA |
| PDA Inc | | PO Box 47190 | | | Ft Worth | TX | 76147-1412 | USA |
| PEA, JASON | | 12083 CHRISTY ST | | | DETROIT | MI | 48205 | USA |
| PEACE, MITCHELL KEVIN | | Address Redacted | | | | | | |
| PEACE, RYAN | | 4095 BOLD MEADOWS | | | ROCHESTER | MI | 48306 | USA |
| PEACEY, SARAH | | 5025 MENLO PARKE  WAY APT 308 | | | LAKELAND | FL | 33805-1942 | USA |
| PEACEY, SARAH VIRGINIA | | Address Redacted | | | | | | |
| Peach, Pamela | | 306 E 4th St | | | Meta | MO | 65058 | USA |
| PEACOCK, DARIN | | Address Redacted | | | | | | |
| PEACOCK, DARIN | | 8123 MEADOW VISTA DRIVE | | | MISSOURI CITY | TX | 77459-0000 | USA |
| PEACOCK, JAMAL J | | 5125 PALM SPRINGS12202 | | | TAMPA | FL | 33647 | USA |
| PEAK RESOURCES INC | | DEPT 1559 | | | DENVER | CO | 80291-1559 | USA |
| Peak Resources Inc | Attn Thomas Brinegar | 2750 W 5th Ave | | | Denver | CO | 80204 | USA |
| PEAK, MOLLY ELISABETH | | Address Redacted | | | | | | |
| PEAK, PHILIP STANLEY | | Address Redacted | | | | | | |
| PEAKE, ANDREY LAMARR | | Address Redacted | | | | | | |
| PEARCE, JOSHUA | | 1504 COVENTRY PL | | | COLLEGE STA | TX | 77845 | USA |
| PEARCE, JOSHUA DAVID | | Address Redacted | | | | | | |
| PEARCE, TRAVIS MATTHEW | | Address Redacted | | | | | | |
| PEARCY, RON | | 1111 VAN BUREN AVE | | | CHARLESTON | IL | 61920 | USA |
| PEARL RIVER VALLEY EPA | | P O BOX 1217 | | | COLUMBIA | MS | 39429-1217 | USA |
| Pearl River Valley EPA | | P O  Box 1217 | | | Columbia | MS | 39429-1217 | USA |
| PEARL RIVER VALLEY EPA | | P O BOX 1217 | | | COLUMBIA | MS | 39429-1217 | USA |
| PEARL, BRYAN KEITH | | Address Redacted | | | | | | |
| PEARLMAN, JEROME H & FAITH | | 828 WOODACRES RD | | | SANTA MONICA | CA | 90402 | USA |
| PEARSE, IAN | | Address Redacted | | | | | | |
| PEARSE, IAN | | Address Redacted | | | | | | |
| PEARSE, IAN | | 1216 FORRESTER AVE NW | | | ALBUQUERQUE | NM | 87104-0000 | USA |
| PEARSE, IAN | PEARSE, IAN | Address Redacted | | | | | | |
| PEARSON, AMY | | Address Redacted | | | | | | |
| PEARSON, ANGELA | | 9990 LOWER VALLY PK | | | MEDWAY | OH | 45341 | USA |
| PEARSON, BRENDON | | 1601 VICKREY CIRCLE | | | BELTON | TX | 76513-0000 | USA |
| PEARSON, BRIAN THOMAS | | Address Redacted | | | | | | |
| PEARSON, CHAD ROBERT | | Address Redacted | | | | | | |
| PEARSON, CONNIE | | 3624 GERSHWIN AVE  NORTH | | | OAKDALE | MN | 55128 | USA |
| PEARSON, DIAHANN | | 2601 S HICKORY RIDGE TRL | | | MILFORD | MI | 48380 4452 | USA |
| PEARSON, EUREAKA LAKEISH | | Address Redacted | | | | | | |
| PEARSON, GARY JEMYLE | | Address Redacted | | | | | | |
| PEARSON, GARY W | | 133 PYNE DR | | | ROGERSVILLE | TN | 37857-7147 | USA |
| PEARSON, KEITH R | | Address Redacted | | | | | | |
| PEARSON, KEITH R | | 12120 JOHNNY WEISMULLER NO 1 | | | AUSTIN | TX | 78748 | USA |
| PEARSON, KEVIN JAMES | | Address Redacted | | | | | | |
| PEARSON, MICHELLE | | 3231 MORGANFORD | | | SAINT LOUIS | MO | 63116 | USA |
| PEARSON, NATHANIEL W | | 4748 HARRIET AVE | | | MINNEAPOLIS | MN | 55419-5434 | USA |
| PEARSON, NICHOLAS R | | Address Redacted | | | | | | |
| PEARSON, NICOLE A | | Address Redacted | | | | | | |
| PEARSON, PHILLIP | | 6522 PINE CONE COVE | | | MEMPHIS | TN | 38141-0000 | USA |
| PEARSON, THEODORE JR | | 8956 S HINCHESTER 413 | | | CHICAGO | IL | 60620 | USA |
| PEARSON, ZACH | | Address Redacted | | | | | | |
| PEARSON, ZACHARY LEE | | Address Redacted | | | | | | |
| PEASE, DAVID | | 1186 CHELSEA LANE | | | HOLIDAY | FL | 34691 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEAVEY, DOUGLAS B | | 3512 W 121ST TER | | | LEAWOOD | KS | 66209-2108 | USA |
| PEAY, DONALDSON MILES | | Address Redacted | | | | | | |
| PECENKOVIC, DAMIR | | Address Redacted | | | | | | |
| PECH, WENDY | | 2200 38TH AVE WEST | NO  428 | | BRADENTON | FL | 34205 | USA |
| PECIKONIS, MATTHEW | | 5258 BRIGHTON PL | | | POWELL | OH | 43065-0000 | USA |
| PECINA, CHRISTIAN DENISE | | Address Redacted | | | | | | |
| PECK, ARTHUR | | 4511 REDWOOD DRIVE | | | WINTER HAVEN | FL | 33880 | USA |
| PECK, ASHLEY MARIE | | Address Redacted | | | | | | |
| PECK, EDWARD | | 208 FRANCIS ST | | | SHELBYVILLE | IN | 46176-1724 | USA |
| PECK, RYAN COVELL | | Address Redacted | | | | | | |
| PECKENS, JEREMY | | Address Redacted | | | | | | |
| PECKHAM, BREANA | | Address Redacted | | | | | | |
| PECORA, RYAN | | 4987 TRILLIUM TRL | | | LONG GROVE | IL | 60047-5278 | USA |
| PECORA, RYAN | | 4987 TRILLIUM TRL | | | LONG GROVE | IL | 60047-5278 | USA |
| PECORD, SANDRA R | | Address Redacted | | | | | | |
| PECORINO, EMILY M | | Address Redacted | | | | | | |
| PECSON, NESTER B | | 5145 W WINONA ST | | | CHICAGO | IL | 60630-2331 | USA |
| PECY, JAMAR DEMETRI | | Address Redacted | | | | | | |
| PEDEMONTE, ANGEL | | 1946 SOUTH VAUGHN WAY | 28 303 | | AURORA | CO | 80014 | USA |
| PEDEN, BOBBY DEWAYNE | | Address Redacted | | | | | | |
| PEDERNALES ELECTRIC COOPERATIVE, INC | | P O BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | USA |
| Pedernales Electric Cooperative, Inc | | P O  Box 1 | | | Johnson City | TX | 78636-0001 | USA |
| PEDERNALES ELECTRIC COOPERATIVE, INC | | P O BOX 1 | | | JOHNSON CITY | TX | 78636-0001 | USA |
| Pedersen & Houpt PC | Lawrence W Byrne Esq | 161 N Clark St Ste 3100 | | | Chicago | IL | 60601 | USA |
| PEDERSEN, KRISTINE NICOLE | | Address Redacted | | | | | | |
| PEDERSEN, MELISSA | | 2729 26TH AVE N | | | SAINT PETERSBURG | FL | 33713-3932 | USA |
| PEDERSON, KAITLYN | | Address Redacted | | | | | | |
| PEDIATRIC OPHTHAL ASSOC PA | | 218 RIDGEDALE AVE STE 100 | | | CEDAR KNOLLS | NJ | 07927 | USA |
| PEDIGO, ADAM RICHARD | | Address Redacted | | | | | | |
| PEDIGO, ROBERT | | 2601 STANTON CIRCLE | | | LAKE IN THE HILLS | IL | 60102 | USA |
| PEDIN, CHRISTOPHER | | 17738 AYRSHIRE BLVD | | | LAND O LAKES | FL | 34638-0000 | USA |
| PEDRAZA, STEVEN ALBERT | | Address Redacted | | | | | | |
| PEDREGON, ROBERT | | Address Redacted | | | | | | |
| PEDREGON, ROBERT | | Address Redacted | | | | | | |
| PEDREGON, ROBERT | | Address Redacted | | | | | | |
| PEDREGON, ROBERT | | Address Redacted | | | | | | |
| PEDREGON, ROBERT | | 5217 DUNSTER DR | | | MCKINNEY | TX | 75070-8885 | USA |
| PEDRO, ALFARO | | PO BOX 9182 | | | AUSTIN | TX | 78766-9182 | USA |
| PEDRO, RODRIQUEZ | | 760 W LIBERTY ST | | | WAUCONDA | IL | 60084-3448 | USA |
| PEDROSO, GUS | | 3825 CEDAR FALLS DR | | | KELLER | TX | 76248-0000 | USA |
| PEDROZA, ARTURO | | 13304 ROCKENBACH ST | | | BALDWIN PARK | CA | 91706-0000 | USA |
| PEDROZA, EDWIN EMMANUEL | | Address Redacted | | | | | | |
| PEDROZA, SUSAN | | 8304 KEY ROYAL CIRCLE1711 | | | NAPLES | FL | 34119 | USA |
| PEDVIN, MICHAEL EDWARD | | Address Redacted | | | | | | |
| PEEK, DAVE WAYNE | | Address Redacted | | | | | | |
| PEEL, BRIAN PAUL | | Address Redacted | | | | | | |
| PEELE, AARON TODD | | Address Redacted | | | | | | |
| PEELER, ALAINA | | Address Redacted | | | | | | |
| PEELMAN, ANDREW | | 1183 HEATON ST | | | HAMILTON | OH | 45011 | USA |
| PEER, ANDREW ROBERT | | Address Redacted | | | | | | |
| PEER, VERNON S | | 7253 KUMQUAT RD | | | FT MYERS | FL | 33912-3038 | USA |
| PEETE, SIERRA CHERIE | | Address Redacted | | | | | | |
| PEETERS VICTORIA | | 5250 E LAKE MEAD BLVD | SPACE 61 | | LAS VEGAS | NV | 89156 | USA |
| Peggy Jo Stamper | | 209 S Main St | | | Crown Point | IN | 46307 | USA |
| PEGRAM, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| PEGUERO, NATALIE MELISSA | | Address Redacted | | | | | | |
| PEHLIVANIAN, PHILIP | | 203 W MAPLE ST APT NO 104 | | | GLENDALE | CA | 91204 | USA |
| PEHLIVANIAN, PHILIP B | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEHLIVANIAN, PHILIP B | | 203 W MAPLE ST 104 | | | GLENDALE | CA | 91204 | USA |
| PEIRANO, MIKE | | 2316 COCKATOO DR | | | N LAS VEGAS | NV | 89084-3135 | USA |
| PEKKATTIL, BENNETT JOSE | | Address Redacted | | | | | | |
| PEKSIN, TAIBA | | 1342 W ARGYLE ST | | | CHICAGO | IL | 60640-3568 | USA |
| PELAEZ, GILDA NATALIA | | Address Redacted | | | | | | |
| PELAEZ, JUAN RICARDO | | Address Redacted | | | | | | |
| PELATTINI, SEAN | | Address Redacted | | | | | | |
| PELAYO, MARTIN | | 3855 W 65TH ST | | | CHICAGO | IL | 60629-4718 | USA |
| PELESHOK, GLEN PAUL | | Address Redacted | | | | | | |
| PELFREY, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| PELHAM, CITY OF | | PELHAM, CITY OF | P O BOX 1238 | | PELHAM | AL | 35124 | USA |
| PELHAM, CITY OF | | PO BOX 1238 | REVENUE DEPARTMENT | | PELHAM | AL | 35124 | USA |
| PELHAM, CITY OF | | PO BOX 1238 | REVENUE DEPARTMENT | | PELHAM | AL | 35124 | USA |
| PELICAN ELECTRONIC SUPP INC | | 3321 DIVISION STREET | | | METAIRIE | LA | 70002 | USA |
| PELKEY, AARON | | 3002 COURT ST | | | SAGINAW | MI | 48602 | USA |
| PELL CITY, CITY OF | | PELL CITY CITY OF | 1905 1ST AVE N | | PELL CITY | AL | 35125 | USA |
| PELL, JACOB BERNARD | | Address Redacted | | | | | | |
| PELL, JOSHUA A | | Address Redacted | | | | | | |
| PELLEGRINO, EVAN WILLIAN | | Address Redacted | | | | | | |
| PELLEGRINO, JOSE E | | 14350 SW 98TH TER | | | MIAMI | FL | 33186-8818 | USA |
| PELLETIER, JOHN | | 209 WEST ROCHELLE | | | IRVING | TX | 75062 | USA |
| PELLETIER, PHILIP | | 2256 HIBISCUS ST | | | SARASOTA | FL | 34239 | USA |
| PELNAR, DANNY | | E4082 COUNTY RD S | | | ALGOMA | WI | 54201-9731 | USA |
| PELOT, ANTHONY R | | Address Redacted | | | | | | |
| PELSOR, GARY R | | 19504 S 4180 RD | | | CLAREMORE | OK | 74017-5385 | USA |
| PELT, LAKEISHA D | | Address Redacted | | | | | | |
| PELTIER, ETHAN | | Address Redacted | | | | | | |
| PELTON, ERICA | | Address Redacted | | | | | | |
| PELTON, WILLIAM J | | Address Redacted | | | | | | |
| PELTON, WILLIAM J | | Address Redacted | | | | | | |
| PELUSO, MICHAEL | | 7182 W DICKENS | | | CHICAGO | IL | 60707-0000 | USA |
| PELZMAN, JASON | | 8859 DELANEY DR | | | FISHERS | IN | 46038 | USA |
| PEMBERTON MARILYN J | | 108 RAINBOW DRIVE | NO 885 | | LIVINGSTON | TX | 77399 | USA |
| PEMBERTON TRUCK LINES | | PEMBERTON TRUCK LINES INC | ATTN VICE PRESIDENT SALES | 2530 MITCHELL ST | KNOXVILLE | TN | 37917 | USA |
| Pembroke Crossing Ltd | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Pembrooke Crossing LTD Prudential 204404 122 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3012 | USA |
| PENA, ALBERT | | Address Redacted | | | | | | |
| PENA, ANDREW | | 3508 SANDY BROOK DR | | | ROUND ROCK | TX | 78664-0000 | USA |
| PENA, ANNA ESTELLA | | Address Redacted | | | | | | |
| PENA, ASHLEY NICOLE | | Address Redacted | | | | | | |
| PENA, AURORA | | 1147 W 25TH ST | | | HOUSTON | TX | 77008-1829 | USA |
| PENA, CESAR | | 1114 WINTERGOOD | | | LEWISVILLE | TX | 75067-0000 | USA |
| PENA, CHAS NICK | | Address Redacted | | | | | | |
| PENA, CHRISTOPHER | | 11810 RYEWATER DRIVE | | | HOUSTON | TX | 77089 | USA |
| PENA, DANNY | | 5027 MICHIGAN AVE | | | WEST PALM BEACH | FL | 33415-0000 | USA |
| PENA, ERIK | | 1390 S AMMONS ST | | | LAKEWOOD | CO | 80232-0000 | USA |
| PENA, FABRICIO | | 9811 STERLING | | | LAREDO | TX | 78045-0000 | USA |
| PENA, GEORGE DANIEL | | Address Redacted | | | | | | |
| PENA, IVAN | | RT 7 BOX H 19 | | | MISSION | TX | 78572 | USA |
| PENA, JAMES | | 8700 SW 133RD AVE | | | MIAMI | FL | 33183-0000 | USA |
| Pena, Jose | | 12442 SW 123rd St | | | Miami | FL | 33186 | USA |
| PENA, JOSE | | Address Redacted | | | | | | |
| PENA, JOSE G | | Address Redacted | | | | | | |
| PENA, JOSE G | | Address Redacted | | | | | | |
| Pena, Josefa | | 2012 Loop 20 | | | Laredo | TX | 78043 | USA |
| PENA, JOSEPH JULIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENA, MAURICIO LUIS | | Address Redacted | | | | | | |
| PENA, MAURIZIO GERARDO | | Address Redacted | | | | | | |
| PENA, RENE | | Address Redacted | | | | | | |
| PENA, RICHARD | | 1907 CLAYTON DR | | | BAYTOWN | TX | 77520 | USA |
| PENA, TEODORO | | 3214  CAMILLA | | | PASADENA | TX | 77505 | USA |
| PENA, XAVIER AMADOR | | Address Redacted | | | | | | |
| PENADO, EDWIN ALVARADO | | Address Redacted | | | | | | |
| PENCE, WAYNE | | 24 PINE BREEZE CT | | | LITTLE ROCK | AR | 72210 | USA |
| PENDER, JESSICA SARA | | Address Redacted | | | | | | |
| PENDERGRASS, LES O | | 3010 CULLEOKA HWY | | | CULLEOKA | TN | 38451-2129 | USA |
| PENDGRAFT, NIKITI NOEL | | Address Redacted | | | | | | |
| PENDLETON, RONALD CLINTON | | Address Redacted | | | | | | |
| PENDLETON, STEPHEN WALTER | | Address Redacted | | | | | | |
| PENDLETON, TYLER JAMES | | Address Redacted | | | | | | |
| PENELEC/3687 | | P O BOX 3687 | | | AKRON | OH | 44309-3687 | USA |
| Penelec/3687 | | P O  Box 3687 | | | Akron | OH | 44309-3687 | USA |
| PENELEC/3687 | | P O BOX 3687 | | | AKRON | OH | 44309-3687 | USA |
| PENELOPE, S | | 2516 RANDOLPH RD TRLR 2 | | | PASADENA | TX | 77503-4254 | USA |
| PENFOLD, KENDA R | | Address Redacted | | | | | | |
| PENGELLY, JAKE C | | Address Redacted | | | | | | |
| PENHALLEGON JAMES L | | 3041 S LAS PALMAS | | | MESA | AZ | 85202 | USA |
| Penick, Shawn M | | 1722 Ryan Dr | | | Lutz | FL | 33549 | USA |
| PENICK, SHAWN M | | Address Redacted | | | | | | |
| PENICK, SHAWN M | Penick, Shawn M | 1722 Ryan Dr | | | Lutz | FL | 33549 | USA |
| PENILTON, DAMIEN CORDARYL | | Address Redacted | | | | | | |
| PENISTON, BARBARA | | 4030 N 80TH DR | | | PHOENIX | AZ | 85033-3509 | USA |
| PENKWITZ, RITA | | 1200 OAK CT APT 113 | | | PORT WASHINGTON | WI | 53074 2409 | USA |
| PENLAND, DWYANE F | | 15979 SW 149TH TER | | | MIAMI | FL | 33196-5738 | USA |
| PENLEY, FRANKLIN | | 2550 STAG RUN NO 537 | | | CLEARWATER | FL | 34625 | USA |
| PENMAN, JORDAN ELYSE | | Address Redacted | | | | | | |
| PENN II, DAVID M | | Address Redacted | | | | | | |
| PENN PARK SORRENTO | | 1848 NORWOOD PLAZA  NO 214 | | | HURST | TX | 76054 | USA |
| PENN, EL WANDA | | 91 CRENSHAW LOOP | | | WETUMPKA | AL | 36092 | USA |
| PENN, JESSE | | 109 BIRCHWOOD AVE | | | FRANKFORT | KY | 40601 | USA |
| PENN, LAMAR E | | Address Redacted | | | | | | |
| PENN, TARJI J | | Address Redacted | | | | | | |
| PENNA, SCOTT STEVEN | | Address Redacted | | | | | | |
| PENNANT, STEPHAN | | Address Redacted | | | | | | |
| PENNEKAMP, NOREEN A | | 4116 CLEARWATER LN | | | NAPERVILLE | IL | 60564-6149 | USA |
| PENNINGTON CO CIRCUIT COURT | | COURT CLERK | | | RAPID CITY | SD | 57709 | USA |
| PENNINGTON JR, CURTIS O | | Address Redacted | | | | | | |
| PENNINGTON, CHRISTOPHER | | 293 N MARKET ST | | | MT STERLING | OH | 43143-0000 | USA |
| PENNINGTON, CRAIG | | 375 NE 78TH AVE | | | OKEECHOBEE | FL | 34974-0000 | USA |
| PENNINGTON, JAMES | | 208 W EDWARDS ST | | | RAYNE | LA | 70578-0000 | USA |
| PENNINGTON, JOSHUA NOLAN | | Address Redacted | | | | | | |
| PENNINGTON, KIMBERLY | | 968 TAMBERWOOD ALCOVE | | | WOODBURY | MN | 551251449 | USA |
| PENNOCK, ASHLEY M | | Address Redacted | | | | | | |
| PENNSYLVANIA AMERICAN WATER CO | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| PENNSYLVANIA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| PENNY, LEWIS SIMPSON | | Address Redacted | | | | | | |
| PENNY, MISTY MARIE | | Address Redacted | | | | | | |
| PENNY, SULLIVAN | | PO BOX 531 | | | PIERZ | MN | 56364-0000 | USA |
| PENNY, TIMOTHY | | 5500 PERRYWINKLE LANE | | | MCKINNEY | TX | 75070 | USA |
| PENROD, AARON LEWIS | | Address Redacted | | | | | | |
| PENROD, CHRIS L | | Address Redacted | | | | | | |
| PENROD, DANIEL | | 6731 VERDE DR | | | KANSAS CITY | KS | 66104-2660 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENSON, TOMMY | | 1109 E LYONS ST | | | HAMMOND | IN | 46320-2620 | USA |
| PENTAGRAM DESIGN INC | | 1508 WEST FIFTH ST | | | AUSTIN | TX | 78703 | USA |
| Pentax | | 600 12th St | | | Golden | CO | 80401 | USA |
| PENTAX CORPORATION | | 10271 SO 1300 EAST | PMB NO 112 | | SANDY | UT | 84094-0478 | USA |
| PENTAX CORPORATION | | DEPT CH 10233 | | | PALATINE | IL | 60055-0233 | USA |
| PENTAX CORPORATION | Pentax | 600 12th St | | | Golden | CO | 80401 | USA |
| PENZIEN, CLAYTON ROBERT | | Address Redacted | | | | | | |
| PEOBODY, STEVE | | 4950 TURKEY FOOT RD | | | ZIONSVILLE | IN | 46077 | USA |
| PEOPLE MAGAZINE | | 3822 PAYSPHERE CIR | | | CHICAGO | IL | 60674-3822 | USA |
| PEOPLEINDEX LLC | | 1550 LARIMER ST STE 226 | | | DENVER | CO | 80202 | USA |
| PEOPLES ENERGY/PEOPLES GAS | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60687-0001 | USA |
| PEOPLES ENERGY/PEOPLES GAS | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60687-0001 | USA |
| PEOPLES JR, HUBERT LEE | | Address Redacted | | | | | | |
| PEOPLES, KATHY | | Address Redacted | | | | | | |
| PEOPLES, ROBIN D | | Address Redacted | | | | | | |
| PEORIA / WESTLAKE SS | | 2601 W LAKE AVE | | | PEORIA | IL | 61604 | USA |
| PEORIA AREA CHAMBER OF COMMERC | | 100 SW WATER ST | | | PEORIA | IL | 61602 | USA |
| PEORIA JOURNAL STAR | | KRISTI DAVIS | 1 NEWS PLAZA | | PEORIA | IL | 61643 | USA |
| PEORIA, CITY OF | | 8401 WEST MONROE ST | ATTN ACCOUNTS RECEIVABLE | | PEORIA | AZ | 85345 | USA |
| PEORIA, CITY OF | | 8401 WEST MONROE ST | ATTN ACCOUNTS RECEIVABLE | | PEORIA | AZ | 85345 | USA |
| PEORIA, CITY OF | | PEORIA CITY OF | 8401 WEST MONROE ST | | PEORIA | AZ | 85345 | USA |
| PEORIA, CITY OF | | 8401 W MONROE ST STE 130 | SALES TAX DEPT | | PEORIA | AZ | 85345-6560 | USA |
| PEORIA, CITY OF | | 8401 W MONROE ST STE 130 | SALES TAX DEPT | | PEORIA | AZ | 85345-6560 | USA |
| PEORIA, CITY OF | | 8401 W MONROE ST STE 130 | SALES TAX DEPT | | PEORIA | AZ | 85345-6560 | USA |
| PEPOON, DALE P | | Address Redacted | | | | | | |
| PEPPER, CRAIG WILLIAM | | Address Redacted | | | | | | |
| PEPPER, JONATHAN LEE | | Address Redacted | | | | | | |
| PEPPERS, TYRONE | | 1262 WEST 94TH ST | | | LOS ANGELES | CA | 90044 | USA |
| PEPPIN, ELIZABETHMARIE | | Address Redacted | | | | | | |
| PEPPLER, MICHAEL | | 1466 W LAKE JAMES RD | | | PRUDENVILLE | MI | 48651 | USA |
| PEPPMULLER JR, JAMES | | 10640 OAK CIRCLE NORTH | | | OLIVE BRANCH | MS | 38654 | USA |
| PEPSIN, RYAN MARTIN | | Address Redacted | | | | | | |
| PERAL, JOSEPH J | | 7511 GREYBIRCH TERRACE | | | PORT RICHEY | FL | 34668 | USA |
| PERAL, JOSEPH JON | | Address Redacted | | | | | | |
| PERALES, BRENDA | | 14391 ASTORIA ST | | | SYLMAR | CA | 91342-0000 | USA |
| PERALTA, CASSIE | | 2845 KINGSTON ST | | | KENNER | LA | 70062-0000 | USA |
| PERALTA, HEATHER | | 14547 HERSHE | | | HOUSTON | TX | 77015 | USA |
| PERALTA, JULIAN | | Address Redacted | | | | | | |
| PERALTA, MARIE | | 4843 W MELROSE ST | | | CHICAGO | IL | 60641 | USA |
| PERALTA, RON | | PO BOX 1474 | | | COPPERAS COVE | TX | 76522 | USA |
| PERAZA, GLADIS M | | Address Redacted | | | | | | |
| PERAZA, JOSE | | 9752 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670-0000 | USA |
| PERCIA, CHUCK | | 4135 LONGKNIFE RD | | | RENO | NV | 89509 | USA |
| PERCY, ALYS MARY | | Address Redacted | | | | | | |
| PERDOMO, ALVARO V | | 17127 E NAVARRO PL | | | AURORA | CO | 80013-3204 | USA |
| PERDOMO, BIENVENIDO M | | Address Redacted | | | | | | |
| PERDOMO, JOSE | | 9828 W PIONEER ST | | | TOLLESON | AZ | 85353 | USA |
| PERDUE, DAVID | | 7091 KENWOOD ST | | | LAS VEGAS | NV | 89147 | USA |
| PERDUE, DAVID JEROME | | Address Redacted | | | | | | |
| PERDUE, JEREMY | | 8461 PRITCHETT CROOKS RD | | | CORYDON | KY | 42406-0000 | USA |
| PERDUE, KEN | | 12602 NAPLES WAY | | | RANCHO CUCAMONGA | CA | 91739-2632 | USA |
| PEREA, ANDREA NICOLE | | Address Redacted | | | | | | |
| PEREAPEREA, FRANCISCOA | | 4063 TARTAN LN | | | HOUSTON | TX | 77025 | USA |
| PEREGRINA, LETICIA | | Address Redacted | | | | | | |
| PEREGRINE SYSTEMS INC | | 7607 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| PEREIRA, CHARLES | | 4135 LONGKNIFE RD | | | RENO | NV | 89509 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREIRA, FAY R | | Address Redacted | | | | | | |
| PEREIRA, JENNIFER MARIE | | Address Redacted | | | | | | |
| PERERA, AIMEE | | Address Redacted | | | | | | |
| PERERA, AIMEE | | Address Redacted | | | | | | |
| PERERA, AIMEE | | Address Redacted | | | | | | |
| PERES, GERSON | | 9016 ALGEROMA ST | | | BELLFLOWER | CA | 90706 | USA |
| PEREZ HUMBERTO B | | 2400 OLD SOUTH DRIVE | APT NO 3207 | | RICHMOND | TX | 77406 | USA |
| PEREZ JR, CARLOS | | Address Redacted | | | | | | |
| PEREZ LIONEL | | 4221 CENTER GATE CT | | | FORT COLLINS | CO | 80526 | USA |
| PEREZ LUCILA | | 6831 VINEVALE AVE | NO 8 | | BELL | CA | 90201 | USA |
| PEREZ RAFAEL | | 1373 MEADOWS BLVD | | | WESTON | FL | 33327 | USA |
| PEREZ RIVERA, MICHAEL RUBEN | | Address Redacted | | | | | | |
| PEREZ SALAZAR, ILIANA | | Address Redacted | | | | | | |
| PEREZ, ALEXIS GASTON | | Address Redacted | | | | | | |
| PEREZ, AMANDO M | | 420 E FREEPORT ST | | | CALDWELL | ID | 83605-2813 | USA |
| PEREZ, ANDY | | 1791 W PHILLIPS DR | | | PHILLIPS RANCH | CA | 91766 | USA |
| PEREZ, ANGELICA MARIA | | Address Redacted | | | | | | |
| PEREZ, ANTHONY | | Address Redacted | | | | | | |
| PEREZ, ANTONIO VEGA | | Address Redacted | | | | | | |
| PEREZ, BARBARA | | 506 LILAC ST | | | EAST CHICAGO | IN | 46312-1621 | USA |
| PEREZ, BRANDEE LYN | | Address Redacted | | | | | | |
| PEREZ, BRISEYDA L | | Address Redacted | | | | | | |
| PEREZ, BRITTANY ABIGAIL | | Address Redacted | | | | | | |
| PEREZ, CARLOS | | 329 REDMAR BLVD | APT 13 | | RADCLIFF | KY | 40160 | USA |
| PEREZ, CARMEN | | 2115 W ERIE ST | | | CHANDLER | AZ | 85224-4203 | USA |
| PEREZ, CHRIS ALAN | | Address Redacted | | | | | | |
| PEREZ, CHRISTIAN ADAM | | Address Redacted | | | | | | |
| PEREZ, CHRISTIAN XAVIER | | Address Redacted | | | | | | |
| PEREZ, DAIGORO PEREZ | | Address Redacted | | | | | | |
| PEREZ, DANIEL JR | | 857 N SAINT LOUIS AVE | | | CHICAGO | IL | 60651-4051 | USA |
| PEREZ, DANNY | | Address Redacted | | | | | | |
| PEREZ, DAVID L | | Address Redacted | | | | | | |
| PEREZ, DEO | | 3531 ELLIS LN | | | ROSEMEAD | CA | 91770 | USA |
| PEREZ, EDWIN | | Address Redacted | | | | | | |
| PEREZ, ELI JOSEPH | | Address Redacted | | | | | | |
| PEREZ, ENGRACIA | | 2812 W GREENFIELD AVE | | | MILWAUKEE | WI | 53215-1919 | USA |
| PEREZ, ENRIQUE | | Address Redacted | | | | | | |
| PEREZ, ERICA | | Address Redacted | | | | | | |
| PEREZ, FRANCISCO | | 1120 SOUTH 2ND AVE | | | YUMA | AZ | 85364-0000 | USA |
| PEREZ, FRANK A | | 6264 JENSEN RD | | | TAMPA | FL | 33619-8732 | USA |
| PEREZ, FRANSCIS | | 1828 S WESLEY | | | BERWYN | IL | 40602-0000 | USA |
| PEREZ, GABRIELA | | Address Redacted | | | | | | |
| PEREZ, GEORGE ALBERT | | Address Redacted | | | | | | |
| PEREZ, GEORGE ANDRES | | Address Redacted | | | | | | |
| PEREZ, HELIO | | Address Redacted | | | | | | |
| PEREZ, HILBERTO L | | Address Redacted | | | | | | |
| PEREZ, JAIME JOSE | | Address Redacted | | | | | | |
| PEREZ, JAMES | | 2600 NW 63RD ST | 82 | | OKC | OK | 73116 | USA |
| PEREZ, JAMES N | | Address Redacted | | | | | | |
| PEREZ, JAMISON | | 2980 PINYON AVE | | | GRAND JUNCTION | CO | 81504-0000 | USA |
| PEREZ, JASMIN | | 3043 N MASON | | | CHICAGO | IL | 60634-0000 | USA |
| PEREZ, JASON | | 5418 SAN FERNANDO | | | SAN ANTONIO | TX | 78237 | USA |
| PEREZ, JASON G | | 4707 W EUCLID AVE APT3 | | | MILWAUKEE | WI | 53219 | USA |
| PEREZ, JASON GREGORY | | Address Redacted | | | | | | |
| PEREZ, JESSICA | | Address Redacted | | | | | | |
| PEREZ, JESSICA YENNEL | | Address Redacted | | | | | | |
| PEREZ, JESUS | | Address Redacted | | | | | | |
| PEREZ, JESUS ALONSO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, JOE ANGEL | | Address Redacted | | | | | | |
| PEREZ, JORGE | | 1664 SW 154 CT | | | MIAMI | FL | 33185-0000 | USA |
| PEREZ, JOSE | | 614 LONGFELLOW LN | | | MUNDELIEN | IL | 60060 | USA |
| PEREZ, JOSE | | 1225 W 134TH ST | | | COMPTON | CA | 90222 | USA |
| PEREZ, JOSE | | 6164 PREMIER AVE | | | LAKEWOOD | CA | 90712 | USA |
| PEREZ, JOSE | | 144 SUNSET LANE | | | BOLINGBROOK | IL | 60440-0000 | USA |
| PEREZ, JOSE | DANIEL J MACKEL JR ATTORNEY AT LAW | 650 POYDRAS ST | SUITE 1410 | | NEW ORLEANS | LA | 70130 | USA |
| PEREZ, JOSE A | | Address Redacted | | | | | | |
| PEREZ, JOSE L | | Address Redacted | | | | | | |
| PEREZ, JUAN C | | 2122 KATHLEEN CIR | | | MONTGOMERY | IL | 60538-4026 | USA |
| PEREZ, JULIA | | 8887 COFFMAN AND PICO RD | | | PICO RIVERA | CA | 90660 | USA |
| PEREZ, JULIETA | | Address Redacted | | | | | | |
| PEREZ, KENNETH | | 6320 SPID | H | | CORPUS CHRISTI | TX | 78412-0000 | USA |
| PEREZ, KENNETH DANIEL | | Address Redacted | | | | | | |
| PEREZ, L | | 6238 SW 139 CT | | | MIAMI | FL | 33183-0000 | USA |
| PEREZ, LORIANN ALMA | | Address Redacted | | | | | | |
| PEREZ, LOUIS | | 6921 TEXARKANA | | | HOUSTON | TX | 77020 | USA |
| PEREZ, LOUIS | | 4925 E DESSERT COVE AVE | NO 248 | | SCOTTSDALE | AZ | 85254 | USA |
| PEREZ, LOVELIA VILLA | | Address Redacted | | | | | | |
| PEREZ, LOVELIA VILLA | | Address Redacted | | | | | | |
| PEREZ, LUIS | | 1237 W VESTA | | | ONTARIO | CA | 91762-0000 | USA |
| PEREZ, LUIS | | 1237 W VESTA ST | | | ONTARIO | CA | 91762-0000 | USA |
| PEREZ, MANUEL | | 2410 PIERCE ST | | | MINNEAPOLIS | MN | 55418 | USA |
| PEREZ, MANUEL | | 3100 CASCADES TRAIL SE | | | RIO RANCHO | NM | 87124 | USA |
| PEREZ, MARCO A | | Address Redacted | | | | | | |
| PEREZ, MARIA E | | 560 22ND AVE NW | | | NAPLES | FL | 34120-2323 | USA |
| PEREZ, MARIO | | 2319 AMETHY ST | | | MISSION | TX | 78572 | USA |
| PEREZ, MARIO R | | Address Redacted | | | | | | |
| PEREZ, MILTON | | 190 GRAFTON LN | | | AUSTIN | TX | 787374539 | USA |
| PEREZ, MOISES SALVADOR | | Address Redacted | | | | | | |
| PEREZ, NANCY | | Address Redacted | | | | | | |
| PEREZ, NICK | | 2610 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33409-4008 | USA |
| PEREZ, NYDIA | | 244 ANNONA AVE | | | PAHOKEE | FL | 33476-1824 | USA |
| PEREZ, OCTAVIO | | Address Redacted | | | | | | |
| PEREZ, ORLANDO | | 5420 DALEMORE BLVD | | | SAINT LOUIS | MO | 63112 | USA |
| PEREZ, RENE | | 5516 COLUMBUS RD | | | WEST PALM BEACH | FL | 33405-3415 | USA |
| PEREZ, RICARDO UBEL | | Address Redacted | | | | | | |
| PEREZ, RICHARD | | Address Redacted | | | | | | |
| PEREZ, RICKY | | 3628 COOLIDGE AVE | | | LOS ANGELES | CA | 90066-0000 | USA |
| PEREZ, RICO GREGORY | | Address Redacted | | | | | | |
| PEREZ, RIGO | | 21235 NE 9TH CT NO 1 | | | NORTH MIAMI | FL | 33179 | USA |
| PEREZ, RIGOBERTO | | Address Redacted | | | | | | |
| PEREZ, ROBERT | | Address Redacted | | | | | | |
| PEREZ, ROBERTO | | 3600 BOWEN AVE | | | MEMPHIS | TN | 38122-3454 | USA |
| PEREZ, RODRIGO | | 724 TRENTON RD | | | LAKELAND | FL | 33815-3664 | USA |
| Perez, Rolando E | | 1812 Fairfield Dr | | | Plano | TX | 75074 | USA |
| PEREZ, ROLANDO E | | Address Redacted | | | | | | |
| PEREZ, ROQUE | | 1452 SOLVER PLACE | | | COVINA | CA | 91724 | USA |
| PEREZ, RUBEN | | Address Redacted | | | | | | |
| PEREZ, RUBEN | | 1511 SOUTH HASKINS ST | | | COMPTON | CA | 90220 | USA |
| PEREZ, RUTH | | 10011 STEAMS ST | | | LA HABRA | CA | 90631-0000 | USA |
| PEREZ, RYAN EDWARD | | Address Redacted | | | | | | |
| PEREZ, SARAH | | 1119 SOMERCOTES | | | CHANNELVIEW | TX | 77530-0000 | USA |
| PEREZ, SARAH ELIZABETH | | Address Redacted | | | | | | |
| PEREZ, SAYHENED F | | Address Redacted | | | | | | |
| PEREZ, STEPHEN | | 6508 ORMS DR | | | CORPUS CHRISTI | TX | 78412 | USA |
| PEREZ, THOMAS | | 4926 BROWNFIELDS CT | | | HOUSTON | TX | 77066-0000 | USA |
| PEREZ, TREVOR AARON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEREZ, VANESSA | | Address Redacted | | | | | | |
| PEREZ, VANNESSA MARIE | | Address Redacted | | | | | | |
| PEREZ, VICTOR | | 2021 SE 10TH AVE | | | FORT LAUDERDALE | FL | 33316-4521 | USA |
| PEREZ, VICTOR | | 2842 MINNESOTA AVE | | | BLUE ISLAND | IL | 60406-1944 | USA |
| PEREZ, VICTOR | | 5804 WOODWIND DR | | | PLANO | TX | 75093-0000 | USA |
| PEREZ, VICTOR | | 1519 S MANHATTAN PL | | | LOS ANGELES | CA | 90019-4822 | USA |
| PEREZ, VINCENTE | | 6831 VINEVALE AVE APT B | | | BELL | CA | 90201-3709 | USA |
| PERFETTO, ALICIA | | 211 VIA D ESTE APT 2006 | | | DELRAY BEACH | FL | 33445-3985 | USA |
| PERFORMANCE CARD SOLUTIONS | | 2929 STEMMONS FWY | | | DALLAS | TX | 75247 | |
| Performance Companies LP | | 2929 Stemmons Freeway | | | Dallas | TX | 75247 | |
| PERFORMANCE DESIGNED PRODUCTS | | 14144 VENTURA BLVD | STE 200 | | SHERMAN OAKS | CA | 91423 | USA |
| PERFORMANCE DESIGNED PRODUCTS | KELLY STEPHENSON | 14144 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | USA |
| PERFORMANCE PRINTING CORP | | BOX 96 0175 | FCC LLC FIRST CAPITAL | | OKLAHOMA CITY | OK | 73196 | USA |
| PERFORMANCE PRINTING CORP | | BOX 96 0175 | FCC LLC FIRST CAPITAL | | OKLAHOMA CITY | OK | 73196 | USA |
| PERFORMANCE PRINTING CORP | CASEY BROWN | 2929 STEMMONS FREEWAY | | | DALLAS | TX | 75247 | USA |
| PERFORMANCE PRINTING CORP | CASEY BROWN | 2929 STEMMONS FREEWAY | | | DALLAS | TX | 75247 | USA |
| PERFORMANCE PRINTING CORP | Performance Companies LP | 2929 Stemmons Freeway | | | Dallas | TX | 75247 | USA |
| PERFORMICS INC | | DEPARTMENT CH 10858 | | | PALATINE | IL | 60055-0858 | USA |
| PERGANDE, EDWARD | | 6045 W WARWICK AVE | | | CHICAGO | IL | 60634-2555 | USA |
| PERICON, OSCAR | | 1816 SNOW SPRING LANE | | | LAS VEGAS | NV | 89134 | USA |
| PERIDA, JAMES DOUGLAS | | Address Redacted | | | | | | |
| PERILLO, ANDREW JAMES | | Address Redacted | | | | | | |
| PERINE, LARRY | | 150 RICE MINE RD G105 | | | TUSCALOOSA | AL | 35406 | USA |
| PERKINS, AARICA DANIELLE | | Address Redacted | | | | | | |
| PERKINS, BRAD CHARLES | | Address Redacted | | | | | | |
| PERKINS, BRIDGETTE | | 620 TURNEY RD APT 140 | | | BEDFORD | OH | 44146 | USA |
| PERKINS, CHASE CHANDLER | | Address Redacted | | | | | | |
| PERKINS, CHRISTIAN LYNN | | Address Redacted | | | | | | |
| PERKINS, CHRISTOPHER | | 213 LOLLIPOP LN | | | CEDAR PARK | TX | 78613 | USA |
| PERKINS, CHRISTOPHER CECIL | | Address Redacted | | | | | | |
| PERKINS, COREY E | | 1712 HOMER RD | | | CENTREVILLE | MS | 39631-4433 | USA |
| PERKINS, DAMIAN ANTHONY | | Address Redacted | | | | | | |
| PERKINS, DIANA | | 2021 EAST BERMUDA | | | LONG BEACH | CA | 90814 | USA |
| Perkins, Hershel | Hershel or Virginia Perkins | PO Box 432 | | | Leakey | TN | 78873 | USA |
| PERKINS, JAMES JAWAN | | Address Redacted | | | | | | |
| PERKINS, JERMAINE KAREEM | | Address Redacted | | | | | | |
| PERKINS, JUSTIN R | | Address Redacted | | | | | | |
| PERKINS, KARRIE | | 3826 EAST MORRIS AVE | | | CUDAHY | WI | 53110 | USA |
| PERKINS, LACEY | | 19401 GLASTONBURY | | | DETROIT | MI | 48219 | USA |
| PERKINS, LEE DAVID | | Address Redacted | | | | | | |
| PERKINS, MARION L | | 1923 S 9TH AVE | | | MAYWOOD | IL | 60153-3243 | USA |
| PERKINS, MARRISA | | Address Redacted | | | | | | |
| PERKINS, MATTHEW | | 2675 PARADISE WAY | | | GRAND JUNCITON | CO | 81506-0000 | USA |
| PERKINS, MICHAEL | | 1508 NW 63RD TERRACE | | | KANSAS CITY | MO | 64118 | USA |
| PERKINS, MICHAEL | | 3401 SAN PATRICIO | | | PLANO | TX | 75025-0000 | USA |
| PERKINS, NICHOLAS | | 7270 E 70TH AVE | | | COMMERCE CITY | CO | 80022-0000 | USA |
| PERKINS, RAYMOND P | | 15306 BROOK HOLLOW CT | | | HUDSON | FL | 34669-1353 | USA |
| PERKINS, ROBERT | | 3450 HICKORY RD | | | TWIN LAKE | MI | 49457-9220 | USA |
| PERKINS, ROBERT | | 9101 W EATON RD | | | HARRISBURG | MO | 65256-9707 | USA |
| PERKINS, SAMANTHA | | 15255 GRAY RIDGE DR | 1331 | | HOUSTON | TX | 77082-0000 | USA |
| PERKINS, SCOTT | | 12685 NORTH SCHICKS RIDGE RD | | | HIDDEN SPRINGS | ID | 83714 | USA |
| PERKINS, SHANTE LATIREST | | Address Redacted | | | | | | |
| PERKINS, TYLER | | Address Redacted | | | | | | |
| PERKINS, WENDELL CHAUNCEY | | Address Redacted | | | | | | |
| PERKINS, WILLIE JAMES | | Address Redacted | | | | | | |
| Perkovich, George T | | 2443 Concord Pl | | | Ontario | CA | 91761 | USA |
| PERLA, CARLOS JOSUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERLA, VELASQUEZ | | 10810 TELEPHONE RD TRLR 278 | | | HOUSTON | TX | 77075-4568 | USA |
| Perleberg, Brian Robert | | 15N848 Meadow Ct | | | Hampshire | IL | 60140 | USA |
| PERLEBERG, BRIAN ROBERT | | Address Redacted | | | | | | |
| PERLEBERG, BRIAN ROBERT | | Address Redacted | | | | | | |
| PERLEBERG, BRIAN ROBERT | | Address Redacted | | | | | | |
| PERLEBERG, BRIAN ROBERT | | Address Redacted | | | | | | |
| PERLMAN, ZACHARY TODD | | Address Redacted | | | | | | |
| PERME, LINDA | | 905 DEERFIELD DR | | | HARRISON | AR | 72601-4645 | USA |
| PERMENTER, JUSTIN WADE | | Address Redacted | | | | | | |
| PERMETTER, COYLE | | 5201 PAR DRIVE | 1814 | | DENTON | TX | 76208-0000 | USA |
| PERNA, FRANCISCO | | 503 MADISON ST | | | HOUMA | LA | 70360 | USA |
| PERNINI, VINCENT | | 1200 TELLURIDE CT | | | BARTLETT | IL | 60103 | USA |
| PEROT, BRANDON DEWAYNE | | Address Redacted | | | | | | |
| PERRAS, GEORGE J | | Address Redacted | | | | | | |
| PERREIRA IV, ERNEST | | Address Redacted | | | | | | |
| PERRI, DOMINIC | | 23727 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765-0000 | USA |
| PERRIER, CLIFFORD | | 10500 ODESSA | | | GRANADA HILLS | CA | 91344 | USA |
| PERRIER, MARIO | | 818 JOE YENNI BLVD | 4 | | KENNER | LA | 70065-0000 | USA |
| PERRIN, MICHAEL DUSTIN | | Address Redacted | | | | | | |
| PERRIN, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| PERRIN, RICHARD | | 6428 FRANRIVERS AVE | | | WEST HILLS | CA | 91307-2811 | USA |
| PERRINS, CHRISTOPHER | | Address Redacted | | | | | | |
| PERRON, JESSE | | 5454 PROSPECT AVE | | | WHITE BEAR LAKE | MN | 55110 | USA |
| PERRON, JUSTINE LEE | | Address Redacted | | | | | | |
| PERRON, MELISSA ANN | | Address Redacted | | | | | | |
| PERRY D NITELLIS | | 9820 BAHAMA DR | | | MIAMI | FL | 33189-1568 | USA |
| PERRY JR, ARTHUR VERNON | | Address Redacted | | | | | | |
| PERRY TRANSFER & STORAGE CO | | 4800 JOLIET STREET | | | DENVER | CO | 80239 | USA |
| PERRY, ADAM JORDAN | | Address Redacted | | | | | | |
| PERRY, ADAM JORDAN | | Address Redacted | | | | | | |
| PERRY, ALBERT B | | 2318 W WALNUT ST APT B | | | TAMPA | FL | 33607-3446 | USA |
| PERRY, ANDREW MARTIN | | Address Redacted | | | | | | |
| PERRY, ANGELA | | 2400 LAUREL LN | | | PLANO | TX | 75074-4806 | USA |
| PERRY, BRIAN | | 17 15TH ST | | | NEWPORT | KY | 41071 | USA |
| PERRY, BRIAN C | | 17 15TH ST | | | NEWPORT | KY | 41071-2324 | USA |
| PERRY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| PERRY, DARIN | | 5101 VINE STCHA | | | LINCOLN | NE | 68504 | USA |
| PERRY, DEBBIE | | 11023 NEPTUNE PL | | | LOUISVILLE | KY | 40272 | USA |
| PERRY, FRANK | | 1900 HAYES ST | | | GARY | IN | 46404-2741 | USA |
| PERRY, HOLLY | | 880 OLD ROME PIKE | | | LEBANON | TN | 37087-7245 | USA |
| PERRY, JAMES WILLIAM | | Address Redacted | | | | | | |
| PERRY, JANICE | | 6625 TIMBERS DR | | | MOBILE | AL | 36695-3982 | USA |
| PERRY, JAY | | 5245 EDMOND ST APT 114 | | | LAS VEGAS | NV | 89118 | USA |
| PERRY, JILLIAN | | 2135 N 550 W | | | LAYTON | UT | 84041-0000 | USA |
| PERRY, JOHN R | | Address Redacted | | | | | | |
| PERRY, JOHN ROBERT | | Address Redacted | | | | | | |
| PERRY, JOSEPH | | 10425 ENLOE ST | | | SOUTH EL MONTE | CA | 91733-0000 | USA |
| PERRY, JOSHUA | | Address Redacted | | | | | | |
| PERRY, KEITH | | 909 TENTH ST | | | PHENIX CITY | AL | 36867 | USA |
| PERRY, KEN | | 8627 SUMMIT PINES DRIVE | | | HUMBLE | TX | 77346 | USA |
| PERRY, LEON | | 1221 W 95TH AVE | | | CROWN POINT | IN | 46307-6255 | USA |
| PERRY, MARCHELL | | 2116 QUAIL RIDGE DR | | | NASHVILLE | TN | 37207-1058 | USA |
| PERRY, MARCUS | | 9600 FOREST LANE | | | DALLAS | TX | 75243 | USA |
| PERRY, MICHAEL | | 7843 LA SALLE AVE | | | LOS ANGELES | CA | 90047-0000 | USA |
| PERRY, PRUDENCE | | 1871 19TH ST | | | CUYAHOGA FALLS | OH | 44223 | USA |
| PERRY, QUINTON RYNELL | | Address Redacted | | | | | | |
| Perry, Robert | | 1808 Canyon Dr | | | Los Angeles | CA | 90028 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERRY, ROBERT | | Address Redacted | | | | | | |
| PERRY, ROBERT | | 240 RIVERBEND DR | | | FRANKLIN | TN | 37064-5517 | USA |
| PERRY, RYAN EMMANUEL | | Address Redacted | | | | | | |
| PERRY, TIMOTHY A | | 7713 HANSLEY DR | | | CHATTANOOGA | TN | 37416-3240 | USA |
| PERRY, TRAVIS | | 230 CAIN DR | | | BLOUNTVILLE | TN | 37617 | USA |
| PERRY, TROY M | | 3095 COUNTY RD NO 418 | | | LK PANASOFFKE | FL | 33538 | USA |
| PERRY, WILLIAM | | 4118 HARTFORD ST | | | ABILENE | TX | 79605-0000 | USA |
| Perryman Ty Shawnee | | 3596 Georgetown Cir | | | Louisville | KY | 40215 | USA |
| PERRYMAN, JOE | | 6515 NEW WORLD DR | | | KATY | TX | 77449 | USA |
| PERRYMAN, JOE N | | 6515 NEW WORLD DR | | | KATY | TX | 77449-4222 | USA |
| PERRYMAN, TY SHAWNEE | | Address Redacted | | | | | | |
| PERRYMAN, TY SHAWNEE | Perryman Ty Shawnee | 3596 Georgetown Cir | | | Louisville | KY | 40215 | USA |
| PERSALL, LAWRENCE | | 12603 MONACO | | | HOUSTON | TX | 77070 | USA |
| PERSAUD, CHRISTINE | | 4449 SW 158TH STREET RD | | | OCALA | FL | 34473-3151 | USA |
| PERSAUD, CHRISTINE MARILYN | | Address Redacted | | | | | | |
| PERSAUD, MENAWATEE A | | 7107 NW 66TH ST | | | TAMARAC | FL | 33321-5553 | USA |
| PERSAUD, PATRICIA | | 521 N HULLEN ST | | | METAIRIE | LA | 70001 | USA |
| PERSAUD, PATRICIA | | 521 N HULLEN ST | | | METAIRIE | LA | 70001-5133 | USA |
| PERSCHON, BRYAN | | 428W CENTER ST | | | MIDVALE | UT | 84047-0000 | USA |
| PERSHING SCHOOLS | | 2120 S VENTURA AVE | | | SPRINGFIELD | MO | 65804 | USA |
| PERSICHETTI, THOMAS JOSEPH | | Address Redacted | | | | | | |
| PERSMAN, NICHOLAS | | Address Redacted | | | | | | |
| PERSON, BRITTNEY DANIELLE | | Address Redacted | | | | | | |
| PERSON, MIKE | | 807 N SPRING ST | | | MURFREESBORO | TN | 37130 | USA |
| PERSON, NATALIE NICOLE | | Address Redacted | | | | | | |
| PERSON, YOLANDA YEVETTE | | Address Redacted | | | | | | |
| PERSONNEL DECISIONS INC | | PO BOX 1450 NW 8343 | | | MINNEAPOLIS | MN | 55485-8343 | USA |
| PERSONNEL DECISIONS INTERNATIONAL | | NW8343 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8343 | USA |
| PERSONS, MITCH | | 20260 E ARROW HWY UNIT C | | | COVINA | CA | 91724 | USA |
| PERZ, LOURDES | | 5062 NW 116TH AVE | | | MIAMI | FL | 33178-0000 | USA |
| PESHOFF, BRUCE | | 2401 WEST 123TH TERRACE | | | LEAWOOD | KS | 66209 | USA |
| PESINA III, EUGENIO | | Address Redacted | | | | | | |
| PESKE, ARTHUR | | P O BOX 7432 | | | FLINT | MI | 48507 | USA |
| PESKIE, ERIC JOSEPH | | Address Redacted | | | | | | |
| PESQUERA, REBECCA ELAINE | | Address Redacted | | | | | | |
| PESZEK, MONIKA FILIPIAK | | 117 E WALLACE ST | | | BARTLETT | IL | 60103-6541 | USA |
| PETAK, CASEY RYAN | | Address Redacted | | | | | | |
| PETE J SCHEPERS | SCHEPERS PETE J | 1871 38TH ST S | | | ST CLOUD | MN | 56301-9548 | USA |
| PETE JR , QUENTIN A | | Address Redacted | | | | | | |
| PETE, DEANNA JANA | | Address Redacted | | | | | | |
| PETE, HERNANDEZ | | 12846 APPLE FOREST TRAIL | | | HOUSTON | TX | 77065-0000 | USA |
| PETENES, LORI | | 408 QUARRY DR | | | BOLINGBROOK | IL | 60490-3113 | USA |
| Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | | Denver | CO | 80202 | USA |
| PETER, CAMPBELL | | 2040 NOTTINGHAM PKWY | | | AVON | OH | 44011 | USA |
| PETER, D | | 14622 HOLLOW ASH CT | | | HOUSTON | TX | 77015-1761 | USA |
| PETER, FRANCILE | | Address Redacted | | | | | | |
| PETER, GOWEN | | 4604 GABRIEL DR | | | EL PASO | TX | 79924-6943 | USA |
| PETER, MICHAEL | | Address Redacted | | | | | | |
| PETER, OSBORN | | 13245 S 1800 | | | SALT LAKE CITY | UT | 54108-0000 | USA |
| PETER, TODD | | Address Redacted | | | | | | |
| PETER, TODD | | Address Redacted | | | | | | |
| PETER, TODD | | Address Redacted | | | | | | |
| PETER, TODD | | Address Redacted | | | | | | |
| PETER, VITULLI | | 31000 PORTOFINO CIR | | | PALM BEACH GARDE | FL | 33418-0000 | USA |
| PETER, WILD | | 614 HUEHN ST | | | HAMMOND | IN | 46327-1424 | USA |
| PETERBURS, CRAIG | | 8580 S ORCHARD VIEW LN | | | OAK CREEK | WI | 53451 | USA |
| PETERKIN, VANESSA SHABE | | Address Redacted | | | | | | |
| PETERMAN, CHRIS R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERS, ALEX | | 9822 PADDOCK PARK | | | HOUSTON | TX | 77065-0000 | USA |
| PETERS, APRIL L | | Address Redacted | | | | | | |
| PETERS, BEVERLY | | 18421 WEST CONQUISTADOR DR | | | SUN CITY WEST | AZ | 85375 | USA |
| PETERS, BRENDON KINCAID | | Address Redacted | | | | | | |
| PETERS, DANIEL | | Address Redacted | | | | | | |
| PETERS, DANIEL R | | Address Redacted | | | | | | |
| PETERS, DERICA MARIE | | Address Redacted | | | | | | |
| PETERS, DUANE | | PO BOX 971098 | | | YPSILANTI | MI | 48197 | USA |
| PETERS, ERIC | | 14 OLIVO RD | | | KEENE | NH | 03431 | USA |
| Peters, Gary F and Marcine K | | 2512 Gettysburg Pl | | | Bedford | TX | 76022 | USA |
| PETERS, GLENDA | | 517 EASTGATE CT | | | GRAND JCT | CO | 81501-4977 | USA |
| PETERS, JASON | | Address Redacted | | | | | | |
| PETERS, JAYSON R | | Address Redacted | | | | | | |
| PETERS, JENNIFER | | 4160 GERSHWIN AVE | | | OAKDALE | MN | 55128 | USA |
| PETERS, JONATHAN LARS | | Address Redacted | | | | | | |
| PETERS, JOSH | | Address Redacted | | | | | | |
| PETERS, JOSLYN MARIE | | Address Redacted | | | | | | |
| PETERS, LATRENDA ASHLEY | | Address Redacted | | | | | | |
| PETERS, LLOYD ANTHONY | | Address Redacted | | | | | | |
| PETERS, MANDY RENEE | | Address Redacted | | | | | | |
| PETERS, MICHAEL S | | 329 PLAINFIELD RD | | | DARIEN | IL | 60561-3912 | USA |
| PETERS, NICHOLAS J | | Address Redacted | | | | | | |
| PETERS, REBECCA CHARLOTTE LETHIA | | Address Redacted | | | | | | |
| PETERS, RICHARD J | | 870 NE 207TH TER APT 206 | | | MIAMI | FL | 33179-1963 | USA |
| PETERS, SHIRLEY | | PO BOX 774 | | | PORT AUSTIN | MI | 48467-0774 | USA |
| PETERS, SHONDRECCA | | Address Redacted | | | | | | |
| PETERS, STEPHEN | | 7770 ST  ALBANS | | | RICHMOND HEIGHTS | MO | 63117 | USA |
| PETERS, STEVEN MARX | | Address Redacted | | | | | | |
| PETERS, TRINIECE | | 2300 WOODMERE BLVD | | | HARVEY | LA | 70058 | USA |
| PETERSEN HELEN | | 7743 KENNESAW DRIVE | | | WESTCHESTER | OH | 45069 | USA |
| PETERSEN, ALLEN | | 18648 PLUMMER ST | | | NORTHRIDGE | CA | 91324 | USA |
| PETERSEN, BAILEY R | | Address Redacted | | | | | | |
| PETERSEN, BRIAN E | | Address Redacted | | | | | | |
| PETERSEN, HELEN | | 7743 KENNESAW DRIVE | | | WESTCHESTER | OH | 45069 | USA |
| PETERSEN, KELLY ANN | | Address Redacted | | | | | | |
| PETERSEN, PRESTON | | 1207 WITAWANGA | | | LOUISVILLE | KY | 40222 | USA |
| PETERSEN, WILLIAM DALE | | Address Redacted | | | | | | |
| PETERSON TRUST, DL | | 5924 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| PETERSON, ANTHONY | | 3725 4TH AVE SOUTH | | | BIRMINGHAM | AL | 35222 | USA |
| PETERSON, BEN | | 5660 PREVAILING DR | | | CHEYENNE | WY | 82009 | USA |
| PETERSON, BRIAN A | | Address Redacted | | | | | | |
| PETERSON, BRIAN C | | 402 N 710 W | | | LOGAN | UT | 84321-3782 | USA |
| PETERSON, BRITTANY | | 1936 FAN FARE DR | | | NORTH LAS VEGAS | NV | 89032-0000 | USA |
| PETERSON, BRYAN L | | Address Redacted | | | | | | |
| PETERSON, CHAD | | 1975 AQUARENA SPRINGS DRIVE | NO 1212 | | SAN MARCOS | TX | 78666 | USA |
| PETERSON, CHRISTINE ANN | | Address Redacted | | | | | | |
| PETERSON, CODY EVAN | | Address Redacted | | | | | | |
| PETERSON, DALE | | 7625 BRIAR CLIFF CIR | | | LAKE WORTH | FL | 33467-7928 | USA |
| PETERSON, DEVON JEREMY | | Address Redacted | | | | | | |
| PETERSON, ENOCH | | 38301 E HILLSIDE SCHOOL RD | | | OAK GROVE | MO | 64075 | USA |
| PETERSON, ERIC | | Address Redacted | | | | | | |
| PETERSON, ERIC A | | Address Redacted | | | | | | |
| PETERSON, ERICA | | 4142 MEMORIAL PKWY SW APT H | | | HUNTSVILLE | AL | 35802-2033 | USA |
| PETERSON, GENE | | 930 POWELL ST N | | | BIG LAKE | MN | 55309 | USA |
| PETERSON, JAMES N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON, JAY | | 1145 BOWSTRING RD | | | MONUMENT | CO | 80132-8595 | USA |
| PETERSON, JEFFREY BRUCE | | Address Redacted | | | | | | |
| PETERSON, JEFFREY DENNIS | | Address Redacted | | | | | | |
| PETERSON, JENNIFER JEAN | | Address Redacted | | | | | | |
| PETERSON, JETHRO | | 283 VAN GORDON STAPT | 25446 | | LAKEWOOD | CO | 80228 | USA |
| PETERSON, JOEL C | | Address Redacted | | | | | | |
| Peterson, Joseph M | | 77 Greenlawn Ave | | | Clifton | NJ | 551-206-2319 | USA |
| PETERSON, KALIKA D | | 344 E HAZEL ST 7 | | | INGLEWOOD | CA | 90302 | USA |
| PETERSON, KALIKA DELORIS | | Address Redacted | | | | | | |
| PETERSON, KATRELL GERARD | | Address Redacted | | | | | | |
| PETERSON, KEITH RICHARD | | Address Redacted | | | | | | |
| PETERSON, KIDRON D | | 97 SANDY SMITH RD | | | POPLARVILLE | MS | 39470-4166 | USA |
| PETERSON, KIMBERLY | | Address Redacted | | | | | | |
| PETERSON, KIMBERLY | | 7501 ORPINE DR N | | | SAINT PETERSBURG | FL | 33702-5057 | USA |
| PETERSON, KYLE MATTHEW | | Address Redacted | | | | | | |
| PETERSON, LISA MARIE | | Address Redacted | | | | | | |
| PETERSON, MARK | | 701 MOUNDALE | | | FERGUSON | MO | 631350000 | USA |
| PETERSON, MARYANN | | 3607 IRWIN AVE | | | LAS VEGAS | NV | 89115-0458 | USA |
| PETERSON, MATTHEW DOUGLAS | | Address Redacted | | | | | | |
| PETERSON, MELISSA | | 227 DAHLIA DR | | | DOTHAN | AL | 36301-0000 | USA |
| PETERSON, MICHAEL | | 3896 HARBOR HILLS DR | | | LARGO | FL | 33770-4066 | USA |
| PETERSON, MICHAEL VINCENT | | Address Redacted | | | | | | |
| PETERSON, NATHAN | | Address Redacted | | | | | | |
| PETERSON, PATRICK DAVID | | Address Redacted | | | | | | |
| PETERSON, PRESTON SCOTT | | 17260 REVERE WAY | | | PRIOR LAKE | MN | 55372 | USA |
| PETERSON, ROGER | | 4725 SAGEBRUSH AVE | | | CHEYENNE | WY | 82009 | USA |
| PETERSON, SEAN | | 360S 200W | D 210 | | SALT LAKE CITY | UT | 84101-0000 | USA |
| PETERSON, STEVEN | | 476 S NATIONAL AVE | | | FOND DU LAC | WI | 54935-5400 | USA |
| PETERSON, TREVOR JAMES | | Address Redacted | | | | | | |
| PETERSON, WESLEY L | | Address Redacted | | | | | | |
| PETERSON, WESLEY L | | Address Redacted | | | | | | |
| PETES, LEATRICE MICHELLE | | Address Redacted | | | | | | |
| PETESCH, MICHAEL | | 7476 WILD OATS TRAIL | | | CHERRY VALLEY | IL | 61016 | USA |
| PETICCA, RYAN JEFFREY | | Address Redacted | | | | | | |
| PETICCA, THOMAS CHARLES | | Address Redacted | | | | | | |
| PETIT FRERE, JANNA | | 31318 GOLDEN GATE DR | | | WESLEY CHAPEL | FL | 33544 | USA |
| Petit, Etienne R & Cheryl Lynn | | 8204 W McCormick Rd | | | Amarillo | TX | 79119 | USA |
| PETITHOMME, MIRACLE | | 8549 S ELIZABETH | | | CHGO | IL | 60620 | USA |
| PETIYA, SEAN | | Address Redacted | | | | | | |
| PETKUNAS, SAMUEL RAYMOND | | Address Redacted | | | | | | |
| PETRA INDUSTRIES INC | | PO BOX 14708 | | | OKLAHOMA CITY | OK | 73113-0708 | USA |
| PETRA INDUSTRIES INC | | PO BOX 960130 | | | OKLAHOMA CITY | OK | 73196-0130 | USA |
| PETRAFESO, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| PETRANTONI, DAVID | | 36181 E LAKE RD | | | PALM HARBOR | FL | 34685-3142 | USA |
| PETRARCA, ROSS ED | | Address Redacted | | | | | | |
| PETRASSI, ALBERT JR | | 4425 NW 28TH AVE | | | BOCA RATON | FL | 33434 | USA |
| PETRO STOPPING, | | 8500 E INTERSTATE 40 | | | AMARILLO | TX | 79118-6964 | USA |
| PETRO, JEFFREY | | 1933 WOODLAND DRIVE | | | CALEDONIA | WI | 53108-0000 | USA |
| PETROCCI, PAUL | | 210 3RD ST APT 5 | | | RACINE | WI | 53403 1056 | USA |
| PETRONE, JOE | | 897 SUMTER RD | | | WEST PALM BEACH | FL | 33415 | USA |
| PETROSKI, JOE J | | 1876 GOLDEN RD STR | | | SARASOTA | FL | 34239 | USA |
| PETROSKY, DAVID | | 3535 GLENWAY AVE | | | CINCINNATI | OH | 45205 | USA |
| PETROSKY, DAVID | | 3535 GLENWAY AVE | | | CINCINNATI | OH | 45205 | USA |
| PETROSYAN, DAVID | | 6138 BECK AVE | | | NORTH HOLLYWOOD | CA | 91606 | USA |
| PETROSYAN, VIGEN | | 610 E CHEVY CHASE DR | | | GLENDALE | CA | 91205-3067 | USA |
| PETROUNOV, CLARK | | Address Redacted | | | | | | |
| PETROUS, BILL | | 227 PANDA DR | | | MORRISTOWN | TN | 37814 | USA |
| PETROUSIAN, ANDRE | | 1649 HAZBETH LN | | | GLENDALE | CA | 91202-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETROVIC, BOJAN | | Address Redacted | | | | | | |
| PETROVIC, DRAGAN | | Address Redacted | | | | | | |
| PETROVICH, MARK | | 21223 W COVINGTON DR | | | PLAINFIELD | IL | 60544 | USA |
| PETROVSKI, DEJAN | | Address Redacted | | | | | | |
| PETRUCCI, JOHN | | Address Redacted | | | | | | |
| PETRUNIA, MICHAEL | | Address Redacted | | | | | | |
| PETRUSO, BRIGITTE | | Address Redacted | | | | | | |
| PETRY, GINA | | PO BOX 7550 | | | MADISON | WI | 53707-7550 | USA |
| PETSAS, DIONESIOS | | 6028 MERCER DR | | | BROOK PARK | OH | 44142 | USA |
| PETSCHE, BRYAN | | 8424 PARK AVE | | | BURR RIDGE | IL | 60521-6344 | USA |
| PETTA, STEPHANIE ASHTON | | Address Redacted | | | | | | |
| PETTAWAY, BRYA NICOLE | | Address Redacted | | | | | | |
| PETTAWAY, JOSEPH E | | Address Redacted | | | | | | |
| PETTERS CONSUMER BRANDS LLC | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | USA |
| PETTERS FOUNDATION, JOHN T | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | USA |
| PETTERS GROUP WORLDWIDE | | 4400 BAKER RD | | | MINNETONKA | MN | 55343 | USA |
| PETTERSAN, MICHEAL | | 5300 E STATE HIGHWAY 29 | | | GEORGETOWN | TX | 78626-3803 | USA |
| PETTERSON, JOSH | | 6737 PINELAKE DR APT 213 | | | MADISON | WI | 53719-5652 | USA |
| PETTERSSON, HOLLIE | | 2294 HERITAGE CTR | | | SALT LAKE CITY | UT | 84112-2032 | USA |
| PETTES, JOE MICHAEL | | Address Redacted | | | | | | |
| PETTIES, BRITTANY NICOLE | | Address Redacted | | | | | | |
| PETTIGREW, KRISTINA | | 2310 ASPEN DR | | | CHAMPAIGN | IL | 61821 | USA |
| PETTIGREW, SHAWN | | Address Redacted | | | | | | |
| PETTIGREW, SHAWN | | Address Redacted | | | | | | |
| PETTIGREW, SHAWN | | Address Redacted | | | | | | |
| PETTIGREW, SHAWN | Shawn Pettigrew | 2204 8th Ave N | | | Grand Forks | ND | 58203 | USA |
| PETTIS JR , CHARLES RAY | | Address Redacted | | | | | | |
| PETTIS, SHATEKA LASHAE | | Address Redacted | | | | | | |
| PETTIT, GENE | | 2319 FOX RD | | | WALES | MI | 48027 1708 | USA |
| PETTIT, GENE | | 2319 FOX RD | | | WALES | MI | 48027-1708 | USA |
| PETTIT, SETH EDWARD | | Address Redacted | | | | | | |
| PETTITE, DAVID | | 8904 FARNE ISLAND BLVD | | | KNOXVILLE | TN | 37923 | USA |
| PETTRY, STEPHEN | | 7310 BROADMOOR DR APT 12 | | | NEW PORT RICHEY | FL | 34653-4978 | USA |
| PETTUS, LISA | | Address Redacted | | | | | | |
| PETTWAY, CHERYL SHENEE | | Address Redacted | | | | | | |
| PETTWAY, VANESSA | | 16522 MUELLER CIR | | | PLAINFEILD | IL | 60586 | USA |
| PETTY, CHAD | | 7961 NORTH STATE RD 63 | | | FAIRBANKS | IN | 47849 | USA |
| PETTY, DAVID | | 2466 COLOGNE LANE | | | PUNTA GORDA | FL | 33983 | USA |
| PETTY, JAKE B | | Address Redacted | | | | | | |
| PETTY, KEISHA | | 3230 S GEDDNER | | | HOUSTON | TX | 77063 | USA |
| PETTY, KELLIE BARNES | | Address Redacted | | | | | | |
| PETTY, SHARI | | 2800 VENTURA DR APT 326 | | | PLANO | TX | 75093-4004 | USA |
| PETTY, STEVEN ALLEN | | Address Redacted | | | | | | |
| PETTY, TED | | 1760 ROSE PETAL LANE | | | CASTLE ROCK | CO | 80109 | USA |
| PETYKOWSKI, SEAN | | 330 S ROSE ST | | | PALATINE | IL | 60067-0000 | USA |
| PETZ, DANIEL LEE | | Address Redacted | | | | | | |
| PETZINGER, FREDRICK L | | 3520 MAPLE DR | | | YPSILANTI | MI | 48197-3785 | USA |
| PEUKERT, WILLIAM G | | 6515 VOSE DR | | | SAINT LOUIS | MO | 63139-3316 | USA |
| PEVETO, JAMES KEITH | | Address Redacted | | | | | | |
| PEWITT, JAIME L | | 3417 SPOTTSWOOD AVE | | | MEMPHIS | TN | 38111-4235 | USA |
| PEWSEY, KYLE WILLIAM | | Address Redacted | | | | | | |
| PEYREFITTE, NICOLE AMANDA | | Address Redacted | | | | | | |
| PEYROT, GUY | | 918 UNIVERSITY BAY DR | | | MADISON | WI | 53705-2249 | USA |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | USA |
| PEYTON C COCHRANE TAX COLLECTOR | | 714 GREENSBORO AVE RM 124 | TUSCALOOSA COURTHOUSE | | TUSCALOOSA | AL | 35401 | USA |
| PEYTON, BRITTANY AILEEN | | Address Redacted | | | | | | |
| PEZZA, ROBERT W | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PFABE, JAMES WILLIAM | | Address Redacted | | | | | | |
| PFAU, DOUGLAS | | 1017 MCLISH ST | | | ARDMORE | OK | 73401 | USA |
| PFC, CARR | | 414 NW 44 AVE 417 | | | LAUDERDALE LAKES | FL | 33319-0000 | USA |
| PFEFFER, MARK | | 8907 CEDAR CREED RD | | | LOUISVILLE | KY | 40291 | USA |
| PFEFFER, MARK A | | Address Redacted | | | | | | |
| PFEIFER, GARY J | | 2130 DOUGLAS ST | | | ROCKFORD | IL | 61103-4133 | USA |
| Pfeifer, Virgil & Wanda | Virgil Pfeifer | 4101 Kingston Dr | | | Corpus Christi | TX | 78411 | |
| PFEIFFER, KEITH ALLAN | | Address Redacted | | | | | | |
| PFEIFFER, LINDA | | 10601 COUNTY LINE RD | | | MILAN | MI | 48160-9739 | USA |
| PFEIFFER, NYLE | | 4728 JOAN LN | | | PINCKNEY | MI | 48169-0000 | USA |
| PFEIFFER, PETER | | 1019 UNION ST | | | MORRIS | IL | 60450-1202 | USA |
| PFEIL, KURT | | 5022 CORDONIZ ST NW | | | ALBUQUERQUE | NM | 87120-0000 | USA |
| PFLUEGER, BRIAN | | 3216 NANCY ST | | | MERAUX | LA | 70075-2341 | USA |
| PFLUGH, RANDY | | 41461 CUMBERLAND DR | | | CANTON | MI | 48188-1207 | USA |
| PFOHLMAN, CASSANDRA LILI | | Address Redacted | | | | | | |
| PFRUNDER, JUSTIN | | Address Redacted | | | | | | |
| PHA, MASEEU | | Address Redacted | | | | | | |
| PHAL, KHEM | | 603 E BEAUPRE POINT DR | | | HOUSTON | TX | 77015-3342 | USA |
| PHAM, ANH | | Address Redacted | | | | | | |
| PHAM, BICH NGOC | | 17702 MEMORIAL SPRINGS DR | | | TOMBALL | TX | 77375 | USA |
| PHAM, CHRISTINE THUY | | Address Redacted | | | | | | |
| PHAM, CLAUDIA | | 11828 KINGS RIDGE TERR | | | OKLAHOMA CITY | OK | 73170 | USA |
| PHAM, GEORGE | | 5518 SPRING BLOSSOM CT | | | KATY | TX | 77450 | USA |
| PHAM, HANH MY | | 132 FENTON XING | | | FENTON | MO | 63026-7504 | USA |
| PHAM, KENNY | | 2802 LARKIN ST | | | WICHITA | KS | 67216-1361 | USA |
| PHAM, KHANG AN | | Address Redacted | | | | | | |
| PHAM, KHOIQUANG | | 12725 COLLINDALE | | | AUSTIN | TX | 78753 | USA |
| PHAM, LAN DUC | | Address Redacted | | | | | | |
| PHAM, MONICA T | | Address Redacted | | | | | | |
| PHAM, NICOLE | | 8730 FILLMORE CIRCLE | | | BUENA PARK | CA | 90620 | USA |
| PHAM, PHUDUY | | 4949 3RD ST | | | PORT ARTHUR | TX | 77642-0000 | USA |
| PHAM, QUYEN VAN | | Address Redacted | | | | | | |
| PHAM, TAM HOANG | | Address Redacted | | | | | | |
| PHAM, THUY | | 6562 STOCKPORT CV | | | MEMPHIS | TN | 38141-7850 | USA |
| PHAM, TONY | | 265 BRIDLE CREEK DR | | | MONROE | OH | 45050-1487 | USA |
| PHAM, TUNG | | Address Redacted | | | | | | |
| PHAM, TUNG | | 2022 MABRY MILL | | | HOUSTON | TX | 77062 | USA |
| PHAN, AARON LAN | | Address Redacted | | | | | | |
| PHAN, DE | | Address Redacted | | | | | | |
| PHAN, PHUONG | | 7418 WINKLEMAN | | | HOUSTON | TX | 77083 | USA |
| PHAN, TAMTRUNG | | 1525 SPANISH OAKS DR | | | HARVEY | LA | 70058-0000 | USA |
| Phaneuf, Margaret and Lee | | 9346 Grizzly Bear Ln | | | Weeki Wachee | FL | 34613 | USA |
| PHARIS, JARED | | 2109 SAWDUST RD | | | SPRING | TX | 77380 | USA |
| PHARIS, JARED AUSTIN | | Address Redacted | | | | | | |
| PHAT, LE | | 1117 WENDELL WAY | | | GARLAND | TX | 75043-1704 | USA |
| PHELAN, UNK | | 721 PINE BLUFF ST | | | MALVERN | AR | 72104 | USA |
| PHELPS BURMA | | 1040 N LOINS AVE | | | SAN GABRIEL | CA | 91770 | USA |
| PHELPS, AMARA ILYSE | | Address Redacted | | | | | | |
| PHELPS, CHRIS | | 113 N HAMPTON CT | | | SMYRNA | TN | 37167-3105 | USA |
| PHELPS, JANE | | 11911 E 129TH ST | | | BROKEN ARROW | OK | 74011-0000 | USA |
| PHELPS, MICHAEL | | 2042 A E YALE ST | | | ONTARIO | CA | 91764 | USA |
| PHELPS, SCOTT PHILLIP | | Address Redacted | | | | | | |
| PHELPS, TARA | | 2050 E PASO FINO DR | | | QUEEN CREEK | AZ | 85240 | USA |
| PHELPS, TARA | | 2050 E PASO FINO DR | | | QUEEN CREEK | AZ | 85240 | USA |
| PHELPS, TIMMY | | 6310 8TH ST  COURT WEST | | | BRADENTON | FL | 34207 | USA |
| PHENGDY, BRONSUN BOUYASITH | | Address Redacted | | | | | | |
| PHENIX, CITY OF | | PHENIX CITY OF | 601 12TH ST | DEPT OF FINANCE | PHENIX CITY | AL | 36867 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHEOBIA, O | | 1516 N RAGUET ST | | | LUFKIN | TX | 75904-2142 | USA |
| PHERNETTON, KIRBY | | Address Redacted | | | | | | |
| PHETHEAN, GEORGE | | Address Redacted | | | | | | |
| PHIFER, BIANCA MYCHELLE | | Address Redacted | | | | | | |
| PHIFFER, JEROME ALLEN | | Address Redacted | | | | | | |
| PHIL, MACK | | 3427 PENINSULA DR | | | PORTAGE | IN | 46368-0000 | USA |
| PHILIP G SPURLIN | SPURLIN PHILIP G | 1375 FOREST HEIGHTS CIR | | | LENOIR CITY | TN | 37772-5319 | USA |
| PHILIP G SPURLIN | SPURLIN PHILIP G | 1375 FOREST HEIGHTS CIR | | | LENOIR CITY | TN | 37772-5319 | USA |
| Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd No 1600 | | | Fort Lauderdale | FL | 33301 | USA |
| PHILIP M MARTIN | | 6000 HICKORY VALLEY RD | | | NASHVILLE | TN | 37205-1306 | USA |
| PHILIP SERVICES SOUTHWEST INC | | PO BOX 200119 | | | HOUSTON | TX | 77216-0119 | USA |
| PHILIP, CHRISTOPHER RAYMOND | | Address Redacted | | | | | | |
| PHILIP, CLARK | | 500 CHURCH ST STE 200 | | | NASHVILLE | TN | 37219-2339 | USA |
| PHILIP, JORDAN CLARK | | Address Redacted | | | | | | |
| PHILIP, MANGONE | | 2722 9TH AVE W | | | BRADENTON | FL | 34205-0000 | USA |
| PHILIP, MONGANO | | 19200 SPACE CENTER BLVD | | | HOUSTON | TX | 77058-0000 | USA |
| PHILIPPI, SEAN MICHAEL | | Address Redacted | | | | | | |
| PHILLIP ALFRED A | | 3455 CORPORATE AVE | NO 122 | | LAKE LAND | FL | 33809 | USA |
| PHILLIP G RIGLEY JR | | 607 GREENWOOD AVE | | | LEHIGH ACRES | FL | 33972-4027 | USA |
| PHILLIP JR, TERRY MICHEAL | | 89 UNION ST | | | MANCHESTER | CT | 06042 | USA |
| PHILLIP SIM | SIM PHILLIP | 2517 IVY BROOK CT APT 1211 | | | ARLINGTON | TX | 76006-2938 | USA |
| PHILLIP, ANDREWS | | 14801 W PARK WOOD DR | | | GLENDALE | AZ | 85306-0000 | USA |
| PHILLIPPI, LUKE ALEXANDER | | Address Redacted | | | | | | |
| PHILLIPS, ACHELLE LYNNE | | Address Redacted | | | | | | |
| PHILLIPS, ALICIA | | 505 WHITE CITY BLVD APT B | | | SPRINGFIELD | IL | 62703-1502 | USA |
| PHILLIPS, ALICIA JEAN | | Address Redacted | | | | | | |
| PHILLIPS, ANDRE PAUL | | Address Redacted | | | | | | |
| PHILLIPS, AUTUMN | | 486 JAQUETTE LANE | | | GRAND JUNCTION | CO | 81504 | USA |
| Phillips, Axel | | 10905 Larkspur Dr | | | St Louis | MO | 63123 | USA |
| PHILLIPS, AXEL | | 9341 WARRIOR DRIVE | | | ST LOUIS | MO | 63123 | USA |
| PHILLIPS, AXEL | Phillips, Axel | 10905 Larkspur Dr | | | St Louis | MO | 63123 | USA |
| PHILLIPS, BENJAMIN LEE | | Address Redacted | | | | | | |
| PHILLIPS, BYRON KENT | | Address Redacted | | | | | | |
| PHILLIPS, CHRIS | | 5719 2ND AVE W | | | BRADENTON | FL | 34209-2513 | USA |
| PHILLIPS, CHRIS | | 2469 BRENTWOOD DR | | | SPRING GROVE | IL | 60091-8015 | USA |
| PHILLIPS, CHRIS | | 3327 OAKLAND ST | | | WICHITA | KS | 67218-1131 | USA |
| PHILLIPS, CONSTANC | | 409 E WASHINGTON ST | | | GALVESTON | IN | 46932-9795 | USA |
| PHILLIPS, COURTNEY JAY | | Address Redacted | | | | | | |
| PHILLIPS, DANIEL S | | Address Redacted | | | | | | |
| PHILLIPS, DARLENE | | 202 OAK DR | | | ATWOOD | IL | 61913-0000 | USA |
| PHILLIPS, DAVID | | 487 N GLENDORA AVE | | | COVINA | CA | 91724 | USA |
| PHILLIPS, DYLAN | | Address Redacted | | | | | | |
| PHILLIPS, ERIN AMANDA | | Address Redacted | | | | | | |
| PHILLIPS, IAN EDWARD | | Address Redacted | | | | | | |
| PHILLIPS, JACOB DANIEL | | Address Redacted | | | | | | |
| PHILLIPS, JAMES | | 10606 BENCHMARK WAY | | | SAN ANTONIO | TX | 78213 | USA |
| PHILLIPS, JASON | | 5012 NADINE DR | | | FORT WORTH | TX | 76117-2329 | USA |
| PHILLIPS, JERRY | | 2017 MEADOWBROOK DR | | | KILLEEN | TX | 76543 | USA |
| PHILLIPS, JOEL LEE | | Address Redacted | | | | | | |
| PHILLIPS, JONATHON DONTAE | | Address Redacted | | | | | | |
| PHILLIPS, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| PHILLIPS, KAREN | | Address Redacted | | | | | | |
| PHILLIPS, KARL | | 14060 BISCAYNE BLVD | 1015 | | NORTH MIAMI | FL | 33181-0000 | USA |
| PHILLIPS, KEENAN | | 2461 FORREST SHADOWS | | | SAINT LOUIS | MO | 63136 | USA |
| PHILLIPS, KEITH RICHARD | | Address Redacted | | | | | | |
| PHILLIPS, KENNETH JAMES | | Address Redacted | | | | | | |
| PHILLIPS, KIMBERLY | | 4523 WILLOWBROOK BLVD | | | HOUSTON | TX | 77021-3331 | USA |
| PHILLIPS, KRISTEN NICOLE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, LAUREN | | 8316 S SUPERNAL | | | SALT LAKE CITY | UT | 84121 | USA |
| PHILLIPS, LOGAN | | 912 STRATFORD DRIVE | | | SOUTHLAKE | TX | 76092-0000 | USA |
| Phillips, Mark | | 15 Kingspark Rd | | | Little Rock | AR | 72227 | USA |
| PHILLIPS, MD | | 2154 PASS RD STE E | | | BILOXI | MS | 39531-0000 | USA |
| PHILLIPS, MICHELLE | | 8511 PORTAGE AVE | | | TAMPA | FL | 33647-1707 | USA |
| PHILLIPS, MIKE | | 1408 COPPERFIELDS CT | | | LEXINGTON | KY | 40514 | USA |
| PHILLIPS, NATASHA S | | Address Redacted | | | | | | |
| PHILLIPS, PAUL | | 170 LINDEN DR | | | PAINESVILLE | OH | 44077-1945 | USA |
| PHILLIPS, RICH | | Address Redacted | | | | | | |
| PHILLIPS, RICHARD D | | Address Redacted | | | | | | |
| PHILLIPS, ROBERTA | | 3428 ROSE RD | | | LAKELAND | FL | 33809 | USA |
| PHILLIPS, RONALD AARON | | Address Redacted | | | | | | |
| PHILLIPS, ROY | | Address Redacted | | | | | | |
| PHILLIPS, RUSSELL | | 5388 BRANTFORD | | | MEMPHIS | TN | 38120 | USA |
| PHILLIPS, RYAN | | Address Redacted | | | | | | |
| PHILLIPS, SAMANTHA | | Address Redacted | | | | | | |
| PHILLIPS, SCOTT R | | Address Redacted | | | | | | |
| PHILLIPS, SHANE DANIEL | | Address Redacted | | | | | | |
| PHILLIPS, SHERRY D | | Address Redacted | | | | | | |
| PHILLIPS, STEPHEN | | Address Redacted | | | | | | |
| PHILLIPS, STEWART | | 135 RAUCH DR | | | MARIETTA | OH | 45750 | USA |
| PHILLIPS, TREVOR ALAN | | Address Redacted | | | | | | |
| PHILLIPS, WALLAUNCE JOZEFF | | Address Redacted | | | | | | |
| PHILLIPS, XAVIER CHRISTIAN | | Address Redacted | | | | | | |
| PHILLIPS, ZACHARY BRYANT | | Address Redacted | | | | | | |
| PHILLIPSON RAMONA | | 7378 ALTA CUESTA | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| PHILLIPSON, FRANK W | | 7378 ALTA CUESTA DR | | | COCAMONGA | CA | 91730-1001 | USA |
| PHILPOT, ZAC P | | Address Redacted | | | | | | |
| PHILPOTT, BRIAN | | 351 STARLET CT APT 45 | | | FAIRDALE | KY | 40118 | USA |
| PHILS APPLIANCE | | 50 S WILLIAMS LAKE RD | | | WHITE LAKE | MI | 48386-3521 | USA |
| PHILS PLUMBING | | 50 S WILLIAMS LAKE RD | | | WHITE LAKE | MI | 48386-3521 | USA |
| PHIPPS, KAYLA MARIE | | Address Redacted | | | | | | |
| PHIPPS, LEIA | | 8551 BALY RD APT  NO  4 | | | CINCINNATI | OH | 45231 | USA |
| PHIPPS, STACIE | | Address Redacted | | | | | | |
| PHIPPS, WILLIAM C | | 12076 MORNINGSIDE DR | | | LOUISVILLE | KY | 40229-4536 | USA |
| Phoenix City of | | PO Box 29663 | | | Phoenix | AZ | 850389663 | USA |
| PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | PHOENIX | AZ | 85028-3053 | USA |
| PHOENIX PACKAGING PRODUCTS | | 10645 N TATUM BLVD | STE 200 443 | | PHOENIX | AZ | 85028-3053 | USA |
| PHOENIX POLICE DEPARTMENT | | PO BOX 29380 | | | PHOENIX | AZ | 85038-9380 | USA |
| Phoenix Police Department | Attn Rebecca Buckhannon | Code Enforcement Unit | 1717 E Grant St Ste 100 | | Phoenix | AZ | 85034 | USA |
| PHOENIX POLICE DEPARTMENT | Phoenix Police Department | Attn Rebecca Buckhannon | Code Enforcement Unit | 1717 E Grant St Ste 100 | Phoenix | AZ | 85034 | USA |
| PHOENIX POLICE DEPARTMENT | SANDRA E HUNTER | 200 W WASHINGTON STE NO 1300 | | | PHOENIX | AZ | 85003 | USA |
| PHOENIX, CITY OF | | PHOENIX CITY OF | PO BOX 2005 | | Phoenix | AZ | 85001-2005 | USA |
| PHOENIX, CITY OF | | PHOENIX CITY OF | ATTN PRIVILEGE LICENSE TAX | P O BOX 29690 | PHOENIX | AZ | 85038-9690 | USA |
| PHOENIX, CITY OF | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | USA |
| PHOENIX, CITY OF | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | USA |
| PHOENIX, CITY OF | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | USA |
| PHOENIX, CITY OF | | PO BOX 29690 | | | PHOENIX | AZ | 85038-9690 | USA |
| PHOENIX, ISRAEL A | | 1231 E DICKINSON AVE | | | DECATUR | IL | 62521-3517 | USA |
| PHOMMAHAXAY, AMPHONEPHET P | | Address Redacted | | | | | | |
| PHOMMATHEP, PHILAPHONH | | Address Redacted | | | | | | |
| Photoco Inc | Keith Teicher | 30305 Solon Rd | | | Solon | OH | 44139 | USA |
| PHOUANGMALAY, KANH | | 4015 RODE AVE | | | GRANITE CITY | IL | 62040-2223 | USA |
| PHOUIBANHDIT, KHAMPIAN E | | 3254 DORCHESTER ST | | | MEMPHIS | TN | 38118-3932 | USA |
| PHUNG, MINH | | 1925 PASEO DE LA VILLA | | | RIO RANCHO | NM | 87124-0000 | USA |
| PHUNG, NAM PHUONG | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHUONG, DO | | 1521 LATIGO TRCE | | | ROUND ROCK | TX | 78681 | USA |
| PHUONG, DUONG U | | 1056 GORDON ST | | | MEMPHIS | TN | 38122-3336 | USA |
| PIANOWSKI, DANIEL ALAN | | Address Redacted | | | | | | |
| PIATEK, NICHOLAS R | | Address Redacted | | | | | | |
| PIATT, JAMES CASEY | | Address Redacted | | | | | | |
| PIAZZA, MICHAEL B | | Address Redacted | | | | | | |
| PIAZZA, STEPHEN JAMES | | Address Redacted | | | | | | |
| PICADO, OSCAR | | 1829 S 63RD ST | | | MILWAUKEE | WI | 53214-5019 | USA |
| PICARD, TYLER JAMES | | Address Redacted | | | | | | |
| PICARELLA, NICOLE | | 34434 CLINTON PLAZA DR | | | CLINTON TWP | MI | 48035-3347 | USA |
| PICAYUNE ITEM | | MARY JIM WEEMS | P O BOX 580 | | PICAYUNE | MS | 39466 | USA |
| PICAYUNE ITEM | | PO BOX 580 | | | PICAYUNE | MS | 39466 | USA |
| PICAYUNE ITEM | | PO BOX 580 | | | PICAYUNE | MS | 39466 | USA |
| PICAZO, JUAN | | 180 FAIRHOPE ST | | | DES PLAINES | IL | 60018-0000 | USA |
| PICCOLOTTI, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| PICCONE CHARLES | | 3020 41ST ST | | | DENVER | CO | 80211 | USA |
| PICCONE, JOHN | | 2304 SW TERRACE | | | BLUE SPRINGS | MO | 64015 | USA |
| PICHARDO, ALEX | | Address Redacted | | | | | | |
| PICHE, DEREK ARCHIE | | Address Redacted | | | | | | |
| PICHE, WADE ELON | | Address Redacted | | | | | | |
| PICHON, PAUL LEMUEL | | Address Redacted | | | | | | |
| PICK, JENNY | | 101 CEDAR RIDGE DR APT N130 | | | WEST BEND | WI | 53095-3656 | USA |
| PICKARD, JOHN | | 2125 SUNRISE TRL | | | RICHARDSON | TX | 75081 | USA |
| PICKARD, JOHN PATRICK | | Address Redacted | | | | | | |
| PICKEL, DAVID | | 502 ALDEN RD | | | SELLERSBURG | IN | 47172 | USA |
| PICKENS, AMBER B | | Address Redacted | | | | | | |
| PICKENS, ANDREA | | 2802 CARROLL AVE | APT 5105 | | DALLAS | TX | 75204 | USA |
| PICKENS, CHIQUITA LAFAYETE | | Address Redacted | | | | | | |
| Pickens, Cordelia | | 118 O St NW | | | Ardmore | OK | 73401 | USA |
| PICKENS, CORDELIA F | | Address Redacted | | | | | | |
| PICKENS, CORDELIA F | | Address Redacted | | | | | | |
| PICKENS, FREDERICK DOUGLAS | | Address Redacted | | | | | | |
| PICKENS, MONICA | | 2352 LYNN LAKE PL S | | | SAINT PETERSBURG | FL | 33712-6135 | USA |
| PICKENS, VICTORIA | | 7001 PARKWOOD BLVD | APT 3223 | | PLANO | TX | 75024 | USA |
| PICKERT, JASON | | Address Redacted | | | | | | |
| PICKETT RAY & SILVER INC | | 333 MID RIVERS MALL DR | | | ST PETERS | MO | 63376 | USA |
| PICKETT, CANDACE JANAE | | Address Redacted | | | | | | |
| PICKETT, COREY RANDELL | | Address Redacted | | | | | | |
| PICKETT, GARRETT JAMES | | Address Redacted | | | | | | |
| PICKETT, MATTHEW DAVID | | Address Redacted | | | | | | |
| PICKETT, RYAN | | 675 E AZURE AVE UNIT 3034 | | | N LAS VEGAS | NV | 89081 | USA |
| PICKETT, SHANEE NICOLE | | Address Redacted | | | | | | |
| PICKETT, SHAWN | | 3124 W 60TH DRIVE | | | MERRILLVILLE | IN | 46310 | USA |
| PICKETT, STEVE | | 365 S NEWCOMBE ST | | | LAKEWOOD | CO | 80226-2637 | USA |
| PICKLES, TARA KAY | | Address Redacted | | | | | | |
| PICKLSIMER, BRANDON LEE | | Address Redacted | | | | | | |
| PICKNEY, JAMIE LYNN | | Address Redacted | | | | | | |
| PICKOP, MICHELLE T | | Address Redacted | | | | | | |
| PICKRELL, ANDREW JOHN | | Address Redacted | | | | | | |
| PICKRELL, JOSH KYLE | | Address Redacted | | | | | | |
| PICO, LES | | 15880 LAKE SHORE DR | | | PAOLA | KS | 66071-7453 | USA |
| PICONE, DOMINIC BASIL | | Address Redacted | | | | | | |
| PICOT, SHAKA KENNYATTA | | Address Redacted | | | | | | |
| PICTON, CIARA | | 321 E SAN RAFAEL ST | | | COLORADO SPRINGS | CO | 80907-0000 | USA |
| PIECHOWIAK, KENNETH JOHN | | Address Redacted | | | | | | |
| PIECUCH, NICHOLETTE P | | Address Redacted | | | | | | |
| PIEKARCZYK, JEREMY JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIENDZIK, BRANDON | | 4139 DAVIDS WAY | | | PERRY | OH | 44081 | USA |
| PIEPMEIER, DANIEL | | Address Redacted | | | | | | |
| PIEPMEIER, DANIEL | | 316 COUNTRY AIRE DRIVE | | | ROUND ROCK | TX | 78664 | USA |
| PIERCE, AARON | | 7340 S GARNETT RD | APT 1325 | | BROKEN ARROW | OK | 74012 | USA |
| PIERCE, AARON | | 17446 SAN FERNANDO MISSION BLVD | | | GRANADA HILLS | CA | 91344 | USA |
| PIERCE, AARON | | 17446 SAN FERNANDO MISSION | | | GRANADA HILLS | CA | 91344-0000 | USA |
| PIERCE, ADAM M | | Address Redacted | | | | | | |
| PIERCE, AMY | | 147 PINE LANE | | | BARNESVILLE | OH | 43713-1430 | USA |
| PIERCE, ANDREW CHARLES | | Address Redacted | | | | | | |
| PIERCE, BRIAN ANTHONY | | Address Redacted | | | | | | |
| PIERCE, CARRIE | | 7726 BAY LAKE DRIVE | | | FT MYERS | FL | 33907 | USA |
| PIERCE, CHRISTINA | | 3219 WASHINGTON RD | | | VALRICO | FL | 33594 | USA |
| PIERCE, DARREN | | 1036 IRON HORSE DR | | | SAGINAW | TX | 76131 | USA |
| PIERCE, DUSTIN MICHAEL | | Address Redacted | | | | | | |
| PIERCE, ERIC | | 528 NW LORNA | | | BURLESON | TX | 76028 | USA |
| PIERCE, FORREST | | 1700 LEWIS ST | | | HEALDTON | OK | 73438 | USA |
| PIERCE, JACOB R | | Address Redacted | | | | | | |
| PIERCE, JACOB R | | Address Redacted | | | | | | |
| Pierce, Janice L | | 9706 Raven Ln | | | Irving | TX | 75063 | USA |
| PIERCE, JESSICA | | Address Redacted | | | | | | |
| PIERCE, JOHN | | 146 HIDEAWAY HILLS RD | APT 4 | | JOHNSON CITY | TN | 376152568 | USA |
| PIERCE, JOSEPH A | | 1340 DEAGLEWAY DR | APT H | | FAIRBORN | OH | 45324 | USA |
| PIERCE, JOSEPH AARON | | Address Redacted | | | | | | |
| PIERCE, KATELYN KATHLEEN | | Address Redacted | | | | | | |
| PIERCE, LADONNA B | | Address Redacted | | | | | | |
| PIERCE, LORIANN | | Address Redacted | | | | | | |
| PIERCE, MARK AARON | | Address Redacted | | | | | | |
| PIERCE, MATT DAVID | | Address Redacted | | | | | | |
| PIERCE, RON | | 1500 RAYMORE RD | | | MEMPHIS | TN | 38117-6728 | USA |
| PIERCE, RONALD | | 2808 JONQUIL LN | | | WOODRIDGE | IL | 60517 | USA |
| PIERCE, RUSSELL | | 37521 CLEMENCE ST LOT 34 | | | ZEPHYRHILLS | FL | 33541-0000 | USA |
| PIERCE, STEPHEN | | 1403 MOONDUST CT | | | MIAMISBURG | OH | 45342-1938 | USA |
| PIERCE, TRACI D | | 9727 W SUNNYSLOPE LANE | | | PEORIA | AZ | 85345 | USA |
| PIERCE, TRACI DANIELLE | | Address Redacted | | | | | | |
| Piercey, Arthur James | | 10736 Olson St | | | New Port Richey | FL | 34654 | USA |
| PIERCY, AMY MICHELLE | | Address Redacted | | | | | | |
| PIERCY, CATHY | | 3014 WOODED WAY | | | JEFFERSONVILLE | IN | 47130 | USA |
| PIERCY, SHERRILYN J | | 38 TROY CT | | | BLOOMINGTON | IL | 61701-7734 | USA |
| PIERETTI, CHAD MICHAEL | | Address Redacted | | | | | | |
| PIERICK, BRYAN JEFFREY | | Address Redacted | | | | | | |
| PIERNER, DIANE | | 11 18TH ST | | | FOND DU LAC | WI | 54935 5809 | USA |
| PIERPOINT, LANCE AARON | | Address Redacted | | | | | | |
| PIERPOINT, MARTY | | 1360 E HILTON AV | | | MESA | AZ | 85204 | USA |
| PIERPONT, RICK | | 10523 HUNNINGTON VIEW | | | HOUSTON | TX | 77099 | USA |
| PIERRE JR , BENJAMIN | | Address Redacted | | | | | | |
| PIERRE JR , KERRY | | Address Redacted | | | | | | |
| PIERRE L COPELAND | COPELAND PIERRE L | 4580 TEMPLETON PARK CIR APT 82 | | | COLORADO SPRINGS | CO | 80917-4413 | USA |
| PIERRE LOUIS, CONNIE | | Address Redacted | | | | | | |
| PIERRE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| PIERRE, CLOUMITA | | Address Redacted | | | | | | |
| PIERRE, NIXON | | Address Redacted | | | | | | |
| PIERRE, ROBERT | | 10720 NW 66ST | | | DORAN | FL | 33178-0000 | USA |
| PIERRE, RONALD | | Address Redacted | | | | | | |
| PIERRE, STEVE | | Address Redacted | | | | | | |
| PIERRE, THAMARA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIERSALL JR, DONALD RAY | | Address Redacted | | | | | | |
| PIERSOL, BRIAN D | | Address Redacted | | | | | | |
| PIERSON, GERALD | | 3047 S 7TH ST | | | MILWAUKEE | WI | 53215-3931 | USA |
| PIERSON, JOYCE | | 2503 TRACY DR | | | GULFPORT | MS | 39503 | USA |
| PIERSON, NORMAN | | 148 NORTH ST | | | ALLEGAN | MI | 49010 | USA |
| PIETKIEWICZ, HUBERT MARCIN | | Address Redacted | | | | | | |
| PIETRAS, NICOLE | | 107 S OAKHURST DR | | | AURORA | IL | 60504 | USA |
| PIETRIE, NICHOLAS C | | Address Redacted | | | | | | |
| Pietrzak, Joseph J | | 31336 Summer Ln W | | | Fraser | MI | 48026 | USA |
| PIETSCH, NATHAN | | 19711 ESCALADE WAY | | | FARMINGTON | MN | 55024-0000 | USA |
| PIGG, JOSHUA DAVID | | Address Redacted | | | | | | |
| PIGMAN, ELLA | | 412 PARK WILSON DR | | | ATHENS | TN | 37303-3885 | USA |
| PIJUAN, BRIAN | | Address Redacted | | | | | | |
| PIKE, CHRISTINA L | | Address Redacted | | | | | | |
| PIKE, JESSICA R | | Address Redacted | | | | | | |
| Pikus, Sue | | 3469 West Bell Dr | | | Davie | FL | 33328 | USA |
| PILAMP, RICHARD | | 3521 KILBERRY COURT | | | LAS VEGAS | NV | 89129 | USA |
| PILAPIL, JOSEPH SANTOS | | Address Redacted | | | | | | |
| PILCHER, MARIECA | | 601 NE 16TH ST | | | OKLAHOMA CITY | OK | 73160 | USA |
| PILCHER, MIKE | | 3000 N GRANT | | | SPRINGFIELD | MO | 65803 | USA |
| PILEGGI, ANTHONY | | 5102 BELMERE PARK WAY | | | TAMPA | FL | 33624-0000 | USA |
| PILIPAKA, ALENA | | Address Redacted | | | | | | |
| PILKENTON, FORREST J | | Address Redacted | | | | | | |
| PILKERTON, DAVID | | 1972 KENTUCKY AVE | | | CINCINNATI | OH | 45223 | USA |
| PILKINGTON, JASON C | | Address Redacted | | | | | | |
| PILKINGTON, MARY | | 309 DOGWOOD CT | | | WYLIE | TX | 75098-3852 | USA |
| PILKINTON, CODY | | 825 W TALMAGE ST | | | SPRINGFIELD | MO | 65803-1119 | USA |
| PILKINTON, JAMES | | 14555 PHILLIPPINE ST APT 828 | | | HOUSTON | TX | 77040 | USA |
| PILKINTON, JAMES MICHAEL | | Address Redacted | | | | | | |
| PILLAI, SOMAN | | 25604 NEW ENGLAND CT | | | ROSEVILLE | MI | 48066 3819 | USA |
| PILLAR, DOUG | | 3245 ALWILHELMI DR | | | JOLIET | IL | 60431 | USA |
| PILLER, CHRISTOPHER A | | Address Redacted | | | | | | |
| PILLER, WILFERD MUNOZ | | Address Redacted | | | | | | |
| PILLIOD, JUSTIN | | 100 ORCHARD VIEW DR | | | SWANTON | OH | 43558 | USA |
| PILLOW, CHRISTOPHER | | 2101 DUPONT DRIVE | | | TERRYTOWN | LA | 70056-0000 | USA |
| PILLRSDOY, RHONA | | 780 HARBOR ALSIE COURT | | | PALM BEACH GARDENS | FL | 33410 | USA |
| PILON, HENRY RAYMOND | | Address Redacted | | | | | | |
| Pima County | Pima County Attys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | USA |
| Pima County Arizona | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | USA |
| PIMA COUNTY JUSTICE COURTS | | 115 N CHURCH | | | TUCSON | AZ | 85701 | USA |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | BETH FORD TREASURER | PO BOX 29011 | PHOENIX | AZ | 85038-9011 | USA |
| PIMA COUNTY TREASURER | | PIMA COUNTY TREASURER | 115 N CHURCH AVE | ATTN BETH FORD | TUCSON | AZ | 85701-1199 | USA |
| PIMA COUNTY, ARIZONA | | 1750 E BENSON HIGHWAY | | | TUCSON | AZ | 85714 | USA |
| PIMENTEL, HECTOR MANUEL | | Address Redacted | | | | | | |
| PIMENTEL, KAREN ANN | | Address Redacted | | | | | | |
| PIMENTEL, LUIS GERARDO | | Address Redacted | | | | | | |
| PIMENTEL, WENDY | | Address Redacted | | | | | | |
| PIMENTEL, YOCAR ELIESER | | Address Redacted | | | | | | |
| PINA, DANIEL | | Address Redacted | | | | | | |
| PINA, PAUL | | 8400 RAMSGATE AVE | | | WESTCHESTER | CA | 90045 | USA |
| PINA, PERLA ROSE | | Address Redacted | | | | | | |
| PINAL, ALEJANDRO | | 8614 S KOMENSKY AVE | | | CHICAGO | IL | 60652-0000 | USA |
| PINDELL, NATHAN | | 2323 WEST DUNLAP AVE | | | PHOENIX | AZ | 85021-0000 | USA |
| PINE, STACI KAY | | Address Redacted | | | | | | |
| PINEDA, ALBA DANELY | | Address Redacted | | | | | | |
| PINEDA, CARLOS | | 10601 SABO RD NO 131 | | | HOUSTON | TX | 77089 | USA |
| PINEDA, CARLOS | | 8982 SAN GABRIEL AVE | | | SOUTH GATE | CA | 90280-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINEDA, EDDIE | | 9425 LAMAR ST | | | WESTMINSTER | CO | 80030 | USA |
| PINEDA, ERICK O | | Address Redacted | | | | | | |
| PINEDA, HUGO G | | 3115 W EDDY ST | | | CHICAGO | IL | 60618-5698 | USA |
| PINEDA, JONATHAN CHRISTOPHER | | Address Redacted | | | | | | |
| Pineda, Manuel | | 157 Bryn Mawr Rd | | | Claremont | CA | 91711 | USA |
| PINEDA, MICHAEL | | 13015 W RANCHO SANTA FE BLVD | APT 1 | | AVONDALE | AZ | 85392-1738 | USA |
| PINEDA, OMAR ALEJENDRO | | Address Redacted | | | | | | |
| PINEDA, OSWALDO | | Address Redacted | | | | | | |
| PINEDA, RAFELA | | 1471 S QUITMAN ST | | | DENVER | CO | 80219-3745 | USA |
| PINEDA, ROBERTO | | 357 S SERRANO AVE | | | LOS ANGELES | CA | 90020-3602 | USA |
| PINEDO, ROBERT | | 17766 HURLEY ST | | | LA PUENTE | CA | 91744 | USA |
| PINEDO, ROBERT R | | 17766 HURLEY ST | | | LA PUENTE | CA | 91744-5718 | USA |
| PINEL, GARY MICHAEL | | Address Redacted | | | | | | |
| PINELL, BENJIE PAUL | | Address Redacted | | | | | | |
| PINELLAS COUNTY, FL UTILITIES | | P O BOX 1780 | | | CLEARWATER | FL | 33757-1780 | USA |
| Pinellas County, FL Utilities | | P O  Box 1780 | | | Clearwater | FL | 33757-1780 | USA |
| PINELLAS COUNTY, FL UTILITIES | | P O BOX 1780 | | | CLEARWATER | FL | 33757-1780 | USA |
| PINELLAS COUNTY, FL UTILITIES | Jamice Pinkey Asst County Attorney | 315 Court St 6th Fl | | | Clearwater | FL | 33756 | USA |
| PINGEL, MATTHEW ALLEN | | Address Redacted | | | | | | |
| PINGLETON, JENNIFER CLORE | | Address Redacted | | | | | | |
| PINGREE, ROBERT BENJAMIN | | Address Redacted | | | | | | |
| PINHEIRO, JOAO PAULO COUTINHO | | Address Redacted | | | | | | |
| PINILLA GIL A | | 709 EAST GATES RD | TRAILER D | | GARLAND | TX | 75043 | USA |
| PINION, COURTNEY NICOLE | | Address Redacted | | | | | | |
| PINKARD, ROBERT | | 301 DESERT WILLOW COURT | | | LEAGUE CITY | TX | 77573 | USA |
| PINKERTON | | DEPT 4094 | | | LOS ANGELES | CA | 90096-4094 | USA |
| PINKERTON, SERENA | | 3136 MANCHESTER RD | | | WICHITA FALLS | TX | 76306 | USA |
| PINKNEY, STACEE | | Address Redacted | | | | | | |
| PINKNEY, STEVEN EARL | | Address Redacted | | | | | | |
| PINKSTON, BRANDY NICOLE | | Address Redacted | | | | | | |
| PINKSTON, CANDY RENEE | | Address Redacted | | | | | | |
| PINKSTON, JOHN DAVID | | Address Redacted | | | | | | |
| PINKSTON, REBEKAH | | P O BOX 9363 | | | WICHITA | KS | 67277 | USA |
| PINNACLE CONSIGNMENT | | FILE 50774 | | | LOS ANGELES | CA | 90074-0774 | USA |
| PINNACLE INFO SYSTEMS | | P O BOX | | | HOLLYWOOD | CA | 90028 | USA |
| PINNOCK, DAVID A | | Address Redacted | | | | | | |
| PINNOCK, RALSTON | | 4390 SW ATHENA DR | | | PORT SAINT LUCIE | FL | 34953 | USA |
| PINNS, JASON | | Address Redacted | | | | | | |
| PINO, ANGEL | | 1513 WEST POWHATTAN AVE | | | TAMPA | FL | 33603 | USA |
| PINO, ANTHONY | | 58 N  MISSION DR | | | PUEBLO | CO | 81007 | USA |
| PINO, CARLOS | | 14901 SW ACE TERRACE | | | MIAMI | FL | 33194 | USA |
| PINON, CHRISTIAN CARLOS | | Address Redacted | | | | | | |
| PINOS, RODNEY | | Address Redacted | | | | | | |
| PINSON, EDWARD | | Address Redacted | | | | | | |
| PINTA, OLGA | | Address Redacted | | | | | | |
| PINTO, MARCELINO WALTER | | Address Redacted | | | | | | |
| PINTO, MITCH | | 218 VIAD ESTE | NO 1304 | | DELRAY BEACH | FL | 33445 | USA |
| PINTOR, GEROGE | | 416 BAGLEY | | | DETROIT | MI | 48209 | USA |
| PINTOR, PEDRO E | | 904 NATHAN | | | ST CHARLES | MS | 63301 | USA |
| PINYERD, JANET | | 12375 W  PARKVIEW | | | POST FALLS | ID | 83854 | USA |
| PINZON, JOHANNN | | 3133 N NEWCASTLE | | | CHICAGO | IL | 60634-0000 | USA |
| PIO, ROMERO | | 404 E TASEPHONE | | | WEATHERFORD | TX | 76087-0000 | USA |
| PIONEER ELECTRONICS SERVICE | | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | USA |
| PIONEER ELECTRONICS SERVICE | | PO BOX 70566 | | | CHICAGO | IL | 60673-0566 | USA |
| PIONEER ELECTRONICS SERVICE | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | USA |
| PIONEER ELECTRONICS USA INC | | 2190 DIVIDEND DR STE 300 | | | COLUMBUS | OH | 43228-3806 | USA |
| Pioneer Electronics USA Inc | Attn Gary M Hickman | 2265 E 220th St | | | Long Beach | CA | 90810 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pioneer Electronics USA Inc | c o Max J Newman | Butzel Long A Professional Corporation | 41000 Woodward Ave | | Bloomfield | MI | 48304 | USA |
| PIONEER ELECTRONICS USA INC | OSCAR ROLAN | 2265 E 220TH ST | | | LONG BEACH | CA | 90810 | USA |
| Pioneer Electronics USA Inc | Pioneer North America Inc | Attn Bernard Gaffaney Sr Corporate Counsel | 2265 E 220th St | | Long Beach | CA | 90810 | USA |
| Pioneer North America Inc | Attn Bernard Gaffaney Sr Corporate Counsel | 2265 E 220th St | | | Long Beach | CA | 90810 | USA |
| PIONEER PRESS | | RICHARD GROUNDS | 345 CEDAR STREET | | ST PAUL | MN | 55101 | USA |
| PIONEER PRESS | | PO BOX 64890 | | | ST PAUL | MN | 55164-0890 | USA |
| PIONEER PRESS | DAWN LINDGREN | 345 CEDAR STREET | | | ST PAUL | MN | 55101-1057 | USA |
| PIOSZAJ, VICTORIA MARIE | | Address Redacted | | | | | | |
| PIOTTER, JEFFREY | | 711 N COUNTY LINE HWY | | | DEERFIELD | MI | 49238-9603 | USA |
| PIPE, WEST | | 5018 PARKHILL PL | | | TAMPA | FL | 33624 | USA |
| PIPER, AMY | | 500 WHITES GAP RD SE APT 41 | | | JACKSONVILLE | AL | 36265-3949 | USA |
| PIPER, AMY LAUREN | | Address Redacted | | | | | | |
| PIPER, JEFFREY S | | Address Redacted | | | | | | |
| PIPER, JEFFREY S | | Address Redacted | | | | | | |
| PIPER, JEFFREY S | | Address Redacted | | | | | | |
| PIPER, JEFFREY S | | Address Redacted | | | | | | |
| Piper, Kenneth | | 14203 Double Pine | | | Houston | TX | 77015 | USA |
| PIPER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| PIPER, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| PIPER, SEAN | | 3701 ROBINHOOD DR 5B | | | TEMPLE | TX | 76502-0000 | USA |
| PIPER, STEPHEN | | 28339 OPENFIELD LOOP | | | WESLEY CHAPEL | FL | 33543 | USA |
| PIPKIN, JOSHUA DREW | | Address Redacted | | | | | | |
| PIPPEL, MARC | | Address Redacted | | | | | | |
| PIPPIN, JEFFREY | | 7555 SOUTH AND 2200 WEST | | | WEST JORDAN | UT | 84084 | USA |
| PIPPINS, BARRON | | 2419 SCHILLER ST | | | LITTLE ROCK | AR | 72206 | USA |
| PIPPINS, STEVEN | | 9 FAIRMONT DR | | | LITTLE ROCK | AR | 72204 | USA |
| PIRALI, MIRAAJ MANSOORALI | | Address Redacted | | | | | | |
| PIRES, NELSON | | Address Redacted | | | | | | |
| PIRES, NELSON | | Address Redacted | | | | | | |
| PIRES, NELSON | | Address Redacted | | | | | | |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE | STE 2120 | | AUSTIN | TX | 78701 | USA |
| PIRKEY BARBER LLP | | 600 CONGRESS AVE STE 2120 | | | AUSTIN | TX | 78701 | USA |
| PIRTLE, ALMA | | 302 SOUTH WALKER APT A | | | CARBONDALE | IL | 62901 | USA |
| PIRTLE, LUCILLE | | 1445 W HAMMOND ST | | | FORT WORTH | TX | 76115-2228 | USA |
| PISCIOTTI, MARTIN | | 5491 SHOSHONI PASS | | | PINCKNEY | MI | 48169 | USA |
| PISHOTTI JOHN C | | 7475 W CHARLESTON BLVD | APT 55 | | LAS VEGAS | NV | 89117 | USA |
| PISHVA, FRED | | 7500 VINEYARD DR | | | PLANO | TX | 75025 | USA |
| PISHVA, FRED | | 7500 VINEYARD DR | | | PLANO | TX | 75025 | USA |
| Pishva, Fred | c o David S Kohm & Associates | 1414 E Randol Mill Rd Ste 118 | | | Arlington | TX | 76012 | USA |
| PISKOR, JOHN | | Address Redacted | | | | | | |
| PISKUN, ALEXANDER | | P O BOX 14381 | | | TORRANCE | CA | 90503 | USA |
| PISTORIO, MELANIE | | Address Redacted | | | | | | |
| PITA, NANCY LIZBETH | | Address Redacted | | | | | | |
| PITCHER, CHRIS | | 8675 S ESCALADE CR | | | SALT LAKE CITY | UT | 84121-4840 | USA |
| PITCHER, WILLIAM | | 350 E VISTA RIDGE MALL DRIVE 134 | | | LEWISVILLE | TX | 75067 | USA |
| PITCHER, WILLIAM CHARLES | | Address Redacted | | | | | | |
| PITCHER, WILLIAM CHARLES | | Address Redacted | | | | | | |
| PITCHER, WILLIAM CHARLES | | Address Redacted | | | | | | |
| PITEO, BRADON | | 18235 QUINN RD | | | CHAGRIN FALLS | OH | 44023-0000 | USA |
| PITEO, MIKE | | Address Redacted | | | | | | |
| PITETTI, SCOTT | | 475 NE 32ND ST | | | BOCA RATON | FL | 33431-6737 | USA |
| PITMAN, DREW EARNEST | | Address Redacted | | | | | | |
| PITMAN, JADA | | 2260 COUNTY RD 770 | | | NATALIA | TX | 78059-2037 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES | | PO BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | USA |
| PITNEY BOWES MAPINFO CORP | | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | USA |
| PITPITAN, GERARD | | Address Redacted | | | | | | |
| PITRE, ALLEN | | 184 CYPRESS VILLA LN | | | GHEENS | LA | 70355-2323 | USA |
| PITRE, KRISTOPHER | | 200 OAKCREST DRIVE | | | LAFAYETTE | LA | 70503-0000 | USA |
| PITT, DAVID AARON | | Address Redacted | | | | | | |
| PITTELLI, SHEREE LYN | | Address Redacted | | | | | | |
| PITTENGER, MATHEW DAVID | | Address Redacted | | | | | | |
| PITTMAN FRED W | | 4741 40 PL NORTH | | | BIRMINGHAM | AL | 35217 | USA |
| PITTMAN, BRANDON MICHAEL | | Address Redacted | | | | | | |
| PITTMAN, CHARLES RICHARD | | Address Redacted | | | | | | |
| PITTMAN, CHRISTINE ELIZABETH | | Address Redacted | | | | | | |
| PITTMAN, JOSH D | | 48701 HEADLEY RIDGE RD | | | BEALLSVILLE | OH | 43716 | USA |
| PITTMAN, JOSH DAVID | | Address Redacted | | | | | | |
| PITTMAN, KRIS PATRICK | | Address Redacted | | | | | | |
| PITTMAN, TONY | | 3317 W FRANKLIN BLVD NO 1 | | | CHICAGO | IL | 60624-1405 | USA |
| PITTMON, ADAM LEESCOTT | | Address Redacted | | | | | | |
| PITTRO, FRANCES | | 436 N CARLISLE CT | | | ROUND LAKE BEACH | IL | 60073-9743 | USA |
| PITTS, ALBERT | | 9431 E 36TH PL | | | INDIANAPOLIS | IN | 46235 2128 | USA |
| PITTS, ANTHONY | | 2310 ECTON DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| PITTS, DANA MICHELLE | | Address Redacted | | | | | | |
| PITTS, MADISON | | 10518 SAGEWILLOW | | | HOUSTON | TX | 77089-0000 | USA |
| PITTS, MANUEL | | Address Redacted | | | | | | |
| PITTS, ROYCE AUSTIN | | Address Redacted | | | | | | |
| PITTS, RYAN WESLEY | | Address Redacted | | | | | | |
| PITTS, STEVEN JAMES | | Address Redacted | | | | | | |
| PITTS, TABITHA K | | Address Redacted | | | | | | |
| PITTS, TEANDRA JANAE | | Address Redacted | | | | | | |
| PITTS, TIM | | 129 PITTS DR | | | ANNISTON | AL | 36201 | USA |
| PITTS, WILLIAM | | 2801 E JOLLY RD | 202 | | LANSING | MI | 48910-0000 | USA |
| PITTS, WILLIAM | William Pitts | 3009 McClellan | | | Detroit | MI | 48214 | USA |
| PITYER, DAREN | | 2504 AUGUSTA DR | | | MOORE | OK | 73160 | USA |
| PITZ, AMBER | | 232 TOWNSHIP RD | | | LAGRANGE | OH | 44050 | USA |
| PIVARAL, JOSUE D | | 3101 N HOYNE AVE | | | CHICAGO | IL | 60618-6419 | USA |
| PIVONKA, CHRISTOPHER P | | Address Redacted | | | | | | |
| PIXLEY, CHRISTOPHER DOUGLAS | | Address Redacted | | | | | | |
| PIZARRO, LUIS | | 12006 RUNNING FOX CIRCLE | | | RIVERVIEW | FL | 33569 | USA |
| PIZEL, DALE | | PO BOX 250 | | | CREEDE | CO | 81130-0250 | USA |
| PIZON, PAUL | | 885 MONTEGO DR | | | WEST PALM BEACH | FL | 33415 | USA |
| PIZZA HUT | | PO BOX 840880 | | | DALLAS | TX | 752840880 | USA |
| PIZZA HUT | | PO BOX 820 | | | ENERGY | IL | 62933 | USA |
| PIZZA HUT | | PO BOX 820 | | | ENERGY | IL | 62933 | USA |
| PLACERES ISABEL E | | 1117 FELTHAM PEAK WAY | | | EMMETT | ID | 83617 | USA |
| PLACK, ROGER | | 456 DOWN HILL DR | | | BALLWIN | MO | 63021 | USA |
| PLAGENS, NIKOLAS | | 37252 LORRINA LN | | | NEW BOSTON | MI | 48164-8926 | USA |
| PLAHM, KRYSTEN MICHELLE | | Address Redacted | | | | | | |
| PLAISANCE, BLAINE JOHN | | Address Redacted | | | | | | |
| PLAISANCE, DEREK PAUL | | Address Redacted | | | | | | |
| PLAKOS, MATTHEW GREGORY | | Address Redacted | | | | | | |
| PLANALP, MATHEW JOHN | | Address Redacted | | | | | | |
| PLANES, JONATHAN PHILIPS | | Address Redacted | | | | | | |
| PLANEY, MARTIN | | 2211 PENNY LANE | | | AUSTINTOWN | OH | 44515 | USA |
| PLANO, CITY OF | Attn Paige Mims | PO BOX 860358 | | | PLANO | TX | 75086-0358 | USA |
| PLANTATION POINT DEVELOPMENT LLC | | 15601 DALLAS PKWY STE 400 | C/O CYPRESS EQUITIES | | ADDISON | TX | 75001 | USA |
| PLANTATION POINT DEVELOPMENT LLC | C O CYPRESS EQUITIES | ATTN ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY SUITE 400 | | ADDISON | TX | 75001 | USA |
| Plantation Point Development LLC | Cypress c o Lyndel Anne Mason | Cavazos Hendricks Poirot & Smitham PC | 900 Jackson St Ste 570 | | Dallas | TX | 75202 | USA |

Circuit Schedules
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLANTATION POINT DEVELOPMENT, LLC | | C/O CYPRESS EQUITIES | ATTN  ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY  SUITE 400 | ADDISON | TX | 75001 | USA |
| PLANTATION POINT DEVELOPMENT, LLC | | C/O CYPRESS EQUITIES | ATTN  ALAN HARGROVE DIR OF ASSET MGMT | 15601 DALLAS PKWY  SUITE 400 | ADDISON | TX | 75001 | USA |
| PLANTATION, CITY OF | | PLANTATION CITY OF | PO BOX 189044 | | PLANTATION | FL | 33318-9044 | USA |
| PLANTATION, CITY OF | | PO BOX 189044 | | | PLANTATION | FL | 33318-9044 | USA |
| PLANTATION, CITY OF | | PLANTATION CITY OF | PO BOX 19270 | | PLANTATION | FL | 33318-9270 | USA |
| PLANTE LA | | 6391 W GROVERS AVE | | | GLENDALE | AZ | 85308-1174 | USA |
| PLANTINGA, SCOTT | | 1515 W OAKDALE AVE | | | CHICAGO | IL | 60657-4010 | USA |
| PLANTRONICS INC | | BANK OF AMERICA IL LOCKBOX | | | CHICAGO | IL | 60693 | USA |
| PLANTZ, ERIKA MARIE | | Address Redacted | | | | | | |
| PLANVIEW INC | | PLANVIEW INC | 8300 NORTH MOPAC NO 100 | | AUSTIN | TX | 78759 | USA |
| PLANVIEW INC | | PO BOX 201339 | | | HOUSTON | TX | 77216-1339 | USA |
| PLAQUEMINES PARISH | | 8056 HWY 23 SUITE 201 C | SALES TAX DIVISION | | BELLE CHASSE | LA | 70037 | USA |
| PLAS, MARTY | | 7281 MADDOCK RD | | | NORTH RIDGEVILLE | OH | 44039 | USA |
| PLASCENCIA, CRISTAL JACQULINE | | Address Redacted | | | | | | |
| PLASMAN, ROBERT | | 5616 WATERBURY | | | MAPLE HEIGHTS | OH | 44137 | USA |
| PLATA, JORGELINA | | Address Redacted | | | | | | |
| PLATA, MARIA ELENA | | Address Redacted | | | | | | |
| PLATEAU SYSTEMS LTD | | PO BOX 673186 | | | DETROIT | MI | 48267-3186 | USA |
| Platform A Inc | Advertising com Inc | 24143 Network Pl | | | Chicago | IL | 60673-1241 | USA |
| Platform A Inc | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | COLUMBUS | OH | 43215 | USA |
| Platform A Inc fka Advertising com an AOL LLC company | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay St | PO Box 1008 | Columbus | OH | 43216-1008 | USA |
| Platform A Inc fka Advertisingcom an AOL LLC Company | Tiffany Strelow Cobb Esq | Vorys Sater Seymour and Pease LLP | 52 East Gay St | PO Box 1008 | Columbus | OH | 43215 | USA |
| PLATFORM ONE ENTERTAINMENT | | 1232 WOOD AVE | | | DEERFIELD | IL | 60015 | USA |
| PLATT, CATHY | | Address Redacted | | | | | | |
| PLATT, JON | | 217 E 3RD | | | WELLINGTON | KS | 67152 | USA |
| PLATTE, RAYMOND | | 908 KENT ST | | | PORTLAND | MI | 48875 1716 | USA |
| PLATTE, RAYMOND | | 908 KENT ST | | | PORTLAND | MI | 48875-1716 | USA |
| PLATTS RAYMOND | | 6531 RICHMAR DRIVE | | | TRUSSVILLE | AL | 35173 | USA |
| PLATTS, RAYMOND | | 6531 RICHMAR DR | | | TRUSSVILLE | AL | 35173 | USA |
| PLAUCHE, DWAINE | | 13661 RIVERLAKE DR | | | COVINGTON | LA | 70435-0000 | USA |
| PLAYER, JAVIER R | | Address Redacted | | | | | | |
| Plaza at Jordan Landing LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Plaza at Jordan Landing LLC Macerich Store No 3353 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN TODD OKUM | | LOS ANGELES | CA | 90024 | USA |
| PLAZAMILL LIMITED PARTNERSHP | TODD OKUM | 10866 WILSHIRE BLVD 11TH FLOORD | ATTN  TODD OKUM | | LOS ANGELES | CA | 90024 | USA |
| PLAZEK, MIKE | | 1309 ANDOVER DR | | | MUNDELEIN | IL | 60060 | USA |
| PLEASANT GROVE BAPTIS | | PO BOX 246 T | | | LIMESTONE | TN | 37681 | USA |
| PLEASANT GROVE, CITY OF | | PLEASANT GROVE CITY OF | 501 PARK RD | | PLEASANT GROVE | AL | 35127 | USA |
| PLEASANT GROVE, CITY OF | | PO BOX 128 | | | PLEASANT GROVE | AL | 35127 | USA |
| PLEASANT, COREY | | Address Redacted | | | | | | |
| PLEASANTS, BRANDON LAMAR | | Address Redacted | | | | | | |
| PLEDGER, KENNETH L | | 11248 SPRINGWOOD DR | | | HUNTSVILLE | AL | 35803 | USA |
| PLEMEL, RICHARD ANTHONY | | Address Redacted | | | | | | |
| PLEMONS, ALEX RYAN | | Address Redacted | | | | | | |
| PLEMONS, DAVID J | | 801 VERNON ST | | | EAST ALTON | IL | 62024-1625 | USA |
| PLENTY, RODNEY K | | 7636 S ESSEX AVE FL 1 | | | CHICAGO | IL | 60649-4206 | USA |
| PLESS, SAMUEL | | 2250 RIDGEMONT DR | | | ABILENE | TX | 79606 | USA |
| PLEVACK, TIM | | Address Redacted | | | | | | |
| PLIS, THOMAS | | 825 N 22ND ST | | | MILWAUKEE | WI | 53233 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PLISE, WILLIAM | | 5740 DELRAY | | | LAS VEGAS | NV | 89146 | USA |
| PLOCK, DOUGLAS G | | Address Redacted | | | | | | |
| PLOHAL, LORA | | 20484 W SPRINGFIELD ST | | | BUCKEYE | AZ | 85326-0000 | USA |
| PLOTKIN CO LLC, THE | | 157 PORTOFINO DR | | | NORTH VENICE DR | FL | 34275 | USA |
| PLOTNER, MARK | | 338 LOGAN ST | | | MAHOMET | IL | 61853-9416 | USA |
| PLOUGH, MARK E | | 7334 ECCLES DR | | | DALLAS | TX | 75227 | USA |
| PLOUGH, MARK EVAN | | Address Redacted | | | | | | |
| PLOURDE, MATTHEW | | Address Redacted | | | | | | |
| PLOURDE, SIERRA LYNN | | Address Redacted | | | | | | |
| PLOWMAN, AUTUMN HOPE | | Address Redacted | | | | | | |
| PLUCK | | 720 BRAZOS | SUITE 900 | ATTN SCOTT GREENBURG | AUSTIN | TX | 78701 | USA |
| PLUCK | | 200 ACADEMY DR SUITE 120 | | | AUSTIN | TX | 78704 | USA |
| PLUCK | | 200 ACADEMY DR SUITE 120 | | | AUSTIN | TX | 78704 | USA |
| PLUMBING SERVICES OF CHARLOTTE CNTY | | 3552 DURKEE ST | | | PUNTA GORDA | FL | 33980-8603 | USA |
| Plumley, S James | | 6897 Forest Haven Loop | | | Dublin | OH | 43016 | USA |
| PLUMMER, DAVE | | 97 S DIVISION AVE | | | HOLLAND | MI | 49424 | USA |
| PLUMMER, JENNIFER | | 9755 N MERIDIAN RD | | | PLEASANT LAKE | MI | 49272-0000 | USA |
| PLUMMER, ROY | | 4811 ABBAY DR | | | NASHVILLE | TN | 37211 | USA |
| PLUMMER, SCOTT ALLEN | | Address Redacted | | | | | | |
| PLUMP, KENDRICK | | 7506 S PEORIA 2 | | | CHICAGO | IL | 60620 | USA |
| PLUNKETT & COONEY | | 38505 WOODWARD STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | USA |
| PLUNKETT, CORREY VACHE | | Address Redacted | | | | | | |
| PLUNNER, SHAWN | | 3009 WILLOWBEND DR | | | KILEEN | TX | 76543-0000 | USA |
| PLUSSER, LORETTA | | 1608 DARLEY ARABIAN DRIVE | | | PFLUGERVILLE | TX | 78660 | USA |
| PNM ELECTRIC & GAS SERVICES | | P O BOX 349 | | | ALBUQUERQUE | NM | 87103 | USA |
| PNM Electric & Gas Services | | P O  BOX 349 | | | ALBUQUERQUE | NM | 87103 | USA |
| PNM ELECTRIC & GAS SERVICES | | P O BOX 349 | | | ALBUQUERQUE | NM | 87103 | USA |
| POAGE, ROBERT | | Address Redacted | | | | | | |
| POARCH, SCOTT | | 3105 LISETTA ST | | | GRAND PRAIRIE | TX | 75052-0000 | USA |
| POBLANO, DAVID | | 204 JACKSON AVE | | | GREENACRES | FL | 33463 | USA |
| POBLETE, ROGICH | | 2420 HAYES AVE | | | LONG BEACH | CA | 90810-0000 | USA |
| POCH, JOSEPH ANDREW | | Address Redacted | | | | | | |
| POCHARDT, JOHN DAVID | | Address Redacted | | | | | | |
| POCHE, BOBBY | | Address Redacted | | | | | | |
| POCHE, EVA | | 1833 BONNIE ANN | | | MARRERO | LA | 70072-0000 | USA |
| POCHE, SARAH ELIZABETH | | Address Redacted | | | | | | |
| POCIECHA, JUDY | | 301 E 164TH PLACE | | | SOUTH HOLLAND | IL | 60473 | USA |
| POCIUS, ROBERT J | | Address Redacted | | | | | | |
| Poders, Jory | | 1065 Holly Dr | | | Antioch | IL | 60002 | USA |
| PODERS, JORY L | | Address Redacted | | | | | | |
| PODERS, JORY L | | 1065 HOLLY DRIVE | | | ANITOCH | IL | 60002 | USA |
| PODLESNIK, SEAN MONROE | | Address Redacted | | | | | | |
| PODOLINSKI, FRANCIS | | 13521 WOODWORTH RD | | | NEW SPRINGFIELD | OH | 44443-9768 | USA |
| PODOLSKY SAMUEL | | 14307 SOUTHWEST BEDFORD DR | APT 205 | | DELRAY BEACH | FL | 33446 | USA |
| PODOSEK, DAVID | | Address Redacted | | | | | | |
| PODSADA, DAWN | | 5500 N NATCHEZ AVE | | | CHICAGO | IL | 60656-2219 | USA |
| PODSIADLO, PATRYK | | Address Redacted | | | | | | |
| PODUSKA, TIM | | 66 CANTAL COURT | | | WHEELING | IL | 60090 | USA |
| POE, JAMES WELDON | | Address Redacted | | | | | | |
| POE, MCKENZIE RENEE | | Address Redacted | | | | | | |
| POE, TANYA RENEE | | 4717 S  JACKSON ST | | | SAN ANGELO | TX | 76903 | USA |
| POELKER, ANDREW JOHN | | Address Redacted | | | | | | |
| POEPPELMAN, JASON JOHN | | Address Redacted | | | | | | |
| POFF KREIGHBAUM, HEATHER E | | Address Redacted | | | | | | |
| POFFENBARGER, KELLY | | 1044 LISMORE SOUTH DR | | | INDIANAPOLIS | IN | 46227-9379 | USA |
| POGAN, JENNIFER | | 2660 6TH ST NW | | | NAPLES | FL | 34120 | USA |
| POGGEMOELLER, MICHAEL BRANDON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POGGI, JOSEPH P | | Address Redacted | | | | | | |
| POGOTIS, MICHELLE NICOLE | | Address Redacted | | | | | | |
| POHLHAMMER, NICHOLE DAWN | | Address Redacted | | | | | | |
| POHLMAN, BRIAN | | 13 FAWN VALLEY | | | MORO | IL | 62067-0000 | USA |
| POHLMANN, BRITTANY LYNN | | Address Redacted | | | | | | |
| POHLMEIER, SKYLER | | 2600 S WASHINGTON | | | AMARILLO | TX | 79109-0000 | USA |
| POHORECHI, STEVE | | 2626 KENSINGTON BLVD | | | FORT WAYNE | IN | 46803 | USA |
| POINDEXTER, CHRISTINE | | Address Redacted | | | | | | |
| POINDEXTER, JOHNNIE | | 1206 GRASSY MEADOW PLACE | | | BRANDON | FL | 33511 | USA |
| POINDEXTER, TROY | | P O BOX 22221 | | | EAGAN | MN | 55122 | USA |
| POINT COUPEE PARISH | | PO BOX 290 | SALES & USE TAX DEPARTMENT | | NEW ROADS | LA | 70760 | USA |
| POINTON, DOUGLAS | | 4638 N AUDUBON RD | | | INDIANAPOLIS | IN | 46226 2202 | USA |
| POIRIER, ROB | | PO BOX 739 | | | BLOOMINGTON | IL | 61702 | USA |
| POIROT, MARY | | 315 COOPER DR | | | EAST SAINT LOUIS | IL | 62206 1914 | USA |
| POIROT, MARY ANN | | PO BOX 1517 | | | CAHOKIA | IL | 62206-0517 | USA |
| POIRRIER, JASON MICHAEL | | Address Redacted | | | | | | |
| POISSANT, JESSE LEO | | Address Redacted | | | | | | |
| POISSANT, NATHAN DANIEL | | Address Redacted | | | | | | |
| POKHREL, NETRA | | 4001 HONEYSUCKLE WAY | | | LONGMONT | CO | 80503 | USA |
| POKORNY, DAVE A | | 1430 BRAEWOOD DR | | | ALGONQUIN | IL | 60102-3240 | USA |
| POLAK, CARA | | 636 HERALD | | | PLYMOUTH | MI | 48170 | USA |
| POLANCO MCCREARY, ANDREW PHILLIP | | Address Redacted | | | | | | |
| POLANCO, DEYBY ENRIQUE | | Address Redacted | | | | | | |
| POLANCO, RYAN ALLAN | | Address Redacted | | | | | | |
| POLAND, CODY ALLAN | | Address Redacted | | | | | | |
| POLAND, COURTNEY | | 6508 LESCHEN AVE | | | ST LOUIS | MO | 63121 | USA |
| POLARIS CIRCUIT CITY LLC | | C/O GRUBB&ELLIS ADENA REALTY | DEPT 8502 06 PO BOX 30516 | | LANSING | MI | 48909-8016 | USA |
| Polaris Circuit City LLC | Attn Franz A Geiger | Franz Geiger Vice President | 8800 Lyra Dr Ste 550 | | COLUMBUS | OH | 43240 | USA |
| Polaris Circuit City LLC | c o Franz Geiger Vice President | Attn Franz A Geiger | 8800 Lyra Dr Ste 550 | | Columbus | OH | 43240 | USA |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | USA |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DRIVE SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | USA |
| POLARIS CIRCUIT CITY LLC | FRANZ GEIGER VICE PRESIDENT | 8800 LYRA DR SUITE 550 | ATTENTION FRANZ A GEIGER | | COLUMBUS | OH | 43240 | USA |
| POLAROID | | PO BOX 32402 | POLAROID CORPORATION | | EAST HARTFORD | CT | 06150 | USA |
| POLAROID CONSUMER ELECTRONICS | | 23081 NETWORK PL | | | CHICAGO | IL | 60673-1230 | USA |
| Polaroid Corporation | George H Singer | Lindquist & Vennum PLLP | 4200 IOS Ctr | 80 S 8th St | Minneapolis | MN | 55402 | USA |
| POLBADO, CRAIG | | 6909 NE LOOP 820 | | | NORTH RICHLAND HILLS | TX | 76180 | USA |
| POLCAR, PAUL | | 762 MENTOR AVE APT 58 | | | PAINESVILLE | OH | 44077 | USA |
| POLENDO, ERIC | | 2150 S GESSNER APT 1112 | | | HOUSTON | TX | 77063 | USA |
| POLESHOV, ALEXANDER | | 5550 N BRAESWOOD NO 167 | | | HOUSTON | TX | 77096 | USA |
| POLEWCZYNSKI, KARYN NADINE | | Address Redacted | | | | | | |
| POLIEKTOV, NIKITA | | 2898 AURORA AVE APT 82 | | | BOULDER | CO | 80303-2255 | USA |
| POLING, AMANDA NICOLE | | Address Redacted | | | | | | |
| POLING, COURTNEY | | 351 SAM RIDLEY PKWY T11 | | | SMYRNA | TN | 37167 | USA |
| POLING, JONATHAN LEE | | Address Redacted | | | | | | |
| POLIS, JONATHAN | | Address Redacted | | | | | | |
| POLISKY, ELLEN MD | | 9410 COMPUBIL DR | | | ORLAND PARK | IL | 60462 | USA |
| POLITO, MARIO LEONARD | | Address Redacted | | | | | | |
| POLIVKA, WESTON SCOTT | | Address Redacted | | | | | | |
| POLIZZI, JOSEPH | | 5903 HARRISON ST | | | NEW PORT RICHEY | FL | 34653 | USA |
| POLK COUNTY TAX COLLECTOR | | POLK COUNTY TAX COLLECTOR | PO BOX 1189 | JOE G TEDDER | BARTOW | FL | 33831-1189 | USA |
| POLK, BRYCE MARTINDELL | | Address Redacted | | | | | | |
| POLK, BRYCE MARTINDELL | | Address Redacted | | | | | | |
| POLK, DAVID | | 143 HUNT CIR | | | MADISON | MS | 39110-8651 | USA |
| POLKOWSKI, JOZEF | | 5249 S KILPATRICK | | | CHICAGO | IL | 60632-4930 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLLACCIA, ADAM LAWRENCE | | Address Redacted | | | | | | |
| POLLACHEK, FRANK | | 1616 GEORGETOWN BLVD | | | LANSING | MI | 48911 | USA |
| POLLARD, BRETT CHARLES | | Address Redacted | | | | | | |
| POLLARD, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| POLLARD, MICHAEL | | 30822 PUMPKIN RIDGE DR | | | WESLEY CHAPEL | FL | 33543-0000 | USA |
| POLLARD, THOMAS | | 8400 W AMELIA | | | NILES | IL | 60714 | USA |
| POLLICK, BARBARA | | 1205 W SHERWIN AVE APT 606 | | | CHICAGO | IL | 60626-2275 | USA |
| POLLINI, JEAN J | | 4528 SW 54TH ST APT 305 | | | FORT LAUDERDALE | FL | 33314-6757 | USA |
| POLLITT, AMANDA NICOLE | | Address Redacted | | | | | | |
| POLLO, KRISTY J | | 447 S CENTER AVE | | | BRADLEY | IL | 60915-2113 | USA |
| POLLY, CARLA J | | 207 HOPSON RD | | | JOHNSON CITY | TN | 37601-7178 | USA |
| POLOMIS, CHRISTOPHER | | Address Redacted | | | | | | |
| POLOSKEY, MICHAEL | | 4475 WILLOW COVE BLVD APT B1 | | | ALLEN PARK | MI | 48101-3223 | USA |
| Polsenberg, Douglas E | | 338 Glen Ivy Ter | | | Spring Hill | FL | 34608 | USA |
| POLSENBERG, DOUGLAS E | | Address Redacted | | | | | | |
| POLSENBERG, DOUGLAS E | | Address Redacted | | | | | | |
| POLSENBERG, DOUGLAS E | Polsenberg, Douglas E | 338 Glen Ivy Ter | | | Spring Hill | FL | 34608 | USA |
| Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | | Kansas City | MO | 64112 | USA |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | VIRGINIA C GROSS | 700 WEST 47TH ST | SUITE 1000 | | KANSAS CITY | MO | 64112 | USA |
| POLSON, JOHN | | 5943 KRISTIN | | | JACKSON | MS | 39211 | USA |
| POLUNSKY DOREEN | | 4444 JUNCTION DRIVE | | | PLANO | TX | 75093 | USA |
| POLUS, NICHOLAS HALL | | Address Redacted | | | | | | |
| POLYANCIANA, ANDREW | | 2044 WOODBRIDGE LN | | | LAKELAND | FL | 33813 | USA |
| POLYARD, JASON | | 42817 N LIVINGSTONE WAY | | | PHEONIX | AZ | 85086-0000 | USA |
| POLZIN, CHAD MICHAEL | | Address Redacted | | | | | | |
| POMA, CHRISTOPHER | | 20907 BEECHWOOD | | | EASTPOINTE | MI | 48021 | USA |
| POMARICO, CHRISTOPHER | | 145 HEATHER LN APT 2 | | | MANKATO | MN | 56001-5685 | USA |
| POMARICO, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| POMERANTZ RITA | | 2201 NORTH BUFFALO DRIVE NO 1058 | | | LAS VEGAS | NV | 89128 | USA |
| POMERLEAU, MEGAN CHARLOTTE | | Address Redacted | | | | | | |
| POMMIER, JEFF M | | 111 37TH ST CT E | | | PALMETTO | FL | 34221-9157 | USA |
| POMOCNIK, ANTHONY | | 3842 N PARIS | | | CHICAGO | IL | 60634 | USA |
| POMONA CITY TREASURER | | PO BOX 660 | | | POMONA | CA | 91769 | USA |
| POMONA CITY TREASURER | | POMONA CITY TREASURER | BUSINESS DEVELOPMENT DIVISION | P O BOX 660 | POMONA | CA | 91769 | USA |
| POMONA, THE CITY OF | | 490 W MISSION BLVD | ATTN ALARM CONTROLLER | | POMONA | CA | 91766 | USA |
| POMPA, CHANNING ALLEN | | Address Redacted | | | | | | |
| POMPA, JOSEPH PHILLIP | | Address Redacted | | | | | | |
| POMPA, MANUEL | | Address Redacted | | | | | | |
| POMPA, MANUEL | | 707 W 42ND ST | | | N LITTLE ROCK | AR | 72118 | USA |
| POMPEY, JAMAL SAYID | | Address Redacted | | | | | | |
| PONCE JR, PEDRO | | Address Redacted | | | | | | |
| PONCE, CARLOS ANDRES | | Address Redacted | | | | | | |
| PONCE, DENNISE | | Address Redacted | | | | | | |
| PONCE, EDUARDO | | Address Redacted | | | | | | |
| PONCE, ELISEO | | 5900 36TH ST W APT L105 | | | BRADENTON | FL | 34210 | USA |
| PONCE, ELLIOT ELIJAH | | Address Redacted | | | | | | |
| PONCE, FELIPE | | RR 3 BOX 5B | | | KINGFISHER | OK | 73750-9502 | USA |
| PONCE, GYLMAR | | 3 TANGLEWOOD CT | | | INDIAN HEAD PARK | IL | 60525-0000 | USA |
| PONCE, JAVIER | | Address Redacted | | | | | | |
| PONCE, JONATHAN | | 12226 CULVER BLVD | NO 4 | | LOS ANGELES | CA | 90066-0000 | USA |
| PONCE, MANUEL PABLO | | Address Redacted | | | | | | |
| PONCE, RAUL | | Address Redacted | | | | | | |
| PONCE, RAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PONCIA, TAMMY J | | 12627 EARLY RUN LN | | | RIVERVIEW | FL | 33569-3325 | USA |
| POND ROAD ASSOCIATES | PAUL COSTA PROPERTY MANAGER | 620 TINTON AVE | BUILDING B SUITE 200 | | TINTON FALLS | NJ | 07724 | USA |
| PONDER, ADAM WADE | | Address Redacted | | | | | | |
| PONDS, STEVEN | | Address Redacted | | | | | | |
| PONGRACZ, JEREMY | | 3885 21ST ST | | | WYANDOTTE | MI | 48192-6305 | USA |
| PONIATOWSKA, ANIA | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350-1321 | USA |
| PONIATOWSKA, EWA | | 14314 SCALLOP ST | | | CORPUS CHRISTI | TX | 78418-6045 | USA |
| PONOMAR, RYAN PATRICK | | Address Redacted | | | | | | |
| PONQUINETTE, SADE MONIQUE | | Address Redacted | | | | | | |
| PONTIFF, JASON C | | Address Redacted | | | | | | |
| PONTILLO, JONI | | Address Redacted | | | | | | |
| PONTING, HOBIE ADAM | | Address Redacted | | | | | | |
| PONTIUS, STEPHEN | | 8712 S GARY AVE | | | TULSA | OK | 74137 | USA |
| PONTON, JAMES | | 1405 NW FEDERAL HWY | | | STUART | FL | 34994-1037 | USA |
| PONZAR, ERIKA RENEE | | Address Redacted | | | | | | |
| POOL, DAVID ANTHONY | | Address Redacted | | | | | | |
| POOL, TIFFANY MICHELL | | Address Redacted | | | | | | |
| POOLE, ADAM | | 440 MT RUSHMORE DR | | | RICHMOND | KY | 40475-7888 | USA |
| POOLE, ANTONIO | | 7801 WOODWARD AVE | | | WOODRIDGE | IL | 60517-0000 | USA |
| POOLE, BEAU | | Address Redacted | | | | | | |
| POOLE, DAVID E | | Address Redacted | | | | | | |
| POOLE, JONATHAN DOUGLAS | | Address Redacted | | | | | | |
| POORE, ERIC S | | 1692 JEFFERSON AVE | | | KINGSPORT | TN | 37664 | USA |
| POORE, ERIC SAMUEL | | Address Redacted | | | | | | |
| POORE, JOSHUA RYAN | | Address Redacted | | | | | | |
| POORE, MITCHELL LEE | | Address Redacted | | | | | | |
| POORMAN, TJ | | Address Redacted | | | | | | |
| POPA, NICOLAE BOGDAN | | Address Redacted | | | | | | |
| POPADINCE, ETHAN | | 427 N OAK ST | | | FENTON | MI | 48430 | USA |
| POPADINCE, ETHAN | | 427 N OAK ST | | | FENTON | MI | 48430-1903 | USA |
| POPE II, MERSHON | | Address Redacted | | | | | | |
| POPE, CHRIS | | 941 HESTERS CROSSING BLVD | APT1303 | | ROUND ROCK | TX | 78681 | USA |
| POPE, DEREK | | 9397 OLD GILBERT RD | | | BEAUMONT | TX | 77705-0000 | USA |
| POPE, ELIZABETH | | 23908 PEPPER FARM LN | | | ELKMONT | AL | 35620 | USA |
| POPE, GREG ALLEN | | Address Redacted | | | | | | |
| POPE, JAMES O | | 287 CARPENTER ST | | | MEMPHIS | TN | 38112-4001 | USA |
| POPE, JEFFERY | | 134B E MAIN ST | | | MOORESVILLE | IN | 46158-1404 | USA |
| POPE, JEREMY RYAN | | Address Redacted | | | | | | |
| POPE, KIMBERLY | | 5414 RIVIERA BLVD | | | PLAINFIELD | IL | 60586-5576 | USA |
| POPE, MACUS S | | 1892 POPES RD | | | CARTHAGE | MS | 39051-8683 | USA |
| POPE, MAXINE | | 2519 NEW YORK AVE NW | 61 | | ALBUQUERQUE | NM | 87104-0000 | USA |
| POPE, MICHAEL DEWAYNE | | 58 SW 45TH ST | | | LAWTON | OK | 73505-6802 | USA |
| POPE, MONETT | | Address Redacted | | | | | | |
| POPE, RONNIE | Ronnie Pope | 4902 Harvest Fields Cir | | | Memphis | TN | 38125 | USA |
| POPEJOY, ROBERT LOGAN | | Address Redacted | | | | | | |
| POPIEL, ROSEMARIE | | Address Redacted | | | | | | |
| POPKEN, CURTIS D | | Address Redacted | | | | | | |
| POPOV, DIMITAR IVANOV | | Address Redacted | | | | | | |
| POPOV, VANYA A | | Address Redacted | | | | | | |
| POPOVICH, CHARLES | | Address Redacted | | | | | | |
| POPOVICH, JESSICA | | 46177 TELEGRAPH RD | | | AMHERST | OH | 44001-0000 | USA |
| POPOVSKI, NIKOLCE | | 3023 SW 147TH PL | | | MIAMI | FL | 33185 | USA |
| POPP, DEREK ARTHUR | | Address Redacted | | | | | | |
| POPPELREITER, ROBERT | | 2015 SEXTON DR | | | ARLINGTON | TX | 76015 | USA |
| POPPEMA, NATHAN | | 1701 W LAKE ST | | | LINCOLN | NE | 68522-2472 | USA |
| POPROCKI, KAREN | | 133 SOUTH WALNUT | | | MISHAWAKA | IN | 46544 | USA |
| POPS COSMIC COUNTERS | | 145 CR4300 | | | GREENVILLE | TX | 75401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POPS COSMIC COUNTERS | | PO BOX 1138 | | | GREENVILLE | TX | 75403-1138 | USA |
| Pops Cosmic Counters Inc | | PO Box 1138 | | | Greenville | TX | 75403-1138 | USA |
| POPS COSMIC COUNTERS INC | | PO BOX 1138 | | | GREENVILLE | TX | 75403-1138 | USA |
| POPYK, JOHN M | | 3095 BRAEBURN CIR | | | ANN ARBOR | MI | 48108-2611 | USA |
| PORCELLATO, LARRY | | 36 BUSHMILLS CRES | | | SYLVANIA | OH | 43560-0000 | USA |
| PORCHE, JASMINE | | 4399 WOODLAND DR | | | NEW ORLEANS | LA | 70131-5801 | USA |
| PORCZYNSKI, ADAM LUKASZ | | Address Redacted | | | | | | |
| PORPIGLIA, PAUL | | Address Redacted | | | | | | |
| PORRATA, JOHN | | Address Redacted | | | | | | |
| PORRATA, MARIA J | | 2312 W ERIE ST | | | CHICAGO | IL | 60612 | USA |
| PORRATA, MARIA JOANN | | Address Redacted | | | | | | |
| PORROVEZZ, JOE | | 2400 OLD SOUTH DR | | | RICHMOND | TX | 77469-0000 | USA |
| PORRTILLO, MICHAEL | | Address Redacted | | | | | | |
| Port Arthur Holdings III Ltd | | 213 Main St 29th Fl | | | Houston | TX | 77002 | USA |
| Port Arthur Holdings III Ltd | | 712 Main St 29th Fl | | | Houston | TX | 77002 | USA |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | C/O SDI REALTY | | HOUSTON | TX | 77002 | USA |
| PORT ARTHUR HOLDINGS III LTD | | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77002 | USA |
| PORT ARTHUR HOLDINGS III LTD | PETER SISAN PROPERTY MGR | C O SDI REALTY CO | 719 MAIN 29TH FL | | HOUSTON | TX | 77002 | USA |
| Port Arthur Holdings III Ltd | Port Arthur Holdings III Ltd | 213 Main St 29th Fl | | | Houston | TX | 77002 | USA |
| Port Arthur Holdings III Ltd | Port Arthur Holdings III Ltd | 712 Main St 29th Fl | | | Houston | TX | 77002 | USA |
| PORT ARTHUR HOLDINGS III LTD | PORT ARTHUR HOLDINGS III LTD | 712 MAIN ST 29TH FL | | | HOUSTON | TX | 77002 | USA |
| PORT ARTHUR HOLDINGS III, LTD | PETER SISAN | C/O SDI REALTY CO | 719 MAIN  29TH FL | | HOUSTON | TX | 77002 | USA |
| PORT ARTHUR NEWS | | ED KESTLER | 3501 TURTLE CREEK DR | | PORT ARTHUR | TX | 77642 | USA |
| PORT ARTHUR NEWS | | PO BOX 789 | | | PORT ARTHUR | TX | 77641 | USA |
| PORT CHARLOTTE SUN HERALD | | JIM KENNEDY | 23170 HARBORVIEW ROAD | | PORT CHARLOTTE | FL | 33980 | USA |
| PORT RICHEY SS | | 6325 TACOMA DR | | | PORT RICHEY | FL | 34668 | USA |
| PORT ST LUCIE, CITY OF | | 121 SW PORT ST LUCIE BLVD | | | PORT ST LUCIE | FL | 34984 | USA |
| PORTABLE COMMUNICATION SOLUTIONS | | 6819 LIMA RD | | | FORT WAYNE | IN | 46818 | USA |
| PORTABLE COMMUNICATION SOLUTIONS | | 6819 LIMA RD | | | FORT WAYNE | IN | 46818 | USA |
| PORTALATIN, CASANDRA DENISE | | Address Redacted | | | | | | |
| PORTEN, MICHAEL | | Address Redacted | | | | | | |
| PORTER III, DALE BERRNET | | Address Redacted | | | | | | |
| PORTER, AARON LEE | | Address Redacted | | | | | | |
| PORTER, AMY LINN | | Address Redacted | | | | | | |
| PORTER, ANDREW | | 3501 RADA LN | | | SPRING HILL | FL | 34608-0000 | USA |
| PORTER, BERNARD | | Address Redacted | | | | | | |
| PORTER, CHADWICK | | 13831 CR 220 | | | TYLER | TX | 75707 | USA |
| PORTER, CHARLES | | 2244 EDGEWOOD AVE SE | | | GRAND RAPIDS | MI | 495465702 | USA |
| PORTER, CHRISTOPHER S | | Address Redacted | | | | | | |
| Porter, Courtney | | 6430 S Stony Island Ave No 1910 | | | Chicago | IL | 60637 | USA |
| PORTER, DAMON S | | Address Redacted | | | | | | |
| PORTER, DEAN | | 300 MEADOW CREEK DR | | | PFLUGERVILLE | TX | 78660 | USA |
| Porter, Gail C | | 203 Snug Harbor Dr | | | Hendersonville | TN | 37075 | USA |
| Porter, George R | | PO Box 55652 | | | Jackson | MS | 39296 | USA |
| PORTER, GLEN S | | 3 SQUARE COURT | | | URBANA | IL | 61802 | USA |
| PORTER, JAMES | | Address Redacted | | | | | | |
| PORTER, JEANNIE | | 2143 E 100TH PL | | | THORNTON | CO | 80229 | USA |
| PORTER, JOSHUA ALLAN | | Address Redacted | | | | | | |
| PORTER, JULIUS GENE | | Address Redacted | | | | | | |
| PORTER, JUSTIN | | Address Redacted | | | | | | |
| Porter, Kenneth Robert | | 3608 Crosswicks Ct | | | Fort Worth | TX | 76137 | USA |
| PORTER, KENNETH ROBERT | | Address Redacted | | | | | | |
| PORTER, KEVIN | | 415 NORTH 28TH ST | | | LOUISVILLE | KY | 40212 | USA |
| PORTER, MARGARET A | | Address Redacted | | | | | | |
| PORTER, MARK | | Address Redacted | | | | | | |
| PORTER, MELISSA N | | Address Redacted | | | | | | |
| PORTER, MINHDU | | 2225 FRIENDSHIP LANE | | | BURNSVILLE | MN | 55337-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PORTER, NICK | | Address Redacted | | | | | | |
| PORTER, NICK | | Address Redacted | | | | | | |
| PORTER, OKNAN | | 142 W BLUFF ST APT B3 | | | EAST PEORIA | IL | 61611-3110 | USA |
| PORTER, QIANA SHANTE | | Address Redacted | | | | | | |
| PORTER, RONALD L | | Address Redacted | | | | | | |
| PORTER, RYAN JOSEPH | | Address Redacted | | | | | | |
| PORTER, SAMANTHA L | | Address Redacted | | | | | | |
| PORTER, SCOTT | | 9027 EAST 71 ST SOUTH | | | TULSA | OK | 74193 | USA |
| PORTER, SCOTT DAVID | | Address Redacted | | | | | | |
| PORTER, TERRANCE ANTHONY | | Address Redacted | | | | | | |
| PORTER, VALERIE | | 1647 HORNSBY AVE | | | SAINT LOUIS | MO | 63147-1409 | USA |
| PORTER, WESTLEY | | 2803 FORTLAND DR | | | NASHVILLE | TN | 37206 | USA |
| PORTER, ZACH SEAN | | Address Redacted | | | | | | |
| PORTIES, KIARA KIM | | Address Redacted | | | | | | |
| PORTILLO, ANDREW RYAN | | Address Redacted | | | | | | |
| PORTILLO, CARLOS | | PO BOX 412403 | | | LOS ANGELES | CA | 90041 | USA |
| PORTILLO, CARLOS E | | Address Redacted | | | | | | |
| PORTILLO, GABRIEL | | 788 S REED CT | | | LAKEWOOD | CO | 80226-0000 | USA |
| PORTILLO, MARK | | 6057 NEWLIN AVE | | | WHITTIER | CA | 90601-0000 | USA |
| PORTILLO, NANCY | | 553 LARKSPUR DRIVE | | | BOLINGBROOK | IL | 60440 | USA |
| PORTILLO, RAFAEL | | 10945 NETTLETON ST | | | SUN VALLEY | CA | 91352 | USA |
| PORTILLO, RAFEAL | | 4120 FAXON AVE | | | MEMPHIS | TN | 38122 5219 | USA |
| PORTILLO, WILFREDO | | 2754 EMBASSY ROW APT 534 | | | INDIANAPOLIS | IN | 46224-4715 | USA |
| Portland Investment Company of America Sawmill Plaza 331678 15 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| PORTMAN, CHRIS | | 4110 DIENES WAY | | | LOUISVILLE | KY | 40216-0000 | USA |
| PORTMANN, JANICE | | 4573 CAMERON CIR | | | DEXTER | MI | 48130 9407 | USA |
| PORTMANN, JANICE | | 4573 CAMERON CIR | | | DEXTER | MI | 48130-9407 | USA |
| PORTO FAUSTO A | | 16010 SW 99TH LANE | | | MIAMI | FL | 33196 | USA |
| PORTS, JEREMY | | Address Redacted | | | | | | |
| POSADA, ALEX ALBERT | | Address Redacted | | | | | | |
| POSADA, STACEY VIANNEY | | Address Redacted | | | | | | |
| POSAS, NATALIE N | | Address Redacted | | | | | | |
| POSEY, DEODRICK M | | Address Redacted | | | | | | |
| POSEY, MATTHEW | | 2032 FRANKLIN LIMESTONE CT | | | NASHVILLE | TN | 37217-3002 | USA |
| POSIEWKO, TOM | | 370 MEADOWBROOK LN | | | WHEELING | IL | 60090-0000 | USA |
| POSSEHN, BETTY | | Address Redacted | | | | | | |
| POSSEHN, BETTY | | Address Redacted | | | | | | |
| Posso, Charles G | | 10036 SW 165 Ct | | | Miami | FL | 33196 | USA |
| POSSO, CHARLES GIOVANNI | | Address Redacted | | | | | | |
| POSSO, CHARLES GIOVANNI | | Address Redacted | | | | | | |
| POSSO, CHARLES GIOVANNI | | Address Redacted | | | | | | |
| POST A L INC | | 11301 DECIMAL DR | | | LOUISVILLE | KY | 40299 | USA |
| POST INC, AL | | 11301 DECIMAL DR | | | LOUISVILLE | KY | 40299 | USA |
| POST REGISTER | | 333 NORTHGATE MILE | | | IDAHO FALLS | ID | 83403 | USA |
| POST REGISTER | | PO BOX 1800 | | | IDAHO FALLS | ID | 83403 | USA |
| POST, DAVID | | 846 HARVESTER RD | | | ST PETERS | MO | 63376 | USA |
| POSTAWA, ROBERT | | 3436 N RUTHERFORD | | | CHICAGO | IL | 60634 | USA |
| POSTE, ALICIA NICOLE | | Address Redacted | | | | | | |
| POSTEL, STEPHANIE | | 4029 BURKE RD | 3011 | | HOUSTON | TX | 77034-0000 | USA |
| POT LUCK ENTERPRISES INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE SUITE 501 | ATTN REAL ESTATE | | CARBONDALE | IL | 62901 | USA |
| POT LUCK ENTERPRISES, INC | DAN PARRISH | 1400 NORTH ILLINOISE AVE SUITE 501 | ATTN  REAL ESTATE | | CARBONDALE | IL | 62901 | USA |
| POTEET, AMY E | | 254 COTTON LN | | | HOLLY SPRINGS | MS | 38635-8302 | USA |
| POTHAST, MARIA K | | 114 FALL VIEW CT | | | MURFREESBORO | TN | 37129-7470 | USA |
| POTHAST, MITCHELL | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POTOMAC FESTIVAL II LLC | | 3888 PAYSPHERE DR | | | CHICAGO | IL | 60674 | USA |
| POTOR, GEORGE | | 2535 BIG WOODS TRL | | | BEAVERCREEK | OH | 45431-0000 | USA |
| POTTER MINTON | | PO BOX 359 | | | TYLER | TX | 75710 | USA |
| POTTER, ANDREW | | 11824 DUANE POINT CIR APT 103 | | | LOUISVILLE | KY | 40243 | USA |
| POTTER, ANDREW S | | Address Redacted | | | | | | |
| POTTER, BRENDON JAMES | | Address Redacted | | | | | | |
| POTTER, CRYSTAL | | 1937 ALERT DR | | | SAINT LOUIS | MO | 63114 | USA |
| POTTER, DARRELL | | 7836 RIDGE VALLEY DR | | | CLARKSTON | MI | 48346-0000 | USA |
| POTTER, ELIZABETH NICOLE | | Address Redacted | | | | | | |
| POTTER, GARRY | | 750 BLACKJACK MOUNTAIN RD | | | ROMANCE | AR | 72136-7096 | USA |
| POTTER, JAMES WALTER | | Address Redacted | | | | | | |
| POTTER, JAMES WALTER | | Address Redacted | | | | | | |
| Potter, James Walter  Employee No 10393492 | James Potter | 7534 Howe Rd | | | Bath | MI | 48808 | USA |
| Potter, Jared R | | 465 Tenderfoot Trl | | | Dillon | MT | 59725 | USA |
| POTTER, KEVIN | | 1304 S 74TH EAST AVE | | | TULSA | OK | 74112-6720 | USA |
| POTTER, LATOYA D | | Address Redacted | | | | | | |
| POTTER, MICHAEL SCOTT | | Address Redacted | | | | | | |
| POTTER, NICHOLAS CAMERON | | Address Redacted | | | | | | |
| POTTER, ROMEO LAVELL | | Address Redacted | | | | | | |
| POTTER, SHERRY | | 149 NW 41ST WAY | | | DEERFIELD BEACH | FL | 33442-8051 | USA |
| POTTS, EDDIE | | Address Redacted | | | | | | |
| POTTS, JAMES | | 976 SW 4TH PL | | | MOORE | OK | 73160-2267 | USA |
| POTTS, JONATHON A | | Address Redacted | | | | | | |
| POTTS, KEVIN E MD | | C O EASTERN CAROLINA | PO BOX 1869 | | CAPE GIRARDEAU | MO | 63702 | USA |
| POTTS, ROBERT ERIN | | Address Redacted | | | | | | |
| POTTS, ROSEMARIE | | Address Redacted | | | | | | |
| POTTS, TIMOTHY MARK | | Address Redacted | | | | | | |
| Potu, Shiva Krishna | | 13500 Chenal Pkwy Apt  No 106 | | | Little Rock | AR | 72211 | USA |
| POTVIN, HOWARD | | 10161 MAGNOLIA ST | | | RANCHO CUCAMONG | CA | 91730 | USA |
| POUCHER, CHRIS | | Address Redacted | | | | | | |
| POULOS, CHRISTOPHER JONATHAN | | Address Redacted | | | | | | |
| POULOS, JAMES GEORGE | | Address Redacted | | | | | | |
| POULOS, JONATHAN TYLOR | | Address Redacted | | | | | | |
| POULSEN, SEAN CRAIG | | Address Redacted | | | | | | |
| POULSON, NEAL | | 801 MINTURN LN | | | AUSTIN | TX | 78748-6434 | USA |
| POUNDERS, CHRIS J | | Address Redacted | | | | | | |
| POUNDS, ANDREW DOUGLAS | | Address Redacted | | | | | | |
| POUNDS, DAVID JOE LYNN | | Address Redacted | | | | | | |
| POURAGHABAGH, ALI | | PO BOX 3432 | | | WINNETKA | CA | 91396-3432 | USA |
| POVEDA, ENRIQUE MANUEL | | Address Redacted | | | | | | |
| POVILAITIS, AUSTIN ANTHONY | | Address Redacted | | | | | | |
| POWELL II, JOHNNY CHARLES | | Address Redacted | | | | | | |
| POWELL JOAN | | 5360 LITTLE NATALIE LANE | APT NO 4504 | | FORT WORTH | TX | 76119 | USA |
| POWELL JR, JOHN R | | Address Redacted | | | | | | |
| POWELL SHIRLEY J | | 2605 CERRITAS VIA | | | HARVEY | LA | 70058 | USA |
| POWELL STREET PLAZA | | PO BOX 31001 0725 | C/O REGENCY CENTERS LP | | PASADENA | CA | 91110-0725 | USA |
| POWELL, AMY R | | Address Redacted | | | | | | |
| POWELL, AMY R | | Address Redacted | | | | | | |
| POWELL, ANDRE | | 207 MCKINLEY ST | | | GARY | IN | 46404-1141 | USA |
| POWELL, ASHLEIGH NICHOLE | | Address Redacted | | | | | | |
| POWELL, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| POWELL, ASHLEY MICHELLE | | Address Redacted | | | | | | |
| POWELL, BRANDON HAMMOND | | Address Redacted | | | | | | |
| POWELL, BROOKS | | 11211 GREY WALL TRAILS | | | COLLEGE STATION | TX | 77845 | USA |
| POWELL, BUFF W | | 5610 ALICANTE DRIVE | | | ARLINGTON | TX | 76017 | USA |
| POWELL, BUFF WINGATE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWELL, BUFF WINGATE | | Address Redacted | | | | | | |
| POWELL, COLLIN | | 3111 ALICE DR | | | NEWBURY PARK | CA | 91320-0000 | USA |
| POWELL, COREY GENE | | Address Redacted | | | | | | |
| POWELL, DONIE | | 1445 WINTER AVE NO 1 | | | BRISTOL | TN | 37620- | USA |
| POWELL, DUSTIN | | 5006 NEWPORT DR | | | CHATTANOOGA | TN | 37412 | USA |
| POWELL, GERI | | Address Redacted | | | | | | |
| POWELL, GREG | | 12752 N  MCCARTHER BLVD | | | OKLAHOMA CITY | OK | 73142 | USA |
| POWELL, HUNTER C | | Address Redacted | | | | | | |
| POWELL, JACOB | | 4702 ARBOR DR | 201 | | ROLLING MEADOWS | IL | 60008-0000 | USA |
| POWELL, JESSICA | | 1009 WALTON AVE | | | RACINE | WI | 53402-4550 | USA |
| POWELL, JOHN R | | 11238 LAVENDER LN | | | FRANKFORT | IL | 60423-7846 | USA |
| POWELL, JOHNATHON | | Address Redacted | | | | | | |
| POWELL, JOHNATHON | | Address Redacted | | | | | | |
| POWELL, JON | | 508 N DETROIT ST | | | LAGRANGE | IN | 46761 1406 | USA |
| POWELL, JOSH MICHAEL | | Address Redacted | | | | | | |
| POWELL, JOSHUA | | 2200 S PLEASANT VALLEY R | 604 | | AUSTIN | TX | 78741-0000 | USA |
| POWELL, KATHLEEN | | 1515 HARBOUR CT | | | SCHAUMBURG | IL | 60193 | USA |
| POWELL, KAYLEE RENAE | | Address Redacted | | | | | | |
| POWELL, KEVIN SCOTT | | Address Redacted | | | | | | |
| POWELL, LATONYA | | 3712 VALLEY DR | | | NORTH LAS VEGAS | NV | 89032 | USA |
| POWELL, LEONARD J JR | | 17433 83RD PL N | | | LOXAHATCHEE | FL | 33470-2614 | USA |
| POWELL, LINDA | | 429 NE TRADEWIND LN | | | STUART | FL | 34996-1717 | USA |
| POWELL, LLOYD | | 637 LAFAYETTE NE | | | GRAND RAPIDS | MI | 49507 | USA |
| POWELL, MARCUS T | | Address Redacted | | | | | | |
| POWELL, MARK | | 16455 BROOKFORD | | | HOUSTON | TX | 77059 | USA |
| POWELL, MATHEW | | Address Redacted | | | | | | |
| POWELL, MICHAEL | | 275 BROWN RD | | | BAILEY | MI | 49303-9783 | USA |
| POWELL, MICHAEL GERARD | | Address Redacted | | | | | | |
| POWELL, NATASHA MARIE | | Address Redacted | | | | | | |
| POWELL, PARIS LAZERUS | | Address Redacted | | | | | | |
| Powell, Peter | | 1912 Prairie Sq | | | Schaumburg | IL | 60173 | USA |
| POWELL, PETER D | | Address Redacted | | | | | | |
| POWELL, RANDAL G | | Address Redacted | | | | | | |
| POWELL, ROBERT | | 4455 COUNTY RD 50 | | | AUBURN | IN | 46706 | USA |
| POWELL, RON | | Address Redacted | | | | | | |
| POWELL, RYNE THOMAS | | Address Redacted | | | | | | |
| POWELL, SEAN MICHAEL | | Address Redacted | | | | | | |
| POWELL, SHANNON | | Address Redacted | | | | | | |
| POWELL, STEPHANIE | | 8105 BRIXTON RD APT 10 | | | LOUISVILLE | KY | 40222 | USA |
| POWELL, SUZI D | | 509 N PEARL AVE | | | JOPLIN | MO | 64801-2464 | USA |
| POWELL, TARUS BROOKS | | Address Redacted | | | | | | |
| POWELL, TRENT NATHAN | | Address Redacted | | | | | | |
| POWELL, VICTOR R | | 8222 S EBERHART AVE NO 3 | | | CHICAGO | IL | 60619-4910 | USA |
| POWELL, YENDI DEAN ALEXA | | Address Redacted | | | | | | |
| POWER EQUIPMENT & ENGINEERING | | 1739 W MAIN ST | | | OKLAHOMA CITY | OK | 73106-3091 | USA |
| POWER SALES | | 801 N MEADOWBROOK | ATTN TONI EVANS | | OLATHE | KS | 66216 | USA |
| POWER SALES | ATTN TONI EVANS | 801 N MEADOWBROOK | | | OLATHE | KS | 66216 | USA |
| POWER, RICK | | 4545 RINGGOLD LN | | | PLANO | TX | 75093-0000 | USA |
| POWER, SAMANTHA TROY | | Address Redacted | | | | | | |
| POWERS JR, BRIAN KEITH | | Address Redacted | | | | | | |
| POWERS, ARTHUR | | 116 24TH AVE SOUTH | | | ST PETERSBURG | FL | 33705-0000 | USA |
| POWERS, DONALD | | 789 JAYWOOD DR | | | OLD HICKORY | TN | 37138 | USA |
| POWERS, DOUGLAS CLARK | | Address Redacted | | | | | | |
| POWERS, HEIDI | | 908 DINARD DR | | | BALLWIN | MO | 63021-5603 | USA |
| POWERS, JASON | | 4088 WASHTENAW | | | ANN ARBOR | MI | 48108 | USA |
| POWERS, JEFFREY SHANE | | Address Redacted | | | | | | |
| POWERS, JESSICA SUE | | Address Redacted | | | | | | |
| POWERS, KIMBERLY | | 7977 W SCHOOL HILL PL | | | TUCSON | AZ | 85743 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POWERS, LASONYA TARSHAY | | Address Redacted | | | | | | |
| POWERS, LAURA | | 405 SUNVALLEY W | | | NASHVILLE | TN | 37221 | USA |
| POWERS, LIBBE | | 123 BLUE SPRUCE | | | MARSHALL | WI | 53559 | USA |
| POWERS, MACKIE DERRON | | Address Redacted | | | | | | |
| POWERS, MATT | | Address Redacted | | | | | | |
| POWERS, MATT PATRICK | | Address Redacted | | | | | | |
| POWERS, NEAL RAYMOND | | Address Redacted | | | | | | |
| POWERY, LAZARO | | 619 AUSTRALIAN CIRCLE | | | LAKE PARK | FL | 33403 | USA |
| POWERY, MICHAEL | | 6137 PLAINS DR | | | LAKE WORTH | FL | 33463 | USA |
| POWLEY, DANIEL CURTIS | | Address Redacted | | | | | | |
| POWLEY, GERALD | | 3640 SPRING VALLEY DR | | | BEDFORD | TX | 76021 | USA |
| POWR LIFT CORPORATION | | PO BOX 20187 | | | WACO | TX | 76702-0187 | USA |
| POWR LIFT CORPORATION | | PO BOX 20187 | | | WACO | TX | 76702-0187 | USA |
| POYHONEN, JAMES M | | Address Redacted | | | | | | |
| POYNTER, JOHN | | 11203 BAUMLER PLACE | | | LOUISVILLE | KY | 40291 | USA |
| POZIOMBKE, ROBIN ALEXANDER | | Address Redacted | | | | | | |
| POZO, MIGUEL A | | 5241 SW 162ND PL | | | MIAMI | FL | 33185-5046 | USA |
| PRADA, TONY | | 8227 COVE TIMBERS | | | TOMBALL | TX | 77375-0000 | USA |
| PRADO, ANNA L | | Address Redacted | | | | | | |
| PRADO, ANNA L | | Address Redacted | | | | | | |
| PRADO, ANNA L | | Address Redacted | | | | | | |
| PRADO, EDGAR | | Address Redacted | | | | | | |
| PRADO, EDGAR | | PO BOX 1873 | | | MONROVIA | CA | 91017-5873 | USA |
| PRADO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| PRADO, HILDA | | Address Redacted | | | | | | |
| PRADO, ISAIAS | | 2504 LARKIN RD | | | LEXINGTON | KY | 40503-3258 | USA |
| PRADO, ISAIAS E | | 2504 LARKIN RD | 237 | | LEXINGTON | KY | 40503 | USA |
| PRADO, JOSE ANGEL | | Address Redacted | | | | | | |
| PRADO, JOSE J | | 3345 N LAWNDALE AVE | | | CHICAGO | IL | 60618-5325 | USA |
| PRADO, JOSE LUIS | | Address Redacted | | | | | | |
| PRADO, ORLANDO R | | Address Redacted | | | | | | |
| PRAINITO, GENE | | 320 MARGINAL RD | | | WEST PALM BEACH | FL | 33411 | USA |
| PRAIRIE COUNTY CHANCERY CLERK | | 200 COURT HOUSE SQ STE 104 | | | DES ARC | AR | 72040 | USA |
| PRANGE TERRENCE | | 1839 BOLLEANA COURT | | | HOFFMAN ESTATES | IL | 60195 | USA |
| PRANGE, TERRENCE | | 1839 BOLLEANA COURT | | | HOFFMAN ESTATES | IL | 60195 | USA |
| PRANTE, HEATHER | | 1446 S GRANT ST | | | DENVER | CO | 80210-0000 | USA |
| PRAT, RICHARD | | 1109 N CARRIER PKWY | | | GRAND PRAIRIE | TX | 75050-3328 | USA |
| PRATER, BRIDGET PATRICIA | | Address Redacted | | | | | | |
| PRATER, DANIELLE ASHLEY | | Address Redacted | | | | | | |
| PRATER, KYM | | Address Redacted | | | | | | |
| PRATER, MEGAN | | 532 WIL | | | PARK CITY | IL | 60085 | USA |
| PRATER, RYAN DALE | | Address Redacted | | | | | | |
| PRATER, SHAWN LEVI | | Address Redacted | | | | | | |
| PRATER, STEPHEN | | 743 ALLENDALE DR | | | LEXINGTON | KY | 40503 | USA |
| PRATER, STEVEN MILES | | Address Redacted | | | | | | |
| PRATHER, HARRISON GLENN | | Address Redacted | | | | | | |
| PRATHER, JOHN JOSEPH | | Address Redacted | | | | | | |
| PRATHER, ROBERT | | 5287 SW 88TH PLACE | | | OCALA | FL | 34476-0000 | USA |
| PRATT, ANDRE JOHNATHAN | | Address Redacted | | | | | | |
| PRATT, CARL | | 14648 S 25 PLACE | | | PHOENIX | AZ | 85048 | USA |
| PRATT, JASON WILLIS | | 8335 DORINDA DR | | | LOUISVILLE | KY | 40258 | USA |
| PRATT, JOHN | | 13829 NIGHTINGALE ST NW | | | ANDOVER | MN | 55304 | USA |
| PRATT, JOHN LEE | | Address Redacted | | | | | | |
| PRATT, JORDAN C | | Address Redacted | | | | | | |
| PRATT, KENNETH | | Address Redacted | | | | | | |
| PRATT, LEESA NICOLE | | Address Redacted | | | | | | |
| PRATT, LINDA | | 115 LYON ST | | | CINCINNATI | OH | 45219-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRATT, MATTHEW RYAN | | Address Redacted | | | | | | |
| PRATT, TYLER H | | Address Redacted | | | | | | |
| PRATT, WILLY | | 2020 E INVERNESS AVE | | | MESA | AZ | 85204-6974 | USA |
| PRATTVILLE WATER WORKS BOARD | | P O BOX 680870 | | | PRATTVILLE | AL | 36068 | USA |
| Prattville Water Works Board | | P O  Box 680870 | | | Prattville | AL | 36068 | USA |
| PRATTVILLE WATER WORKS BOARD | | P O BOX 680870 | | | PRATTVILLE | AL | 36068 | USA |
| PRATTVILLE, CITY OF | | PO DRAWER 20 | | | PRATTVILLE | AL | 36067 | USA |
| PRATTVILLE, CITY OF | | PO BOX 680190 | | | PRATTVILLE | AL | 36068 | USA |
| PRATTVILLE, CITY OF | | PO BOX 680190 | | | PRATTVILLE | AL | 36068 | USA |
| PRATTVILLE, CITY OF | | PRATTVILLE CITY OF | REVENUE DEPARTMENT | P O BOX 680190 | PRATTVILLE | AL | 36068 | USA |
| PRAUSE, NICHOLAS | | 2823 WETZ RD | | | MARION | TX | 78124 | USA |
| PRECISION VIDEO AUDIO SERVICE | | 238 MAIN AVE N | | | TWIN FALLS | ID | 83301-6102 | USA |
| PREECE, TIMOTHY JOHN | | Address Redacted | | | | | | |
| PREFERRED APPRAISALS INC | | 2791 S FILLMORE ST | | | DENVER | CO | 80210 | USA |
| PREFERRED PROPERTY SERVICES | | 13957 HALL RD STE 322 | | | SHELBY TOWNSHIP | MI | 48315 | USA |
| PREH ELECTRONICS INC | | 6623 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | USA |
| PREISS, MARYLOU | | 116 N MEADOWSIDE CT | | | OCONOMOWOC | WI | 53066-8712 | USA |
| PREISSER, ROSS THOMAS | | Address Redacted | | | | | | |
| PREJEAN, BRYANT N | | Address Redacted | | | | | | |
| PREMIER AIR CENTER | | 18 TERMINAL DR | | | EAST ALTON | IL | 62024 | USA |
| PREMIER HOME TECHNICIANS | | 21752 NORTH 86TH LANE | | | PEORIA | AZ | 85382 | USA |
| PREMIER LAWN CARE | | 1900 W LOOP 340 | | | WOODWAY | TX | 76712-6831 | USA |
| PREMIER MOUNTS | PROGRESSIVE MARKETING PRODUCTS | PO BOX 894441 | | | LOS ANGELES | CA | 90189-4441 | USA |
| PREMIERE SERVICES, INC | | 13529 LARWIN CIR | | | SANTA FE SPRINGS | CA | 90670 | USA |
| PREMKUMA, BALWANI | | 636 NW 13TH ST | | | BOCA RATON | FL | 33486-0000 | USA |
| PREMO, PAUL | | 5806 PACKARD HWY | | | CHARLOTTE | MI | 48813-9349 | USA |
| PRENDERGAST, MARK | | 6400 SILVERWOOD LOOP | | | HELENA | MT | 59602 | USA |
| PRENDERGAST, MICHAEL | | Address Redacted | | | | | | |
| PRENTICE HALL | | PO BOX 11022 | CUSTOMER SERVICE CENTER | | DES MOINES | IA | 50336-1022 | USA |
| PRENTICE, BRANDT | | 4805 STONEWOOD DR | | | JACKSON | MI | 49201 | USA |
| PRENTICE, JOSHUA | | Address Redacted | | | | | | |
| PRESCOTT, BRITTANY ELLEN | | Address Redacted | | | | | | |
| PRESCOTT, PATSY | | 135 WELCOME RD | | | RAGLEY | LA | 70657-7328 | USA |
| PRESCOTT, STEVEN M | | Address Redacted | | | | | | |
| PRESCOTT, STEVEN M | | Address Redacted | | | | | | |
| PRESCOTT, STEVEN M | | Address Redacted | | | | | | |
| Present, Irene N | | 811 Holly Ave | | | St Paul | MN | 55104-7137 | USA |
| PRESLEY, ARTIE | | 142A JACKSON DR | | | OAK ISLAND | TX | 77514 | USA |
| PRESLEY, HERSHEL | | Address Redacted | | | | | | |
| PRESLEY, RANDAL | | 5610 GREENWICH DRIVE | | | ARLINGTON | TX | 76018 | USA |
| PRESLEY, RICHARD | | 2316 SIR BELIN DR | | | LEWISVILLE | TX | 75056-5544 | USA |
| PRESS DEMOCRAT, THE | | PO BOX 30067 | | | LOS ANGELES | CA | 90030-0067 | USA |
| PRESS TELEGRAM | | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | WOODLAND HILLS | CA | 91367 | USA |
| PRESSLEY, ALVIN J | | Address Redacted | | | | | | |
| PRESSLEY, CLIFFORD | | Address Redacted | | | | | | |
| PRESSLEY, MELISSA | | PO BOX 721793 | | | NORMAN | OK | 73070-0000 | USA |
| PRESSON, TIMOTHY | | 606 MCDONALD DR | | | CLINTON | MS | 39209-0000 | USA |
| PRESTAMER, RONNIE | | 3100 100TH ST | | | HIGHLAND | IN | 46322-0000 | USA |
| PRESTAMO, TOMAS | | Address Redacted | | | | | | |
| PRESTER, ADAM | | 24735 ILLINI DR | | | PLAINFIELD | IL | 60544-0000 | USA |
| PRESTIGIACOMO, JOEL WILLIAM | | Address Redacted | | | | | | |
| PRESTON GOODWIN | | GOODWIN & HARRISON LLP | PO BOX 8278 | | THE WOODLANDS | TX | 77387 | USA |
| PRESTON, BEVERLY | | 23696 CRISLER | | | TAYLOR | MI | 48180 | USA |
| PRESTON, JOHN | | 4827 BYPSY FOREST | | | HUMBLE | TX | 77346-0000 | USA |
| PRESTON, KEVIN | | Address Redacted | | | | | | |
| PRESTON, LAWRENCE | | 102 POLLARD COURT | | | CLARKSVILLE | TN | 37042 | USA |
| PRESTON, MICHAEL MARK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESTON, RONALD LEON | | Address Redacted | | | | | | |
| PRESTON, SAMUEL RAY | | Address Redacted | | | | | | |
| PRESTON, SHANE W | | Address Redacted | | | | | | |
| PRESTON, TERRICA | | Address Redacted | | | | | | |
| PRETE, GUS | | 9064 ESTEBURY CR | | | COLORADO SPRINGS | CO | 80920 | USA |
| PRETTY, JAKE IVAN | | Address Redacted | | | | | | |
| PREVATT, RACHELE ILENE | | Address Redacted | | | | | | |
| PREWITT, JUDITH | | 4766 SOUTH PRIMROSE DR | | | GOLD CANYON | AZ | 85218 | USA |
| PRGL PAXTON LP | | PO BOX 951291 | PAXTON TOWNE CENTRE | | CLEVELAND | OH | 44193 | USA |
| PRIBONIC, JAMES FRANKLIN | | Address Redacted | | | | | | |
| PRICE JR, JOHN | | 6200 DART DRIVE | | | LOUISVILLE | KY | 40291 | USA |
| PRICE, DANNY DARELL | | Address Redacted | | | | | | |
| PRICE, DARRIEAL | | 6700 CABBOT DR | | | NASHVILLE | TN | 37209 | USA |
| PRICE, DARRIEAL TOHOSHIA | | Address Redacted | | | | | | |
| PRICE, DARRYL | | 650 BIG VALLEY DR | | | COLORADO SPRINGS | CO | 80919-1003 | USA |
| PRICE, FRANK | | 8508 TIDAL BAY LN | | | TAMPA | FL | 33635-6282 | USA |
| PRICE, FRANK I | | Address Redacted | | | | | | |
| PRICE, GRANT | | Address Redacted | | | | | | |
| PRICE, HEATHER MICHELLE | | Address Redacted | | | | | | |
| PRICE, HILLARY ERIN | | Address Redacted | | | | | | |
| PRICE, JAMES ROBERT | | Address Redacted | | | | | | |
| PRICE, JEFFERY S | | 160 STURBRIDGE LN | | | CHURCH HILL | TN | 37642-4702 | USA |
| PRICE, JERAMIE ALLEN | | Address Redacted | | | | | | |
| PRICE, JESSICA L | | 423 E KEYS AVE APT 3 | | | SPRINGFIELD | IL | 62702-2580 | USA |
| PRICE, JOANN | | 413 CR 4733 | | | RHOME | TX | 76078 | USA |
| PRICE, JOHN THOMAS | | Address Redacted | | | | | | |
| PRICE, JUSTIN ALAN | | Address Redacted | | | | | | |
| PRICE, KAILEY JEAN | | Address Redacted | | | | | | |
| PRICE, KRISTI D | | Address Redacted | | | | | | |
| PRICE, KRISTI D | | Address Redacted | | | | | | |
| PRICE, LINDSAY RACHELLE | | Address Redacted | | | | | | |
| PRICE, MARQUEZ | | 4480 W CAMINO DE CIELO | | | TUCSON | AZ | 85745-0000 | USA |
| PRICE, MATTHEW | | 6911 GOOSE RIVER AVE | | | LAS VEGAS | NV | 89131 | USA |
| PRICE, MICHELE | | 309 E 2400 N | | | LOGAN | UT | 84341-1738 | USA |
| PRICE, MORONI W | | 2271 S 2000 W | | | SYRACUSE | UT | 84075 | USA |
| PRICE, NOAH | | 918 LA SENDA LN NW | | | ALBUQUERQUE | NM | 87107-6414 | USA |
| PRICE, NOAH NEWELL | | Address Redacted | | | | | | |
| PRICE, ROBERT | | Address Redacted | | | | | | |
| PRICE, SHARON | | 12520 NEWBROOK | | | HOUSTON | TX | 77072-0000 | USA |
| PRICE, SHAUNA | | 602 SEVENTH AVE | | | SALT LAKE CITY | UT | 84103 | USA |
| PRICE, SHERRY L | | Address Redacted | | | | | | |
| PRICE, SHERRY L | | 985 MERCURY DRIVE | | | LITTLETON | CO | 80124 | USA |
| PRICE, TINA | | 3624 W 133RD ST | | | CLEVELAND | OH | 44111 | USA |
| PRICE, TINA | | 3624 W 133RD ST | | | CLEVELAND | OH | 44111-3402 | USA |
| PRICE, TYLER E | | Address Redacted | | | | | | |
| PRICE, VELVA | | 4119 ENGLISH AVE | | | INDIANAPOLIS | IN | 46201-4544 | USA |
| PRICE, WHITNEY MARIE | | Address Redacted | | | | | | |
| PRICEGRABBER COM INC | | 5150 GOLDLEAF CIR | 2ND FL | | LOS ANGELES | CA | 90056 | USA |
| PRICEGRABBER COM LLC | | 5150 GOLDLEAF CIR | 2ND FL | | LOS ANGELES | CA | 90056 | USA |
| PriceRunner USA A Value Click Inc Company | Attn General Counsel | 30699 Russell Ranch Rd Ste 250 | | | Westlake Village | CA | 91362 | USA |
| Pricewaterhouse Coopers LLP | Andrea Clark Smith | 225 S Sixth St Ste 1400 | | | Minneapolis | MN | 55402 | USA |
| Pricewaterhouse Coopers LLP | Andrea Clark Smith | Pricewaterhouse Coopers | 225 S Sixth St Ste 1400 | | Minneapolis | MN | 55402 | USA |
| PRICEWATERHOUSECOOPERS LLP | | 3109 W DR M L KING JR BLVD | | | TAMPA | FL | 33607 | USA |
| PRICHARD, CITY OF | | PO BOX 10427 | | | PRICHARD | AL | 36610 | USA |
| PRICHARD, CITY OF | | PRICHARD CITY OF | CITY TREASURER | | PRICHARD | AL | 36610 | USA |
| Prichard, Willis | | 2330 N Railroad St | CITY TREASURER | PO BOX 10427 | Craigville | IN | 46731 | USA |
| PRICHASON, CHARLES G | | 723 COTTONWOOD | | | DYER | IN | 46311 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRICHASON, CHARLES GURT | | Address Redacted | | | | | | |
| PRIDDY, DAVE D | | Address Redacted | | | | | | |
| PRIDDY, MARTHA | | 10007 NANKA RD | | | LOUISVILLE | KY | 40272 | USA |
| PRIDE, STEVEN MICHAEL | | Address Redacted | | | | | | |
| PRIDE, TEWANDA M | | Address Redacted | | | | | | |
| PRIDEMORE, CYNTHIA | | 1010 S  MARKET ST | | | MONTICELLO | IL | 61856 | USA |
| PRIDEMORE, CYNTHIA | | 1010 S  MARKET ST | | | MONTICELLO | IL | 61856 | USA |
| PRIDY JAMES | | 2717 FORTLAND DRIVE | | | NASHVILLE | TN | 37206 | USA |
| PRIEBE, KEVIN ANTHONY | | Address Redacted | | | | | | |
| PRIEST, TRAVIS LOUIS | | Address Redacted | | | | | | |
| PRIESTLE, MARCUS GARRETT | | Address Redacted | | | | | | |
| PRIETO, ALBERTO | | 10525 S W 146TH AVE | | | MIAMI | FL | 33186 | USA |
| PRIETO, CARLOS | | 10525 SW 146TH AVE | | | MIAMI | FL | 33186-2904 | USA |
| PRIETO, GREG | | Address Redacted | | | | | | |
| PRIETO, JOE ISAAC | | Address Redacted | | | | | | |
| PRIETO, JOSEPH | | Address Redacted | | | | | | |
| PRIETO, MAURO | | 9599 W CHARLESTON BLVD | 2101 | | LAS VEGAS | NV | 89117 | USA |
| PRIETO, RICARDO | | 1460 GOLDEN GATE BLVD W | | | NAPLES | FL | 34120-2199 | USA |
| PRIETO, SCOTT MICHAEL | | Address Redacted | | | | | | |
| PRIETO, YESENIA | | Address Redacted | | | | | | |
| PRIMAVERA, PAUL | | 6385 HILLVIEW CIRCLE | | | FISHERS | IN | 46038 | USA |
| PRIME DIRECTIVE | | 121 SO LINCOLNWAY | | | NORTH AURORA | IL | 60542 | USA |
| PRIME LOGISTICS LLC | | 1913 MASTERPIECE AVE | | | MURFREESBORO | TN | 37130-6662 | USA |
| PRIME SECURITY | | 1535 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | USA |
| PRIME, ASHLEY | | 1400 N LAKE SHORE DR | | | CHICAGO | IL | 60610-1674 | USA |
| PRIMEAUX, KELLY A | | Address Redacted | | | | | | |
| PRIMEAUX, NATHAN | | 5248 SPICEWOOD LANE | | | FRISCO | TX | 75034-0000 | USA |
| PRIMEDIA | | 4669 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| PRIMM, DEBORAH | | 1956 HASTINGS DR | | | HOFFMAN ESTATES | IL | 60195-2821 | USA |
| PRINCE JR , JOHN LAURENCE | | Address Redacted | | | | | | |
| PRINCE, ADELAIDE | | P O BOX 401206 | | | REDFORD | MI | 48240 | USA |
| PRINCE, DAVID | | 10328 E 113TH PL SOUTH | | | BIXBY | OK | 74008 | USA |
| PRINCE, GURDIP | | 2432 PHEASANT ST | | | WOODRIDGE | IL | 60517 | USA |
| PRINCE, JOHN | | 5322 QUAKER TOWN AVE | | | WOODLAND HILLS | CA | 91364 | USA |
| PRINCE, KRISTIN | | 1912 SOUTH 5TH ST | | | WACO | TX | 76706 | USA |
| PRINCE, LARRY | | 1221 ROBINSON ST | | | JACKSON | MS | 39203-2538 | USA |
| PRINCE, MARK ALEXANDER | | Address Redacted | | | | | | |
| PRINCE, MYERS | | 10015 S SHERIDAN RD | | | TULSA | OK | 74112-3107 | USA |
| PRINCE, SACHIN | | 2432 PHEASANT ST | | | WOODRIDGE | IL | 60517-0000 | USA |
| Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | Bank of America as Lender Under Loan 750726 | 801 Grand Ave | Des Moines | IA | 50392-0301 | USA |
| Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | 801 Grand Ave | | Des Moines | IA | 50392-0301 | USA |
| Principal Life Insurance Company | Dennis D Ballard Esq | 801 Grand Ave | Law Dept G 34 | | Des Moines | IA | 50392-0301 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis D Ballard Esq | Principal Life Insurance Company | 801 Grand | | Des Moines | IA | 50392-0301 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Principal Life Insurance Company | Dennis Ballard Esq | Darin Bennigsdorf | 801 Grand Ave | Des Moines | IA | 50392-0301 | USA |
| PRINCIPAL MUTUAL LIFE INS | | PO BOX 10387 | LOAN NO 399493 | | DES MOINES | IA | 50306-0387 | USA |
| PRINCIPAL MUTUAL LIFE INSURNCE | | LOAN 750752 | P O BOX 10387 | | DES MOINES | IA | 50306-0387 | USA |
| PRINCIPAL REAL ESTATE HOLDING CO , LLC | SHERRI STEWART | C/O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE  SUITE 100 | | HOUSTON | TX | 77027 | USA |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | | C/O SILVERLAKE CCU PETULA LLC | PO BOX 201868 | | DALLAS | TX | 75320-1868 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | USA |
| PRINCIPAL REAL ESTATE HOLDING CO LLC | SHERRI STEWART PROPERTY MANAGER | C O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | USA |
| PRINCIPAL REAL ESTATE HOLDING CO, LLC | SHERRI STEWART | C/O FIDELIS REALTY PARTNERS | 19 BRAR HOLLOW LANE SUITE 100 | | HOUSTON | TX | 77027 | USA |
| PRINE, BRENDA | | P O BOX 2244 | | | EATON PARK | FL | 33840-0000 | USA |
| PRINGLE, BRANDON DELANE | | Address Redacted | | | | | | |
| PRINGLE, KACEY LYNN | | Address Redacted | | | | | | |
| PRINGLE, WAYNE | | 1365 EASLEY DR | | | WESTLAND | MI | 48186 | USA |
| Principal Life Insurance Company fka Principal Mutual Life Insurance Company | Dennis Ballard Esq | Principal Life Insurance Company | 801 Grand Ave | | Des Moines | IA | 50392-0301 | USA |
| PRINKE, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| PRIOLA, MICHAEL JOHN | | Address Redacted | | | | | | |
| PRIOR, HEATHER R | | 8218 MALVERN CIRCLE | | | TAMPA | FL | 33634 | USA |
| PRISCILLA J  RIETZ, L L C | PRISCILLA J  RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | USA |
| PRISCILLA J RIETZ LLC | PRISCILLA J RIETZ | 1355 LEMOND RD | | | OWATONNA | MN | 55060 | USA |
| PRISCILLA J RIETZ, L L C | PRISCILLA J RIETZ | 1355 LEMOND ROAD | | | OWATONNA | MN | 55060 | USA |
| PRITCHARD, ALLISON | | 4202 N SOLDIER TRAIL | | | TUCSON | AZ | 85749-0000 | USA |
| PRITCHARD, CRIS | | 1328 OLD BOONES CREEK RD | | | JONESBOROUGH | TN | 37659 | USA |
| PRITCHARD, JIMMY J | | Address Redacted | | | | | | |
| PRITCHETT, JADE A | | Address Redacted | | | | | | |
| PRITCHETT, JOSHUA | | 604 HALIFAX DRIVE | | | LEXINGTON | KY | 40503 | USA |
| PRITCHETT, MICHAEL KELVIN | | Address Redacted | | | | | | |
| PRIVATE & PUBLIC BUSINESS INC | | PO BOX 510229 | | | ST LOUIS | MO | 63151 | USA |
| PRO FIT INTERNATIONAL | | 1335 EAGANDALE COURT | | | EAGAN | MN | 55121 | USA |
| PRO FOOTBALL HALL OF FAME | | 2121 GEORGE HALAS DR NW | ATTN DAVE MOTTS | | CANTON | OH | 44708 | USA |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| PRO FORMANCE BLDG MNT INC | | 11509 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| PRO PAVE SEAL COAT CO | | 14799 FM 848 | | | WHITEHOUSE | TX | 75791 | USA |
| Pro Pave SealCoat Company | Mayo Mendolia & Starr LLP | 110 N College Ave Ste 1700 | | | Tyler | TX | 75702 | USA |
| PROANO, JUAN CARLOS | | Address Redacted | | | | | | |
| PROCESS DISPLAYS PRINTING | | 7108 31ST AVE N | | | MINNEAPOLIS | MN | 55427 | USA |
| PROCK, LISA MARIE | | Address Redacted | | | | | | |
| PROCOMPUTING CORP | | 2025 MCKENZIE DR STE 160 | | | CARROLLTON | TX | 75006-8344 | USA |
| PROCTER & GAMBLE DIST COMPANY | C O MARY TRAHAN | 8500 GOVERNORS HILL DR | | | COLUMBUS | OH | 45249 | USA |
| PROCTER & GAMBLE DIST COMPANY | JEFF JAMESON | 1 PROCTER AND GAMBLE PLAZA | | | CINCINNATI | OH | 45202 | USA |
| PROCTER & GAMBLE DIST COMPANY | JEFF JAMESON | 1 PROCTER AND GAMBLE PLAZA | | | CINCINNATI | OH | 45202 | USA |
| PROCTOR GENE A | | 189 HIALEAH PARK ST | APTNO 37 | | SAGINAW | TX | 76179-2628 | USA |
| PROCTOR, AMBER DAWN | | Address Redacted | | | | | | |
| PROCTOR, ANGELA JANEEN | | Address Redacted | | | | | | |
| PROCTOR, ASHLEY RENEE | | Address Redacted | | | | | | |
| PROCTOR, COLIN JAMES | | Address Redacted | | | | | | |
| PROCTOR, CYNTHIA A | | 1606 RIDGEWAY DR | | | TEMPLE | TX | 76502 | USA |
| PROCTOR, LESA MONE | | Address Redacted | | | | | | |
| PROCTOR, LORI | | 3533 CRAIG DR | | | FLINT | MI | 48506 | USA |
| PROCTOR, SNOVIA | | Address Redacted | | | | | | |
| PROCTORII, REUBEN | | 9201 GARLAND RD | | | DALLAS | TX | 75218-0000 | USA |
| PROESCH, KEITH | | 736 BARTELMY | | | MAPLEWOOD | MN | 55119 | USA |
| PROESCH, TIM | | NOT RPT | | | KUNA | ID | 83634 | USA |
| PROETT, CHRIS | | Address Redacted | | | | | | |
| PROFESSIONAL REAL ESTATE APPRA | | 1200 S SHELDON RD STE 100 | | | PLYMOUTH | MI | 48170-2494 | USA |
| Professional Service Industries Inc | | PO Box 71168 | | | Chicago | IL | 60694-1168 | USA |
| PROFFITT, KIMBERLY | | 1070 WAR EAGLE DRIVE N | | | COLORADO SPRINGS | CO | 80919 | USA |
| PROFILE CONSUMER ELECTRONICS | | 17625 FABRICA WAY | | | CERRITOS | CA | 90703 | USA |
| PROGRAIS, TANISHA | | 723 CAPE COTTAGE LN | | | SPRING | TX | 77373 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Progress Energy Florida | Attn Hodges Williams | 5225 Tech Doda Dr | | | Clearwater | FL | 33760 | USA |
| PROGRESS ENERGY/FLORIDA POWER CORP | | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | USA |
| Progress Energy/Florida Power Corp | | P O  Box 33199 | | | St. Petersburg | FL | 33733-8199 | USA |
| PROGRESS ENERGY/FLORIDA POWER CORP | | P O BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | USA |
| PROHASKA, VERN | | 4011 LUCILLE ST | | | WESLACO | TX | 78516-0000 | USA |
| PROJANSKY, DEAN | | 1172 BRANDYWYN LANE | | | BUFFALO GROVE | IL | 60089 | USA |
| PROKOP, EDWARD RAYMOND | | Address Redacted | | | | | | |
| PROKOSCH, SCOTT | | Address Redacted | | | | | | |
| PROLAGO, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| ProLogis | Attn Elizabeth Bouton Property Manager | 841 Apollo St Ste 350 | | | El Segundo | CA | 90245 | USA |
| PROMOTION GROUP CENTRAL INC | | 444 N ORLEANS STE 400 | | | CHICAGO | IL | 60610 | USA |
| PROMVENTURE L P | MARYANNE DZIKI | 3200 NORTH FEDERAL HIGHWAY | C/O GUMBERG ASSET MGT CORP | | FT  LAUDERDALE | FL | 33306 | USA |
| PROMVENTURE LP | | PO BOX 951559 | C/O GUMBERG ASSET MGMT | | CLEVELAND | OH | 44193 | USA |
| PROMVENTURE LTD | | 3200 NORTH FEDERAL HWY | | | FT LAUDERDALE | FL | 33306 | USA |
| Property Damage Appraisers No Atlanta | PDA Inc | PO Box 47190 | | | Ft Worth | TX | 76147-1412 | USA |
| PROPES, WANETA C | | Address Redacted | | | | | | |
| PROPHET, GRAYLON JERMAINE | | Address Redacted | | | | | | |
| PROPHETE, RICHARD ANDREW | | Address Redacted | | | | | | |
| PROPST, SARA | | 15 ROBIN LN | | | MARSHALL | IL | 62441-3931 | USA |
| PROSAK, ANN MARIE | | Address Redacted | | | | | | |
| PROSEN, MICHAEL | | 22 WEDGEWOOD DR | | | HAWTHORN WOODS | IL | 60047-0000 | USA |
| Prosite Business Solutions LLC | Jackson Kelly PLLC | Mary Elizabeth Naumann | 175 E Main St | Ste 500 | Lexington | KY | 40507 | USA |
| PROSITE BUSINESS SOLUTIONS LLC | MARY ELISABETH NAUMANN | JACKSON KELLY PLLC | 175 E MAIN ST STE 500 | | LEXINGTON | KY | 40507 | USA |
| PROSOUND CORP | | P O BOX 564 | | | NIWOT | CO | 80544 | USA |
| PROSOUND MUSIC CENTERS INC | SANDI INCE | P O BOX 564 | | | NIWOT | CO | 80544 | USA |
| PROSOUND MUSIC CENTERS INC | | 9250 SHERIDAN BLVD | | | WESTMINSTER | CO | 80030 | USA |
| PROSOUND MUSIC CENTERS, INC | | P O BOX 564 | | | NIWOT | CO | 80544 | USA |
| PROSOUND MUSIC CENTERS, INC | SANDI INCE | P O BOX 564 | | | NIWOT | CO | 80544 | USA |
| PROSOUND MUSIC CENTERS, INC | SANDI INCE | P  O  BOX 564 | | | NIWOT | CO | 80544 | USA |
| PROULX, JENNIFER | | 11901 4TH ST N | | | ST PETERSBURG | FL | 33716-0000 | USA |
| PROVENCE, KENNETH | | 668 WEST 885 SOUTH | | | BRIGHAM CITY | UT | 84302 | USA |
| PROVENCIO, KATHLEEN | | 315 S AVE 20 | | | LOS ANGELES | CA | 90031-3212 | USA |
| PROVENCIO, MICHAEL | | 5247 N DIXIE HWY | | | OAKLAND PK | FL | 33334-4037 | USA |
| PROVENZA, MICHAEL PAUL | | Address Redacted | | | | | | |
| Proview Technology | c o Lapus Greiner Lai & Corsini | 5800 Ranchester Ste 200 | | | Houston | TX | 77036 | USA |
| PROVIEW TECHNOLOGY INC | | 10849 KINGHURST DR STE 120 | | | HOUSTON | TX | 77099 | USA |
| PROVO DAILY HERALD | | KONNI WATTLEWORTH | 1555 NORTH FREEDOM BLVD | P O BOX 717 | PROVO | UT | 84603 | USA |
| PROVO GROUP THE AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S WESTERN AVE STE 418 | | EVERGREEN PARK | IL | 60642 | USA |
| PROVO GROUP, THE, AS AGENT FOR | CHER VICICH | EVERGREEN PLAZA ASSOCIATES LP | 9730 S  WESTERN AVE  STE 418 | | EVERGREEN PARK | IL | 60642 | USA |
| PROVO, JUSTIN EDWARD | | Address Redacted | | | | | | |
| PROVOST, SCOTT L | | 11624 S BROADVIEW WAY | | | SANDY | UT | 84092 | USA |
| PROVOST, TRENT | | 365 S  300 WEST | | | SANTAQUIN | UT | 84655 | USA |
| PROWELL, JAMES DAVID | | Address Redacted | | | | | | |
| PROWELL, JOHNNY L | | Address Redacted | | | | | | |
| PROWELL, SHANTE | | 6252 FONTAINE DR | | | MOBILE | AL | 36608 | USA |
| PRPICH, MATT | | 3105 BELL SHOALS RD | | | BRANDON | FL | 33511-7615 | USA |
| PRU DESERT CROSSING V LLC | | PO BOX 730214 | C/O PRIZM PARTNERS | | DALLAS | TX | 75373 | USA |
| PRU DESERT CROSSING V LLC | | 15660 N DALLAS PARKWAY SUITE 1100 | C O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA |
| PRU DESERT CROSSING V, LLC | | 15660 N  DALLAS PARKWAY SUITE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA |
| PRUCHNICKI JR, JOE ROBERT | | Address Redacted | | | | | | |
| PRUDEN, ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDEN, WILLIAM D | | Address Redacted | | | | | | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA THE | | PEMBROKE CROSSING | 15660 N DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | USA |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA, THE | | PEMBROKE CROSSING | 15660 N  DALLAS PARKWAY | SUITE 1100 | DALLAS | TX | 75248 | USA |
| PRUDENTIAL RELOCATION | | 16260 N 71ST ST | | | SCOTTSDALE | AZ | 85254 | USA |
| PRUDENTIAL TEXAS PROPERTIES | | 2440 PRESTON RD | | | PLANO | TX | 75093 | USA |
| PRUETT KENNETH M | | 2906 FOUR CORNERS DRIVE | | | GRAND JUNCTION | CO | 81503 | USA |
| PRUETT, JAMIE RYAN | | Address Redacted | | | | | | |
| PRUETT, KENNETH M | | Address Redacted | | | | | | |
| PRUETT, ROBERT | | 2185 CLUBVIEW DR | | | ROCKWALL | TX | 75087 | USA |
| PRUETT, TRAVIS D | | 9240 RISING MOON DR | | | RENO | NV | 89506 | USA |
| PRUIETT, BENNY | | 17058 CLAN MACINTOSH | | | HOUSTON | TX | 77084 | USA |
| PRUITT, DEVIN DRUE | | Address Redacted | | | | | | |
| PRUITT, JASMINE | | 1625 BARBARA DR | | | IRVING | TX | 75060 | USA |
| PRUITT, JERRY D | | Address Redacted | | | | | | |
| PRUITT, JERRY D | | Address Redacted | | | | | | |
| PRUITT, JERRY D | | Address Redacted | | | | | | |
| PRUITT, JOSHUA DANE | | Address Redacted | | | | | | |
| PRUITT, NICHOLAS R | | Address Redacted | | | | | | |
| PRUITT, RICHARD | | 19500 SADDLEBACK RD | | | AMARILLO | TX | 79119 | USA |
| PRUNEAU SR THOMAS | | 21521 INDIAN ST | | | SOUTHFIELD | MI | 48034 | USA |
| PRUNEAU, NICHOLAS J | | Address Redacted | | | | | | |
| PRUNOTTO, VINCENT DOMINICK | | Address Redacted | | | | | | |
| PRUNTY, MAURICE D | | 4431 WOODDALE AVE APT 2 | | | MEMPHIS | TN | 38118-5159 | USA |
| PRUSOW, MEGAN R | | Address Redacted | | | | | | |
| PRUSZINSKE, JENNIFER | | 2004 24TH ST SOUTH | 345 | | ST CLOUD | MN | 56301-0000 | USA |
| PRYBYLSKI, JORDAN ALEXANDER | | Address Redacted | | | | | | |
| PRYOR, CHAD SPENCER | | Address Redacted | | | | | | |
| PRYOR, CHRISTOPHER | | 104 SHADY LANE | | | MAMMOTH CAVE | KY | 42259 | USA |
| PRYOR, CLAYTON JAMES | | Address Redacted | | | | | | |
| PRYOR, ZACHARY MICHAEL | | Address Redacted | | | | | | |
| PRZYSUCHA, NICHOLAS | | 10097 SHELBORNE | | | BOISE | ID | 83709 | USA |
| PRZYTULSKI, GREGORY NORMAN | | Address Redacted | | | | | | |
| PSENAK, JASON MICHAEL | | Address Redacted | | | | | | |
| PSI | | PO BOX 71168 | | | CHICAGO | IL | 60694-1168 | USA |
| PSI | Professional Service Industries Inc | PO Box 71168 | | | Chicago | IL | 60694-1168 | USA |
| PTASZEK, PAWEL | | Address Redacted | | | | | | |
| PTS ELECTRONICS CORP | | PTS ELECTRONICS CORPORATION | 5233 S HIGHWAY 37 | P O BOX 272 1/0/1900 | BLOOMINGTON | IN | 47402-0272 | USA |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47401 | USA |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47402 | USA |
| PTS ELECTRONICS CORP | | PO BOX 272 | | | BLOOMINGTON | IN | 47402 | USA |
| Public Service Company of Colorado | | 550 15th St | | | Denver | CO | 80202 | USA |
| PUBLICKER, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| PUCHALSKI, TRACY | | 21659 JEFFREY AVE | | | SAUK VILLAGE | IL | 60411-4421 | USA |
| PUCHUELA, EFRAIN | | 4733 N TROY ST | | | CHICAGO | IL | 60625-4422 | USA |
| PUCKETT, GEORGE W | | 11208 E OLD VAIL RD | | | TUCSON | AZ | 85747 | USA |
| PUCKETT, HENRY | | 1143 COUNTY RD 1220 LOT F | | | MOBERLY | MO | 65270 | USA |
| PUCKETT, LAUREN | | 3 NANCY LOPEZ CT | | | MAUMELLE | AR | 72113-6447 | USA |
| PUCKETT, ROBERT L | | Address Redacted | | | | | | |
| PUCKETT, TRAVARIS | | Address Redacted | | | | | | |
| PUCKHABER, BRIAN THOMAS | | Address Redacted | | | | | | |
| PUDDER, JASON ALLEN | | Address Redacted | | | | | | |
| PUDLIK, DAVID MICHAEL | | Address Redacted | | | | | | |
| PUDLOWSKI, STEPHEN | | 5600 WATERMAN | NO 8 | | SAINT LOUIS | MO | 63112 | USA |
| PUEBLO CHIEFTAIN | | NICOLE CONTRERA | P O BOX 4040 | | PUEBLO | CO | 81003 | USA |
| PUEBLO CHIEFTAIN, THE | | PO BOX 36 | | | PUEBLO | CO | 81002-0036 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUEBLO CHIEFTAIN, THE | | PO BOX 36 | | | PUEBLO | CO | 81002-0036 | USA |
| Pueblo County Treasurer | | 215 W 10th St | | | Pueblo | CO | 81003 | USA |
| Pueblo County Treasurer | Tina Howrey | 215 W 10th St | | | Pueblo | CO | 81003 | USA |
| PUEBLO, CITY OF | | PO BOX 1427 | FINANCE DIV OF SALES TAX | | PUEBLO | CO | 81002 | USA |
| PUEBLO, CITY OF | | PO BOX 1427 | FINANCE DIV OF SALES TAX | | PUEBLO | CO | 81002 | USA |
| PUEBLO, CITY OF | | PO BOX 1427 | FINANCE DIV OF SALES TAX | | PUEBLO | CO | 81002 | USA |
| PUEBLO, CITY OF | | PUEBLO CITY OF | FINANCE DIVISION SALES TAX DIV | P O BOX 1427 | PUEBLO | CO | 81002 | USA |
| PUENGPRACHIT, ERIC | | Address Redacted | | | | | | |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN  GENERAL COUNSEL | | COLUMBUS | OH | 43125 | USA |
| PUENTE HILLS MALL LC | | 150 EAST GAY ST | ATTN  GENERAL COUNSEL | | COLUMBUS | OH | 43125 | USA |
| Puente Hills Mall LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | USA |
| PUENTE, OMAR | | Address Redacted | | | | | | |
| PUENTES, JOSE RAMON | | Address Redacted | | | | | | |
| PUETT, JOSHUA RYAN | | Address Redacted | | | | | | |
| PUFFER, AARON | | 201 S YORK RD UNIT C | | | ELMHURST | IL | 60126-3457 | USA |
| PUFFER, BENJAMIN A | | 4008 LAKE CREST CIRCLE | 2A | | KALAMAZOO | MI | 49048 | USA |
| PUFFER, BENJAMIN ANDREW | | Address Redacted | | | | | | |
| PUGH JR, CALVIN W | | 4034 LOMITA LN | | | DALLAS | TX | 75220-3728 | USA |
| PUGH, ALLEN | | 4267 DELLWOOD | | | HOUSE SPRINGS | MO | 63051 | USA |
| PUGH, DAVID ALLEN | | Address Redacted | | | | | | |
| PUGH, GLENN | | 1271 EAST EVERGREEN DR | | | PALATINE | IL | 60074 | USA |
| PUGH, MILTON DANIEL | | Address Redacted | | | | | | |
| PUGLIESI, JAMES ALEXANDER | | Address Redacted | | | | | | |
| PUGLISI, BEN | | 2018 4 MILE COVE PKWY | | | CAPE CORAL | FL | 33990-2400 | USA |
| PUGO, ADRAIN | | 16075 FLAMSTEAD DR | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| PUHL, ROBERT WILLIAM | | Address Redacted | | | | | | |
| PUIG RUIZ, LESLIE RUTH | | Address Redacted | | | | | | |
| PUJA, AGARWAL | | 625 W MADISON ST 1522 | | | CHICAGO | IL | 60661-0000 | USA |
| PUJDS, JOAQUIN | | 1005 CASINO AVE | | | LEHIGH ACRES | FL | 33971-8500 | USA |
| Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AR | 72203 | USA |
| Pulaski County Treasurer | | PO Box 430 | | | Little Rock | AZ | 72203 | USA |
| PULASKI, LEE | | 423 ELM ST | APT C | | PAGE | AZ | 86040 | USA |
| PULASKI, LEE | | 423 ELM ST | | | PAGE | AZ | 86040 | USA |
| PULCIFER, ANTHONY | | 1826 BANARD | | | SAGINAW | MI | 48602 | USA |
| PULIDO, JOSEPH | | 939 HILLCREST AVE | | | ELMHURST | IL | 60126 | USA |
| PULIKOWSKA, KATARZYN F | | 2955 N NORMANDY AVE | | | CHICAGO | IL | 60634-4818 | USA |
| PULIZZANO, JOEL J | | Address Redacted | | | | | | |
| PULIZZANO, JOEL J | | Address Redacted | | | | | | |
| PULLEN, DANIEL | | P O BOX 5 | | | ROLAND | AR | 72135 | USA |
| PULLEN, JOSEPH ROBERT | | Address Redacted | | | | | | |
| PULLEN, MICHAEL F | | 1008 OLIVIA CT | | | MOUNT JULIET | TN | 37122-3840 | USA |
| PULLEN, ROBIN P | | Address Redacted | | | | | | |
| PULLEY, RODERIC EUGENE | | Address Redacted | | | | | | |
| PULLIAM, JAMES MICHAEL | | Address Redacted | | | | | | |
| PULLIAM, JOSEPH | | 8023 WADDELL | | | ST LOUIS | MO | 63125 | USA |
| PULLIAM, LINDSAY JEAN | | Address Redacted | | | | | | |
| PULLIAM, NOLEN JAY | | Address Redacted | | | | | | |
| PULLINS, MICHAEL | | Address Redacted | | | | | | |
| Pulse Interactive LLC | Attn Karl Shaw | 150 Sprinside Dr Ste C350 | | | Akron | OH | 44333 | USA |
| PULVER, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| PUMMEL, MARK | | 18300 E R D MIZE RD | | | INDEPENDENCE | MO | 64057-1550 | USA |
| PUMMELL, KELSI | | 3268 E RD NO 14 | | | CLIFTON | CO | 81520-0000 | USA |
| PUMPHREY MELVIN N | | 311 N BOSTON ST | | | CHICAGO HEIGHTS | IL | 60411 | USA |
| PUNCHSTOCK | | 744 WILLIAMSON ST STE 300 | | | MADISON | WI | 53703-4579 | USA |
| PUNCHSTOCK | | 744 WILLIAMSON ST STE 300 | | | MADISON | WI | 53703-4579 | USA |
| PUNDHIR, ROLIE SINGH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUNDSACK, TIM | | Address Redacted | | | | | | |
| PUNGTY, GEORGE | | 14650 LONGWORTH AVE | | | NORWALK | CA | 90650-0000 | USA |
| PUNI, MICAH IOTAMO | | Address Redacted | | | | | | |
| PUNTCH, DANNY | | 308 PATRICIA LN | | | BARTLETT | IL | 60103-4041 | USA |
| PURA, V | | 18 OFELIA CIR | | | BROWNSVILLE | TX | 78521-5826 | USA |
| PURCHASE ORTHOPAEDIC ASSOC | | P O BOX 7745 | | | PADUCAH | KY | 42002 | USA |
| PURCHASE POWER | | PO BOX 856042 | | | LOUISVILLE | KY | 40285-6042 | USA |
| PURDIE, JERMEISHA MEARIE | | Address Redacted | | | | | | |
| PURDIE, WILLIAM | | 404 N 20TH AVE | | | HATTIESBURG | MS | 39402 | USA |
| PURDOM, MARCELLA | | 3258 SUTHERLAND AVE | | | KNOXVILLE | TN | 37919-4576 | USA |
| PURDUE, JOSEPH L | | Address Redacted | | | | | | |
| PURDY, ADRIAN | | 2528 FALCON DR | | | ROUND ROCK | TX | 78681 | USA |
| PURDY, MATTHEW ALAN | | Address Redacted | | | | | | |
| PURDY, NICK KNUTE | | Address Redacted | | | | | | |
| PURDY, SHARME | | 8410 W BARTEL | | | HOUSTON | TX | 77054-0000 | USA |
| PURGASON, JON L | | PO BOX 201 | | | EXCELSIOR SPRING | MO | 64024-0201 | USA |
| PURI L L C , SUNIL | MR  SUNIL PURI | C/O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | ROCKFORD | IL | 61114 | USA |
| PURI L L C, SUNIL | MR SUNIL PURI | C/O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK ROAD | | ROCKFORD | IL | 61114 | USA |
| PURI LLC SUNIL | MR SUNIL PURI | C O FIRST ROCKFORD GROUP INC | 6801 SPRING CREEK RD | | ROCKFORD | IL | 61114 | USA |
| PURI, BHARAT | | 1731 E RIVERSIDE BLVD | | | ROCKFORD | IL | 61114-4829 | USA |
| PURI, SUNIL | | 6801 SPRING CREEK RD | CO FIRST ROCKFORD GROUP INC | | ROCKFORD | IL | 61114 | USA |
| PURI, SUNIL | | 6801 SPRING CREEK RD | | | ROCKFORD | IL | 61114 | USA |
| PURIFOY, ANTONIA M | | 17141 HARTWELL ST | | | DETROIT | MI | 48235-4136 | USA |
| PURINTON, REID KENNETH | | Address Redacted | | | | | | |
| PURKEY, BOOTH L | | 3249 PEPPERCORN DR | | | GRAND LEDGE | MI | 48837-9452 | USA |
| PURPURA, PAUL M | | 1919 COUNTRY DR APT 302 | | | GRAYSLAKE | IL | 60030-3138 | USA |
| PURSCHE, CHRISTINA LYNN | | Address Redacted | | | | | | |
| PURSE, NINA | | 4699 KITTREDGE ST | | | DENVER | CO | 80239 | USA |
| PURSELL, JONATHAN | | 3700 HARING RD | | | METAIRIE | LA | 70006-0000 | USA |
| PURVIS, KRISTIN | | 10551 KIRKGREEN | | | HOUSTON | TX | 77089-0000 | USA |
| PURVIS, LARRY D | | 640 LOCUST GROVE LANE | | | GREENWOOD | IN | 46143 | USA |
| PURVIS, LARRY DEAN | | Address Redacted | | | | | | |
| PURYEAR, JAMES EDWARD | | Address Redacted | | | | | | |
| PURYEAR, JAMES EDWARD | James Edward Puryear | 4246 Rue Biscay Apt 3A | | | Indianapolis | IN | 46226 | USA |
| PUSPARANI, AGNES | | Address Redacted | | | | | | |
| PUSTAY, DUNA | | Address Redacted | | | | | | |
| PUSTCHI, NAVID E | | Address Redacted | | | | | | |
| PUSTIZZI, ROBERT ANTHONY | | Address Redacted | | | | | | |
| PUTA, MARK | | 2379 ELBEN CT | | | GREEN BAY | WI | 54311 | USA |
| PUTA, MARK A | | Address Redacted | | | | | | |
| PUTERBAUGH, STEPHEN | | 5037 HUDSON DRIVE | | | PLANO | TX | 75093 | USA |
| PUTHANPURAYEL JOHN J | | 3021 PARADISE ST | | | VERNON | TX | 76384-5234 | USA |
| PUTMAN, CATHEY | | 1713 SAGEBRUSH TRAIL | | | GRAPEVINE | TX | 76051 | USA |
| PUTMAN, CRYSTAL | | 5537 WEST MINTON | | | LAVEEN | AZ | 85339 | USA |
| PUTMAN, MEQUNA RONIKA | | Address Redacted | | | | | | |
| PUTMAN, JACOB PAUL | | Address Redacted | | | | | | |
| PUTNAM, JERRY | | 1655 W  BRUSHY MOUND | | | BURLESON | TX | 76028 | USA |
| PUTNAM, JOSHUA L | | Address Redacted | | | | | | |
| PUTNAM, PHILLIP | | 636 S CHESTERFIELD DR | | | INDIANAPOLIS | IN | 46227 | USA |
| PUTVIN, BRIAN | | 41382 BEACON RD | | | NOVI | MI | 48375-0000 | USA |
| PYFROM, RYAN MICHAEL | | Address Redacted | | | | | | |
| PYHTILA, ERIC STEVEN | | Address Redacted | | | | | | |
| PYLE, BRYAN C | | Address Redacted | | | | | | |
| PYLES, AUSTEN ANDERW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PYLES, JOYCE E | | Address Redacted | | | | | | |
| Pyramid Control Systems Inc | | 8075 Reading Rd Ste 201 | | | Cincinnati | OH | 45237 | USA |
| PYRAMID CONTROLS SYSTEMS INC | | 8075 READING RD STE 201 | | | CINCINNATI | OH | 45237 | USA |
| PYTER, MATT | | 8 WATERGATE | | | SOUTH BARRINGTON | IL | 60010 | USA |
| PYTKA, ANGELIKA EDITH | | Address Redacted | | | | | | |
| PYTKA, MATEUSZ ANDRZEJ | | Address Redacted | | | | | | |
| QAZI, BURHAN | | 2100 ROSECREST DR | | | NASHVILLE | TN | 37206 | USA |
| QORE Inc | | 4291 Hwy 58 Ste 101 | | | Chattanooga | TN | 37416 | USA |
| QORE PROPERTY SCIENCES | QORE Inc | 4291 Hwy 58 Ste 101 | | | Chattanooga | TN | 37416 | USA |
| QSIS CORP | | 9800 D TOPANGA CANYON BLVD STE 345 | | | CHATSWORTH | CA | 91311 | USA |
| QUAAS, TOM M | | Address Redacted | | | | | | |
| QUACH, LAN | | 3413 W KENTUCKY AVE | | | DENVER | CO | 80219-3323 | USA |
| QUACH, LINDA PHUONG | | Address Redacted | | | | | | |
| QUADI, SAMMY | | Address Redacted | | | | | | |
| QUALITY AIR INC | | 7000 S SHIELDS | | | OKLAHOMA CITY | OK | 73149 | USA |
| QUALITY CABLING | | PO BOX 444 | | | TROY | TX | 76579 | USA |
| QUALITY PLUS TECHNOLOGIES INC | | 8430 EGRET LN | | | SEMINOLE | FL | 33776 | USA |
| QUALITY PROJECT MANAGEMENT | | 1702 E MCNAIR DR NO 400 | | | TEMPE | AZ | 85283 | USA |
| QUALITY PROJECT MANAGEMENT | | 1702 E MCNAIR DR NO 400 | | | TEMPE | AZ | 85283 | USA |
| Quality Project Management LLC | Attn Jose Bosse | 1702 E McNair Dr | | | Tempe | AZ | 85283 | USA |
| QUALLS, JUSTIN | | Address Redacted | | | | | | |
| QUALLS, MAX H | | Address Redacted | | | | | | |
| QUALPRO INC | | PO BOX 51984 | | | KNOXVILLE | TN | 37950-1984 | USA |
| QUALTROUGH, NITA | | 232 HIDDEN CREST CIR | | | EL PASO | TX | 79912-3746 | USA |
| QUAN, HELEN | | Address Redacted | | | | | | |
| QUANSAH, ARTHUR A | | Address Redacted | | | | | | |
| QUANTUM CONSULTING INC | | 105 KEN MAR INDUSTRIAL PARKWAY | | | BROADVIEW HEIGHT | OH | 44147 | USA |
| QUANTUM FINE CASEWORK INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN JEFF MCGOVERN | | WESTON | FL | 33331 | USA |
| QUANTUM FINE CASEWORK INC | | 3245 B MERIDIAN PARKWAY | | | FT LAUDERDALE | FL | 33331 | USA |
| QUANTUM FINE CASEWORK, INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN JEFF MCGOVERN | | WESTON | FL | 33331 | USA |
| QUANTUM FINE CASEWORK, INC | JEFF MCGOVERN | 3245 MERIDIAN PARKWAY | ATTN  JEFF MCGOVERN | | WESTON | FL | 33331 | USA |
| Quarles & Brady LLP | Catherine M Guastello Esq | 1 Renaissance Sq | 2 N Central Ave | | Phoenix | AZ | 85004 | USA |
| QUARLES, ANDREA | | 915 ROLLINS DR | | | CLARKSVILLE | TN | 37040-0000 | USA |
| QUARSHIE, FRANK | | Address Redacted | | | | | | |
| Quarter Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | USA |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH STREET | | | FT LAUDERDALE | FL | 33316 | USA |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH ST | | | FT LAUDERDALE | FL | 33316 | USA |
| QUARTERDECK CORPORATE OFFICE | DAN | 1015 SE 16TH ST | | | FT  LAUDERDALE | FL | 33316 | USA |
| QUASS DAVID | | 12002 N 30TH ST | | | PHOENIX | AZ | 85028 | USA |
| QUATMAN, PAUL JOSEPH | | Address Redacted | | | | | | |
| QUATTRONE, MICHEAL | | 2605 E BEEKMAN PLACE | | | PHOENIX | AZ | 85016 | USA |
| QUAYNOR, JASON KWEITEY | | 3812 EAST 69TH STREET | | | TULSA | OK | 74136 | USA |
| QUEBECOR WORLD KRI | | MR BRIAN FRESCHI | QUEBECOR WORLD USA INC | 5270 WEST 84TH STREET SUITE 550 | BLOOMINGTON | MN | 55437 | USA |
| QUEBECOR WORLD KRI | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | USA |
| QUEEN CREEK, TOWN OF | | QUEEN CREEK TOWN OF | 22350 S ELLSWORTH RD | | QUEEN CREEK | AZ | 85242 | USA |
| QUEJA, DAVID | | 2549 BANORA POINT DR | | | LAS VEGAS | NV | 89134 | USA |
| QUELLMAN, STEPHEN RYAN | | Address Redacted | | | | | | |
| QUEME, EMERSON | | Address Redacted | | | | | | |
| QUESADA, FRED | | 337 MINTURN LOOP NE | | | RIO RANCHO | NM | 87124 | USA |
| QUESEBERRY, MICHAEL W | | 333 LONG ACRES RD | | | BLAINE | TN | 37709-5224 | USA |
| QUESENBERRY, BRETT THOMAS | | Address Redacted | | | | | | |
| QUESNELLE, JEREMY | | Address Redacted | | | | | | |
| QUESSENBERRY, MICHAEL DAVID | | Address Redacted | | | | | | |
| QUEST SOFTWARE | | PO BOX 51739 | | | LOS ANGELES | CA | 90051-6039 | USA |
| QUESTAR GAS | | P O BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Questar Gas | | P O  Box 45841 | | | Salt Lake City | UT | 84139-0001 | USA |
| QUESTAR GAS | | P O BOX 45841 | | | SALT LAKE CITY | UT | 84139-0001 | USA |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | USA |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 114 W 200 S | PO Box 3194 | Salt Lake City | UT | 84110-3194 | USA |
| QUESTIN, BELLA S | | 421 MACKAY ST | | | HENDERSON | NV | 89015-6094 | USA |
| QUEVEDO, PRISCILLA | | Address Redacted | | | | | | |
| QUEZADA, ARTURO | | Address Redacted | | | | | | |
| QUEZADA, ARTURO MACGYVER | | Address Redacted | | | | | | |
| QUEZADA, BENNY ELIUTH | | Address Redacted | | | | | | |
| QUEZADA, CARLOS | | 6017 FARMDALE AVE | | | N HOLLYWOOD | CA | 91606-0000 | USA |
| QUEZADA, GABRIEL A | | Address Redacted | | | | | | |
| QUEZADA, IVAN | | 21720 REMAX HARDY OAK BLVD | | | SAN ANTONIO | TX | 78258-0000 | USA |
| QUEZADA, JOSE L | | Address Redacted | | | | | | |
| QUEZADA, RAMIRO | | 11004 S OBISPO DRV | | | GOODYEAR | AZ | 85338-0000 | USA |
| QUEZADA, VICENTE | | 854 HARVARD AVE | | | PICO HEIGHTS | CA | 90006 | USA |
| QUEZARE, GERALDINE | | 6712 DERBY DR APT D | | | GURNEE | IL | 60031-5230 | USA |
| QUEZERGUE, MICHAEL J | | 420 BERGER ST | | | MARRERO | LA | 70072 | USA |
| QUICK, ANDREW S | | Address Redacted | | | | | | |
| QUICK, BRANDON LELAND | | Address Redacted | | | | | | |
| QUICK, JAMI LEIGH | | Address Redacted | | | | | | |
| QUICK, JEFFERY L | | 218 W MINNEHAHA ST | | | TAMPA | FL | 33604-6046 | USA |
| QUICK, SANDRA KAY | | Address Redacted | | | | | | |
| QUICK, WARREN B | | Address Redacted | | | | | | |
| QUID, ED | | 823 HOLIDAY LANE | | | HAINESVILLE | IL | 60073 | USA |
| QUIEJ, AMARILDO | | 2130 S 7TH ST APT 208 | | | MILWAUKEE | WI | 53215-2769 | USA |
| QUIETT, MATTHEW AARON | | Address Redacted | | | | | | |
| QUIGGINS, MATT | | Address Redacted | | | | | | |
| QUIGLEY, GERALD | | Address Redacted | | | | | | |
| QUIGLEY, GERALD | | Address Redacted | | | | | | |
| QUIGLEY, SHARON | | 560 S RAYMOND ST | | | LA HABRA | CA | 90631 | USA |
| QUIGLEY, SHAUN MICHAEL | | Address Redacted | | | | | | |
| QUIGLEY, THOMAS MURPHY | | Address Redacted | | | | | | |
| QUIJADA, RENE | | 11273 SW 158TH AVE | | | MIAMI | FL | 33196 | USA |
| QUIJANO, ANTONIA M | | Address Redacted | | | | | | |
| QUIJANO, WALTER | | Address Redacted | | | | | | |
| QUILES, JOAMIR | | 4446 FAYETTE DR | | | LUTZ | FL | 33559-8516 | USA |
| QUILL, KATHLEEN MEGAN | | Address Redacted | | | | | | |
| QUILLEN, ALEXANDER OBRIAN | | Address Redacted | | | | | | |
| QUILLIAMS, ANTHONY JAMES | | Address Redacted | | | | | | |
| QUIMBAYA, HECTOR ALVARO | | Address Redacted | | | | | | |
| QUIMBAYA, ILLIANA C | | Address Redacted | | | | | | |
| QUIMBY, QUENTIN W | | 6300 W MICHIGAN AVE APT A2 | | | LANSING | MI | 48917 | USA |
| QUIMBY, QUENTIN WAYNE | | Address Redacted | | | | | | |
| QUINE, JOHN C | | 3209 NW 52ND ST | | | OKLAHOMA CITY | OK | 73112 | USA |
| QUINLAN, MEGHANN ROSE | | Address Redacted | | | | | | |
| QUINLAN, SCOTT P | | Address Redacted | | | | | | |
| QUINN, BLACKWELL | | 17252 N STEVENS ST | | | RATHDRUM | ID | 83858-0000 | USA |
| QUINN, CHARLES L | | 97 BARKLEY ST | | | FORT LEONARD WOO | MO | 65473-1285 | USA |
| QUINN, COLLEEN CATHERINE | | Address Redacted | | | | | | |
| QUINN, DARLENE T | | 2530 KEY LARGO LN | | | FORT LAUDERDALE | FL | 33312-4606 | USA |
| QUINN, ETHAN MICHAEL | | Address Redacted | | | | | | |
| QUINN, FRANK | | Address Redacted | | | | | | |
| QUINN, JASON | | 4909 HEIFNER RD | | | ADAMSVILLE | AL | 35005-0000 | USA |
| QUINN, KATHERIN R | | 3246 S MENDENHALL RD APT 2B | | | MEMPHIS | TN | 38115-2954 | USA |
| QUINN, KEVIN | | 1436 MOUNTAIN AIR TRL | | | FORT WORTH | TX | 76131 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUINN, LARRY | | 501 SHEFFIELD RD | | | FULTON | MS | 38843 | USA |
| QUINN, LUKE GALLAGHER | | Address Redacted | | | | | | |
| QUINN, PETER | | 2401 BEACH CT | | | RIVIERA BEACH | FL | 33404-4722 | USA |
| QUINN, RANDELL G | | Address Redacted | | | | | | |
| QUINN, TIMOTHY | | 5 CAMERON COURT | | | O FALLON | MO | 63366 | USA |
| QUINONES, ANDY A | | Address Redacted | | | | | | |
| QUINONES, MARIO JOSE | | Address Redacted | | | | | | |
| QUINONES, MIGUEL OCTAVIO | | Address Redacted | | | | | | |
| QUINONES, NELLIE | | 9929 MONTAQUE ST | | | TAMPA | FL | 33626 | USA |
| QUINONEZ, ANDREW ROBERT | | Address Redacted | | | | | | |
| QUINONEZ, KRISTIN | | Address Redacted | | | | | | |
| QUINSLER, ROBERT WILLIAM | | Address Redacted | | | | | | |
| QUINT, DANIEL | | 3957 W ERICSON DR | | | ANTHEM | AZ | 85086 | USA |
| QUINTANA, AZAMABET | | 600 N 22ND ST APT 4 | | | GRAND JUNCTION | CO | 81501-7967 | USA |
| QUINTANA, DAMARIE B | | PO BOX 348400 | | | MIAMI | FL | 33234-8400 | USA |
| QUINTANA, DAVID DARICK | | Address Redacted | | | | | | |
| QUINTANA, JARED A | | Address Redacted | | | | | | |
| QUINTANA, JESSICA | | PO BOX 1312 | | | LOS ALAMOS | NM | 87544 | USA |
| QUINTANA, JUNIK | | 10231 SW 142 CT | | | MIAMI | FL | 33186-0000 | USA |
| QUINTANA, MELISSA | | Address Redacted | | | | | | |
| QUINTANA, MICHAEL | | Address Redacted | | | | | | |
| QUINTANA, ROGELIO | | 905 MAGNOLIA LN APT 2 | | | MADISON | WI | 53713-2557 | USA |
| QUINTANA, RUBEN | | Address Redacted | | | | | | |
| QUINTANA, STEVE | | Address Redacted | | | | | | |
| QUINTANA, STEVEN | | 9216 WELBY CIR | | | THORNTON | CO | 80229-0000 | USA |
| QUINTANILLA, CLAUDIA | | 2159 LIMA LOOP | | | LAREDO | TX | 78045 | USA |
| QUINTANILLA, DERRICK | | 1125 TURWILL LANE | | | KALAMAZOO | MI | 49006 | USA |
| QUINTANILLA, JAIME | | Address Redacted | | | | | | |
| QUINTANILLA, JENNIFER A | | Address Redacted | | | | | | |
| QUINTANILLA, NICHOLAS ROGER | | Address Redacted | | | | | | |
| QUINTANILLA, RUDY | | 1707 170TH PL | | | HAMMOND | IN | 46324-2106 | USA |
| QUINTERO, DANIEL | | 3420 BEDFORD SHIRE PLACE | | | LAS VEGAS | NV | 89129-0000 | USA |
| QUINTERO, DEBORAH | | 142 NW PEACH ST | | | PORT SAINT LUCIE | FL | 34983-1560 | USA |
| QUINTERO, JESSICA | | Address Redacted | | | | | | |
| QUINTERO, LUIS | | 2735 N MENARD AVE | | | CHICAGO | IL | 60639-1223 | USA |
| QUINTERO, PEDRO | | Address Redacted | | | | | | |
| QUINTERO, SANTOS | | 324 S VINE AVE | | | TYLER | TX | 75702-7144 | USA |
| QUINTERO, SARAH L | | Address Redacted | | | | | | |
| QUINTERO, SARAH L | | Address Redacted | | | | | | |
| QUINTERO, SARAH L | | Address Redacted | | | | | | |
| QUINTERO, SARAH L | | Address Redacted | | | | | | |
| QUIRKE, MANDI B | | Address Redacted | | | | | | |
| QUIROGA JR, SANTIAGO F | | 2216 PASEO CT | | | LAS VEGAS | NV | 89117-2758 | USA |
| QUIROGA, ARMANDO | | 108 MAGNOLIA ST | | | FORT MEADE | FL | 33841-2952 | USA |
| QUIROS, JOSE ALFREDO | | Address Redacted | | | | | | |
| QUIROS, KRISHESKA | | P O BOX 97615 | | | LAS VEGAS | NV | 89193 | USA |
| QUIROZ, CESAR ALEXIS | | Address Redacted | | | | | | |
| QUIROZ, JORGE | | 1524 CALKINS AVE | | | LONGMONT | CO | 80501-1865 | USA |
| QUISANO, JOHN ANDREW | | Address Redacted | | | | | | |
| QUIST PETER M | | 361 RIMINI COURT NO 2 A | | | PALATINE | IL | 60067 | USA |
| Quist, Peter M | | Address Redacted | | | | | | |
| QUIST, RICHARD | | PO BOX 71242 | | | SALT LAKE CITY | UT | 84171 | USA |
| QUIXTAR INC | | 5101 SPAULDING PLAZA | SC 1R | | ADA | MI | 49355 | USA |
| Quixtar Inc | Attn Bert Hultink | 7575 Fulton St E 78 2M | | | Ada | MI | 49355 | USA |
| QUIXTAR INC | Quixtar Inc | Attn Bert Hultink | 7575 Fulton St E 78 2M | | Ada | MI | 49355 | USA |
| QUIZNOS CLASSIC SUBS | | 402 E PLAZA DR | | | CARTERVILLE | IL | 62918 | USA |
| QUIZNOS CLASSIC SUBS | | 402 E PLAZA DR | | | CARTERVILLE | IL | 62918 | USA |
| QUOC, CUONG T | | 3590 MAIDIE LN | | | SALT LAKE CITY | UT | 84119-5600 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUOC, KHONG | | 6203 ELKHART AVE | | | LUBBOCK | TX | 79424-1227 | USA |
| QURESHI, AMIR | | 6739 CHERRY LEAF CT | | | MASON | OH | 45040 | USA |
| QURESHI, ARFAN MOHAMMMED | | Address Redacted | | | | | | |
| QURESHI, FAHAD | | 906 W COLLEGE CT | | | URBANA | IL | 61801 | USA |
| QURESHI, MOHAMMAD ALI | | Address Redacted | | | | | | |
| QWEST | | 1860 LINCOLN 14TH FL | | | DENVER | CO | 80295 | USA |
| QWEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | USA |
| QWEST | | PO BOX 173638 | | | DENVER | CO | 80217-0360 | USA |
| QWEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | USA |
| Qwest | Attn Bankruptcy | 220 N 5th St | | | Bismarck | ND | 58501 | USA |
| QWEST  US WEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | USA |
| QWEST  US WEST | | PO BOX 173638 | | | DENVER | CO | 80217-0360 | USA |
| QWEST  US WEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | USA |
| Qwest Corporation | Attn Jane Frey | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | USA |
| Qwest Corporation | Qwest | Attn Bankruptcy | 220 N 5th St | | Bismarck | ND | 58501 | USA |
| QWEST US WEST | | PO BOX 17360 | | | DENVER | CO | 80217-0360 | USA |
| QWEST US WEST | | PO BOX 173638 | | | DENVER | CO | 80217-0360 | USA |
| QWEST US WEST | | PO BOX 29039 | | | PHOENIX | AZ | 85038-9039 | USA |
| R Fuhrman Jr UTMA AL | c o David Fuhrman | 1230 Crown Point Blvd | | | Tuscaloosa | AL | 35406 | USA |
| R Fuhrman Jr UTMA AL | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | USA |
| R Fuhrman Jr UTMA AL | R Fuhrman Jr UTMA AL | c o David Fuhrman | 1230 Crown Point Blvd | | Tuscaloosa | AL | 35406 | USA |
| R Garza OD PA Raymund Garza | | 777 N Texas Blvd | | | Alice | TX | 78332 | USA |
| R J VENTURES LLC | | 1801 AVE OF THE STARS | 920 | | LOS ANGELES | CA | 90067 | USA |
| R M JONES | JONES R M | 19113 TAJAUTA AVE | | | CARSON | CA | 90746-2742 | USA |
| R MATTHEW GELLING | GELLING R MATTHEW | 355 BERENGER WALK | | | WELLINGTON | FL | 33414-4345 | USA |
| R SCOTT BLANKE CUST | BLANKE R SCOTT | ANDREW S BLANKE | UNDER THE WI UNIF TRAN MIN ACT | 557 COUNTY RD P | RUDOLPH | WI | 54475-9519 | USA |
| R TINDOC, MARIO EDUARDO | | 7742 ORANGEWOOD AVE | | | STANTON | CA | 90680-3510 | USA |
| R&R Sanitation Inc | | 1447 Martin Rd | | | Mogadore | OH | 44260 | USA |
| R&R SHEET METAL | | 12820 E LAKELAND RD | | | SANTA FE SPRINGS | CA | 90670 | USA |
| RAAB, DAVID T | | Address Redacted | | | | | | |
| RAAB, DAVID T | | Address Redacted | | | | | | |
| RAAB, DAVID T | | Address Redacted | | | | | | |
| RAAB, DAVID T | | 2214 SHORTHORN DRIVE | | | PUEBLO | CO | 81008 | USA |
| RAAD, MATTHEW G | | Address Redacted | | | | | | |
| RAB, MOHAMMED | | 1082 BELMONT AVE APT NO 4 | | | LONG BEACH | CA | 90804 | USA |
| RAB, MOHAMMED B | | Address Redacted | | | | | | |
| RABE, RYAN | | 2005 STEWART | | | LAWRENCE | KS | 66046 | USA |
| RABELL, BRYAN AL | | Address Redacted | | | | | | |
| Rabell, Gerald R | | 1681 Eagle Creek | | | Marion | OH | 43302 | USA |
| RABER, JENNIFER V | | Address Redacted | | | | | | |
| RABER, JENNIFER V | | Address Redacted | | | | | | |
| RABIAS, JOHN | | 212 LAKE POINTE DR | | | OAKLAND PARK | FL | 33309-3543 | USA |
| Rabideau, Doris A | | 118 S Washington St No 209 | | | Green Bay | WI | 54301 | USA |
| RABUN, BRANDI ANN | | Address Redacted | | | | | | |
| RABY, DEBORA | | P O BOX 202 | | | NEW AUGUSTA | MS | 39462-0202 | USA |
| RACCA, ELLIOTT ROLAND | | Address Redacted | | | | | | |
| RACE, CHARLES G | | 40 FOREST VILLAGE PL | | | CORDOVA | TN | 38018-7700 | USA |
| RACE, TERRIE | | PO BOX 13944 | | | LAS VEGAS | NV | 89112 | USA |
| RACE, WILLIAM | | 2159 GOULSON AVE | | | WARREN | MI | 480912164 | USA |
| RACEY, AMANDA R | | Address Redacted | | | | | | |
| RACHAL, K | | 501 BILLY MITCHELL RD APT D | | | SAN ANTONIO | TX | 78226-1826 | USA |
| RACHAL, HOLLIE MARIE | | Address Redacted | | | | | | |
| RACHEL KIMBREL CUST | KIMBREL RACHEL | SHELBY D KIMBREL | UNIF TRF MIN ACT OH | 509 MARCIA AVE | HAMILTON | OH | 45013-2639 | USA |
| RACHEL, COREY J | | Address Redacted | | | | | | |
| RACHEL, COREY J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL, COREY J | | Address Redacted | | | | | | |
| RACHEL, COREY J | | P O BOX 875 | | | ZEPHYRHILLS | FL | 33539 | USA |
| RACHTANOV, ILYA | | 300 HENDRICKS ISLE | | | FORT LAUDERDALE | FL | 33301-3707 | USA |
| RACIC, ALEXANDER SCOTT | | Address Redacted | | | | | | |
| RACICOT, DAMON | | 333 W HUBBARD ST | | | CHICAGO | IL | 60610-0000 | USA |
| Racicot, Mark Ronald | Mark Racicot FSE | 107 W Sunnybrook | | | Royal Oak | MI | 48073 | USA |
| RACILA, ZACH | | Address Redacted | | | | | | |
| RACINE JOURNAL TIMES | | Ed Holle | 212 FOURTH ST | | RACINE | WI | 53403 | USA |
| RACINE JOURNAL TIMES | | HEIDI WARD | 212 FOURTH ST | | RACINE | WI | 53403 | USA |
| RACINE JOURNAL TIMES | RACINE JOURNAL TIMES | Ed Holle | 212 FOURTH ST | | RACINE | WI | 53403 | USA |
| RACINE WATER & WASTEWATER UTILITIES, WI | | P O BOX 080925 | | | RACINE | WI | 53408 | USA |
| Racine Water & Wastewater Utilities, WI | | P O  Box 080925 | | | Racine | WI | 53408 | USA |
| RACINE WATER & WASTEWATER UTILITIES, WI | | P O BOX 080925 | | | RACINE | WI | 53408 | USA |
| RACINE, JASON | | 1473 EL MONTE DR | | | THOUSAND OAKS | CA | 91362-0000 | USA |
| RACING CHAMPIONS INC | | 800 ROOSEVELT ROAD | BUILDING C SUITE 320 | | GLEN ELLYN | IL | 60137 | USA |
| RACINGONE COM | | 1333 N KINGSBURY STE 206 | | | CHICAGO | IL | 60622 | USA |
| RACITI, SARAH MARGARET | | Address Redacted | | | | | | |
| RACKERBY, SEAN | SUSAN JOHNSON  DEPUTY LABOR COMM DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| RACKERBY, SEAN | SUSAN JOHNSON  DEPUTY LABOR COMM DOL | 6150 VAN NUYS BLVD  ROOM 206 | | | VAN NUYS | CA | 91401 | USA |
| RADABAUGH GERALD R | | 2 SOUTH FAIRVIEW | | | NILES | MI | 49120 | USA |
| RADAFORD, AARON MICHAEL | | Address Redacted | | | | | | |
| RADANDT, JONATHAN | | Address Redacted | | | | | | |
| RADCLIFF, JOSH | | 156 PRALLE LN | | | SAINT CHARLES | MO | 63303 | USA |
| RADCLIFF, JOSH D | | Address Redacted | | | | | | |
| RADCLIFFE, NICOLE LYNN | | Address Redacted | | | | | | |
| RADER, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| Rader, Len Z | | 468 N Eastern Ave | | | Idaho Falls | ID | 83402 | USA |
| RADER, NICK ALAN | | Address Redacted | | | | | | |
| RADFORD, CHELSEA KAE | | Address Redacted | | | | | | |
| RADFORD, DAVID MONTREZ | | Address Redacted | | | | | | |
| RADFORD, DERECK | | Address Redacted | | | | | | |
| RADHA, HAYDER | | 350 WILDWOOD DR | | | EAST LANSING | MI | 48823-3155 | USA |
| RADICH, SASHA M | | 4309 SANTA ROSALIA DR | B | | LOS ANGELES | CA | 90008 | USA |
| RADICH, SASHA MILUTIN | | Address Redacted | | | | | | |
| RADICS, LABO | | Address Redacted | | | | | | |
| RADIO SHACK | Radioshack Corporation | WF5 333 Credit Services | 300 Radioshack Cir | | Ft Worth | TX | 76102-1964 | USA |
| Radioshack Corporation | WF5 333 Credit Services | 300 Radioshack Cir | | | Ft Worth | TX | 76102-1964 | USA |
| Radloff, Stuart J | | 13321 N Outer 40 Rd Ste 800 | | | Town and Country | MO | 63017 | USA |
| RADNEY, DWAYNE | | 18236 GLASTONBURY | | | DETROIT | MI | 48219 | USA |
| RADNEY, JASON EMMETT | | Address Redacted | | | | | | |
| RADOSEVICH, JEFF ALLAN | | Address Redacted | | | | | | |
| RADOSTAJR, FRANK | | 1800 HARVARD AVE | | | METAIRIE | LA | 70001-0000 | USA |
| RADTKE, ALAN | | 1413 DAWLEY AVE | | | VALINDA | CA | 91744-0000 | USA |
| RADTKE, COREY WILLIAM | | Address Redacted | | | | | | |
| RADUKA, ANTHONY | | 6228 W COLDSPRING RD | | | GREENFIELD | WI | 53220 3028 | USA |
| RAE, ANDREW | | 10870 WEST 65TH WAY | | | ARVADA | CO | 80004-0000 | USA |
| RAE, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| RAEBEL, ALICIA | | 2020 JERRY MURPHY RD | APT A307 | | PUEBLO | CO | 81001 | USA |
| RAED RAMADAN | | 9312 WHERRY LN | | | ORLAND PARK | IL | 60462-4732 | USA |
| RAEL, LAWRENCE PETE | | Address Redacted | | | | | | |
| RAFAC, TERRY | | 12031 S 44TH ST | | | PHOENIX | AZ | 85044 | USA |
| RAFAEL B CHAVES | CHAVES RAFAEL B | 500 N RUSS | | | SINTON | TX | 78387 | USA |
| RAFAEL, PAZ | | 6823 WOODLEY AVE 109 | | | VAN NUYS | CA | 91406-5957 | USA |
| RAFAEL, REALIVASQUEZ | | 6917 GRANERO DR | | | EL PASO | TX | 79912-2805 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAFAEL, SALINAS | | 1762 METROPOLITAN AVE | | | WAUKEGAN | IL | 60085-1412 | USA |
| RAFALSKI, JASON M | | Address Redacted | | | | | | |
| RAFFERTY, CHASITY | | 3167 BLOOMDALE VILLAS CT | | | BRANDON | FL | 33511 | USA |
| RAFFERTY, M | | 12634 BARRYKNOLL LN | | | HOUSTON | TX | 77024-4003 | USA |
| RAFTER, CHRISTINE | | 607 E ORCHARD ST | | | ARLINGTON HEIGHT | IL | 60005-2731 | USA |
| RAGAN, SHARON | | 9965 W 1000 S | | | LOSANTVILLE | IN | 47354-9781 | USA |
| RAGAN, STEVEN | | 2651 GRANTWOOD | | | TOLEDO | OH | 43613 | USA |
| RAGATZ, DAVID LEWIS | | Address Redacted | | | | | | |
| RAGEN, SHERYL | | 2413 IOWA AVE | | | ALAMOGORDO | NM | 88310-0000 | USA |
| RAGGS, KEVIN | | 501 WEST 15TH ST | | | EDMOND | OK | 73013 | USA |
| RAGIN, RICHARD | | 19430 NE 19TH AVE | | | MIAMI | FL | 33179-0000 | USA |
| RAGLAND TAX COLLECTOR, TOMMY | | 100 NORTHSIDE SQUARE | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801-4820 | USA |
| RAGLAND, CHANCE TYLER | | Address Redacted | | | | | | |
| RAGLAND, DAVID R | | 19653 BEECHNUT DR | | | MOKENA | IL | 60448 | USA |
| RAGLAND, SHANNON | | 1032 DETROIT ST | | | DENVER | CO | 80206-3326 | USA |
| RAGLAND, TANYETA M | | Address Redacted | | | | | | |
| RAGLIN, EARL HAYES | | Address Redacted | | | | | | |
| RAGNAUTH, AMENA | | 2601 S PAVILION CENTER DRIVE | APT 1042 | | LAS VEGAS | NV | 89135 | USA |
| RAGON, JOSHUA LOGAN | | Address Redacted | | | | | | |
| RAGONA, MICHAEL | | 9384 LONG MEADOW CIRCLE | | | BOYNTON BEACH | FL | 33436 | USA |
| RAGSDALE, DAVID SHAWN | | Address Redacted | | | | | | |
| RAGSDALE, DAVID SHAWN | | Address Redacted | | | | | | |
| RAGSDALE, JONATHAN PAUL | | Address Redacted | | | | | | |
| RAGSDALE, TROY JOSEPH | | Address Redacted | | | | | | |
| RAGUNTON, CHRISTIAN D | | Address Redacted | | | | | | |
| RAHAMAN, ASHLEY RAEASHA | | Address Redacted | | | | | | |
| Rahbeen Chowdhury & MD Khalequzzaman | MD Khalequzzaman | 3336 Jefferson Ave Apt 26 | | | Cincinnati | OH | 45220 | USA |
| RAHMAN, ADNAN | | Address Redacted | | | | | | |
| RAHMAN, DAVONNE ANTONI | | Address Redacted | | | | | | |
| RAHMAN, FARHAN | | Address Redacted | | | | | | |
| RAHMAN, SHIRIN | | 12147 LUMPKIN | | | HAMTRAMCK | MI | 48212 | USA |
| RAHMANI, MOHAMMAD | | Address Redacted | | | | | | |
| RAHMING, DARIO | | Address Redacted | | | | | | |
| RAICHMAN, JORGE MD | | MEDICAL PRACTICE SOL | 12121 RICHMOND AVE STE 40 | | HOUSTON | TX | 77082 | USA |
| RAIDOLOGY ASS OCIATES O F PAR | | WAY | P O BOX 4346 DEPT 647 | | HOUSTON | TX | 77210 | USA |
| RAIFORD, JAMES NATHAN | | Address Redacted | | | | | | |
| RAIMONDI, DEREK | | Address Redacted | | | | | | |
| RAIMONDI, JOHN | | Address Redacted | | | | | | |
| RAINBOW HEALTH ASSOCIATES PC | | 17 S DELSEA DR | | | GLASSBORO | NJ | 08028 | USA |
| RAINBOW SIGNS INC | | PO BOX 86 | | | MINNEAPOLIS | MN | 554860781 | USA |
| RAINER, ALLEN JAMES | | Address Redacted | | | | | | |
| RAINES, BILLY J | | Address Redacted | | | | | | |
| RAINES, JASON ANDREW | | Address Redacted | | | | | | |
| RAINES, ROBERT | | 7723 ASBURY HILLS DR | | | CINCINNATI | OH | 45255 | USA |
| RAINES, YOLANDA | | 6542 S YALE AVE | | | CHICAGO | IL | 60621-3834 | USA |
| RAINEY, JAMES LEE | | Address Redacted | | | | | | |
| RAINEY, QUINTON | | Address Redacted | | | | | | |
| RAINEY, TOYAS | | Address Redacted | | | | | | |
| RAINS, COLIN EDWARD | | Address Redacted | | | | | | |
| RAINS, GARY | | 11692 WEST BRANDT AVE | | | LITTLETON | CO | 80127 | USA |
| RAINS, JAMES | | 4548 XAVIER DR | | | ANTIOCH | TN | 37013-0000 | USA |
| RAINS, NICHOLAS ALLEN | | Address Redacted | | | | | | |
| RAINS, WILLIAM A | | Address Redacted | | | | | | |
| RAINS, WILLIAM A | | Address Redacted | | | | | | |
| RAIO, DARLENE | | 560 E ORCHID LANE | | | GILBERT | AZ | 85296 | USA |
| RAJ RAJAN | RAJAN RAJ | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461-6432 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAJ RAJAN | RAJAN RAJ | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461-6432 | USA |
| RAJAN, RAJ | | 5701 WATERVIEW CIR | | | PALM SPRINGS | FL | 33461 | USA |
| RAJCEVIC, DANICA | | Address Redacted | | | | | | |
| RAJENDRAN, KARTHIK | | 213 6TH AVE S | | | SAINT CLOUD | MN | 56301 | USA |
| RAJENDRAN, KARTHIK | | 213 6TH AVE S | | | SAINT CLOUD | MN | 56301 | USA |
| RAJPUT, ALI UZMAN | | Address Redacted | | | | | | |
| RAJWANI, AHMED | | 2710 GRANTS LAKE BLVD | | | SUGAR LAND | TX | 77479-1455 | USA |
| RAK, BRIAN DANIEL | | Address Redacted | | | | | | |
| RAK, BRIAN DANIEL | | Address Redacted | | | | | | |
| RAKEIN, WINGATE FREEMAN | | Address Redacted | | | | | | |
| RAKES, GEORGE | | 5936 ALBERVAN ST | | | SHAWNEE | KS | 66216 | USA |
| RAKES, GEORGE | | 5936 ALBERVAN ST | | | SHAWNEE | KS | 66216-1565 | USA |
| RAKES, JEREMY SHAWN | | Address Redacted | | | | | | |
| RAKESTRAW, MICHAEL | | 142 WASHINGTON ST | | | WOODSTOCK | IL | 60098-0000 | USA |
| RAKOSIK, JASON | | 1927 PARMENTER | | | ROYAL OAK | MI | 48073-0000 | USA |
| RAKOWSKY, COREY ALLAN | | Address Redacted | | | | | | |
| RALIEGH, BREUER | | 505 SE 21ST ST | | | OAK GROVE | MO | 64075-0000 | USA |
| Ralph T Edwards | | 2036 Louita Ave | | | Kingsport | TN | 37660 | USA |
| Ralph T Haddad | | 22763 E Davies Dr | | | Aurora | CO | 80016 | USA |
| RALPH, LUNG | | 1217 WIND RIDGE DR | | | EL PASO | TX | 79912-7347 | USA |
| RALPH, MARK ABRAN | | Address Redacted | | | | | | |
| RALSON, NATHAN | | 4205 FM RD 177E | | | TROUP | TX | 75789 | USA |
| RALSTON, BRANDON | | 2424 CARLA DR | | | LOVELAND | CO | 80537-6172 | USA |
| Ralston, David | | 2964 E Fallentine Rd | | | Sandy | UT | 84093 | USA |
| RALSTON, MICHELLE MARIE | | Address Redacted | | | | | | |
| RALYA, STEPHANIE | | 350 5TH AVE | | | FRUITPORT | MI | 49415-0000 | USA |
| RAMADAN, SAMI | | 2326 SHADY BROOK DR | | | HOUSTON | TX | 77084 | USA |
| RAMADANI, SABRINA | | Address Redacted | | | | | | |
| RAMAGE, MONROE W | | Address Redacted | | | | | | |
| Ramalingam, Sundar | | 307 Richmond Pl | | | Vernon Hills | IL | 60061 | USA |
| RAMANATHAN, SUBRAMAN | | 24425 ELMHURST AVE | | | FARMINGTON HILLS | MI | 48336-1929 | USA |
| RAMANJIT, SINGH | | 22 FANNIN POST | | | SAN ANTONIO | TX | 78240-5239 | USA |
| RAMASUBRAMAN, ANAND | | 415 W ENTERPRISE DR APT 211 | | | MOUNT PROSPECT | IL | 60056-5854 | USA |
| RAMBERG, ROBERT | | 2209 BROWN CT | | | NAPPERVILLE | IL | 60565 | USA |
| RAMBONNET, CHRISTIAN | | 1912 BERNARD ST | | | DENTON | TX | 76205-0000 | USA |
| RAMCLAM, RUSSELL RAMESH | | | | | | | | |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO GERSHENSON PROPERTIES LP | LYNN DONATO SR LEASE ACCOUNTANT | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO GERSHENSON PROPERTIES, LP | LYNN DONATO | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN MARY PAUL RISK MANAGEMENT ASSISTANT | RE JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO GERSHENSON PROPERTIES, LP | LYNN DONATO | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN  MARY PAUL RISK MANAGEMENT ASSISTANT | RE  JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO GERSHENSON PROPERTIES, LP | LYNN DONATO | 31500 NORTHWESTHERN HIGHWAY SUITE 300 | ATTN  MARY PAUL RISK MANAGEMENT ASSISTANT | RE  JACKSON WEST SHOPPING CENTER | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO JW LLC | | FILE 14920 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4920 | USA |
| Ramco JW LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | USA |
| Ramco West Oaks I LLC | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | USA |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| RAMCO WEST OAKS I LLC | MICHAEL WARD | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| RAMDEEN, ROGER | | 15862 93RD LANE NORTH | | | JUPITER | FL | 33478 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMENTO, ERIC | | 1701 LAKEVIEW DR | | | ROYAL PALM BEACH | FL | 33411 | USA |
| RAMEY, KATRINA | | 11956 N 457 E | | | DEMOTTE | IN | 46310-9073 | USA |
| RAMEY, MICHAEL | | 610 JACKSON ST | | | COLUMBIA | MO | 65203-2445 | USA |
| RAMEY, TAYLOR JEANNETTE | | Address Redacted | | | | | | |
| RAMIEREZ, FRANCIS M | | 349 DILGER AVE | | | WAUKEGAN | IL | 60085-4907 | USA |
| RAMIG, CRAIG | | 3519 RIDGE RD | | | SPRING GROVE | IL | 60081-0000 | USA |
| RAMIREZ JR , XAVIER | | Address Redacted | | | | | | |
| RAMIREZ, ADRIANA LIZETH | | Address Redacted | | | | | | |
| RAMIREZ, ALBERTO | | 21234 PARK MOUNT DR | | | KATY | TX | 77450 | USA |
| RAMIREZ, ANA | | 10851 CANTARA ST | | | SUN VALLEY | CA | 91352-0000 | USA |
| RAMIREZ, ANA V | | Address Redacted | | | | | | |
| Ramirez, Andy | | 3065 Tierra Nora | | | El Paso | TX | 79938 | USA |
| RAMIREZ, ANTHONY ISIDORO | | Address Redacted | | | | | | |
| RAMIREZ, BERNABE | | Address Redacted | | | | | | |
| RAMIREZ, BERNAVE | | 131 ELM AVE | | | MUNDELEIN | IL | 60060-4103 | USA |
| RAMIREZ, BIANCA E | | Address Redacted | | | | | | |
| RAMIREZ, BIANCA E | | 11360 CARRIAGE AVE | | | MONTCLAIR | CA | 91763-6406 | USA |
| RAMIREZ, BIBIANA LINDA | | Address Redacted | | | | | | |
| RAMIREZ, BLANCA | | 924 TELAMON AVE | | | POMONA | CA | 91766 | USA |
| RAMIREZ, BLANCA | | 3015 COUNTY RD 81 | | | ROSHARON | TX | 77583 | USA |
| RAMIREZ, BLANCA ILIANA | | Address Redacted | | | | | | |
| RAMIREZ, BLANCA L | | Address Redacted | | | | | | |
| RAMIREZ, CARLOS | | Address Redacted | | | | | | |
| RAMIREZ, CARMINA O | | 4046 S ARTESIAN AVE | | | CHICAGO | IL | 60632-1105 | USA |
| RAMIREZ, CAROLINA | | 397 SUSAN | | | CEDAR SPRINGS | MI | 49319-9715 | USA |
| RAMIREZ, CLAUDIA | | Address Redacted | | | | | | |
| RAMIREZ, CRYSTAL R | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL | | Address Redacted | | | | | | |
| RAMIREZ, DANIEL | | 1148 N DALTON AVE | | | AZUSA | CA | 91702-2126 | USA |
| RAMIREZ, DANIEL RENE | | Address Redacted | | | | | | |
| RAMIREZ, DAVID | | 14115 WESTERN AVE TRLR 347 | | | BLUE ISLAND | IL | 60406-4555 | USA |
| RAMIREZ, DEBORAH | | 1147 NE WABASH AVE | | | TOPEKA | KS | 66616-1449 | USA |
| RAMIREZ, DIANA | | Address Redacted | | | | | | |
| RAMIREZ, E FERNANDO | | Address Redacted | | | | | | |
| RAMIREZ, EDUARDO | | Address Redacted | | | | | | |
| RAMIREZ, EDUARDO | | Address Redacted | | | | | | |
| RAMIREZ, EDUARDO | | 14232 MARSH LN PMGNO 168 | | | ADDISON | TX | 75001 | USA |
| RAMIREZ, EDWIN | | Address Redacted | | | | | | |
| RAMIREZ, ESGAR | | 617 ONATE | | | FABENS | TX | 79838-0011 | USA |
| RAMIREZ, FEDERICO | | Address Redacted | | | | | | |
| RAMIREZ, FRANCISCO | | 11595 NIAGARA DR | | | MIRA LOMA | CA | 91752 | USA |
| RAMIREZ, FRANKIE LEON | | Address Redacted | | | | | | |
| RAMIREZ, GUILLER | | 10920 MILANO AVE | | | NORWALK | CA | 90650-0000 | USA |
| RAMIREZ, HECTOR | | 5366 NORMA ELAINE RD | | | WEST PALM BEACH | FL | 33417-0000 | USA |
| RAMIREZ, JAVIER | | Address Redacted | | | | | | |
| RAMIREZ, JAVIER | | 341 CANBY CR | | | OCOEE | FL | 34761-0000 | USA |
| RAMIREZ, JOSE | | 3101 GARFIELD | | | LAREDO | TX | 78043 | USA |
| RAMIREZ, JOSE A | | 18706 NE 18TH AVE APT 106 | | | MIAMI | FL | 33179-4229 | USA |
| RAMIREZ, JOSEPH ANDREW | | Address Redacted | | | | | | |
| RAMIREZ, JOSUE DANIEL | | Address Redacted | | | | | | |
| RAMIREZ, JUAN | | 835 PEARL ST | | | AURORA | IL | 60505-5235 | USA |
| RAMIREZ, JUAN ALFREDO | | Address Redacted | | | | | | |
| RAMIREZ, JUAN CARLOS | | Address Redacted | | | | | | |
| RAMIREZ, JUANITA | | 4327 S WOOD ST APT 1 | | | CHICAGO | IL | 60609-3138 | USA |
| RAMIREZ, JULIO | | 14800 S NORMANDIE AVE | | | GARDENA | CA | 90247-2954 | USA |
| RAMIREZ, JULIO E | | Address Redacted | | | | | | |
| RAMIREZ, KRISTEN MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ, KRISTIN NICOLE | | Address Redacted | | | | | | |
| RAMIREZ, KRISTINA | | 2941 N NAGLE | | | CHICAGO | IL | 60634-0000 | USA |
| RAMIREZ, LIZ | | Address Redacted | | | | | | |
| RAMIREZ, LUIS | | 304 EL PUENTE | | | EL PASO | TX | 79912 | USA |
| RAMIREZ, LUIS ALBERTO | | Address Redacted | | | | | | |
| RAMIREZ, LUIS M | | 1610 W NIAGARA ST | | | TUCSON | AZ | 85745-3128 | USA |
| RAMIREZ, MANUEL ESAU | | Address Redacted | | | | | | |
| RAMIREZ, MARIA | | 3820 S SACRAMENTO AVE | | | CHICAGO | IL | 60632-2334 | USA |
| RAMIREZ, MARIA | | PO BOX 4144 | | | EDCOUCH | TX | 78538-4144 | USA |
| RAMIREZ, MATTHEW | | Address Redacted | | | | | | |
| RAMIREZ, MAYRA ALEJANDRA | | Address Redacted | | | | | | |
| RAMIREZ, MICHAEL ANDREW | | Address Redacted | | | | | | |
| RAMIREZ, MIGUEL GUADALUPE | | Address Redacted | | | | | | |
| RAMIREZ, NATALIE CRYSTAL | | Address Redacted | | | | | | |
| RAMIREZ, NICHOLAS | | Address Redacted | | | | | | |
| RAMIREZ, NICHOLAS NOEL | | Address Redacted | | | | | | |
| RAMIREZ, OMAR | | Address Redacted | | | | | | |
| RAMIREZ, PERFECTO | | 2332 S DRAKE AVE | | | CHICAGO | IL | 60623-3134 | USA |
| RAMIREZ, RAMON | | Address Redacted | | | | | | |
| RAMIREZ, RAMON | | 3624 W HARMONT | | | PHOENIX | AZ | 85051-0000 | USA |
| RAMIREZ, RAMON | | 4733 N WESTRIDGE AVE | | | COVINA | CA | 91724-2050 | USA |
| RAMIREZ, RENE | | 653 WIND RIVER AVE | | | EL PASO | TX | 79932 | USA |
| RAMIREZ, RICHARD | | 295 FANCY DANCE DRIVE | | | SPARKS | NV | 89436 | USA |
| RAMIREZ, ROBERT | | 5017 N RIDGE VISTA WAY | | | N LAS VEGAS | NV | 89031 | USA |
| RAMIREZ, ROCKY D | | Address Redacted | | | | | | |
| RAMIREZ, RODOLFO | | Address Redacted | | | | | | |
| RAMIREZ, ROSALIND | | 1601 10 ST WEST | | | PALMETTO | FL | 34221-0000 | USA |
| RAMIREZ, ROSAURA LYNN | | Address Redacted | | | | | | |
| RAMIREZ, RUBEN | | Address Redacted | | | | | | |
| RAMIREZ, SERGIO F | | Address Redacted | | | | | | |
| RAMIREZ, STEVEN | | 6976 W MISSISSIPPI AVE | | | LAKEWOOD | CO | 80226 | USA |
| RAMIREZ, STEVEN | | 1617 MONTERREY DR | | | MIDLAND | TX | 79703-0000 | USA |
| RAMIREZ, SYLVIA L | | Address Redacted | | | | | | |
| RAMIREZ, VALERIE ANNETTE | | Address Redacted | | | | | | |
| RAMIREZ, VANESSA JASMIN | | Address Redacted | | | | | | |
| RAMIRO, MORALES | | 455 E SUNSHINE DR 223 | | | SAN ANTONIO | TX | 78228-0000 | USA |
| RAMIRO, OBREGON | | 2606 SHARON ST | | | DALLAS | TX | 75211-5445 | USA |
| RAMIRUEZ, MARCOS | | 3201 SOUTH DOUGLAS AVE | LOT 36 | | SPRINGFIELD | IL | 62704 | USA |
| RAMJASHA K RHODES | RHODES RAMJASHA K | 6002 LAKEBROOK DR | | | GARLAND | TX | 75043-6464 | USA |
| RAMJI RAMZANALI | | 2497 S WESTGATE AVE | | | LOS ANGELES | CA | 90064 | USA |
| RAMJI, RAMZANALI | | 2497 SOUTH WESTGATE AVE | | | LOS ANGELAS | CA | 90064 | USA |
| RAMLALL, RAVENDRA ROBBY | | Address Redacted | | | | | | |
| RAMMING, CHRIS | | 15901 S MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73173-8923 | USA |
| RAMNATH, HERAMAN | | 20221 SW 113TH PL | | | MIAMI | FL | 33189-1158 | USA |
| RAMNATH, SUBADRA | | 1385 TRINITY DR | | | CAROL STREAM | IL | 60188 | USA |
| RAMNAUTH, SUNMATIE | | 20221 SW 113TH PL | | | MIAMI | FL | 33189-1158 | USA |
| RAMON, GARCIA | | 16369 SW 95TH TERR | | | MIAMI | FL | 33185-0000 | USA |
| RAMON, HERNANDEZ | | 3804 HIASTE | | | EL PASO | TX | 79900-0000 | USA |
| RAMON, REYES | | 1349 GAUCHO RD | | | SAN ELIZARIO | TX | 79849-8904 | USA |
| RAMON, RUTH | | 317 HIDDEN LANE | | | LAREDO | TX | 78041 | USA |
| RAMONEZ, FELIX | | 1348 S 58TH AVE | | | CICERO | IL | 60804-1112 | USA |
| RAMOS, ADAM | | 143 MARION OAKS DR | | | OCALA | FL | 34473-2258 | USA |
| RAMOS, ADAM SCOTT | | Address Redacted | | | | | | |
| RAMOS, CARLOS I | | Address Redacted | | | | | | |
| RAMOS, CECILIA | | Address Redacted | | | | | | |
| RAMOS, DANNY A | | Address Redacted | | | | | | |
| RAMOS, DARWIN RENE | | Address Redacted | | | | | | |
| RAMOS, DAVID DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMOS, DAVID R | | Address Redacted | | | | | | |
| RAMOS, DAVID RALPH | | Address Redacted | | | | | | |
| RAMOS, EFRAIN | | Address Redacted | | | | | | |
| RAMOS, ERICA LYNN | | Address Redacted | | | | | | |
| RAMOS, FLORENCIA ABIGAIL | | Address Redacted | | | | | | |
| RAMOS, GUADALUPEAL | | 142 BELFAST DR | | | SAN ANTONIO | TX | 78209-0000 | USA |
| RAMOS, IRENE | | Address Redacted | | | | | | |
| RAMOS, IRIS | | 3310 ZEPHYR RD | | | KILLEEN | TX | 76543-0000 | USA |
| RAMOS, JOHN J | | 10036 MAWMAN | | | BEACH PARK | IL | 60087- | USA |
| RAMOS, JORGE | | 3111 N WOLF RD | | | MELROSE PARK | IL | 60164-1118 | USA |
| RAMOS, JOSE | | 10082 STONEHENQE CIR NO 1015 | | | BOYNTON BCH | FL | 33437 | USA |
| RAMOS, JOSE | | 1030 ATKINSON AVE | | | FT LAUDERDALE | FL | 33312 | USA |
| RAMOS, NOEL | | Address Redacted | | | | | | |
| RAMOS, RANDY LEE | | Address Redacted | | | | | | |
| RAMOS, RAUL | | Address Redacted | | | | | | |
| RAMOS, RENEE | | 5027 INWOOD | | | WACO | TX | 76711 | USA |
| RAMOS, RICARDO | | 3948 STEPELWORTH WAY | | | NORTH VERNON | IN | 47265-9104 | USA |
| RAMOS, ROBERT ANTHONY | | Address Redacted | | | | | | |
| RAMOS, ROBERT ANTHONY | | Address Redacted | | | | | | |
| RAMOS, ROBERTO | | Address Redacted | | | | | | |
| RAMOS, RODRIGO | | Address Redacted | | | | | | |
| RAMOS, SERGIO VALENTINO | | Address Redacted | | | | | | |
| RAMOS, VINCE B | | Address Redacted | | | | | | |
| RAMOS, VINCE B | | Address Redacted | | | | | | |
| RAMOS, VINCE B | | Address Redacted | | | | | | |
| RAMOS, YESENIA | | Address Redacted | | | | | | |
| RAMOS, YESENIA | Yesenia Ramos | 1410 Wild Harbor Ln Apt 102 | | | Leesburg | FL | 34748 | USA |
| RAMOZ, RON | | 18247 TOWNSOND | | | WYANDOTTE | MI | 48192 | USA |
| RAMPY, MICHELLE MARIE | | Address Redacted | | | | | | |
| RAMROOP, NICHOLAS AARON | | Address Redacted | | | | | | |
| RAMSAY, APRIL | | 3135 NEWPORT | | | LONE GROVE | OK | 73443 | USA |
| RAMSAY, STEFON JAMAL | | Address Redacted | | | | | | |
| RAMSAY, WILLIAM BOYD | | Address Redacted | | | | | | |
| RAMSAYWACK, NANDA | | Address Redacted | | | | | | |
| RAMSEY, AMBER ROSE | | Address Redacted | | | | | | |
| RAMSEY, ANNE M | | 1051 S DOBSON RD NO 197 | | | MESA | AZ | 85202-0000 | USA |
| RAMSEY, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| RAMSEY, BRADLEY J | | Address Redacted | | | | | | |
| RAMSEY, BRANDON EUGENE | | Address Redacted | | | | | | |
| RAMSEY, BRIAN | | 1407 E RICHLAND DR | | | BLOOMINGTON | IN | 47408 9779 | USA |
| RAMSEY, CHELSEA ELOISE | | Address Redacted | | | | | | |
| RAMSEY, CHRISTA | | 2900 PEARLAND PARKWAY | APT 11108 | | PEARLAND | TX | 77581 | USA |
| RAMSEY, DONALD C | | Address Redacted | | | | | | |
| RAMSEY, HAROLD J | | Address Redacted | | | | | | |
| RAMSEY, JAMES | | 105 STANLEY DR | | | NICHOLASVILLE | KY | 40356 | USA |
| RAMSEY, JORDAN KEITH | | Address Redacted | | | | | | |
| RAMSEY, KATHRYN L | | Address Redacted | | | | | | |
| RAMSEY, KIMBERLY SADE | | Address Redacted | | | | | | |
| RAMSEY, NICOLE DANIELLE | | Address Redacted | | | | | | |
| Ramsey, Wayne G | | 3736 Wasatch Cir | | | Ammon | ID | 83406 | USA |
| Ramzanali Ramji | | 2497 S Westgate Ave | | | Los Angeles | CA | 90064 | USA |
| RANCE, WILSON | | 915 TEN MILE RD | | | KNOXVILLE | TN | 37923-0000 | USA |
| RANCHEZ, SALVADOR | | 280 RACQUET CLUB RD 105 | | | FT LAUDERDALE | FL | 33326 | USA |
| Rancho Cucamonga City of | | PO Box 807 | | | Ranco Cucamonga | CA | 91729 | USA |
| Rancho Cucamonga City of | | 10500 Civic Center Dr | PO Box 2300 | | Rancho Cucamonga | CA | 91729-2300 | USA |
| Rancho Cucamonga City of | Rancho Cucamonga City of | 10500 Civic Center Dr | PO Box 2300 | | Rancho Cucamonga | CA | 91729-2300 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANCHO CUCAMONGA, CITY OF | | RANCHO CUCAMONGA CITY OF | BUSINESS PERMIT DIVISION | 10500 CIVIC CENTER DR | RANCHO CUCAMONGA | CA | 91729-0807 | USA |
| RAND, JAIME AUSTIN | | Address Redacted | | | | | | |
| RANDA, MATTHEW RYAN | | Address Redacted | | | | | | |
| RANDAL, P | | 1606 BENT OAK DR | | | TEMPLE | TX | 76502-5107 | USA |
| Randall K Glover | | 6111 S Braeswood Blvd | | | Houston | TX | 77096 | USA |
| Randall K Glover | Randall K Glover | 6111 S Braeswood Blvd | | | Houston | TX | 77096 | USA |
| Randall K Glover | Ytterberg Deery LLP | 3555 Timmons Lane Ste 1000 | | | Houston | TX | 77027 | USA |
| Randall L Brown & Associates PLC | Charles R Bear | 1662 E Centre Ave | | | Portage | MI | 49002-0000 | USA |
| Randall Padek | | 3924 E 31st Pl | | | Tulsa | OK | 74135 | USA |
| RANDALL W ROLL | ROLL RANDALL W | 1110 WINDING WAY DR | | | WHITEHOUSE | TN | 37188-9061 | USA |
| RANDALL W ROLL | ROLL RANDALL W | 1110 WINDING WAY DR | | | WHITEHOUSE | TN | 37188-9061 | USA |
| RANDALL, DOUG | | 10862 TORRGY RD | | | WILLIS | MI | 48191 | |
| RANDALL, JOSH | | Address Redacted | | | | | | |
| RANDALL, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| RANDALL, LEKEISHA DENISA | | Address Redacted | | | | | | |
| RANDALL, LILLIAN TAYLOR | | Address Redacted | | | | | | |
| RANDALL, RALPH | | 473 FOREST RIDGE DR | | | COPPELL | TX | 75019 | USA |
| RANDALL, TIFFANY RANAE | | Address Redacted | | | | | | |
| RANDALL, TIMOTHY J | | 4485 CARMANWOOD DR | | | FLINT | MI | 48507-5652 | USA |
| RANDAU, DANIEL JOSEPH | | Address Redacted | | | | | | |
| RANDAZZO, DENNIS | | 5115 42ND STREET CIR W | APT 201 | | BRADENTON | FL | 34210-5220 | USA |
| RANDAZZO, MARIA LUCIA | | Address Redacted | | | | | | |
| RANDAZZO, MICHAEL VINCENT | | Address Redacted | | | | | | |
| RANDE WALSH | WALSH RANDE | 616 TECATE VALLEY ST | | | LAS VEGAS | NV | 89138-6028 | USA |
| RANDEL, CHRISTOPHER BLAKE | | Address Redacted | | | | | | |
| RANDELL, BRANDON L | | 6241 LIVE OAK TR | | | ABILENE | TX | 79606 | USA |
| RANDELL, BRANDON LEE | | Address Redacted | | | | | | |
| RANDELL, EDWARD | | 11188 NOEL ST | | | LOS ALAMITOS | CA | 90720 | USA |
| RANDELL, EDWARD DAVID | | Address Redacted | | | | | | |
| RANDHAWA GURDIAL | | 17347 TULSA ST | | | GRANADA HILLS | CA | 91344 | USA |
| RANDLE, BERNARD WILLIAM | | Address Redacted | | | | | | |
| RANDLE, DIONNE | | 5906 JUNE | | | SAINT LOUIS | MO | 63138 | USA |
| RANDLE, DIONNE L | | 5906 JUNE | | | SAINT LOUIS | MO | 63138 | USA |
| RANDLE, PATRICIA IRENE | | Address Redacted | | | | | | |
| RANDO, ROB | | Address Redacted | | | | | | |
| RANDOLPH, CLEVIN L | | 2103 E GENESEE ST | | | TAMPA | FL | 33610-6151 | USA |
| RANDOLPH, GABRIELLE ELIZABETH | | Address Redacted | | | | | | |
| RANDOLPH, HEIDI | | 4101 NW 89TH PL | | | OCALA | FL | 34482-1543 | USA |
| RANDOLPH, JEREMY | | 10911 SOUTHGATE MANOR DRIVE | NO 6 | | LOUISVILLE | KY | 40229 | USA |
| RANDOLPH, JOE | | 642 SILVER LK | | | EVANSVILLE | IN | 47712-3140 | USA |
| RANDOLPH, MARVIN R | | 2708 GRANDA DR | | | SAINT LOUIS | MO | 63125-4022 | USA |
| RANDOLPH, REGINALD LAVELL | | Address Redacted | | | | | | |
| RANDOLPH, TOURE MALIK | | Address Redacted | | | | | | |
| RANDOLPH, WADE | | 30006 MORNINGSIDE DR | | | NETTLETON | MS | 38858 | USA |
| RANDOLPH, WILFRED DELON | | Address Redacted | | | | | | |
| RANDY E GRAY | GRAY RANDY E | 20302 WATER POINT TRL | | | HUMBLE | TX | 77346-1396 | USA |
| Randy J Strain & Mary Beth Strain Trustees Strain Revocable Trust | | 3201 Rivercrossing Pl | | | Santa Charles | MO | 63301 | USA |
| RANDY, O | | 8811 LOST ARBOR CIR | | | SAN ANTONIO | TX | 78240-4924 | USA |
| RANDY, PAUER | | PO BOX 780124 | | | DALLAS | TX | 75378-0124 | USA |
| RANDY, ROBERT | | 14065 COLLEGE RD | | | LINCOLN | AR | 72744 | USA |
| RANDY, SMITH | | 1527 LIVINGSTONE ST | | | SARASOTA | FL | 34231-0000 | USA |
| RANEY, JOHN | | Address Redacted | | | | | | |
| RANGAL, PEDRO | | 8102 W FAIRMOUNT | | | PHOENIX | AZ | 85023 | USA |
| RANGE, REGINALD | | PO BOX 11384 | | | RIV BCH | FL | 33419-0000 | USA |
| RANGE, RICKY N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANGEL, GERARDO | | Address Redacted | | | | | | |
| RANGEL, GINA | | 4724 COLES MANOR | | | DALLAS | TX | 75204-0000 | USA |
| RANGEL, IVONNE S | | Address Redacted | | | | | | |
| RANGEL, JACOB LEE | | Address Redacted | | | | | | |
| RANGEL, JUAN | | Address Redacted | | | | | | |
| RANGEL, LEWIS | | Address Redacted | | | | | | |
| RANGEL, MARCOS | | 730 SOUTH VANCE ST | 3126 | | LAKEWOOD | CO | 80226-0000 | USA |
| RANGEL, PHILLIP FIDENCIO | | Address Redacted | | | | | | |
| RANGEL, RAFAEL | | 18 NEISS PL | | | ROSWELL | NM | 88203-8138 | USA |
| RANK, PATRICK | | 150 N 74TH ST | | | MILWAUKEE | WI | 53213-0000 | USA |
| RANKIN, ADAM | | 1411 8TH AVE | | | DODGE CITY | KS | 67801 | USA |
| RANKIN, ADAM BOYD | | Address Redacted | | | | | | |
| RANKIN, JEAN N | | 110 BEECH GROVE RD | | | TELFORD | TN | 37690-2710 | USA |
| RANKIN, JODY | | 5315 OAKBROOK DRIVE | | | PLAINFIELD | IL | 60544 | USA |
| RANKIN, JOSHUA ANDREW | | Address Redacted | | | | | | |
| RANKIN, MARC ALLAN | | Address Redacted | | | | | | |
| RANKIN, MARC ALLAN | | Address Redacted | | | | | | |
| RANKIN, MARC ALLAN | | Address Redacted | | | | | | |
| RANKIN, SCOTT RUSSELL | | Address Redacted | | | | | | |
| RANKIN, WHITNEY REBECCA | | Address Redacted | | | | | | |
| RANKIN, WILLIAM DEMARIO | | Address Redacted | | | | | | |
| RANON, ALISON MARTHA | | Address Redacted | | | | | | |
| RANSOM, DAVID CHRISTOPHER | | Address Redacted | | | | | | |
| RANSOM, EDWARD DAVID PAUL | | Address Redacted | | | | | | |
| RANSOM, JORDAN | | 212 HOWLEY CT | | | IRVING | TX | 75063 | USA |
| RANSOM, LASHAWN DAMARCUS | | Address Redacted | | | | | | |
| RAPACON, TERESA | | 517 E SPRUCE ST | | | CALDWELL | ID | 83605-5757 | USA |
| RAPALA, WLODZIMIERZ | | 2425 W WALTON ST | | | CHICAGO | IL | 60622-4615 | USA |
| RAPER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| RAPHAEL, DAVID | | 1121 NORTH GLAMORGAN AVE | | | MERIDIAN | ID | 83642 | USA |
| RAPHAEL, TIMOTHEE | | 1025 NE DAVE | | | FT LAUDERDALE | FL | 33304-0000 | USA |
| Rapides Parish Sales & Use Tax Dept | | PO Box 671 | | | Alexandria | LA | 71309 | USA |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 60090 | SALES & USE TAX DEPARTMENT | | NEW ORLEANS | LA | 70160-0090 | USA |
| RAPIDES PARISH SALES TAX FUND | | PO BOX 60090 | SALES & USE TAX DEPARTMENT | | NEW ORLEANS | LA | 70160-0090 | USA |
| RAPIER, RAYMOND | | 205 BLUEBERRY HILL RD | | | STURGIS | KY | 42459 | USA |
| RAPOPORT, ALEKSANDR | | 824 SALEM ST | | | AURORA | CO | 80011 | USA |
| RAPP, DUSTIN | | 501 10TH AVE | | | CANYON | TX | 79015 | USA |
| RAPP, DUSTIN ALEXANDER | | Address Redacted | | | | | | |
| RAPPA, MICHAEL RICHARD | | Address Redacted | | | | | | |
| RAPPACH, SHAUN C | | Address Redacted | | | | | | |
| RAPPAPORT, MARK H | | Address Redacted | | | | | | |
| RAPPAPORT, MARK H | | 10071 RED CEDAR RD | | | FRISCO | TX | 75035 | USA |
| RAPPE, JESSICA LYNN | | Address Redacted | | | | | | |
| RASCH, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| RASCON, ANGEL RUSSELL | | Address Redacted | | | | | | |
| RASH, DONALD J | | Address Redacted | | | | | | |
| Rash, Jacob | | 2405 Versailles Dr | | | Austin | TX | 78613 | USA |
| Rash, Jacob | | 2405 Versailles Dr | | | Austin | TX | 78613 | USA |
| RASH, JACOB | | Address Redacted | | | | | | |
| RASHADA, ALI SHAREEF | | Address Redacted | | | | | | |
| RASHEED, HOSSAM A | | Address Redacted | | | | | | |
| RASHEED, MAHMUDUR | | Address Redacted | | | | | | |
| RASHID, FAISAL | | 7905 SAN FELIPE BLVD | | | AUSTIN | TX | 78729-7674 | USA |
| RASHKOW, DOUG | | 305 W PARK AVE | | | AURORA | IL | 60506-3021 | USA |
| RASK, DONALD SEAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RASKIN, MICHAEL | | 14500 DALLAS PKWY APT 221 | | | DALLAS | TX | 75254-8315 | USA |
| RASMUSSEN LYNGS, KELLY, J | | 3205 BLAIR RD | | | WHITE WATER | CA | 81527 | USA |
| RASMUSSEN, BRETT JAMES | | Address Redacted | | | | | | |
| RASMUSSEN, JAMES TAYLOR | | Address Redacted | | | | | | |
| RASMUSSEN, JOHN | | 12776 W ZEPHYR ST | | | WAUKEGAN | IL | 60087 | USA |
| RASMUSSEN, KEVIN | | 3433 E GRACIE CT | | | OAK CREEK | WI | 53154-4179 | USA |
| RASMUSSEN, STEVE W | | 1010 N RIDGE RD APT 1212 | | | WICHITA | KS | 67212-6072 | USA |
| RASMUSSEN, THOMAS GLENN | | Address Redacted | | | | | | |
| RASTI, CLINT ADAM | | Address Redacted | | | | | | |
| RATACZAK, STEPHEN R | | 1415 CHERRYWOOD DRIVE | | | WAUKESHA | WI | 53188 | USA |
| RATACZAK, STEPHEN RICHARD | | Address Redacted | | | | | | |
| RATANAVONG, KETSANA | | Address Redacted | | | | | | |
| RATCLIFF, DERRICK | | 182 S JOLIET CIRCLE | 308 | | DENVER | CO | 80012-0000 | USA |
| RATCLIFFE, DUSTIN | | 2639 BREEZY POINT LANE | | | OFALLON | MO | 63366-0000 | USA |
| RATH, KYLE STEPHEN | | Address Redacted | | | | | | |
| RATH, N | | 1103 BERNARD ST | | | DENTON | TX | 76201-0000 | USA |
| RATHBUN, DAVID CHRISTIAN | | Address Redacted | | | | | | |
| RATHER, ROBERTA | | 218 GILBERT TER | | | MACHESNEY PK | IL | 61115-2308 | USA |
| RATHOD, SAMIR | | Address Redacted | | | | | | |
| RATILAL, PATEL MD | | 19 CONCORD ST | | | CLIFTON | NJ | 07013 | USA |
| RATKOVICH, PATRICK A | | 1411 W ERIE ST APT 2M | | | CHICAGO | IL | 60622-6150 | USA |
| RATLIEF, JENNIFER | | 1310 23RD ST NO 102 | | | CANYON | TX | 79015 | USA |
| RATLIFF, CLIFF DAVID | | Address Redacted | | | | | | |
| RATLIFF, JAMES | | 5150 CHURCH LAKE DR APT 3A | | | SOUTHAVEN | MS | 38671-8555 | USA |
| RATLIFF, KURTIS M | | Address Redacted | | | | | | |
| RATLIFF, RONALD E | | Address Redacted | | | | | | |
| Ratliff, Sandra D | | 7700 Shadow Creek Dr No 812 | | | Hamilton | OH | 45011 | USA |
| RATSCH, HOWARD | | 22759 SW 53 RD WAY | | | BOCA RATON | FL | 33433 | USA |
| RATTS, TIM J | | 5520 PINE RIDGE RD | | | GOLDEN | CO | 80403-8034 | USA |
| Ratzburg, Robert O | | 4185 Singing Hill Rd | | | West Bend | WI | 53090 | USA |
| RAUDEL, CRUZ | | 217 S 31ST ST | | | TEMPLE | TX | 76504-4072 | USA |
| RAUEN, JACOB | | 2506 RIVERMONT CT | C 13 | | LOUISVILLE | KY | 40206-0000 | USA |
| RAUF, ABDUR | | 822 BENT KNOLL CT | | | SUGARLAND | TX | 77479-0000 | USA |
| RAUGI, RICHARD | | 7755 PAINTER AVE NO C | | | WHITTIER | CA | 90602 | USA |
| RAUH, KATE | | Address Redacted | | | | | | |
| RAUH, TYLER | | Address Redacted | | | | | | |
| RAUL D OSORIO | OSORIO RAUL D | 16416 FRANCISQUITO AVE | | | VALINDA | CA | 91744-1409 | USA |
| RAUL, R | | 2011 MARLINTON WAY | | | SAN ANTONIO | TX | 78230-0948 | USA |
| RAUL, RIVERA | | 24 W INGLENOOK DR 3H | | | MIDVALE | UT | 84047-0000 | USA |
| RAUL, RODRIGUEZ | | 2614 LAUREL ST | | | GRAND PRAIRIE | TX | 75050-4360 | USA |
| RAUL, ZEPEDA | | 1443 E 30TH ST | | | COMPTON | CA | 90222-0000 | USA |
| RAUNIAR, RUPAK | | 340 ARBOR DR | | | RIDGELAND | MS | 39157-0000 | USA |
| RAUSCH LANNUS | | 5412 WINTERGREEN RD | | | LOUISVILLE | KY | 40272 | USA |
| RAUSCH, KAYLEE | | 1811 MEDINA | | | COLLEGE STATION | TX | 77840 | USA |
| RAUTH, JERRY | | Address Redacted | | | | | | |
| RAUTIO, TYLER DEWAYNE | | Address Redacted | | | | | | |
| RAVARY, JOSHUA M | | Address Redacted | | | | | | |
| RAVEL, ALEXIS | | 437 HUNTLEE DR | | | NEW ORLEANS | LA | 70131-3721 | USA |
| RAVI, NANDINI | | 1204 HIDDEN RIDGE | | | IRVING | TX | 75038-4475 | USA |
| RAWLINGS, AARON MICHAEL | | Address Redacted | | | | | | |
| RAWLINGS, DONALD JEAN | | Address Redacted | | | | | | |
| RAWLINGS, HOLLY D | | 1310 S HUNTER RD | | | INDIANAPOLIS | IN | 46239-9577 | USA |
| RAWLINS CONSTRUCTION INC | | 508 TWILIGHT TR STE 100 | | | RICHARDSON | TX | 75080 | USA |
| RAWLINS, JOHN | | 5500 HAMES TRACE APT 641 | | | LOUISVILLE | KY | 40291 | USA |
| RAWLINSON, CHERYL | | 526 CR 4321 | | | DAYTON | TX | 77535-9154 | USA |
| RAWLS, AYISHA | | 80 N LINDEN RD | | | MANSFIELD | OH | 44906 | USA |
| RAWLS, JOHN | | 325D LAKE FARM RD | | | SMYRNA | TN | 37167-3162 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAWLS, RICKY E | | PO BOX 385 | | | CRYSTAL RIVER | FL | 34423-0385 | USA |
| Ray Fogg Corporate Properties LLC | Weltman Weinberg & Reis | 323 W Lakeside Ave 2nd Fl | | | Cleveland | OH | 44113 | USA |
| Ray Quinney & Nebeker PC | Benjamin J Kotter | 36 S State St Ste 1400 | PO Box 45385 | | Salt Lake City | UT | 84145-0385 | USA |
| RAY, ANTHONY M | | 113 THREE OAKS DRIVE | | | MIDWEST CITY | OK | 73130 | USA |
| RAY, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| RAY, BILL | | 6060 PYMATUMING LAKE RD | | | ANDOVER | OH | 44003 | USA |
| RAY, CAMERON | | 1005 TOWN CREEK DR | | | DALLAS | TX | 75232-1660 | USA |
| RAY, CLINTON J | | Address Redacted | | | | | | |
| RAY, DAVEZZE DONTAE | | Address Redacted | | | | | | |
| RAY, DAVID | | 15390 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1835 | USA |
| RAY, GENO EARL | | Address Redacted | | | | | | |
| RAY, HENDERSON | | 0 | | | ELYRIA | OH | 44035-0000 | USA |
| RAY, JAMES | | 1213 THREE OAKS CIRCLE | | | MIDWEST CITY | OK | 73130-5130 | USA |
| RAY, JAMES | | 4733 W BEECHER ST | | | INDIANAPOLIS | IN | 46241-4604 | USA |
| RAY, JESSICA ROSE | | Address Redacted | | | | | | |
| RAY, JOHNNY LEE | | Address Redacted | | | | | | |
| RAY, JOSEPH | | Address Redacted | | | | | | |
| RAY, JUSTIN GARRICK | | Address Redacted | | | | | | |
| RAY, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| RAY, LARONE | | 1454 HOGAN ST | | | SAINT LOUIS | MO | 63106 | USA |
| RAY, LAYTON | | 5105 TOUCHSTONE RD | | | DOVER | FL | 33527-5838 | USA |
| RAY, MALCOLM XXAVIER | | Address Redacted | | | | | | |
| RAY, PHILLIP | | 4972 WILLOWWAY CT EAST | | | COLUMBUS | OH | 43220 | USA |
| RAY, R | | 2712 REDWOOD AVE | | | MCALLEN | TX | 78501-6475 | USA |
| RAY, RINAUDO | | 6405 RUSTICATED STONE AVE 102 | | | HENDERSON | NV | 89015-1671 | USA |
| RAY, WAYNE | | Address Redacted | | | | | | |
| RAYA, ROSALBA M | | 318 LOCUST ST | | | ELGIN | IL | 60123-0816 | USA |
| RAYBURN, TIMOTHY PAUL | | Address Redacted | | | | | | |
| RAYFORD, SHONTREL | | 12600 DUNLAP ST APT 708 | | | HOUSTON | TX | 77035-5435 | USA |
| RAYFORD, VERANDIS CHRISTOPHER | | Address Redacted | | | | | | |
| RAYGOZA, ANDRES NOE | | Address Redacted | | | | | | |
| RAYGOZA, JOSE | | 816 N JEB STUART ST | | | GILA BEND | AZ | 85337 | USA |
| RAYGOZA, REBECCA | | Address Redacted | | | | | | |
| RAYL, BETHANY GWEN | | Address Redacted | | | | | | |
| RAYL, SHAWN | | 8011/2 BOWER ST APT 7 | | | ELKHART | IN | 46514- | USA |
| RAYL, STEPHEN | | Address Redacted | | | | | | |
| RAYMER, JESSICA DANIELLE | | Address Redacted | | | | | | |
| Raymond & Main Retail LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | USA |
| RAYMOND C CHANCY | CHANCY RAYMOND C | 730 S 101ST EAST AVE APT 24 | | | TULSA | OK | 74128-3013 | USA |
| Raymond E Keller and Joan M Keller TTEES | Keller Family Rev Liv Trust U A DTD 01/31/2003 | 10415 White Mountain Rd | | | Sun City | AZ | 85351-1807 | USA |
| Raymond E Keller and Joan M Keller TTEES | Keller Family Rev Liv Trust U A DTD 101/31/2003 | 10415 White Mountain Rd | | | Sun City | AZ | 85351-1807 | USA |
| RAYMOND HANDLING CONSULTANTS | | 4925 RAYMOND INDUSTRIAL DR | | | LAKELAND | FL | 33815-3142 | USA |
| RAYMOND HANDLING SOLUTIONS INC | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | USA |
| RAYMOND HANDLING SOLUTIONS INC | | PO BOX 3683 | | | SANTA FE SPRINGS | CA | 90670-3258 | USA |
| RAYMOND JAMES FINANCIAL SERVICES FBO PATTI A CLIFTON | | 880 CARILLON PKWY | | | ST PETERSBURG | FL | 33716 | USA |
| RAYMOND L SMITH | SMITH RAYMOND L | 8836 CAREY LN | | | CHANDLER | OK | 74834-8928 | USA |
| RAYMOND N BAILEY | BAILEY RAYMOND N | 2001 RESERVOIR RD APT 21 | | | LITTLE ROCK | AR | 72227-4922 | USA |
| Raymond R Rigsby | | 230 Rice Rd | | | Dayton | TN | 37321 | USA |
| RAYMOND, CAREY | | 1411 WILLIAM DR | | | OKLAHOMA CITY | OK | 73119-0000 | USA |
| RAYMOND, EDWARDS | | 2122 ROBBINS AVE 238 | | | NILES | OH | 44484-0000 | USA |
| RAYMOND, HAMLETT | | 1938 KATAHN DR | | | PRESCOTT | AZ | 86305-3970 | USA |
| RAYMOND, J | | 1605 JOE PORTER DR | | | EL PASO | TX | 79936-5609 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAYMOND, KIM | | 1603 LOOKOUT SPRINGS DR | | | COLORADO SPRINGS | CO | 80921-0000 | USA |
| RAYMOND, MATTHEW EDWARD | | Address Redacted | | | | | | |
| RAYMOND, MICHAEL | | 426 W TRAIL ST | | | JACKSON | MI | 49201-1147 | USA |
| RAYMOND, PATRICK MARK | | Address Redacted | | | | | | |
| RAYMOND, SIMONITIS | | 4530 NW ALSACE AVE | | | PORT SAINT LUCIE | FL | 34983-8337 | USA |
| RAYMUND GARZA | NO NAME SPECIFIED | 777 NORTH TEXAS BLVD | P O BOX 1698 | | ALICE | TX | 78333 | USA |
| RAYMUND GARZA | NO NAME SPECIFIED | 777 NORTH TEXAS BLVD | P O  BOX 1698 | | ALICE | TX | 78333 | USA |
| RAYMUND GARZA | | 777 NORTH TEXAS BLVD | PO BOX 1698 | | ALICE | TX | 78333 | USA |
| RAYMUND GARZA | | 5425 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78411 | USA |
| RAYMUNDO, EUGENE | | 2603 CONGRESSIONAL WAY | | | DEERFIELD BEACH | FL | 33442 | USA |
| RAYMUNDO, L | | 1630 HENDERSON ST | | | HARLINGEN | TX | 78550-8226 | USA |
| RAYNARD, DAVID DUNHAM | | Address Redacted | | | | | | |
| RAYNARD, NICK | | Address Redacted | | | | | | |
| RAYNES, RICHARD ALAN | | Address Redacted | | | | | | |
| RAYNOLDS, RODNEY J | | 810 SINGING DRUM DR | | | HENDERSON | NV | 89002-0402 | USA |
| RAYNOR, JAEMAN | | 14118 S TOLEDO | | | BIXBY | OK | 74008 | USA |
| RAYOVAC | | 601 RAYOVAC DR | | | MADISON | WI | 53711 | USA |
| RAYOVAC CORP | | 601 RAYOVAC DR | | | MADISON | WI | 53711 | USA |
| RAYPOLE, JENNIFER VIRIGNIA | | Address Redacted | | | | | | |
| RAZA, FAWAD | | 19719 CANYON GATE CT | | | KATY | TX | 77450-8805 | USA |
| RAZANI, SAMANA | | 5452 DEL REY DR | | | COLORADO SPRINGS | CO | 80918 | USA |
| RAZAVIANI, MOHAMMAD | | 604 FIESTA CR | | | IRVING | TX | 75063 | USA |
| RAZO, ANTONIO | | Address Redacted | | | | | | |
| RAZO, JOSE ALBERTO | | Address Redacted | | | | | | |
| RAZO, JOSE ERNESTO | | Address Redacted | | | | | | |
| RAZZAK, ABDUR | | 349 S LAFAYETTE PK PL APTNO 321 | | | LOS ANGELES | CA | 90057 | USA |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| RB 3 ASSOCIATES | | 8441 COOPER CREEK BLVD | | | UNIVERSITY PARK | FL | 34201 | USA |
| RBC Dain Rauscher | Paul Kitzinger | 100 Second Ave  South | Suite 800 | | St  Petersburg | FL | 33701 | USA |
| RBC DAIN RAUSCHER | PAUL KITZINGER | 100 SECOND AVE SOUTH | SUITE 800 | | ST PETERSBURG | FL | 33701 | USA |
| RBCS ELECTRONICS INC | | PO BOX 23096 | | | GLADE PARK | CO | 81523-0096 | USA |
| RDS INDUSTRIES INC | | 1942 W ARTESIA BLVD | | | TORRANCE | CA | 90504 | USA |
| RE CHARGE IT INC | | PO BOX 781298 | | | INDIANAPOLIS | IN | 46278 | USA |
| RE TRANS/ RE TRANSPORTATION INC | | RE TRANSPORTATION INC | ATTN CHIEF OPERATING OFFICER | 866 RIDGEWAY LOOP | MEMPHIS | TN | 38120 | USA |
| RE TRANSPORTATION INC | | DEPT 1364 PO BOX 2121 | | | MEMPHIS | TN | 38159 | USA |
| REA, CHRISTINA LYNN | | Address Redacted | | | | | | |
| REA, KATIE LOU | | Address Redacted | | | | | | |
| REABES, BRIAN | | 25906 SAN CLEMENTE DR | | | STEVENSON RANCH | CA | 91381 | USA |
| Reach Chicago | Attn Linda | 13543 S ROUTE 30 | | | PLAINFIELD | IL | 60544 | USA |
| REACH CHICAGO | | 3901 W 159th St | | | Tinley Park | IL | 60477 | USA |
| REACH CHICAGO | Reach Chicago | Attn Linda | 3901 W 159th St | | Tinley Park | IL | 60477 | USA |
| READ, MICHAEL | | 1113 SOUTH BLOOMINGTON ST | | | STREATOR | IL | 61364 | USA |
| READE, JAMES MICHAEL | | Address Redacted | | | | | | |
| READING, GLEN | | 8 DEBILL COURT | | | VERNON HILLS | IL | 60061 | USA |
| READMOND, JOEY | | Address Redacted | | | | | | |
| READOUS, WENDY | | 409 E FORT ST | | | DETROIT | MI | 48226-2916 | USA |
| REAGAN, DEBBIE E | | 87 HOOD DR | | | CROSSVILLE | TN | 38555-5529 | USA |
| REAGAN, TARA A | | Address Redacted | | | | | | |
| REAKA, THOMAS GERALD | | Address Redacted | | | | | | |
| REAL, ALONZO | | 8256 CENTER DR | | | DE SOTO | KS | 66018-0000 | USA |
| REAL, EDWARD ANTHONY | | Address Redacted | | | | | | |
| REAL, JEFFREY | | 2117 CROYDON AVE APT 3 | | | LOVES PARK | IL | 61111-3273 | USA |
| REAL, JEFFREY LEE | | Address Redacted | | | | | | |
| REAL, MANUEL | | 29790 WISTARIA VALLEY ROA | | | CANYON COUNTRY | CA | 91387-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REALM REALTY | THOMAS P MCALISTER VP GENERAL COUNSEL | NEW ORLEANS REGIONAL OFFICE | WESTSIDE SHOPPING CTR N | STE 25 | GRETNA | LA | 70053-0000 | USA |
| REALTY EXECUTIVES RELOCATION | | 4435 E CHANDLER BLVD NO 211 | | | PHOENIX | AZ | 85048 | USA |
| REALTY INCOME | | DEPT 2428 | | | LOS ANGELES | CA | 90084-2428 | USA |
| REAM, DONNA | | 4925 WEST DORIA DR | | | TUCSON | AZ | 85705 | USA |
| REAM, ERIC C | | Address Redacted | | | | | | |
| REAMS, WILLIAM R | | Address Redacted | | | | | | |
| REAMS, ZACH E | | Address Redacted | | | | | | |
| REANEY, JACOB | | Address Redacted | | | | | | |
| REARDON, MARA | | 1336 FRANKLIN PARKWAY | | | MUNSTER | IN | 46321-3706 | USA |
| REARDON, THOMAS | | 6719 LORETTA COURT | | | AVON | IN | 46123 | USA |
| REARDON, THOMAS O | | 6719 LORETTA CT | | | AVON | IN | 46123-7894 | USA |
| REARDONIV, TIMM | | 22903 SUMMER PINE LANE | | | SPRING | TX | 77373 | USA |
| REASON, DAVID | | 20344 CRAWFORD AVE | | | MATTESON | IL | 60443 | USA |
| REASONER, BRITTANY MARIE | | Address Redacted | | | | | | |
| REASOR, GENEVIA | | 15088 ARDMORE ST | | | DETROIT | MI | 48227 | USA |
| REAVES, CLARA | | 9941 WHITCOMB ST | | | DETROIT | MI | 48227-2011 | USA |
| REAVES, DAVID ANDREW | | Address Redacted | | | | | | |
| REAVIS, CHRISTOPHER | | 5443 BURR OAK RD | | | LISLE | IL | 60532 | USA |
| REBBER, JUSTIN SCOTT | | Address Redacted | | | | | | |
| REBECCA  KEVIN CHASE  DUFAULT | | ABBEY GROVE DR | | | VALRICO | FL | 33594 | USA |
| Rebecca L Daum | Attorney Bankruptcy Division | Ohio Department of Taxation | PO Box 530 | | Columbus | OH | 43216-0530 | USA |
| Rebecca L Daum | Attorney Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216-0530 | USA |
| REBECCA LEATHERBURY | | 8014 TAUNTON RD | | | GREENWOOD | IN | 48260 | USA |
| REBECCA LEATHERBURY | | 8014 TAUNTON RD | | | INDIANAPOLIS | IN | 4 826E 004 | USA |
| REBECCA, BULGERIN | | 910 POINT RUN DR | | | PFLUGERVILLE | TX | 78660-3886 | USA |
| REBECCA, LIPHAM | | 3535 MOUNTAIN CREEK RD | | | CHATTANOOGA | TN | 37415-6737 | USA |
| REBMAN, WILLIAM | | 16275 KANANI CT | | | CONROE | TX | 77302 | USA |
| REBOLLAR, FERNANDO | | Address Redacted | | | | | | |
| REBOSIO, LAUREN NICOLE | | Address Redacted | | | | | | |
| REBS MUSKEGON | | PO BOX 1450 | WELLS FARGO MUSKEGON NW 5838 | | MINNEAPOLIS | MN | 55485 | USA |
| Rebs Muskegon LLC Pelkar Muskegon LLC and Faram Muskegon LLC as Tenants in Common | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | USA |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO  CAM REC ISSUES | 260 EAST BROWN ST  SUITE 200 | | | BIRMINGHAM | MI | 48009 | USA |
| REBS MUSKEGON,LLC PEIKAR MUSKEGON, LLC FARAM MUSKEGON, LLC | ELEANOR YAMBAO CAM REC ISSUES | 260 EAST BROWN STREET SUITE 200 | | | BIRMINGHAM | MI | 48009 | USA |
| REBS MUSKEGONLLC PEIKAR MUSKEGON LLC FARAM MUSKEGON LLC | ELEANOR YAMBAO CAM REC ISSUES PROPERTY ACCOUNTANT | 260 EAST BROWN ST SUITE 200 | | | BIRMINGHAM | MI | 48009 | USA |
| RECALL SECURE DESTRUCTION SVCS | | PO BOX 79245 | | | CITY OF INDUSTRY | CA | 91716-9245 | USA |
| RECINOS, ALAN SALVADOR | | Address Redacted | | | | | | |
| RECINOS, ALEX A | | 3537 S MARION ST | | | ENGLEWOOD | CO | 80110 | USA |
| RECINOS, SAMUEL | | 6622S CAMINO DE LA TIERRA | | | TUCSON | AZ | 85746-0000 | USA |
| RECKTENWALD, KENNETH | | 5913 BAY PINE DRIVE | | | LOUISVILLE | KY | 40219 | USA |
| RECKTENWALD, KENNETH M | | 5913 BAY PINE DR | | | LOUISVILLE | KY | 40219-4614 | USA |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 911851065 | USA |
| RECORD SEARCHLIGHT | | DEPT LA 21065 | | | PASADENA | CA | 91185-1065 | USA |
| Record Searchlight | Pamela Gale Johnson | Baker & Hostetler LLP | 1000 Louisiana Ste 2000 | | Houston | TX | 77002 | USA |
| RECORD, JEROME ERVIN | | Address Redacted | | | | | | |
| RECOTON ACCESSORIES INC | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | USA |
| RECOTON CORP | | 4435 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-4435 | USA |
| RECTO, MIGUEL | | Address Redacted | | | | | | |
| RECTOR, ANGELA | | 3317 PARKER LN | | | CHATT | TN | 37419-1619 | USA |
| RECTOR, JAKE DANIEL | | Address Redacted | | | | | | |
| RECTOR, JEFF C | | 2624 F 1/2 RD | | | GRAND JUNCTION | CO | 81506-8314 | USA |
| RECTOR, MARK C | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECUPITO, ALEX S | | Address Redacted | | | | | | |
| RECYCLE AMERICA | | 602 E 4TH STREET | | | COLORADO SPRGS | CO | 80909 | USA |
| RED HAT INC | | PO BOX 951701 | | | DALLAS | TX | 75395-1701 | USA |
| RED RIVER TAX AGENCY | | PO BOX 570 | SALES TAX DEPARTMENT | | COUSHATTA | LA | 71019 | USA |
| REDBURN, MARK LYNN | | Address Redacted | | | | | | |
| REDD, AARON FLETCHER | | Address Redacted | | | | | | |
| REDD, ROBERT BRANDON | | Address Redacted | | | | | | |
| REDD, ROBERT, L | | 7100 RIVER FIELD DR | | | LOUISVILLE | KY | 40258 | USA |
| REDDEN, PAULA | | 5612 TEAK CT | | | FLORISSANT | MO | 63034-2657 | USA |
| REDDEN, TERRIE | | 2437 S 5TH ST | | | SPRINGFIELD | IL | 62703-3411 | USA |
| REDDEN, TONY DEWAYNE | | Address Redacted | | | | | | |
| REDDERSEN, JULIE | | 12575 WEST FAIRMONT ST | | | AVONDALE | AZ | 85323 | USA |
| REDDICK, MARTHA | | 2150 WILSON RD APT NO C5 | | | KNOXVILLE | TN | 37912 | USA |
| REDDICK, MIRIAMA | | 14 MELODY CT | | | BEECH GROVE | IN | 46107 2517 | USA |
| Reddick, Tatelynn James | | 2150 Wilson Rd Apt C5 | | | Knoxville | TN | 37912 | USA |
| REDDICK, TATELYNN JAMES | | Address Redacted | | | | | | |
| REDDIG, JEFF | | 1125 1ST ST S 344 | | | SARTELL | MN | 56377-0000 | USA |
| REDDIG, ROBYN | | Address Redacted | | | | | | |
| REDDIG, RYAN DAVID | | Address Redacted | | | | | | |
| REDDING, ARNESHA | | Address Redacted | | | | | | |
| REDDING, MICHAEL MAURICE | | Address Redacted | | | | | | |
| REDDON, JERRY WILLIAM | | Address Redacted | | | | | | |
| REDDY, KATE | | 4700 NW 10TH ST | | | OKLAHOMA CITY | OK | 73127-0000 | USA |
| REDDY, SAHAJA | | 3454 OAK ALLEY CT | | | TOLEDO | OH | 43606-1370 | USA |
| REDELL, KATHRYN | | 18 COUNTRY HILL RD | | | ST PETERS | MO | 63376-0000 | USA |
| REDEMEIER, BARBARA | | 6695 SUSAN DRIVE | | | LOVELAND | OH | 45140 | USA |
| REDFERN, DILLHON ANTHONY | | Address Redacted | | | | | | |
| REDIGER, GABE | | 106 CUYAHOGA DR | | | DIXON | IL | 61021-0000 | USA |
| REDING, CATHY | | 1428 WILSHIRE AVE | | | SAN ANTONIO | TX | 78209 | USA |
| REDING, PAUL R | | 5418 W WOODLAND DR | | | MCHENRY | IL | 60050-3349 | USA |
| REDKEY, DAN | | 929 MARION COUNTY 5040 | | | YELLVILLE | AR | 72687-7915 | USA |
| REDLINE STUDIO | | 811 BLUE HILLS AVE | | | BLOOMFIELD | CT | 06002 | USA |
| REDMER, CHRISTOPHER ROBIN | | Address Redacted | | | | | | |
| REDMON, SHANNAN MARIE | | Address Redacted | | | | | | |
| REDMOND, TRACY | | 4952 CELADON AVE | | | FAIRFIELD | OH | 45014 | USA |
| REDNER, CASEY | | 10420 CEDAR POINT DR | | | WHITE LAKE | MI | 48386-2977 | USA |
| REDNER, PATRICIA | | 7200 SNOW AVE SE | | | ALTO | MI | 49302-9396 | USA |
| REDNOSKE, CURTIS | | 20745 FAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127 2646 | USA |
| REDNOSKE, CURTIS | | 20745 FAIRVIEW DR | | | DEARBORN HEIGHTS | MI | 48127-2646 | USA |
| REDONDO, CELSA | | 1615 COPPERTREE DR | | | TARPON SPRINGS | FL | 34689-0000 | USA |
| REDRICK, SEDRIC LAMODE | | Address Redacted | | | | | | |
| REDWAY, JOE A | | Address Redacted | | | | | | |
| REDWINE, DAVID W | | 304 BRYANWOOD ST | | | VERSAILLES | KY | 40383-1653 | USA |
| REDWINE, JACKIE | | 9175 COUNTY RD 274 | | | TYLER | TX | 75707 | USA |
| REEB, TIMOTHY JAMES | | Address Redacted | | | | | | |
| REECE, CHRISTINA CRYSTALLYN | | Address Redacted | | | | | | |
| REECE, WILLIAM H | | 1394 BELLAVISTA BLVD | | | NASHVILLE | TN | 37207 | USA |
| REED EUGENE | | 9438 GRAY SAGE | | | HELOTES | TX | 78023 | USA |
| REED III, JOHN | | 9541 APPOLLO CT | | | LOUISVILLE | KY | 40272 | USA |
| REED SR, DARRYL L | | Address Redacted | | | | | | |
| Reed Sr, Gary W | | PO Box 3653 | | | Arlington | TX | 76007 | USA |
| Reed Ziff M | | 3444 Riva Ridge Pl G308 | | | Fort Collins | CO | 80526 | USA |
| REED, ASHLEY DENISE | | Address Redacted | | | | | | |
| REED, BRANDON MARK | | Address Redacted | | | | | | |
| REED, CALEB | | 2715 JEFFERSON AVE | | | JOPLIN | MO | 64804 | USA |
| Reed, Chris | | 1633 SW 28th Ave | | | Ft Lauderdale | FL | 33312 | USA |
| REED, DALIN WADE | | Address Redacted | | | | | | |
| REED, DARRYL L | | 4304 FENCE PL | | | LOUISVILLE | KY | 40241-1709 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REED, DAVID LAJOHN | | Address Redacted | | | | | | |
| REED, DOMINIQUE KESEAN | | Address Redacted | | | | | | |
| REED, DONELLA | | Address Redacted | | | | | | |
| REED, GEARY | | 3818 SUTHERLAND DR | | | WAUKEGAN | IL | 60085 | USA |
| REED, GLORIA JEAN | | Address Redacted | | | | | | |
| REED, GORDON | | PO BOX 216 | | | WAURIKA | OK | 73573 | USA |
| REED, GREGORY | | 3505 COTTER DRIVEA | | | LOUISVILLE | KY | 40211 | USA |
| REED, JACK | | Address Redacted | | | | | | |
| REED, JASON | | Address Redacted | | | | | | |
| REED, JEREMY | | 2810 LINCOLN ST | | | ANDERSON | IN | 46016-5066 | USA |
| REED, JESSICA | | 10327 ZUNI ST | | | FEDERAL HEIGHTS | CO | 80260-0000 | USA |
| REED, JOE | | 4536 ALDRIDGE | | | MEMPHIS | TN | 38109 | USA |
| REED, JOHN | | 3814 GOLDSTEIN LN | | | LOUISVILLE | KY | 40272 | USA |
| REED, JOHN | | 214 HILL COUNTRY LANE | | | SAN ANTONIO | TX | 78232-0000 | USA |
| REED, JOHN | | 509 DELMAR ST | 408 | | MIDLAND | TX | 79703-0000 | USA |
| REED, KEILONYA A | | Address Redacted | | | | | | |
| REED, KIMBERLY MARIE | | Address Redacted | | | | | | |
| REED, LAKISHA ANTOINETTE | | Address Redacted | | | | | | |
| REED, LARRY | | 1464 W JUDD RD | | | FLINT | MI | 48507-3657 | USA |
| REED, MARK | | 14 SCOTT DR | | | FLORENCE | KY | 41042-1932 | USA |
| REED, MATTHEW | | 2204 WHITESBURG DR  SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED, MICHAEL | | 2204 WHITESBURG DR  SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED, MICHAEL | | 2924 MOHAWK DR | | | JEFFERSON CITY | MO | 65101 | USA |
| REED, MICHAEL A | | 45 SHEILA COUST | | | MORTON | IL | 61550-2474 | USA |
| REED, MICHEAL | | 3601 MEADOW LN | | | MOORE | OK | 73160-2956 | USA |
| REED, MORGAN LEIGH | | Address Redacted | | | | | | |
| REED, NANCY | | 6700 GLENN CIR | | | NORMAN | OK | 73026-2954 | USA |
| REED, NED | | 2450 SAN WEDGE LANE | | | RENO | NV | 89523 | USA |
| REED, PHILIP ROYE | | Address Redacted | | | | | | |
| REED, PRISTINA | | 3612 N  12TH ST | | | OZARK | MO | 65721 | USA |
| REED, REBECCA | | Address Redacted | | | | | | |
| REED, ROBERT | | 162 WEST HARBOR | | | HENDERSONVILLE | TN | 37075 | USA |
| REED, RODNEY RICHARD | | Address Redacted | | | | | | |
| REED, SHARON | | 3240 7TH AVE NORTH | | | SAINT PETERSBURG | FL | 33713 | USA |
| REED, SHARON | Sharon Reed Deboro | 5343 Cape Hatteras Dr | | | Clermont | FL | 34714 | USA |
| REED, STEVE | | 2204 WHITESBURG DR  SUITE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED, STEVE | | 2204 WHITESBURG DR  SUTIE 200 | | | HUNTSVILLE | AL | 35801 | USA |
| REED, TIFFANY | | 503 AVONDALE | | | BRENTWOOD | CA | 90049-0000 | USA |
| REED, TIFFARY R | | Address Redacted | | | | | | |
| REED, TOMSEN | | Address Redacted | | | | | | |
| REED, TRACY | | 134 W PLYMOUTH ST APT 1 | | | ENGLEWOOD | CA | 90302-2255 | USA |
| REED, TRENTON JAMAR | | Address Redacted | | | | | | |
| REED, VANESSA | | 3650 LOS FELIZ BLVD | | | LOS ANGELES | CA | 90027-0000 | USA |
| Reed, Veronica | | 2899 Sugarload Dr 178 | | | Lake Charles | LA | 70607 | USA |
| REED, VERONICA | | Address Redacted | | | | | | |
| REED, VICKY | | 1008 1/2 N MORRISON ST | | | APPLETON | WI | 54911-4948 | USA |
| Reed, William C | | 432 W 107th St | | | Chicago | IL | 60628 | USA |
| REED, WILLIAM S | | 312 CROSS ST | | | MUSKEGON | MI | 49442 | USA |
| REED, WILLIAM SPENCER | | Address Redacted | | | | | | |
| REED, ZIFF M | Reed Ziff M | 3444 Riva Ridge Pl G308 | | | Fort Collins | CO | 80526 | USA |
| REEDER MARILYN V | | 4227 MEMORY LANE | | | ST CLOUD | FL | 34769 | USA |
| REEDER, MARY | | 1528 WEST PINE MEADOWS DR | | | LAKE CHARLES | LA | 70611 | USA |
| REEDY, AUSTIN | | 321 DONALD BROYLES RD | | | CHUCKEY | TN | 37641-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEDY, PHILIP A | | 147 W MAIN | | | MENDON | MI | 49072-0222 | USA |
| REEFER, NERISHKA LYZBETH | | Address Redacted | | | | | | |
| REEG, JUSTIN | | Address Redacted | | | | | | |
| REES MASILIONIS TURLEY ARCH | | 908 BROADWAY 6TH FL | | | KANSAS CITY | MO | 64105-1509 | USA |
| REESE, ANDREW R | | Address Redacted | | | | | | |
| REESE, ARIEL LYNN | | Address Redacted | | | | | | |
| REESE, BOBBY J JR | | 522&1/2 MAIN ST | | | AUBURNDALE | FL | 33823-4116 | USA |
| REESE, CORA | | Address Redacted | | | | | | |
| REESE, DANIEL AARON | | Address Redacted | | | | | | |
| REESE, DANIELLE PATRICIA | | Address Redacted | | | | | | |
| REESE, JACQUELINE | | P O BOX 5681 | | | ROUND ROCK | TX | 78683 | USA |
| Reese, Mathew | | 1801 Tara Dr | | | Prattville | AL | 36066 | USA |
| REESE, MICAH | | 10 STONE DR | | | BRISTOL | TN | 37620 | USA |
| REESE, ROBERT | | 14025 MARICELLA LANE | | | PFLUGERVILLE | TX | 78660 | USA |
| REESE, TIMOTHY | | 4426 KINLOCH | | | HOUSTON | TX | 77084 | USA |
| REESOR, AMY | | 8215 CANDELABRUM PLACE | | | LOUISVILLE | KY | 40214 | USA |
| REESOR, BRAYDEN JAMES | | Address Redacted | | | | | | |
| REEVES, A JR | | 14722 ROSEMARY | | | DETROIT | MI | 48213-1538 | USA |
| Reeves, Aaron | | 220 Lincoln Pkwy | | | Crystal Lake | IL | 60014 | USA |
| REEVES, AARON | | Address Redacted | | | | | | |
| REEVES, AARON | | Address Redacted | | | | | | |
| REEVES, AARON | | Address Redacted | | | | | | |
| REEVES, ANNETTE ANN | | Address Redacted | | | | | | |
| REEVES, BRANCE MICHAEL | | Address Redacted | | | | | | |
| REEVES, CHRISTOPHER | | Address Redacted | | | | | | |
| REEVES, COREY DANIEL | | Address Redacted | | | | | | |
| REEVES, MARVIN G | | Address Redacted | | | | | | |
| REEVES, MICHAEL LEE | | Address Redacted | | | | | | |
| REEVES, NERONDIA | | 220 NORTH SAGE ST | | | KALAMAZOO | MI | 49006-0000 | USA |
| REEVES, RYAN SOUTHEY | | Address Redacted | | | | | | |
| REEVES, TRAVIS LEE | | Address Redacted | | | | | | |
| REEVES, WILLIAM A | | 8116 S WHIPPLE ST | | | CHICAGO | IL | 60652-2629 | USA |
| REFFITT, MOLLIE E | | 2714 JAMES RD | | | MEMPHIS | TN | 38127-8819 | USA |
| REFFNER, RICHARD | | 5900 ABLETTE AVE | | | LAS VEGAS | NV | 89122 | USA |
| REFORM, CITY OF | | PO BOX 489 | CITY CLERK | | REFORM | AL | 35481 | USA |
| REFORM, CITY OF | | REFORM CITY OF | CITY CLERK | PO BOX 489 | REFORM | AL | 35481 | USA |
| REGAN, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| REGAN, JOHN | | 4324 S XENON CT | | | MORRISON | CO | 80465 | USA |
| REGAN, KYLE | | Address Redacted | | | | | | |
| REGENCY CENTERS | | 915 WILSHIRE BLVD STE 2200 | | | LA | CA | 90016 | USA |
| REGENCY CENTERS | | PO BOX 31001 0725 | SHOPS OF SANTA BARBARA | | PASADENA | CA | 91110-0725 | USA |
| REGENCY CENTERS LP | JOHN SHOCKEY | 555 SOUTH FLOWER ST | SUITE 3500 | | LOS ANGELES | CA | 90071 | USA |
| REGENCY CENTERS LP | JOHN SHOCKEY PROPERTY MANAGER | 555 SOUTH FLOWER ST | SUITE 3500 | | LOS ANGELES | CA | 90071 | USA |
| REGENCY HEALTH ASSOCIATES | | STE 22 BLDG 11 | 2191 NORTHLAKE PKWY | | UCKER | GA | 03840 | USA |
| REGENCY HEALTH ASSOCIATES | | TE 22 BLDG 11 2 | 2191 NORTHLAKE PKWY | | UCKER | GA | 03840 | USA |
| REGENCY LIGHTING | | 23661 NETWORK PL | | | CHICAGO | IL | 60673-1213 | USA |
| REGGIE, PALMER | | 367 BATEMAN CIRCLE N | | | BARRINGTON HILLS | IL | 60010-0000 | USA |
| REGIER, DYLAN JAYMES | | Address Redacted | | | | | | |
| REGIER, KAREN | | 4624 N E 12TH ST | | | NEWTON | KS | 67114 | USA |
| REGINA, JOHN M | | Address Redacted | | | | | | |
| REGINA, MARGARET M | | Address Redacted | | | | | | |
| REGINALD, C | | 5205 EVELYN ST | | | TEXAS CITY | TX | 77591-4523 | USA |
| REGINALD, G | | 2135 SEQUOYAH WAY | | | CARROLLTON | TX | 75006-3139 | USA |
| Region 5  IL, IN, MI, MN, OH, WI | Environmental Protection Agency | 77 West Jackson BLVD | | | Chicago | IL | 60604-3507 | USA |
| REGION 5 IL, IN, MI, MN, OH, WI | ENVIRONMENTAL PROTECTION AGENCY | 77 WEST JACKSON BLVD | | | CHICAGO | IL | 60604-3507 | USA |
| Region 6  AR, LA, NM, OK, TX | Environmental Protection Agency | Fountain Place 12th Floor  Suite 1200 | 1445 Ross AVE | | Dallas | TX | 75202-2733 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGION 6 AR, LA, NM, OK, TX | ENVIRONMENTAL PROTECTION AGENCY | FOUNTAIN PLACE 12TH FLOOR SUITE 1200 | 1445 ROSS AVE | | DALLAS | TX | 75202-2733 | USA |
| Region 7  IA, KS, MO, NE | Environmental Protection Agency | 901 N  5th ST | | | Kansas City | KS | 66101 | USA |
| REGION 7 IA, KS, MO, NE | ENVIRONMENTAL PROTECTION AGENCY | 901 N 5TH ST | | | KANSAS CITY | KS | 66101 | USA |
| Region 8  CO, MT, ND, SD, UT, WY | Environmental Protection Agency | 8OC EISC | 1595 Wynkoop St | | Denver | CO | 80202-1129 | USA |
| REGION 8 CO, MT, ND, SD, UT, WY | ENVIRONMENTAL PROTECTION AGENCY | 8OC EISC | 1595 WYNKOOP ST | | DENVER | CO | 80202-1129 | USA |
| Regional Income Tax Agency | | P O  Box 94736 | | | Cleveland | OH | 44101-4736 | USA |
| Regional Income Tax Agency | Attn Legal Dept | PO Box 470537 | | | Broadview Heights | OH | 44147 | USA |
| REGIONAL INCOME TAX AGENCY | | P O BOX 94736 | | | CLEVELAND | OH | 44101-4736 | USA |
| REGIONAL MEDICAL | | LABORATORIES INC | 175 COLLEGE ST | | BATTLE CREEK | MI | 49017 | USA |
| REGIONAL OCCUPATIONAL CARE CTR | | PO BOX 5649 | | | LAFAYETTE | IN | 47903-5649 | USA |
| Regions Bank Trustee for Rebecca H Fuhrman | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | USA |
| Regions Bank Trustee for Rebecca H Fuhrman | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | USA |
| Regions Bank Trustee for Rebecca H Fuhrman | Regions Bank Trustee for Rebecca H Fuhrman | c o David Fuhrman | 1230 Crown Pointe Blvd | | Tuscaloosa | AL | 35406 | USA |
| REGISTER, TYLER JAMES | | Address Redacted | | | | | | |
| REGISTRY DISTRICT COURT | | 100 S DIXON RM 206 | COOKE COUNTY COURTHOUSE | | GAINESVILLE | TX | 76240 | USA |
| REGOPOULOS, JASON NICHOLAS | | Address Redacted | | | | | | |
| REGULA, DAVID J | | Address Redacted | | | | | | |
| REH, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| REHM, JEFF | | 2008 FOXBORO DR | | | FORT WAYNE | IN | 46818 | USA |
| REHMAN, TARIQ | | Address Redacted | | | | | | |
| REHN, NICHOLAS | | 3621 SMOOTH STONE DR | | | PLANO | TX | 75074 | USA |
| REICH, EDWARD J | | Address Redacted | | | | | | |
| REICH, EDWARD J | | Address Redacted | | | | | | |
| REICH, KENNETH | | 9001 W 133RD AVE LOT R30 | | | CEDAR LAKE | IN | 46303-9200 | USA |
| REICH, PHILLIP | | 3448 N OAKLAND ZION RD | | | FAYETTEVILLE | AR | 72701 | USA |
| REICH, ROBIN | | 2616 EASTWOOD LANE | | | ROUND ROCK | TX | 78664 | USA |
| REICH, ROBIN N | | Address Redacted | | | | | | |
| REICHERT, JASON LEE | | Address Redacted | | | | | | |
| REICHERT, JEREMY T | | Address Redacted | | | | | | |
| REICHERT, SCOTT DANIEL | | Address Redacted | | | | | | |
| REICHERT, SCOTT DANIEL | | Address Redacted | | | | | | |
| REICHRATH, JOSEPH | | Address Redacted | | | | | | |
| REICHSTEIN, KATE | | 6795 TERRY COURT | | | ARVADA | CO | 80007 | USA |
| REID PSYCHOLOGICAL SYSTEMS | | PO BOX 809162 | | | CHICAGO | IL | 606809162 | USA |
| REID, BRANDON | | 400 EVA | | | HOXIE | AR | 72433-0000 | USA |
| REID, CHAD | | 5209 MEMORIAL DR | | | KELLER | TX | 76248-0000 | USA |
| REID, CHARLES SAMUEL | | Address Redacted | | | | | | |
| REID, DAVID E | | 3006 CARING WAY | 407 | | PORT CHARLOTTE | FL | 33952 | USA |
| REID, DAVID EDOUARD | | Address Redacted | | | | | | |
| REID, GREG ALYNN | | Address Redacted | | | | | | |
| Reid, John M | | PO Box 2370 | | | Bushnell | FL | 33513 | USA |
| REID, JOHN MICHAEL | | Address Redacted | | | | | | |
| REID, KADIANN | | Address Redacted | | | | | | |
| REID, KELLENE DEANDRO | | Address Redacted | | | | | | |
| REID, MATTHEW | | Address Redacted | | | | | | |
| REID, MATTHEW | | 9330 W MCDOWELL RD  NO 1080 | | | PHOENIX | AZ | 85037 | USA |
| REID, RYAN RICHARD | | Address Redacted | | | | | | |
| REID, SABRINA MARIE | | Address Redacted | | | | | | |
| REID, THOMAS | | 7935 CREEKWOOD COURT | | | ALTO | MI | 49302-0000 | USA |
| REIDER, MARK C | | Address Redacted | | | | | | |
| REIDY, JEREMY | | 425 NORTH NORWALK | | | MESA | AZ | 85205 | USA |
| REIDY, NEIL | | 3707 37TH WAY | | | WEST PALM BEACH | FL | 33407 | USA |
| REIFF & GIVERTZ TEXAS PROP LLC | | 724 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | | TYLER | TX | 75701 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | USA |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | USA |
| REIFF & GIVERTZ TEXAS PROP LLC | ART MULLAN | CIRCUIT CITY PAVILION | 724 WSW LOOP 323 | C/O SIGNATURE MANAGEMENT INC | TYLER | TX | 75701 | USA |
| REIGELSPERGER, ANDREW MICHAEL | | Address Redacted | | | | | | |
| REILLEY, ROBERT | | 616 WATERFALL LN | | | ELGIN | IL | 60123-6882 | USA |
| REILLY, DEVIN LOUIS | | Address Redacted | | | | | | |
| REILLY, JAKE P | | Address Redacted | | | | | | |
| REILLY, JIM | | 8501 E ALAMEDA | NO 1323 | | DENVER | CO | 80230 | USA |
| REILLY, MATTHEW JAMES | | Address Redacted | | | | | | |
| REILLY, THERESE | | 1530 GLENWOOD RD | | | GLENDALE | CA | 91201-1941 | USA |
| REILLY, WILLIAM | | 6832 36TH AVE N | | | ST PETERSBURG | FL | 33710 | USA |
| REIMER, JACOB DOUGLAS | | Address Redacted | | | | | | |
| REIMER, JANET | | 3411 NW DUNCAN RD NO 3 | | | BLUE SPRINGS | MO | 64015 | USA |
| REIMER, STEVE | | 1019 W KELTING DR | | | TUCSON | AZ | 85704 | USA |
| REIMER, STEVE PAUL | | Address Redacted | | | | | | |
| REIMERS, WILLIAM | | 200 E FILMORE | | | PHOENIX | AZ | 85004-2116 | USA |
| REINALDO R ALEA | ALEA REINALDO R | 606 GREENE DR | | | LEBANON | TN | 37087-0252 | USA |
| REINBERGER, TODD HOWARD | | Address Redacted | | | | | | |
| REINBRECHT, NANCY | | 8177 SAINT JOHN RD | | | ELBERFELD | IN | 47613 9401 | USA |
| REINECKE, BRYAN CHRISTIAN | | Address Redacted | | | | | | |
| REINER, MATTHEW WALTER | | Address Redacted | | | | | | |
| REINERS, ALEX JAMES | | Address Redacted | | | | | | |
| REINHARD, AMBERLEY NICOLE | | Address Redacted | | | | | | |
| REINHART, CHRISTOPHER ALBERT | | Address Redacted | | | | | | |
| REINHOLT, ERIC DANE | | Address Redacted | | | | | | |
| REINKE, ROB | | PO BOX 1306 | | | DRIGGS | ID | 83422 | USA |
| REINKING, BRADLEY | | 5850 91ST AVE | | | PINELLAS PARK | FL | 33782-4910 | USA |
| REINOSO, NELSON JOE | | Address Redacted | | | | | | |
| REINSEL, MATTHEW C | | Address Redacted | | | | | | |
| REIS, ERIC | | 8021 9TH ST | B2 | | BUENA PARK | CA | 90621-0000 | USA |
| REIS, RODOLPHO V | | 501 NW SELVITZ RD | | | PORT SAINT LUCIE | FL | 34983-1051 | USA |
| REISFELT, NICHOLAS | | 3550 KENESAW DR | | | LEXINGTON | KY | 40515-0000 | USA |
| REISMAN, ARTHUR | | 2745 W WHITE OAK CT | | | LAFAYETTE | CO | 80026-8007 | USA |
| REISTER, DAN | | 6912 HAIN ST | | | WHITEHALL | MI | 49461-9100 | USA |
| REITER, JONATHAN | | Address Redacted | | | | | | |
| REITES, TRACY | | 3481 5TH AVE SW | | | NAPLES | FL | 34117 | USA |
| REITMEYER, ERIC JAMES | | Address Redacted | | | | | | |
| REITTINGER, CONNIE | | 2948 BENTLEY LN | | | SOUTH BEND | IN | 46615 3606 | USA |
| REITZLOFF,JR, ERIC | | 12825 INDEPENDENCE | | | SHELBY TWP | MI | 48315 | USA |
| Reliable Paving Inc | John Y Bonds III | Shannon Gracey Ratliff & Miller LLP | 777 Main St Ste 3800 | | Fort Worth | TX | 76102 | USA |
| Reliable Sanitation Inc | | 3207 Kenilworth Blvd | | | Sebring | FL | 33870 | USA |
| RELIANT ENERGY | | PO BOX 1409 | | | HOUSTON | TX | 77251-1409 | USA |
| RELIANT ENERGY | | PO BOX 148 | | | HOUSTON | TX | 77001 | USA |
| RELIFORD, CRYSTAL | | 2205 FORREST HILL COURT | | | MEMPHIS | TN | 38134-0000 | USA |
| REMACHEL, JOHN | | 1298 MYRTLE ST | | | MAPLEWOOD | MN | 55119 | USA |
| REMBOLD, REBECCA ANN | | Address Redacted | | | | | | |
| REME, WEISS | | 2827 S RUTHERFORD BLVD | | | MURFREESBORO | TN | 37130-0000 | USA |
| REMEDIOS, CARLOS | | 2001 RIVERFOREST DR | | | ARLINGTON | TX | 76017 | USA |
| REMEDY INTELLIGENT STAFFING G6 | | 410 WARE BLVD STE 205 | | | TAMPA | FL | 33619 | USA |
| REMIGIO, PAUL SERING | | Address Redacted | | | | | | |
| REMILONG, JULIE | | 4192 BEARDSLEY RD | | | WEST BRANCH | MI | 48661-9667 | USA |
| REMINES, JAMES | | 11026 SETON CT | | | WESTMINSTER | CO | 80030 | USA |
| REMINGTON HYBRID SEED CO | Donald W Shelmon Att | 119 S Cullen St | | | Rensselaer | IN | 47978 | USA |
| REMINGTON SEEDS | | 1010 S E 54TH ST | | | ANKENY | IA | 50021 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REMINGTON SEEDS | Donald Shelmon Att | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| REMINGTON SEEDS | Donald Shelmon Att | 119 5 N Cullen St | | | Rensselaer | IN | 47978 | USA |
| REMINGTON SEEDS | Donald W Shelmon | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| REMINGTON SEEDS | Donald W Shelmon Att | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| REMINGTON SEEDS | STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | | | REMINGTON | IN | 47977 | USA |
| REMINGTON SEEDS | | 1010 SE 54TH ST | | | ANKENY | IA | 50021 | USA |
| REMINGTON SEEDS LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | USA |
| REMINGTON SEEDS LLC | Donald W Shelmon Att | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| REMINGTON SEEDS, LLC | | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | REMINGTON | IN | 47977 | USA |
| REMINGTON SEEDS, LLC | | ATTN  STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | REMINGTON | IN | 47977 | USA |
| REMINGTON SEEDS, LLC | ATTN  STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | USA |
| REMINGTON SEEDS, LLC | ATTN STEVE HAGEMAN | 4746 WEST US HIGHWAY 24 | PO BOX 9 | | REMINGTON | IN | 47977 | USA |
| REMINGTON SEEDS, LLC | Donald Shelmon | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| REMINGTON SEEDS, LLC | Donald Shelmon | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| REMINGTON SEEDS, LLC | Donald Shelmon | 119 5 Cullen St | | | Rensselaer | IN | 47978 | USA |
| REMINGTON, JOHN W | | Address Redacted | | | | | | |
| REMINGTON, STEPHANIE JEAN | | Address Redacted | | | | | | |
| REMMERS, LARRY | | 3118 BAY SPRING DR | | | LEAGUE CITY | TX | 77573 | USA |
| REMMERT, JOHN | | 232 BROUGHAM DR | | | OFALLON | MO | 63368-0000 | USA |
| REMOLINA, JOSHUA REMOLINA A | | Address Redacted | | | | | | |
| REMS, JONATHAN STANLEY | | Address Redacted | | | | | | |
| REMSBERG, SUSAN G | | Address Redacted | | | | | | |
| REMSEY, RON | | 4439 KINGS GRAVES RD | | | VIENNA | OH | 44473 | USA |
| REN, HAI | | 2311 SNAPDRAGON RD | | | NAPERVILLE | IL | 60564-5358 | USA |
| RENARD, JOSHUA CURTIS | | Address Redacted | | | | | | |
| RENARDA, TIMMES | | 5350 CAROL PLANTATION RD | | | THEODORE | AL | 36582-0000 | USA |
| RENAUD, DAVID ALBERT | | Address Redacted | | | | | | |
| RENAUD, PETE | | 3003 W SHAWNA PL | | | TUCSON | AZ | 85745 | USA |
| RENCHER, RODNEY D | | 5205 THISTLE DR | 1802 | | FORT WORTH | TX | 76132 | USA |
| RENCHER, RODNEY DAVID | | Address Redacted | | | | | | |
| RENDAK, ERIC LYLE | | Address Redacted | | | | | | |
| RENDEL, DAVID WILLIAM | | Address Redacted | | | | | | |
| RENDLES ESPER | | 3924 IRENE | | | INKSTER | MI | 48141 | USA |
| RENDON, BRIAN | | 904 BUCKSKIN COURT | | | NASHVILLE | TN | 37221 | USA |
| RENDON, CARLOS | | 817 TORONLO SQ | | | MCALLEN | TX | 78503-0000 | USA |
| RENDON, CASSANDRA | | 503 N PARK | | | SAN ANTONIO | TX | 78204-0000 | USA |
| RENDON, GILBERT | | 18 MOONWALK CREST | | | SAN ANTONIO | TX | 78254 | USA |
| RENDON, MARISA A | | Address Redacted | | | | | | |
| RENDON, NELLY | | 2111 8TH AVE N | | | TEXAS CITY | TX | 77590-7125 | USA |
| RENDON, STEVEN | | Address Redacted | | | | | | |
| RENE E QUIJADA | QUIJADA RENE E | 11273 SW 158TH AVE | | | MIAMI | FL | 33196-3131 | USA |
| RENE E QUIJADA | QUIJADA RENE E | 11273 SW 158TH AVE | | | MIAMI | FL | 33196-3131 | USA |
| RENE GUTIERREZ | GUTIERREZ RENE | 6501 SW 139TH CT | | | MIAMI | FL | 33183-2099 | USA |
| RENE GUTIERREZ | GUTIERREZ RENE | 6501 SW 139TH CT | | | MIAMI | FL | 33183-2099 | USA |
| RENE, CODINA | | 154 MONTE CARLO | | | EDINBURG | TX | 78541-9214 | USA |
| RENEAU, KAYLEE BROOKE | | Address Redacted | | | | | | |
| Renee Tyson | | 7428 Vista Way No 102 | | | Bradenton | Fl | 34202 | USA |
| RENELLA, JAMES LUCAS | | Address Redacted | | | | | | |
| RENFRO, AARON MICHAEL | | Address Redacted | | | | | | |
| RENFRO, BLAKE WALLACE | | Address Redacted | | | | | | |
| RENFRO, RANDY CRAIG | | Address Redacted | | | | | | |
| RENFRO, SYLVESTOR | | Address Redacted | | | | | | |
| RENFROE, CHARMEISHA MICHELLE | | Address Redacted | | | | | | |
| RENHARDT, MATTHEW | | 2862 BORDEN | | | TROY | MI | 48083 | USA |
| RENKEMA, SARA ELIZABETH | | Address Redacted | | | | | | |
| Renker, Jodi | | 16040 Kemper Dr | | | Hudson | FL | 34667 | USA |
| RENKER, JODI BROOKE | | Address Redacted | | | | | | |
| RENKIEWICZ, MELISSA MARIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENNAISSANCE SCHAUMBURG | | 1551 THOREAU DR | | | SCHAUMBURG | IL | 60173 | USA |
| RENNEBERG, ROY | | 3165 E UNIVERSITY DR | | | MESA | AZ | 85213-0000 | USA |
| RENNER, FREDERICK J | | Address Redacted | | | | | | |
| RENNER, JULIET SUSAN | | Address Redacted | | | | | | |
| RENNER, RICHARD LEE | | Address Redacted | | | | | | |
| RENNES, KEVIN CHARLES | | Address Redacted | | | | | | |
| RENNILLO REPORTING SERVICES | | 100 ERIEVIEW TOWER | 1301 E NINTH ST | | CLEVELAND | OH | 44114 | USA |
| RENO CITY OF | | RENO CITY OF | LICENSE RENEWALS PO BOX 7 | ONE EAST FIRST ST 2ND FL | RENO | NV | 89501 | USA |
| RENO GAZETTE JOURNAL | | KAYLYNN ZEME | 955 KUENZLI | | RENO | NV | 89502 | USA |
| RENO GAZETTE JOURNAL | | PO BOX 22000 | | | RENO | NV | 89520 | USA |
| RENO GAZETTE JOURNAL | ATTN CREDIT MANAGER | PO BOX 22000 | | | RENO | NV | 89520 | USA |
| RENOCK, MICHAEL | | 4752 SHELL COURT | | | WARREN | MI | 48091-1163 | USA |
| RENOVATO JR , MIGUEL | | Address Redacted | | | | | | |
| RENTAS, YANAIRI | | 4914 W WAVELAND AVE | APT 2 | | CHICAGO | IL | 60641 | USA |
| RENTERIA, BOBBY ORLANDO | | Address Redacted | | | | | | |
| RENTERIA, EUSEBIO | | 836 N SIMMONS | | | MONTEBELLO | CA | 90640 | USA |
| RENTERIA, JULIO | | 9544 HOUGHTON AVE | | | SANTA FE SPGS | CA | 90670 | USA |
| RENTERIA, JULIO ARIEL | | Address Redacted | | | | | | |
| RENTMEESTER, LACEY LEIGH | | Address Redacted | | | | | | |
| RENTSCHLER, DAVID F | | 1001 WYNDHAM WAY APT 1236 | | | KNOXVILLE | TN | 37923-7140 | USA |
| RENTSCHLER, MORGAN LEIGH | | Address Redacted | | | | | | |
| RENTZ, NATHAN W | | 12815 SE 92ND COURT RD | | | SUMMERFIELD | FL | 34491-9398 | USA |
| RENTZ, SARAH LYNNE | | Address Redacted | | | | | | |
| RENZ, EDDIE | | Address Redacted | | | | | | |
| REP, ERIC F | | 7205 SAN MIGUEL DR | | | PORT RICHEY | FL | 34668 | USA |
| Repaka, Chandra | | 5908 NW 94th St | | | Johnston | IA | 50131 | USA |
| REPAY, ROSE | | 8110 MEADOW LANE | | | MUNSTER | IN | 46321-1522 | USA |
| REPHAN, JAY | | 9 MUSIC SQUARE SOUTHNO 1E1 | | | NASHVILLE | TN | 37203 | USA |
| REPKO, CHAD | | 4521 LEPORTE CO | | | FORT COLLINS | CO | 80535-0000 | USA |
| REPMAN, MICHAEL | | Address Redacted | | | | | | |
| REPORTER HERALD | | 201 E 5TH ST | PO BOX 59 | | LOVELAND | CO | 80539-0059 | USA |
| REPORTER HERALD | | PO BOX 59 | | | LOVELAND | CO | 80539-0059 | USA |
| REPORTER HERALD | | 201 E 5TH ST | | | LOVELAND | CO | 80539-0059 | USA |
| REPOSITORY, THE | | PO BOX 713180 | | | COLUMBUS | OH | 43271-3180 | USA |
| REPPOND, BRYSON | | PO BOX 278 | | | EGAN | LA | 70531-0000 | USA |
| REPUBLIC THE | | PO BOX 3011 | | | COLUMBUS | IN | 47202-3011 | USA |
| REPUBLIC THE | The Republic | 333 Second St | | | Columbus | IN | 47201 | USA |
| REPUBLIC, THE | | 333 SECOND ST | | | COLUMBUS | IN | 47201 | USA |
| REQUENO, JOSE | | 1040 CLOVER HILL LN | | | ELGIN | IL | 60120-2392 | USA |
| REQUEST INC | | C/O AVNET TECHNOLOGY SOLUTIONS | 8700 S PRICE RD | | TEMPE | AZ | 85284 | USA |
| RESCH, CODY | | 1401 S NICOLET ST | | | APPLETON | WI | 54914 | USA |
| RESCHKE, AARON J | | Address Redacted | | | | | | |
| RESEARCH ASSOCIATES | | 27999 CLEMENS RD | | | CLEVELAND | OH | 44145 | USA |
| RESEARCH IN MOTION | | 122 WEST JOHN CARPENTER PKWY | SUITE 430 | | IRVINGTON | TX | 75039 | USA |
| RESENDE, NICK | | 560 NW 38TH TR | | | DEERFIELD BEACH | FL | 33442-0000 | USA |
| RESENDEZ, CRYSTAL | | Address Redacted | | | | | | |
| RESENDEZ, PETRA RENEE | | Address Redacted | | | | | | |
| RESENDEZ, RACHAEL ELISE | | Address Redacted | | | | | | |
| RESENDEZ, VIRGINIA JANE MICHELLE | | Address Redacted | | | | | | |
| RESENDIZ, ALICIA | | 210 STARLIGHT DR | | | CLARKSVILLE | IN | 47129 | USA |
| RESENDIZTREJO, RAUL | | 554 GALVESTON RD | B | | BROWNSVILLE | TX | 78521-0000 | USA |
| RESHEL, R | | 301 GLADE BRIDGE DR | | | DICKINSON | TX | 77539-4162 | USA |
| RESIDE, AARON | | 5201 JEWELL LANE | | | PADUCAH | KY | 42001-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESIDENCE INN | Island Hospitality | 50 Cocoa Nut Row | | | Palm Beach | FL | 33480 | USA |
| RESIDENTIAL, MAVERICK | | 1801 STACY RD | | | FAIRVIEW | TX | 75069 | USA |
| RESOURCE | | 500 N CENTRAL EXPY | | | PLANO | TX | 75074-6788 | USA |
| RESS, ARNOLD BERNARD | | Address Redacted | | | | | | |
| RESSEL, WADE MICHAEL | | Address Redacted | | | | | | |
| RESTAURANT HVAC SPECIALTY INC | | 2045 BROAD ST | | | BROOKSVILLE | FL | 34604 | USA |
| RESTREPO, ANDREW | | Address Redacted | | | | | | |
| RESTREPO, NICOLAS F | | Address Redacted | | | | | | |
| RESTREPO, VLADIMIR | | 17707 SCRUB OAK CT | | | RICHMOND | TX | 77469-8567 | USA |
| RESURRECCION, RUTH | | 6824 DANIELDALE DRIVE | | | FORT WORTH | TX | 76137 | USA |
| RESZEL, PATRICIA KATHLEEN | | Address Redacted | | | | | | |
| RETAIL EXECUTIVE SEARCH INC | | STE 212 | | | FT LAUDERDALE | FL | 33319 | USA |
| RETAIL FORWARD INC | | 2 EASTON OVAL STE 500 | | | COLUMBUS | OH | 43219 | USA |
| RETAIL MAINTENANCE SERVICE INC | | PO BOX 080947 | | | RACINE | WI | 53408 | USA |
| RETAIL MAINTENANCE SERVICES LLC | | 124 DARROW RD | | | AKRON | OH | 44305 | USA |
| RETAIL MANAGEMENT ASSOCIATES | | 9101 W SAHARA AVE STE 105 C7 | | | LAS VEGAS | NV | 89117 | USA |
| RETAIL PLANNING ASSOCIATES | | 645 S GRANT AVE | | | COLUMBUS | OH | 43206 | USA |
| RETAIL PROJECT MANAGERS | | DEPT 20 1102 | PO BOX 5940 | | CAROL STREAM | IL | 60197-5940 | USA |
| RETHERFORD, CHRISTIAN MICHAEL | | Address Redacted | | | | | | |
| RETZER, LARRY E | | 516 GWEN LOOP | | | BLACKFOOT | ID | 83221-5990 | USA |
| RETZLAFF, CHRIS PRESTON | | Address Redacted | | | | | | |
| RETZLAFF, KRISTEN MARIE | | Address Redacted | | | | | | |
| REUNBROUCK, LINDSAY PAULETTE | | Address Redacted | | | | | | |
| REUSS, GREG | | 1599 WHITMAN | | | WHEATON | IL | 60187 | USA |
| REUTELSHOFER, MICHAEL DAVID | | Address Redacted | | | | | | |
| REVADER, LASHAWN | | Address Redacted | | | | | | |
| REVELES, CRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| REVELES, DAVID | | 3870 FEDERAL BLVD | | | DENVER | CO | 80211-2054 | USA |
| REVELL, MICHAEL | | 3554 LOWRY RD | | | INDIANAPOLIS | IN | 46222 | USA |
| REVELL, MICHAEL | | 3554 LOWRY RD | | | INDIANAPOLIS | IN | 46222-1027 | USA |
| REVELL, RYAN MATTHEW | | Address Redacted | | | | | | |
| Revenue Accounting Division | | PO Box 13528 | | | Austin | TX | 78711-3528 | USA |
| REVERE, ERIKA NICOLE | | Address Redacted | | | | | | |
| REVILLA, RICARDO A | | Address Redacted | | | | | | |
| REVLETT, CARRIE | | 2644 FRANKFORT RD | | | SHELBYVILLE | KY | 40065 | USA |
| REWINSKI, MATTHEW | | Address Redacted | | | | | | |
| REXIN, CHELSEY | | Address Redacted | | | | | | |
| REY, ERIC MILES | | Address Redacted | | | | | | |
| REY, STEPHANIE M | | Address Redacted | | | | | | |
| REY, STEPHANIE M | | Address Redacted | | | | | | |
| REYES GARCIA, MICHELLE | | Address Redacted | | | | | | |
| REYES JOE P | | 1412 DEVON DRIVE | APTNO 5 | | CORPUS CHRISTI | TX | 78415 | USA |
| REYES VARGAS, ENRIQUE | | Address Redacted | | | | | | |
| REYES, ABRAHAM | | 2808 5TH AVE | | | LOS ANGELES | CA | 90018 | USA |
| REYES, ALBERTO | | 11403 PLUM RD | | | HOUSTON | TX | 77099-0000 | USA |
| REYES, ALEX | | Address Redacted | | | | | | |
| REYES, ANGEL | | 1704 MICHELE DR | | | KILLEEN | TX | 76542 | USA |
| REYES, AURELIO | | 703 THORNBURY RD | | | BARTLETT | IL | 60103-0000 | USA |
| REYES, BIANCA MARIE | | Address Redacted | | | | | | |
| REYES, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| REYES, CHRISTOPHER STEPHAN | | Address Redacted | | | | | | |
| REYES, EDGARDO H | | Address Redacted | | | | | | |
| REYES, ELISE CANDICE | | Address Redacted | | | | | | |
| REYES, ERIC | | Address Redacted | | | | | | |
| REYES, GABRIEL OBED | | Address Redacted | | | | | | |
| REYES, JAMES LORENZO | | Address Redacted | | | | | | |
| REYES, JAY E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYES, JEANETTE | | Address Redacted | | | | | | |
| REYES, JEANETTE | Jeanette Reyes | 4744 Espada Grande Ave | | | Brownsville | TX | 78526 | USA |
| REYES, JESSE ALBERTO | | Address Redacted | | | | | | |
| REYES, JESSIE | | Address Redacted | | | | | | |
| REYES, JOE | | Address Redacted | | | | | | |
| REYES, JOE GUADALUPE | | Address Redacted | | | | | | |
| REYES, JOE GUADALUPE | | Address Redacted | | | | | | |
| REYES, JOE GUADALUPE | | Address Redacted | | | | | | |
| REYES, JOEL JUAN | | Address Redacted | | | | | | |
| REYES, JOHN | | 14902 MOSSY LOOP | | | AUSTIN | TX | 78724 | USA |
| REYES, JOSEPH | | 4203 RUSTIC MEADOWS | | | SAN ANTONIO | TX | 78249 | USA |
| REYES, JOSEPH ROBERT | | Address Redacted | | | | | | |
| REYES, JUAN | | 1626 E JUNIPER AVE | | | PHOENIX | AZ | 85022-0000 | USA |
| REYES, KRISTINA | | 4856 NW HOMESTEAD RD | | | RIVERSIDE | MO | 64150-0000 | USA |
| REYES, LETICIA | | Address Redacted | | | | | | |
| REYES, MARIA | | 14900 LISBON CENER RD | | | NEWARK | IL | 60541 | USA |
| REYES, MARTHA | | 2116 S 59TH AVE NO 1 | | | CICERO | IL | 60804-2124 | USA |
| REYES, MARY | | 4507 LILAC AVE | | | GLENVIEW | IL | 60025-1452 | USA |
| REYES, MIKE | | 4571 BAYLOR CT | | | SAGINAW | MI | 48604 | USA |
| REYES, NEDIA | | 2032 CANOSA AVE | | | LAS VEGAS | NV | 89104-0000 | USA |
| REYES, NOE ERNESTO | | Address Redacted | | | | | | |
| REYES, OMAR | | 18 MORGANS POINT BLV | | | BELTON | TX | 76513-0000 | USA |
| REYES, RAUL ABRAHAM | | Address Redacted | | | | | | |
| REYES, RICHARD | | 4625 LA MADERA AVE | | | EL MONTE | CA | 91732-1609 | USA |
| REYES, RITA | | 15716 PARTHENIA ST | | | NORTH HILLS | CA | 91343-0000 | USA |
| REYES, RUDY R | | Address Redacted | | | | | | |
| REYES, STEPHANIE MARIE | | Address Redacted | | | | | | |
| REYES, VERONICA | | 119 MEADOW GLEN | | | SAN ANTONIO | TX | 78227-0000 | USA |
| REYES, VICTOR HUGO | | Address Redacted | | | | | | |
| REYES, YARELY | | Address Redacted | | | | | | |
| REYNA, ANTONINO | | RR 4 | | | DONNA | TX | 78537-9804 | USA |
| REYNA, CHRISTINA | | Address Redacted | | | | | | |
| REYNA, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| REYNA, ISAAC D | | Address Redacted | | | | | | |
| REYNA, LESSLY YESENIA | | Address Redacted | | | | | | |
| REYNA, PEREIRA | | 10615 BEECHNUT | | | HOUSTON | TX | 77072-0000 | USA |
| REYNGOLD, MICHAEL FREDRICK | | Address Redacted | | | | | | |
| REYNGOLD, MICHAEL FREDRICK | | Address Redacted | | | | | | |
| REYNOL, SALINAS | | 2302 LA PALOMA DR | | | MISSION | TX | 78572 | USA |
| REYNOLDS JR, THOMAS | | 9424 GREYTHORNE WAY | | | MONTGOMERY | AL | 36117 | USA |
| REYNOLDS REX | | 199 GURLEY PIKE | | | GURLEY | AL | 35748 | USA |
| REYNOLDS, ALAN | | 1215 ASHBOURNE | | | LONGVIEW | TX | 75605 | USA |
| REYNOLDS, ALEX TYLER | | Address Redacted | | | | | | |
| REYNOLDS, ARON | | 1900 E PURDUE | | | PEORIA | IL | 61614 | USA |
| REYNOLDS, BARBARA | | 1382 ADAMS ST | | | WABASH | IN | 46992-3601 | USA |
| REYNOLDS, BRANDON | | Address Redacted | | | | | | |
| REYNOLDS, BRENT ALAN | | Address Redacted | | | | | | |
| REYNOLDS, CAZEIO JEROME | | Address Redacted | | | | | | |
| REYNOLDS, CHRISTIAN | | Address Redacted | | | | | | |
| REYNOLDS, CHRISTIE | | 1400 SW 23RD ST | | | MOORE | OK | 73170 | USA |
| REYNOLDS, CLYDE I | | Address Redacted | | | | | | |
| REYNOLDS, CYNTHIA J | | PO BOX 471 | | | TALLEVAST | FL | 34270-0471 | USA |
| REYNOLDS, DARREN | | 706 S MCCOY DR | | | PUEBLO WEST | CO | 81007-1779 | USA |
| REYNOLDS, DAVID | | Address Redacted | | | | | | |
| REYNOLDS, DEVIN MICHAEL | | Address Redacted | | | | | | |
| REYNOLDS, DOUGLAS | | 5902 WOODBROOK DR | | | SAINT LOUIS | MO | 63129 | USA |
| REYNOLDS, ERIC M | | 3930 N WATER ST APT 5 | | | DECATUR | IL | 62526-1877 | USA |
| REYNOLDS, GEORGE A | | 6859 TOM HEBERT RD NO 455 | | | LAKE CHARLES | LA | 70607 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REYNOLDS, HARVEY C | | Address Redacted | | | | | | |
| REYNOLDS, IAN | | 727 RED OAK LN | APT 1 | | UNIVERSITY PK | IL | 604662934 | USA |
| REYNOLDS, JAMES | | 13501 IRONTON DRIVE | | | TAMPA | FL | 33626 | USA |
| REYNOLDS, JASON ANDREW | | Address Redacted | | | | | | |
| REYNOLDS, JENNIFER M | | 1977 ELMHURST CIR APT 205 | | | ORION | MI | 48359-1281 | USA |
| REYNOLDS, JEREMY D | | Address Redacted | | | | | | |
| REYNOLDS, JERRY L | | 75 LUCILLE DRIVE | | | CLEVELAND | TX | 77328 | USA |
| REYNOLDS, JERRY LYNN | | Address Redacted | | | | | | |
| REYNOLDS, JOHN | | 501 SPRUCE DR | | | BELVIDERE | IL | 61008-8182 | USA |
| REYNOLDS, JON SCOTT | | Address Redacted | | | | | | |
| REYNOLDS, JOSHA | | 1001 NW PINTAIL ST | | | MOUNTAIN HOME | ID | 83647-0000 | USA |
| REYNOLDS, JUNE | | 420 S COLBORN ST APT I | | | IOLA | KS | 66749-3410 | USA |
| REYNOLDS, JUSTIN JAMES | | Address Redacted | | | | | | |
| REYNOLDS, LETISHA | | 6079 CHANDLER DR | | | BEAUMONT | TX | 77705 | USA |
| REYNOLDS, MARGARET M | | 1166 S CLINTON ST | | | OAKPARK | IL | 60304 | USA |
| REYNOLDS, MONICA NICHOLE | | Address Redacted | | | | | | |
| REYNOLDS, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| REYNOLDS, NICK EDWARD | | Address Redacted | | | | | | |
| REYNOLDS, PATRICIA J | | 2318 W 13TH ST N | | | WICHITA | KS | 67203-1927 | USA |
| REYNOLDS, THOMAS | | 421 SAN JOSE | | | IRVING | TX | 75062-0000 | USA |
| REYNOLDS, THOMAS BENTON | | Address Redacted | | | | | | |
| REYNOLDS, ZURI JAMAL | | Address Redacted | | | | | | |
| REYNOLDSON, CORTNEY | | 631 N 86TH ST | | | LINCOLN | NE | 68505 | USA |
| REYNOSA, JOHN | | 854 JOHN ADAMS | | | SAN ANTONIO | TX | 78228 | USA |
| REYNOSO, DANIEL | | 3018 FERNWOOD | | | DALLAS | TX | 75216 | USA |
| REYNOSO, HERIBER | | 8334 FLIGHT AVE | | | LOS ANGELAS | CA | 90045-0000 | USA |
| REYNOSO, JOEL | | Address Redacted | | | | | | |
| REYNOSO, JOEL | | Address Redacted | | | | | | |
| REYNOSO, JUAN | | 323 SILVER BIT | | | SAN ANTONIO | TX | 78227 | USA |
| REYNOSO, JUAN | | 6836 W PIERSON ST | | | PHOENIX | AZ | 85033 | USA |
| REYNOSO, JUAN | | 7549 STONEBROOK PKWY | | | FRISCO | TX | 75034-0000 | USA |
| REYNOSO, LESLIE ANELY | | Address Redacted | | | | | | |
| REYNOSO, MARIAN | | 9523 LOCHINVAR DR | | | PICO RIVERA | CA | 90660-3907 | USA |
| REYNOSO, MARTIN | | 4387 KNIGHT ARNOLD | | | MEMPHIS | TN | 38118 | USA |
| REYZMAN, MICHAEL | | 5731 SOM CTR RD APT 9 | | | SOLON | OH | 44139 | USA |
| REZA, AMANDA RENEE | | Address Redacted | | | | | | |
| REZAI, VAHEED REZA | | Address Redacted | | | | | | |
| REZAMAND, POUYA | | 12 POPPYGLEN CT | | | AZUSA | CA | 91702-0000 | USA |
| REZAZADEH, SEYED DAWOOD | | Address Redacted | | | | | | |
| REZENDEZ, LARISSA | | 17350 TEMPLE AVE | | | LA PUENTE | CA | 91744-0000 | USA |
| REZHENER, SAM | | 1635 N MARTEL AVE NO 218 | | | LOS ANGELES | CA | 90046 | USA |
| REZLER, RICHARD | | 2277 GLENCOE HILLS DR | | | ANN ARBOR | MI | 48108-3029 | USA |
| REZVAN, A | | 15219 PLAZA LIBRE DR | | | HOUSTON | TX | 77083-4214 | USA |
| RGIS INVENTORY SPECIALISTS | MR RUSS SILBER | RGIS INVENTORY SPECIALISTS | 2000 E TAYLOR ROAD | | AUBURN HILLS | MI | 48326 | USA |
| RGIS INVENTORY SPECIALISTS | | PO BOX 77631 | | | DETROIT | MI | 48277 | USA |
| RGIS LLC | | PO Box 77631 | | | Detroit | MI | 48277 | USA |
| RHA, JOSEPH | | 2553 CARLTON PL | | | ROWLAND HTS | CA | 91748-0000 | USA |
| RHEA, MARTIN COLTER | | Address Redacted | | | | | | |
| RHEA, RONALD RAY | | Address Redacted | | | | | | |
| RHEES, JEFFREY | | 6441 S WESTBROOK DR | | | TAYLORSVILLE | UT | 84084 | USA |
| RHEUDE, MATTHEW JAMES | | Address Redacted | | | | | | |
| RHINEHART, MATTHEW AARON | | Address Redacted | | | | | | |
| RHOADES, JARRED AUSTIN | | Address Redacted | | | | | | |
| RHOADES, KARYN | | 3535 MOUNTAIN CREEK RD | APT  706 | | CHATTANOOGA | TN | 37415 | USA |
| RHOADS, CHRISTINA S | | Address Redacted | | | | | | |
| RHODA, JEREMY T | | Address Redacted | | | | | | |
| RHODEN, JONATHAN C | | 1914 DEEPWOODS DRIVE | | | LAKE CHARLES | LA | 70605 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODEN, JONATHAN COLEMAN | | Address Redacted | | | | | | |
| RHODEN, SHARON | | 1708 ENCLAVE CIRCLE | | | NASHVILLE | TN | 37211 | USA |
| RHODES CECIL | | 29827 EDGEWATER DRIVE | | | MAGNOLIA | TX | 77354 | USA |
| RHODES GEORGE | | 1504 RODESSA DRIVE | | | TYLER | TX | 75701 | USA |
| RHODES, BRAD ALLYN | | Address Redacted | | | | | | |
| RHODES, BRANDON PAUL | | Address Redacted | | | | | | |
| RHODES, CHARLETTE | | Address Redacted | | | | | | |
| RHODES, DAVID | | Address Redacted | | | | | | |
| RHODES, DON | | 1114 WILSON | | | PORT NECHES | TX | 77651 | USA |
| RHODES, JAMES | | Address Redacted | | | | | | |
| RHODES, JEAN | | PO BOX 875 | | | BRIDGEPORT | NE | 69336-0875 | USA |
| RHODES, KAREN K | | Address Redacted | | | | | | |
| RHODES, KAREN K | | Address Redacted | | | | | | |
| RHODES, KAREN K | | Address Redacted | | | | | | |
| RHODES, KRISTINE KEOK | | Address Redacted | | | | | | |
| RHODES, PATTY | | 3951 SHERMANTOWN DR | | | INDIANAPOLIS | IN | 46229 | USA |
| RHODES, PHILIP E | | Address Redacted | | | | | | |
| RHODES, PHILIP EDWARD | | Address Redacted | | | | | | |
| RHODES, RONNIE C | | 2836 SE MASSACHUSETTS AVE | | | TOPEKA | KS | 66605-1251 | USA |
| RHODES, RYAN ALBERT | | Address Redacted | | | | | | |
| RHODES, SHERARD DARRELL | | Address Redacted | | | | | | |
| RHONDA, TAYLOR | | 30 R E 98TH ST | | | LOS ANGELES | CA | 90003-0000 | USA |
| RHONE HAZEL D | | 4199 E 176TH ST | | | CLEVELAND | OH | 44128 | USA |
| RHONE, AGNES | | 1306 S LAWNDALE AVE | | | CHICAGO | IL | 60623-1524 | USA |
| RHORER, ANDREW JOEL | | Address Redacted | | | | | | |
| RHOTON, MARIE C | | 900 TRANBARGER DR LOT 4 | | | KINGSPORT | TN | 37660-5675 | USA |
| RHYAN, COURTNEY | | Address Redacted | | | | | | |
| RHYMES, MARK | | 5266 W LOOP 250 N | 716 | | MIDLAND | TX | 79707 | USA |
| RHYMES, MARK | | 5266 W LOOP 250 N | | | MIDLAND | TX | 79707-4139 | USA |
| Rhynes, Vincent E | | 1514 W Manchester Ave 5 | | | Los Angeles | CA | 90047 | USA |
| RIASCOS, NICHOLAS D | | Address Redacted | | | | | | |
| RIBBERHEIM, ALEXIS DANIELLE | | Address Redacted | | | | | | |
| RICANO ANGEL | | 1515 CANNON PARKWAY | APT 224 | | RONAOKE | TX | 76262 | USA |
| RICARDO, BLANCO | | 706 RUTH AVE 2615 | | | ANTHONY | NM | 88021-0000 | USA |
| RICARDO, CABRERA | | 19800 SW 180 AVE | | | MIAMI | FL | 33187-0000 | USA |
| RICARDO, FOX | | 11895 METTS RD | | | CONROE | TX | 77306-7517 | USA |
| Ricardo, Gala | | 408 Aero Ave | | | Schertz | TX | 78154 | USA |
| RICARDO, LANCHEROS | | 1540 N ROYAL POINC BLVD | | | DALLAS | TX | 75254-0000 | USA |
| RICARDO, OSPINA | | 6330 NORTHAMPTON DR | | | BARTLETT | TN | 38134-3632 | USA |
| RICARDO, RAMOS | | 3224 W SITKA ST | | | TAMPA | FL | 33614-2702 | USA |
| RICARDO, RAMOS | | 10062 SAHARA ST | | | SAN ANTONIO | TX | 78216-3819 | USA |
| RICARDO, TORRES | | 309 E MITCHELL ST APT A | | | ARLINGTON | TX | 76010-7331 | USA |
| RICART, MELISSA IVETTE | | Address Redacted | | | | | | |
| RICCI HORACIO A | | 432 W RENWICK RD | | | GLENDORA | CA | 91740 | USA |
| RICCI, HORATIO | | 432 W RENWICK | | | GLENDORA | CA | 91740 | USA |
| RICCO, MICHAEL | | 703 E WASHINGTON ST | | | HOWELL | MI | 488432447 | USA |
| RICE, AVIS | | 2600 BROADWAY | | | LITTLE ROCK | AR | 72206 | USA |
| RICE, BREON RUSSELL | | Address Redacted | | | | | | |
| RICE, DANIEL | | 1514 ORIOLE LN | | | BRENTWOOD | MO | 63144-1138 | USA |
| RICE, DARRYL DBA SPEC TECH | | ATTORNEY  LAW OFFICE OF MICHAEL BETAR | 25 NORTH COUNTY ST  FIRST FLOOR | | WAKEGAN | IL | 60085 | USA |
| RICE, DARRYL DBA SPEC TECH | SpecTech | 1520 Granite Shadows Dr | | | Prescott | AZ | 86305 | USA |
| RICE, DAVID | | 26551 AIRPORT RD | APT  234 | | PORT CHARLOTTE | FL | 33952 | USA |
| RICE, ERIC | | 8498 LAUREL LAKES CV | | | NAPLES | FL | 34119-6791 | USA |
| RICE, HAROLD RAYMAND | | Address Redacted | | | | | | |
| RICE, HEATHER | | 6456 PARK WOOD COURT | | | LOVELAND | OH | 45140-0000 | USA |
| RICE, HEATHER DANIELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICE, JODI | | 3152 W NEW ASTLE CT | | | WAUKEGAN | IL | 60087 | USA |
| RICE, JOSEPH | | Address Redacted | | | | | | |
| RICE, KAREN | | 7802 ALYSSUM DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| RICE, KAREN | | 4806 HIGH POINTE | | | TEMPLE | TX | 76502 | USA |
| RICE, KEVIN | | 4972 ELON DR | | | LAKELAND | FL | 33810 | USA |
| RICE, PATRICK | | 209 SIMPSON AVE 207 | | | LEXINGTON | KY | 40504 | USA |
| RICE, PAUL | | 123 QUAIL RUN | | | MADISON | MS | 39110-0000 | USA |
| RICE, PAUL | | 123QUAILRUN | | | MADISON | MS | 39110-0000 | USA |
| RICE, RACHEL MARIE | | Address Redacted | | | | | | |
| RICE, RICHARD | | 1538 SE 11TH ST | | | DEERFIELD BEACH | FL | 33441-0000 | USA |
| RICE, SIDNEY L | | 711 CENTRAL AVE | | | ALTON | IL | 62002-3753 | USA |
| RICE, VALERIE SHUNTEL | | Address Redacted | | | | | | |
| RICH, CHAPPELL | | PO BOX 132 | | | DECATUR | MI | 49045-0000 | USA |
| RICH, DONALD WINN | | Address Redacted | | | | | | |
| RICH, KODY CHARLES | | Address Redacted | | | | | | |
| RICH, M LEE | | Address Redacted | | | | | | |
| RICH, NICOLAS MD | | 2905 N STANTON | | | EL PASO | TX | 79902 | USA |
| RICH, RYAN | | 650 212TH ST | | | DYER | IN | 46311-0000 | USA |
| RICH, RYAN THOMAS | | Address Redacted | | | | | | |
| RICHARD CONE | | 416 RUSTIC CIRCLE | | | RICHARDSON | TX | 75080 | USA |
| RICHARD D DICKEY | DICKEY RICHARD D | 1401 CEDAR LAKE DR | | | PROSPER | TX | 75078-8371 | USA |
| RICHARD DAUBENMIER | DAUBENMIER RICHARD | 2510 S 114TH ST APT 9D | | | OMAHA | NE | 68144-3075 | USA |
| RICHARD DULUDE | DULUDE RICHARD | 730 N YORK ST | | | ELMHURST | IL | 60126-1617 | USA |
| RICHARD DULUDE | DULUDE RICHARD | 730 N YORK ST | | | ELMHURST | IL | 60126-1617 | USA |
| Richard E Munsterman & Catherine Devet JTWROS | Richard E Munsterman | 281 Rolling Hills Ln | | | Petoskey | MI | 49770 | USA |
| RICHARD G AND ROBERTA L WIENER | | 2006 N PARHAM RD | | | RICHMOND | VA | 804-270-7803 | USA |
| Richard J Shonquist Sr Trust TD Ameritrade Inc | Richard J Shonquist Sr | 2737 Cherrydale Falls Dr | | | Henderson | NV | 89052 | USA |
| Richard Jackson | | 1035 Aubrey Dr | | | Ashland City | TN | 37015 | USA |
| RICHARD JOHNSON | | 206 W WORLEY ST | | | COLUMBIA | MO | 65203 | USA |
| Richard K Wheeler & Loretta B Wheeler JT Ten | | 1980 Sunnyslope Ave | | | Las Vegas | NV | 89119 | USA |
| Richard Kreuger | Peter A Smit | Varnum LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | USA |
| RICHARD RIEVES | RIEVES RICHARD | 15634 AUTUMN GLEN AVE | | | CLERMONT | FL | 34714-6106 | USA |
| RICHARD SNYDER | SNYDER RICHARD | PO BOX 1628 | | | LONG BEACH | CA | 90801-1628 | USA |
| Richard T Miller Jr | | 1575 S Paul Le Comte Ct | | | Palatine | IL | 60067 | USA |
| Richard T Miller Jr | Richard T Miller Jr | 1575 S Paul Le Comte Ct | | | Palatine | IL | 60067 | USA |
| RICHARD, A | | 2808 MCFARLIN BLVD | | | DALLAS | TX | 75205-1919 | USA |
| RICHARD, BRANDON DEMAR | | Address Redacted | | | | | | |
| RICHARD, BRENT TYLER | | Address Redacted | | | | | | |
| RICHARD, BROWN | | 5151 PINELAKE RD | | | WESLEY CHAPEL | FL | 33543-4460 | USA |
| RICHARD, BRUCE | | 797 MCLAIN ST B382T9 | | | CLEARWATER | FL | 33761-0000 | USA |
| RICHARD, CHAMBLAIN | | PO BOX 2211 | | | TUCSON | AZ | 85702-2211 | USA |
| RICHARD, CORDREY | | 8404 WARREN PKWY 2023 | | | FRISCO | TX | 75034-0000 | USA |
| RICHARD, DAVIA | | 3436 OAK AVE | | | BROOKFIELD | IL | 60513-1337 | USA |
| RICHARD, DAWKINS | | PO BOX 527 | | | LITTLE ELM | TX | 75068-0527 | USA |
| RICHARD, GREGORY S | | 745 LEDFORD RD | | | HARRISBURG | IL | 62946-4222 | USA |
| RICHARD, J | | 2216 WALDEN PL | | | MESQUITE | TX | 75181-1854 | USA |
| RICHARD, JEREMY JEANMARD | | Address Redacted | | | | | | |
| RICHARD, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| RICHARD, KYLE JOSEPH | | Address Redacted | | | | | | |
| RICHARD, L | | 793 EAGLES NEST DR | | | HEWITT | TX | 76643-3692 | USA |
| RICHARD, L | | 12333 COULSON ST | | | HOUSTON | TX | 77015-6103 | USA |
| RICHARD, PACKARD | | 5709 SANDALWOOD CT | | | KULAMAZOO | MI | 49048-0000 | USA |
| RICHARD, PATRICK M | | Address Redacted | | | | | | |
| RICHARD, PHILLIP | | Address Redacted | | | | | | |
| RICHARD, ROBERT JAMES | | Address Redacted | | | | | | |
| RICHARD, SHOEMAKER | | 8031 KICKAPOO | | | DESOTO | KS | 66018-0000 | USA |
| RICHARD, STEELEY | | P O BOX 159349 | | | NASHVILLE | TN | 37215-9349 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD, TAMMY | | 8703 BERNDALE ST | | | HOUSTON | TX | 77029 | USA |
| RICHARD, VELLA | | 210 S 10TH ST | | | LAS VEGAS | NV | 89101-5520 | USA |
| RICHARD, WILLIAM | | 4600 W GLENDALE AVE | | | MILWAUKEE | WI | 53218-5219 | USA |
| RICHARD, WILT | | 10603 CONE GROVE RD | | | RIVERVIEW | FL | 33569-0000 | USA |
| RICHARDS, AARON | | 8553 COLLINGWOOD CT | | | JACKSON | MI | 49201-8227 | USA |
| RICHARDS, ADAM JEFFREY | | Address Redacted | | | | | | |
| RICHARDS, ANDREW | | 299 STRATFORD RD | | | FAIRLAWN | OH | 44333 | USA |
| RICHARDS, ASHLEE NICOLE | | Address Redacted | | | | | | |
| RICHARDS, BEN | | 526 AMQUIWOOD CT | | | MADISON | TN | 37115-2601 | USA |
| RICHARDS, BRAD | | Address Redacted | | | | | | |
| Richards, Brian D | | 1547 Essex Rd | | | Upper Arlington | OH | 43221 | USA |
| RICHARDS, DARNELL KADEEM | | Address Redacted | | | | | | |
| RICHARDS, DONALD | | Address Redacted | | | | | | |
| RICHARDS, EVAN J | | Address Redacted | | | | | | |
| RICHARDS, HARRY | | 801 RIDGE AVE | | | WILDWOOD | FL | 34785 | USA |
| RICHARDS, JOHN | | 427 HIGHWAY 64 W | | | BEEBE | AR | 72012-9509 | USA |
| RICHARDS, JOSHUA | | 2208 SOUTH SUTHERLAND DRI | | | MONTGOMERY | AL | 36116-0000 | USA |
| RICHARDS, KAWYKI TYWHUN | | Address Redacted | | | | | | |
| RICHARDS, KEITH | | 2000 S 2N RIVER RD | | | ST CLAIR | MI | 48079 | USA |
| RICHARDS, KEITH M | | 2000 S 2N RIVER RD | | | ST CLAIR | MI | 48079 | USA |
| RICHARDS, LARRY D | | 3101 VISTA DR | 1309 | | ROSENBERG | TX | 77471 | USA |
| RICHARDS, LARRY DON | | Address Redacted | | | | | | |
| RICHARDS, LINDA | | 6300 BUSCH BLVD | | | COLUMBUS | OH | 43229-0000 | USA |
| RICHARDS, MARVIN | | 1760 MARTELLO ST | | | POMONA | CA | 91767 | USA |
| RICHARDS, NIKOLAS | | Address Redacted | | | | | | |
| RICHARDS, ROBERT | | 44827 BAYVIEW AVE APT 1101 | | | CLINTON TWP | MI | 48038 | USA |
| RICHARDS, RODNEY | | 420 REMBRANDT DR | | | OLD HICKORY | TN | 37138 | USA |
| RICHARDS, ROGER DALE | | Address Redacted | | | | | | |
| RICHARDS, RYAN | | 5424 DEERBROOKE CREEK CIR | | | TAMPA | FL | 33624-2864 | USA |
| RICHARDS, SCOTT ANDREW | | Address Redacted | | | | | | |
| RICHARDS, TIMOTHY BRIAN | | Address Redacted | | | | | | |
| Richards, Vicki H | | 8135 Fox St | | | Baytown | TX | 77523 | USA |
| RICHARDS, WILLIAM JEROME | | Address Redacted | | | | | | |
| RICHARDSON II, KEITH TYRONE | | Address Redacted | | | | | | |
| RICHARDSON III, PERCY P | | 1117 KETTLER | | | NAVASOTA | TX | 77868 | USA |
| RICHARDSON III, PERCY POWELL | | Address Redacted | | | | | | |
| RICHARDSON, ASHLEY DANIELLE | | Address Redacted | | | | | | |
| RICHARDSON, BLAKE P | | Address Redacted | | | | | | |
| RICHARDSON, BRIAN HOWARD | | Address Redacted | | | | | | |
| RICHARDSON, BRIAN L | | 19339 E COUNTY RD 700N | | | CHARLESTON | IL | 61920-8543 | USA |
| RICHARDSON, BROCK | | 1439 BROWNING AVE | | | SALT LAKE CITY | UT | 84105-0000 | USA |
| RICHARDSON, BRUCE | | 124 CHESAPEAKE BLVD | | | MADISON | AL | 35757 | USA |
| RICHARDSON, BRYCE CARL | | Address Redacted | | | | | | |
| RICHARDSON, CHARLES | | 850 WHITMORE RD | | | HIGHLAND PARK | MI | 48203-1762 | USA |
| RICHARDSON, CHRISTA | | 5918 NOEL CREEK | | | BURLINGTON | KY | 41005 | USA |
| RICHARDSON, COREY L | | Address Redacted | | | | | | |
| RICHARDSON, CURT MIKEL | | Address Redacted | | | | | | |
| RICHARDSON, DALE | | 206 DAHLIA DR | | | KNOXVILLE | TN | 37918-3141 | USA |
| RICHARDSON, DAMON C | | 11926 CYCLOPS ST | | | NORWALK | CA | 90650 | USA |
| RICHARDSON, DAMON CLARENCE | | Address Redacted | | | | | | |
| RICHARDSON, DANIEL SCOTT | | Address Redacted | | | | | | |
| RICHARDSON, DARRELL | | 17430 VALADE | | | RIVERVIEW | MI | 48193 | USA |
| RICHARDSON, DARRY | | 15410 PLANTATION OAK DR | | | TAMPA | FL | 33647 | USA |
| Richardson, Diane Lynn | | 14174 Whitney Rd | | | Strongsville | OH | 44136 | USA |
| RICHARDSON, DOUG | | 37410 CHAGRIN BLVD | | | CHAGRIN FALLS | OH | 44022 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARDSON, ELIZABET H | | 6418 AUSTRIAN BLVD | | | PUNTA GORDA | FL | 33982-2121 | USA |
| RICHARDSON, ERIC S | | 550 S ELLICOTT HWY | | | CALHAN | CO | 80808-7862 | USA |
| RICHARDSON, ERIK ALLEN | | Address Redacted | | | | | | |
| RICHARDSON, GARY W | | Address Redacted | | | | | | |
| RICHARDSON, IANSHEA | | 7710 RAINBOW BEND | | | PASADENA | TX | 77505 | USA |
| RICHARDSON, JOHN | | 26410 LORENZ ST | | | MADISON HEIGHTS | MI | 48071-3754 | USA |
| RICHARDSON, JOSMY | | 800 31ST ST UNIVERSIT | | | TUSCALOOSA | AL | 35401-0000 | USA |
| RICHARDSON, JUSTIN | | 405 CHRIS LANE | | | NOBLESVILLE | IN | 46062-0000 | USA |
| RICHARDSON, JUSTIN ANTHONY | | Address Redacted | | | | | | |
| RICHARDSON, KRISTI L | | 1603 MEADOW DR | | | CHEYENNE | WY | 82001 | USA |
| RICHARDSON, LATESHA DARLENE | | Address Redacted | | | | | | |
| RICHARDSON, MICHAEL | | 370 S 925 E | | | LAYTON | UT | 84041 | USA |
| RICHARDSON, MICHAEL JAMES | | Address Redacted | | | | | | |
| RICHARDSON, MITCHELL THOMAS | | Address Redacted | | | | | | |
| RICHARDSON, NATHAN ERIC | | Address Redacted | | | | | | |
| RICHARDSON, PATRICIA LOUISE | | Address Redacted | | | | | | |
| RICHARDSON, RYAN | | 5604 OAKSIDE DR | | | KNOXVILLE | TN | 37920 | USA |
| RICHARDSON, SAMUEL | | 2570 ASCHINGER BLVD | | | COLUMBUS | OH | 43212 | USA |
| RICHARDSON, SAMUEL L | | Address Redacted | | | | | | |
| RICHARDSON, SAMUEL L | | Address Redacted | | | | | | |
| RICHARDSON, SEAN | | 29659 OAKLEY ST | | | LIVONIA | MI | 48154-3758 | USA |
| RICHARDSON, SHAD ROBERT | | Address Redacted | | | | | | |
| RICHARDSON, WILLIAM | | Address Redacted | | | | | | |
| RICHARDSON, WILLIAM | | 1411 CARMEL BLVD | | | ZION | IL | 60099-0000 | USA |
| RICHBURG, CINDY B | | 13922 S GRACE | | | ROBBINS | IL | 60472 | USA |
| RICHBURG, CINDY BROOK | | Address Redacted | | | | | | |
| RICHBURG, ROBERT | | 207 4TH AVE S | | | BIRMINGHAM | AL | 35205-3231 | USA |
| RICHE, ANDREW MICHAEL | | Address Redacted | | | | | | |
| RICHERT, MATTHEW WADE | | Address Redacted | | | | | | |
| RICHESON, MARCUS | | 176 ELNIDO AVE | 0 | | LOS ANGELES | CA | 90007 | USA |
| RICHESON, MARCUS | | 176 ELNIDO AVE | | | LOS ANGELES | CA | 90007 | USA |
| RICHEY, GARY | | 301 EVANS DR | | | FORT COLLINS | CO | 80524-9525 | USA |
| RICHIE, HOMAYRA | | 20123 SANDWITH DR | | | KATY | TX | 77449-4501 | USA |
| Richland County Assessors Office | Bart Hamilton   Treasurer | 50 Park Ave E | | | Mansfield | OH | 44902 | USA |
| RICHLAND COUNTY ASSESSORS OFFICE | BART HAMILTON TREASURER | 50 PARK AVE E | | | MANSFIELD | OH | 44902 | USA |
| Richland County Recorder | | 50 Park AVE East | | | Mansfield | OH | 44902 | USA |
| Richland Town Center LLC | Matt McGill Proj Mgr | McGill Property Group | 125 W Indiantown Rd Ste 102 | | Jupiter | FL | 33458 | USA |
| Richland Town Center LLC | Richland Town Centre LLC | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 | USA |
| RICHLAND TOWN CENTRE LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | SOLON | OH | 44139 | USA |
| Richland Town Center LLC | Matt McGill Proj Mgr | McGill Property Group | 4425 Military Trl Unit 202 | | Jupiter | FL | 33458 | USA |
| Richland Town Center LLC | McCarthy Lebit Crystal & Liffman Co LPA | c o R R Kracht | 101 W Prospect Ave Ste 1800 | | Cleveland | OH | 44115-1088 | USA |
| Richland Town Center LLC | Robert R Kracht | 101 W Prospect Ave Ste 1800 | | | Cleveland | OH | 44115-1088 | USA |
| RICHLAND TOWN CENTRE, LLC | JOHN MCGILL | MCGILL PROPERTY GROUP | 30575 BAINBRIDGE RD | SITE 100 | SOLON | OH | 44139 | USA |
| RICHMOND AMERICAN HOMES | | 4350 S MONACO ST | Q | | DENVER | CO | 80237 | USA |
| RICHMOND HEIGHTS, CITY OF | | RICHMOND HEIGHTS CITY OF | 1330 SOUTH BIG BEND BLVD | | RICHMOND HEIGHTS | MO | 63117 | USA |
| RICHMOND MARRIOTT WEST | | 740 CENTRE VIEW BLVD | | | FORT MITCHELL | KY | 41017-5434 | USA |
| RICHMOND, DANIEL R | | Address Redacted | | | | | | |
| RICHTER APPRAISAL CO | | 5712 RIVER RIDGE DR | | | LANSING | MI | 48917 | USA |
| RICHTER SCALE PRODUCTIONS, INC | | 550 HAVANA ST | | | DENVER | CO | 80239 | USA |
| RICHTER, BRITANY | | Address Redacted | | | | | | |
| RICHTER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| RICHTER, DANIEL REINER | | Address Redacted | | | | | | |
| RICHTER, DIANE | | 126 ARDIS DR | | | HAUGHTON | LA | 71037 | USA |
| RICHTER, JAMES | | Address Redacted | | | | | | |
| RICHTER, KENNETH N | | 2519 BUCKNELL DR | | | VALRICO | FL | 33594-5727 | USA |
| Richter, Lisa | | 408 N Cresthill Ave | | | McHenry | IL | 60051 | USA |
| RICHTER, MELANIE J | | PO BOX 2874 | | | WINTER HAVEN | FL | 33883-2874 | USA |
| RICHTER, SEAN STEPHEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHWINE, ROBERT | | 116 BESS BLVD | | | PENDLETON | IN | 46064 | USA |
| RICHY, BRYAN | | 3655 COUNTY RD H | | | FRANKSVILLE | WI | 53126 | USA |
| Rick Couture | | 35436 Wellston Ave | | | Sterling Heights | MI | 48312 | USA |
| RICK HENRY | HENRY RICK | PO BOX 475 | | | MANILA | AR | 72442-0475 | USA |
| RICK, ANTHONY JEROME | | Address Redacted | | | | | | |
| RICK, LEE | | 141 E COMANCHE AVE | | | TAMPA | FL | 33604-0000 | USA |
| RICK, SCHELL | | 4529 DEER LODGE RD | | | PORT RICHEY | FL | 34667-0000 | USA |
| RICKABY, KATY LYNN | | Address Redacted | | | | | | |
| RICKENBACKER, JANICE | | 821 MECCA DR | | | SARASOTA | FL | 34234-2863 | USA |
| RICKENBAUGH, JASON EDWARD | | Address Redacted | | | | | | |
| RICKER, BENJAMIN SAM | | Address Redacted | | | | | | |
| RICKER, GREG | | 140 SUNSET CIR | | | JONESBOROUGH | TN | 37659-5749 | USA |
| RICKER, JARROD ANDREW | | Address Redacted | | | | | | |
| RICKERT, BRIAN | | 6306 DOE RUN RD | | | LOUISVILLE | KY | 40216 | USA |
| RICKETTS, KEVIN | | 387 BLACKSTONE DR | | | DAYTON | OH | 45459 | USA |
| RICKETTS, LEAH | | 700 OLEANDER LANE | | | EVANSVILLE | IN | 47712 | USA |
| RICKETTS, ROBERT | | Address Redacted | | | | | | |
| RICKHOFF, DEE | | Address Redacted | | | | | | |
| Rickie L Flood Cust FBO Lee Flood | | 100 Pleasantview Rd | | | Highlandville | MO | 65669 | USA |
| RICKLIN, PETER | | 6477 S HAVANA ST | | | ENGLEWOOD | CO | 80111-5697 | USA |
| RICKMAN, ERIN K | | Address Redacted | | | | | | |
| RICKMAN, JESSICA HALEY | | Address Redacted | | | | | | |
| RICKMAN, MATTHEW TYLER | | Address Redacted | | | | | | |
| RICKMAN, STERLING MYKKA | | Address Redacted | | | | | | |
| RICKNER, BILLY | | 3056 GARDEN VISTA | | | EDMOND | OK | 73034-0000 | USA |
| RICKS, BRIAN D | | Address Redacted | | | | | | |
| RICKS, JERAMY L | | Address Redacted | | | | | | |
| RICKS, MARY J | | 2115 RAMSEY DR | | | DECATUR | IL | 62526-3307 | USA |
| RICKS, MATTHEW LEIGHTON | | Address Redacted | | | | | | |
| RICKS, ROSALIE MARIE | | Address Redacted | | | | | | |
| RICKS, RYAN S | | Address Redacted | | | | | | |
| RICKY, HARRISON | | 8430 KATIE HOLLER RD | | | SEVIERVILLE | TN | 37862-0000 | USA |
| RICO, CATALINA | | Address Redacted | | | | | | |
| RICO, CATALINA | | 8216 SHADYSIDE AVE | | | WHITTIER | CA | 90606-2919 | USA |
| RICO, JESUS | | 5024 QUIGLEY ST | | | COMMERCE | CA | 90040-0000 | USA |
| RICO, SHEA ADAM | | Address Redacted | | | | | | |
| RIDDERING, KATHLEEN M | | 1347 DAVIS AVE NW NO 2 | | | GRAND RAPIDS | MI | 49504-3110 | USA |
| RIDDICK, BRITTNEY DIONNE | | Address Redacted | | | | | | |
| RIDDLE, ARTHUR | | 5925 W LOUISE DR | | | GLENDALE | AZ | 85310-4272 | USA |
| RIDDLE, BRIAN THOMAS | | Address Redacted | | | | | | |
| RIDDLE, DOROTHY | | 1467 DONNA DR | | | ARNOLD | MO | 63010-1238 | USA |
| RIDDLE, MARVIN | | 9743 53RD DR E | | | BRADENTON | FL | 34211-3763 | USA |
| RIDDLEBERGER, DANIEL | | 1447 W TONOPAH DR | | | PHOENIX | AZ | 85027-0000 | USA |
| RIDDLES, RITA JO | | Address Redacted | | | | | | |
| RIDER, ARNOLD TILLMAN | | Address Redacted | | | | | | |
| RIDER, ERIC ZACHARY | | Address Redacted | | | | | | |
| RIDGEPARK SQUARE LLC, NORTHCLIFF I 480 LLC, NORTHCLIFF RESIDUAL PARCEL NO 4 LLC, NORTHCLIFF RETAIL PARCEL NO 9 LLC | GREG J CALLAHAN | 30000 CHAGRIN BLVD SUITE 100 | | | CLEVELAND | OH | 44124 | USA |
| RIDGEWAY, PAUL | | 639 E JACKSON ST | | | MARTINSVILLE | IN | 46151 | USA |
| RIDGEWAY, RANDALL | | PO BOX 379 | | | FLORENCE | AZ | 85232-0379 | USA |
| RIDGILL, BART MALONE | | Address Redacted | | | | | | |
| RIDGWAY, DAVID J | | Address Redacted | | | | | | |
| RIDGWAY, KYLE S | | Address Redacted | | | | | | |
| RIDGWAY, MATTHEW | | Address Redacted | | | | | | |
| RIDINGS, NIKI LEE | | Address Redacted | | | | | | |
| RIDSDALE, JEFFREY ROBERT | | Address Redacted | | | | | | |
| Rieck II, William F | | 1048 County Rd 375 | | | San Antonio | TX | 78253 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIEDEL, JACK | | 5803 S BRIDGETON LN | | | SOUTH BEND | IN | 46614 | USA |
| RIEDEL, LEANN MARIE | | Address Redacted | | | | | | |
| RIEDER, SEAN D | | Address Redacted | | | | | | |
| RIEGER, ELIZABETH | | 5335 RAILVIEW CT APT NO 153 | | | SHELBY TOWNSHIP | MI | 48316 | USA |
| RIEHLE III, RICHARD | | 21W551 NORTH AVE 115 | | | LOMBARD | IL | 60148 | USA |
| RIEHLE, CHRISTOPHER | | 14 N SUMMIT AVE | | | VILLA PARK | IL | 60181 | USA |
| RIEHLE, THOMAS JOSEPH | | Address Redacted | | | | | | |
| RIEK & WELLS PC | | 5420 W PLANO PKWY | | | PLANO | TX | 75093-4823 | USA |
| RIENDEAU, JAIMIE LEIGH | | Address Redacted | | | | | | |
| RIERA, LUIS BOBBY | | Address Redacted | | | | | | |
| RIES, RANDY | | 11106 RIVER RD NE | | | HANOVER | MN | 55341 | USA |
| RIESEN, STEPHEN R | | Address Redacted | | | | | | |
| RIESENEBRG, THOMAS WILLIAM | | Address Redacted | | | | | | |
| RIEVES, RICHARD L | | 15634 AUTUMN GLEN AVE | | | CLERMONT | FL | 34711 | USA |
| RIEVES, RICHARD LINWOOD | | Address Redacted | | | | | | |
| RIEVES, RICHARD LINWOOD | | Address Redacted | | | | | | |
| RIEVES, RICHARD LINWOOD | | Address Redacted | | | | | | |
| RIFE, CHAUNCEY DANIEL | | Address Redacted | | | | | | |
| RIFE, CHAUNCEY DANIEL | | Address Redacted | | | | | | |
| RIFE, SCOTT RICHARD | | Address Redacted | | | | | | |
| RIFFENBURG, SUSAN | | 138 LAUFF DR | | | MILAN | MI | 48160-1270 | USA |
| RIFFERT, CHARLES | | 12701 RED GATE RD | | | EVANSVILLE | IN | 47725-0000 | USA |
| RIFFLE, STELLA | | 8034 BISMARK CT | | | PORT RICHEY | FL | 34668 | USA |
| RIFFLE, STELLA | | 8034 BISMARK CT | | | PORT RICHEY | FL | 34668-1701 | USA |
| RIFIN, REUBEN | | Address Redacted | | | | | | |
| RIGAUD II, PHANIEL | | Address Redacted | | | | | | |
| RIGGINS, DESIREE | | 2809 VICTORIA DRIVE | | | MARRERO | LA | 70072 | USA |
| RIGGS, ANQUNETTE ROSHAY | | Address Redacted | | | | | | |
| RIGGS, ANTHONY ROSS | | Address Redacted | | | | | | |
| RIGGS, JEREMY | | ROUTE 2 BOX 163 | | | MARIETTA | OK | 73448 | USA |
| RIGGS, JEREMY COLE | | Address Redacted | | | | | | |
| RIGGS, JODI | | 1760 HILLGROVE RD | | | GUSTON | KY | 40142 | USA |
| RIGGS, KATIE LYNN | | Address Redacted | | | | | | |
| RIGGS, MARK DAVID | | Address Redacted | | | | | | |
| RIGGS, RANDY | | 15706 SPINNING | | | GARDENA | CA | 90249 | USA |
| RIGGS, RANDY | | 15706 SPINNING AVE | | | GARDENA | CA | 90249-4645 | USA |
| RIGGS, WANDA LEE | | 4741 WARNOCK AVE | | | GRANITE CITY | IL | 62040-2968 | USA |
| RIGGS, WILLIAM AUDY | | Address Redacted | | | | | | |
| RIGITANO, JOHN JOSEPH | | Address Redacted | | | | | | |
| RIGLER, JOHN KENNETH | | Address Redacted | | | | | | |
| RIGLEY JR, PHILLIP | | 607 GREENWOOD AVE | | | LEHIGH ACRES | FL | 33972 | USA |
| RIGNEY, TOMMY | | 326 EASTERN STAR RD | | | KINGSPORT | TN | 37663-0000 | USA |
| RIGO, AYALA | | 801 NORTHWOOD NO 40 | | | INCLINE VILLAGE | NV | 89452-0000 | USA |
| RIGO, RICHARD GREGOR | | Address Redacted | | | | | | |
| RIGOBERTO, BELTRAN | | 1641 N NORMANDIE AVE | | | LOS ANGELES | CA | 90027-0000 | USA |
| RIGSBY, JAMES TYLER | | Address Redacted | | | | | | |
| RIGSBY, KEVIN | | Address Redacted | | | | | | |
| RIGSBY, KEVIN | | Address Redacted | | | | | | |
| RIHA, MICHAEL | | Address Redacted | | | | | | |
| RIIS, SCOTT RICHARD | | Address Redacted | | | | | | |
| RIKER CAROLYN A | | 4258 LUGO AVE | | | CHINO HILLS | CA | 91709 | USA |
| RIKER, CAROLYN | | 4258 LUGO AVE | | | CHINO HILLS | CA | 91709 | USA |
| RIKKERS, KEVIN MARK | | Address Redacted | | | | | | |
| RIKLI, MIKE C | | 209 NEWTON NOOK | | | BRENTWOOD | TN | 37027-8254 | USA |
| RIKSEN, JAIMIE MARIE | | Address Redacted | | | | | | |
| RILEY, ADRIANNE | | 1532 EDWARDS ST | | | EL PASO | TX | 79903 | USA |
| RILEY, ANDREW BRIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RILEY, BRIAN PATRICK | | Address Redacted | | | | | | |
| RILEY, CAMPBELL | | NA | | | BOYNTON BEACH | FL | 33436-0000 | USA |
| RILEY, CHASE NATHANIEL | | Address Redacted | | | | | | |
| RILEY, GARY | | 1204 SANDHILL DR | | | DEWITT | MI | 48820-0000 | USA |
| RILEY, HOLLY ANN | | Address Redacted | | | | | | |
| RILEY, JAMES OLLIS | | Address Redacted | | | | | | |
| RILEY, JEFFREY J | | Address Redacted | | | | | | |
| RILEY, JOHNNY | | PO BOX 2148 | | | TRINITY | TX | 75862 | USA |
| RILEY, KEVIN | | Address Redacted | | | | | | |
| RILEY, LAWRENCE | | 2821 GULF CITY RD NO 73 | | | RUSKIN | FL | 33570 | USA |
| RILEY, MARY | | PO BOX 453 | | | GATES | TN | 38037-0453 | USA |
| RILEY, MARY J | | 6311 CALUSA DR | | | LAKELAND | FL | 33813-3709 | USA |
| RILEY, MICHAEL | | 5873 MOUNT HICKORY DR APT 4 | | | MEMPHIS | TN | 38115 | USA |
| RILEY, NATHAN C | | 8153 ALPINE LN 373K | | | CROWN POINT | IN | 46307 | USA |
| RILEY, PAT | | 17441 GLACIER WAY | | | LAKEVILLE | MN | 55044 | USA |
| RILEY, SHAWN | | 3506 VIEWCREST DR | | | KILLEEN | TX | 76549-0000 | USA |
| RILEY, STEVEN LEE | | Address Redacted | | | | | | |
| RILEY, TRACI R | | Address Redacted | | | | | | |
| RILING, DONNA L | | 757 MOUNT PLEASANT RD | | | KINGSTON SPGS | TN | 37082-8103 | USA |
| RIMART, DAVID EVAN | | Address Redacted | | | | | | |
| RIMMER, JULIAN | | 511 TISH CR | | | ARLINGTON | TX | 76006-0000 | USA |
| RIMMERTIMES, FREDA CASSANDRA | | Address Redacted | | | | | | |
| RINALDI, RACHEL MARIE | | Address Redacted | | | | | | |
| RINALDI, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| RINARD, SHEA VINCENT | | Address Redacted | | | | | | |
| RINCON, JOSE | | 1920 E BELL RD | 1180 | | PHOENIX | AZ | 85022-0000 | USA |
| RINDAHL, RYAN JON | | Address Redacted | | | | | | |
| RINDLER, JULIE | | 605 N WOODVIEW DR | | | COLDWATER | OH | 45828 | USA |
| RINDLISBACHER, ROBERT J | | Address Redacted | | | | | | |
| RINE, BENJAMIN JOSEPH | | Address Redacted | | | | | | |
| RINER, STEFENIE | | 13528 LOBLOLLY LN | | | CLERMONT | FL | 34711-7615 | USA |
| RING, JAMES | | PO BOX 2531 | | | AVON | CO | 81620-2531 | USA |
| RING, KATHY | | 219 REAGLES ST | | | ARLINGTON | WI | 53911-8516 | USA |
| RING, TOBY | | 791 N COUNTY RD | 1275 EAST | | TUSCOLA | IL | 61953 | USA |
| RINGER, JARED JEROME | | Address Redacted | | | | | | |
| RINGEY, DANIEL | | 6408 HARDWICK ST | | | LAKEWOOD | CA | 90713-0000 | USA |
| RINGHISERCARLSON, AARON | | 973 NADINE DR | | | HEATH | OH | 43056-0000 | USA |
| RINGLER, ERIC DEAN | | Address Redacted | | | | | | |
| RINGSTROM, SAMANTHA EMILIE | | Address Redacted | | | | | | |
| RINI, BRIAN VICTOR | | Address Redacted | | | | | | |
| RINK, MICHAEL | | 4227 OWL CREEK DR | | | MADISON | WI | 53718 | USA |
| Riojas, Joshua & Dorothy | | 6761 Brisa Del Mar Dr | | | El Paso | TX | 79912 | USA |
| RIOS GOMEZ, JUAN PABLO | | Address Redacted | | | | | | |
| RIOS, ADAM LORENZO | | Address Redacted | | | | | | |
| RIOS, ALBERTO | | 3008 N OAK AVE | | | BROKEN ARROW | OK | 74012-0727 | USA |
| RIOS, ALBERTO | | 1322 CENTER AVE | | | ODESSA | TX | 79761-2716 | USA |
| RIOS, ANTHONY J | | Address Redacted | | | | | | |
| RIOS, ANTHONY J | | 3202 DOGWOOD CIRCLE SOUTH DRIVE | | | INDIANAPOLIS | IN | 46268 | USA |
| RIOS, ASHLEY LYNN | | Address Redacted | | | | | | |
| RIOS, AUSTIN | | Address Redacted | | | | | | |
| RIOS, CARLOS ANTONIO | | Address Redacted | | | | | | |
| RIOS, CHRYSTAL J | | Address Redacted | | | | | | |
| Rios, Edwin | | 7922 Blackburn Ave | | | Los Angeles | CA | 90048 | USA |
| RIOS, EDWIN | | 823 S PLYMOUTH BLVD APT 9 | | | LOS ANGELES | CA | 90005-4826 | USA |
| Rios, Edwin | Edwin Rios | 823 S Plymouth Blvd No 9 | | | Los Angeles | CA | 90005 | USA |
| RIOS, GARY P | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIOS, GILBERT | | 22211 FLINTLOCK DR | | | KATY | TX | 77449 | USA |
| RIOS, GISELA | | Address Redacted | | | | | | |
| RIOS, JOSE | | 1741 N 35TH AVE | | | STONE PARK | IL | 60165-1025 | USA |
| RIOS, JOSE A | | 3750 W 64TH ST | | | CHICAGO | IL | 60629-4743 | USA |
| RIOS, KIRK MIGUEL | | Address Redacted | | | | | | |
| RIOS, LUIS RAMIRO | | Address Redacted | | | | | | |
| RIOS, MARIA ISABEL | | 7820 WAGON TRAIL DR | | | MISSION | TX | 78572 | USA |
| RIOS, MARK ANTHONY | | Address Redacted | | | | | | |
| RIOS, MIGUEL | | 2945 KIETZKE LN | | | RENA | NV | 89502-0000 | USA |
| RIOS, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| RIOS, RAUL | | Address Redacted | | | | | | |
| RIOS, RAY | | 849 W BUENA | | | CHICAGO | IL | 60613-0000 | USA |
| RIOS, RAYMOND A | | Address Redacted | | | | | | |
| RIOS, REYES | | Address Redacted | | | | | | |
| RIOS, ROSA | | 8383 CAHALAN ST | | | DETROIT | MI | 48209-3424 | USA |
| RIOS, SEBASTIAN | | Address Redacted | | | | | | |
| RIOS, SOLOMON | | 1804 GREEN LANE | | | PALATINE | IL | 60074-0000 | USA |
| RIPKA, TIMOTHY | | 2139 EAST MAGNOLIA AVE | | | SAINT PAUL | MN | 55119 | USA |
| RIPLEY, ERIC JAMES | | Address Redacted | | | | | | |
| RIPPE JR , RUSSELL DOUGLAS | | Address Redacted | | | | | | |
| RIPPENTROP, KAITLIN KAY | | Address Redacted | | | | | | |
| RIPPERGER, CRISTINA | | Address Redacted | | | | | | |
| RIPPON, VIVIAN E | | Address Redacted | | | | | | |
| RISCH, ANDY MATTHEW | | Address Redacted | | | | | | |
| RISH, DANIELLE LYNN | | Address Redacted | | | | | | |
| RISH, DONNA M | | Address Redacted | | | | | | |
| RISHLING, TODD | | 3704 W LAKE SHORE | | | WONDER LAKE | IL | 60097 | USA |
| RISING, DUSTY | | Address Redacted | | | | | | |
| RISINGER, BRIAN | | 409 KEYS CREEK DR | | | WACO | TX | 76708-3762 | USA |
| RISIOTT, DEBORAH G | | Address Redacted | | | | | | |
| RISMAN, MIKHAIL | | 5565 PRESTON OAKS NO 154 | | | DALLAS | TX | 75240 | USA |
| RISNER, RONALD PAUL | | Address Redacted | | | | | | |
| RISOYA, CHARLES JOHN | | Address Redacted | | | | | | |
| RISSLER, SHAWN MICHAEL | | Address Redacted | | | | | | |
| RISSMAN, STEFEN MICHAEL | | Address Redacted | | | | | | |
| RITA, ALMARAZ | | 833 KELWOOD ST | | | ANTHONY | TX | 79821-5185 | USA |
| RITA, MAUDLIN | | 1795 E RUDDER RD | | | SALEM | IN | 47167 | USA |
| RITA, R | | 3505 HWY 259 N | | | KILGORE | TX | 75662 | USA |
| RITCHESON, KARA J | | Address Redacted | | | | | | |
| RITCHEY, CHRIS | | 11302 CASSIDY LANE | | | LOUISVILLE | KY | 40229 | USA |
| RITCHEY, DAVID MICHAEL | | Address Redacted | | | | | | |
| RITCHEY, JOSHUA | | 4 SAGEBRUSH CIRCLE | | | POMONA | CA | 91766 | USA |
| RITCHIE, AARON | | 14455 12TH AVE N | | | PLYMOUTH | MN | 55447 | USA |
| RITCHIE, AMY | | 9123 RENNER BLVD | | | LENEXA | KS | 66219-1750 | USA |
| RITCHIE, HALLIE | | 4610 EUBANK BLVD NE 1210 | | | ALBUQUERQUE | NM | 87111-0000 | USA |
| Ritchie, Merlyn J & Linda B | | 104 Martin Ct | | | Catlin | IL | 61817 | USA |
| RITENAUR, RYAN | | 3330 TRESSA AVE | | | LORAIN | OH | 44052 | USA |
| RITENOUR, COREY M | | Address Redacted | | | | | | |
| RITO, RAMIREZ | | 10201 RULE DR | | | EL PASO | TX | 79924-3535 | USA |
| RITT, DAVID G | | Address Redacted | | | | | | |
| RITTER, ALAN | | Address Redacted | | | | | | |
| RITTER, BENJAMIN | | Address Redacted | | | | | | |
| RITTER, BRIAN | | Address Redacted | | | | | | |
| RITTER, BRIAN | | 711 CAVENDISH DR | | | ARLINGTON | TX | 76014 | USA |
| RITTER, DAVID RICHMOND | | Address Redacted | | | | | | |
| RITTER, DENNIS | | 9855 E LOUISIANA DR APT 10108 | | | DENVER | CO | 80247-2389 | USA |
| RITTER, ERIC | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RITTER, JOSHUA F | | Address Redacted | | | | | | |
| RITTER, MARY | | 10548 W ROXBURY AVE | | | LITTLETON | CO | 80127-3434 | USA |
| RITTER, PATRICIA | | 5043 N NAOMIKONG DR | | | FLINT | MI | 48506-1185 | USA |
| RITTER, SCOTT | | 7510 GLEN OAKS DR | | | LINCOLN | NE | 68516 | USA |
| RITTER, SCOTT | | 3417 KEDRON RD | | | SPRING HILL | TN | 37174-0000 | USA |
| RITTER, VENETTE | | 2021 ASPEN DR | | | ALGONQUIN | IL | 60102-4241 | USA |
| RITZ MOTEL CO | SETH A DRUCKER | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | DETROIT | MI | 48226-6506 | USA |
| Ritz Motel Company | Frederick S Goldberg | ATMF Realty & Equity Corp | 6735 Telegraph Rd Ste 110 | | Bloomfield Hills | MI | 48301 | USA |
| Ritz Motel Company | Seth A Drucker Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg Ste 2290 | | | Detroit | MI | 48226 | USA |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | USA |
| RITZ MOTEL COMPANY | TOM GOLDBERG | 6735 TELEGRAPH RD  SUITE 110 | | | BLOOMFIELD HILLS | MI | 48301-3141 | USA |
| RITZ, TOBY DON | | Address Redacted | | | | | | |
| RITZ, WARWICK | | 911 PRESTON ST | | | HOUSTON | TX | 77002-1803 | USA |
| RITZEL, ARDEN | | 1717 S CYPRESS | 1012 | | WICHITA | KS | 67037-0000 | USA |
| RITZINGER, JOSETTE | | 1 BARI DR | | | NEWTOWN | CT | 06470 | USA |
| RITZLER, CHRISTOPHER | | 1409 MILLCREEK DRIVE | | | BUFFALO GROVE | IL | 60089-0000 | USA |
| RIVARD, DEREK AUGUST | | Address Redacted | | | | | | |
| RIVAS DIAZ, BASILIO ISAAC | | Address Redacted | | | | | | |
| RIVAS, ADRIAN | | 5857 POLLARD DR | | | FORT WORTH | TX | 76114-0000 | USA |
| RIVAS, BRYAN ANTONIO | | Address Redacted | | | | | | |
| RIVAS, CRAIG PATRICK | | Address Redacted | | | | | | |
| RIVAS, EDWARD WAYNE | | Address Redacted | | | | | | |
| RIVAS, ELIZABETH | | Address Redacted | | | | | | |
| RIVAS, GABRIEL | | Address Redacted | | | | | | |
| RIVAS, GABRIEL | | 1620 254TH ST | | | HARBOR CITY | CA | 90710 | USA |
| RIVAS, LEONARD | | 16820 IRONTON DR | | | VALINDA | CA | 91744 | USA |
| RIVAS, LINDA ALEXIS | | Address Redacted | | | | | | |
| RIVAS, MOSES SAMUEL | | Address Redacted | | | | | | |
| RIVAS, ROBERTO | | 2319 N AUSTIN AVE | | | CHICAGO | IL | 60639-2203 | USA |
| RIVAS, SUSANA | | 3581 W LYNDALE NO 1 | | | CHICAGO | IL | 60647-0000 | USA |
| RIVAS, VICTOR HUGO | | Address Redacted | | | | | | |
| RIVASARMENDARIZ, ROGELIO | | Address Redacted | | | | | | |
| RIVELI, CHRISTOPHER | | 2481 DIVINE WAY | | | NEW BRAUNFELS | TX | 78130 | USA |
| RIVELLO, CHRISTINA ROSE | | Address Redacted | | | | | | |
| RIVER CITY FIRE PROTECTION | | 2911 WILLIAMSON WAY | | | SHREVEPORT | LA | 71118 | USA |
| RIVER OAKS RUG CLEANING | | 4098 W 11TH ST | | | HOUSTON | TX | 77055 | USA |
| RIVERA JORGE | | 5486 OVERLAND EXPRESS ST | | | LAS VEGAS | NV | 89118 | USA |
| RIVERA JR, CARLOS JULIO | | Address Redacted | | | | | | |
| RIVERA SANCHEZ, HECTOR MANUEL | | Address Redacted | | | | | | |
| RIVERA TAVAR, CARLOS E | | 1499 BARTON CREEK DR | | | COLLIERVILLE | TN | 38017-3486 | USA |
| RIVERA, ADRIAN | | 1627 1/2 S 61ST AVE | | | CICERO | IL | 60804-0000 | USA |
| RIVERA, ALEX | | Address Redacted | | | | | | |
| RIVERA, ALFREDO | | Address Redacted | | | | | | |
| RIVERA, ALFREDO | | Address Redacted | | | | | | |
| RIVERA, ANDRES | | 8006 CYPRESS CROWN | | | SAN ANTONIO | TX | 78240 | USA |
| RIVERA, BASILIO | | 514 BROCKHAMPTON ST | | | HOUSTON | TX | 77013-5306 | USA |
| RIVERA, CARLOS | | 9151 ALISO RIDGE RD | | | GOTHA | FL | 34734-5061 | USA |
| RIVERA, CARLOS MANUEL | | Address Redacted | | | | | | |
| RIVERA, CRYSTAL LEE | | Address Redacted | | | | | | |
| RIVERA, DAMARIS | | 15951 E BALLENTINE PL | | | COVINA | CA | 91722-3337 | USA |
| RIVERA, DANIEL | | Address Redacted | | | | | | |
| RIVERA, DANIEL JASON | | Address Redacted | | | | | | |
| RIVERA, DENNY JOEL | | Address Redacted | | | | | | |
| RIVERA, FERNANDO | | 4101 LAMBERT AVE | | | LOUISVILLE | KY | 40218 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rivera, Filomena | | 429 Buckland Ln | | | Valparaiso | IN | 46383 | USA |
| RIVERA, GABRIEL L | | Address Redacted | | | | | | |
| RIVERA, GENARO | | 151 LANCASTER ST | | | BOCA RATON | FL | 33487 | USA |
| RIVERA, HERIBERTO | | Address Redacted | | | | | | |
| RIVERA, JAMIE | | Address Redacted | | | | | | |
| RIVERA, JAMIE LYNN | | Address Redacted | | | | | | |
| RIVERA, JASON | | 10168 TUMBLING TREE ST | | | LAS VEGAS | NV | 89123 | USA |
| RIVERA, JAVIER | | 704 CLEARVIEW | | | METAIRIE | LA | 70001-0000 | USA |
| RIVERA, JENNIFER | | Address Redacted | | | | | | |
| RIVERA, JERI | | 700 ESCONDIDO DRIVE | | | LEANDER | TX | 78641 | USA |
| RIVERA, JESMINE C | | Address Redacted | | | | | | |
| RIVERA, JONATHAN | | Address Redacted | | | | | | |
| RIVERA, JONATHAN | | Address Redacted | | | | | | |
| RIVERA, JOSE ANTONIO | | Address Redacted | | | | | | |
| RIVERA, JOSHUA | | Address Redacted | | | | | | |
| RIVERA, JOYCE | | 20162 E 43RD AVE | | | DENVER | CO | 80249-7301 | USA |
| RIVERA, JUAN R | | 2125 N POINT | | | CHICAGO | IL | 60647-4018 | USA |
| RIVERA, JULIO J | | 4717 W WAVELAND AVE | | | CHICAGO | IL | 60641-3638 | USA |
| RIVERA, KEYLA | | 4314 MARINERS COVE CT | 302 | | TAMPA | FL | 33610-0000 | USA |
| RIVERA, KEYLA IVETTE | | Address Redacted | | | | | | |
| RIVERA, LILIANA | | Address Redacted | | | | | | |
| RIVERA, LUIS ENRIQUE | | Address Redacted | | | | | | |
| RIVERA, MARIA | | 1521 S  58TH CT | | | CICERO | IL | 60804 | USA |
| RIVERA, MARIA ALEXANDRA | | Address Redacted | | | | | | |
| RIVERA, MARTIN | | 1715 MATCHLEAF | | | HACIENDA HEIGHTS | CA | 91745-3653 | USA |
| RIVERA, MAYELA | | 83 FERGUS FALLS AVE | | | EDINBURG | TX | 78539 | USA |
| RIVERA, MICHAEL TOMAS | | Address Redacted | | | | | | |
| RIVERA, MIGUEL | | 11021 E 68TH ST | | | TULSA | OK | 74133-2622 | USA |
| RIVERA, MONICA | | 1119 EVERGREEN DR | | | CAROL STREAM | IL | 60188-9172 | USA |
| RIVERA, MYLES EDWIN | | Address Redacted | | | | | | |
| RIVERA, NELSON A | | Address Redacted | | | | | | |
| RIVERA, ORVILLE | | 4820 WEST IOWA ST | | | CHICAGO | IL | 60651 | USA |
| RIVERA, PATRICK | | 1922 S WESTERN AVE | | | LOS ANGELES | CA | 90018-0000 | USA |
| RIVERA, PETER | | 3203 WEMBELY DRIVE | | | ZION | IL | 60099 | USA |
| RIVERA, RAFAEL | | 4105 ESTA LEE AVE | | | KILLEEN | TX | 76549 | USA |
| RIVERA, ROBERTO | | CICLON 2003 3 | | | SECC COSTA HERMO | MX | 80220 | USA |
| RIVERA, ROSS | | 4352 SUNNY RIVER RD APT 736 | | | TAYLORSVILLE | UT | 84123-2857 | USA |
| RIVERA, ROSS J | | Address Redacted | | | | | | |
| RIVERA, SANDRA ARACELI | | Address Redacted | | | | | | |
| RIVERA, SELENA | | Address Redacted | | | | | | |
| RIVERA, TATIANA | | 472 N EZRA ST | | | LOS ANGELES | CA | 90063-2824 | USA |
| RIVERA, THOMAS | | Address Redacted | | | | | | |
| RIVERA, TIMOTHY | | 4401 LORRIANE AVE | | | GRAND PRAIRIE | TX | 75052 | USA |
| RIVERA, WILDER M | | Address Redacted | | | | | | |
| RIVERDALE CITY CORPORATION | | 4600 SOUTH WEBER RIVER DR | | | RIVERDALE | UT | 84405 | USA |
| RIVERDALE CITY CORPORATION | | 4600 SOUTH WEBER RIVER DRIVE | | | RIVERDALE | UT | 84405 | USA |
| Riverdale City Corporation | | 4600 South Weber River Drive | | | Riverdale | UT | 84405 | USA |
| Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Assoc Gen Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Riverdale Retail Associates LC | Developers Diversified Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| RIVERDALE, CITY OF | | 4600 S WEBER RIVER DR | | | RIVERDALE | UT | 84405 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERDALE, CITY OF | | RIVERDALE CITY OF | 4600 SOUTH WEBER RIVER DR | | RIVERDALE | UT | 84405 | USA |
| RIVERO, RACHEL | | Address Redacted | | | | | | |
| RIVERS JR , DEWAYNE | | Address Redacted | | | | | | |
| RIVERS V, ALFRED | | Address Redacted | | | | | | |
| RIVERS, ANDREW | | Address Redacted | | | | | | |
| RIVERS, ANGELA MARIE | | Address Redacted | | | | | | |
| Rivers, Brandon Earl | | 15302 Gundry Ave Apt No 116 | | | Paramount | CA | 90723 | USA |
| RIVERS, BRANDON EARL | | Address Redacted | | | | | | |
| RIVERS, FREDDIE L | | 5601 S SEELEY AVE | | | CHICAGO | IL | 60636-1118 | USA |
| RIVERS, JAMAL | | 4126 HATHAWAY AVE NO 2 | | | LONG BEACH | CA | 90815 | USA |
| RIVERS, JAMES | | 7308 EDGEWOOD DRIVE | | | PLANO | TX | 75025 | USA |
| RIVERS, JOEL STARR | | Address Redacted | | | | | | |
| RIVERS, ORBIE KENNION | | Address Redacted | | | | | | |
| RIVERS, RYAN | | PO BOX 1125 | | | PEARL RIVER | LA | 70452-0000 | USA |
| RIVERS, TAMMORA | | 1257 BAYPORT CIRCLE | | | POMONA | CA | 91768 | USA |
| RIVERS, WILLIAM E | | Address Redacted | | | | | | |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C/O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | USA |
| RIVERSIDE TOWNE CENTER | | 2716 OCEAN PARK BLVD | SUITE 3040 | C O WATT MANAGEMENT COMPANY | SANTA MONICA | CA | 90405 | USA |
| Riverside Towne Center No 1 Watt 205102 27 | Attn Dustin P Branch Esq | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067-3102 | USA |
| Riverside Towne Center No 1 Watt Store No 426 | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Riverwood Partners LLC | Attn Jay Timon | PO Box 19609 | | | Reno | NV | 89511 | USA |
| RIVES, ROGELIO | | Address Redacted | | | | | | |
| RIVIERA UTILITIES DAPHNE, AL | | PO BOX 830683 | | | BIRMINGHAM | AL | 35283-0683 | USA |
| RIVIOTTA, RICHARD | | 11651 TIMBER RIDGE LANE A | | | SHARONVILLE | OH | 45241 | USA |
| RIX, NATHAN JOHN | | Address Redacted | | | | | | |
| RIZICK, STEVEN | | 13886 WATERSWAY DR | | | GIBRALTAR | MI | 48173 | USA |
| RIZO, GEORGE ISMAEL | | Address Redacted | | | | | | |
| RIZOR, BRADLEY SHANE | | Address Redacted | | | | | | |
| RIZVI, SYED | | 11827 BALMORHEA LN | | | SUGARLAND | TX | 77478 | USA |
| RIZVIC, SANIN | | Address Redacted | | | | | | |
| RIZZO SERVICES C&R MAINTENANCE | | 6200 ELMRIDGE DR | | | STERLING HTS | MI | 48313-3706 | USA |
| RIZZO, KELLY ANN | | Address Redacted | | | | | | |
| RIZZO, KEVIN JAMES | | Address Redacted | | | | | | |
| RIZZOTTO, FRANK J | | 2010 E OKALOOSA AVE | | | TAMPA | FL | 33604-2034 | USA |
| RJ VENTURES LLC | STANLEY ROTHBART | 1801 AVE OF THE STARS | SUITE 920 | ATTN  MR  STANLEY ROTHBART | LOS ANGELES | CA | 90067 | USA |
| RJ VENTURES LLC | STANLEY ROTHBART MANAGER | 1801 AVE OF THE STARS | SUITE 920 | ATTN MR STANLEY ROTHBART | LOS ANGELES | CA | 90067 | USA |
| RLS LEGAL SOLUTIONS | | COURT REPORTING | 504 LAVACA ST STE 910 | | AUSTIN | TX | 78701-2939 | USA |
| RLV VILLAGE PLAZA LP | | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| RLV Village Plaza LP | David M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | USA |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| RLV VILLAGE PLAZA LP | DONNA COOK PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| RLV Vista Plaza LP | Davis M Blau Esq | Kupelian Ormond & Magy PC | 25800 Northwestern Hwy Ste 950 | | Southfield | MI | 48075 | USA |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| RLV VISTA PLAZA LP | ISABEL SELDMAN PROPERTY MGT | 31500 NORTHWESTERN HWY | SUITE 300 | | FARMINGTON HILLS | MI | 48334 | USA |
| ROA, ANGEL | | 7000 ONE HALF GRANGER AVE | | | BELL GARDENS | CA | 90201 | USA |
| ROA, MICHAEL MORALDE | | Address Redacted | | | | | | |
| ROACH AL L | | 1508 CELIA HOMMA LANE | | | KNOXVILLE | TN | 37909 | USA |
| ROACH JR, JOSEPH RAY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROACH, AL L | | Address Redacted | | | | | | |
| ROACH, BERNADET | | 4838 S XENOPHON ST | | | MORRISON | CO | 80465-1750 | USA |
| ROACH, HARMONY MICHELLE | | Address Redacted | | | | | | |
| ROACH, HARMONY MICHELLE | | Address Redacted | | | | | | |
| ROACH, JOHN T | | PO BOX 290066 | | | NASHVILLE | TN | 37229-0066 | USA |
| ROACH, JUSTIN ALDEN | | Address Redacted | | | | | | |
| ROACH, KEIRAN MARIE | | Address Redacted | | | | | | |
| ROACH, NICK MICHAEL | | Address Redacted | | | | | | |
| ROACH, ROBERT | | 805 KARON DR | | | PEVELEY | MO | 63070 | USA |
| ROACH, SCOTT | | 7742 MONTE CRISTO BAY | | | FOUNTAIN | CO | 80817 | USA |
| ROAD RUNNER EXPRESS LLC | | 2746 W 17TH ST S | | | IDAHO FALLS | ID | 83402 | USA |
| ROADCO TRANSPORTATION SERVICES INC | | ROADCO | ATTN PRESIDENT | 3417 S CICERO AVENUE | CICERO | IL | 60804 | USA |
| ROADLINK USA EAST LLC | | 2556 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| ROADWAY EXPRESS | | ROADWAY EXPRESS INC | ATTN VP PRICING ADMINISTRATION | 1077 GORGE BOULEVARD | AKRON | OH | 44309 | USA |
| ROARK, TODD K | | Address Redacted | | | | | | |
| ROATEN, ALAN | | 7032 DOKKUM CV | | | MEMPHIS | TN | 38133-4875 | USA |
| Rob Shockley | Engineered Structures Inc | 12400 W Olympic Rd | | | Boise | ID | 83709 | USA |
| ROB, BOLDEN | | 131 W 155TH ST | | | HARVEY | IL | 60426-3554 | USA |
| ROB, PUGH | | 4614 SUNFLOWER RD 13 | | | KNOXVILLE | TN | 37909-0000 | USA |
| ROB, SHEPPELMAN | | 2378 CORRIGAN WAY | | | BLOOMINGTON | IL | 61701-0000 | USA |
| ROBAK, JADWIGA | | 481 GILBERT DR | | | WOOD DALE | IL | 60191-1961 | USA |
| ROBAR, ROBERT RYAN | | Address Redacted | | | | | | |
| ROBATEAU, AMEERAH | | 1404 VIA PALERMO | | | MONTEBELLO | CA | 90640-0000 | USA |
| ROBB WILLIAM | | 7608 HACKENSACK CT | | | LAS VEGAS | NV | 89128 | USA |
| ROBB, CHRISTOPHER W | | Address Redacted | | | | | | |
| ROBB, RANDALL | | 4106 BUTTONBUSH MEADOW CT | | | LOUISVILLE | KY | 40241 | USA |
| ROBB, RANDALL N | | 9809 CREEKWOOD RD | | | LOUISVILLE | KY | 40223-1176 | USA |
| ROBBIN R JACKSON | JACKSON ROBBIN R | 2701 W DAY AREA BLVD APT 2712 | | | WEBSTER | TX | 77598-3136 | USA |
| ROBBIN, JEREMY | | 1453 BURNLEY SQUARE NORTH | | | COLUMBUS | OH | 43229 | USA |
| ROBBINS, CHRISTY L | | Address Redacted | | | | | | |
| ROBBINS, KIRK WILLIAM | | Address Redacted | | | | | | |
| ROBBINS, LESLIE | | 223 AMHERST DR | | | FORNEY | TX | 75126 | USA |
| ROBBINS, ORA | | 1918 CHESTNUT ST | | | FORT LUPTON | CO | 80621-2306 | USA |
| ROBBINS, SCOTT | | 491 ANNEX AVE | | | NASHVILLE | TN | 37209 | USA |
| ROBBINS, STEVEN DALE | | Address Redacted | | | | | | |
| ROBBINS, TREVOR LATHE | | Address Redacted | | | | | | |
| ROBE, EDWARD | | 21500 CHATSWORTH ST | | | CHATSWORTH | CA | 91311-1309 | USA |
| ROBEDS, AGNES | | 1243 FERNDALE DR | | | AUBURN | AL | 36832 | USA |
| ROBERSON JR, JOE BRADLY | | Address Redacted | | | | | | |
| ROBERSON, DEVIN N | | Address Redacted | | | | | | |
| ROBERSON, JESSICA FRANCHESA | | Address Redacted | | | | | | |
| ROBERSON, KANDACE | | Address Redacted | | | | | | |
| ROBERSON, MONIQUE ARCHELLE | | Address Redacted | | | | | | |
| ROBERSON, RYAN ADAM | | Address Redacted | | | | | | |
| ROBERSON, SCOTT | | 1128 JEFFERSON AVE | | | AKRON | OH | 44313 | USA |
| ROBERT A GATES | | 1534 POINSETTIA AVE APT 2 | | | FORT MYERS | FL | 33901-2434 | USA |
| Robert and Virginia Foley Magnusson | | N2672 Bughs Lk Rd | | | Wautoma | WI | 54982 | USA |
| ROBERT B KELLY | KELLY ROBERT B | 8243 OXFORD DR | | | HIXSON | TN | 37343-1574 | USA |
| ROBERT B KELLY | KELLY ROBERT B | 8243 OXFORD DR | | | HIXSON | TN | 37343-1574 | USA |
| ROBERT D BORCHERT | BORCHERT ROBERT D | 905 21ST ST SE | | | SAINT CLOUD | MN | 56304-2140 | USA |
| Robert D Fuhrman Jr Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | USA |
| Robert D Fuhrman Jr Roth IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | USA |
| Robert D Fuhrman Jr Roth IRA | Robert D Fuhrman Jr Roth IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | Tuscaloosa | AL | 35406 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert D Fuhrman Sr IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | | Tuscaloosa | AL | 35406 | USA |
| Robert D Fuhrman Sr IRA | Patrick Darby | Bradley Avant Boult Cummings LLP | 1819 Fifth Ave North | | Birmingham | AL | 35203 | USA |
| Robert D Fuhrman Sr IRA | Robert D Fuhrman Sr IRA | c o David Fuhrman | 1230 Crown Pointe Blvd | | Tuscaloosa | AL | 35406 | USA |
| ROBERT D LAYMAN | LAYMAN ROBERT D | 333 BUNKER HILL RD | | | BELLEVILLE | IL | 62221-5765 | USA |
| ROBERT D WILSON | WILSON ROBERT D | 1337 KESSER DR | | | PLANO | TX | 75025-2832 | USA |
| Robert E  Cooper, Jr | Office Of The Attorney General | State Of Tennessee | 500 Charlotte Ave | | Nashville | TN | 37243 | USA |
| ROBERT E ABITZ | | 15 N FERNWOOD AVE APT 41 | | | CLEARWATER | FL | 33765-3324 | USA |
| ROBERT E ABITZ | ABITZ ROBERT E | 2346 DRUID RD E LOT 259 | | | CLEARWATER | FL | 33764-4106 | USA |
| ROBERT E COOPER, JR | OFFICE OF THE ATTORNEY GENERAL | STATE OF TENNESSEE | 500 CHARLOTTE AVE | | NASHVILLE | TN | 37243 | USA |
| ROBERT E DANGERFIELD | DANGERFIELD ROBERT E | 906A WOOD ST | | | MARSHALL | TX | 75670-6050 | USA |
| Robert E Kole and Ruthan Kole Trust UA Dtd 4 12 94 Amended 9 22 05 | | 2510 Lake Michigan Dr Apt A 109 | | | Grand Rapids | MI | 49504-8038 | USA |
| Robert G Vann Attorney at Law | | 500 E 86th Ave | | | Merrillville | IN | 46410 | USA |
| ROBERT H SHIPPY | SHIPPY ROBERT H | 12371 SW 106TH ST | | | MIAMI | FL | 33186-3702 | USA |
| ROBERT H SHIPPY | SHIPPY ROBERT H | 12371 SW 106TH ST | | | MIAMI | FL | 33186-3702 | USA |
| ROBERT HUNT | HUNT ROBERT | PO BOX 3668 | | | BURBANK | CA | 91508-3668 | USA |
| ROBERT J KULIKOWSKI | | 714 DERRICK RD | | | DANDRIDGE | TN | 37725-7400 | USA |
| Robert Klyman Esq | Latham & Watkins LLP | 355 S Grand Ave | | | Los Angeles | CA | 90071 | USA |
| ROBERT L KEELING JR | KEELING ROBERT L | PO BOX 196 | | | MEDINA | TX | 78055-0196 | USA |
| Robert L Wead | | 6895 Haymore Ave | | | Worthington | OH | 43085 | USA |
| Robert M Jackson | | 5274 Ridge Rd | | | Joelton | TN | 37080 | USA |
| ROBERT M NEWMAN | NEWMAN ROBERT M | 4545 GOODWIN RD | | | SPARKS | NV | 89436-2629 | USA |
| Robert M Taylor | | 5516 Holstead Ave | | | Louisville | KY | 40213 | USA |
| ROBERT O BUBBERT | BUBBERT ROBERT O | 10929 MORRISON ST APT 13 | | | NORTH HOLLYWOOD | CA | 91601-4673 | USA |
| ROBERT R PINEDO | PINEDO ROBERT R | 17766 HURLEY ST | | | LA PUENTE | CA | 91744-5718 | USA |
| ROBERT T SEIVER | SEIVER ROBERT T | 7657 GINNACA CT | | | CINCINNATI | OH | 45243 | USA |
| ROBERT V DELACH | DELACH ROBERT V | 716 WESTPORT DR | | | JOLIET | IL | 60431-4863 | USA |
| ROBERT V DELACH | DELACH ROBERT V | 716 WESTPORT DR | | | JOLIET | IL | 60431-4863 | USA |
| ROBERT VIPPERMAN | VIPPERMAN ROBERT | 3216 HOLMES AVE | | | MINNEAPOLIS | MN | 55408-3457 | USA |
| ROBERT W CHAMBERLAIN | CHAMBERLAIN ROBERT W | 529 MILTON DR | | | NAPERVILLE | IL | 60563-3310 | USA |
| ROBERT W CHAMBERLAIN | CHAMBERLAIN ROBERT W | 529 MILTON DR | | | NAPERVILLE | IL | 60563-3310 | USA |
| ROBERT, A | | 7119 SYMPHONY LN | | | SAN ANTONIO | TX | 78214-2737 | USA |
| ROBERT, B | | 637 ROBERT DR | | | CORPUS CHRISTI | TX | 78412-2959 | USA |
| ROBERT, BAHR | | 12484 MONARCH CIRCLE | | | SEMINOLE | FL | 33772-3956 | USA |
| ROBERT, BENJAMIN | | 16746 SHANLOW CT | | | ODESSA | FL | 33556-6055 | USA |
| ROBERT, BLACKMON | | 12225 S VINCENNES | | | BLUE ISLAND | IL | 60406-0000 | USA |
| ROBERT, BURNETT | | 933 LAFAYETTE AVE NE | | | GRAND RAPIDS | MI | 49503-1632 | USA |
| ROBERT, CAMMACK | | 1601 ROSEMARY DR | | | FORT WORTH | TX | 76104-0000 | USA |
| ROBERT, CRAWFORD | | 810 JONES HALL | | | TERRE HAUTE | IN | 47809-0000 | USA |
| ROBERT, D | | 4025 DUVAL RD APT 2534 | | | AUSTIN | TX | 78759 | USA |
| ROBERT, E | | 404 LOWELL ST | | | RICHARDSON | TX | 75080 | USA |
| ROBERT, E | | 2609 WASSON RD APT 53 | | | BIG SPRING | TX | 79720-6421 | USA |
| ROBERT, F | | 1403 S BRIGHTON AVE | | | DALLAS | TX | 75208-7607 | USA |
| ROBERT, LEVINE | | 8133 W RUE DE LAMOUR | | | PEORIA | AZ | 85381-4116 | USA |
| ROBERT, MCMAHON | | 3900 DALECREST 1084 | | | LAS VEGAS | NV | 89129-0000 | USA |
| ROBERT, MEEKER | | 2408 EMERALD CT | | | WOODRIDGE | IL | 60517-0000 | USA |
| ROBERT, MERRICK | | 1000 STONEGATE RD K12 | | | KINGSPORT | TN | 37660-2403 | USA |
| ROBERT, MORROW | | 32 S JULIAN ST | | | DENVER | CO | 80219-1942 | USA |
| ROBERT, OLVERA | | 11706 ABBEY WAY | | | SAN ANTONIO | TX | 78253-5958 | USA |
| ROBERT, OZMENT | | 22ND ST NO 1901 | | | HEMPSTEAD | TX | 77445-0000 | USA |
| ROBERT, POTH | | 12698 EAST COVER | | | AUGUSTA | MI | 49012-0000 | USA |
| ROBERT, R | | 6601 HARBOR TOWN DR APT 1818 | | | HOUSTON | TX | 77036-4046 | USA |
| ROBERT, R | | 2060 STANDISH ST | | | FLORESVILLE | TX | 78114-6201 | USA |
| ROBERT, STEVENS | | 630 SCHULTZ ST | | | SPARTA | MI | 49345-9426 | USA |
| ROBERT, TELLES | | 15343 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706-0000 | USA |
| ROBERT, V | | 1404 E 6TH ST | | | ODESSA | TX | 79761-5323 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT, WILLIAMS | | 227 WHIPPOORWILL PLAZA | | | DUNCANVILLE | TX | 75137-3131 | USA |
| ROBERT, WINTER | | 7403 CARNOUSTIE DR | | | SARASOTA | FL | 34238-2810 | USA |
| ROBERT, WISE | | 617 E DUBAIL ST | | | SOUTH BEND | IN | 46613-0000 | USA |
| ROBERTO, D | | 1610 W ELIZABETH ST | | | BROWNSVILLE | TX | 78520-6643 | USA |
| ROBERTO, GRACIA | | 7 CAYLOR ST | | | HOUSTON | TX | 77011-3425 | USA |
| ROBERTO, HERNANDEZ | | 4019 DEODAR ST | | | DEMOTTE | IN | 46310-0000 | USA |
| ROBERTO, J | | 409 N CENTRAL | | | HALLSVILLE | TX | 75650 | USA |
| ROBERTO, MARQUEZ | | 6610 HERSHE ST | | | HOUSTON | TX | 77020-5115 | USA |
| ROBERTO, PALACIOS | | 4110 WINDRIFT DR | | | HOUSTON | TX | 77066-3642 | USA |
| ROBERTO, SALGADO | | 402 INLAND DR APT 1B | | | WHEELING | IL | 60090-6802 | USA |
| ROBERTS EARL D | | 2110 ANDREW JACKSON WAY | | | HUNTSVILLE | AL | 35811 | USA |
| ROBERTS II, KARL ANTHONY | | Address Redacted | | | | | | |
| ROBERTS MARGARET L | | 5503 HEATHERCREST | | | ARLINGTON | TX | 76018 | USA |
| ROBERTS, ADAM | | Address Redacted | | | | | | |
| ROBERTS, AISHA | | 3804 SIGMA DR | | | ERLANGER | KY | 41018 | USA |
| ROBERTS, AMBER | | 3424 COLUMBINE ST | | | MIDLAND | MI | 48642 | USA |
| ROBERTS, AMBER C | | Address Redacted | | | | | | |
| ROBERTS, ANDREW | | 23 SOMERSETT DR | | | ROLAND | AR | 72135-0000 | USA |
| ROBERTS, ANDREW MICHAEL | | Address Redacted | | | | | | |
| ROBERTS, ASHTON | | Address Redacted | | | | | | |
| ROBERTS, BARBARA | | 7931 S BROADWAY APT 248 | | | LITTLETON | CO | 80122-0000 | USA |
| ROBERTS, BRADLEY | | Address Redacted | | | | | | |
| ROBERTS, BRANDON LEE | | Address Redacted | | | | | | |
| ROBERTS, BREAUNA | | Address Redacted | | | | | | |
| ROBERTS, BRITANEY S | | Address Redacted | | | | | | |
| ROBERTS, CARY | | Address Redacted | | | | | | |
| ROBERTS, CHADOWEN | | 2700 COLORADO BLVD | | | DENTON | TX | 76201 | USA |
| ROBERTS, CHARLEY | | 1204 TRENTWOOD RD | | | COLUMBUS | OH | 43221 | USA |
| ROBERTS, CLINTON JOHN | | Address Redacted | | | | | | |
| ROBERTS, CODY JAMES | | Address Redacted | | | | | | |
| ROBERTS, CRAIG ALEC | | Address Redacted | | | | | | |
| ROBERTS, DANIEL TODD | | Address Redacted | | | | | | |
| ROBERTS, DAVID DANIEL | | Address Redacted | | | | | | |
| ROBERTS, DAVLIN | | 3407 VALLEY HIGH AVE | | | COLORADO SPRINGS | CO | 80910 | USA |
| ROBERTS, DOUGLAS SPENCER | | Address Redacted | | | | | | |
| ROBERTS, JAMES | | 929 BRYNWOOD DR | | | CHATTANOOGA | TN | 37415-3305 | USA |
| ROBERTS, JEFF DUANE | | Address Redacted | | | | | | |
| ROBERTS, JERRY | | 2027 WEST CUSTER AVE | | | MILWAUKEE | WI | 53209 | USA |
| ROBERTS, JESSE ROGER | | Address Redacted | | | | | | |
| ROBERTS, JESSE ROGER | | Address Redacted | | | | | | |
| ROBERTS, JESSE ROGER | | Address Redacted | | | | | | |
| ROBERTS, JOCELYN | | 1744 DIANE DR | | | MARRERO | LA | 70072-0000 | USA |
| ROBERTS, JOSH STEVEN | | Address Redacted | | | | | | |
| ROBERTS, JOYCE A MD | | 7616 LBJ FWY STE 425 | | | DALLAS | TX | 75251 | USA |
| ROBERTS, JUSTIN | | Address Redacted | | | | | | |
| ROBERTS, KATHLEEN | | 4425 DRIFTWOOD | | | BOULDER | CO | 80301-0000 | USA |
| ROBERTS, KEEGAN | | 2905 GEM ST | | | BOISE | ID | 83705-0000 | USA |
| ROBERTS, KELLEY | | 1825 BURKHALTER RD | | | GROVELAND | FL | 34736 | USA |
| ROBERTS, KEVIN | | 1436 GURLEY AVE | | | AKRON | OH | 44310 | USA |
| ROBERTS, KEVIN A | | Address Redacted | | | | | | |
| ROBERTS, KOREY | | 4158 LATOURETTE LANE | | | HARTLAND | MI | 48353-0000 | USA |
| ROBERTS, MATT | | 730 29TH ST APT 933 | | | BOULDER | CO | 80303-0000 | USA |
| ROBERTS, MATTHEW | | 2921 W BANCROFT | | | TOLEDO | OH | 43606-0000 | USA |
| ROBERTS, MAYA RENEE | | Address Redacted | | | | | | |
| ROBERTS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ROBERTS, MICHAEL PATRICK | | Address Redacted | | | | | | |
| ROBERTS, MONA | | 919 CROFT CHAPEL RD | | | TURTLETOWN | TN | 37391-4405 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS, MONIKA L | | Address Redacted | | | | | | |
| ROBERTS, NICOLAS THANE | | Address Redacted | | | | | | |
| Roberts, Octave J & Evelyn T | | 209 Paige Blvd | | | Moundville | AL | 35474 | USA |
| ROBERTS, OLIVIA M | | 10 W MINNEZONE AVE | APT 1002 | | PHOENIX | AZ | 85013 | USA |
| ROBERTS, PATRICK | | 261 LEO AVE | | | SHREVEPORT | LA | 71105 | USA |
| ROBERTS, RANDY | | Address Redacted | | | | | | |
| ROBERTS, RODNEY | | 16894 VALMORAL | | | MONTGOMERY | TX | 77316-0000 | USA |
| ROBERTS, SHANNON R | | HC 75 BOX 8 | | | WILSON | OK | 73463-9701 | USA |
| ROBERTS, SHARON | | 3710 MAPLE AVE | | | LOS ANGELES | CA | 90011-2658 | USA |
| ROBERTS, SHAUNA LEE | | Address Redacted | | | | | | |
| ROBERTS, STEPHEN | | 6207 MORNING GLORY LANE | | | LOUISVILLE | KY | 40258 | USA |
| ROBERTS, STEPHEN MICHEAL | | Address Redacted | | | | | | |
| ROBERTS, TAYLOR DIXON | | Address Redacted | | | | | | |
| ROBERTS, TIFFANY | | Address Redacted | | | | | | |
| ROBERTS, VERONICA | | 431 STADER RD | | | POWELL | TN | 37849 | USA |
| ROBERTS, WARREN | | PO BOX 93428 | | | LAKELAND | FL | 33804-3428 | USA |
| ROBERTS, WILLIAM DAVID | | Address Redacted | | | | | | |
| ROBERTS, WILLIAM R | | 5503 HEATHERCREST DR | | | ARLINGTON | TX | 76018-2525 | USA |
| ROBERTSON III, JAMES H | | Address Redacted | | | | | | |
| ROBERTSON ROJAS, JULIAN | | Address Redacted | | | | | | |
| ROBERTSON, ALLEN JOSEPH | | Address Redacted | | | | | | |
| ROBERTSON, AUSTIN CHANDLER | | Address Redacted | | | | | | |
| ROBERTSON, CHRIS THOMAS | | Address Redacted | | | | | | |
| ROBERTSON, CHRISTIAN | | 12943 LAUREL AVE | | | OMAHA | NE | 68164 | USA |
| ROBERTSON, CRAIG | | 6465 CHERRY VALLEY RD | | | KINGSTON | IL | 60145-8027 | USA |
| ROBERTSON, DANIEL | | Address Redacted | | | | | | |
| ROBERTSON, DANIEL | | Address Redacted | | | | | | |
| ROBERTSON, DAVID | | Address Redacted | | | | | | |
| ROBERTSON, GREG D | | 45 SUNNYSIDE DR | | | BATTLE CREEK | MI | 49015-3154 | USA |
| ROBERTSON, JOHN | | 1254 GOLFVIEW DR APT G | | | CARMEL | IN | 46032-4842 | USA |
| ROBERTSON, JUSTIN PATRICK | | Address Redacted | | | | | | |
| ROBERTSON, JUSTIN REED | | Address Redacted | | | | | | |
| ROBERTSON, KYLE BRADY | | Address Redacted | | | | | | |
| ROBERTSON, LOGAN RAMSEY | | Address Redacted | | | | | | |
| ROBERTSON, MARK | | 1002 PINE CREEK | | | PEARLAND | TX | 77581 | USA |
| ROBERTSON, MARK C | | 3995 S SABLE CIR | | | AURORA | CO | 80014-5177 | USA |
| ROBERTSON, MICHELLE | | 804 WALNUT AVE | | | PROVO | UT | 84604-4006 | USA |
| ROBERTSON, PAUL | | 15402 N US HIGHWAY 301 | | | THONOTOSASSA | FL | 33592-2316 | USA |
| ROBERTSON, PAUL J | | PO BOX 8613 | | | MADEIRA BEACH | FL | 33738 | USA |
| ROBERTSON, REYNOLDS | | 532 S UNION ST | | | BETHEL | OH | 45106 | USA |
| ROBERTSON, RICHARD | | 2820 EAST 36TH PLACE | | | TULSA | OK | 74105 | USA |
| ROBERTSON, ROBERT | | 43201 CITATION RD | | | NOVI | MI | 48375 | USA |
| ROBERTSON, RYAN JOSEPH | | Address Redacted | | | | | | |
| ROBERTSON, SHARLESA JANINE | | Address Redacted | | | | | | |
| ROBERTSON, STEPHANIE | | 16637 N 46TH LN | | | GLENDALE | AZ | 85306-0000 | USA |
| ROBERTSON, TAMMY MICHELLE | | Address Redacted | | | | | | |
| ROBERY, ZACHARY ALLEN | | Address Redacted | | | | | | |
| ROBESON, KRYSTLE ELAINE | | Address Redacted | | | | | | |
| ROBICHAUD, JENNIFER | | 2241 SHANNAWOOD DR | | | LEXINGTON | KY | 40513 | USA |
| ROBIDA, DONALD | | 1622 PERCHERON DR | | | TRINITY | FL | 34655-4502 | USA |
| ROBIN R EWING | EWING ROBIN R | 3600 W SAINT GERMAIN ST APT 333 | | | SAINT CLOUD | MN | 56301-4665 | USA |
| ROBIN, ABRAHAM | | 1626 PALMA PLZ APT 9 | | | AUSTIN | TX | 78703-3453 | USA |
| ROBIN, D | | 503 SETTLEMENT ST | | | CEDAR PARK | TX | 78613-7193 | USA |
| ROBIN, EMERY | | 428 SABRE CR | | | FULTON | MO | 65251 | USA |
| ROBIN, JEFFREY HARRIS | | Address Redacted | | | | | | |
| ROBIN, M | | 280 THURMAN AVE | | | BRIDGE CITY | TX | 77611-4028 | USA |
| ROBIN, ROBINSON | | 14338 HERON MARSH DR | | | CYPRESS | TX | 77429-6853 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBIN, SEIWELL | | 18663 HUNTERS KEY CR | | | TAMPA | FL | 33647-0000 | USA |
| ROBINETTE, ASHLEY DENISE | | Address Redacted | | | | | | |
| ROBINS JR, PRENTICE | | Address Redacted | | | | | | |
| ROBINS, GARRETT | | Address Redacted | | | | | | |
| ROBINS, QUENTON | | 3420 EL MORRO DR | | | BATON ROUGE | LA | 70814-0000 | USA |
| ROBINSON CO INC, CH | | 1840 N MARCEY ST | | | CHICAGO | IL | 60614 | USA |
| ROBINSON, AARON | | 13100 PANDORA DR | | | DALLAS | TX | 75238 | USA |
| Robinson, Aaron A | | 2820 Mack | | | Detroit | MI | 48207 | USA |
| ROBINSON, ALICIA L | | Address Redacted | | | | | | |
| ROBINSON, ALVIN | | 404 A HIGHPOINT RD | APT A | | CLARKSVILLE | TN | 37042 | USA |
| ROBINSON, ANGELA | | Address Redacted | | | | | | |
| ROBINSON, BRANDON SCOTT | | Address Redacted | | | | | | |
| ROBINSON, BRIAN LOUIS | | Address Redacted | | | | | | |
| ROBINSON, BRITTANEY | | Address Redacted | | | | | | |
| ROBINSON, CASSANDRA | | Address Redacted | | | | | | |
| ROBINSON, CHESTER | | 508 LANCE WAY | | | BIRMINGHAM | AL | 35206 | USA |
| ROBINSON, COURTNEY TERRELL | | Address Redacted | | | | | | |
| ROBINSON, DANIELLE HOPE | | Address Redacted | | | | | | |
| ROBINSON, DEBRA | | 2124 WHITE OAK CIRCLE | | | WICHITA | KS | 67207 | USA |
| ROBINSON, DEMETRIUS | | Address Redacted | | | | | | |
| ROBINSON, DENEISHA | | 53 LINDEN AVE APT 24 | | | LONGBEACH | CA | 90802 | USA |
| ROBINSON, DIANE | | 412 HARDING ST | | | LONG BEACH | CA | 90805-0000 | USA |
| ROBINSON, DOMINIQUE | | 12400 JEFFERSON HWY APT 2814 | | | BATON ROUGE | LA | 70816 | USA |
| ROBINSON, DOMINIQUE SHAWN | | Address Redacted | | | | | | |
| ROBINSON, DONITA L | | 5103 W LUPINE AVE | | | GLENDALE | AZ | 85304-3426 | USA |
| ROBINSON, DUANE DEADRIAN | | Address Redacted | | | | | | |
| ROBINSON, DUSTIN | | 6224 E COUNTY RD | 800N | | BROWNSBURG | IN | 46112 | USA |
| ROBINSON, DWIGHT | | 1102 SO CASWELL | | | COMPTON | CA | 90220 | USA |
| ROBINSON, ERIC | | PO BOX 2798 | | | WINTER HAVEN | FL | 33883-2798 | USA |
| ROBINSON, ERIC CHRISTOPHER | | Address Redacted | | | | | | |
| ROBINSON, ERIC CRISTOPHER | | Address Redacted | | | | | | |
| ROBINSON, FALYN E | | Address Redacted | | | | | | |
| ROBINSON, HAROLD | | 3212 JEFFERSON | | | MUSKEGON | MI | 49444 | USA |
| ROBINSON, HAROLD | | 3212 JEFFERSON | | | MUSKEGON | MI | 49444-2924 | USA |
| ROBINSON, HEATHER NICOLE | | Address Redacted | | | | | | |
| ROBINSON, HERMAN | | 1504 3RD ST NW | | | BIRMINGHAM | AL | 35215 | USA |
| ROBINSON, HERMAN L | | 1504 3RD ST NW | | | BIRMINGHAM | AL | 35215-6106 | USA |
| ROBINSON, HUGH | | 7680 NW 5TH ST | | | PLANTATION | FL | 33324-1920 | USA |
| ROBINSON, JACKIE | | Address Redacted | | | | | | |
| ROBINSON, JAMES | | 16835 KINGSTOWN WAY DR | | | WILDWOOD | MO | 63011 | USA |
| ROBINSON, JAMES | | 2100 HIGHLAND DR | | | KNOXVILLE | TN | 37918 | USA |
| ROBINSON, JASMINE PATRICE | | Address Redacted | | | | | | |
| ROBINSON, JASON | | 303 SUGARTREE RD | | | PINEY FLATS | TN | 37686 | USA |
| ROBINSON, JASON | | 1617 S RIVERSTONE LANE | APT 102 | | BOISE | ID | 83706-0000 | USA |
| ROBINSON, JIMMY | | 9136 CARTERS GLOVE WAY | | | MONTGOMERY | AL | 36116 | USA |
| ROBINSON, JOE | | 319 PINGREE BLVD | | | ROYAL OAK | MI | 48067-1817 | USA |
| ROBINSON, JORDAN NICHOLAS | | Address Redacted | | | | | | |
| ROBINSON, JUDILYNN | | Address Redacted | | | | | | |
| ROBINSON, JUDY | | 3025 CLARKE ST | | | CHOCTAW | OK | 73020 | USA |
| ROBINSON, KAITLIN MARIE | | Address Redacted | | | | | | |
| ROBINSON, KATIE | | Address Redacted | | | | | | |
| ROBINSON, LARRY DELANO | | Address Redacted | | | | | | |
| ROBINSON, LAUREN | | Address Redacted | | | | | | |
| ROBINSON, LEON | | Address Redacted | | | | | | |
| ROBINSON, LORI ANN | | Address Redacted | | | | | | |
| ROBINSON, MARK | | 558 LESLIE LN | | | BOLINGBROOK | IL | 60440 | USA |
| ROBINSON, MARK ANTHONY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBINSON, MELISSA M | | Address Redacted | | | | | | |
| ROBINSON, MELVIN | | 356 GREEN TRAIL CV | | | CORDOVA | TN | 38018-7311 | USA |
| ROBINSON, MICHAEL | | Address Redacted | | | | | | |
| ROBINSON, MICHAEL ANGELO | | Address Redacted | | | | | | |
| Robinson, Michael D | | 12 Applewood Cir | | | Cabot | AR | 72023 | USA |
| ROBINSON, PAMELA C | | Address Redacted | | | | | | |
| ROBINSON, PATRICIA | | 2051 ARBOR VITAE DR | | | HANOVER PARK | IL | 60103 | USA |
| ROBINSON, PATRICK SIMON | | Address Redacted | | | | | | |
| ROBINSON, PAULA J | | 335 GOANS AVE | | | CLINTON | TN | 37716-2501 | USA |
| ROBINSON, PHILLIP | | 5353 WEST BARRY | | | CHICAGO | IL | 60641 | USA |
| ROBINSON, ROBERT | | 71633 BAYOU RD | | | LAKE CHARLES | LA | 70609 | USA |
| ROBINSON, RONALD GREGORY | | Address Redacted | | | | | | |
| ROBINSON, ROSALIE | | 1414 GREENWICH DRIVE | | | ALLEN | TX | 75013 | USA |
| ROBINSON, ROSCOE B | | 9675 S BRENNAN AVE | | | CHICAGO | IL | 60617-4815 | USA |
| ROBINSON, ROSS EDWARD | | Address Redacted | | | | | | |
| ROBINSON, ROXANNE | | 1083 PINEWOOD DR | | | SPARKS | NV | 89434 | USA |
| ROBINSON, RYAN | | 2516 LAKE LANSING RD | APT 8 | | LANSING | MI | 48912 | USA |
| ROBINSON, RYAN DALE | | Address Redacted | | | | | | |
| ROBINSON, SEAN | | 2116 SOUTH HOLMES AVE | | | SPRINGFIELD | IL | 62704-0000 | USA |
| ROBINSON, SHAINA ALICE | | Address Redacted | | | | | | |
| ROBINSON, SHAKIRA | | 2200 COLORADO AVE | 332 | | SANTA MONICA | CA | 90404-0000 | USA |
| ROBINSON, SHAUN PAUL | | Address Redacted | | | | | | |
| ROBINSON, STEPHANIE LEIGH | | Address Redacted | | | | | | |
| ROBINSON, STEPHEN | | 7 OLD GLORY CT | | | LITTLE ROCK | AR | 72209-0000 | USA |
| ROBINSON, STEPHEN G | | 8327 TOM COSTINE RD | | | LAKELAND | FL | 33809-6535 | USA |
| ROBINSON, STEVEN | | 4759 MISTWOOD AVE | | | PORTAGE | MI | 49024 | USA |
| ROBINSON, TERELL A | | Address Redacted | | | | | | |
| ROBINSON, TIM | | 517 WESTGATE DR | | | AURORA | IL | 60506 | USA |
| ROBINSON, TIMOTHY LAWRENCE | | Address Redacted | | | | | | |
| ROBINSON, TINA | | 8356 S ESSEX AVE | | | CHICAGO | IL | 60617-1924 | USA |
| ROBINSON, TREVOR C | | 1315 LIMIT | | | LEAVENWORTH | KS | 66048 | USA |
| ROBINSON, TREVOR CLAY | | Address Redacted | | | | | | |
| ROBINSON, WALTER E | | Address Redacted | | | | | | |
| ROBINSON, WILLIAM | | 313 HARAHAN BLVD | | | PADUCAH | KY | 42001-0000 | USA |
| ROBISON, BARRY | | PO BOX 901671 | | | SANDY | UT | 84090 | USA |
| ROBISON, GREER | | Address Redacted | | | | | | |
| ROBISON, JAMES DEAN | | Address Redacted | | | | | | |
| ROBISON, KRISTOPHER | | 511 S BALDWIN AVE | A | | ARCADIA | CA | 91007-0000 | USA |
| ROBLEDO, DAVID | | 4329 CLAY ST | | | HOUSTON | TX | 77023-1811 | USA |
| ROBLES, ALEJANDRO JOSE | | Address Redacted | | | | | | |
| ROBLES, ANA M | | 6421 W SONORA ST NO 160 | | | PHOENIX | AZ | 85043-7745 | USA |
| ROBLES, ANGELO MODESTO | | Address Redacted | | | | | | |
| ROBLES, ANGELO MODESTO | | Address Redacted | | | | | | |
| ROBLES, ANGELO MODESTO | | Address Redacted | | | | | | |
| ROBLES, ANGELO MODESTO | | Address Redacted | | | | | | |
| ROBLES, ANGELO MODESTO | | Address Redacted | | | | | | |
| ROBLES, ELOY | | Address Redacted | | | | | | |
| ROBLES, JULIANNE | | Address Redacted | | | | | | |
| ROBLES, MICHAEL | | 1334 NORWICK DR | | | LUTZ | FL | 33559-0000 | USA |
| ROBLES, SAMUEL ALEJANDRO | | Address Redacted | | | | | | |
| ROBLES, VERONICA | | Address Redacted | | | | | | |
| ROBLESKE, KEVIN | | 1036 BEECH ST | | | WYOMING | MI | 49509-0000 | USA |
| ROBRISH, JOEL | | 3150 INVERNESS | | | WESTON | FL | 33332-1816 | USA |
| ROBSON, CHARLIE NATHAN | | Address Redacted | | | | | | |
| ROBY, AMANDA LEE | | Address Redacted | | | | | | |
| ROBY, BRETT | | 839 GREENE 736 RD | | | PARAGOULD | AR | 72450 | USA |
| ROBY, KIRT ALLAN | | Address Redacted | | | | | | |
| ROBY, RACHEL ANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBYN, LEGO | | 213 S MCCLUN ST | | | BLOOMINGTON | IL | 61701-5540 | USA |
| ROBYN, M | | 3634 TRACE CT | | | HUMBLE | TX | 77396-1662 | USA |
| ROCA, ADRIAN | | 4753 CAREFREE DR | | | LAS VEGAS | NV | 89122 | USA |
| ROCHA LUIS | | PO BOX 226533 | | | MIAMI | FL | 33222 | USA |
| ROCHA, ALFONSO HENRY | | Address Redacted | | | | | | |
| ROCHA, ANDREW | | 4643 S JAMESTOWN AVE | | | TULSA | OK | 74135-0000 | USA |
| ROCHA, ANTHONY C | | 1578 W 100 S | | | LEHI | UT | 84043 | USA |
| ROCHA, BASILIO | | 26334 ACU BOX | | | ABILENE | TX | 79699 | USA |
| ROCHA, DANIEL | | Address Redacted | | | | | | |
| ROCHA, ELENI I | | 11630 TYSON CT | | | OKLAHOMA CITY | OK | 73130-8432 | USA |
| ROCHA, GEORGE LUIS | | Address Redacted | | | | | | |
| ROCHA, LUIS | | PO BOX 226533 | | | MIAMI | FL | 33222 | USA |
| ROCHA, MARC A | | 323 EARLING RD | | | ALAMO | TX | 78516 | USA |
| ROCHA, MARC ANTHONY | | Address Redacted | | | | | | |
| ROCHA, RICARDO | | Address Redacted | | | | | | |
| ROCHA, RUSSELL | | 3098 ANGLER DR | | | DELRAY BEACH | FL | 33445 | USA |
| ROCHA, SALOMON | | PO BOX 302601 | | | AUSTIN | TX | 78703-0044 | USA |
| ROCHA, SANDRA ELIZABETH | | Address Redacted | | | | | | |
| ROCHA, STEPHEN | | Address Redacted | | | | | | |
| ROCHA, TIMOTHY JASON | | Address Redacted | | | | | | |
| ROCHA, VICTORIA | | 8311 E VIA DAVE VENTURE | APT 2078 | | SCOTTSDALE | AZ | 85258 | USA |
| ROCHE, RONNY OSVALDO | | Address Redacted | | | | | | |
| ROCHE, STEPHEN E | | 543 WASHINGTON ST | APT 20 | | KEENE | NH | 03431 | USA |
| ROCHE, STEVEN DAVID | | Address Redacted | | | | | | |
| ROCHELLE, A | | 10340 BOBCAT BLF | | | SAN ANTONIO | TX | 78251-4068 | USA |
| ROCHELLE, JIMMY | | 2031 GARNER RD | | | MOUNT PLEASANT | TN | 38474-2818 | USA |
| ROCHESTER ARMORED CAR CO INC | | PO BOX 8 D T S | | | OMAHA | NE | 68101 | USA |
| ROCHESTER, NATALIE KATHLEEN | | Address Redacted | | | | | | |
| ROCHMAN, JOAN OHL | | 286 QUADROVECCHIO DR | | | PACIFIC PALISADES | CA | 90272 | USA |
| ROCIO, MORALES | | 3709 TOWNE CROSSING BLVD | | | MESQUITE | TX | 75150-0000 | USA |
| ROCK RIVER WATER RECLAMATION | | P O BOX 6207 | | | ROCKFORD | IL | 61125 | USA |
| ROCK SOLID SECURITY INC | | 548 ROSEDALE DR | | | NASHVILLE | TN | 37211 | USA |
| ROCK, CHARLES MICHAEL | | Address Redacted | | | | | | |
| ROCKEY, KEVIN M | | 18429 HOMEWOOD AVE | | | HOMEWOOD | IL | 60430 | USA |
| ROCKFORD CORPORATION | | PO BOX 1860 | 546 S ROCKFORD DRIVE | | TEMPE | AZ | 85280-1860 | USA |
| ROCKFORD CORPORATION | | 600 S ROCKFORD DR | | | TEMPE | AZ | 85281 | USA |
| ROCKFORD CORPORATION | | PO BOX 951166 | | | DALLAS | TX | 75395-1166 | USA |
| ROCKFORD REGISTER STAR | RYAN DUVALL | 99 E STATE ST | | | ROCKFORD | IL | 61104 | USA |
| ROCKFORD REGISTER STAR | | PO BOX 439 | | | ROCKFORD | IL | 61105 | USA |
| ROCKFORD REGISTER STAR | | PO BOX 439 | | | ROCKFORD | IL | 61105 | USA |
| ROCKHOLT, HALEY NICOLE | | Address Redacted | | | | | | |
| ROCKLIN, JOANN E | | Address Redacted | | | | | | |
| ROCKOW, STEVE G | | 516 ROYAL AVE | | | FERGUSON | MO | 63135-1944 | USA |
| Rockwall CAD | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Rockwall CAD | Elizabeth Weller | Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201-2691 | USA |
| Rockwall CAD | Rockwall CAD | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Rockwall County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Rockwall County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| Rockwall County | Elizabeth Weller and Michael W Deeds and Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Rockwall County | Rockwall County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| ROCKWALL CROSSING LTD | | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| ROCKWALL CROSSING LTD | C O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| ROCKWALL CROSSING, LTD | | C/O THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | | Ft Worth | TX | 76107 | USA |
| Rockwall Crossings Ltd | Rockwall Crossings Ltd | Attn Carol Ware Bracken President Investment Services | c o The Woodmont Company | 2100 W 7th St | Ft Worth | TX | 76107 | USA |
| Rockwall Daryl | | 315 W Centennial Ave | | | Carthage | MO | 64836 | USA |
| ROCKWELL, DARYL | Rockwell Daryl | 315 W Centennial Ave | | | Carthage | MO | 64836 | USA |
| ROCKWELL, JONATHAN DEAN | | Address Redacted | | | | | | |
| ROCKWELL, MICHELLE | | 6504 DELTON RD | | | LOUISVILLE | KY | 40258 | USA |
| ROCKY MOUNTAIN BATTERY | | PO BOX 173796 DEPT FM | | | DENVER | CO | 80217-3796 | USA |
| Rocky Mountain Power | | PO Box 25308 | | | Salt Lake City | UT | 84125-0308 | USA |
| ROD, FEILDERS | | 2100 KINGS HIGHWAY DR | | | PORT CHARLOTTE | FL | 33980-0000 | USA |
| ROD, G | | 6703 TOWERWOOD DR | | | ARLINGTON | TX | 76001-7807 | USA |
| RODABAUGH, KEVIN | | 510 A BANBURY DRIVE | | | FARRAGUT | TN | 37934 | USA |
| RODARTE, EBONY PRISCILLA | | Address Redacted | | | | | | |
| RODARTE, RANDY R | | Address Redacted | | | | | | |
| RODARTE, RICHARD J | | 11309 S BELL AVE | | | CHICAGO | IL | 60643-4121 | USA |
| RODARTE, SABRINA | | 7645 PINE GROVE LN | NO 2 | | SAGINAW | MI | 48604 | USA |
| RODAS, ALEX | | 1106 W 73RD ST | | | LOS ANGELES | CA | 90044 | USA |
| RODAS, JULIO STEWART | | Address Redacted | | | | | | |
| RODAS, PEDRO ANGEL | | Address Redacted | | | | | | |
| RODDEN, JONATHAN SCOTT | | Address Redacted | | | | | | |
| RODDENBERRY, BILLY | | 5608 ZOAR RD | 14 | | MORROW | OH | 45152-0000 | USA |
| RODDY, JESSE | | 5315 S BROADWAY AVE | 17 | | TYLER | TX | 75703 | USA |
| RODE, SUSIE A | | Address Redacted | | | | | | |
| RODEN JR, KENNETH | | 1248 PARK VIEW DR | | | ANTIOCH | IL | 60002 | USA |
| RODENBORN, APRIL | | 1125 MEADOWLARK DR | | | FLORISSANT | MO | 63033-3303 | USA |
| RODENHISER, KURT | | 4017 THISTE LANE | | | ZION | IL | 60099-0000 | USA |
| RODERICK, CAROL | | 9817 STONEHAUF | | | LEES SUMMIT | MO | 64086 | USA |
| RODERIQUE, MARK RICHARD | | Address Redacted | | | | | | |
| RODGER, TUNNELL | | 469 DERICOTE ST | | | MONTGOMERY | AL | 36104-0000 | USA |
| RODGERS, BRETT | | PO BOX 3538 | CHAPTER 13 TRUST ACCOUNT | | GRAND RAPIDS | MI | 49501 | USA |
| RODGERS, BRIDGETTE | | Address Redacted | | | | | | |
| RODGERS, CHAMIKA | | Address Redacted | | | | | | |
| RODGERS, CHRISTOPHER | | 3240 SW 34TH ST | 919 | | OCALA | FL | 34474-0000 | USA |
| RODGERS, CHRISTOPHER SEAN | | Address Redacted | | | | | | |
| RODGERS, DANIEL SEAN | | Address Redacted | | | | | | |
| RODGERS, DION | | 1618 REAVES RD | | | KNOXVILLE | TN | 37912 | USA |
| RODGERS, EBONY | | 20438 SPRUCE LANE | | | CREST HILL | IL | 60435-0000 | USA |
| RODGERS, EMMANUEL | | 530 DAVID ST | | | CINCINNATI | OH | 45214-0000 | USA |
| RODGERS, JOSHUA JARED | | Address Redacted | | | | | | |
| RODGERS, JUDITH K | | Address Redacted | | | | | | |
| RODGERS, LAMARIS JOVAN | | Address Redacted | | | | | | |
| RODGERS, LINDA | | 15310 MEADOW VILLAGE DR | | | HOUSTON | TX | 77095 | USA |
| RODGERS, MARCENA | | Address Redacted | | | | | | |
| RODGERS, RAJEANET | | 4006 W CARSON ST | | | TORRANCE | CA | 90503-6405 | USA |
| RODGERS, VANESSA | | 27400 FRANKLIN RD B624 | | | SOUTHFIELD | MI | 48034 | USA |
| RODGERS, WILLIAM ARTHUR | | Address Redacted | | | | | | |
| RODGERSON, RONALD JAMES | | Address Redacted | | | | | | |
| RODIFER, TORI P | | Address Redacted | | | | | | |
| RODIO, MICHAEL | | 12 SUNRISE LN | | | ALGONQUIN | IL | 60102-0000 | USA |
| RODKEY, SHEILA | | 115 CENTER ST | | | ALVA | OK | 73717-2319 | USA |
| RODNEY J RAYNOLDS | RAYNOLDS RODNEY J | 810 SINGING DRUM DR | | | HENDERSON | NV | 89002-0402 | USA |
| RODNEY M JONES CUST | JONES RODNEY M | KIMBERLY ANNE JONES | UNDER THE CA UNIF TRAN MIN ACT | 4816 GARDENIA AVE | LONG BEACH | CA | 90807-1247 | USA |
| Rodney R Maxson | | 3522 Gulf Ave | | | Midland | TX | 79707-6641 | USA |
| RODNEY W TAYLOR | TAYLOR RODNEY W | 7750 BASSWOOD DR | | | CHATTANOOGA | TN | 37416-2451 | USA |
| RODNEY W TAYLOR | TAYLOR RODNEY W | 7750 BASSWOOD DR | | | CHATTANOOGA | TN | 37416-2451 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODNEY, UTTA HEATHER | | Address Redacted | | | | | | |
| RODOLFO, ISORDIA | | 2534 GLENFIELD AVE | | | DALLAS | TX | 75233-1526 | USA |
| RODOLFO, MAYA | | 11780 SAINT ANDREWS PL | | | WELLINGTON | FL | 33414-7081 | USA |
| RODOLFO, SALAS | | 3856 TREE TOP COURTYARD | | | FORT LAUDERDALE | FL | 33332-0000 | USA |
| RODRIEGUEZ, RAMON | | 1370 BERRY RIDGE RD | | | EAGAN | MN | 55123-0000 | USA |
| RODRIGO, BELONE | | 10050 NW 49 TERR APT 102 | | | DORAL | FL | 33178-0000 | USA |
| RODRIGO, JESSICA V | | Address Redacted | | | | | | |
| RODRIGO, JESSICA V | | 1769 SPRUCEVIEW DRIVE | | | PHILLIPS RANCH | CA | 91766 | USA |
| RODRIGUES, ANGELA | | 24007 FOG CYN | | | SAN ANTONIO | TX | 78258-4941 | USA |
| RODRIGUES, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| RODRIGUEZ FRANCES | | P O BOX 312 | | | EMMETT | ID | 83617 | USA |
| RODRIGUEZ JOHN R | | P O BOX 94 | | | SAN FERNANDO | CA | 91341 | USA |
| RODRIGUEZ JOSE | | 5508 N SCHUERBACH RD | | | MISSION | TX | 78574 | USA |
| RODRIGUEZ JR , MARCELINO | | Address Redacted | | | | | | |
| RODRIGUEZ JR, OMAR | | Address Redacted | | | | | | |
| RODRIGUEZ RAMOS, JOSE E | | Address Redacted | | | | | | |
| RODRIGUEZ ROBERT | | 9834 BARTLEY AVE | | | SANTA FE SPRINGS | CA | 90670 | USA |
| RODRIGUEZ, ADAM SHELTON | | Address Redacted | | | | | | |
| RODRIGUEZ, ADRIAN | | 4336W 77TH PL | | | CHICAGO | IL | 60652-0000 | USA |
| RODRIGUEZ, ADRIAN PAUL | | Address Redacted | | | | | | |
| RODRIGUEZ, ALBERT DENNIS | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEJANDRA | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ, ALEXANDER DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, ALFREDO | | 13724 CARL ST | | | PACOIMA | CA | 91331 | USA |
| RODRIGUEZ, AMADO S | | Address Redacted | | | | | | |
| RODRIGUEZ, AMANDA CARMEN | | Address Redacted | | | | | | |
| RODRIGUEZ, ANGEL VICTORIA | | Address Redacted | | | | | | |
| Rodriguez, Anthony Alan | | 263 16th Ave SW | | | New Brighton | MN | 55112 | USA |
| RODRIGUEZ, ANTONIO | | 3401 LARDEO ST | | | LAREDO | TX | 78043 | USA |
| RODRIGUEZ, ARNULFO E | | 1521 1/2 E SHELL POINT RD | | | RUSKIN | FL | 33570-5027 | USA |
| RODRIGUEZ, ASHLI MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, AURELIO | | Address Redacted | | | | | | |
| RODRIGUEZ, BILLIEJO | | Address Redacted | | | | | | |
| RODRIGUEZ, BOB | | 10676 W CIRCLE DR | | | BEACH PARK | IL | 60099-3526 | USA |
| RODRIGUEZ, BRANDON | | Address Redacted | | | | | | |
| RODRIGUEZ, BRYAN | | 112 E PURDUE | | | DEER PARK | TX | 77536-0000 | USA |
| RODRIGUEZ, CARLOS | | 13214 BURNES LAKE DRIVE | | | TAMPA | FL | 33612 | USA |
| RODRIGUEZ, CARLOS | | 12617 PANORAMA DR | | | BURLESON | TX | 76028 | USA |
| RODRIGUEZ, CARLOS A | | Address Redacted | | | | | | |
| RODRIGUEZ, CARLOS ADRIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, CASSANDRA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, CATHERINE | | 6845 SWEET PECAN ST | | | LAS VEGAS | NV | 89149 | USA |
| RODRIGUEZ, CESAR D | | 4160 W GRANADA RD | | | PHOENIX | AZ | 85009-2021 | USA |
| RODRIGUEZ, CHRISTIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTIAN M | | Address Redacted | | | | | | |
| RODRIGUEZ, CHRISTIN | | 637 NAYLOR ST SW | | | GRAND RAPIDS | MI | 49503-8091 | USA |
| RODRIGUEZ, CHRISTINA | | 10655 HARMONY DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| RODRIGUEZ, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| RODRIGUEZ, CINDY | | 409 N COLORADO ST | | | CHANDLER | AZ | 85225-4609 | USA |
| RODRIGUEZ, CINDY CRYSTAL | | Address Redacted | | | | | | |
| RODRIGUEZ, CYNTHIA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL | | Address Redacted | | | | | | |
| RODRIGUEZ, DANIEL ISAI | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID A | | 653 OLD GLORY RD | | | MARYVILLE | TN | 37801-7844 | USA |
| RODRIGUEZ, DAVID ANTONIO | | Address Redacted | | | | | | |
| RODRIGUEZ, DAVID M | | 15645 N 35TH AVE APT 302 | | | PHOENIX | AZ | 85053-7642 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DAVID MICHAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, DENNIS BRIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, DEREK | | 606 S 11TH DR | | | AVONDALE | AZ | 85323 | USA |
| RODRIGUEZ, DESI D | | Address Redacted | | | | | | |
| RODRIGUEZ, DOMINIC | | 2626 E 109TH AVE | | | DENVER | CO | 80233-5478 | USA |
| RODRIGUEZ, DOMINIC J | | Address Redacted | | | | | | |
| RODRIGUEZ, DOMINIC J | | Address Redacted | | | | | | |
| RODRIGUEZ, DONNY M | | Address Redacted | | | | | | |
| RODRIGUEZ, EDUARDO A | | Address Redacted | | | | | | |
| RODRIGUEZ, EDWARD JOSEPH | | Address Redacted | | | | | | |
| RODRIGUEZ, EMILIO DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, ERIC SERGIO | | Address Redacted | | | | | | |
| RODRIGUEZ, ERICH | | Address Redacted | | | | | | |
| RODRIGUEZ, ERICK | | Address Redacted | | | | | | |
| Rodriguez, Ernesto | | 143 Morningside Dr | | | Brownsburg | IN | 46112 | USA |
| RODRIGUEZ, EUGENIO | | Address Redacted | | | | | | |
| RODRIGUEZ, EVELIA | | 10701 S AVE F | | | CHICAGO | IL | 60617 6709 | USA |
| RODRIGUEZ, FABIAN | | Address Redacted | | | | | | |
| RODRIGUEZ, FAUSTO | | 4955 DOWNING AVE | | | BALDWIN PARK | CA | 917061757 | USA |
| RODRIGUEZ, FIDEL | | 1817 ESTERS RD | | | IRVING | TX | 75061 | USA |
| RODRIGUEZ, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| RODRIGUEZ, FRANCISCO PHILIPE | | Address Redacted | | | | | | |
| RODRIGUEZ, FRANK | | 514 WILD TURKEY RD | | | EMPORIA | KS | 66801-4966 | USA |
| RODRIGUEZ, FRANK JOSEPH | | Address Redacted | | | | | | |
| RODRIGUEZ, GABRIEL | | 2252 W SILVER RIVER WY | | | TUCSON | AZ | 85745-0000 | USA |
| RODRIGUEZ, GEORGE C | | 1032 SW 124TH CT | | | MIAMI | FL | 33184-2457 | USA |
| RODRIGUEZ, GERARDO | | Address Redacted | | | | | | |
| RODRIGUEZ, GERMAN | | 16608 KALISHER | | | GRANADA HILLS | CA | 91344 | USA |
| RODRIGUEZ, GILBERT | | 2300 DICKERSON RD | | | RENO | NV | 89503-0000 | USA |
| RODRIGUEZ, GINA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, GINA MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, GIOVANNIE | | Address Redacted | | | | | | |
| RODRIGUEZ, GLORIA M | | Address Redacted | | | | | | |
| RODRIGUEZ, HARRY DAVID | | Address Redacted | | | | | | |
| RODRIGUEZ, HILARIO | | 4503 CASTNON | | | CORPUS CHRISTI | TX | 78416 | USA |
| RODRIGUEZ, ISIDRO | | 27827 PLEASURE RIDE LOOP | | | WESLEY CHAPEL | FL | 33543-0000 | USA |
| RODRIGUEZ, ISMAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, JACKIE JOLENE | | Address Redacted | | | | | | |
| RODRIGUEZ, JACOB | | Address Redacted | | | | | | |
| RODRIGUEZ, JASMIN MARIE | | Address Redacted | | | | | | |
| RODRIGUEZ, JAVIER ALBERTO | | Address Redacted | | | | | | |
| Rodriguez, Jean | | 6768 Cavacade Dr Apt A | | | Tampa | FL | 33614 | USA |
| RODRIGUEZ, JESSICA SAVANNA | | Address Redacted | | | | | | |
| RODRIGUEZ, JESUS | | 1361 S GREENFIELD RD | | | MESA | AZ | 85206-0000 | USA |
| RODRIGUEZ, JESUS ARMANDO | | Address Redacted | | | | | | |
| RODRIGUEZ, JESUS EMANUEL | | Address Redacted | | | | | | |
| RODRIGUEZ, JIMMY | | 5642 BROOKHILL | | | SAN ANTONIO | TX | 78228-0000 | USA |
| RODRIGUEZ, JOE LUPE | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN | | Address Redacted | | | | | | |
| RODRIGUEZ, JONATHAN | | 4216 INDIANAPOLIS BLVD | | | EAST CHICAGO | IN | 46312-3824 | USA |
| RODRIGUEZ, JONATHAN ALEXANDER | | Address Redacted | | | | | | |
| RODRIGUEZ, JORGE A | | 11101 SW 122 CT | | | MIAMI | FL | 33186 | USA |
| RODRIGUEZ, JORGE A | | 11101 SW 122ND CT | | | MIAMI | FL | 33186-3723 | USA |
| RODRIGUEZ, JORGE ALFREDO | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSE | | 507 W EXP 83 | | | MCALLEN | TX | 78504-0000 | USA |
| RODRIGUEZ, JOSE | | 4201 MONTEREY OAKS BLVD | | | AUSTIN | TX | 78749-0000 | USA |
| RODRIGUEZ, JOSE MANUEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOSE W | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSEPH | | 2014 S MAY ST | | | CHICAGO | IL | 60608-3301 | USA |
| RODRIGUEZ, JOSEPH NAOYA | | Address Redacted | | | | | | |
| RODRIGUEZ, JOSH REY | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN | | 378 SUZANNE PEAK COURT | | | HENDERSON | NV | 89012 | USA |
| RODRIGUEZ, JUAN | | 2941 N GRESHAM AVE | | | CHICAGO | IL | 60618-6706 | USA |
| RODRIGUEZ, JUAN CARLOS | | Address Redacted | | | | | | |
| RODRIGUEZ, JUAN THOMAS | | Address Redacted | | | | | | |
| RODRIGUEZ, JULIAN THOMAS | | Address Redacted | | | | | | |
| RODRIGUEZ, KATYA L | | 10341 SW 147TH COURT CIR APT 1 | | | MIAMI | FL | 33196-1694 | USA |
| RODRIGUEZ, KEVIN | | Address Redacted | | | | | | |
| RODRIGUEZ, KEVIN | | Address Redacted | | | | | | |
| RODRIGUEZ, KEVIN | | Address Redacted | | | | | | |
| RODRIGUEZ, KIMBERLY | | 11040 RAY RD | | | GAINES | MI | 48436-8916 | USA |
| RODRIGUEZ, LAURA | | 8540 FONTAINA ST | | | DOWNEY | CA | 90241 | USA |
| RODRIGUEZ, LAURA | | 4955 DOWNING AVE | | | BALDWIN PARK | CA | 91706 | USA |
| RODRIGUEZ, LAZARO | | 144 S ADDISON ST | | | BENSENVILLE | IL | 60106-2402 | USA |
| RODRIGUEZ, LESLIE ANN | | Address Redacted | | | | | | |
| RODRIGUEZ, LETICIA | | Address Redacted | | | | | | |
| RODRIGUEZ, LIZA | | Address Redacted | | | | | | |
| RODRIGUEZ, LUIS FERNANDO | | Address Redacted | | | | | | |
| RODRIGUEZ, MARCO | | 4843 W GLENDALE AVE | | | GLENDALE | AZ | 85301-2737 | USA |
| RODRIGUEZ, MARIA GUADALUPE | | Address Redacted | | | | | | |
| RODRIGUEZ, MARTINA | | 7830 W 81ST ST | | | BRIDGEVIEW | IL | 60455 | USA |
| RODRIGUEZ, MAYRA ESTEFANI | | Address Redacted | | | | | | |
| RODRIGUEZ, MICAH LYNN | | Address Redacted | | | | | | |
| RODRIGUEZ, MICHAEL | | 1910 INDEPENDENCE DR | | | PUEBLO | CO | 81006-1658 | USA |
| RODRIGUEZ, MICHELLE ROSE | | Address Redacted | | | | | | |
| RODRIGUEZ, MIKE WJ | | Address Redacted | | | | | | |
| RODRIGUEZ, MONICA L | | Address Redacted | | | | | | |
| RODRIGUEZ, MONIQUE DEANN | | Address Redacted | | | | | | |
| RODRIGUEZ, NASETZ | | 202 NW 112 AVE | | | MIAMI | FL | 33178-0000 | USA |
| RODRIGUEZ, NATASHA | | Address Redacted | | | | | | |
| RODRIGUEZ, NEMESIO | | Address Redacted | | | | | | |
| RODRIGUEZ, NOE | | 9100 TEJON ST | | | DENVER | CO | 80260-6769 | USA |
| RODRIGUEZ, NOEMI | | Address Redacted | | | | | | |
| RODRIGUEZ, NORBERTO | | HHC 1 12 INS BOX 460 | | | FORT CARSON | CO | 80913 | USA |
| RODRIGUEZ, OSCAR | | Address Redacted | | | | | | |
| RODRIGUEZ, OSUALDO | | 17210 SOUTH WEST 14 ST CIRCLE | | | OCALA | FL | 34473 | USA |
| RODRIGUEZ, PAMELA | | 1601 EAST SENECA ST | | | TUCSON | AZ | 85719-0000 | USA |
| RODRIGUEZ, PAUL A | | Address Redacted | | | | | | |
| RODRIGUEZ, PAUL S | | Address Redacted | | | | | | |
| RODRIGUEZ, RAFAEL | | Address Redacted | | | | | | |
| RODRIGUEZ, RAMIRO | | Address Redacted | | | | | | |
| RODRIGUEZ, RAMON | | 6815 BROOKSIDE RD | | | PEARLAND | TX | 77581-2057 | USA |
| RODRIGUEZ, RAMONA | | 12627 W BLACKSTONE LN | | | PEORIA | AZ | 853832435 | USA |
| RODRIGUEZ, RAUL A | | 4697 PAMELA DR | | | ABILENE | TX | 79606 | USA |
| RODRIGUEZ, RAUL ALBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, REBECA | | Address Redacted | | | | | | |
| RODRIGUEZ, REBECKA LUZ | | Address Redacted | | | | | | |
| Rodriguez, Rene | | 1323 S Marianna Ave | | | Los Angeles | CA | 90040 | USA |
| RODRIGUEZ, RENE | | Address Redacted | | | | | | |
| RODRIGUEZ, RICARDO | | 6622 LAGOON WAY | 3 | | PORTAGE | IN | 46368 | USA |
| RODRIGUEZ, RICARDO A | | Address Redacted | | | | | | |
| RODRIGUEZ, RICKY | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERT | | 5433 LOOP 205 | | | TEMPLE | TX | 76502-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ROBERT | | 8319 STATON | N/A | | SAN ANTONIO | TX | 78224-0000 | USA |
| RODRIGUEZ, ROBERTO | | Address Redacted | | | | | | |
| RODRIGUEZ, ROBERTO | | 14017 SANTA FE CT | | | HASLET | TX | 76052-0000 | USA |
| RODRIGUEZ, ROGER | | Address Redacted | | | | | | |
| RODRIGUEZ, RUBEN | | Address Redacted | | | | | | |
| RODRIGUEZ, SALVADOR | | Address Redacted | | | | | | |
| RODRIGUEZ, SAMANTHA | | Address Redacted | | | | | | |
| RODRIGUEZ, SAMANTHA LORRAINE | | Address Redacted | | | | | | |
| RODRIGUEZ, SERGIO D | | 2319 SHASTA AVE | | | MEMPHIS | TN | 38108-3104 | USA |
| RODRIGUEZ, STEPHANIE A | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHEN ANTHONY | | Address Redacted | | | | | | |
| RODRIGUEZ, STEPHEN ANTHONY | Stephen Anthony Rodriguez | 1719 Shady Glen Dr Apt 1206 | | | Arlington | TX | 76015 | USA |
| RODRIGUEZ, STEPHEN BRYAN | | Address Redacted | | | | | | |
| RODRIGUEZ, STEVEN RICHARD | | Address Redacted | | | | | | |
| RODRIGUEZ, SUE ANN | | Address Redacted | | | | | | |
| RODRIGUEZ, TAIDA | | 1465 N KEDVALE | | | CHICAGO | IL | 60651 | USA |
| RODRIGUEZ, THOMAS | | Address Redacted | | | | | | |
| RODRIGUEZ, TRACIE | | 1070 GRANDYS LANE | APT NO  321 | | LEWISVILLE | TX | 75077 | USA |
| RODRIGUEZ, VICTOR | | Address Redacted | | | | | | |
| RODRIGUEZ, VICTOR MANUEL | | Address Redacted | | | | | | |
| Rodriguez, Victor Vega | | 1222 Bermuda Lakes Ln Apt 102 | | | Kissimmee | FL | 34741 | USA |
| RODRIGUEZ, VICTORLUIS | | Address Redacted | | | | | | |
| RODRIGUEZ, XAVIER M | | Address Redacted | | | | | | |
| RODRIGUEZ, YADIRA | | Address Redacted | | | | | | |
| RODRIGUEZ, YADIRA | | Address Redacted | | | | | | |
| RODRIGUEZ, YENITLETICIA | | 1621 FIRVALE AVE | | | MONTEBELLO | CA | 90640-0000 | USA |
| RODRIGUEZ, YORBEIDI | | 4918 N COLLINS LN | | | TAMPA | FL | 33603-0000 | USA |
| RODRIGUEZ, ZACHARY JAMES | | Address Redacted | | | | | | |
| RODRIQUEZ, JOHNIQUE TAMIEL | | Address Redacted | | | | | | |
| RODRIQUEZ, MARGARITO | | Address Redacted | | | | | | |
| RODRIQUEZ, RAFAEL | | 1030 SUPERIOR ST APT 1 | | | AURORA | IL | 60505-2923 | USA |
| ROE, KEVIN MATHEW | | Address Redacted | | | | | | |
| ROE, SEAN EMERSON | | Address Redacted | | | | | | |
| ROEDEMA, ANTHONY ALLEN | | Address Redacted | | | | | | |
| ROEL, BRENNAN | | 190 PEBBLE CREEK DR | | | LAKE ZURICH | IL | 60047-0000 | USA |
| ROELANDT, SAMANTHA LEE | | Address Redacted | | | | | | |
| ROELL, ROBERT WILLIAM | | Address Redacted | | | | | | |
| ROELLE, JOSH D | | Address Redacted | | | | | | |
| ROERIG, ASHLEY JO | | Address Redacted | | | | | | |
| ROERING, ERIC | | Address Redacted | | | | | | |
| ROESCH, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| ROESEN, GAY | | 15791 PEPPER ST | | | CHINO HILLS | CA | 91709-3827 | USA |
| ROESKE, DAVIS | | Address Redacted | | | | | | |
| ROESSLEIN, JASON DAVID | | Address Redacted | | | | | | |
| ROETTGES, RYAN AUSTIN | | Address Redacted | | | | | | |
| Roettjer, Duane Frederick or Regina A | | 1159 Durango Pt | | | Hugo | MN | 55038 | USA |
| ROFRANO, KARLEE JARRAE | | Address Redacted | | | | | | |
| ROGACION, JAN EILEEN | | Address Redacted | | | | | | |
| ROGALSKI, JOHN CHARLES | | Address Redacted | | | | | | |
| ROGELIO, G | | 1408 E 6TH ST NO A | | | AUSTIN | TX | 78702-3304 | USA |
| Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | USA |
| ROGER, ARMSTRONG | | 3623 ROSEBERRY DR | | | LA PORTE | TX | 77571-4198 | USA |
| ROGER, D | | 29120 HIGHWAY 124 | | | WINNIE | TX | 77665-8212 | USA |
| ROGER, DANIEL P | | 5602 ASHLEY OAKS DR | APT 21 | | TAMPA | FL | 33617 | USA |
| ROGER, HUGH | | 17054 WELLINGTON DR | | | PARKER | CO | 80134 | USA |
| ROGER, SHANE | | 417 TAYLOR DR | | | REPUBLIC | MO | 65738 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROGERS III PAUL J | | 164 PVT RD 2750 | | | UVALDE | TX | 78801 | USA |
| ROGERS JR TRUSTEE, DAVID | | PO BOX 371008 | | | BIRMINGHAM | AL | 35237-1008 | USA |
| ROGERS JR, ANDRA DWAYNE | | Address Redacted | | | | | | |
| ROGERS, ANDREW LEWIS | | Address Redacted | | | | | | |
| ROGERS, ANDREW LEWIS | | Address Redacted | | | | | | |
| ROGERS, ANDY RAY | | Address Redacted | | | | | | |
| ROGERS, AZARIAH REINALDO | | Address Redacted | | | | | | |
| ROGERS, BERNADINE V | | Address Redacted | | | | | | |
| ROGERS, BERNADINE V | | 902 EDIE DR | | | DUARTE | CA | 91010-2134 | USA |
| ROGERS, CATHERINE ANN | | Address Redacted | | | | | | |
| ROGERS, CHRISTOPHER | | Address Redacted | | | | | | |
| ROGERS, CHRISTOPHER | | 29 WILLOW CT | | | CHAMPAIGN | IL | 618227102 | USA |
| ROGERS, CHRISTOPHER | | PO BOX 411126 | | | ST LOUIS | MO | 63141-3126 | USA |
| ROGERS, CINDY | | 232 BURKE | | | LEXINGTON | KY | 40511 | USA |
| ROGERS, CLINT R | | Address Redacted | | | | | | |
| ROGERS, CORY JOSEPH | | Address Redacted | | | | | | |
| ROGERS, CYNTHIA D | | Address Redacted | | | | | | |
| ROGERS, DANN | | 104 WILD FOREST DR | | | DAVENPORT | FL | 33837 | USA |
| ROGERS, DAVID BRYAN | | Address Redacted | | | | | | |
| ROGERS, DEBBIE | | 553 N ELM ST | | | CORTEZ | CO | 81321-2022 | USA |
| ROGERS, EDWARD | | 142 PALMETTO RD | | | TUPELO | MS | 38801 | USA |
| ROGERS, ERIC R | | Address Redacted | | | | | | |
| ROGERS, HERMAN | | 7101 KINGSTON DR | | | TAMPA | FL | 33619-4625 | USA |
| Rogers, Jason | | 21014 Bright Lake Bend | | | Richmond | TX | 77407 | USA |
| ROGERS, JASON | | Address Redacted | | | | | | |
| ROGERS, JASON | | Address Redacted | | | | | | |
| ROGERS, JASON | | Address Redacted | | | | | | |
| ROGERS, JASON | Rogers, Jason | 21014 Bright Lake Bend | | | Richmond | TX | 77407 | USA |
| ROGERS, JIMMIE | | 5014 OAKWOOD RD  NW | | | HUNTSVILLE | AL | 35806 | USA |
| ROGERS, JOANNE L | | 3522 W FALLEN LEAF LN | | | GLENDALE | AZ | 85310-4328 | USA |
| ROGERS, JOHN MICHAEL | | Address Redacted | | | | | | |
| ROGERS, JONATHAN | | 6903 JOHN ADAMS WAY | | | LOUISVILLE | KY | 40272 | USA |
| ROGERS, JUSTEN | | 3500 CEDAR RUN RD | | | ABILENE | TX | 79606-0000 | USA |
| ROGERS, JUSTIN JAMES | | Address Redacted | | | | | | |
| ROGERS, KIEFER DAVID | | Address Redacted | | | | | | |
| ROGERS, KIRK | | 1270 JOSEPHINE ST | | | DENVER | CO | 80206-3115 | USA |
| ROGERS, MARQUITA | | PO BOX 191421 1400 JR LYN | | | JACKSON | MS | 39217 | USA |
| ROGERS, MAURICE LAMONT | | Address Redacted | | | | | | |
| ROGERS, MAX L | | 1325 SOUTH WHITESTATION | | | MEMPHIS | TN | 38117-6329 | USA |
| ROGERS, MIKE | | 2200 LOUITA DR | | | KINGSPORT | TN | 37660 | USA |
| ROGERS, MONISHA T | | Address Redacted | | | | | | |
| ROGERS, NANCY | | 214 TOPEKA | | | SAN ANTONIO | TX | 78210-0000 | USA |
| ROGERS, REVA MARCELLA | | Address Redacted | | | | | | |
| ROGERS, ROBERT TYLER | | Address Redacted | | | | | | |
| ROGERS, RUBIE F | | 7556 BUFFALO RD | | | NASHVILLE | TN | 37221-5403 | USA |
| ROGERS, RYAN MICHAEL | | Address Redacted | | | | | | |
| ROGERS, SCOTT | | 1845 RIDGEWOOD CIRCLE | | | SALINE | MI | 48176 | USA |
| ROGERS, TOM HAROLD | | Address Redacted | | | | | | |
| ROGERS, VALARIE | | 4141 OLD CAHABA PKY | | | HELENA | AL | 35080 | USA |
| ROGGE, ROBERT | | Address Redacted | | | | | | |
| ROGNLIE, PETER | | 1913 E 4TH ST | | | ROYAL OAK | MI | 48067-3917 | USA |
| ROHDE, CRAIG | | 823 CAMPBELL AVE | | | CHICAGO HEIGHTS | IL | 60411-2011 | USA |
| ROHDE, JOSH ROBERT | | Address Redacted | | | | | | |
| ROHDE, RYAN SCOTT | | Address Redacted | | | | | | |
| ROHDE, S | | 27202 TURNBERRY LN | | | SANTA CLARITA | CA | 91355 | USA |
| ROHDE, S | | 27202 TURNBERRY LN | | | SANTA CLARITA | CA | 91355-1022 | USA |
| Rohit Patel | VP Credit Customer Opertations | Warner Home Video | 4000 Warner Home Video Bldg 160 Rm 10132 | | Burbank | CA | 91522-7781 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROHR II, RICHARD WAYNE | | Address Redacted | | | | | | |
| ROHRER, JUSTIN | | 5966 KRAEGER LN | | | NEWBURGH | IN | 47630-9276 | USA |
| ROHRMAN, WILLIAM | | 10103 PINEHURST DR | | | AUSTIN | TX | 78747 | USA |
| ROHRMAN, WILLIAM | William Rohrman | 10103 Pinehurst Dr | | | Austin | TX | 78747 | USA |
| Roiland, Jennifer | | 3910 Brazilnut Ave | | | Sarasota | FL | 34234 | USA |
| ROILAND, JENNIFER MAE | | Address Redacted | | | | | | |
| ROIZ, OSCAR | | 2803 WOODLAWN AVE | | | TAMPA | FL | 33607-0000 | USA |
| ROJAS LOPEZ, TONYA S | | Address Redacted | | | | | | |
| ROJAS LOPEZ, TONYA S | | 2153 S RACINE WY O 203 | | | AURORA | CO | 80014 | USA |
| ROJAS, ALEJANDRO | | Address Redacted | | | | | | |
| ROJAS, INEZ | | Address Redacted | | | | | | |
| ROJAS, JOSE FELIPE | | Address Redacted | | | | | | |
| ROJAS, LINDA | | 115 DOUGLAS NO 3 | | | RICHMOND | TX | 77469 | USA |
| ROJAS, LUIS DAVID | | Address Redacted | | | | | | |
| ROJAS, MIGUEL | | 3542 W 59TH PLACE | | | CHICAGO | IL | 60629 | USA |
| ROJAS, OSWALDO ADOLFO | | Address Redacted | | | | | | |
| ROJAS, SONIA | | Address Redacted | | | | | | |
| ROJAS, VINCENT | | 9628 ARMLEY AVE | | | WHITTIER | CA | 90604 | USA |
| ROJO, ELVA | | 3234 S NEWLAND ST | | | DENVER | CO | 80227-5432 | USA |
| ROJO, JAVIER | | Address Redacted | | | | | | |
| ROJO, LAURA | | Address Redacted | | | | | | |
| ROLAND MARK SAUCEDO | SAUCEDO ROLAND MARK | 6648 CORNELL ST | | | TAYLOR | MI | 48180-1725 | USA |
| ROLAND SANDOVAL | SANDOVAL ROLAND | 830 S AZUSA AVE TRLR 15 | | | AZUSA | CA | 91702-5581 | USA |
| ROLAND, AMBER | | Address Redacted | | | | | | |
| ROLAND, GONZALEZ | | 3623 MALABAR ST | | | LOS ANGELES | CA | 90063-3025 | USA |
| ROLAND, JENNIFER M | | 3910 BRAZILNUT AVE | | | SARASOTA | FL | 34234 | USA |
| ROLAND, JONES | | 1717 SW 43RD AVE | | | FORT LAUDERDALE | FL | 33317-5825 | USA |
| ROLAND, ROBERT | | 144 COOL CREEK BLVD | APT 3 | | CARMEL | IN | 46032 | USA |
| ROLAND, ROONEY | | 305 BEAR RIDGE CIR 106 | | | PALM HARBOR | FL | 34683-5484 | USA |
| ROLANDO, RUBALCAVA | | 415 CORY AVE 2 | | | WAUKEGAN | IL | 60085-4026 | USA |
| ROLAPP, STEPHEN | | 150 PARAGON DR | | | BOULDER | CO | 80303-4942 | USA |
| ROLATER, GREGORY SCOTT | | Address Redacted | | | | | | |
| ROLDAN, JUAN C | | 22511 SW 66TH AVE APT 403 | | | BOCA RATON | FL | 33428-5966 | USA |
| ROLDAN, RODOLFO | | 1602 W ANAHEIM ST | | | HARBOR CITY | CA | 90710 | USA |
| ROLDOS JR, ANGEL ENRIQUE | | Address Redacted | | | | | | |
| ROLEN, CHARLES | | 4731 SCEPTER WAY | | | KNOXVILLE | TN | 37912 | USA |
| ROLF, CRAIG ZACHARY | | Address Redacted | | | | | | |
| ROLF, DOUGLAS MICHAEL | | Address Redacted | | | | | | |
| ROLFE, COURTNEY E | | 6320 COTTONWOOD LANE | | | APOLLO BEACH | FL | 33572 | USA |
| ROLITSKY, DAVID ROLITSKY GREGORY | | Address Redacted | | | | | | |
| ROLL, RANDALL | | 1110 WINDING WAY | | | WHITEHOUSE | TN | 37188 | USA |
| ROLLA, BARBARA J | | Address Redacted | | | | | | |
| ROLLBERG, JEREMIAH C | | Address Redacted | | | | | | |
| ROLLERSON, CASANDRA | | 9321 LAKE FISHER BLVD | | | GOTHA | FL | 34734 | USA |
| ROLLERSON, DANIEL | | 4650 LAKESHORE DRIVE | | | SHREVEPORT | LA | 71109-0000 | USA |
| ROLLHEISER, DUSTIN K | | Address Redacted | | | | | | |
| ROLLHEISER, DUSTIN K | | Address Redacted | | | | | | |
| ROLLINGS, AMY | | 1132 PINE PORTAGE LOOP | | | LEANDER | TX | 78641-0000 | USA |
| ROLLINS, CHRIS B | | Address Redacted | | | | | | |
| ROLLINS, CHRISTOPHER D | | Address Redacted | | | | | | |
| ROLLINS, CODY CORDELL | | Address Redacted | | | | | | |
| ROLLINS, SHANE RAY | | Address Redacted | | | | | | |
| ROLSHOUSE, IAN JAMES | | Address Redacted | | | | | | |
| ROLSTON, CARRIE KATHLEEN | | Address Redacted | | | | | | |
| Roman Jr, Americo | | 46 S Lewis Ave | | | Waukegan | IL | 60085-0000 | USA |
| ROMAN, AMERICO | | Address Redacted | | | | | | |
| ROMAN, BRANDY | | 2708 WESTBROOK DR | | | FRANKLIN PARK | IL | 60131 | USA |
| ROMAN, DANIEL | | 313 ACACIA LN | | | MADISON | WI | 537163235 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN, GARCIA | | 7902 SACTURY COVE | | | TAMPA | FL | 33637-0000 | USA |
| ROMAN, GEORGE L | | Address Redacted | | | | | | |
| ROMAN, GETULIO | | 3212 W WABANSIA AVE | | | CHICAGO | IL | 60647-4923 | USA |
| ROMAN, GUSTAVO | | Address Redacted | | | | | | |
| ROMAN, JEFFREY | | 15 WHISPERING DR | | | STREAMWOOD | IL | 60107 2303 | USA |
| ROMAN, JOSE | | 313 LOCH LOMOND DR | | | MADISON | AL | 35758 | USA |
| ROMAN, JOSE | | 3218 SANDERS | | | GARLAND | TX | 75042 | USA |
| ROMAN, LIZ | | 2656 N ORCHARD ST | | | CHICAGO | IL | 60614-8917 | USA |
| ROMAN, REBECCA Y | | Address Redacted | | | | | | |
| ROMAN, RENE J | | Address Redacted | | | | | | |
| ROMAN, VICTOR JOSH | | Address Redacted | | | | | | |
| ROMANDINE, LEVI | | Address Redacted | | | | | | |
| ROMANELLO, PETER | | 481 PHEASANT RIDGE RD | | | LAKE ZURICH | IL | 60047-0000 | USA |
| ROMANI, RONALD | | Address Redacted | | | | | | |
| ROMANO, CHRISTIN M | | 25531 HURON ST | | | ROSEVILLE | MI | 48066-4907 | USA |
| ROMANO, DARREN JOSEPH | | Address Redacted | | | | | | |
| ROMANO, JARED MICHAEL | | Address Redacted | | | | | | |
| ROMANO, LAURA CATHERINE | | Address Redacted | | | | | | |
| ROMANS, MYNDI CHRISTINE | | Address Redacted | | | | | | |
| ROMANYUK, VIKTOR | | 2273 CHEROKEE ST | | | NORTH PORT | FL | 34286-6034 | USA |
| ROME JR , DOUGLAS PETER | | Address Redacted | | | | | | |
| ROMEL, ROBERT BERNARD | | Address Redacted | | | | | | |
| ROMEL, RYAN MICHAEL | | Address Redacted | | | | | | |
| ROMELUS, WILBER | | 406 MICHIGAN PL | | | WEST PALM BEACH | FL | 33409-3844 | USA |
| ROMEOS, CYNTHIA M | | 4088 ELMHURST RD | | | WATERFORD | MI | 48328 | USA |
| Romer, John | | 800 E Michigan St | | | La Grango | IN | 46761-2017 | USA |
| ROMERIL, HEATHER | | Address Redacted | | | | | | |
| ROMERO JR , ROBERT LEROY | | Address Redacted | | | | | | |
| ROMERO MIRA, DANIEL | | 520 E 2ND ST NO 135W | | | MESA | AZ | 85202-0000 | USA |
| ROMERO, ANGEL LUIS | | Address Redacted | | | | | | |
| ROMERO, ANTONIO C | | 838 S BLAIR ST | | | SALT LAKE | UT | 84111 | USA |
| ROMERO, AUDREY | | 16345 E BROWN DR | | | AURORA | CO | 80013 | USA |
| ROMERO, CESAR | | 3736 E FAIRMONT ST | | | TUCSON | AZ | 85716-0000 | USA |
| ROMERO, CESAR A | | Address Redacted | | | | | | |
| ROMERO, CHAD RYAN | | Address Redacted | | | | | | |
| ROMERO, COREY LEE | | Address Redacted | | | | | | |
| ROMERO, DANIEL | | 9453 W SARATOGA PL | | | LITTLETON | CO | 80123-1972 | USA |
| ROMERO, DESIREE MICHELLE | | Address Redacted | | | | | | |
| ROMERO, DULCE | | Address Redacted | | | | | | |
| ROMERO, ELIZABETH | | Address Redacted | | | | | | |
| ROMERO, ENRIQUE | | 995 DRY CREEK CT | | | RIO RANCHO | NM | 87144 | USA |
| ROMERO, GILBERT | | 6923 SIMPSON AVE NO 3 | | | NORTH HOLLYWOOD | CA | 91605-6152 | USA |
| ROMERO, GLORIA | | 5525 S MISSION RD APT 2106 | | | TUCSON | AZ | 85746-2278 | USA |
| ROMERO, GRISELDA | | Address Redacted | | | | | | |
| ROMERO, JESSE ANTHONY | | Address Redacted | | | | | | |
| ROMERO, JONATHAN | | 952 VILLA DE MATEL RD | | | HOUSTON | TX | 77023-2235 | USA |
| ROMERO, JONATHAN DEREK | | Address Redacted | | | | | | |
| ROMERO, JOSE | | Address Redacted | | | | | | |
| ROMERO, JUANITA | | 17302 E 98TH WAY | | | COMMERCE CITY | CO | 80022-0000 | USA |
| ROMERO, LEONEL | | 126 W CUNNINGHAM DR | | | PALATINE | IL | 60067-2612 | USA |
| ROMERO, MARIO | | Address Redacted | | | | | | |
| ROMERO, MESARIO | | 4314 S COLE CT | | | MORRISON | CO | 80465-1147 | USA |
| ROMERO, PATRICIA | | 4330 MEMPHIS ST | | | EL PASO | TX | 79903-0000 | USA |
| ROMERO, ROBERT | | 2630 SHADOW MOUNTAIN DR | | | FORT COLLINS | CO | 80525-2337 | USA |
| ROMERO, SAMUEL | | 450 N WILMINGTON BLVD | | | WILMINGTON | CA | 90744-0000 | USA |
| ROMERO, SANTIAGO RAMON | | Address Redacted | | | | | | |
| ROMERO, STEVEN MITCHEL | | Address Redacted | | | | | | |
| ROMERO, TERRELL MARQUISE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMERO, WILLIAM | | 20120 SW 93 LANE RD | | | DUNNELLON | FL | 34431 | USA |
| ROMES, GREGORY | | 32674 LAKE RD | | | AVON LAKE | OH | 44012-1646 | USA |
| ROMINE, JAMIN LEE | | Address Redacted | | | | | | |
| ROMINES, GERALD | | 301 BORDER DR | | | MOBILE | AL | 36608 | USA |
| ROMITO MICHAEL | | 19719 N 66TH STREET | | | GLENDALE | AZ | 85308 | USA |
| ROMMEL A MARISCAL | MARISCAL ROMMEL A | 10550 DEMPSEY AVE | | | GRANADA HILLS | CA | 91344-7109 | USA |
| ROMO, ANDREISE | | 3434 E 4TH ST | | | TUCSON | AZ | 85716-4664 | USA |
| ROMO, BERNARD | | 374 N MELWOOD | | | TUCSON | AZ | 85745 | USA |
| ROMO, BRIDGETT M | | Address Redacted | | | | | | |
| ROMO, BRIDGETT M | | 7311 E SOUTHERN AVE | NO 2060 | | MESA | AZ | 85209 | USA |
| ROMO, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| ROMO, CLAUDIA | | Address Redacted | | | | | | |
| ROMO, DAISY | | Address Redacted | | | | | | |
| ROMO, JUAN | | 123 HARDING | | | SAN ANTONIO | TX | 78212-0000 | USA |
| ROMO, LUIS | | 31235 WEDGEWOOD DR APT 104 | | | NOVI | MI | 48377-1172 | USA |
| ROMO, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ROMO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| ROMO, RACHEL LAUREN | | Address Redacted | | | | | | |
| ROMONA, LAWRENCE | | 5728 S WASHINGTON ST APT D | | | MAYWOOD | IL | 60153-0000 | USA |
| ROMONDO, THOMAS | | PO BOX 971 | | | RIVERSIDE | TX | 77367-0971 | USA |
| Ron Lamar | | PO Box 674 | | | Morton | TX | 79346 | USA |
| Ronald D Rossiter and Barbara M Rossiter | | 962 Paloma Dr | | | Arcadia | CA | 91007 | USA |
| RONALD P TAYLOR JR | TAYLOR RONALD P | 3231 JANTON LN | | | ST CHARLES | MO | 63301-0323 | USA |
| RONALD, CONANT | | 980 CONCORD BLVD | | | JACKSON | MI | 49202-2912 | USA |
| RONALD, CURRAN | | 516 EDINBURGH LN | | | COPPELL | TX | 75019-2435 | USA |
| RONALD, EVANS | | 11800 BRAESVIEW | | | SAN ANTONIO | TX | 78213-0000 | USA |
| RONALD, L | | 2029 OAK CREEK CT | | | GARLAND | TX | 75040-3940 | USA |
| RONALD, L | | 6022 JOYCE WAY | | | DALLAS | TX | 75225-1913 | USA |
| RONAN, DAVID | | Address Redacted | | | | | | |
| RONCAGLIONE, BRANDON MARK | | Address Redacted | | | | | | |
| RONCAL, COLLEEN | | 2333 GOLDEN AVE | | | LONG BEACH | CA | 90806-0000 | USA |
| RONDA, ALLEN | | 1280 LILLIAN AVE | | | LOUISVILLE | KY | 40208-1129 | USA |
| RONDA, GUTIERRE | | 3422 SCARBORO ST | | | LOS ANGELES | CA | 90065-2620 | USA |
| RONDON JR , GEORGE LOUIS | | Address Redacted | | | | | | |
| RONGHI, COURTNEY MARIA | | Address Redacted | | | | | | |
| RONNIE O SMITH | | 1138 VIZCAYA LAKE RD NO 305 | | | OCOEE | FL | 37761 | USA |
| RONNIE O SMITH | SMITH RONNIE O | 1138 VIZCAYA LAKE RD NO 305 | | | OCOEE | TN | 37761 | USA |
| Ronnie Pope | | 4902 Harvest Fields Cir | | | Memphis | TN | 38125 | USA |
| RONNIE, L | | 16580 CANYON CROSS | | | SAN ANTONIO | TX | 78232-2626 | USA |
| RONNIE, NOBLES | | 420 S WE GO TRL | | | MT PROSPECT | IL | 60056-3688 | USA |
| RONQUILLO, RONNIE | | 8109 LONG VIEW RD | APT  NO 10 | | AUSTIN | TX | 78745 | USA |
| RONS ELECTRONICS INC | | 1 Hickory Ct | | | TROY | MO | 63379 | USA |
| RONSIEK, HELEN B | | 4685 LORECE AVE | | | MEMPHIS | TN | 38117-2513 | USA |
| RONY, SHABBIR | | 28040 DOVEWOOD CT | | | BONITA SPRINGS | FL | 34135-2896 | USA |
| ROOD, KEVIN PATRICK | | Address Redacted | | | | | | |
| ROODENBURG, RYAN | | 1949 HAMMER LN | | | NORTH LAS VEGAS | NV | 89031 | USA |
| ROOF II, JERRY DUANE | | Address Redacted | | | | | | |
| ROOF, SHANNON DRAE | | Address Redacted | | | | | | |
| ROOKS, JORDAN GARRETT | | Address Redacted | | | | | | |
| ROOKS, TIMOTHY L | | 346 CLYDE CLEAVES RD | | | WARTRACE | TN | 37183-3512 | USA |
| ROOKSBERRY, RONALD | | 933 VIUE | | | ALLEN PARK | MI | 48101 | USA |
| ROONEY, ETHAN F | | Address Redacted | | | | | | |
| ROONEY, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| ROONEY, SUSAN G | | 1702 NW 19TH ST | | | LAWTON | OK | 73507-3713 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROOSE III, JOHN ALBERT | | Address Redacted | | | | | | |
| ROOSEVELT, FORD | | 13600 DELANO ST | | | VAN NUYS | CA | 91401 | USA |
| ROOT, ANTHONY H | | Address Redacted | | | | | | |
| ROOT, ANTHONY R | | Address Redacted | | | | | | |
| ROOT, MARK L | | 3619 N CLINTON TRL | | | CHARLOTTE | MI | 48813-8671 | USA |
| ROOT, SUSAN | | 1243 BAY AREA BLVD | | | HOUSTON | TX | 77058-2517 | USA |
| ROPCHACK, CHRISTOPHER MANUEL | | Address Redacted | | | | | | |
| ROPELATO, CHRISTIN | | 3360 W 4825 S | | | ROY | UT | 84067-9476 | USA |
| ROPER, ALMETRIUS T | | Address Redacted | | | | | | |
| ROPER, KEVIN DANIEL | | Address Redacted | | | | | | |
| ROPER, KRISTIN LYNN | | Address Redacted | | | | | | |
| ROPER, ROSS H | | Address Redacted | | | | | | |
| ROPER, ROSS H | | Address Redacted | | | | | | |
| ROPER, ROSS H | | Address Redacted | | | | | | |
| ROPSKI, STEVEN A | | Address Redacted | | | | | | |
| ROQUE, PATRICK | | 11070 MEADE RD APT  605 | | | BATON ROUGE | LA | 70816 | USA |
| ROQUE, RONIE S | | Address Redacted | | | | | | |
| ROSA, ANGIE | | 7584 WEST VERMONT | | | GLENDALE | AZ | 85303 | USA |
| ROSA, CONTRERAS | | 6006 BENNY ST APT 17 | | | ROSHARON | TX | 77583 | USA |
| ROSA, DOBBS | | 14333 PHILIPPINE DR 1104 | | | HOUSTON | TX | 77040-0000 | USA |
| ROSA, EDDIE M | | Address Redacted | | | | | | |
| ROSA, FIDEL | | Address Redacted | | | | | | |
| ROSA, GONZALEZ | | 7701 WURZBACH RD | | | SAN ANTONIO | TX | 78040-8749 | USA |
| ROSA, GUTIERREZ | | 10140 NW 57TH ST | | | MIAMI | FL | 33178-2637 | USA |
| ROSA, HERIBERT | | PO BOX 470274 | | | CHICAGO | IL | 60647-4218 | USA |
| ROSA, JAMES | | P O BOX 129 | | | CLEAR LAKE | MN | 55319 | USA |
| ROSA, JAMES | | 1221 FAIRWOOD COURT NO 4 | | | ELGIN | IL | 60123 | USA |
| ROSA, M | | 910 RIO GRANDE DR | | | MISSION | TX | 78572-7444 | USA |
| ROSA, M | | 11721 PUEBLO CHICO CT | | | EL PASO | TX | 79936-4457 | USA |
| ROSA, RICHARD | | 1252 OAK ST | | | LAKEWOOD | CO | 80215 | USA |
| ROSACK, RANDI LAUREN | | Address Redacted | | | | | | |
| ROSALES, ADRIAN ELIAS | | Address Redacted | | | | | | |
| ROSALES, ARTURO | | 3009 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640-2235 | USA |
| ROSALES, ARTURO R | | 3009 VIA SAN DELARRO | | | MONTEBELLO | CA | 90640 | USA |
| ROSALES, CHRIS PAUL | | Address Redacted | | | | | | |
| ROSALES, DESIREE | | 6444 N 67TH AVE | 2060 | | GLENDALE | AZ | 85301-0000 | USA |
| ROSALES, EVANGELI | | 3908 W 65TH ST | | | CHICAGO | IL | 60629-4721 | USA |
| ROSALES, FRANCIS | | 8226 LULLABY LN | | | PANORAMA CITY | CA | 91402-0000 | USA |
| ROSALES, JESUS ALBERTO | | Address Redacted | | | | | | |
| ROSALES, JOSE | | 1210N LAS PALMAS AVE 203 | | | HOLLYWOOD | CA | 90038 | USA |
| ROSALES, MANUEL | | 1540 S CONGRESS AVE | | | DELRAY BEACH | FL | 33445-0000 | USA |
| ROSALES, NESTOR | | Address Redacted | | | | | | |
| ROSALES, OMAR DELACRUZ | | Address Redacted | | | | | | |
| ROSALES, PATRICIA | | 481113 AUSTIN ST | | | HOUSTON | TX | 77004 | USA |
| ROSALES, ROBIN | | 5408 BOCA BAY DR | | | FORT WORTH | TX | 76112-0000 | USA |
| ROSALES, SIMON | | 8922 W CORONADO | | | PHOENIX | AZ | 85037 | USA |
| ROSALES, SOCORRO | | 5503 LEMORAN AVE | | | PICO RIVERA | CA | 90660-2911 | USA |
| ROSALIND, HILL | | 7512 URAY DR | | | AUSTIN | TX | 78724-3351 | USA |
| ROSARIO, EMANUEL | | Address Redacted | | | | | | |
| ROSARIO, EUGENE CARLOS | | Address Redacted | | | | | | |
| ROSARIO, GLENDA | | Address Redacted | | | | | | |
| ROSAS, ANTHONY V | | Address Redacted | | | | | | |
| ROSAS, JESUS | | Address Redacted | | | | | | |
| ROSAS, RICARDO | | Address Redacted | | | | | | |
| ROSCOE, JAMES W | | Address Redacted | | | | | | |
| ROSCOE, RICHARD ADRIAN | | Address Redacted | | | | | | |
| ROSE JR , JOHNNIE LEE | | Address Redacted | | | | | | |
| ROSE TOLMAN | | 202 N FLORIDA AVE | | | TARPON SPRINGS | FL | 34689-2210 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSE, ABEYTA | | 7208 SIR GAWAIN | | | AUSTIN | TX | 78745-0000 | USA |
| ROSE, ARLIN | | 4207 E INDIGO CT | | | NAMPA | ID | 83687 | USA |
| ROSE, BONITA | | 7520 HORNWOOD UNIT  NO 403 | | | HOUSTON | TX | 77036 | USA |
| ROSE, CHAD | | 7918 SALGE | | | HOUSTON | TX | 77040 | USA |
| ROSE, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ROSE, CORY L | | Address Redacted | | | | | | |
| ROSE, DUNKLIN | | 3314 UTAH AVE | | | DALLAS | TX | 75216-5234 | USA |
| ROSE, JENNIFER | | 7604 LESANE DRIVE | | | LOUISVILLE | KY | 40214 | USA |
| ROSE, JILLAYNE RENEE | | Address Redacted | | | | | | |
| ROSE, KYLE IAN | | Address Redacted | | | | | | |
| ROSE, MELLOW | | 5348 LATICE CT | | | N LAS VEGAS | NV | 89031-0000 | USA |
| ROSE, MICHAEL | | 10202 JUDITH CT | | | LOUISVILLE | KY | 40223 | USA |
| ROSE, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| ROSE, NATHAN LEE | | Address Redacted | | | | | | |
| ROSE, SARAH NICOLE | | Address Redacted | | | | | | |
| ROSE, SCOTT IAN | | Address Redacted | | | | | | |
| ROSE, STEPHEN ANDREW | | Address Redacted | | | | | | |
| ROSE, ZACH CLINTON | | Address Redacted | | | | | | |
| ROSEBERRY, DAVID | | 3101 PEBBLE HILL COURT | | | SELLERSBURG | IN | 47172 | USA |
| ROSEBRUGH, WILLIAM | | 208 SOUTHRIDGE LANE | UNIT J1 | | HOTSPRINGS | AR | 71913 | USA |
| ROSEK, COREY JARVIS | | Address Redacted | | | | | | |
| ROSEL, FABIAN | | 1565 BUFFALO BRUBAKER LN | | | HENDERSON | NV | 89002-0000 | USA |
| ROSEMARY, GUEVARA | | 10210 OAK GATE LN | | | DALLAS | TX | 75217-3229 | USA |
| ROSEN, ALAN | | 9380 TWIN OAKS LN | | | DES PLAINES | IL | 60016-4226 | USA |
| ROSEN, CHRISTER | | 3453 INLET CT | | | TEQUESTA | FL | 33469-0000 | USA |
| ROSEN, ERIK | | P O BOX 1263 | | | BELTON | TX | 76513 | USA |
| ROSEN, KEVIN EUGENE | | Address Redacted | | | | | | |
| ROSEN, PHILLIP | | Address Redacted | | | | | | |
| ROSENBAUM, CHARLES | | 204 MEADOWVIEW LANE | | | HUBBARD | TX | 76648-4515 | USA |
| ROSENBAUM, ROBERT | | 1428 S  LAKESIDE DR | | | LAKE WORTH | FL | 33460 | USA |
| ROSENBERG ROBERT | | 9036 LAKES BLVD | | | WEST PALM BEACH | FL | 33412 | USA |
| ROSENBERG, ALLAN | | 33804 CANTERBURY RD | | | SOLON | OH | 44139 | USA |
| ROSENBERG, BRIAN MARK | | Address Redacted | | | | | | |
| ROSENBERG, HENRY | | Address Redacted | | | | | | |
| ROSENBERG, ILENE | | 6737 VIEL ELIZABETH | | | DELRAY BEACH | FL | 33446 | USA |
| ROSENBERG, MICHAEL BRIAN | | Address Redacted | | | | | | |
| ROSENBERG, WILLY | | 2928 DEEP RIVER DR | | | SEVIERVILLE | TN | 37876 | USA |
| ROSENBERGER, TIMOTHY LEWIS | | Address Redacted | | | | | | |
| ROSENBLAT, DAVID | | 3269 SHADY GLEN DR | | | GRAPEVINE | TX | 76051 | USA |
| ROSENBLATT, ROBERT | | 3883 ROBIE HILL LN | | | SALT LAKE CITY | UT | 84109-3306 | USA |
| ROSENBLUM, BENZION | | 9212 W 89TH TERR | | | OVERLAND PARK | KS | 66212-3839 | USA |
| ROSENDAUL, JENNIFER | | 5839 MCCASLAND AVE | | | PORTAGE | IN | 46368-2069 | USA |
| ROSENFELD, DAVID | | 71 TEMPEST DRIVE | | | CHESTERFIELD | MO | 63017-0000 | USA |
| ROSENMAYER, REID A | | 1764 WOODHAVEN DR | | | CRYSTAL LAKE | IL | 60014-1940 | USA |
| ROSENPLATT, SHARON | | 17612 LOREN ST | | | NORTHRIDGE | CA | 91325 | USA |
| ROSENWINKEL, JOEL DAVID | | Address Redacted | | | | | | |
| ROSENWINKEL, JORDAN ELLIOTT | | Address Redacted | | | | | | |
| ROSENZWEIG, COURTNEY LEE | | Address Redacted | | | | | | |
| ROSENZWEIG, LAUREN KAY | | Address Redacted | | | | | | |
| ROSEQUIST, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| ROSEVILLE CITY CLERK | | ROSEVILLE CITY CLERK | CITY CLERK | PO BOX 290 | ROSEVILLE | MI | 48066 | USA |
| ROSEVILLE CITY CLERK | TIMOTHY D TOMLINSON P48519 | YORK DONLAN TOMLINSON PC | ATTORNEYS FOR THE CITY OF ROSEVILLE | 42850 GARFIELD STE 101 | CLINTON TWP | MI | 48038 | USA |
| ROSEWARNE, KENNETH B | | Address Redacted | | | | | | |
| ROSINSKI, MICHAEL ANDRZEJ | | Address Redacted | | | | | | |
| ROSKAMS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| ROSS II, JOSEPH BRANDON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSS JR, CHARLES | | 109 EWING DRIVE NO A | | | FAIRFIELD | OH | 45014 | USA |
| Ross Plumbing | | 2204 W Griffin Rd | | | Leesburg | FL | 34748 | USA |
| ROSS PLUMBING | | 2204 W GRIFFIN RD | | | LEESBURG | FL | 34748 | USA |
| ROSS, ADAM | | 3S 546 FINLEY RD | | | SUGAR GROVE | IL | 60554-0000 | USA |
| ROSS, ADRIANE | | 338 N BURBANK DR | | | MONTGOMERY | AL | 36117-3106 | USA |
| ROSS, ANN | | 4270 S MOBILE CIRCLE | B | | AURORA | CO | 80013-0000 | USA |
| Ross, Ann M | | 14280 E Reno | | | Choctaw | OK | 73020 | USA |
| ROSS, ANTHONY J JR | | 30 W GAIL DR | | | GILBERT | AZ | 85233-8540 | USA |
| ROSS, ARDELL EARL | | Address Redacted | | | | | | |
| ROSS, BRADY | | 8272 BROOKSTONE LANE | | | CLARKSTON | MI | 48348 | USA |
| ROSS, BRICE W | | Address Redacted | | | | | | |
| ROSS, COLIN WAYNE | | Address Redacted | | | | | | |
| ROSS, COLIN WAYNE | | Address Redacted | | | | | | |
| ROSS, DALE | | 207 KYLE ST | | | LAVERNIA | TX | 78121 | USA |
| ROSS, DANTE MARQUES | | Address Redacted | | | | | | |
| ROSS, DARRENT | | 6343 N 84TH ST APT 13 | | | MILWAUKEE | WI | 53225-1944 | USA |
| ROSS, DAVE | | 2035 CURRANT PLACE | | | BOISE | ID | 83704 | USA |
| ROSS, DIEGO MANUEL | | Address Redacted | | | | | | |
| ROSS, DOUG WAYNE | | Address Redacted | | | | | | |
| Ross, Eldynn | | 3779 Sandpiper Dr | Apt 7 | | Boynton Beach | FL | 33436 | USA |
| ROSS, GENGER | | 165 WALNUT CREEK | | | SIMSBORO | LA | 71275-3205 | USA |
| ROSS, GEORGE | | 770 LESSIG AVE | | | AKRON | OH | 44312 | USA |
| ROSS, HARRY | | 1202 E  ADAMS | | | SPRINGFIELD | IL | 62703 | USA |
| ROSS, JAMES RONALD | | Address Redacted | | | | | | |
| ROSS, JASON DANIEL | | Address Redacted | | | | | | |
| ROSS, JASON EWING | | Address Redacted | | | | | | |
| ROSS, KELLEY | | Address Redacted | | | | | | |
| ROSS, KELLEY | | Address Redacted | | | | | | |
| ROSS, KIMON | | 4835 W HADDON | | | CHICAGO | IL | 60651-0000 | USA |
| ROSS, LACEY SUE | | Address Redacted | | | | | | |
| ROSS, LELAND JAREL | | Address Redacted | | | | | | |
| ROSS, LENNIS | | 3226 FLANDERS | | | PORTER | TX | 77365 | USA |
| Ross, Michael | | 1820 136th Ave | | | Dorr | MI | 49323 | USA |
| ROSS, MICHAEL DAVID | | Address Redacted | | | | | | |
| ROSS, MICHAEL DAVID | | Address Redacted | | | | | | |
| ROSS, MICHAEL DAVID | | Address Redacted | | | | | | |
| ROSS, MICHAEL S | | Address Redacted | | | | | | |
| ROSS, MIKE | | 615 COMET DR | | | NASHVILLE | TN | 37209-2801 | USA |
| ROSS, NETHANEL J | | Address Redacted | | | | | | |
| ROSS, PHILIP | | 13875 TWIN RIDGE DR | | | EDMOND | OK | 73034 1938 | USA |
| ROSS, PHILIP | | 13875 TWIN RIDGE DR | | | EDMOND | OK | 73034-1938 | USA |
| ROSS, RASHAD | | Address Redacted | | | | | | |
| ROSS, STEPHEN | | 1830 N ALTADENA DRIVE | | | PASADENA | CA | 91107 | USA |
| ROSS, STEPHEN J | | 1830 N ALTADENA DR | | | PASADENA | CA | 91107-1047 | USA |
| Ross, Steve E | | 5817 S Shields Blvd | | | Oklahoma City | OK | 73129 | USA |
| ROSS, TERRY | | 6471 NIAGARA | | | COMMERCE CITY | CO | 80020-0000 | USA |
| ROSS, TINA | | 24027 TIMBERLAWN CT | | | LUTZ | FL | 33559-0000 | USA |
| ROSS, TRISTA RYAN | | Address Redacted | | | | | | |
| ROSS, TYSON POWELL | | Address Redacted | | | | | | |
| ROSS, WARREN A | | Address Redacted | | | | | | |
| ROSS, WHITNEY RENEE | | Address Redacted | | | | | | |
| Ross, William B & Joyce A | | 3103 Pine Hills Dr SW | | | Massillon | OH | 44646 | USA |
| ROSSA, ANTHONY | | 965 NOB HILL RD NO 169 | | | PLANTATION | FL | 33324 | USA |
| Rossberg, Sunday Z | | 417 Central Ave Ste 2A | | | Great Falls | MT | 59401 | USA |
| ROSSER, MICHAEL | | Address Redacted | | | | | | |
| ROSSER, MICHAEL | | Address Redacted | | | | | | |
| ROSSI, DAMIEN | | Address Redacted | | | | | | |
| ROSSI, KHALIL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSSI, RENALDO L | | 1041 WILD CHERRY LN | | | WELLINGTON | FL | 33414-7911 | USA |
| ROSSII, LAWRENCE | | 1727 W EMELITA AVE NO 1100 | | | MESA | AZ | 85202-0000 | USA |
| ROSSIN, TERRENCE A | | Address Redacted | | | | | | |
| ROSSITER RONALD D & BARBARA M | BARBARA ROSSITER LANDLORD | C O REAL ESTATE INVESTMENTS | 962 PALOMA DRIVE | | ARCADIA | CA | 91007 | USA |
| ROSSITER, JOE | | 23629 DEL MONTE DR | 288 | | VALENCIA | CA | 91355-0000 | USA |
| ROSSITER, RONALD D  & BARBARA M | BARBARA ROSSITER | C/O REAL ESTATE INVESTMENTS | 962 PALOMA DR | | ARCADIA | CA | 91007 | USA |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | | | ARCADIA | CA | 91006 | USA |
| ROSSITER, RONALD D & BARBARA M | | 962 PALOMA DR | REAL ESTATE INVESTMENTS | | ARCADIA | CA | 91006 | USA |
| ROSSMAN, KAREN | | 76578 MARY GRACE DR | | | ROMEO | MI | 48065-2641 | USA |
| ROSSMOOR SHOPS LLC | | 2811 WILSHIRE BLVD STE 640 | CO CENTURY NATIONAL PROP INC | | SANTA MONICA | CA | 90403 | USA |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | USA |
| ROSSMOOR SHOPS LLC | MADELYN JACKREL | 2811 WILSHIRE BLVD | SUITE 640 | C/O CENTURY NATIONAL PROPERTIES INC | SANTA MONICA | CA | 90740 | USA |
| ROSSO, TERRY ALAN | | Address Redacted | | | | | | |
| ROSSO, TERRY ALAN | | Address Redacted | | | | | | |
| ROSSO, TERRY ALAN | | Address Redacted | | | | | | |
| ROSSOW, EVAN JAMES | | Address Redacted | | | | | | |
| ROSTKOWSKI, JILL | | 923 W GEORGE ST APT 1J | | | CHICAGO | IL | 60657-5028 | USA |
| ROSTYKUS, BRADLEY LEO | | Address Redacted | | | | | | |
| ROTARY CLUB OF TUSCALOOSA | | 2710 SKYLAND BLVD E | | | TUSCALOOSA | AL | 35405-0000 | USA |
| ROTH CRAIG | | 30106 N LAKE FALLS LANE | | | SPRING | TX | 77386-2910 | USA |
| ROTH LAWRENCE | | 9512 CLOUDCROFT AVE | | | LAS VEGAS | NV | 89134 | USA |
| ROTH, BEN | | 4260 EL MOOR WAY | | | LAS VEGAS | NV | 89119 | USA |
| ROTH, BRAD | | Address Redacted | | | | | | |
| ROTH, BRANDON A | | Address Redacted | | | | | | |
| ROTH, CHRIS SCOTT | | Address Redacted | | | | | | |
| ROTH, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| ROTH, HERBERT | | 834 N THOMPSON DR APT 1 | | | MADISON | WI | 53704-7854 | USA |
| ROTH, JENNIFER ADRIENNE | | Address Redacted | | | | | | |
| ROTH, JENNIFER M | | 2937 N 76TH CT | | | ELMWOOD PARK | IL | 60707-1102 | USA |
| ROTH, MICHAEL | | 513 POWERS AVE | | | MADISON | WI | 53714-1516 | USA |
| ROTH, STEPHEN ROBERT | | Address Redacted | | | | | | |
| ROTH, WILL D | | Address Redacted | | | | | | |
| ROTHCHILD, COREY | | 1771 BUTTERFLY CT | | | THOUSAND OAKS | CA | 91320-0000 | USA |
| ROTHENTHALER, RENAE LYNN | | Address Redacted | | | | | | |
| ROTHERMUND, SCOTT | | 1908 GOLDEN TRAIL | | | CARROLLTON | TX | 75010 | USA |
| ROTHMAN, BRANDON JAMES | | Address Redacted | | | | | | |
| ROTHMANN, MATTHEW | | 597 INDIAN TRAIL RD | | | ANTIOCH | IL | 60002 | USA |
| ROTHROCK, MICHAEL | | 318 LINCOLN ST | | | WILLIAMSPORT | IN | 47993-1385 | USA |
| ROTHSTEIN, SAMUEL | | 1316 HAMPTON LANE | | | MUNDELEIN | IL | 60060-0000 | USA |
| ROTO ROOTER | | PO BOX 910478 | | | LEXINGTON | KY | 40591 | USA |
| ROTO ROOTER | | PO BOX 770 | | | EASTABOGA | AL | 36260-0770 | USA |
| ROTO ROOTER | | PO BOX 910478 | | | LEXINGTON | KY | 40591-0478 | USA |
| ROTONDO, JOHN | | 189 JACKSON LN | | | BLOOMINGDALE | IL | 60108 | USA |
| ROTONDO, RICH | | 189 JACKSON LN | | | BLOOMINGDALE | IL | 60108 | USA |
| ROTTENBERG, WILLIAM | | 911 N HIDDEN VALLEY CIR | | | DURANGO | CO | 81301-5830 | USA |
| ROTTER, SHELDON | | 17511 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344 | USA |
| ROTTWEILER, MARK | | 2055 IRONWOOD CT | | | GURNEE | IL | 60031-1795 | USA |
| Round Rock ISD | | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | USA |
| Round Rock ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| Round Rock ISD | Round Rock ISD | 1311 Round Rock Ave | | | Round Rock | TX | 78681 | USA |
| ROUND ROCK TAX OFFICE | | ROUND ROCK TAX OFFICE | 1311 ROUND ROCK AVE | | ROUND ROCK | TX | 78681 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROUNDTREE, DIANE | | 4624 HICKORY LANE | | | ANNISTON | AL | 36201 | USA |
| ROUNDTREE, KELLI NICOLE | | Address Redacted | | | | | | |
| ROUNTREE, GRACE | | 107 WILLOUGHBY CT | | | RICHMOND | TX | 77469-0000 | USA |
| ROUNTREE, JOHN | | 1025 W CYPRESS | | | COVINA | CA | 91722 | USA |
| ROUSE, ADAM | | 2402 S 61ST ST | | | TEMPLE | TX | 76502-0000 | USA |
| ROUSE, DANIEL | | 403 RAINBOW LN APT 3 | | | WAUSAU | WI | 54401-7722 | USA |
| ROUSE, HEATHER | | 7241 E BUCKINGHAM PL | | | HIGHLANDS RANCH | CO | 80130 | USA |
| ROUSE, JOEY J | | Address Redacted | | | | | | |
| ROUSE, LAUREL | | 21388 W WILLOW RD | | | LAKE ZURICH | IL | 60047-8865 | USA |
| ROUSE, TED | | 5230 S MEADOWLARK LN | | | HALES CORNERS | WI | 53130-1067 | USA |
| ROUSH, WILLIAM JAMES | | Address Redacted | | | | | | |
| ROUSSEAU, GIUSEP | | 5560 W JACKSON | | | CHICAGO | IL | 60644-0000 | USA |
| ROUSSEAU, MIRANDA BROOKE | | Address Redacted | | | | | | |
| ROUSSOS, MIKE | | 20 MEADOW CRT | | | CANFIELD | OH | 44406 | USA |
| ROUTT, MARIA E | | 527 FRONT BEACH DR APT 35 | | | OCEAN SPRINGS | MS | 39564-4941 | USA |
| ROWAN, IRYN JUDE | | Address Redacted | | | | | | |
| ROWE, ADAM ELLIOT | | Address Redacted | | | | | | |
| ROWE, CHARITY | | Address Redacted | | | | | | |
| ROWE, CRYSTAL | | 5815 DELL ROSE DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| ROWE, DANIEL | | 5122 MCCUE DR | | | CHEYENNE | WY | 82009 | USA |
| ROWE, DWAIN | | 1840 SOUTH 1300 EAST | BK105C | | SALT LAKE CITY | UT | 84105-0000 | USA |
| ROWE, JESSE AARON | | Address Redacted | | | | | | |
| ROWE, JOSH | | 1905 BANBURY AVE | | | YORKVILLE | IL | 60560 | USA |
| ROWE, MIKE | | 39903 N LONG LANDING CT | | | ANTHEM | AZ | 85086-2900 | USA |
| ROWE, NICHOLAS | | 2550 VELEZ VALLEY WAY | | | HENDERSON | NV | 89002 | USA |
| ROWE, OLIVER J | | Address Redacted | | | | | | |
| ROWE, RACHEL | | 1284 W OAKLAND ST | | | CHANDLER | AZ | 85224 | USA |
| ROWE, SCOTT | | 7914 DORSEY RD | | | JACKSONVILLE | AR | 72076 | USA |
| ROWE, WILLIAM | | 7905 WESTBROOK RD | | | LOUISVILLE | KY | 40258 | USA |
| ROWEN, TRAVIS | | 3223 W  13 120 S | | | RIVERTON | UT | 84065 | USA |
| ROWLAND, BRADLEY A | | 29 MELROSE AVE | | | BOARDMAN | OH | 44512 | USA |
| ROWLAND, BRADLEY ALAN | | Address Redacted | | | | | | |
| ROWLAND, BRIAN | | Address Redacted | | | | | | |
| ROWLAND, CATHERINE M | | Address Redacted | | | | | | |
| ROWLAND, ESTHER | | 515 W MONUMENT ST | | | COLORADO SPRINGS | CO | 80905-1135 | USA |
| ROWLAND, JONATHAN CRAIG | | Address Redacted | | | | | | |
| ROWLAND, MARK ADAM | | Address Redacted | | | | | | |
| ROWLAND, RICHARD | | 411 WICKFIELD DRIVE | | | LOUISVILLE | KY | 40245 | USA |
| ROWLANDS, BRYAN THOMAS | | Address Redacted | | | | | | |
| ROWLANDS, TANNER JOHN | | Address Redacted | | | | | | |
| ROWLES, DEBBIE R | | Address Redacted | | | | | | |
| ROWLEY, BRITTANY S | | Address Redacted | | | | | | |
| ROWTEN, LAURA | | 4607 TIMBERGLEN RD APT 2821 | | | DALLAS | TX | 75207 | USA |
| ROWTEN, LAURA G | | Address Redacted | | | | | | |
| ROXIE, HEYWOOD, | | 541 N 200 W | | | SALT LAKE CITY | UT | 84103130241 | USA |
| ROY FLORES | FLORES ROY | 1446 N DEL NORTE CT | | | ONTARIO | CA | 91764-2126 | USA |
| ROY III, JAMES | | 1121 FOXBORO | | | TROY | MI | 48083 | USA |
| ROY III, JAMES M | | Address Redacted | | | | | | |
| ROY L SHOWALTER CUST | SHOWALTER ROY L | CHRISTIAN L SHOWALTER | UNIF GIFT MIN ACT PA | 19004 S PIANALTO RD | SPRINGDALE | TX | 76762 | USA |
| ROY W WALKER | | 450 WATERWOOD CT | | | CLERMONT | FL | 34715-7980 | USA |
| ROY, A | | 11111 PLEASANT COLONY DR APT 1 | | | HOUSTON | TX | 77065-4540 | USA |
| ROY, BRIANNA DIONNE | | Address Redacted | | | | | | |
| ROY, D | | 1402 HOLLY ST | | | AUSTIN | TX | 78702-5314 | USA |
| ROY, ERIC | | 1900 PARKWOOD ST | APT A107 | | IDAHO FALLS | ID | 83401 | USA |
| ROY, GERMAN | | 2423 S HUND DR | | | SAN DIEGO | CA | 90011-0000 | USA |
| ROY, GREG | | 921 COLUMBIA RD | | | DUPO | IL | 62239-1421 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY, HARDAT | | 513 SW ASTER RD | | | PORT SAINT LUCIE | FL | 34953-2904 | USA |
| Roy, Kendrick Burton | | 1415 Anderson Ave | | | Maryville | TN | 37803 | USA |
| ROY, KENDRICK BURTON | | Address Redacted | | | | | | |
| ROY, KYLE | | 405 E 17TH ST APT A4 | | | BLOOMINGTON | IN | 47408-1974 | USA |
| ROY, MICHAEL | | 35505 ASHTON COURT | | | CLINTON TOWNSHIP | MI | 48035 | USA |
| ROY, NICHOLAS BENJAMIN | | Address Redacted | | | | | | |
| ROY, ROBERT | | 43 JONES RD | | | POPLARVILLE | MS | 39470-0000 | USA |
| ROY, STEPHANIE LAURA | | Address Redacted | | | | | | |
| ROYA, JAIME LADAWN | | Address Redacted | | | | | | |
| ROYAL | | 765 US HIGHWAY 202 | | | BRIDGEWATER | NJ | 08807 | USA |
| ROYAL RADIO | | PO BOX 195 | | | OXFORD | MI | 48371-0195 | USA |
| ROYAL SEAL CONSTRUCTION INC | | 124 MCMAKIN RD | | | BARTONVILLE | TX | 76226 | USA |
| ROYAL, JARREL LEVAR | | Address Redacted | | | | | | |
| ROYAL, TERESA | | 10701 N 99TH AVE | | | PEORIA | AZ | 85345-0000 | USA |
| ROYALS, CANDACE G | | 4141 BAYSHORE BLVD APT 203 | | | TAMPA | FL | 33611-1803 | USA |
| ROYBAL, ERICA PAIGE | | Address Redacted | | | | | | |
| ROYCE, JOHN M | | Address Redacted | | | | | | |
| ROYCE, KEVIN J | | Address Redacted | | | | | | |
| ROYER, DALE | | 5354 ARCHSTONE DR | | | TAMPA | FL | 33634-0000 | USA |
| ROYKO, SAMUEL | | 1116 GREENLEAF AVE 2H | | | WILMETTE | IL | 60091-0000 | USA |
| ROYSE, DEBBORAH LEE | | Address Redacted | | | | | | |
| ROYSTER, ANDREW | | 3739 E  WINDYPOINT DR | | | TUCSON | AZ | 85718 | USA |
| ROYSTER, GARY | | 5518 ASTER RD | | | KNOXVILLE | TN | 37918-2923 | USA |
| ROZGA, ANGELA M | | Address Redacted | | | | | | |
| ROZINOV, ALEXANDER | | 1836 N STAPLEY DR UNIT 59 | | | MESA | AZ | 85203 | USA |
| ROZMAN, JULIE | | 12346 LAKEVIEW DR N | | | MAPLE GROVE | MN | 55369 | USA |
| RPM TECHNOLOGIES & SATELLITE LP | | 3610 SHIRE BLVD 106 | | | RICHARDSON | TX | 75082 | USA |
| RPM TECHNOLOGIES & SATELLITE LP | | 3610 SHIRE BLVD 106 | | | RICHARDSON | TX | 75082 | USA |
| RREEF AMERICA REIT II Corp Crossroads | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| RREEF America REIT II Corp MM | | 75 REMITTANCE DR STE 1619 | | | CHICAGO | IL | 60675-1619 | USA |
| RREEF America REIT II Corp MM | Attn Dustin P Branch | 2029 Century Park E 26th Fl | | | Los Angeles | CA | 90067 | USA |
| RREEF America Reit II Corp MM | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| RREEF America REIT II Corp MM Crossroads 207459 67 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| RSC EQUIPMENT RENTAL | | 7907 BASELINE CT | | | TAMPA | FL | 33837 | USA |
| RSC EQUIPMENT RENTAL INC | | PO BOX 840514 | | | DALLAS | TX | 75284 | USA |
| RSF LAND AND CATTLE COMPANY, LLC | DAVID SMOAK | C/O ATTORNEY STANLEY HATCH  ESQ  HATCH ALLEN & SHE | 1111 MENAUL BLVD NE  PO BOX 30488 | | ALBUQUERQUE | NM | 87190-0488 | USA |
| RSF LAND AND CATTLE COMPANY, LLC | DAVID SMOAK | C/O ATTORNEY STANLEY HATCH  ESQ  HATCH ALLEN & SHE | 1111 MENAUL BLVD NE  PO BOX 30488 | | ALBUQUERQUE | NM | 87190-0488 | USA |
| RSF LAND AND CATTLE COMPANY, LLC | DAVID SMOAK | C/O ATTORNEY STANLEY HATCH  ESQ  HATCH ALLEN & SHE | 1111 MENAUL BLVD NE  PO BOX 30488 | | ALBUQUERQUE | NM | 87190-0488 | USA |
| RSM MCGLADREY INC | | 445 MINNESOTA ST STE 1700 | | | ST PAUL | MN | 55101 | USA |
| RT SOURCING USA INC | | PO BOX 890632 | | | DALLAS | TX | 75389-0632 | USA |
| RTC INDUSTRIES INC | | 2800 GOLF RD | | | ROLLING MEADOWS | IL | 60008 | USA |
| Ruan, Luke R | | 1504 Steinway Ct | | | Plano | TX | 75023 | USA |
| RUANE, DANIEL M | | 641 ALBANY DR | | | HERM | TN | 37076 | USA |
| RUBALCAVA, ANTHONY DANIEL | | Address Redacted | | | | | | |
| RUBCIC, MATTHEW ANTON | | Address Redacted | | | | | | |
| RUBEN GONZALEZ START WINNING MORE INC | | 211 HIGHLAND STONE CT | | | KATY | TX | 77450 | USA |
| RUBEN, CASTANEDA | | 11934 VAN GOGH DR | | | EL PASO | TX | 79936-7126 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUBEN, HERNANDEZ | | 14750 W BURNSVILLE PKWY | | | BURNSVILLE | MN | 55306-3801 | USA |
| RUBEN, INOSTROZA | | 7219 LAKE CHARLES DR | | | AUSTIN | TX | 78744-6613 | USA |
| RUBEN, LOA | | PO BOX 175 | | | MONETT | MO | 65708-0175 | USA |
| RUBEN, ROMERO | | 1585 CR 354 | | | GATESVILLE | TX | 76528-9801 | USA |
| RUBEY, STEVE | | 3 CARDIFF WAY | | | BOYNTON BEACH | FL | 33426-7606 | USA |
| RUBICK, VAUGHN | | 3660 COUNTRY CLUB BLVD | | | SIOUX CITY | IA | 51104 | USA |
| RUBICKY, STACIE | | 1855 COUNTRY CLUB AVE | | | YOUNGSTOWN | OH | 44514-1108 | USA |
| RUBIN, ANDREW S | | Address Redacted | | | | | | |
| RUBIN, ANDREW S | | Address Redacted | | | | | | |
| RUBIN, ANDREW S | | Address Redacted | | | | | | |
| RUBIN, ANDREW S | | Address Redacted | | | | | | |
| RUBIN, ANDREW S | | Address Redacted | | | | | | |
| RUBIN, TOM | | 205 ACKLEN PARK DR | | | NASHVILLE | TN | 37203-0000 | USA |
| Rubino, Richard | | 25310 Becknel Ave | | | Lomita | CA | 90717 | USA |
| RUBIO, ALFRED | | 1420 NEWTON ST | | | DENVER | CO | 80204-1531 | USA |
| RUBIO, DAVID | | Address Redacted | | | | | | |
| RUBIO, ERIC S | | Address Redacted | | | | | | |
| RUBIO, GERARDO | | Address Redacted | | | | | | |
| RUBIO, GLADYS E | | Address Redacted | | | | | | |
| RUBISZ, ADAM | | 26537 BIGHORN WAY | | | SANTA CLARITA | CA | 91354 | USA |
| RUBLE, KELLEN | | 216 BEAVER ST | | | MARIETTA | OH | 45750-2502 | USA |
| RUBY E GARRETT | GARRETT RUBY E | 2282 COMO ST | | | PORT CHARLOTTE | FL | 33948-1238 | USA |
| RUBY M SALVADOR | SALVADOR RUBY M | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605-2837 | USA |
| Ruby, Jay H | | 2018 Pico Blvd | | | Santa Monica | CA | 90405 | USA |
| RUCH, KENNETH | | 2 SPRING TIME CT | | | SAINT CHARLES | MO | 63303 | USA |
| RUCKER, BRANDON ANTHONY | | Address Redacted | | | | | | |
| RUCKER, KYLE KEITH | | Address Redacted | | | | | | |
| RUCKER, TAMARA V | | 18320 LYNN RD | | | FORT MYERS | FL | 33917-4704 | USA |
| RUCKER, TARUS T | | Address Redacted | | | | | | |
| RUCKER, YVONNE | | 10151 S LASALLE ST | | | CHICAGO | IL | 60628-0000 | USA |
| RUDA, TIM | | Address Redacted | | | | | | |
| RUDASILL, BARRY D | | Address Redacted | | | | | | |
| RUDD, DEBRA | | 17421 WEST NAVAJO ST | | | GOODYEAR | AZ | 85338 | USA |
| RUDDER, BRITTNEY KAYE | | Address Redacted | | | | | | |
| RUDDICK, MARK | | PO BOX 2591 | | | MUNCIE | IN | 47307-0591 | USA |
| RUDELL RODGERS | RODGERS RUDELL | 4036 E FISHER ST | | | LOS ANGELES | CA | 90063 | USA |
| RUDEY, THOMAS | | 4450 EAST PIKES PEAK AVE | 234 | | COLORADO SPRINGS | CO | 80916-0000 | USA |
| RUDICK, ZACHARY | | 3032 SUTTON DRIVE | | | MONTGOMERY | AL | 36111-0000 | USA |
| RUDMAN, TIMOTHY P | | 108 E WOOD DR | | | PHOENIX | AZ | 85022-5236 | USA |
| RUDNICKI, RENEE | | 1930 AVALON DR | | | WHEELING | IL | 60090-6768 | USA |
| RUDOLPH, AARON JOSEPH | | Address Redacted | | | | | | |
| RUDOLPH, DAVID | | 7163 S NELSON COURT | | | LITTLETON | CO | 80127 | USA |
| RUDOLPH, JENKINS | | 312 N WELLS ST | | | PAMPA | TX | 79065-6048 | USA |
| RUDOLPH, SCOTT | | 500 E COLLEGE ST | APT B2 | PO BOX 761 | ENERGY | IL | 62933 | USA |
| RUDY, J | | 5169 MEADOWDALE | | | FLINT | TX | 75762-6639 | USA |
| RUDY, JOE | | 721 W AVE B | | | ROBSTOWN | TX | 78380-2804 | USA |
| RUDZINSKI, JOHN WALTER | | Address Redacted | | | | | | |
| RUEDA, ERICK | | 612 YOUNG ST | | | LONGVIEW | TX | 75602-0000 | USA |
| RUEDA, MIGUEL | | 11727 ELM CREEK | | | SAN ANTONIO | TX | 78230-0000 | USA |
| RUEFF, MICHAEL | | 1136 W 1235 N | | | CLINTON | UT | 84015 | USA |
| RUEGER, ROBERT | | 7516 E MULBERRY ST | | | EVANSVILLE | IN | 47715 | USA |
| RUEHL, RON | | 1560 ROY DR | | | WEST PALM BEACH | FL | 33415-5545 | USA |
| RUELAS, OSCAR JEREMY | | Address Redacted | | | | | | |
| RUELAS, SOSIMO | | 4111 W KAMERLING AVE | | | CHICAGO | IL | 60651-1839 | USA |
| RUELAS, VALENTIN JR | | Address Redacted | | | | | | |
| RUELAS, VIVIAN MICHELLE | | Address Redacted | | | | | | |
| RUESCH, MATT | | 3803 MONONA DR APT 201 | | | MADISON | WI | 53714-2865 | USA |
| RUESCH, THOMAS | | 10120 FLORIDA BLVD | | | BATON ROUGE | LA | 70815 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUETZ, STEVE | | 18015 COUNTY RD | 455 | | CLERMONT | FL | 34715 | USA |
| RUFENER, KEVIN ROBERT | | Address Redacted | | | | | | |
| RUFF, CHRISTINE MARIE | | Address Redacted | | | | | | |
| RUFF, CHRISTOPHER | KEITH T HILL FIELD DIRECTOR EEOC NEW ORLEANS OFFICE | 1555 POYDRAS ST  SUITE 1900 | | | NEW ORLEANS | LA | 70112 | USA |
| RUFFELO, TAMMY | | 408 EAST 17TH SOUTH | | | BOUNTIFUL | UT | 84010 | USA |
| RUFFIN, JONATHAN | | Address Redacted | | | | | | |
| RUFFIN, MARVIN | | 4609 S 72 E AVE | | | TULSA | OK | 74145 | USA |
| RUFFINO, ANTHONY | | 3747 W 83RD PL | | | CHICAGO | IL | 60652-3205 | USA |
| RUGAMAS, TATIANA MARIE | | Address Redacted | | | | | | |
| RUGER, TROY | | 5542 THOROUGHBRED | | | GRANDVILLE | MI | 49418 | USA |
| RUGG, NICK LEE | | Address Redacted | | | | | | |
| RUGGIA, NICHOLAS J | | 23 BUDD LAKE HEIGHTS RD | | | BUDD LAKE | NJ | 78280 | USA |
| RUGGLES, STEVE | | 9322 MONTE VISTA | | | ALTA LOMA | CA | 91701 | USA |
| RUGYEGYE, WILLIAM | | 10651 S ARTESIAN AVE 2N | | | CHICAGO | IL | 60655 | USA |
| RUH, MIKE EDWARD | | Address Redacted | | | | | | |
| RUHL, BRETT GARY | | Address Redacted | | | | | | |
| RUHWEDEL, ERIC | | Address Redacted | | | | | | |
| RUIBAL, MARTIN | | 4227 CEDAR TREE DRIVE | | | MEMPHIS | TN | 38141 | USA |
| RUIS, ALEJANDR | | 511 SMITH LOT 5 | | | PASADENA | TX | 77504-0000 | USA |
| RUIS, ALEJANDRO | | 511 SMITH AVE | | | PASADENA | TX | 77504-2738 | USA |
| RUIZ CHAVEZ, JUAN M | | 2043 JOHANNA AVE SW | | | WYOMING | MI | 49509-1827 | USA |
| RUIZ ROCHA, GLORIA | | 739 E 13 1/2 ST | | | HOUSTON | TX | 77008-0000 | USA |
| RUIZ, ADAM JAMES | | Address Redacted | | | | | | |
| RUIZ, ANTHONY | | 13106 YORBA AVE NO 13A | | | CHINO | CA | 91710 | USA |
| RUIZ, ANTHONY A | | Address Redacted | | | | | | |
| RUIZ, BRYAN JONATHAN | | Address Redacted | | | | | | |
| RUIZ, CARLOS ALEXANDERS | | Address Redacted | | | | | | |
| RUIZ, CESAR H | | Address Redacted | | | | | | |
| RUIZ, DALIA | | 1401 VILLAGE BLVD | 417 | | WEST PALM BEACH | FL | 33409-0000 | USA |
| RUIZ, DANIEL | | 2712 FENTONRIDGE DR | | | AUSTIN | TX | 78745 | USA |
| RUIZ, DANIEL | | 130 MARION AVE | | | PASADENA | CA | 91733 | USA |
| RUIZ, DANIEL A | | Address Redacted | | | | | | |
| RUIZ, DAVID | | 8110 CLEARY BLVD APT 1104 | | | PLANTATION | FL | 33324-1371 | USA |
| RUIZ, DAVID CRISTOBAL | | Address Redacted | | | | | | |
| RUIZ, DAVID RICHARD | | Address Redacted | | | | | | |
| RUIZ, ELIAS GUSTAVO | | Address Redacted | | | | | | |
| RUIZ, ELODIA | | 3326 N KELBURN AVE | | | ROSEMEAD | CA | 91770 | USA |
| RUIZ, FRANCISCO | | Address Redacted | | | | | | |
| RUIZ, GABRIEL | | Address Redacted | | | | | | |
| RUIZ, GREGORY GABE | | Address Redacted | | | | | | |
| RUIZ, GREGORY GABE | | Address Redacted | | | | | | |
| RUIZ, GREGORY GABE | | Address Redacted | | | | | | |
| RUIZ, GUILLERM | | 5505 S MISSION RD | | | TUCSON | AZ | 85746-2287 | USA |
| RUIZ, HENRY JOSEPH | | Address Redacted | | | | | | |
| RUIZ, JEANETTE | | 59161/2 MARMION WAY | | | LOS ANGELES | CA | 90042-0000 | USA |
| RUIZ, JESS | | 4133 MARGARITA ST | | | CHINO | CA | 91710 | USA |
| RUIZ, JESSE | | 301 E ANAYA RD | | | PHARR | TX | 78577-0000 | USA |
| RUIZ, JOHN | | 502 IRMA DR | | | AUSTIN | TX | 78752-0000 | USA |
| RUIZ, JORGE DANIEL | | Address Redacted | | | | | | |
| RUIZ, JOSE O | | Address Redacted | | | | | | |
| RUIZ, LEOPOLDO JESUS | | Address Redacted | | | | | | |
| RUIZ, LUISA | | 614 PARK ST | | | ATHENS | TN | 37303-4115 | USA |
| RUIZ, MADALYN | | 129831 CRYSTAL COVE | | | HOUSTON | TX | 77044-0000 | USA |
| RUIZ, MANNY | | 2484 E US HWY 52 | | | DONOVAN | IL | 60931 | USA |
| RUIZ, MICHAEL DAVID | | Address Redacted | | | | | | |
| RUIZ, RENALD | | Address Redacted | | | | | | |
| RUIZ, STELLA MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RULAND, LAURA | | 15640 SE 89TH TER | | | SUMMERFIELD | FL | 34491-5608 | USA |
| RULE JR , JEFFREY | | 1550 RIDGE RD | | | NORWALK | OH | 44857 | USA |
| RUMER, BRADLEY MARK | | Address Redacted | | | | | | |
| RUMNEY, EVAN | | 11199 CAMBRIDGE CT | | | PARKER | CO | 80138-0000 | USA |
| RUMPH, JOHNNY R | | Address Redacted | | | | | | |
| RUMPH, JOHNNY R | | Address Redacted | | | | | | |
| RUMPH, JOHNNY R | | Address Redacted | | | | | | |
| RUMPH, JOHNNY R | | Address Redacted | | | | | | |
| RUMPLE, STEVEN | | 6120 W LAREDO ST | | | CHANDLER | AZ | 85226 | USA |
| RUMSEY, NATASHA RAE | | Address Redacted | | | | | | |
| RUNION, JASON | | PO BOX 972 | | | BROOKSVILLE | FL | 34605-0000 | USA |
| RUNNELS, CASSIE HOPE | | Address Redacted | | | | | | |
| RUNNELS, FLOYD R | | Address Redacted | | | | | | |
| RUNNING, DEVYN | | Address Redacted | | | | | | |
| RUNSER, MARY | | 2338 PARKWOOD AVE | | | ANN ARBOR | MI | 48104 | USA |
| RUNSER, MARY E | | Address Redacted | | | | | | |
| RUNTE, CHRISTIAN | | 2188 GRIBBLE DR | | | COVINGTON | KY | 41017 | USA |
| RUNYON, KIMBERLY | | 2702 W PATAGONIA WAY | | | PHOENIX | AZ | 85086-2371 | USA |
| RUPE, REBECCA LEE | | Address Redacted | | | | | | |
| RUPERT, CHRIS | | 5918 ARBORTOWN | | | GARLAND | TX | 75044 | USA |
| RUPLINGER, AARON | | Address Redacted | | | | | | |
| RUPP, DENNIS E | | Address Redacted | | | | | | |
| RUPP, DENNIS E | | Address Redacted | | | | | | |
| RUPP, DENNIS E | | Address Redacted | | | | | | |
| RUPPEL, CHARLES E | | 237 CHAPEL RIDGE DR | APT B | | HAZELWOOD | MO | 63042-2630 | USA |
| RUPPEL, ROMNEY SHAWN | | Address Redacted | | | | | | |
| Ruppert, Richard D | | 3314 Pelham Rd | | | Toledo | OH | 43606 | USA |
| RUSCHAU, JOSHUA D | | Address Redacted | | | | | | |
| RUSCIGNO, MICHAEL | | 9496 WOODLIN HILLS DR | | | HAMILTON | OH | 45011 | USA |
| RUSCOMP INC | | 10745 PELICAN DRIVE | | | WELLINGTON | FL | 33414 | USA |
| RUSCOMP INC | | 12765 W FOREST HILL BLVD | STE 1313 | | WELLINGTON | FL | 33414 | USA |
| RUSH ELECTRONICS | | 4402 W EMERALD ST | | | BOISE | ID | 83706 | USA |
| Rush Electronics | c o Monica Souza | 4402 Emerald St | | | Boise | ID | 83706 | USA |
| RUSH, BRADLEY | | 1360 CARLTON RIDGE DR | | | CORDOVA | TN | 38016 | USA |
| RUSH, CARL JR | | 1815 STERCHI ST | | | KNOXVILLE | TN | 37921-5657 | USA |
| RUSH, JODI | | Address Redacted | | | | | | |
| RUSH, JOHN PATRICK | | Address Redacted | | | | | | |
| RUSH, ROBERT | | 3605 LONDON LANE | | | RICHLAND HILLS | TX | 76118-0000 | USA |
| RUSH, TERESA | | 2078 S  BELLEVIEW | | | BELLBROOK | OH | 45305 | USA |
| RUSH, WILLIAM | | 3605 LONDON LN | | | RICHLAND HILLS | TX | 76118-0000 | USA |
| RUSHING II, THOMAS | | Address Redacted | | | | | | |
| RUSHING, DENISE MARIE | | Address Redacted | | | | | | |
| RUSHING, TODD | | 6857 RIVER RIDGE DR | | | NASHVILLE | TN | 37221 | USA |
| RUSHLOW, ALVIN L | | Address Redacted | | | | | | |
| RUSHTON, AARON RUSSELL | | Address Redacted | | | | | | |
| RUSHTON, RUSSELL WELBY | | Address Redacted | | | | | | |
| RUSHTON, TYLER FRANK | | Address Redacted | | | | | | |
| RUSIN MACIOROWSKI & FRIEDMAN | | 10 S RIVERSIDE PLAZA | SUITE 1530 | | CHICAGO | IL | 60606 | USA |
| RUSIN MACIOROWSKI & FRIEDMAN | RUSIN MACIOROWSKI & FRIEDMAN LTD | 10 S RIVERSIDE PLZ | STE 1530 | | CHICAGO | IL | 60606 | USA |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | | 10 S RIVERSIDE PLZ | STE 1530 | | CHICAGO | IL | 60606 | USA |
| RUSIN MACIOROWSKI & FRIEDMAN LTD | GREGORY G VACALA | 10 S RIVERSIDE PLZ STE 1530 | | | CHICAGO | IL | 60606 | USA |
| RUSLAN, I | | 1604 STACEY CT | | | RICHARDSON | TX | 75081-2528 | USA |
| RUSNAK, NATASHIA | | 2402 SE ALLEN ST | | | PORT ST LUCIE | FL | 34984-0000 | USA |
| RUSS, MICHAEL DARNELL | | Address Redacted | | | | | | |
| RUSS, SKALL | | 3312 W DESERT VISTA TRAIL | | | PHOENIX | AZ | 85085-0000 | USA |
| RUSSEL, ANDREA | | 2858 WHITE RIDGE PL APT 14 | | | THOUSAND OAKS | CA | 91362-5750 | USA |
| RUSSEL, DEREK | | Address Redacted | | | | | | |
| Russell Brandon J | | 1902 Burton St | | | Grand Rapids | MI | 49506 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL CARL KELLY | | 5001 CLEAR CREEK | | | MILINGTON | TN | 38053 | USA |
| RUSSELL DAVID | | 13924 PANAY WAY | APTNO 603 | | MARINA DEL REY | CA | 90292 | USA |
| RUSSELL L KASSIN JR | KASSIN RUSSELL L | 22823 APRIL SPRINGS LN | | | KATY | TX | 77494-2244 | USA |
| Russell M Demarest & Karen S Demarest Comm Prop | | 231 W Mangrum Dr | | | Pueblo West | CO | 81007 | USA |
| RUSSEL S BELISLE | BELISLE RUSSELL S | 10439 PILOT ROCK RD NO 302 | | | COLLIERVILLE | TN | 38017-1962 | USA |
| RUSSELL, ADRIAN | | 18127 PARADISE POINT DR | | | TAMPA | FL | 33647-3323 | USA |
| RUSSELL, AMANDA NICOLE | | Address Redacted | | | | | | |
| RUSSELL, ARTIES | | Address Redacted | | | | | | |
| RUSSELL, BAMBI | | 405 CLUBVIEW DRIVE | | | PINSON | AL | 35126 | USA |
| RUSSELL, BETTY J | | Address Redacted | | | | | | |
| RUSSELL, BRANDON J | Russell Brandon J | 1902 Burton St | | | Grand Rapids | MI | 49506 | USA |
| RUSSELL, BRETTMANN | | 900 SUNFLOWER DR | | | HICKMAN | NE | 68372-9846 | USA |
| RUSSELL, BRIAN | | 3304 MAPLE RD | | | LOUISVILLE | KY | 40299-0000 | USA |
| RUSSELL, BRIAN EDWARD | | Address Redacted | | | | | | |
| RUSSELL, CHRISTOPHER BLAKE | | Address Redacted | | | | | | |
| RUSSELL, DAVID | | 13924 PANAY WAY NO 603 | | | MARINA DEL REY | CA | 90292 | USA |
| RUSSELL, DAVID | | 1911 MEADOWGATE LANE | | | LOUISVILLE | KY | 40223-1121 | USA |
| RUSSELL, DAVID ERIC | | Address Redacted | | | | | | |
| RUSSELL, DEBRA S | | 41004100 METAVANTE WAY | | | SIOUX FALLS | SD | 57186-0001 | USA |
| RUSSELL, DOUGLAS JOSEPH | | Address Redacted | | | | | | |
| RUSSELL, JAMES | | 357 USHER RD | | | MADISON | AL | 35757 | USA |
| RUSSELL, JAMES | | 357 USHER RD | | | MADISON | AL | 35757-8014 | USA |
| Russell, Janet Myra | | 11620 Wild Cat Ln | | | New Port Richey | FL | 34654 | USA |
| RUSSELL, JASON J | | Address Redacted | | | | | | |
| RUSSELL, JENNIFER LOUISE | | Address Redacted | | | | | | |
| RUSSELL, JEREMY CRAIG | | Address Redacted | | | | | | |
| RUSSELL, JESSICA MICHELLE | | Address Redacted | | | | | | |
| RUSSELL, JOHN JORDAN | | Address Redacted | | | | | | |
| RUSSELL, KURT | | 4585 S 76TH ST | | | MILWAUKEE | WI | 53220-3718 | USA |
| RUSSELL, L | | 12703 JUTLAND RD | | | HOUSTON | TX | 77048-4122 | USA |
| RUSSELL, LASHAWN | | 671 BROADWAY AVE | | | TALLADEGA | AL | 35160-0000 | USA |
| RUSSELL, MATT SCOTT | | Address Redacted | | | | | | |
| RUSSELL, MIKE | | 620 H CRESTMONT CIRCLE | | | MERIDIAN | ID | 83642 | USA |
| RUSSELL, NICKY | | 9277 ELM CT | | | SEMINOLE | FL | 33776-0000 | USA |
| RUSSELL, NICOLE | | 2417 TATE AVE | N/A | | CLEVELAND | OH | 44109-0000 | USA |
| RUSSELL, RANDAL | | 8622 TANBARK DR | | | SAN ANTONIO | TX | 78240 | USA |
| RUSSELL, RAYMOND | | 379 BLUE BAYOU DR | | | KISSIMMEE | FL | 34743-6110 | USA |
| RUSSELL, ROBERT THEODORE | | Address Redacted | | | | | | |
| RUSSELL, RYAN | | Address Redacted | | | | | | |
| RUSSELL, RYAN A | | Address Redacted | | | | | | |
| RUSSELL, RYAN J | | Address Redacted | | | | | | |
| RUSSELL, SAMANTHA S | | Address Redacted | | | | | | |
| RUSSELL, SANDRA | | 1040 LONGO ST | | | WAVELAND | MS | 39576-3420 | USA |
| RUSSELL, T | | 7107 TEALEAF ST | | | SAN ANTONIO | TX | 78238-1349 | USA |
| RUSSELL, WILLIAM PATRICK | | Address Redacted | | | | | | |
| RUSSELLS BAKERY, | | 3507 LOMAS NE | | | ALBUQUERQUE | NM | 87106 | USA |
| RUSSELLVILLE | | 280 STEEL CITY LANE | | | RUSSELLVILLE | AR | 72802 | USA |
| RUSSELLVILLE STEEL CO INC | | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | USA |
| RUSSELLVILLE STEEL CO INC | ATTN TRISH HENRY GEN COUNSEL | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | USA |
| RUSSELLVILLE STEEL CO INC | Russelville Steel Co Inc | Attn Trish Henry | PO Box 1538 | | Russelville | AR | 72811 | USA |
| RUSSELLVILLE STEEL CO INC | | PO BOX 1538 | | | RUSSELLVILLE | AR | 72811 | USA |
| Russellville Steel Company Inc | | PO Box 1538 | | | Russelville | AR | 72811 | USA |
| Russellville Steel Company Inc | Russellville Steel Company Inc | PO Box 1538 | | | Russelville | AR | 72811 | USA |
| Russellville Steel Company Inc | Trish Henry General Counsel | PO Box 1538 | | | Russelville | AR | 72811 | USA |
| Russelville Steel Co Inc | Attn Trish Henry | PO Box 1538 | | | Russelville | AR | 72811 | USA |
| RUSSMAN, PAUL | | 17045 BONSTELLE AVE | | | SOUTHFIELD | MI | 48075-3414 | USA |
| RUSSO, ANDREW | | 1538 CALIFORNIA ST | | | ELK GROVE | IL | 60007-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| RUSSO, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| RUSSO, DANIEL | | 4664 N 19TH AVE | | | PHOENIX | AZ | 85015-0000 | USA |
| RUSSO, DANIEL W | | Address Redacted | | | | | | |
| RUSSO, JOE | | 2648 STMAN CIRCLE | | | BIRMINGHAM | AL | 35235 | USA |
| RUSSO, KELLIE RENEE | | Address Redacted | | | | | | |
| RUSSO, LEO ANTHONY | | Address Redacted | | | | | | |
| RUSSO, LYNNE | | 14221 SYLVAN ST   NO 5 | | | VAN NUYS | CA | 91401 | USA |
| RUSSO, RACHAEL ANNE | | Address Redacted | | | | | | |
| RUSSO, THEODORE MICHAEL | | Address Redacted | | | | | | |
| RUSSO, WENDY B | | 70283 1ST ST | | | COVINGTON | LA | 70433 | USA |
| RUST, LANDON JAMES | | Address Redacted | | | | | | |
| RUST, ROBERT | | 18170 110TH AVE | | | VILLARD | MN | 56385 | USA |
| RUST, SUSAN M | | 5434 OLD FRANKLIN | | | GRAND BLANC | MI | 48439 | USA |
| RUST, SUSAN MARIE | | Address Redacted | | | | | | |
| RUSTIN, CATHY | | 3409 SE 18TH AVE | | | CAPE CORAL | FL | 33904-0000 | USA |
| RUSTRIAN, MAYNOR E | | Address Redacted | | | | | | |
| RUTAN, RICHARD GREGORY | | Address Redacted | | | | | | |
| RUTGERS, CHRISTOPHER | | Address Redacted | | | | | | |
| Ruth Houle | | PO Box 4624 | | | Naperville | IL | 60567-4624 | USA |
| Ruth Houle former spouse of Robert Houle Employee No 4816874 | Kathleen Vaught PC | Attorney at Law | 600 W Roosevelt Rd Ste B 1 | | Wheaton | IL | 60187 | USA |
| Ruth Houle former spouse of Robert Houle Employee No 4816874 | Ruth Houle | PO Box 4624 | | | Naperville | IL | 60567-4624 | USA |
| RUTH, WILLIAMS | | 1208 ANDREWS | | | LAKEWOOD | OH | 44107-0000 | USA |
| RUTHERFORD, BETTY J | | 7137 CHEVY CHASE | | | MEMPHIS | TN | 38125-2610 | USA |
| RUTHERFORD, BREE ANNE | | Address Redacted | | | | | | |
| RUTHERFORD, JOSHUA DAVID | | Address Redacted | | | | | | |
| RUTHERFORD, STEVEN | | 1512 SE 7TH ST | | | MOORE | OK | 73160-8234 | USA |
| RUTHERFORD, WILLIAM | | Address Redacted | | | | | | |
| RUTHERFORD, WILLIAM | | Address Redacted | | | | | | |
| RUTHVEN, DAVID JAMES | | Address Redacted | | | | | | |
| RUTIGLIANO, NICK | | 110 MAGNOLIA WAY | | | BRADENTON | FL | 34209-7126 | USA |
| RUTKOSKI, DENNIS R | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| RUTKOWSKI, DARREN J | | 1647 W ILLINOIS AVE | | | AURORA | IL | 60506-1935 | USA |
| RUTKOWSKI, FRANK | | 5326 FRONT DRIVE | | | HOLIDAY | FL | 34690 | USA |
| RUTKOWSKI, FRANK A | | Address Redacted | | | | | | |
| RUTKOWSKI, JUSTIN DANIEL | | Address Redacted | | | | | | |
| RUTLEDGE, BARBARA | | 1208 GOLDEN VICARY DR | | | WARRENTON | MO | 63383-3346 | USA |
| RUTLEDGE, DOUGLASC | | 7804 E 21ST ST | | | INDIANAPOLIS | IN | 46219 | USA |
| RUTLEDGE, OCTADVIA | | 3110 EAST VERNOR HWYAPT 101 | | | DETROIT | MI | 48207 | USA |
| RUTTMAN, JENNIFER CHALISE | | Address Redacted | | | | | | |
| RUVALCABA, ELIZABETH | | Address Redacted | | | | | | |
| RUVALCABA, GONZALO | | 1012 N 15TH AVE | | | MELROSE PARK | IL | 60160-3402 | USA |
| RUVALCABA, JENNIFER | | Address Redacted | | | | | | |
| RUX, JACOB | | 1412 HARTHORN | | | SAINT LOUIS | MO | 63117 | USA |
| RUZICKA, JOSEPH | | 20134 | | | WINNETKA | CA | 91306-0000 | USA |
| RUZIN, BRIAN WILLIAM | | Address Redacted | | | | | | |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| RVIP VALLEY CENTRAL LP | EMMA MOORER | 3300 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122 | USA |
| RYALS, NELSON ANTHONY | | Address Redacted | | | | | | |
| RYAN & COMPANY | | 13155 NOEL RD 12TH FL LB 72 | | | DALLAS | TX | 75240-5090 | USA |
| RYAN & DAWSON | | 770 S POST OAK LN STE 550 | | | HOUSTON | TX | 77056 | USA |
| RYAN AND COMPANY INC | | 1980 POST OAK BLVD STE 1500 | | | HOUSTON | TX | 77056 | USA |
| Ryan Inc | Bell Nunnally & Martin LLP | 3232 McKinney Ave Ste 1400 | | | Dallas | TX | 75204 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan Inc fka Ryan & Company Inc | Attn Bruce W Akerly Esq | Bell Nunnally & Martin LLP | 1400 One McKinney Plz | 3232 McKinney Ave | Dallas | TX | 75204-2429 | USA |
| Ryan Inc fka Ryan & Company Inc | Chris L Dickerson | Skadden Arps Slate Meagher & Flom LLP | 333 W Wacker Dr | | Chicago | IL | 60606 | USA |
| RYAN MC CORMICK | MCCORMICK RYAN | 405 ORLANDO AVE | | | AKRON | OH | 44320-1215 | USA |
| RYAN TIMOTHY D | | 370 LEGACY DRIVE | | | HENDERSON | NV | 89014 | USA |
| RYAN, ALEXANDRA T | | Address Redacted | | | | | | |
| RYAN, AMBER LEE | | Address Redacted | | | | | | |
| RYAN, CLARK | | 12428 MARINE AVE | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| RYAN, DARYL | | 3917 BARDSTOWN RD | | | ELIZABETHTOWN | KY | 42701 | USA |
| RYAN, DAVID M | | Address Redacted | | | | | | |
| RYAN, DEAN | | 2400 E LAS OLAS | | | FORT LAUDERDALE | FL | 33301 | USA |
| RYAN, ELLEN | | 313 BENSON ST | | | VALRICO | FL | 33594 | USA |
| RYAN, GATEWOOD | | 14559 W 138TH ST | | | OLATHE | KS | 66062-1060 | USA |
| RYAN, JOHN | | 8309 MILLINGTON COURT | | | LOUISVILLE | KY | 40228 | USA |
| Ryan, June | | 632 Cardinal Ln | | | Prattville | AL | 36067 | USA |
| RYAN, KAMISH | | 1107 SEVRERO ST | | | NEW MARKET | MN | 55054-0000 | USA |
| RYAN, LOIS MARIE | | Address Redacted | | | | | | |
| RYAN, MCKENZIE | | 725 37TH ST | | | BOULDER | CO | 80303-0000 | USA |
| RYAN, MEGAN CAROLINE | | Address Redacted | | | | | | |
| RYAN, MICHAEL D | | Address Redacted | | | | | | |
| RYAN, MILLER | | 7631 RUE ORLEANS | | | SAN ANTONIO | TX | 78240-2337 | USA |
| RYAN, MONICA A | | 4442 N LOWELL AVE | | | CHICAGO | IL | 60630-4104 | USA |
| RYAN, PAMELA D | | Address Redacted | | | | | | |
| RYAN, PATON | | 165 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3183 | USA |
| RYAN, SARA | | Address Redacted | | | | | | |
| RYAN, SCHEUERMANN | | 644 ROBERTS RD | | | ALMA | CO | 80420-0000 | USA |
| RYAN, SECOR | | 109 E HYDROLIC | | | YORKVILLE | IL | 60560-0000 | USA |
| RYAN, SHERI | | 452 CAPISTRANO DR | | | PALM BCH GDNS | FL | 33410-4300 | USA |
| RYAN, SPENCER CLARKE | | Address Redacted | | | | | | |
| RYAN, STIDHAM | | 1289 VICTORY LN | | | INDEPENDENCE | KY | 41051-8502 | USA |
| RYAN, TATHAM | | 2594 W SPRUCE DR | | | GURNEE | IL | 60031-0000 | USA |
| RYAN, UPCHURCH | | 129 TERRENE RD | | | ROSEDALE | MS | 38769-0000 | USA |
| RYAN, WOOD | | 1614 SAVAGE DR | | | MESQUITE | TX | 75149 | USA |
| RYANS, SHERRY L | | 235 CIRCLEVIEW DR | | | GRAY | TN | 37615-3361 | USA |
| RYBICKI II, STEVEN J | | Address Redacted | | | | | | |
| RYBINSKI, DANIEL | | 227 TREE TRUNK | | | SPRING | TX | 77388 | USA |
| RYBISKI, ROBERT | | Address Redacted | | | | | | |
| RYCZEK, JAMES | | 2865 E KAWKAW LIN | | | BAY CITY | MI | 48631- | USA |
| RYDER | | PO BOX 96723 | | | CHICAGO | IL | 60693 | USA |
| RYDER, DONALD | | 9725 MARSHALL WAY | | | WESTMINSTER | CO | 80021 | USA |
| RYDER, JOANNA | | 480 E MCCULLOCH BLVD | | | PUEBLO | CO | 81007-4003 | USA |
| RYHAL, GREGORY | | 3040 ROCKPORT RD | APT C | | BLOOMINGTON | IN | 47403 | USA |
| RYMAN, MATTHEW | | 4683 W 525 S | | | CLAYPOOL | IN | 46510 | USA |
| RYNES, MARK TAYLOR | | Address Redacted | | | | | | |
| RZEPKA, RANDY J | | Address Redacted | | | | | | |
| RZEZNIKOWSKI, MICHAL A | | 53340 S KOLIN | | | CHICAGO | IL | 60632- | USA |
| S James Plumley | Rollover IRA | 6897 Forest Haven Loop | | | Dublin | OH | 43016 | USA |
| S W Albuquerque LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | USA |
| S&F3 Management Company LLC | | 7777 Glades Rd Ste 212 | | | Boca Raton | FL | 33434 | USA |
| S&F3 Management Company LLC | Cedar Development Ltd | 7777 Glades Rd Ste 212 | | | Boca Raton | FL | 33434 | USA |
| S&P INVESTMENT | | PO BOX 94094 | | | BEDFORD | TX | 76095 | USA |
| SA COMUNALE CO | | PO BOX 150 | | | BARBERTON | OH | 44203 | USA |
| SA, DE COMERCIA | | AVE CONSTITUCION NO 17 ALTOS | | | BROWNSVILLE | TX | 78526-0000 | USA |
| SAAD, NADER | | Address Redacted | | | | | | |
| SAADI, FARHAN | | 16124 W 126TH ST | | | OLATHE | KS | 66062-5201 | USA |
| SAAKIAN, AROUTUN | | 1847 CANADA BLVD | | | GLENDALE | CA | 91208-2658 | USA |
| SAAR, JOHN | | 110 W PARK PL | | | JEFFERSONVILLE | IN | 47130-4338 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAAVEDRA, ARIEL KADY | | Address Redacted | | | | | | |
| SABA, DONALD | | 6900 PERRY AVE NORTH | | | BROOKLYN CENTER | MN | 55429 | USA |
| SABA, ERIC ANDREW | | Address Redacted | | | | | | |
| SABA, MADLYNE SUHAIL | | Address Redacted | | | | | | |
| SABAIYING, CHATCHAI | | 2550 W CATALPA AVE APT 201 | | | CHICAGO | IL | 60625-2250 | USA |
| SABANDO, SAMANTHA OLIVIA | | Address Redacted | | | | | | |
| SABAQUIE, ERIC | | Address Redacted | | | | | | |
| SABATER, EDWIN | | 1116 E SINGER CIR | | | MILWAUKEE | WI | 53212-0000 | USA |
| SABATINELLI, MARK | | SOUTH 84 | | | MUKWONAGO | WI | 53149- | USA |
| SABBATINI, ROBERT SHANE | | Address Redacted | | | | | | |
| SABER, JACK T | | Address Redacted | | | | | | |
| SABER, JACK T | | Address Redacted | | | | | | |
| SABER, JACK T | | Address Redacted | | | | | | |
| SABERHAGEN, CHARLES | | 816 ALDER ST | | | RAWLINS | WY | 82301-4741 | USA |
| SABO, BRIAN STEWART | | Address Redacted | | | | | | |
| SABOU, SIMONA | | 4868 N ROCKWELL ST | | | CHICAGO | IL | 60625-2845 | USA |
| SABRINA, COLLINS | | 2428 LAKESHORE BLVD 886 | | | YPSILANTI | MI | 48198-0000 | USA |
| SACCHE, JESUS | | Address Redacted | | | | | | |
| SACCHETTI, DIANE | | 9020 SANDY ROCK CIR | | | LAS VEGAS | NV | 89123-0000 | USA |
| SACCHITELLO, LEONARD | | 3602 PEBBLE CREEK | | | MCHENRY | IL | 60050 | USA |
| SACHS, MARGARET ELLEN | | Address Redacted | | | | | | |
| SACK, BARRY B | | 370 BASSETT RD | | | NORTH HAVEN | CT | 06473 | USA |
| SACKS, AARON JOSEPH | | Address Redacted | | | | | | |
| Saco, Jose A | | 3430 Galt Ocean Dr Apt 502 | | | Ft Lauderdale | FL | 33308 | USA |
| SADDLEBACK COMMUNICATIONS | | PO BOX 171230 | | | SAN ANTONIO | TX | 78265-9720 | USA |
| Sadiana M Lopez | | 14614 SW 122 Pl | | | Miami | FL | 33186 | USA |
| Sadiana Maria Lopez | | 14614 SW 122 Pl | | | Miami | FL | 33186 | USA |
| SADIKI, ZAKIR | | 1357 PARKWOOD ST | | | CLEARWATER | FL | 33755-0000 | USA |
| SADLER, CORY | | 6027 DUSTCHKE RD | | | LOUISVILLE | KY | 40272-0000 | USA |
| SADOWSKI, PETER C | | Address Redacted | | | | | | |
| SADOWSKI, RYAN | | 17393 GREENSPIRE DR | | | SPRING LAKE | MI | 49456-9563 | USA |
| SAEED, MUHAMMAD AMMAD | | Address Redacted | | | | | | |
| SAENGRUNG, ANUCHA | | 280 NW 20TH ST APT 1 | | | BOCA RATON | FL | 33431-7912 | USA |
| SAENZ II, DANIEL C | | Address Redacted | | | | | | |
| Saenz Jr Homer | | 2265 Mirasol Ave | | | Brownsville | TX | 78520 | USA |
| SAENZ JR, HOMER | | Address Redacted | | | | | | |
| SAENZ JR, HOMER | | Address Redacted | | | | | | |
| SAENZ JR, HOMER | | Address Redacted | | | | | | |
| SAENZ JR, HOMER | Saenz Jr Homer | 2265 Mirasol Ave | | | Brownsville | TX | 78520 | USA |
| SAENZ, AMY S | | Address Redacted | | | | | | |
| SAENZ, BRANDON | | 1213 KILGORE LN | | | WACO | TX | 76705-3411 | USA |
| SAENZ, BRANDON RUSSELL | | Address Redacted | | | | | | |
| SAENZ, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| SAENZ, DEBBIE | | 3856 E LEAH CRT | | | HIGLEY | AZ | 85236 | USA |
| SAENZ, JOSE RAMON | | Address Redacted | | | | | | |
| SAENZ, JUAN ROBERTO | | Address Redacted | | | | | | |
| SAENZ, JUSTIN | | 3127 PLAINS BLVD | A | | AMARILLO | TX | 79102-0000 | USA |
| SAENZ, PEDRO | | 6835 AVE N | | | HOUSTON | TX | 77011-1410 | USA |
| SAENZ, SAMUEL LUIS | | Address Redacted | | | | | | |
| SAEZ, SIGIFREDO J | | 40 E CHARLES DR | | | NORTHLAKE | IL | 60164-2212 | USA |
| SAFE WAY CONCEPTS INC | | PO BOX 6990 | | | LAKELAND | FL | 338076990 | USA |
| Safeco Insurance Company of America | Safeco Surety | Caryn Mohan Maxfield Senior Surety Claims Representative | 2800 W Higgins Rd Ste 1000 | | Hoffman Estates | IL | 60169 | USA |
| Safeco Insurance Company of America | Safeco Surety | Caryn Mohan Maxfield Senior Surety Claims Representative | 2800 W Higgins Rd Ste 1000 | | Hoffman Estates | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| SAFECO SURETY | CARYN MOHAN MAXFIELD | SENIOR SURETY CLAIMS REPRESENTATIVE | 2800 W HIGGINS RD | STE 1000 | HOFFMAN ESTATES | IL | 60169 | USA |
| Safeco Surety | Caryn Mohan Maxfield Senior Surety Claims Representative | 2800 W Higgins Rd Ste 1000 | | | Hoffman Estates | IL | 60169 | USA |
| Safeco Surety | Caryn Mohan Maxfield Senior Surety Claims Representative | 2800 W Higgins Rd Ste 1000 | | | Hoffman Estates | IL | 60169 | USA |
| SAFELITE SOLUTIONS, LLC | | 2400 FARMERS DR | | | COLUMBUS | OH | 43235 | USA |
| SAFENOWITZ, HARRIS | | Address Redacted | | | | | | |
| Safety & Security Service Inc | | 415 NW 8th St | | | Oklahoma City | OK | 73102 | USA |
| SAFETY & SECURITY SERVICES INC | | 416 NW 8TH | | | OKLAHOMA CITY | OK | 73102 | USA |
| SAFETY & SECURITY SERVICES INC | | 416 NW 8TH | | | OKLAHOMA CITY | OK | 73102 | USA |
| Safety and Security Service Inc | | 415 NW 8th St | | | Oklahoma City | OK | 73102 | USA |
| SAFETY KLEEN | | 5360 LEGACY DR BLDG 2 STE 100 | | | PLANO | TX | 75024 | USA |
| SAFETY KLEEN | | PO BOX 650509 | | | DALLAS | TX | 75265-0509 | USA |
| SAFETY KLEEN | | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | USA |
| SAFEWAY INC | | 4834 COLLECTIONS CTR DR | BANK AMERICA LCKBX 9854490101 | | CHICAGO | IL | 60693 | USA |
| Safeway Inc | c o David Newby | Johnson & Newby LLC | 39 S LaSalle St Ste 820 | | Chicago | IL | 60603 | USA |
| SAFFARI, BEHROOZ | | 1829 THAYER AVE | | | LOS ANGELES | CA | 90025 | USA |
| SAFFELL, CHRISTOPHER E | | Address Redacted | | | | | | |
| SAFFRON, JONE | | 1138 NE 13TH AVE | | | FORT LAUDERDALE | FL | 33304-2212 | USA |
| SAFI, RAMIRAE | | 6864 BIRMINGHAM PL | | | RANCHO CUCAMONGA | CA | 91739-0000 | USA |
| SAFIRT, JAMES CALVIN | | Address Redacted | | | | | | |
| SAGAN, STEVE | | Address Redacted | | | | | | |
| SAGASTUME, JOSE | | Address Redacted | | | | | | |
| SAGASTUME, MARK ANTHONY | | Address Redacted | | | | | | |
| SAGE, ANDREA MICHELLE | | Address Redacted | | | | | | |
| SAGE, J SCOTT | | Address Redacted | | | | | | |
| SAGE, MATTHEW DARRELL | | Address Redacted | | | | | | |
| SAGE, MICHAEL PATRICK | | Address Redacted | | | | | | |
| SAGER, MARSHA | | 14921 S LOCUST | | | OLATHE | KS | 66062 | USA |
| SAGGIO, JOE | | 21740 MARY LYNN DR | | | BROOKFIELD | WI | 53045-4420 | USA |
| SAGINAW NEWS | | MARSHA LEA | 203 S WASHINGTON AVENUE | | SAGINAW | MI | 48607 | USA |
| SAGINAW NEWS, THE | | PO BOX 9001042 | | | LOUISVILLE | KY | 40290-1042 | USA |
| SAGINAW NEWS, THE | | PO BOX 78000 DEPT 78206 | | | DETROIT | MI | 48278-0206 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAGINAW NEWS, THE | | PO BOX 3338 | | | GRAND RAPIDS | MI | 49501-3338 | USA |
| SAGO, MARY | | 1315 SAINT STEPHENS DR | | | CAHOKIA | IL | 62206-2222 | USA |
| SAGOVAC, JASON | | 2525 BAUR DR | | | INDIANAPOLIS | IN | 46220 | USA |
| SAGUN, LAURA BETH | | Address Redacted | | | | | | |
| SAHADEO, RAMEKA | | 15200 IRON HORSE  CIRCLE | | | LEAWOOD | KS | 66224 | USA |
| SAHAGUN, GRACE M | | Address Redacted | | | | | | |
| SAHAGUN, RONALD EMIL | | Address Redacted | | | | | | |
| SAHAKIAN, ROUBEN | | Address Redacted | | | | | | |
| SAHEY, ADAM | | 2001 SAVANNA COURT | | | ROUND ROCK | TX | 78681 | USA |
| SAHN, MICHAEL | | 1115 WILLARD ST | | | ANN ARBOR | MI | 48104- | USA |
| SAHS, KYLE R | | Address Redacted | | | | | | |
| SAHS, KYLE R | | 114 MISTY VIEW LANE | | | ST PETERS | MO | 63376 | USA |
| SAID, CRYSTINA LEIGH | | Address Redacted | | | | | | |
| SAILOR, WENDY | | 14700 E 104TH AVE NO 2406 | | | COMMERCE CITY | CO | 80 022 00 | USA |
| SAIMA, MIKE | | 1006 COUNTY RD D WEST | | | SAINT PAUL | MN | 55112 | USA |
| SAINEGHI, RANDY ERNEST | | Address Redacted | | | | | | |
| SAINI, ARADHANA K | | 1348 S FINLEY RD APT 3U | | | LOMBARD | IL | 60148-4320 | USA |
| Saint Paul Regional Water Services | | 1900 Rice ST | | | Saint Paul | MN | 55113-6810 | USA |
| SAINT PAUL REGIONAL WATER SERVICES | | 1900 RICE STREET | | | SAINT PAUL | MN | 55113-6810 | USA |
| Saint Tammany County Tax Assessor | Tax Assessor | 701 N Columbia St | | | Covington | LA | 70433 | USA |
| Saint Tammany Parish Clerk of Court | | 701 North Columbia St | | | Covington | LA | 70433 | USA |
| SAINT, KARL | | 376 CLEVELAND AVE N | 3 | | ST PAUL | MN | 55104-0000 | USA |
| SAINTPIERRE, KENSON | | Address Redacted | | | | | | |
| SAINVAL, CARL P | | 2450 TESORO CT | | | KISSIMMEE | FL | 34744 | USA |
| SAINVAL, CARL PATRICK | | Address Redacted | | | | | | |
| SAIPULLAI, YASIR MOHAMMED | | Address Redacted | | | | | | |
| SAIVONG, DANNY SEIDEL | | Address Redacted | | | | | | |
| SAJDAK, MATTHEW JOHN SHANE | | Address Redacted | | | | | | |
| SAKAGUCHI, DANIEL | | 7556 COUNCIL PLACE | | | SAINT LOUIS | MO | 63117 | USA |
| SAKO, AIWAZIAN | | 401 W DRYDEN ST APT 208 | | | GLENDALE | CA | 91202 | USA |
| SAKOWSKI, THOMAS IAN | | Address Redacted | | | | | | |
| SAKURAI, PATRICK | | 310 FRANCISCO ST | | | HENDERSON | NV | 89014 | USA |
| SALAHEDDINE, MOHAMED | | 13321 PLAZA TER APT 189 | | | OKLAHOMA CITY | OK | 73120-2144 | USA |
| SALAHUDDIN, SYEDS | | 1604 TAHOE CIRCLE DRIVE | | | WHEELING | IL | 60090-0000 | USA |
| SALAMONE, JESSIE MARIE | | Address Redacted | | | | | | |
| SALAMONE, SAM F | | 129 LOCKSLEY DR | | | STREAMWOOD | IL | 60107-2957 | USA |
| SALAS JR , ROQUE | | Address Redacted | | | | | | |
| SALAS, ANGEL | | 15230 ACRE ST | | | NORTH HILLS | CA | 91343-5217 | USA |
| SALAS, JESSE | | 102 ELFWOOD CT | | | HOUSTON | TX | 77015 | USA |
| SALAS, JOSE | | 10418 W PIONEER ST | | | TOLLESON | AZ | 85353 | USA |
| SALAS, MARGARIT | | 19578 MARKSTAY ST | | | ROWLAND HEIGHTS | CA | 91748-2442 | USA |
| SALAS, PAUL | | 2824 N KEYWAY | | | SCOTTSBURG | IN | 85040 | USA |
| SALAS, ROGELIO | | 3206 S KOMENSKY | | | CHICAGO | IL | 60623-0000 | USA |
| SALAS, SAMANTHA REGINA | | Address Redacted | | | | | | |
| SALAS, SERGIO | | 13209 S FOXRIDGE DR | | | OLATHE | KS | 66062-1580 | USA |
| SALAS, STEPHANIE | | 5828 OSUNA RD NE | NO A | | ALBUQUERQUE | NM | 87109-0000 | USA |
| SALAUES, SALIM ENRIQUE | | Address Redacted | | | | | | |
| SALAVA, CARL T | | 4639 56TH TER E | | | BRADENTON | FL | 34203-5660 | USA |
| SALAYMEH, IYAD BASSAM | | Address Redacted | | | | | | |
| SALAZAR ALI, ANA J | | Address Redacted | | | | | | |
| SALAZAR JR , SALVADOR | | 8310 FIR AVE | | | LOS ANGELES | CA | 90001 | USA |
| SALAZAR, AGUSTIN | | 220 GREENJAY LANE | | | LAREDO | TX | 78045 | USA |
| SALAZAR, AGUSTIN GERARDO | | Address Redacted | | | | | | |
| SALAZAR, ALEJANDRO | | 1406 RIVER RIDGE DR | | | WEST JORDAN | UT | 84088-0000 | USA |
| SALAZAR, ALICIA | | 57 MAGNOLIA TRACE DRIVE | | | HARVEY | LA | 70058 | USA |
| SALAZAR, ART EDWARD | | Address Redacted | | | | | | |
| SALAZAR, CONNIE | | 3790 CLIMBING ROSE ST | | | LAS VEGAS | NV | 89147-0000 | USA |
| SALAZAR, DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALAZAR, GUILLERMINA | | Address Redacted | | | | | | |
| SALAZAR, ISAAC | | Address Redacted | | | | | | |
| SALAZAR, JANET | | Address Redacted | | | | | | |
| SALAZAR, JAROD ANTHONY | | Address Redacted | | | | | | |
| SALAZAR, JUAN | | Address Redacted | | | | | | |
| SALAZAR, JULIO CESAR | | Address Redacted | | | | | | |
| SALAZAR, LEO D | | MCCOLL RD | | | MCALLEN | TX | 78504 | USA |
| SALAZAR, LISSETH | | Address Redacted | | | | | | |
| SALAZAR, LUDWIGIN | | 1255 N LOS ROBLES AVE U | | | PASADENA | CA | 91104-0000 | USA |
| SALAZAR, MATTHEW T | | Address Redacted | | | | | | |
| SALAZAR, MONICA LYNN | | Address Redacted | | | | | | |
| SALAZAR, NOE | | 4607 S SILER DR | | | TEMPE | AZ | 85282-0000 | USA |
| SALAZAR, RAUDEL | | 955 E BENTON ST | | | AURORA | IL | 60505-3703 | USA |
| SALAZAR, RICARDO | | 8821 BURTON ST | | | BELLFLOWER | CA | 90706 | USA |
| SALAZAR, ROBERT HERNANDEZ | | Address Redacted | | | | | | |
| SALAZAR, TIA MAE | | Address Redacted | | | | | | |
| SALAZAR, WESLEY | | Address Redacted | | | | | | |
| SALCEDO, ANDRES | | 13321 BRANFORD ST | | | ARLETA | CA | 91331-5714 | USA |
| SALCEDO, HECTOR MD | | 3143 W LOGAN BLVD | | | CHICAGO | IL | 60647 | USA |
| SALCEDO, MARIA | | 17839 VILLA CORTA ST | | | LA PUENTE | CA | 91744-5343 | USA |
| SALCIDO, MARION TERESA | | Address Redacted | | | | | | |
| SALCIDO, PATRICK RICHARD | | Address Redacted | | | | | | |
| SALCIDO, SERGIO | | 600 S MACARTHUR APT 318 | | | COPPELL | TX | 75019 | USA |
| SALCONE JR, HARRY | | 4701 HAUGHTON COURT | | | STOW | OH | 44224 | USA |
| SALDANA, ALICIA | | 10900 AVE C | | | CHICAGO | IL | 60617-0000 | USA |
| SALDANA, CAROLINA | | 4402 RUNNING PINE DR | | | LEAGUE CITY | TX | 77573-0000 | USA |
| SALDANA, FRANCISCO | | 155 W TENNYSON | | | PONTIAC | MI | 48340 | USA |
| SALDANA, FRANCISCO | | 155 W TENNYSON | | | PONTIAC | MI | 48340 | USA |
| SALDANA, IGNACIO | | PO BOX 26 | | | MERETA | TX | 76940-0000 | USA |
| SALDANA, JEFF | | 3129 GRANITE LAKE DR | | | MISSOURI CITY | TX | 77459-0000 | USA |
| SALDANA, LAUREN ASHLEY | | Address Redacted | | | | | | |
| SALDANA, MICHAELRYAN EDWARD | | Address Redacted | | | | | | |
| SALDANA, RICARDO | | Address Redacted | | | | | | |
| SALDANA, SAMANTHA FAY | | Address Redacted | | | | | | |
| SALDIVAR ELAINE | | 424 CROSSWIND DRIVE | | | DAYTON | NV | 89403 | USA |
| SALDIVAR, GUIRIBALDO | | Address Redacted | | | | | | |
| SALDIVAR, JOHN B | | 420 NORTH STARCREST DR | | | SALT LAKE | UT | 84118 | USA |
| SALEEM, ANWER | | 6453 NORTH KEDZIE AVE | APT 12W | | CHICAGO | IL | 60645 | USA |
| SALEH, ABDEL | | 12 SUNRISE DR | | | ELKHART | IN | 46517 1608 | USA |
| SALEH, MOHOMED | | Address Redacted | | | | | | |
| SALEH, NIRMEEN HABIB | | Address Redacted | | | | | | |
| SALEH, NISREEN H | | Address Redacted | | | | | | |
| SALEHI, CHRISTOPHER KOORUSCH | | Address Redacted | | | | | | |
| SALEM, SEBASTIAN | | 3601 N MILITARY TR | | | BOCA RATON | FL | 33431-5507 | USA |
| SALEMI, BILL | | 426 PRAIRIE VIEW PKWY | | | HAMPSHIRE | IL | 60140 | USA |
| SALEMI, DOUGLAS BRANDON | | Address Redacted | | | | | | |
| SALES, JOHN | | Address Redacted | | | | | | |
| SALES, KRISTIE | | 411 NORTH SCHOOL RD | | | PARK HILLS | MO | 63601 | USA |
| SALGADO, ANGEL | | 650 TROY AVE | | | RADCLIFF | KY | 40160 | USA |
| SALGADO, BELEN | | 2518 S 60TH CT | | | CICERO | IL | 60804 | USA |
| SALGADO, BENITO | | 15340 SW 72 TH ST APT 21 | | | MIAMI | FL | 33193 | USA |
| SALGADO, EDGAR | | Address Redacted | | | | | | |
| SALGADO, EDGAR | | Address Redacted | | | | | | |
| SALGADO, EDGAR | | 2018 LAS VEGAS AVE APT 12 | | | POMONA | CA | 91767-2736 | USA |
| SALGADO, ELIZABETH | | 116 CEDAR AVE | | | MIDLAND | TX | 797056761 | USA |
| SALGADO, HANSEL | | 12302 NW 11TH ST | | | MIAMI | FL | 33182-0000 | USA |
| SALGADO, JESUS FRANCISCO | | Address Redacted | | | | | | |
| SALGADO, MARIO D | | 3327 N ALBANY NO BASEMEN | | | CHICAGO | IL | 60618 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALGADO, NELLY | | 15340 SW 72ST | | | MIAMI | FL | 33193-0000 | USA |
| SALGADO, OSCAR | | Address Redacted | | | | | | |
| SALGUEIRO, ANTONIO | | 3141 E  LIBERTY LN | | | PHOENIX | AZ | 85048 | USA |
| SALH, SUNDEEP SINGH | | Address Redacted | | | | | | |
| SALIC, MUSTAFA | | Address Redacted | | | | | | |
| SALIDO, DAVID | | 5872 1385RD | | | DELTA | CO | 81416 | USA |
| SALINAS II, JAMES | | 6600 BOLEYNWOOD DRIVE | | | AUSTIN | TX | 78745 | USA |
| SALINAS JR, VICTOR | | Address Redacted | | | | | | |
| SALINAS, ANDRES | | Address Redacted | | | | | | |
| SALINAS, DANIEL | | Address Redacted | | | | | | |
| SALINAS, DAVID G | | Address Redacted | | | | | | |
| SALINAS, EDUARDO | | 4101 HIBISCUS AVE | | | MCALLEN | TX | 78501-6481 | USA |
| SALINAS, JOE | | 2422 WESLEY AVE | | | BERWYN | IL | 60402-2511 | USA |
| SALINAS, JONATHAN KEITH | | Address Redacted | | | | | | |
| SALINAS, JOSE | | 7404 HADDICK CR | | | AUSTIN | TX | 78745 | USA |
| SALINAS, LUISA YADIRA | | Address Redacted | | | | | | |
| SALINAS, MARIO | | 2845 S KOSTNER AVE | | | CHICAGO | IL | 60623-4221 | USA |
| SALINAS, NADIA MENDEZ | | Address Redacted | | | | | | |
| SALINAS, PAUL | | 5331 SANTA CRUZ | | | SAN ANTONIO | TX | 78228 | USA |
| Salinas, Roger & Kristen | | 5215 Hickory Pl | | | Cheyenne | WY | 82009 | USA |
| SALINAS, SUSANA MARIA | | Address Redacted | | | | | | |
| SALINAS, VANESSA KAREN | | Address Redacted | | | | | | |
| SALINAS, XAVIER | | Address Redacted | | | | | | |
| SALINS, ROBERT M | | Address Redacted | | | | | | |
| SALISBURY, AARON MICHAEL | | Address Redacted | | | | | | |
| SALISBURY, CHRIS | | 501 SPARTAN DR | | | SLIDELL | LA | 70458-6220 | USA |
| SALISBURY, ROBERT | | 2421 E WASHINGTON | BLDG1 APT5 | | BLOOMINGTON | IL | 61704 | USA |
| SALISBURY, TRAVIS STEPHEN | | Address Redacted | | | | | | |
| SALK, KENNETH | | 2002 SPRINGSIDE DR | | | COLORADO SPRINGS | CO | 80915-0000 | USA |
| SALL, MICHAEL | | 7340 RED ROCK RD | | | INDIANAPOLIS | IN | 46236 | USA |
| SALLEE, AARON CODY | | Address Redacted | | | | | | |
| SALLEE, ALLAN | | 120 WILLOWRIDGE CIR | | | JACKSON | TN | 38305-1865 | USA |
| SALLEE, MARK ALAN | | Address Redacted | | | | | | |
| SALLIS, LOIS | | P O BOX 573 | | | HARDINSBURG | KY | 40143 | USA |
| SALLS, JEREMY DAVID | | Address Redacted | | | | | | |
| SALLY, HERRERA | | 3806 BERAN DR | | | HOUSTON | TX | 77045-4407 | USA |
| SALLY, J | | 3820 GRIFBRICK DR | | | PLANO | TX | 75075-1516 | USA |
| SALMINEN, LOGAN RANDOLPH | | Address Redacted | | | | | | |
| SALMON, JASON M | | Address Redacted | | | | | | |
| SALMON, JOSEPH ROBERT | | Address Redacted | | | | | | |
| SALOCKER, JOHN A | | Address Redacted | | | | | | |
| SALOM SONS INC | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | | EL PASO | TX | 79907 | USA |
| SALOM SONS INC | | 1145 WESTMORELAND DRIVE | | | EL PASO | TX | 79925 | USA |
| SALOM SONS, INC | | CAA BELLA 500 ZAEAGOSA SUITE K | ATTN MARTHA SALOM | | EL PASO | TX | 79907 | USA |
| SALOM SONS, INC | | CAA BELLA  500 ZAEAGOSA SUITE K | ATTN  MARTHA SALOM | | EL PASO | TX | 79907 | USA |
| SALOME, ALANIZ | | 61 N ALVAREZ RD | | | RIO GRANDE CITY | TX | 78582-6239 | USA |
| SALOME, S | | 320 E ELDORA RD | | | PHARR | TX | 78577-7501 | USA |
| SALOMON, MICHEL STEVON | | Address Redacted | | | | | | |
| SALOMON, VICTORIA ESMERALDA | | Address Redacted | | | | | | |
| SALON, FORME | | 517 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90401 | USA |
| SALON, FORME | | 517 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90401-2409 | USA |
| SALSBURY, DAVID | | PO BOX 6133 | | | JACKSON | MI | 49204-0000 | USA |
| SALT LAKE CITY | | PO BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 | USA |
| SALT LAKE CITY | | SALT LAKE CITY | PO BOX 30881 | | SALT LAKE CITY | UT | 84130-0881 | USA |
| SALT LAKE CITY CORPORATION | | P O BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALT LAKE CITY CORPORATION | | SALT LAKE CITY CORPORATION | SPECIAL ASSESSMT DIVISION | PO BOX 30881 | SALT LAKE CITY | UT | 84130-0881 | USA |
| Salt Lake City Corporation | | P O Box 30881 | | | Salt Lake City | UT | 84130-0881 | USA |
| SALT LAKE CITY CORPORATION | | P O BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 | USA |
| SALT LAKE CITY TRIBUNE,DESERET | | CARLENE MARTELL | 135 SOUTH MAIN | | SALT LAKE CITY | UT | 84111 | USA |
| SALT LAKE COUNTY ASSESSOR | | SALT LAKE COUNTY ASSESSOR | 2001 SOUTH STATE ST NO N2300A | | SALT LAKE CITY | UT | 84190-1300 | USA |
| SALT LAKE COUNTY TREASURER | | SALT LAKE COUNTY TREASURER | PO BOX 410418 | | SALT LAKE CITY | UT | 84141-0418 | USA |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | ATTN BUSINESS LSE COORDINATOR | | SCOTTSDALE | AZ | 85256 | USA |
| SALT RIVER PIMA MARICOPA | | 10005 E OSBORN RD | ATTN BUSINESS LSE COORDINATOR | | SCOTTSDALE | AZ | 85256 | USA |
| SALT RIVER PIMA MARICOPA | | PO BOX 29844 | OFFICE OF TAX ADMINISTRATOR | | PHOENIX | AZ | 85038-9844 | USA |
| SALT RIVER PIMA MARICOPA | | PO BOX 29844 | OFFICE OF TAX ADMINISTRATOR | | PHOENIX | AZ | 85038-9844 | USA |
| SALT RIVER PIMA MARICOPA | | PO BOX 29844 | OFFICE OF TAX ADMINISTRATOR | | PHOENIX | AZ | 85038-9844 | USA |
| SALT RIVER PIMA MARICOPA INDIA | | SALT RIVER PIMA MARICOPA INDIA | ATTN BUS LSE COORD | 10005 E OSBORN RD | SCOTTSDALE | AZ | 85256 | USA |
| SALT, DAVID | | 497 MOSS WOOD DR | | | LEWISVILLE | TX | 75077 | USA |
| SALTAMACHIA, GARY | | 757 HOWARD VENABLE | | | CHURCH POINT | LA | 70525 | USA |
| SALTOS, JAVIER P | | 4854 W CORNELIA AVE | | | CHICAGO | IL | 60641-3541 | USA |
| Saltzgiver, John | | 324 Paddy St | | | Mesquite | TX | 75149 | USA |
| SALTZGIVER, JOHN R | | Address Redacted | | | | | | |
| SALTZMAN, DAVID | | 952 JENIFER ST | | | MADISON | WI | 53703-3522 | USA |
| SALTZMAN, MICHAEL | | 1536 E 59TH ST | | | TULSA | OK | 74105-8006 | USA |
| SALTZMANN, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| SALVADALENA, JUSTIN | | 7104 MALLARD WAY | | | CARY | IL | 60013-0000 | USA |
| SALVADOR, ANTUNEZ | | 8615 LEO ST | | | EL PASO | TX | 79904-2650 | USA |
| SALVADOR, PAEZ | | 302 S DOOLITTLE RD | | | EDINBURG | TX | 78539-8138 | USA |
| SALVADOR, RODRIGUEZ | | 114 E MADISON ST | | | BROWNSVILLE | TX | 78520-6143 | USA |
| SALVADOR, RUBY | | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605 | USA |
| SALVADOR, RUBY M | | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605-2837 | USA |
| SALVADOR, SIGFREDO | | 9835 AMSDELL AVE | | | WHITTIER | CA | 90605 | USA |
| SALVATORI, MARCO | | Address Redacted | | | | | | |
| SALVETA, RODGER N | | 7947 RADCLIFFE CIR | | | PORT RICHEY | FL | 34668 | USA |
| SALVO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| SALWANCHIK, JOHN | | 1499 BUTTERNUT DR | | | CRYSTAL LAKE | IL | 60014 | USA |
| SALYER, ADAM | | Address Redacted | | | | | | |
| SALYER, ANDREW RYAN | | Address Redacted | | | | | | |
| SALYERS, CHALENE | | 1501 4TH AVE | | | TERRE HAUTE | IN | 47804-0000 | USA |
| SALYERS, LEIGHA ROBBEN | | Address Redacted | | | | | | |
| SALZBERG, GRAHAM | | 3238 W 22ND AVE | | | DENVER | CO | 80211-5037 | USA |
| SALZMAN, JARED SCOTT | | Address Redacted | | | | | | |
| SAM ASH PENNSYLVANIA INC | | 1647 GALLATIN RD NORTH | | | MADISON | TN | 37115 | USA |
| SAM, MICHELLE NICOLE | | Address Redacted | | | | | | |
| SAM, SAMUEL | | 17734 STATELINE RD | | | OLIVE BRANCH | MS | 38654 | USA |
| SAM, WALLACE | | 4700 FAIRFAX | | | FT WORTH | TX | 76116-0000 | USA |
| SAMAAN, JASMIN | | 2253 20TH ST | | | SANTA MONICA | CA | 90405-0000 | USA |
| SAMAAN, RAMEZ | | 23520 CHARLESTON CIRCLE | | | PORT CHARLOTTE | FL | 33980-0000 | USA |
| SAMADI, LAYLUMA | | Address Redacted | | | | | | |
| SAMANIEGO, ALVARO | | 312 ORANGEWOOD RD | | | HURON | OH | 44839 | USA |
| SAMANIEGO, LUIS | | 4107 WEST SHERIDAN | | | PHOENIX | AZ | 85009 | USA |
| SAMANO, ALPHONSO VINCENT | | Address Redacted | | | | | | |
| SAMANO, ROBERTO | | 21450 CHASE ST | | | WEST HILLS | CA | 91304-0000 | USA |
| SAMCO PROPERTIES INC | | 455 FAIRWAY DR STE 301 | ACCOUNT DWP CIRCI | | DEERFIELD BEACH | FL | 33441 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMMONS, JUSTIN L | | Address Redacted | | | | | | |
| SAMOANO, NICOLAS | | 16711 LIGHTHOUSE VIEW DR | | | FRIENDSWOOD | TX | 77546-7411 | USA |
| SAMONTE, GERARDO A | | 227 N ASHBURY AVE | | | BOLINGBROOK | IL | 60440-2451 | USA |
| SAMP, NICHOLAS FRANK | | Address Redacted | | | | | | |
| SAMPLE, JESSE F | | Address Redacted | | | | | | |
| SAMPLE, RYAN | | Address Redacted | | | | | | |
| SAMPLE, ZACKARY LYNN | | Address Redacted | | | | | | |
| SAMPSON, ANDREW | | 3025 LIKENS AVE | | | LOUISVILLE | KY | 40211 | USA |
| SAMPSON, CECIL R | | 7141 ROSLYN DR | | | SAINT LOUIS | MO | 63136-2551 | USA |
| SAMPSON, CHRISTOPHER | | Address Redacted | | | | | | |
| SAMPSON, CHRISTOPHER | | 7551 COUNTY RD 772 | | | WEBSTER | FL | 33597 | USA |
| SAMPSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SAMPSON, DAVID | | 5714 RIDGE AVE | | | CINCINNATI | OH | 45213-0000 | USA |
| SAMPSON, DAVID | David Sampson | 3132 Burchway Dr | | | Cincinnati | OH | 45251 | USA |
| SAMPSON, JOHN K | | PO BOX 126 | | | HARVEY | LA | 70059-0126 | USA |
| SAMPSON, JOHN K | | PO BOX 126 | | | HARVEY | LA | 70059-0126 | USA |
| SAMPSON, LINDSEY B | | Address Redacted | | | | | | |
| SAMSON, PRENYSL | | 8610 W BERWYN AVE | | | CHICAGO | IL | 60656 | USA |
| SAMSON, WILLIAM WATSON | | Address Redacted | | | | | | |
| SAMSON, WILLIAM WATSON | | Address Redacted | | | | | | |
| SAMSONITE | | 30305 SOLON RD | C/O PHOTOCO INC | | SOLON | OH | 44139 | USA |
| SAMSONITE | SHEILA COOPER | 30305 SOLON RD | | | SOLON | OH | 44139 | USA |
| Samsonite Corp | | Dept CH 19296 | | | Palatine | IL | 60055-9296 | USA |
| Samsonite Corporation | Samsonite Corp | Dept CH 19296 | | | Palatine | IL | 60055-9296 | USA |
| SAMSUNG ELECTRONICS AMERICA | | 14707 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| SAMSUNG ELECTRONICS AMERICA | Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd No 1600 | | Fort Lauderdale | FL | 33301 | USA |
| Samsung Electronics America Inc | Philip J Landau Esq | Akerman Senterfitt | 350 E Las Olas Blvd Ste 1600 | | Ft Lauderdale | FL | 33301 | USA |
| SAMUDIO, DAVID | | 5442 S  SHADY CREEK DR | | | HOUSTON | TX | 77017 | USA |
| SAMUEL C BERRY | BERRY SAMUEL C | 650 OAKLEY DR | | | NASHVILLE | TN | 37220-1951 | USA |
| SAMUEL C BERRY | BERRY SAMUEL C | 650 OAKLEY DR | | | NASHVILLE | TN | 37220-1951 | USA |
| SAMUEL E NAVARRO | NAVARRO SAMUEL E | 541 W SPRUCE AVE | | | INGLEWOOD | CA | 90301-3138 | USA |
| SAMUEL, HORTON | | 1901 PRINCETON LAKES DR 1916 | | | BRANDON | FL | 33511-2063 | USA |
| SAMUEL, TYREUN QUENTIN | | Address Redacted | | | | | | |
| SAMUELS, JOEL SETH | | Address Redacted | | | | | | |
| SAMUELS, RHONDA | | PO BOX 810 | | | PRAIRIEVILLE | LA | 70769-0810 | USA |
| SAN ANGELO RADIOLOGISTS, PA | | P O BOX 3926 | | | SAN ANGELO | TX | 76902 | USA |
| SAN ANGELO WATER UTILITIES | | P O BOX 5820 | | | SAN ANGELO | TX | 76902-5820 | USA |
| San Angelo Water Utilities | | P O Box 5820 | | | San Angelo | TX | 76902-5820 | USA |
| SAN ANGELO WATER UTILITIES | | P O BOX 5820 | | | SAN ANGELO | TX | 76902-5820 | USA |
| SAN ANTONIO EXPRESS | JERRY ZOBOROSKI | P O BOX 2171 | | | SAN ANTONIO | TX | 78297 | USA |
| San Antonio Express News | | 801 Texas Ave | | | Houston | TX | 77002 | USA |
| SAN ANTONIO EXPRESS NEWS | | PO BOX 80087 | | | PRESCOTT | AZ | 86304-8087 | USA |
| SAN ANTONIO WATER SYSTEM | | P O BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | USA |
| San Antonio Water System | | P O BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | USA |
| SAN ANTONIO WATER SYSTEM | | P O BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | USA |
| San Antonio Water System | San Antonio Water System SAWS | co Law Offices of Elizabeth G Smith | 6655 First Park Ten Ste 250 | | San Antonio | TX | 78213 | USA |
| SAN BERNARDINO SUN | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | USA |
| San Francisco Chronicle | | 801 Texas Ave | | | Houston | TX | 77002 | USA |
| SAN FRANCISCO CHRONICLE | | PO BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | USA |
| SAN GABRIEL VALLEY NEWSPAPERS | RENEE KNIGHT | 21860 BURBANK BLVD NO 120 | | | WOODLAND HILLS | CA | 91367 | USA |
| SAN JOSE MERCURY NEWS | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| SAN JOSE, BENJAMIN | | Address Redacted | | | | | | |
| SAN JOSE, REMEDIOS H | | 9322 SPINDLEWOOD DR | | | HOUSTON | TX | 77083 | USA |
| SAN JOSE, REMEDIOS HERMOSURA | | Address Redacted | | | | | | |
| SAN LUCAS, BRYANT STEPHEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN LUIS OBISPO FARP | | FILE 51131 | | | SAN LUIS OBISPO | CA | 90074 | USA |
| SAN LUIS OBISPO TRIBUNE LLC | | PO BOX 741670 | | | LOS ANGELES | CA | 90004-1670 | USA |
| SAN MARINO, CITY OF | | 2200 HUNTINGTON DR | CITY HALL | | SAN MARINO | CA | 91108-2639 | USA |
| SAN MARINO, CITY OF | | SAN MARINO, CITY OF | 2200 HUNTINGTON DR | | SAN MARINO | CA | 91108-2639 | USA |
| SAN MATEO TIMES NEWSPAPER GRP | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| SAN MIGUEL, FRANK JESSE | | Address Redacted | | | | | | |
| SAN MIGUEL, NEKITA LAREE | | Address Redacted | | | | | | |
| San Salvador, James H & Kathleen | | 5909 Lingering Breeze St | | | Las Vegas | NV | 89148 | USA |
| SAN TAN VILLAGE | | SAN TAN VILLAGE | DBA SAN TAN VILLAGE PHASE 2 | PO BOX 29383 | PHOENIX | AZ | 85038-9383 | USA |
| SAN TAN VILLAGE PHASE 2 LLC | | PO BOX 29383 | MACERICH SANTAN PHASE 2SPE LLC | | PHOENIX | AZ | 85038-9383 | USA |
| San Tan Village Phase 2 LLC | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| San Tan Village Phase 2 LLC Macerich 203270 1464 | Attn Dustin P Branch | Katten Muchin Rosenman LLLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| San Tan Village Phase 2 LLC Macerich San Tan Village | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park East 26th Fl | | Los Angeles | CA | 90067 | USA |
| SANABRIA, ANGEL L | | Address Redacted | | | | | | |
| SANABRIA, BARTOLO | | Address Redacted | | | | | | |
| SANATA, ROBERT WILLIAM | | Address Redacted | | | | | | |
| SANBORN, BRITTANY | | 11620 VERSAILLES NE | | | ALBUQUERQUE | NM | 87111 | USA |
| SANBORN, DAVID | | 2309 S THIRD ST | | | AUSTIN | TX | 78704 | USA |
| SANBORN, ERIC | | 2626 CALAVERAS PL | | | ONTARIO | CA | 91761 | USA |
| SANCHEZ HERNANDEZ, JOSE LUIS | | Address Redacted | | | | | | |
| SANCHEZ III, RAMON | | Address Redacted | | | | | | |
| SANCHEZ JR, CASIMIRO | | Address Redacted | | | | | | |
| SANCHEZ KNOTT, PATRICK | | 4404 SUMMER HILL LANE | | | ALBUQUERQUE | NM | 87120 | USA |
| SANCHEZ, ABEL | | 12465 ALBROOK DR APT 4505 | | | DENVER | CO | 80239-4618 | USA |
| SANCHEZ, ABEL NATHAN | | Address Redacted | | | | | | |
| SANCHEZ, ALEJANDRO | | 3416 S 11TH ST | | | MILWAUKEE | WI | 53215 | USA |
| SANCHEZ, ALEJANDRO | | 6033 E NORTHWEST HWY NO 1022 | | | DALLAS | TX | 75231 | USA |
| SANCHEZ, ANA | | 5795 NW 109 AVE | | | DORAL | FL | 33178-3992 | USA |
| SANCHEZ, ANDREW MEJIA | | Address Redacted | | | | | | |
| SANCHEZ, ANDY XAVIER | | Address Redacted | | | | | | |
| SANCHEZ, ANGELA | | 9841 WOODSTOCK LANE | | | PORT RICHEY | FL | 34668 | USA |
| SANCHEZ, ANGELA | Wayne K Ekren Esq Trust Acct | 9330 Regency Pk Blvd | | | Port Richey | FL | 34668 | USA |
| SANCHEZ, ANTHONY ROBERT | | Address Redacted | | | | | | |
| SANCHEZ, ANTONIO | | 16632 WARD RD | | | DADE CITY | FL | 33523-7019 | USA |
| SANCHEZ, ASHLEE RAE | | Address Redacted | | | | | | |
| SANCHEZ, BENJAMIN | | 10144 MONACO | | | EL PASO | TX | 79925 | USA |
| SANCHEZ, BRIAN | | 5220 CHAAMBERLIN LN | | | PROSPECT | KY | 40059 | USA |
| SANCHEZ, BRUNO | | BOX 00940687 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| SANCHEZ, CARLOS | | Address Redacted | | | | | | |
| SANCHEZ, CHRIS DAVID | | Address Redacted | | | | | | |
| SANCHEZ, CHRISTOPHER BRIAN | | Address Redacted | | | | | | |
| SANCHEZ, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| SANCHEZ, DAVID | | 1732 GOLDENROD TURN | | | DEKALB | IL | 60115 | USA |
| SANCHEZ, DAVID | | 27 MCLELLAND | | | BROWNSVILLE | TX | 78520 | USA |
| SANCHEZ, DAVID | | 7239 W TURNEY AVE | | | PHOENIX | AZ | 85033-2542 | USA |
| SANCHEZ, DAYRON | | Address Redacted | | | | | | |
| SANCHEZ, EDDY | | Address Redacted | | | | | | |
| SANCHEZ, EDWIN SERGIO | | Address Redacted | | | | | | |
| SANCHEZ, ELAINE | | 3207 HOLLYBROOK LN | | | PUEBLO | CO | 81005-3201 | USA |
| SANCHEZ, ERIQ STAN | | Address Redacted | | | | | | |
| SANCHEZ, ERNESTO | | 795 E EGBERT ST | | | BRIGHTON | CO | 80601-2144 | USA |
| SANCHEZ, ESBARDO | | 4112 WESTERN ST | | | DETROIT | MI | 48210-3504 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ESPERANZA | | Address Redacted | | | | | | |
| SANCHEZ, FATIMA | | Address Redacted | | | | | | |
| SANCHEZ, FERNANDO | | 7515 S DANKER AVE | | | LOS ANGELES | CA | 90047 | USA |
| SANCHEZ, GABRIELA | | Address Redacted | | | | | | |
| SANCHEZ, GEORGE E | | Address Redacted | | | | | | |
| SANCHEZ, GIANCARLO | | Address Redacted | | | | | | |
| SANCHEZ, HENRY | | 5050 E GARFORD ST APT NO 15 | | | LONG BEACH | CA | 90805 | USA |
| SANCHEZ, HUGO | | Address Redacted | | | | | | |
| SANCHEZ, HUGO J | | 2710 N HARDING | 1ST | | CHICAGO | IL | 60647 | USA |
| SANCHEZ, HUGO JAVIER | | Address Redacted | | | | | | |
| SANCHEZ, HUMBERTO | | 3212 DYER ST | | | LAS CRUCES | NM | 88011-4804 | USA |
| SANCHEZ, IAN | | Address Redacted | | | | | | |
| SANCHEZ, ISAAC ARMAND | | Address Redacted | | | | | | |
| SANCHEZ, ISAAC MOON | | Address Redacted | | | | | | |
| SANCHEZ, ISAIAH ZACK | | Address Redacted | | | | | | |
| SANCHEZ, JACK | | 3518 WEST 7520 SOUTH | | | WEST JORDAN | UT | 84084 | USA |
| SANCHEZ, JAIMAR | | Address Redacted | | | | | | |
| SANCHEZ, JAVIER EDEN | | Address Redacted | | | | | | |
| SANCHEZ, JAYSON DANIEL | | Address Redacted | | | | | | |
| SANCHEZ, JEAN PIERRE | | Address Redacted | | | | | | |
| SANCHEZ, JESSIE | | Address Redacted | | | | | | |
| SANCHEZ, JESUS | | Address Redacted | | | | | | |
| SANCHEZ, JOE DAVID | | Address Redacted | | | | | | |
| SANCHEZ, JOEL ADRIAN | | Address Redacted | | | | | | |
| SANCHEZ, JOHN JOSEPH | | Address Redacted | | | | | | |
| SANCHEZ, JORGE | | 2700 WOODLAND PARK DR | | | HOUSTON | TX | 77082 | USA |
| SANCHEZ, JOSE | | 1303 BRIARWOOD | | | WATERFORD | MI | 48327 | USA |
| SANCHEZ, JOSE MANUEL | | Address Redacted | | | | | | |
| SANCHEZ, KARISSA ERIKA | | Address Redacted | | | | | | |
| SANCHEZ, LAURIE JEANNE | | Address Redacted | | | | | | |
| SANCHEZ, LENO | | 404 EAGLE DR | | | POINCIANA | FL | 34759 | USA |
| SANCHEZ, LEO | | 1514 LAKME AVE | | | WILIMINTON | CA | 90744 | USA |
| SANCHEZ, LEO S | | Address Redacted | | | | | | |
| SANCHEZ, LEO S | | Address Redacted | | | | | | |
| SANCHEZ, LORIE | | 4964 MIDNIGHT OIL DR | | | LAS VEGAS | NV | 89122-0000 | USA |
| SANCHEZ, MANUEL | | 426 SW 8TH AVE | | | BOYNTON BEACH | FL | 33435-5540 | USA |
| SANCHEZ, MARIA | | 1826 RAYBURN DR | | | SAN ANTONIO | TX | 78224-1024 | USA |
| SANCHEZ, MARIA | | 3190 W LOUISIANA AVE | | | DENVER | CO | 80219-4041 | USA |
| SANCHEZ, MARIA ANITA | | Address Redacted | | | | | | |
| SANCHEZ, MARIA M | | 404 EAGLE DR | | | POINCIANA | FL | 34759 | USA |
| SANCHEZ, MARIO | | 803 EAST 42TH ST | | | LOS ANGELES | CA | 90011-0000 | USA |
| SANCHEZ, MELINDA DAWN | | Address Redacted | | | | | | |
| SANCHEZ, MELISSA PATRICIA | | Address Redacted | | | | | | |
| SANCHEZ, MICHAEL | | 9435 STRECH AVE | | | SAN ANTONIO | TX | 78224 | USA |
| SANCHEZ, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SANCHEZ, MIGUEL | | Address Redacted | | | | | | |
| SANCHEZ, MIGUEL ANDRESS | | Address Redacted | | | | | | |
| SANCHEZ, NELSON JEREMYAS | | Address Redacted | | | | | | |
| SANCHEZ, NICHOLAS | | Address Redacted | | | | | | |
| SANCHEZ, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| SANCHEZ, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| SANCHEZ, NICOLE | | Address Redacted | | | | | | |
| SANCHEZ, NICOLE | | Address Redacted | | | | | | |
| Sanchez, Noel | | 1260 Glennfield Ct No 2 | | | Los Angeles | CA | 90023 | USA |
| SANCHEZ, NOEL | | Address Redacted | | | | | | |
| SANCHEZ, ORLANDO | | 624 TANAGER DR | | | ALBUQUERQUE | NM | 87121 | USA |
| SANCHEZ, OSCAR | | 2411 E GAGE AVE | | | HUNTINGTON PARK | CA | 90255-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANCHEZ, PETER E | | Address Redacted | | | | | | |
| SANCHEZ, PHILLIP | | Address Redacted | | | | | | |
| SANCHEZ, RENE | | Address Redacted | | | | | | |
| SANCHEZ, RENE | | 1133 COTTONWOOD CT | | | ONTARIO | CA | 91761 | USA |
| SANCHEZ, RENE | | 2802 SUNSHINE CIR | | | SUGAR LAND | TX | 77479 | USA |
| SANCHEZ, RICARDO | | Address Redacted | | | | | | |
| SANCHEZ, ROBERT | | 17409 E ASBURY CIR | | | AURORA | CO | 80013-1235 | USA |
| SANCHEZ, ROBERTO | | 1428 LONGHORN | | | LAREDO | TX | 78045-0000 | USA |
| SANCHEZ, RODOLFO | | 3027 W 21ST PLACE | | | CHICAGO | IL | 60623 | USA |
| SANCHEZ, RUDY | | 39080 N MCAREE RD | | | BEACH PARK | IL | 60087- | USA |
| SANCHEZ, SANDRA | | Address Redacted | | | | | | |
| SANCHEZ, SARAH M | | 8937 DIAMOND CT | | | CYPRESS | CA | 90630 | USA |
| SANCHEZ, SARAH MAHALA | | Address Redacted | | | | | | |
| SANCHEZ, SAUL | | Address Redacted | | | | | | |
| SANCHEZ, SHEILA M | | 3545 S OCEAN BLVD APT 705 | | | SOUTH PALM BEACH | FL | 33480-6420 | USA |
| SANCHEZ, SINDY | | Address Redacted | | | | | | |
| SANCHEZ, STEVE | | 1140 N TAMARIND AVE NO 7 | | | LOS ANGELES | CA | 90038-0000 | USA |
| SANCHEZ, VALERIE | | Address Redacted | | | | | | |
| SANCHEZ, VICTOR | | 1214 SOUTH 58TH CT | | | CICERO | IL | 60804 | USA |
| SANCHEZ, VICTOR | | 904 SW 48TH ST | | | OKLAHOMA CITY | OK | 73109-3822 | USA |
| SANCHEZ, VICTORIA | | Address Redacted | | | | | | |
| SANCHEZ, VINCENT NOEL | | Address Redacted | | | | | | |
| SANCHEZ, VIVIAN EVELYN | | Address Redacted | | | | | | |
| SANCHEZ, WILLIAM | | Address Redacted | | | | | | |
| SANDAGE, JAMES R | | Address Redacted | | | | | | |
| Sandberg Phoenix & Von Gontard PC | c o Scott Greenberg Esq | One City Centre 15th Fl | | | St Louis | MO | 63101 | USA |
| SANDBERG, CHANTELLE | | Address Redacted | | | | | | |
| SANDE JUDY RENKL | | 2170 CARINGTON DRIVE | | | MOBILE | AL | 36695 | USA |
| SANDE PETER | | 2170 CARRINGTON DRIVE | | | MOBILE | AL | 36695 | USA |
| SANDERBECK, JEROME | | 4111 RICEWOOD DR | | | ST LOUIS | MO | 63129 | USA |
| SANDERCOCK MARLENE | | 1317 FIESTA GRANDE COURT | | | NO LAS VEGAS | NV | 89031 | USA |
| SANDERLIN, DANIEL | | 325 BRANSON | | | ROANOKE | TX | 76262 | USA |
| SANDERLIN, HERBERT | | 149 YANCEY PL | | | GALLATIN | TN | 370664000 | USA |
| SANDERS INDUSTRIAL SUPPLY | | 1420 3RD AVE S | | | NASHVILLE | TN | 37210 | USA |
| SANDERS, ADAM B | | 2812 COVENTRY RD | | | CROWLEY | TX | 76036 | USA |
| SANDERS, ANTHONY C | | 2815 N WILLOWBROOK | A | | COLUMBIA | MO | 65202 | USA |
| SANDERS, ANTHONY CORTEZ | | Address Redacted | | | | | | |
| SANDERS, AUSTIN | | 4908 WINTHROP AVE WEST | | | FORTWORTH | TX | 76116 | USA |
| SANDERS, BARBARA | | RR 7 BOX 7164 7 | | | AVA | MO | 65608-9546 | USA |
| SANDERS, BRIDGET MARIE | | Address Redacted | | | | | | |
| SANDERS, CHARLES WILSON | | Address Redacted | | | | | | |
| SANDERS, CHRISTIN | | 1112 E SOFT BREEZE AVE | | | POST FALLS | ID | 83854-6005 | USA |
| SANDERS, CHRISTOPHER | | 2901 SW 41 ST | | | OCALA | FL | 34474-0000 | USA |
| SANDERS, DARRY | | Address Redacted | | | | | | |
| SANDERS, DAVID | | 3931 IVY DRIVEI | | | NASHVILLE | TN | 37216 | USA |
| SANDERS, DAVID | | 1895 W 4650 S | | | ROY | UT | 84067 | USA |
| SANDERS, DAVID K | | 1182 N NEWPORT LN | | | KAYSVILLE | UT | 84037 | USA |
| SANDERS, DAVID KENT | | Address Redacted | | | | | | |
| SANDERS, DEXTER | | 800 NOB HILL DR APT E | | | BIRMINGHAM | AL | 35209-1418 | USA |
| SANDERS, DEXTER I | | Address Redacted | | | | | | |
| SANDERS, ERIK | | Address Redacted | | | | | | |
| SANDERS, FREDERICK P | | Address Redacted | | | | | | |
| SANDERS, ISJASHIA A | | Address Redacted | | | | | | |
| SANDERS, JAMES B | | Address Redacted | | | | | | |
| SANDERS, JASON | | 301 NE 95 ST | | | KANSAS CITY | MO | 64118 | USA |
| SANDERS, JASON | | 301 NE 95 ST | | | KANSAS CITY | MO | 64118 | USA |
| SANDERS, JEFFREY TAYLOR | | Address Redacted | | | | | | |
| SANDERS, JEFFREYM | | 1117 ELMDALE RD | D | | PADUCAH | KY | 42003-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERS, JENNIFER | | 716 COMPTON ST | | | LOUISVILLE | KY | 40208-0000 | USA |
| SANDERS, JERON SCOTT | | Address Redacted | | | | | | |
| SANDERS, JOE | | 1515 SOUTH SAN ANTONIO AVE | | | ONTARIO | CA | 91762 | USA |
| SANDERS, JOE | | 531 BEAUMONT COURT | | | FORT WRIGHT | KY | 41011 | USA |
| SANDERS, LOUIS REINHARDT | | Address Redacted | | | | | | |
| SANDERS, MALCOLM X | | Address Redacted | | | | | | |
| SANDERS, MARK | | 3767 MADRAS DRIVE | | | CHINO HILLS | CA | 91709 | USA |
| SANDERS, MICHELLE | | 617 CHRISTINE ST | | | TROY | TX | 76579 | USA |
| SANDERS, OLLIE | | 706 W  MITCHELL CR | | | ARLINGTON | TX | 76013 | USA |
| SANDERS, ORLANDO | | 3271 W CARPENTER RD | | | FLINT | MI | 48504-1247 | USA |
| SANDERS, ROBERT | | 219 E DALE ST APT 1 | | | COLORADO SPRINGS | CO | 80903-4715 | USA |
| SANDERS, SCOTT ANTHONY | | Address Redacted | | | | | | |
| SANDERS, SEAN | | 410 ZANG ST B 2 | | | LAKEWOOD | CO | 80228 | USA |
| SANDERS, SHANNON | | 2501 W HAPPY VALLEY RD | | | PHOENIX | AZ | 85085 | USA |
| SANDERS, SHANNON LYN | | Address Redacted | | | | | | |
| SANDERS, SHEENA | | 4601 QUAIL HOLLOW DR | | | BAYTOWN | TX | 77521-2036 | USA |
| SANDERS, W DARNELL | | 4738 N 105TH DR | | | PHOENIX | AZ | 85039 | USA |
| SANDERS, ZACHARY | | 2862 E 51 ST | | | TULSA | OK | 74105-1786 | USA |
| SANDERS, ZACHARY THOMAS | | Address Redacted | | | | | | |
| SANDERSON, ADAM MARTIN | | Address Redacted | | | | | | |
| SANDERSON, BILLY S | | Address Redacted | | | | | | |
| SANDHU, GURPREET | | Address Redacted | | | | | | |
| SANDLIN III, WILLIAM ANDREW | | Address Redacted | | | | | | |
| SANDLIN, RACHELL | | 122 PLANTATION RD | | | HOUSTON | TX | 77024-6216 | USA |
| SANDLIN, RHIANA LYNN | | Address Redacted | | | | | | |
| SANDOVAL, ALAN IVAN | | Address Redacted | | | | | | |
| SANDOVAL, AMANDA | | Address Redacted | | | | | | |
| SANDOVAL, BILL | | 498 S 820 E | | | HEBER CITY | UT | 84032-3946 | USA |
| SANDOVAL, CARLOS | | 4308 SANBORN AVE | | | LYNWOOD | CA | 90262 | USA |
| SANDOVAL, DIANE | | Address Redacted | | | | | | |
| SANDOVAL, ELIZABETH | | Address Redacted | | | | | | |
| SANDOVAL, ELYA MARIE | | Address Redacted | | | | | | |
| SANDOVAL, FRANCISCO | | 7502 BENARES ST | | | DOWNEY | CA | 90241-0000 | USA |
| SANDOVAL, JAVIER | | 809 BARANDAL | | | EL PASO | TX | 79907 | USA |
| SANDOVAL, JAVIER MICHAEL | | Address Redacted | | | | | | |
| SANDOVAL, JENNIFER NICOLE | | Address Redacted | | | | | | |
| SANDOVAL, JESSE | | 2826 HARDWICK ST | | | LAKEWOOD | CA | 90712 | USA |
| SANDOVAL, JORGE MARIO | | Address Redacted | | | | | | |
| SANDOVAL, JOSE | | 327 ENGLISH SADDLE | | | SAN ANTONIO | TX | 78227 | USA |
| SANDOVAL, JOSE | | 7550 COUNTRY CLUB DRIVE | APT 8105 | | LAREDO | TX | 78041-0000 | USA |
| SANDOVAL, JOSE FRANCISCO | | Address Redacted | | | | | | |
| SANDOVAL, JUAN | | 21 ALAMOSA LOOP | | | LOS LUNAS | NM | 87031 | USA |
| SANDOVAL, MIGUEL ANGEL | | Address Redacted | | | | | | |
| SANDOVAL, RAYMOND | | Address Redacted | | | | | | |
| SANDOVAL, ROLAND | | 830 S AZUSA AVE TRLR 15 | | | AZUSA | CA | 91702-5581 | USA |
| SANDOVAL, TEOFILA | | 3937 N NEWCASTLE AVE | | | CHICAGO | IL | 60634-2355 | USA |
| SANDOVAL, ZULMA | | 507 W EXP83 | | | MCALLEN | TX | 78503-0000 | USA |
| Sandra Jacobo & Pablin Jacobo Community Property | | 4053 Oakwood Ave Apt No 6 | | | Los Angeles | CA | 90004 | USA |
| SANDRA REEVES | | SANDRA REEVES | CLAY COUNTY COLLECTOR | PO BOX 219808 | KANSAS CITY | MO | 64121-9808 | USA |
| SANDRA, HOLMAN | | 11702 BIRCH MEADOW DR | | | HOUSTON | TX | 77071-3272 | USA |
| SANDRA, LEE | | 524 WESTHEIMER RD | | | HOUSTON | TX | 77006-2932 | USA |
| SANDRA, MACIAS | | PASEO SAN JORGE 2573 COLONIA VALLE REAL | | | JALISOO | | 45019 | USA |
| SANDRA, REESE | | 2761 QUEEN CITY AVE | | | CINCINNATI | OH | 45238-0000 | USA |
| SANDRA, TIGERINA | | 2517 N 27TH LN | | | MCALLEN | TX | 78501-6389 | USA |
| SANDROCK, PAUL WILLIAM | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit Cxxxx xxx
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDS, AARON JACOB | | Address Redacted | | | | | | |
| SANDS, DENISE E | | PO BOX 7189 | | | JUPITER | FL | 33468-0000 | USA |
| SANDS, MARCUS LYNN | | Address Redacted | | | | | | |
| SANDS, ZACHARY AARON | | Address Redacted | | | | | | |
| SANDS, ZACK N | | Address Redacted | | | | | | |
| SANDSTROM, ALEXANDER | | 5835 S 129 W | | | MURRAY | UT | 84107-0000 | USA |
| SANDY, JOHN M | | Address Redacted | | | | | | |
| SANDY, S | | 710 E MAIN ST | | | GATESVILLE | TX | 76528-1401 | USA |
| SANDY, VICTOR | | 2126 PICADILLY BLVD | | | MESQUITE | TX | 75149-0000 | USA |
| SANFILIPPO, COREY | | 5B POTEET ST | | | SHEPPARD AFB | TX | 76311 | USA |
| SANFILIPPO, JACK | | 21244 YONTZ RD | | | BROOKSVILLE | FL | 34601-1602 | USA |
| SANFIORENZO, PHILIP | | 10408 HALTER DR | | | FORT WORTH | TX | 76126-0000 | USA |
| SANFORD LP | DEBRA ROWLAND | 2707 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| SANFORD, BRICE | | 2547 COLUMBUS BLVD | | | KOKOMO | IN | 46901 | USA |
| SANFORD, DAVID JOSEPH | | Address Redacted | | | | | | |
| SANFORD, ELAINE | | 1420 S ALLENS BRIDGE RD | | | GREENEVILLE | TN | 37743-1996 | USA |
| SANFORD, GEORGE LEON | | Address Redacted | | | | | | |
| SANFORD, JENA BIANCA | | Address Redacted | | | | | | |
| SANFORD, JOEY | | 293 GRAVES RD | | | ELLISVILLE | MS | 39437 | USA |
| SANFORD, KELLSEY ANN | | Address Redacted | | | | | | |
| SANFORD, SEMAJ E | | Address Redacted | | | | | | |
| SANGAPOL, ARNNOP | | 3213 CEDAR HOLLOW CREST | | | CORPUS CHRISTI | TX | 78414 | USA |
| SANGERMAN, HENRY A MD | | SUITE 44 | 5401 N KNOXVILLE AVE | | PEORIA | IL | 61614 | USA |
| SANIEE, SHAUN N | | Address Redacted | | | | | | |
| SANIGA, TAEWA | | 1345 HOMER DR | | | HOLIDAY | FL | 34640-0000 | USA |
| Sanisetty, Prathap N | | 6709 Highland Greens Dr Apt 213E | | | West Chester | OH | 45069 | USA |
| SANITATION DISTRICT NO 1 | | 1045 EATON DR | | | FT WRIGHT | KY | 41017 | USA |
| SANITATION DISTRICT NO 1 KY | | PO BOX 12112 | | | COVINGTON | KY | 41012-0112 | USA |
| SANJOSE, EMILY | | 9907 EARLY SPRING DRIVE | | | HOUSTON | TX | 77064-0000 | USA |
| SANJUANA, D | | 3410 INGERSOLL ST | | | DALLAS | TX | 75212-3219 | USA |
| SANKEY, RODERICK LOMANT | | Address Redacted | | | | | | |
| SANMIGUEL, CARLOS | | 13418 N THORNTREE | | | HOUSTON | TX | 77015 | USA |
| SANMIGUEL, STEPHANIE | | 13418 NORTH THORNTREE DRI | | | HOUSTON | TX | 77015 | USA |
| SANNER, LORRAINE | | 1428 SOUTH WEST LN | | | CAPE CORAL | FL | 33914 | USA |
| SANQUI, EDMUND | | Address Redacted | | | | | | |
| SANSCRAINTE, SAMANTHA LYN | | Address Redacted | | | | | | |
| SANSEVERINO, TARYN NICOLE | | Address Redacted | | | | | | |
| SANSEVERO, JOSEPH | | 31 OLE COUNTRY LANE | | | BIGELOW | AR | 72016 | USA |
| SANSHEZ, SHEIL | | 753 WRIGHT AVE | | | GRETNA | LA | 70056-4156 | USA |
| Sansocie, Melvin & or Peggy | Melvin Sansocie | 3 Glen Oak Dr | | | Fenton | MO | 63026 | USA |
| SANSOM RICHARD | | 16120 ONDA MT RD | | | WEST FORK | AR | 72774 | USA |
| SANSOM, RICHARD | | 16120 ONDA MT RD | | | WEST FORK | AR | 72774 | USA |
| SANSONI JR , GERALD JOSEPH | | Address Redacted | | | | | | |
| SANT, BRENT | | 1557 BLACKWOOD AVE | | | GOTHA | FL | 34734-4557 | USA |
| Santa Buckley Energy | | P O  Box 1141 | | | Bridgeport | CT | 06601 | USA |
| SANTA BUCKLEY ENERGY | | P O BOX 1141 | | | BRIDGEPORT | CT | 06601 | USA |
| SANTA CLARITA SIGNAL | MAUREEN DANIELS | 24000 CREEKSIDE ROAD | | | VALENCIA | CA | 91355 | USA |
| SANTA MONICA, CITY OF | | 1717 FOURTH ST STE 250 | FINANCE DEPT | | SANTA MONICA | CA | 90401 | USA |
| SANTA MONICA, CITY OF | | SANTA MONICA, CITY OF | PO BOX 2200 | | SANTA MONICA | CA | 90407-2200 | USA |
| SANTA MONICA, CITY OF | Office of the City Attorney | 1685 Main St Rm 310 | | | Santa Monica | CA | 90401 | USA |
| Santa Romana Jr, Carlos Jon | | 2733 Via Cipriani No 820 B | | | Clearwater | FL | 33764 | USA |
| SANTA ROMANA JR, CARLOS JON | | Address Redacted | | | | | | |
| SANTA ROMANA, CARLOS | | 6006 GRAND PALM DR NO 533 | | | TAMPA | FL | 33647 | USA |
| SANTA ROMANA, YAJAIRA | | 10104 NEWHAM WAY | | | TAMPA | FL | 33647 | USA |
| SANTA ROSA TOWN CENTER LLC | Lindquist & Vennum PLLP | Craig A Kepler | 4200 IDS Ctr | 80 S Eighth St | Minneapolis | MN | 55402-2274 | USA |
| SANTA, DALLAS | | 7418 PINE LAKES BLVD | | | PORT SAINT LUCIE | FL | 34952 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTACRUZ, CRISTIAN DAVID | | Address Redacted | | | | | | |
| SANTAMARIA, ANAYELI | | Address Redacted | | | | | | |
| SANTAMARIA, ROBERTO | | Address Redacted | | | | | | |
| SANTAMARIA, VINCENT | | Address Redacted | | | | | | |
| SANTAMARINA, JUAN | | 14020 SW 14TH ST | | | MIAMI | FL | 33184-2707 | USA |
| SANTAN VILLAGE PHASE 2 LLC | | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BLVD | ATTN  CENTER MANAGEMENT | PHOENIX | AZ | 85028-2399 | USA |
| SANTAN VILLAGE PHASE 2 LLC | MACERICH SANTAN PHASE 2 SPE LLC | 11411 NORTH TATUM BLVD | ATTN CENTER MANAGEMENT | | PHOENIX | AZ | 85028-2399 | USA |
| SANTANA, ALEXANDER | | Address Redacted | | | | | | |
| SANTANA, CARLOS | | Address Redacted | | | | | | |
| SANTANA, CARLOS | | Address Redacted | | | | | | |
| SANTANA, EDGAR | | 14049 1/2 ANDERSON ST | | | PARAMOUNT | CA | 90723 | USA |
| SANTANA, FRANK | | M 115 6630 SIEGEN LN | | | BATON ROUGE | LA | 70809-0000 | USA |
| SANTANA, GABRIEL ALEJANDRO | | Address Redacted | | | | | | |
| SANTANA, GUSTAVO | | Address Redacted | | | | | | |
| SANTANA, JORGE LUIS | | Address Redacted | | | | | | |
| SANTANA, JULIAN | | 3125 CRESTDALE DR | | | HOUSTON | TX | 77080-3900 | USA |
| SANTANA, JULIAN E | | 3201 E FORT LOWELL RD APT 1062 | | | TUCSON | AZ | 85716-1663 | USA |
| SANTANA, MILNA I | | 1201 CARSON AVE | | | KISSIMMEE | FL | 34744 | USA |
| SANTANA, NEMESIA MORENO | | Address Redacted | | | | | | |
| SANTANA, NICHOLAS | | Address Redacted | | | | | | |
| SANTANA, PEDRO JR | | Address Redacted | | | | | | |
| SANTANA, SULAY | | 14984 SW 58 ST | | | KENDALL | FL | 33193-0000 | USA |
| SANTANELLI, COLIN MICHAEL | | Address Redacted | | | | | | |
| SANTANGELO, BASILIO | | 648 SO ROSEMEAD BLVD | | | PASADENA | CA | 91107 | USA |
| SANTAROSSA, KAREN | | 824 HAWTHORNE DR | | | CARMEL | IN | 46033-9471 | USA |
| SANTELLA, ANTHONY | | 828 SW 14TH ST | | | FORT LAUDERDALE | FL | 33315 | USA |
| SANTELLAN, TIMOTHY RYAN | | Address Redacted | | | | | | |
| SANTHANA, NAVARATHINA | | 2900 NW 125TH AVE APT 321 | | | SUNRISE | FL | 33323 | USA |
| SANTIAGO, ABRAHAM ROBERT | | Address Redacted | | | | | | |
| SANTIAGO, ALICIA | | 715 BLAINE AVE | | | PONTIAC | MI | 48340-2401 | USA |
| SANTIAGO, ANNA | | 1104 W MONTANA | | | CHICAGO | IL | 60614-2221 | USA |
| SANTIAGO, ASHMED R | | 14802 N FLORIDA AVEAPT 2 | 13 | | TAMPA | FL | 33613 | USA |
| SANTIAGO, CARLOS | | 6111 RANDALL AVE DORM | 212 | | CHEYENNE FE WARREN AFB | WY | 82005-0000 | USA |
| SANTIAGO, CECILIO L | | Address Redacted | | | | | | |
| SANTIAGO, EMANUEL | | Address Redacted | | | | | | |
| SANTIAGO, JOSE | | 367 N SUNCONST HWY | | | CRYSTAL RIVER | FL | 34429-0000 | USA |
| SANTIAGO, JOSE | | 1005 HICKORY HILL LN | | | HERMITAGE | TN | 37076-1900 | USA |
| SANTIAGO, JOSHUA ALBERTO | | Address Redacted | | | | | | |
| SANTIAGO, JULIO | | 417 E COMA ST | | | HIDALGO | TX | 78557-0000 | USA |
| SANTIAGO, KENNY ANTHONY | | Address Redacted | | | | | | |
| SANTIAGO, LUIS A | | Address Redacted | | | | | | |
| SANTIAGO, LUIS ENRIQUE | | Address Redacted | | | | | | |
| SANTIAGO, MICHAEL J | | Address Redacted | | | | | | |
| SANTIAGO, NORINE I | | 1907 CICOTTE AVE | | | LINCOLN PARK | MI | 48146-1364 | USA |
| SANTIAGO, SANTANA HOPE | | Address Redacted | | | | | | |
| SANTIAGO, THOMAS | | 20593 N HERBERT AVE | | | MARICOPA | AZ | 85238-7281 | USA |
| SANTICERMA III, JOHN JOSEPH | | Address Redacted | | | | | | |
| SANTILLAN, MONICA | | Address Redacted | | | | | | |
| SANTILLANA, MARTIN J | | 111W HI COUNTRY RD | | | HERRIMAN | UT | 84065 | USA |
| SANTILLANA, MARTIN JOSEPH | | Address Redacted | | | | | | |
| SANTINI, SCOTT AARON | | Address Redacted | | | | | | |
| SANTISTEVAN, ADRIAN ANTHONY | | Address Redacted | | | | | | |
| SANTIZO, MYNOR EMMANUEL | | Address Redacted | | | | | | |
| SANTOLLA, JESSICA ANNE | | Address Redacted | | | | | | |
| SANTOS IRENIO | | 11630 178TH ST | | | ARTESIA | CA | 90701 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTOS LLEWELLYN J | | 706 KARLY COURT | | | LOUISVILLE | KY | 40243 | USA |
| SANTOS LOPES, TORRI LEE | | Address Redacted | | | | | | |
| SANTOS, A | | 6837 AVE NO R | | | HOUSTON | TX | 77011 | USA |
| SANTOS, ALICIA MADEANA | | Address Redacted | | | | | | |
| SANTOS, ANDREW | | 4143 SUNRISE CREEK DR | | | SAN ANTONIO | TX | 78244-0000 | USA |
| SANTOS, ANDREW LOUIS | | Address Redacted | | | | | | |
| SANTOS, ARNULFO | | Address Redacted | | | | | | |
| SANTOS, AUGUSTR | | 620 LAUREL RIDGE CT | | | GAHANNA | OH | 43230-0000 | USA |
| SANTOS, BETANZOS | | 3656 GLEN ARM RD G | | | INDIANAPOLIS | IN | 46224-0000 | USA |
| SANTOS, CRYSTAL | | 2393 VENUS DR | | | LOS ANGELES | CA | 90046 | USA |
| SANTOS, DAVID RICHARD | | Address Redacted | | | | | | |
| SANTOS, DONNIE | | 303 BARDLEY CT | | | POMONA | CA | 91766-0000 | USA |
| SANTOS, FELIX E | | Address Redacted | | | | | | |
| SANTOS, GLAUBER ALBERTO | | Address Redacted | | | | | | |
| SANTOS, IRENIO Q | | 17803 JERSEY AVE | | | ARTESIA | CA | 90701-3926 | USA |
| Santos, Jonathan | | 18601 Hatteras St No 205 | | | Trazana | CA | 91356 | USA |
| SANTOS, JONATHAN | | Address Redacted | | | | | | |
| SANTOS, JUAN F | | 934 W SIERRA MADRE AVE | | | GILBERT | AZ | 85233-5730 | USA |
| SANTOS, MARIANNE | | Address Redacted | | | | | | |
| SANTOS, MICHELLE MARIE | | Address Redacted | | | | | | |
| SANTOS, MIKE E | | Address Redacted | | | | | | |
| SANTOS, NORMA | | 972 MARKEY PL | | | DENVER | CO | 80220-0000 | USA |
| SANTOS, OSWALD O | | 15120 SW 180TH ST | | | MIAMI | FL | 33187-6272 | USA |
| SANTOS, RANDY | | 4415 N LAVERGNE AVE | | | CHICAGO | IL | 60630-3919 | USA |
| SANTOS, ROBERTO W | | Address Redacted | | | | | | |
| SANTOS, RODOLFO | | 1430 N PAULINA ST | | | CHICAGO | IL | 60622-2118 | USA |
| SANTOS, STEPHANIE MURIEL | | Address Redacted | | | | | | |
| SANYO FISHER | | 13985 FOREST HILL ROAD | | | EDEN PRAIRIE | MN | 55346 | USA |
| SANYO FISHER | | 1200 W ARTESIA BLVD | | | COMPTON | CA | 90220 | USA |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER ST | | | CHATSWORTH | CA | 91311 | USA |
| SANYO FISHER DIV SANYO NO AMER | ELIDA BAKER | 21605 PLUMMER ST | | | CHATSWORTH | CA | 91311 | USA |
| SANYO MANUFACTURING CORP | | 3333 SANYO ROAD | | | FORREST CITY | AR | 72335 | USA |
| SANZ, ANGELINA RENEE | | Address Redacted | | | | | | |
| SAO, ING | | 509 JERSEY AVE | | | JOLIET | IL | 60435-7011 | USA |
| SAP RETAIL INC | | DEPT CH 17723 | | | PALANTINE | IL | 60055-7723 | USA |
| SAPP, CHRISTINA LYNN | | Address Redacted | | | | | | |
| SAPP, DOMINO MARIE | | Address Redacted | | | | | | |
| SAPPINGTON, THOMAS | | 3103 ELLIS ST | | | AMES | IA | 50014-3509 | USA |
| SAQR, OMAR HANY | | Address Redacted | | | | | | |
| SAR, SOKHAN | | Address Redacted | | | | | | |
| SAR, TOD | | 13810 ECHO PARK CIRCLE | | | BURNSVILLE | MN | 55337 | USA |
| SARA DAWN SHELDON | SHELDON SARA DAWN | 8786 S STATE RD 13 | | | PENDLETON | IN | 46064-9747 | USA |
| SARA, ARAFAT | | 5610 GRADUATE CR 301A | | | TAMPA | FL | 33617-0000 | USA |
| SARA, BARAJAS | | 2725 WALNUT AVE | | | ODESSA | TX | 79762-7815 | USA |
| SARA, D | | 2228 W OAKDALE RD | | | IRVING | TX | 75060-6511 | USA |
| SARA, KING | | 2963 W EUCLID ST | | | DETROIT | MI | 48206-0000 | USA |
| SARA, RENTERIA | | 11363 AMANDA LN | | | DALLAS | TX | 75238-4095 | USA |
| SARA, TAMER TAYSER | | Address Redacted | | | | | | |
| SARA, THORNTON | | 3400 EMILY PLACE | | | MEMPHIS | TN | 38115-0000 | USA |
| SARABIA, ALMA | | 5807 NORTH 73RD AVE | | | GLENDALE | AZ | 85303 | USA |
| SARABIA, MONIQUE NICHOLLE | | Address Redacted | | | | | | |
| SARACINAJ, ADAM BOBBY | | Address Redacted | | | | | | |
| SARAGA, ADRIAN | | Address Redacted | | | | | | |
| SARAH, MARIE | | 2909 GULF TO BAY BLVD | | | CLEARWATER | FL | 33759 | USA |
| Saraiya, Anant N | | 22275 Antler Dr | | | Novi | MI | 48375-4803 | USA |
| SARAS, SAM | | Address Redacted | | | | | | |
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | | P O BOX 2553 | | | SARASOTA | FL | 34230-2553 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarasota County Environmental Services | | P O Box 2553 | | | Sarasota | FL | 34230-2553 | USA |
| SARASOTA COUNTY ENVIRONMENTAL SERVICES | | P O BOX 2553 | | | SARASOTA | FL | 34230-2553 | USA |
| SARASOTA COUNTY TAX COLLECTOR | | 101 S WASHINGTON | | | SARASOTA | FL | 34236 | USA |
| SARASOTA HERALD TRIBUNE | MARIA WITTY | 1741 MAIN ST | | | SARASOTA | FL | 34236 | USA |
| SARAT, PIOTR | | 224 S CHERRY ST | | | ITASCA | IL | 60143 | USA |
| SARDELLI, MICHAEL A | | 11243 HANOVER | | | WARREN | MI | 48093 | USA |
| SARDYNSKI, NICHOLAS ADAM | | Address Redacted | | | | | | |
| SARETSKY HART MICHAELS & GOULD | | 995 S ETON | | | BIRMINGHAM | MI | 48009 | USA |
| SARGEMA, NICK EDWARD | | Address Redacted | | | | | | |
| SARGENT, GREGORY | | 5528 S EVERETT AVE APT 1A | | | CHICAGO | IL | 60637-1995 | USA |
| Sargent, Jeremy M | | 539 S 900 W | | | Pleasant Grove | UT | 84062 | USA |
| SARGENT, JEREMY M | | Address Redacted | | | | | | |
| SARGENT, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| SARGENT, TRAVON DAILON | | Address Redacted | | | | | | |
| SARIAN, DIANA | | 19649 GREEN MOUNTAIN | | | NEWHALL | CA | 91321 | USA |
| SARKEY, SHERRI LYNN | | Address Redacted | | | | | | |
| Sarkisian & Fleming | | 6165 Central Ave | | | Portage | IN | 46368 | USA |
| SARKISSIAN, ERIC J | | 38437 SUTTON | | | STERLING HEIGHTS | MI | 48310 | USA |
| SARKODEE, SAMUEL OWUSU | | Address Redacted | | | | | | |
| SARLA, STEVEN ANTHONY | | Address Redacted | | | | | | |
| SARLES, PATRICK FRANCIS | | Address Redacted | | | | | | |
| SAROKFF, SCOTT | | 8464 NW 31ST CT | | | SUNRISE | FL | 33351-0000 | USA |
| SAROLI NORMA | | 14111 APRIL LANE | | | WARREN | MI | 48088 | USA |
| SAROYA, PUNEET | | Address Redacted | | | | | | |
| SAROYAN, ARMOND | | Address Redacted | | | | | | |
| SAROYAN, ARMOND | | 370 WILSON NO 106 | | | GLENDALE | CA | 91203 | USA |
| SAROYAN, ARMOND | | 1135 EAST WILSON AVE | NO 1 | | GLENDALE | CA | 91206 | USA |
| SARR, JOSEPH | | 1587 ELDORADO DRIVE | | | SUPERIOR | CO | 80027 | USA |
| SARRAF, FARIDREZA | | 23420 THORNEWOOD DR | | | NEWHALL | CA | 91321-0000 | USA |
| Sarrafzadeh, Darius | | 12454 Wood Manor | | | Farmers Branch | TX | 72534 | USA |
| SARRAFZADEH, DARIUS HOSSAIN | | Address Redacted | | | | | | |
| SARRELL, MIKE | | 2005 COUNTY CT | APT 1 | | CHESTERFIELD | MO | 63017 | USA |
| SARRELS, BRIAN K | | Address Redacted | | | | | | |
| SARRIA, ANA L | | 13478 69TH ST N | | | WEST PALM BEACH | FL | 33412-1921 | USA |
| SARRIA, MAURICIO | | Address Redacted | | | | | | |
| SARTAIN, AARON | | 12 SALEM RD | | | CONWAY | AR | 72034 | USA |
| SARTIN, ASHLEY DIANE | | Address Redacted | | | | | | |
| SARTIN, KELSEY DANIELLE | | Address Redacted | | | | | | |
| SARTIN, MATTHEW BLAKE | | Address Redacted | | | | | | |
| SARTORI, STEPHANIE K | | Address Redacted | | | | | | |
| SARTORI, STEPHANIE K | | Address Redacted | | | | | | |
| SARTORI, STEPHANIE K | | Address Redacted | | | | | | |
| SARTORI, STEPHANIE K | | Address Redacted | | | | | | |
| SARTORI, STEPHANIE K | | Address Redacted | | | | | | |
| SARTORI, STEPHANIE K | | Address Redacted | | | | | | |
| SARU, BASNET | | 917 MELTED CANDLE COVE | | | PFLUGERVILLE | TX | 78660 | USA |
| SARUP, ABHISHEK | | 6N565 GLENDALE RD | | | MEDINAH | IL | 60157 | USA |
| SARUWATARI, LOGAN MICHAEL | | Address Redacted | | | | | | |
| SARVER, DEREK | | 600 FRANKLIN ST | | | EDINBURGH | IN | 46124 | USA |
| SASALA, ANDREW JOHN | | Address Redacted | | | | | | |
| SASKO, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| SASSEVILLE, NORMA | | 7327 LAKE LAKOTA DRIVE | | | INDIANAPOLIS | IN | 46217 | USA |
| SASSEVILLE, NORMA E | | Address Redacted | | | | | | |
| SASSON, RICHARD | | 3204 SAN EDUARDO AVE | | | LAREDO | TX | 78401-0000 | USA |
| SATELLITE CENTER, THE | | 3150 ASHTON BROOKE DR APT 1 | | | BEAVERCREEK | OH | 45431-8903 | USA |
| SATELLITE DEALER SUPPLY | | 11475 HWY 90 | | | BEAUMONT | TX | 77713 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Satellite Dealer Supply Inc | | 11475 Hwy 90 | | | Beaumont | TX | 77713 | USA |
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | SUN PRAIRIE | WI | 53590 | USA |
| SATELLITE SOLUTIONS | | 752 S BIRD ST | | | SUN PRAIRIE | WI | 53590 | USA |
| SATEN, TIM | | 6231 FOREST WOOD DR | | | LAKELAND | FL | 33811 | USA |
| SATHER, R ALAN | | 6122 N MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73112-1280 | USA |
| SATO, JAYSE JAMES | | Address Redacted | | | | | | |
| SATO, KEILI ANN | | Address Redacted | | | | | | |
| SATSUMA, CITY OF | | PO BOX 517 | | | SATSUMA | AL | 36572-0517 | USA |
| SATSUMA, CITY OF | | SATSUMA CITY OF | PO BOX 517 | | SATSUMA | AL | 36572-0517 | USA |
| SATTERFIELD, ELISE R | | 1200 SCOTIA DR APT 503 | | | LANTANA | FL | 33462-7041 | USA |
| SATTERFIELD, JAMES | | 4702 E NEW YORK ST | | | INDIANAPOLIS | IN | 46201-3746 | USA |
| SATTERTHWAITE, THOMAS PAUL | | Address Redacted | | | | | | |
| SATTERWHITE, KREIGHTON BROCK | | Address Redacted | | | | | | |
| SATTIN, DAVID MARTIN | | Address Redacted | | | | | | |
| SATTIN, DAVID MARTIN | | Address Redacted | | | | | | |
| SATTLER, BRANDON MATTHEW | | Address Redacted | | | | | | |
| SATURNO, DANNY B | | 2409 N FROLIC AVE | | | WAUKEGAN | IL | 60087-5602 | USA |
| SAUCEDA, ANDRE | | 2504 KWIS AVE | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| SAUCEDA, ANTHONY | | 2605 94TH ST | | | LUBBOCK | TX | 79423-0000 | USA |
| SAUCEDO, EFRAIN | | Address Redacted | | | | | | |
| SAUCEDO, GINA | | 1023 SOUTH OSAGE AVE APT 7 | | | INGLEWOOD | CA | 90301 | USA |
| SAUCEDO, JORGE | | 801 ENGLEWOOD PKWY APT B310 | | | ENGLEWOOD | CO | 80110-2387 | USA |
| SAUCEDO, MICHELLE JULIA | | Address Redacted | | | | | | |
| SAUCEDO, MICHELLE JULIA | | Address Redacted | | | | | | |
| SAUCEDO, MIGUEL | | Address Redacted | | | | | | |
| SAUCEDO, MIKE | | 5333 EAST VERMONT | | | LONG BEACH | CA | 90814 | USA |
| SAUCEDO, ROLAND MARK | | 6648 CORNELL ST | | | TAYLOR | MI | 48180-1725 | USA |
| SAUCIER, NACOLE | | 4031 AIRPORT BLVD | APT  235 | | MOBILE | AL | 36608 | USA |
| SAUER III, CARL E | | Address Redacted | | | | | | |
| SAUHEAVER, KENDRA | | Address Redacted | | | | | | |
| SAUL, A | | 1367 WHIRLAWAY | | | EL PASO | TX | 79936 | USA |
| SAUL, CALEF | | 26919 TERRI DR | | | CANYON COUNTRY | CA | 91351-4821 | USA |
| SAUL, RODRIGUEZ | | 3535 W CAMELBACK RD 232 | | | PHOENIX | AZ | 85019-2740 | USA |
| SAUNDERS, ADAM KIRTH | | Address Redacted | | | | | | |
| SAUNDERS, ALEX | | Address Redacted | | | | | | |
| SAUNDERS, CHRISTOPHER DEANDRE | | Address Redacted | | | | | | |
| SAUNDERS, DELROY | | 1403 SE OHIO AVE | | | ARCADIA | FL | 34266-7635 | USA |
| SAUNDERS, JAMES MARVIN | | Address Redacted | | | | | | |
| SAUNDERS, JEFF C | | Address Redacted | | | | | | |
| SAUNDERS, KENDALL LYNN | | Address Redacted | | | | | | |
| SAUNDERS, TAYLOR | | 2645 BEECH GROVE LANE | | | WESLEY CHAPEL | FL | 33543 | USA |
| SAUNIER, MARK HOWARD | | Address Redacted | | | | | | |
| SAURIOL, ANN C | | 1616 W GERMANN RD APT 2046 | | | CHANDLER | AZ | 85248-1986 | USA |
| SAUSAMEDA, PAUL | | 2300 AUGUSTA DR APT 37 | | | HOUSTON | TX | 77057-4741 | USA |
| SAUSEDO, KEITH | | 302 JASMINE CT | | | FRANKLIN | TN | 37067 | USA |
| SAUTER JOANN M | | 9807 W LINDGREN AVE | | | SUN CITY | AZ | 85373 | USA |
| SAVAGE, BOBBY | | 13205 GREENACRES DR | | | OCEAN SPRINGS | MS | 39564-2223 | USA |
| SAVAGE, CHRISTOPHER A | | Address Redacted | | | | | | |
| SAVAGE, DONALD | | 5603 DAIRY BROOK COVE | | | SUGARLAND | TX | 77479 | USA |
| SAVAGE, JAMES D | | 300 LINDA LN | | | MONTGOMERY | AL | 36108-5352 | USA |
| SAVAGE, JASON ROBERT | | Address Redacted | | | | | | |
| SAVAGE, RYAN J | | Address Redacted | | | | | | |
| SAVANE, FODE A | | 4432 ABILENE ST | | | DENVER | CO | 80239-4920 | USA |
| Savannah Bayle | | 8966 Holton Duck Lake Rd | | | Holton | MI | 49425 | USA |
| SAVARY, SHARON | | 2612 KIRKLAND RD | | | DOVER | FL | 33527-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAVARY, SHARON | c o JOSEPH D CAIN | 2612 KIRKLAND RD | | | DOVER | FL | 33527 | USA |
| SAVASUK, TERRY | | P O  BOX 513 | | | FORT OGDEN | FL | 34267 | USA |
| SAVCHUK, JANICE E | | Address Redacted | | | | | | |
| SAVE MORE RESOURCES INC | | PO BOX 2559 | | | GRAND JUNCTION | CO | 81502 | USA |
| SAVELIFF, NICK | | 6844 ROSEWOOD LANE | | | NEWBURGH | IN | 47630 | USA |
| SAVELL, CHRISTOPHER STEVEN GRIFFIN | | Address Redacted | | | | | | |
| SAVICH, CHRISTOPHER J | | 31352 STATELINE RD | | | BEECHER | IL | 60401 | USA |
| SAVICH, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SAVINA, MARINA | | 12258 SW 144 TERRACE | | | MIAMI | FL | 33186 | USA |
| SAVIS, DUSTIN | | 2606 CAMARGO | | | CORPUS CHRISTI | TX | 78415-0000 | USA |
| SAVODGE, DAVID | | Address Redacted | | | | | | |
| SAVRICK, PATT M MD | | 7400 FANNIN NO 900 | | | HOUSTON | TX | 77054 | USA |
| SAWA, FUMIYA | | Address Redacted | | | | | | |
| SAWA, JOHN | | 2293 S MARLOW RD | | | APACHE JUNCTION | AZ | 85219-8883 | USA |
| SAWAF, NABEEL AMIR | | Address Redacted | | | | | | |
| SAWETAWAN, TITNAN | | 1414 ISL SHORES DR | | | GREEN ACRES | FL | 33413-0000 | USA |
| SAWGRASS SUPER SS | | 12300 WEST SUNRISE BLVD | | | PLANTATION | FL | 33323 | USA |
| SAWKA, CAROL | | 415 E BENTON AVE | | | NAPERVILLE | IL | 60540-4706 | USA |
| Sawmill Plaza Place Associates | Thomas J Ieanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| SAWYER JR, BARRY R | | Address Redacted | | | | | | |
| SAWYER, HUNTER DALE | | Address Redacted | | | | | | |
| SAWYER, JAMES ADAM | | Address Redacted | | | | | | |
| SAWYER, PATRICIA B | | 6111 HARRISON ST | | | MERRILLVILLE | IN | 46410 | USA |
| SAWYER, ZAC ALLAN | | Address Redacted | | | | | | |
| SAXTON, BRENT LAINE | | Address Redacted | | | | | | |
| SAXTON, ERIC SEAN | | Address Redacted | | | | | | |
| SAYE, MARILYN | | 14227 SWALLOW DRIVE | | | SAN ANTONIO | TX | 78217 | USA |
| SAYEN, ARTIMEIC | | 4528 WOODHALL ST | | | DETROIT | MI | 48224-2225 | USA |
| SAYER, DERICK JAY | | Address Redacted | | | | | | |
| SAYERS, JAMES | | 1178 CENTRAL PARKWAY | | | WARREN | OH | 44484 | USA |
| SAYKOSY, SAYSAMAY | | Address Redacted | | | | | | |
| SAYLER, LANDON JAMES | | Address Redacted | | | | | | |
| SAYLOR, ADAM RAY | | Address Redacted | | | | | | |
| SAYLOR, ANTHONY R | | 2960 FOREST CIR | | | SEFFNER | FL | 33584-5772 | USA |
| SAYLOR, JAMES PAUL | | PO BOX 21 | | | UNION LAKE | MI | 48387-0021 | USA |
| SAYLOR, KRYSTLE C | | Address Redacted | | | | | | |
| SAYLORS, TRISTA KAYE | | Address Redacted | | | | | | |
| SAYRE, BRIAN CHARLES | | Address Redacted | | | | | | |
| Sayre, Susan R | | 2885 Maya Pl | | | Boulder | CO | 80301 | USA |
| SAYYAH, HASSAN IZZAT | | Address Redacted | | | | | | |
| SC INTEGRITY INC | | E US HIGHWAY 80 | | | FORNEY | TX | 75126 | USA |
| SC INTEGRITY INC | | E US HIGHWAY 80 | | | FORNEY | TX | 75126 | USA |
| SCAGGS, DEXTER | | Address Redacted | | | | | | |
| SCAGLIONE, MICHAEL | | 2108 COOK RD | | | IMPERIAL | MO | 63052-2200 | USA |
| SCAGLIONE, MIKE | | 18937 RIVERS EDGE | | | CHAGRIN FALLS | OH | 44023 | USA |
| SCALES, CHARLES | | Address Redacted | | | | | | |
| SCALES, JIMMIE | | 2421 W ROOSEVELT DR | | | MILWAUKEE | WI | 53209-6640 | USA |
| SCALES, SHANTRELL CANTRICE | | Address Redacted | | | | | | |
| SCALI, ANTHONY | | Address Redacted | | | | | | |
| SCALLION, AARON | | 1570 THOUSAND OAKS NO 411 | | | SAN ANTONIO | TX | 78232 | USA |
| SCALLY, JOHN C JR | | 120 POINCIANA LN | | | LARGO | FL | 33770-2614 | USA |
| SCALZI, CHRIS | | 3161 SHIRLEY ST | | | MILFORD | MI | 48380-2248 | USA |
| SCANLAN, BRIAN | | 3715 LIBERTY SQ | | | FORT MYERS | FL | 33908-4147 | USA |
| SCANLAN, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| SCANNAPIEGO, DAVID CHRISTOPHER | | Address Redacted | | | | | | |
| SCANNELL, ALEX BRANDON | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCANNELL, GARY JAMES | | Address Redacted | | | | | | |
| SCANNIELLO, DEE ANN | | 2143 E FARMDALE AVE | | | MESA | AZ | 85204 | USA |
| SCANNIELLO, MIKE | | 4703 SW 32RD AVE | | | CAPE CORAL | FL | 33914 | USA |
| SCAPPATURA, REGINA | | 110 W NORTHERN AVE | | | PHOENIX | AZ | 85021-7225 | USA |
| SCARBERRY, NADINE | | 1124 SW 53RD ST | | | OKLAHOMA CITY | OK | 73109-4110 | USA |
| SCARBOROUGH, JOHN | | Address Redacted | | | | | | |
| SCARDINO, MICHAEL CHARLES | | Address Redacted | | | | | | |
| SCARPA, JOHN | | 24913 FRANKLIN LN | | | PLAINFIELD | IL | 60585 | USA |
| SCARPA, JOHN | | 1183 PENSACOLA CT | | | AURORA | IL | 60504-4488 | USA |
| SCARPELLI, DOMINICK ANTONIO | | Address Redacted | | | | | | |
| SCARPINI, PETE | | 5921 MEADOW DR | | | LISLE | IL | 60532 | USA |
| SCARPINO, JOSEPH PAUL | | Address Redacted | | | | | | |
| SCATTOLINI, ELDA | | 11222 NW 75TH LANE | | | MEDLEY | FL | 33178-1498 | USA |
| SCC SAN ANGELO PARTNERS LTD | SCOTT A DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | USA |
| SCC San Angelo Partners Ltd A Texas Limited Partnership | Attn Joseph A Friedman | c o Kane Russell Coleman & Logan PC | 3700 Thanksgiving Tower | 1601 Elm St | Dallas | TX | 75201 | USA |
| SCC SAN ANGELO PARTNERS, LTD | SCOTT A  DESKINS | 301 CONGRESS AVE | SUITE 1550 | | AUSTIN | TX | 78746 | USA |
| SCHAAB, HADEN A | | 7821 S SOLOMON AVE | | | TUCSON | AZ | 85747-5131 | USA |
| SCHAAB, JEFF | | 5104 SE PINEKNOLL WAY | | | STUART | FL | 34997-0000 | USA |
| SCHAB, ANTHONY | | 9020 MERION DR | | | ORLAND PARK | IL | 60462 | USA |
| SCHABER LAWRENCE | | 8600 BRODIE LANE | APT 1421 | | AUSTIN | TX | 78745 | USA |
| SCHABER, CHRISTOPHER ADAM | | Address Redacted | | | | | | |
| SCHABER, LAWRENCE | | 8600 BRODIE LANE | APT 1421 | | AUSTIN | TX | 78745 | USA |
| Schad, Deanna K | | 3016 Gladwin St | | | Saginaw | MI | 48604 | USA |
| SCHAD, DEANNA K | | Address Redacted | | | | | | |
| SCHAD, DEANNA K | | 3053 SHATTUCK ARMS BLVD APT 10 | | | SAGINAW | MI | 48603 | USA |
| SCHAD, DEANNA K | Schad, Deanna K | 3016 Gladwin St | | | Saginaw | MI | 48604 | USA |
| SCHADE, CHARLES R | | 410 E HACK ST | | | CULLOM | IL | 60929-9763 | USA |
| SCHAEFER, ASHLEY L | | Address Redacted | | | | | | |
| SCHAEFER, CALEB AARON | | Address Redacted | | | | | | |
| Schaefer, Dolores M | | 2146 Grand Traverse St | | | Henderson | NV | 89052 | USA |
| SCHAEFER, JANELL L | | 1410 EAGLE AVE APT 12 | | | WASHINGTON | IL | 61571-1157 | USA |
| SCHAEFER, JEREMY EUGENE | | Address Redacted | | | | | | |
| SCHAEFER, JOHN | | 9886 KENOWA AVE NW | | | SPARTA | MI | 49345 | USA |
| SCHAEFER, KEVIN M | | Address Redacted | | | | | | |
| SCHAEFER, MARIA | | 7129 DRAMATIC WAY | | | LAS VEGAS | NV | 89130 | USA |
| SCHAEFER, NANCY | | 8411 COUNTY RD 6430 | | | LUBBOCK | TX | 79416 | USA |
| SCHAEFER, ROBERT | | 58 CHEROKEE CIR | | | MADISON | WI | 53704-8499 | USA |
| SCHAEFER, STEPHEN | | Address Redacted | | | | | | |
| Schaeffer Mfg Co | | 102 Barton St | | | St Louis | MO | 63104-4729 | USA |
| SCHAEFFER MFG CO | | PO BOX 790100 DEPT 3518 | | | ST LOUIS | MO | 63179-0100 | USA |
| SCHAEFFER, JON P | | 390 GOLFVIEW RD APT B | | | NORTH PALM BEACH | FL | 33408-3570 | USA |
| SCHAEFFER, MARTIN | | 17425 JESSICA LANE | | | CHINO HILLS | CA | 91709 | USA |
| SCHAEFFER, SHANTEL | | 1400 BOB ADAMS DR | | | STEAMBOAT SPRING | CO | 80487-0000 | USA |
| SCHAEFGES, WILLIAM H | | PO BOX 71 | | | HERNANRD | IL | 60033- | USA |
| SCHAEPPI, KIMBERLY LYNN | | Address Redacted | | | | | | |
| SCHAERLI, MARCUS ANTHONY | | Address Redacted | | | | | | |
| SCHAFER, JOHN ANDREW | | Address Redacted | | | | | | |
| SCHAFFER, ANDREW | | Address Redacted | | | | | | |
| SCHAFFER, CARY | | 2191 SW COLWELL AVE | | | PORT SAINT LUCIE | FL | 34953-2759 | USA |
| SCHAFFER, ELDON | | 1014 S RUSSELL AVE | | | MISHAWAKA | IN | 46544 4350 | USA |
| SCHAFFER, JESSICA KRISTEN | | Address Redacted | | | | | | |
| SCHAFFER, TERRY LEE | | Address Redacted | | | | | | |
| SCHAFFNER, STEPHEN | | 4700 E MANSLICK RD | | | LOUISVILLE | KY | 40219 | USA |
| SCHAID, KENNETH A | | Address Redacted | | | | | | |
| SCHALENBERG, HERMAN | | 103 SANFRANCISO ST | | | PEARL RIVER | LA | 70452 | USA |
| SCHALK, JOSEPH | | 1465 COLUMBUS DR | | | BOLINGBROOK | IL | 60440 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHALL, GREG | | 195 POPLAR RD | | | LAKE FOREST | IL | 60045 | USA |
| SCHALLHORN, ERIC JAMES | | Address Redacted | | | | | | |
| SCHAMING, AARON JOSEPH | | Address Redacted | | | | | | |
| SCHANAMAN, SHANE LANDON | | Address Redacted | | | | | | |
| SCHANEBERG, TONY | | P O BOX 142 | | | FRANKLIN GROVE | IL | 61031 | USA |
| SCHANK, CRISTI | | Address Redacted | | | | | | |
| SCHAPER, MATTHEW CHRISTOPHE | | Address Redacted | | | | | | |
| SCHARA, DANIEL SCOTT | | Address Redacted | | | | | | |
| SCHARBACH, JOSEPH G | | Address Redacted | | | | | | |
| SCHARTON, ROBERT ALAN | | Address Redacted | | | | | | |
| SCHAUB, CHARLES W | | 2175 MORTON AVE | | | MUSKEGON | MI | 49441 | USA |
| SCHAUB, STEVEN | | 2924 SEAN PARK WAY | | | SAINT LOUIS | MO | 63129-0000 | USA |
| SCHAUER, DEREK RYAN | | Address Redacted | | | | | | |
| SCHAUM, MATTHEW DAVID | | Address Redacted | | | | | | |
| SCHAUM, SARAH MARIA | | Address Redacted | | | | | | |
| SCHAUMBURG, VILLAGE OF | | 1000 W SCHAUMBURG RD | POLICE DEPT | | SCHAUMBURG | IL | 60194-4198 | USA |
| SCHAUMBURG, VILLAGE OF | | 101 SCHAUMBURG CT | ATTN ACCOUNTS RECEIVABLE | | SCHAUMBURG | IL | 60193-1899 | USA |
| SCHAUMBURG, VILLAGE OF | | SCHAUMBURG, VILLAGE OF | 101 SCHAUMBURG COURT | | SCHAUMBURG | IL | 60193-1899 | USA |
| SCHEAR CORP | | 5490 LEE ST | | | LEHIGH ACRES | FL | 33971 | USA |
| SCHECHTER, RYAN D | | Address Redacted | | | | | | |
| SCHEEL, CARSTEN | | 1353 WESTON OAKS DR APT 5210 | | | HOLIDAY | FL | 34691-6205 | USA |
| SCHEELY, BRYAN JAMES | | Address Redacted | | | | | | |
| SCHEEN, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| SCHEFFLER, KYLE | | Address Redacted | | | | | | |
| SCHEIB, LEIGH DYAN | | Address Redacted | | | | | | |
| SCHEIDLER, JENNIFER L | | 9520 POTTER RD | | | FLUSHING | MI | 48433-1953 | USA |
| SCHEIDT, KIRK WAYNE | | Address Redacted | | | | | | |
| SCHEINGOLD, DANIEL K | | 2608 SAXONY DRIVE | | | MOUNT LAUREL | NJ | 08054 | USA |
| SCHEIRICH, MARY C | | 4527 COYLE CT | | | SAINT LOUIS | MO | 63128-3772 | USA |
| SCHELAT, SARAH | | 4091 MARKS AVE | | | ROOTSTOWN | OH | 44272 | USA |
| SCHELEVITZ, EDWARD | | 31013 HOMSTEAD | | | ROCKWOOD | MI | 48173 | USA |
| SCHELL, BRAXTON | | 815 LINWOOD COURT | | | BIRMINGHAM | AL | 35222 | USA |
| SCHELL, CHRISTOPHER | | 8936 W OTTAWA AVE | | | LITTLETON | CO | 80128 | USA |
| SCHELL, DAVID SCOTT | | Address Redacted | | | | | | |
| SCHELL, KEITH L | | Address Redacted | | | | | | |
| SCHELLER, STEPHANIE | | Address Redacted | | | | | | |
| SCHEN, TODD | | 3609 CALDERA BLVD APT 211 | | | MIDLAND | TX | 79707 | USA |
| SCHEN, TODD A | | Address Redacted | | | | | | |
| Schenck, Marianne T & Gerald L | | 512 Meadow Ridge Ct | | | Pacific | MO | 63069 | USA |
| Schencu Jr, Charles H | | 111 Ginger Ct | | | Belle Chasse | LA | 70037 | USA |
| SCHENDEL, JORDAN DANIEL | | Address Redacted | | | | | | |
| SCHENDELMAN, RICK | | 4812 LINKWOOD DR | | | LAS VEGAS | NV | 89110-3421 | USA |
| Schenkel, Keith | | 182 E Canyon Creek Dr | | | Gilbert | AZ | 85295-0000 | USA |
| SCHERB, KEITH JAMES | | Address Redacted | | | | | | |
| SCHEREVILLE, TOWN OF | | SCHEREVILLE TOWN OF | 10 EAST JOLIET ST | | SCHERERVILLE | IN | 46375 | USA |
| SCHERF, GLEN | | 10833 CO RD 10 2 | | | DELTA | OH | 43515 | USA |
| SCHERL, AMANDA DANIELLE | | Address Redacted | | | | | | |
| SCHERLER CLARENCE | | 12311 OLD OAKS | | | HOUSTON | TX | 77024-4909 | USA |
| SCHERLING, JONATHAN ROBERT | | Address Redacted | | | | | | |
| SCHERMERHORN, AMANDA K | | Address Redacted | | | | | | |
| SCHERR, STANLEY | | 7200 N RIDGE 3B | | | CHICAGO | IL | 60645 | USA |
| SCHERZER, GARY | | 5530 N 11TH ST | | | PHOENIX | AZ | 85014 | USA |
| SCHERZER, GRANT LIEF | | Address Redacted | | | | | | |
| SCHEUERMANN, ADAM | | 139 SKYLINE VEIW 139 | | | COLLINSVILLE | IL | 62234 | USA |
| SCHEUERMANN, ALLEN KEITH | | Address Redacted | | | | | | |
| SCHEURICH, JEFF | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHEVE, JACOB MARTIN | | Address Redacted | | | | | | |
| SCHEXNAILDRE, COREY STEVEN | | Address Redacted | | | | | | |
| SCHEXNAYDER, NATHAN GRANT | | Address Redacted | | | | | | |
| SCHEXNAYDER, TERRELL J | | Address Redacted | | | | | | |
| SCHIAVI, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SCHIAVONE DANIEL P & DEBORAH A  CAM ONLY | | 5150 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | USA |
| SCHIAVONE DANIEL P & DEBORAH A  CAM ONLY | | 5150 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | USA |
| SCHICHTEL, BRADLEY | | 9397 E LAKEVIEW HILLS RD | | | TRAVERSE CITY | MI | 49686 | USA |
| SCHICK, JULIANNA | | 15790 FARMVIEW CT | | | FRASER | MI | 48026-0000 | USA |
| SCHICK, NICHOLAS JOHN | | Address Redacted | | | | | | |
| SCHIEBLER, MARK | | 4516 NINA LN | | | MIDDLETON | WI | 53562-5326 | USA |
| SCHIELE, TYREL | | 16505 EAST 33RD ST | | | INDEPENDENCE | MO | 64055 | USA |
| SCHIERING, ERIN KRISTA | | Address Redacted | | | | | | |
| SCHIESSER, ERIK ALEXANDER | | Address Redacted | | | | | | |
| SCHIFF HARDIN LLP | | 66TH FLOOR SEARS TOWER | 233 S WACKER DR | | CHICAGO | IL | 60606 | USA |
| SCHIFF HARDIN LLP | JOHN VILLASENOR | 66TH FLOOR SEARS TOWER | 233 S WACKER DR | | CHICAGO | IL | 60606 | USA |
| SCHIFF, SCOTT | | 1516 HINMAN AVE APT 609 | | | EVANSTON | IL | 60201-4665 | USA |
| SCHIFFMAN CIRCUIT PROPERTIES | | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | USA |
| Schiffman Circuit Props | SCHIFFMAN CIRCUIT PROPERTIES | 9229 SUNSET BLVD | SUITE 602 | | LOS ANGELES | CA | 90069-3406 | USA |
| Schiffman Circuit Props | TIS EQUITIES IX LLC | C O SCHIFFMAN MANAGEMENT CO | 9229 SUNSET BLVD STE 602 | | LOS ANGELES | CA | 90069-3406 | USA |
| SCHIFFMAN TODD I | TOM JORDAN REPRESENTATIVE | SCHIFFMAN ENTERPRISES INC | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| SCHIFFMAN, TODD I | TOM JORDAN | SCHIFFMAN ENTERPRISES  INC | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| SCHIKORE ALLAN P | | 1219 BERQUIST COURT | | | MANCHESTER | MO | 63011 | USA |
| SCHILD, GREGORY W | | Address Redacted | | | | | | |
| SCHILHAB, BRADLEY | | Address Redacted | | | | | | |
| SCHILHAB, BRADLEY | | 601 SPLIT OAK DR | | | PFLUGERVILLE | TX | 78660-2862 | USA |
| SCHILL, BRENT RANDOLPH | | Address Redacted | | | | | | |
| SCHILLER, ERIC | | 852 HUNTINGTON | | | CRYSTAL LAKE | IL | 60014 | USA |
| SCHILLER, JOEY | | PO BOX 525 | | | CHARLESTOWN | IN | 47111-0525 | USA |
| SCHILLER, JUSTIN | | 2601 SCOFIELD RIDGE PKWY | | | AUSTIN | TX | 78727 | USA |
| SCHILLING, GEORGE WILLIAM | | Address Redacted | | | | | | |
| SCHILLING, WALTER | | Address Redacted | | | | | | |
| SCHILLINGER, DONNA | | 210 PRIVATE RD 3015 | | | CLARKSVILLE | AR | 72830-6774 | USA |
| SCHILLIO, ROBERT BERNARD | | Address Redacted | | | | | | |
| Schillow, Diane C | | 610 Huffine Manor Cir | | | Franklin | TN | 37067 | USA |
| SCHIMKA, NEIL | | 1118 SHOREWOOD CT | | | GLENDALE HEIGHTS | IL | 60139 | USA |
| SCHINDELL, DAVID | | 1200 OLVERA WAY | | | LAS VEGAS | NV | 89128 | USA |
| SCHINDLER, AMANDA | | 3632 HEATHER TRAIL DR | | | FLORISSANT | MO | 63031-0000 | USA |
| SCHINDLER, STEPHEN | | Address Redacted | | | | | | |
| SCHIPPER, CHRIS | | Address Redacted | | | | | | |
| SCHIPPER, CHRIS | | 5302 HOBLOKEN RD | | | MADISON | WI | 53713 | USA |
| SCHIRO, TIMOTHY JOHN | | Address Redacted | | | | | | |
| SCHISLER, MICHAEL J | | Address Redacted | | | | | | |
| Schlaeger, H Tony | IRA FBO H Tony Schlaeger | PTC as Custodian | 8361 Hiwassee St NW | | Charleston | TN | 37310-6340 | USA |
| Schlaeger, Jeanette M | IRA FBO Jeanette M Schlaeger | PTC as Custodian | 8361 Hiwassee St NW | | Charleston | TN | 37310-6340 | USA |
| Schlaepfer, Chris D | | 1306 David Dr | | | Choctaw | OK | 73020 | USA |
| SCHLAEPFER, CHRIS D | | Address Redacted | | | | | | |
| SCHLAK, JOSHUA DANIEL | | Address Redacted | | | | | | |
| SCHLAKMAN, IAN | | 11500 ISLAND LAKES LANE | | | BOCA RATON | FL | 33498-0000 | USA |
| SCHLARBAUM, ANDREW KYLE | | Address Redacted | | | | | | |
| SCHLEEPER, MICHAEL | | 128 PLEASANT RIDGE DR | | | EDWARDSVILLE | IL | 620253315 | USA |
| SCHLEGEL, CLAUDELL | | 3607 JULIAN BLVD | | | AMARILLO | TX | 79102 | USA |
| SCHLEMMER, KATHRYN SUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHLESS, CHRISTOPHER P | | Address Redacted | | | | | | |
| SCHLICHTER & SHONACK LLP | | 3601 AVIATION BLVD STE 2700 | | | MANHATTAN BEACH | CA | 90266 | USA |
| SCHLICHTER, ANNIEE | | 1099 COVENTRY CT | | | GREENWOOD | IN | 46142 | USA |
| SCHLIE GEORGE H | | 2440 UPPER BOTTOM RD | | | ST CHARLES | MO | 63303 | USA |
| SCHLIE, WILLIAM | | 41725 SYCAMORE | | | NOVI | MI | 48375 | USA |
| SCHLINSOG, GREG | | 3417 90TH ST | | | STURTEVENT | WI | 53177 | USA |
| SCHLIPF, DEREK JAMES | | Address Redacted | | | | | | |
| SCHLITZ, MIKE P | | PO BOX 4429 | | | LISLE | IL | 60532-9429 | USA |
| SCHLOESSER, TROY JASON | | Address Redacted | | | | | | |
| SCHLORF, JAY | | 15339 64TH PLACE NORTH | | | MAPLE GROVE | MN | 55311 | USA |
| SCHLOTTHAUER, JONATHAN DAVID VICTOR | | Address Redacted | | | | | | |
| SCHLUNEGER, STEFAN JOSEF | | Address Redacted | | | | | | |
| SCHMALZ, KADER | | 205 BLOSSOM | | | IDAHO FALLS | ID | 83401-0000 | USA |
| SCHMARA, TAYLOR | | 215 W 154TH ST 2 | | | HARVEY | IL | 60426-3467 | USA |
| SCHMELING, ROBERT | | 2054 S 58TH ST | | | WEST ALLIS | WI | 53219-1538 | USA |
| SCHMID, JESSICA ANN | | Address Redacted | | | | | | |
| SCHMID, RYAN MICHAEL | | Address Redacted | | | | | | |
| SCHMIDT, ANDREW | | Address Redacted | | | | | | |
| SCHMIDT, ANDREW J | | Address Redacted | | | | | | |
| SCHMIDT, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| SCHMIDT, D GREGORY | | Address Redacted | | | | | | |
| SCHMIDT, D GREGORY | | Address Redacted | | | | | | |
| SCHMIDT, D GREGORY | | Address Redacted | | | | | | |
| SCHMIDT, DAVID | | Address Redacted | | | | | | |
| SCHMIDT, DAVID | | Address Redacted | | | | | | |
| SCHMIDT, DAVID | | Address Redacted | | | | | | |
| SCHMIDT, DICK | | 1408 GREENDALE ST | | | MENASHA | WI | 54952 | USA |
| SCHMIDT, EVAN T | | Address Redacted | | | | | | |
| SCHMIDT, GEOFF | | Address Redacted | | | | | | |
| SCHMIDT, GORDON | | 40 LITTLE ROCK RD NW | | | RICE | MN | 56367-9645 | USA |
| SCHMIDT, JAMES | | 430 LEAH LANE 1D | | | WOODSTOCK | IL | 60098 | USA |
| SCHMIDT, JORDAN KENT | | Address Redacted | | | | | | |
| SCHMIDT, KEVIN JOSEPH | | Address Redacted | | | | | | |
| SCHMIDT, MICHAEL | | 27680 CARAWAY LANE | | | SAUGUS | CA | 91350-0000 | USA |
| SCHMIDT, MICHAEL LOYD | | Address Redacted | | | | | | |
| SCHMIDT, NOAH PAUL | | Address Redacted | | | | | | |
| SCHMIDT, PATRICK | | 2206 ADAMS | | | GRANITE | IL | 62040-0000 | USA |
| SCHMIDT, STEVEN | | 4106 KLOSTERHOFF | | | ROSENBERG | TX | 77471-5338 | USA |
| SCHMIED, COLIN | | 8722 PREAKNESS | | | FLORENCE | KY | 41042 | USA |
| SCHMIEG, TARA LOUISE | | Address Redacted | | | | | | |
| SCHMIEGE, DONALD | | Address Redacted | | | | | | |
| SCHMITS, PATRICK | | 6821 DELTA RIVER DRIVE | | | LANSING | MI | 48906-0000 | USA |
| SCHMITT, DAVID | | 10806 ST RENE RD | | | LOUISVILLE | KY | 40299 | USA |
| Schmitt, David W | | 2132 Woods Trace | | | Hoover | AL | 35244-8269 | USA |
| Schmitt, David W and Robin M Schmitt JT WROS | | 2132 Woods Trace | | | Birmingham | AL | 35244-8269 | USA |
| SCHMITT, JACOB HENRY | | Address Redacted | | | | | | |
| Schmitt, Michael | | 2918 Melrose Ct | | | St Cloud | MN | 56301 | USA |
| SCHMITT, RANDY JAMES | | Address Redacted | | | | | | |
| SCHMITT, RICHARD L | | 3000 WOODLAND PARK DR APT 903 | | | HOUSTON | TX | 77082-2652 | USA |
| Schmitt, Richard M | | 2710 Pohens Ave NW | | | Grand Rapids | MI | 49544 | USA |
| SCHMITZ, DANIEL JAMES | | Address Redacted | | | | | | |
| SCHMITZ, JOHN F | | Address Redacted | | | | | | |
| SCHMITZ, MICHAEL | | 2640 W WILSON AVE | | | CHICAGO | IL | 60625-3028 | USA |
| SCHMITZ, PATRICK | | Address Redacted | | | | | | |
| SCHMOELE, JOSEPH DANIEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMOLLER, JOSEPH | | 1298 THOMAS AVE | | | SAINT PAUL | MN | 55104 | USA |
| SCHNAIDT, CHRIS J | | Address Redacted | | | | | | |
| Schneider National Inc | | PO Box 2545 | | | Green Bay | WI | 54306-2545 | USA |
| SCHNEIDER NATIONAL INC | | SCHNEIDER NATIONAL CARRIERS INC | ATTN CONTRACT ADMINISTRATOR | 3101 SOUTH PACKERLAND DRIVE | GREEN BAY | WI | 54313 | USA |
| SCHNEIDER PATRICIA A | | 104 ELBRING DRIVE | | | CALVERTON | MO | 63135 | USA |
| SCHNEIDER SERVICES INC | Schneider National Inc | PO Box 2545 | | | Green Bay | WI | 54306-2545 | USA |
| SCHNEIDER, ABRAHAM | | 2174 STONE RD | | | ANN ARBOR | MI | 48108 | USA |
| SCHNEIDER, ADAM JONATHAN | | Address Redacted | | | | | | |
| SCHNEIDER, ADAM M | | Address Redacted | | | | | | |
| SCHNEIDER, ALISON | | 35433 PHEASANT LN | | | WESTLAND | MI | 48185-6690 | USA |
| SCHNEIDER, ANDREW | | 217 GILBERT ST | | | KIRKWOOD | MO | 63122-0000 | USA |
| SCHNEIDER, ANTHONY CHARLES | | Address Redacted | | | | | | |
| SCHNEIDER, CHRISTIN | | 925 S MERAMEC AVE | | | CLAYTON | MO | 63105-2540 | USA |
| SCHNEIDER, DAN J | | 2824 KINGSLAND CT | | | FORT WAYNE | IN | 46815 | USA |
| SCHNEIDER, DEJAY J | | Address Redacted | | | | | | |
| SCHNEIDER, DEJAY J | | Address Redacted | | | | | | |
| SCHNEIDER, DEJAY J | | Address Redacted | | | | | | |
| SCHNEIDER, DOUGLAS ADAM | | Address Redacted | | | | | | |
| SCHNEIDER, GARRETT LEE | | Address Redacted | | | | | | |
| SCHNEIDER, HEATH | | 236 RUSTIC OAKS | | | LEAGUE CITY | TX | 77573-0000 | USA |
| SCHNEIDER, JAKE HENRY | | Address Redacted | | | | | | |
| SCHNEIDER, JASON | | 5408 KNOLLWOOD DR | 3 | | PARMA | OH | 44129-0000 | USA |
| SCHNEIDER, JOHN PAUL | | Address Redacted | | | | | | |
| SCHNEIDER, JOSEPH R | | PO BOX 5647 | | | TUCSON | AZ | 85703-0647 | USA |
| SCHNEIDER, MARC | | 4288 CR 175 | | | CLYDE | OH | 43410 | USA |
| SCHNEIDER, MELISSA N | | Address Redacted | | | | | | |
| SCHNEIDER, NATALIE HOPE | | Address Redacted | | | | | | |
| SCHNEIDER, PATRICIA | | 104 ELBRING DRIVE | | | CALVERTON | MO | 63135 | USA |
| SCHNEIDER, RICHARD | | CMR 3 BOX 16 223 | | | FORT RUCKER | AL | 36362-0000 | USA |
| SCHNEIDER, ROBERT | | P O BOX 8561 | | | MIDLAND | TX | 79708-0000 | USA |
| SCHNEIDER, WILLIE | | 24127 PRIMROSE CIRCLE | | | PLAINFIELD | IL | 60585 | USA |
| SCHNEIDER, WILLIE JOSEPH | | Address Redacted | | | | | | |
| SCHNEIDERHEI, RON | | 1311 N FRANKLIN ST | | | KIRKSVILLE | MO | 63501-2241 | USA |
| SCHNIERLE, MADELYN | | Address Redacted | | | | | | |
| SCHNITTJER, JACOB | | 1411 MARRIMANS | | | FRANKLIN | TN | 37067 | USA |
| SCHNUR, JACOB | | Address Redacted | | | | | | |
| SCHNURR, CRYSTAL | | 310 E COLUMBIA ST | | | COLORADO SPRINGS | CO | 80907-7510 | USA |
| SCHOECHERT, LORI | | PO BOX 725 | | | WISCONSIN RAPIDS | WI | 54495-0725 | USA |
| SCHOEN, BRAD | | Address Redacted | | | | | | |
| SCHOENBERGER, KENNETH | | 1410 SUNSET AVE | | | ROUND LAKE BEACH | IL | 60073 | USA |
| SCHOENBORN, TYLOR JOHN | | Address Redacted | | | | | | |
| SCHOENECKE, DAVID JAMES | | Address Redacted | | | | | | |
| SCHOENHERR, MELISSA ANNE | | Address Redacted | | | | | | |
| SCHOENLE, THOMAS MICHEAL | | Address Redacted | | | | | | |
| SCHOENLEBER, BRYAN THOMAS | | Address Redacted | | | | | | |
| SCHOENMAKER, APRIL | | 2680 SHADOW PINE DR | | | FRUITPORT | MI | 49415-8868 | USA |
| SCHOENTRUP, DOROTHY L | | 8610 LAGROUTE DR | | | INDIANAPOLIS | IN | 46239-9589 | USA |
| SCHOFIELD, BRET ANDREW | | Address Redacted | | | | | | |
| SCHOFIELD, RICHARD | | 18290 RUTHERFORD | | | DETROIT | MI | 48235 | USA |
| SCHOHL, ANDREW LEE | | Address Redacted | | | | | | |
| SCHOLES, JAMES | | 630 N 240TH ST | | | MULBERRY | KS | 66756-4009 | USA |
| SCHOLL, JAMES J | | 774 HASTINGS ST | | | ELGIN | IL | 60120-8219 | USA |
| SCHOLZ, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| SCHOLZ, HEATHER LYNN | | Address Redacted | | | | | | |
| SCHOLZ, LOGAN ALEXANDER | | Address Redacted | | | | | | |
| SCHOMBURGER, RONALD | | Address Redacted | | | | | | |
| SCHOMBURGER, RONALD | | 2025 NW 2ND PL | | | CAPE CORAL | FL | 33993-4126 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schomp, Robert L | | 339 Treasure Boat Way | | | Sarasota | FL | 34242 | USA |
| SCHOOL, TOUSSAIN | | 777 E ATLANTIC AVE | | | DELRAY BEACH | FL | 33483 | USA |
| SCHOOL, TOUSSAIN | | 777 E ATLANTIC AVE | SUITE242 | | DELRAY BEACH | FL | 33483 | USA |
| SCHOOLCRAFT, STEPHANIE | | 4361 22ND ST NW | | | CANTON | OH | 44718-0000 | USA |
| SCHOOLER, JUDITH ANN | | Address Redacted | | | | | | |
| SCHOOLEY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| SCHOOLEY, WILLIAM | | PO BOX 2121 | | | NOBLESVILLE | IN | 46061-2121 | USA |
| Schoonover, James H | | 2410 John Ct | | | Evansville | IN | 47714 | USA |
| SCHOONOVER, KENNET | | 8724 WEST CYPRESS ST | | | PHOENIX | AZ | 85037 | USA |
| SCHOPFER, TAMALA | | Address Redacted | | | | | | |
| SCHOPPE, PETER MATTHEW | | Address Redacted | | | | | | |
| SCHOPPE, PETER MATTHEW | | Address Redacted | | | | | | |
| SCHOPPE, PETER MATTHEW | | Address Redacted | | | | | | |
| SCHORSCH, JOSIAH FRANKLIN | | Address Redacted | | | | | | |
| SCHOTT, KEVIN | | 275 SCHOTT DR | | | ESSEX | IL | 60935-0000 | USA |
| SCHOTTEL, ERVIN J | | 1066 SHALLOWBROOK DR | | | SAINT PETERS | MO | 63376-5118 | USA |
| SCHOUTEN, AMBER J | | Address Redacted | | | | | | |
| SCHOW, KENNETH DAVID | | Address Redacted | | | | | | |
| SCHOWE, KIRA DANIELLE | | Address Redacted | | | | | | |
| SCHOZER, ANDREW RICHARD | | Address Redacted | | | | | | |
| SCHRACK, JAMES | | Address Redacted | | | | | | |
| SCHRACK, JAMES | | 8400 NW 10TH | | | OKLAHOMA CITY | OK | 73127 | USA |
| SCHRAD, ERIC | | 2213 INDEPENDENCE DR | | | LINCOLN | NE | 68521-0000 | USA |
| SCHRAER, COREY DON | | Address Redacted | | | | | | |
| SCHRAM, MARK | | 745 WESTBROOKE PKWY | | | WAUKESHA | WI | 53186-5447 | USA |
| SCHRAM, PAUL | | 12608 BERNAY PLACE | | | LOUISVILLE | KY | 40243 | USA |
| SCHRAM, PHILLIPE | | 3714 EAST ST | | | CINCINNATI | OH | 45227-4403 | USA |
| SCHREEDER, JAMES D | | 6320 HIXSON PIKE | C148 | | HIXSON | TN | 37343 | USA |
| SCHREEDER, JAMES DOUGLAS | | Address Redacted | | | | | | |
| SCHREI, JEFFREY C | | Address Redacted | | | | | | |
| SCHREIBER, CHARLES WILLIAM | | Address Redacted | | | | | | |
| SCHREIBER, DIANA | | 15201 CLAYMOOR CT NO 11 | | | CHESTERFIELD | MO | 63017 | USA |
| SCHREIBER, JEREMY L | | Address Redacted | | | | | | |
| SCHREIBER, MATTHEW | | Address Redacted | | | | | | |
| SCHREITER, PAMELA | | 7847 HEDGEWOOD CR | | | MASON | OH | 45040-0000 | USA |
| SCHREWE, BARBARA | | 7723 RAVENHILL DR | | | SAINT LOUIS | MO | 63123-2765 | USA |
| SCHRIBER, ANDREW | | 4528 MAJESTIC OAKS PL | | | EAGAN | MN | 55123 | USA |
| SCHROADER, EVAN | | 765 RAINWATER DR | | | LEXINGTON | KY | 40515 | USA |
| SCHROADER, EVAN D | | Address Redacted | | | | | | |
| SCHROADER, NATHAN RICHARD | | Address Redacted | | | | | | |
| SCHRODER, STEPHANIE MARIE | | Address Redacted | | | | | | |
| SCHRODT, ANN | | 3308 EDMUNDSON RD | | | ST LOUIS | MO | 63114 | USA |
| SCHROEDER JR , GARY MICHAEL | | Address Redacted | | | | | | |
| SCHROEDER, ALAN MATTHEW | | Address Redacted | | | | | | |
| SCHROEDER, ALICIA MARIE | | Address Redacted | | | | | | |
| Schroeder, Geraldine R | | 215 Vassar Ave | | | Elyria | OH | 44035-7107 | USA |
| SCHROEDER, JAMES | | 8033 LONG AVE | | | SKOKIE | IL | 60077 | USA |
| SCHROEDER, JERRI | | 4510 BELLEVIEW  SUITE 202 | | | KANSAS CITY | MO | 64111 | USA |
| SCHROEDER, JONATHAN RICHARD | | Address Redacted | | | | | | |
| SCHROEDER, KEVIN RHETT | | Address Redacted | | | | | | |
| SCHROEDER, RAISSA A | | Address Redacted | | | | | | |
| SCHROEDER, REBECCA | | 6092 E MINERAL DR | | | CENTENNIAL | CO | 80112-0000 | USA |
| SCHROEDER, REBECCAA | | 6092 E MINERAL DR | | | CENTENNIAL | CO | 80112-0000 | USA |
| SCHROEDER, SUSAN | | 2211 STURDY RD | APT C | | VALPARAISO | IN | 46383-3311 | USA |
| SCHROEPFER, ADAM | | 1710 E PROVIDENCE AVE | | | MILWAUKEE | WI | 53211-0000 | USA |
| SCHROER, NICOLE BETH | | Address Redacted | | | | | | |
| SCHROETER, BETHANY | | Address Redacted | | | | | | |
| SCHROETER, LANCE THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUBEL, TIMOTHY C | | Address Redacted | | | | | | |
| SCHUBERT, CHRISTINA MARIE | | Address Redacted | | | | | | |
| SCHUBERT, DAVID JOHN | | Address Redacted | | | | | | |
| SCHUBERT, ERIC ROBERT | | Address Redacted | | | | | | |
| SCHUETTE, DANIEL MAX | | Address Redacted | | | | | | |
| SCHUFF, BRENDAN JOHN | | Address Redacted | | | | | | |
| SCHUHMACHER, SAM | | Address Redacted | | | | | | |
| SCHULD, TOM | | 4697 E 85TH ST | | | GARFIELD HEIGHTS | OH | 44125 | USA |
| SCHULDT, GARY | | 8135 S LOVERS LN | | | FRANKLIN | WI | 53132-2405 | USA |
| SCHULDT, TODD M | | Address Redacted | | | | | | |
| SCHULDT, TODD M | | Address Redacted | | | | | | |
| SCHULDT, TODD M | | Address Redacted | | | | | | |
| SCHULDT, TODD M | | Address Redacted | | | | | | |
| SCHULER, DAVID | | Address Redacted | | | | | | |
| SCHULL, RICKEY D | | Address Redacted | | | | | | |
| SCHULLER, TRACIE | | 4200 PAGE AVE | | | MICHIGAN CENTER | MI | 49254-1056 | USA |
| SCHULMAN, FANNY | | 8133 SKYRIDGE DR | | | PLANO | TX | 75025 | USA |
| SCHULTE, MARK | | 13103 W 93RD AVE | | | SAINT JOHN | IN | 46373-3101 | USA |
| SCHULTE, RENEE | | 7240 S PENROSE CT | | | LITTLETON | CO | 80122 | USA |
| SCHULTES APPRAISAL SERVICES | | 1670 HORSESHOE DR | | | FLORISSANT | MO | 63033 | USA |
| SCHULTES, JONATHAN | | Address Redacted | | | | | | |
| SCHULTHIES, JUSTIN LEE | | Address Redacted | | | | | | |
| SCHULTZ, ANDREW | | 5032 N KENSINGTON AVE | | | KANSAS CITY | MO | 64119-0000 | USA |
| SCHULTZ, BRANDON CHRISTOPHE | | Address Redacted | | | | | | |
| SCHULTZ, DAVID | | 4420 LUANN | | | TOLEDO | OH | 43623 | USA |
| SCHULTZ, EDYTA | | Address Redacted | | | | | | |
| SCHULTZ, ERIC | | 1145 W 112TH AVE UNIT B | | | WESTMINSTER | CO | 80234 | USA |
| SCHULTZ, ERIK JOHN | | Address Redacted | | | | | | |
| SCHULTZ, FRANK RICHARD | | Address Redacted | | | | | | |
| SCHULTZ, GREGORY C | | Address Redacted | | | | | | |
| SCHULTZ, HEATHER | | Address Redacted | | | | | | |
| SCHULTZ, JAMES DEAN | | Address Redacted | | | | | | |
| SCHULTZ, JESSICA NICOLE | | Address Redacted | | | | | | |
| SCHULTZ, JOSH | | Address Redacted | | | | | | |
| SCHULTZ, KEITH | | 2268 W Jayton Dr | | | Meridian | ID | 83642-7603 | USA |
| SCHULTZ, MARILYN | | 1101 5TH AVE | | | ROCK FALLS | IL | 61071 1660 | USA |
| SCHULTZ, MICHAEL | | 2311 CARPENTER AVE | | | PLAINFIELD | IL | 60544-0000 | USA |
| SCHULTZ, MICHAEL THOMAS | | Address Redacted | | | | | | |
| SCHULTZ, NEAL | | 45944 GREEN VALLEY | | | PLYMOUTH | MI | 48170 | USA |
| SCHULTZ, PATRICIA | | 3535 EDGEWATER DR | | | SEBRING | FL | 33872-2044 | USA |
| SCHULTZ, PATRICK AUSTIN | | Address Redacted | | | | | | |
| SCHULTZ, RICHARD | | 1496 RIVER OAKS DRIVE | | | TARPON SPRINGS | FL | 34689 | USA |
| SCHULTZ, ROBERT ARTHUR | | Address Redacted | | | | | | |
| SCHULTZ, RODNEY PAUL | | Address Redacted | | | | | | |
| SCHULTZ, SHAUN R | | Address Redacted | | | | | | |
| SCHULTZ, STEVEN R | | Address Redacted | | | | | | |
| SCHULTZ, WAYNE M | | Address Redacted | | | | | | |
| SCHULZ, ADAM RICHARD | | Address Redacted | | | | | | |
| SCHULZ, DUSTIN WILLIAM | | Address Redacted | | | | | | |
| SCHULZ, JOSPEH | | Address Redacted | | | | | | |
| SCHULZ, KRISTIE | | 22492 ALEXANDER ST | | | SAINT CLAIR SHOR | MI | 48081-2045 | USA |
| SCHULZ, TAMMY S | | PO BOX 491 | | | OXFORD | MI | 48371-0491 | USA |
| SCHULZ, TIM SCOTT | | Address Redacted | | | | | | |
| SCHULZ, TYLER | | Address Redacted | | | | | | |
| SCHULZE, JOSEPH | | 10403 WINN RD | | | SPRING GROVE | IL | 60081-0000 | USA |
| SCHUMACHER, LUKE | | Address Redacted | | | | | | |
| SCHUMACHER, MARK EDWARD | | Address Redacted | | | | | | |
| SCHUMACHER, PAUL WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHUMACHER, SAMANTHA | | 926 WEST HAPPFIELD DR | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| SCHUMACHER, STEPHEN A | | Address Redacted | | | | | | |
| SCHUMANN, MICHAEL A | | 2522 WILLOW KNOLL DR | | | SAINT LOUIS | MO | 63129-5539 | USA |
| SCHUSTER, JAMES GEORGE | | Address Redacted | | | | | | |
| SCHUTTER, CHRISTOPHER | | 4303 BILLMAR ST SW | | | GRANDVILLE | MI | 49418 | USA |
| SCHUYLER, ALANA MARIA | | Address Redacted | | | | | | |
| SCHUYLER, NATHANIEL RICHARD | | Address Redacted | | | | | | |
| SCHWAB, AMBER | | Address Redacted | | | | | | |
| SCHWAB, BRIAN J | | Address Redacted | | | | | | |
| SCHWAB, LELAND | | PO BOX 304 | | | NEW CASTLE | CO | 81647 0304 | USA |
| SCHWABKAPP, AUSTIN | | 2893 S E 1ST PLACE | | | BOYNTON BEACH | FL | 33435-0000 | USA |
| SCHWAEGEL, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| SCHWAKE, GARY | | 4601 SHILOH RD LOT 67 | | | FLOWER MOUND | TX | 75028 | USA |
| SCHWANDER, KATIE ELIZABETH | | Address Redacted | | | | | | |
| SCHWANENBERGER, CAROL S | | 138 OHIO ST | | | BRIDGEPORT | OH | 43912 | USA |
| SCHWANENBERGER, CAROL SUE | | Address Redacted | | | | | | |
| SCHWARK, STEPHANIE ELIZABETH | | Address Redacted | | | | | | |
| SCHWARTZ WILLIAM | | P O BOX 33253 | | | N ROYALTON | OH | 44133 | USA |
| SCHWARTZ, JARED MICHAEL | | Address Redacted | | | | | | |
| SCHWARTZ, JASON | | 1023 WALNUT ST | | | DAYTON | KY | 41074-0000 | USA |
| SCHWARTZ, MARIE ANNE | | Address Redacted | | | | | | |
| SCHWARTZ, PHILIP JEFFREY | | Address Redacted | | | | | | |
| SCHWARTZ, ROB | | 1758 WILTSHIRE VILLAGE DR | | | WELLINGTON | FL | 33414-0000 | USA |
| SCHWARTZ, ROBERT | | 3129 JAMES AVE | | | WINTHROP HARBOR | IL | 60087-0000 | USA |
| SCHWARTZ, ROBERT JAMES | | Address Redacted | | | | | | |
| SCHWARTZ, SARAH NICHOLE | | Address Redacted | | | | | | |
| SCHWARTZ, STEVE | | 403 FAIRMONT | | | BOSSIER CITY | LA | 71111 | USA |
| SCHWARTZ, TONY J | | Address Redacted | | | | | | |
| SCHWARZ ROBERT E | | 1909 PELHAM AVE | APT 302 | | LOS ANGELES | CA | 90025-5843 | USA |
| SCHWARZ, ROBERT V | | Address Redacted | | | | | | |
| SCHWEDER, JASON | | 30841 NORMAL ST | | | ROSEVILLE | MI | 48066-1699 | USA |
| SCHWEGLER, JESSICA LYNN | | Address Redacted | | | | | | |
| SCHWEGMANN FAMILY TRUST  NO  2 | | C/O ATTORNEY  LARRY DEMARCAY III | FOWLER  RODRIGUEZ  VALDES FAULI | 400 POYDRAS ST  30TH FLOOR | NEW ORLEANS | LA | 70130 | USA |
| SCHWEGMANN FAMILY TRUST  NO  2 | | C/O ATTORNEY  LARRY DEMARCAY III | FOWLER  RODRIGUEZ  VALDES FAULI | 400 POYDRAS ST  30TH FLOOR | NEW ORLEANS | LA | 70130 | USA |
| SCHWEIGER, SUZANNE | | 4295 E MEXICO AVE APT 704 | | | DENVER | CO | 80222-4150 | USA |
| SCHWEINHART, KATHERINE | | 4037 EDEN LANE | | | LOUISVILLE | KY | 40216 | USA |
| SCHWEITZER, BECK | | Address Redacted | | | | | | |
| SCHWEITZER, NICHOLAS | | 10733 SEDGEGRASS DR | | | INDIANAPOLIS | IN | 46235-8154 | USA |
| SCHWEIZER, CAROL JEANNE | | Address Redacted | | | | | | |
| SCHWERMAN, SCOTT ANTHONY | | Address Redacted | | | | | | |
| SCHWOERKE, KEITH | | 4502 GRAND LAKE DR | | | CORPUS CHRISTI | TX | 78413-0000 | USA |
| SCIALLA, DOMINICK | | 615 SANDUSKY | | | JACKSONVILLE | IL | 62650-0000 | USA |
| SCIBA, MIKE | | 51866 MILLER DR | | | GRANGER | IN | 46530 | USA |
| SCIENSKI, RYAN RUSSELL | | Address Redacted | | | | | | |
| SCIGLIANO, ANTHONY F | | 3695 WINKLER AVE EXT APT 72 | | | FORT MYERS | FL | 33916-9439 | USA |
| SCOBEY, MICHELLE MARIE | | Address Redacted | | | | | | |
| SCOBY, SHATERICA SHUNDRIKA | | Address Redacted | | | | | | |
| SCOFIELD, JAMES G | | Address Redacted | | | | | | |
| SCOFIELD, JAMES G | | Address Redacted | | | | | | |
| SCOGGINS, DEREK JOHN | | Address Redacted | | | | | | |
| SCOGGINS, KATIE NICOLE | | Address Redacted | | | | | | |
| SCOMAZZON, DANIELLE MARIE | | Address Redacted | | | | | | |
| SCORE, PETE | | 336 SAXONWOOD RD | | | ALTOONA | WI | 54720-2752 | USA |
| SCOTLAND, ALEXANDER CHRISTOPHER | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT & GOBLE ARCHITECTS | | 1437 S BOULDER AVE STE 550 | | | TULSA | OK | 74119 | USA |
| SCOTT BALLINGER | BALLINGER SCOTT | 261 SIESTA AVE | | | THOUSAND OAKS | CA | 91360-1818 | USA |
| Scott Benson | | 411 N Almon No 207 | | | Moscow | ID | 83843 | USA |
| SCOTT III, TYRONE TARRECUS | | Address Redacted | | | | | | |
| SCOTT J KISER | KISER SCOTT J | 805 JOSEPI DR | | | KNOXVILLE | TN | 37918 | USA |
| SCOTT L ROBBINS | ROBBINS SCOTT L | 2338 AMBER GLEN DR | | | MURFREESBORO | TN | 37128-8517 | USA |
| SCOTT L ROBBINS | ROBBINS SCOTT L | 2338 AMBER GLEN DR | | | MURFREESBORO | TN | 37128-8517 | USA |
| SCOTT LABEAU | | 205 REGENCY DR APT 417 | | | BLOOMINGDALE | IL | 60108-2147 | USA |
| SCOTT PAPER COMPANY | | 2650 N MILITARY TRAIL | STE 300 | | BOCA RATON | FL | 33431 | USA |
| SCOTT SLATTON | SLATTON SCOTT | 721 BROOKFIELD AVE | | | CHATTANOOGA | TN | 37412-2609 | USA |
| Scott Warren | | 10816 1/2 Blix St | | | N Hollywood | CA | 91602 | USA |
| SCOTT, ADAM | | Address Redacted | | | | | | |
| SCOTT, ADAM | | 6900 NORTH WALNUT ST | | | GLADSTONE | MO | 64118 | USA |
| SCOTT, ADAM BLAIR | | Address Redacted | | | | | | |
| SCOTT, AMANDA K | | Address Redacted | | | | | | |
| SCOTT, ANDREW TYLER | | Address Redacted | | | | | | |
| SCOTT, ANTONIO MICHAEL | | Address Redacted | | | | | | |
| SCOTT, BLAIR T | | 5325 KIMBALL PL NO H | | | OAK LAWN | IL | 60453-1270 | USA |
| SCOTT, BREANNA | | 5567 SANTA MONICA DR | | | MEMPHIS | TN | 38116-0000 | USA |
| SCOTT, BRET | | Address Redacted | | | | | | |
| SCOTT, BRIAN A | | Address Redacted | | | | | | |
| SCOTT, BRITTANY NICOLE | | Address Redacted | | | | | | |
| SCOTT, CAMRON CORDELLE | | Address Redacted | | | | | | |
| SCOTT, CARL | | 1620 E COUNTYLINE RD2B | | | JACKSON | MS | 39157-0000 | USA |
| SCOTT, CARRIE | | 830N 500 WEST | APT 29 | | BOUNTIFUL | UT | 84010 | USA |
| SCOTT, CARY | | 201 B DAUPHIN ST | | | MOBILE | AL | 36602 | USA |
| SCOTT, CHAD ASHLEY | | Address Redacted | | | | | | |
| SCOTT, CHRIS | | 962 EUGENE | | | OXFORD | MI | 48371 | USA |
| SCOTT, CHRIS ALEXANDER | | Address Redacted | | | | | | |
| SCOTT, CHRIS THOMAS | | Address Redacted | | | | | | |
| SCOTT, CHRISTOP A | | 402 LOUISE LN | | | CLARKSVILLE | TN | 37042-6121 | USA |
| SCOTT, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| SCOTT, CHYNA | | Address Redacted | | | | | | |
| SCOTT, CRAIG | | 1860 KRAMER DRIVE | | | CARSON | CA | 90746 | USA |
| SCOTT, DALPHANE | | PO BOX 271580 | | | MEMPHIS | TN | 38167-1560 | USA |
| SCOTT, DARRYL LAMAR | | Address Redacted | | | | | | |
| SCOTT, DAVID | | 3 TREEWOOD CT | | | MANSFIELD | TX | 76063 | USA |
| SCOTT, DEANNA RENEE | | Address Redacted | | | | | | |
| SCOTT, DONALD L | | 10259 LACKLAND | | | ST LOUIS | MO | 63114-2217 | USA |
| SCOTT, DOUGLAS | | 152 TOWNSHIP RD | | | CHESAPEAKE | OH | 45619 | USA |
| SCOTT, EBED | | 1417 AZALEA RD APT 60 | | | MOBILE | AL | 36693 | USA |
| SCOTT, EBED B | | Address Redacted | | | | | | |
| SCOTT, ELKINS | | 4601 KEMPER ST | | | LUBBOCK | TX | 79416-2301 | USA |
| SCOTT, EUNICE D | | PO BOX 485 | | | BUCKEYE | AZ | 85326-0037 | USA |
| SCOTT, FRANK | | 1705 E HNNONG AVE | | | TAMPA | FL | 33612 | USA |
| SCOTT, FREEDMAN | | 9481 HIGHLAND OAK DR | | | TAMPA | FL | 33647-0000 | USA |
| SCOTT, GARY | | 9137 LYNISS DR | | | WALLED LAKE | MI | 48390 | USA |
| SCOTT, GRADY | | 328 SAHALLI CT | | | DAVENPORT | FL | 33837 | USA |
| SCOTT, GRADY | | 328 SAHALLI COURT | | | DAVENPORT | FL | 33837 | USA |
| SCOTT, GREGORY | | 628 1/4 W 92ND ST | | | LOS ANGELES | CA | 90044-5620 | USA |
| SCOTT, HARRY | | 1703 E 24TH AVE | | | TAMPA | FL | 33605-1823 | USA |
| SCOTT, IROQQOUISE O | | Address Redacted | | | | | | |
| SCOTT, JACQUELINE | | 5115 N SOCRUM LP | 238 | | LAKELAND | FL | 33809-0000 | USA |
| SCOTT, JAMAL | | 4939 W ROSCOE STAPT NO 2 | | | CHICAGO | IL | 60641 | USA |
| SCOTT, JAMES | | 3116 MAYBELLE DR | | | ST LOUIS | MO | 63121 | USA |
| SCOTT, JAMES | | 529 MORNINGSIDE DRIVE | | | YUKON | OK | 73099 | USA |
| SCOTT, JAMES R | | 22111 ERWIN ST NO R117 | | | WOODLAND HILLS | CA | 91367 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT, JAMES ROBERT | | Address Redacted | | | | | | |
| SCOTT, JANET | | 3632 MANSLICK RD APT NO 26 | | | LOUISVILLE | KY | 40215 | USA |
| SCOTT, JARRAD DONTE | | Address Redacted | | | | | | |
| SCOTT, JASON | | 1201 E WILLARD ST | | | URBANA | IL | 618016948 | USA |
| SCOTT, JEANNE | | 10343 S HAMILTON AVE | | | CHICAGO | IL | 60643 2414 | USA |
| SCOTT, JEFF | | 104 RANCHO MADERAS WAY | | | HENDERSON | NV | 89002-9130 | USA |
| SCOTT, JEREMY CHARLES | | Address Redacted | | | | | | |
| SCOTT, JO | | 142 PLUM NELLY CIR | | | BRENTWOOD | TN | 37027-4626 | USA |
| SCOTT, JOHN | | 1996 SOUTH AVE | | | MARION | OH | 43302-8677 | USA |
| SCOTT, JOHN R | | 1996 SOUTH AVE | | | MARION | OH | 43302 | USA |
| SCOTT, JON E | | Address Redacted | | | | | | |
| SCOTT, JONATHAN | | Address Redacted | | | | | | |
| SCOTT, JONATHAN LEE | | Address Redacted | | | | | | |
| SCOTT, JOYCE | | 12019 E UTAH PLACE | | | AURORA | CO | 80012 | USA |
| SCOTT, KELLY | | 8841 SW 212TH TER | | | MIAMI | FL | 33189-3876 | USA |
| SCOTT, KENNETH | | PO BOX 28143 | | | MIDFIELD | AL | 35228-0002 | USA |
| SCOTT, KERI | | 320 4TH AVE N | | | FRANKLIN | TN | 37064 | USA |
| SCOTT, KEVIN | | 5 CROYDEN | | | HAWTHORN WOODS | IL | 60047-0000 | USA |
| SCOTT, KIP | | 21606 OLD BARRINGTON RD | | | BARRINGTON | IL | 60010 | USA |
| SCOTT, KOREY | | Address Redacted | | | | | | |
| SCOTT, LASHAUNA WAKIA | | Address Redacted | | | | | | |
| SCOTT, LATASHA NICLOE | | Address Redacted | | | | | | |
| SCOTT, LOLA | | 5406 GANTRY DR | | | MONTGOMERY | AL | 36108 | USA |
| SCOTT, LORIEN | | 1126 BILLINGS CT SE APT 2B | | | GRAND RAPIDS | MI | 49508 | USA |
| SCOTT, LOUIS EDWARD | | Address Redacted | | | | | | |
| SCOTT, MATTHEW C | | Address Redacted | | | | | | |
| SCOTT, MICHAEL | | HC 63 BOX 55 1 | | | CAULFIELD | MO | 65626 | USA |
| SCOTT, MICHAEL L | | Address Redacted | | | | | | |
| SCOTT, MOCHRIE | | 4527 3RD ST N | | | SAINT PETERSBURG | FL | 33709-0000 | USA |
| SCOTT, NICK | | PO BOX 327 | | | CLARENCE | IA | 52216 | USA |
| SCOTT, OLENDA CARISE | | Address Redacted | | | | | | |
| SCOTT, ONOFREY | | 22471 ALLEN RD | | | SST CLAIR SHORES | MI | 48080-0000 | USA |
| SCOTT, OWEN | | 329 NW 4TH AVE | | | DELRAY BEACH | FL | 33444-2717 | USA |
| SCOTT, PAUL DAVID | | Address Redacted | | | | | | |
| SCOTT, PAULETTE | | 1343 N 20TH ST | | | GRAND JUNCTION | CO | 81501 | USA |
| SCOTT, RANDALL | | Address Redacted | | | | | | |
| SCOTT, REBECCA | | 38 WILLOW ROCK PL | | | FENTON | MO | 63026 | USA |
| SCOTT, SEAN | | 3117 E 4TH ST | | | LONG BEACH | CA | 90814-0000 | USA |
| SCOTT, SHARON P | | 807 KELLEY DR | | | O FALLON | IL | 62269-7228 | USA |
| SCOTT, SHEA THOMAS | | Address Redacted | | | | | | |
| SCOTT, SHERRI | | 11212 WEST PARK DR APTNO 1013 | | | HOUSTON | TX | 77042 | USA |
| SCOTT, TAMARA L | | 1512 PATRICIA DR | | | MIDWEST CITY | OK | 73130-1637 | USA |
| SCOTT, TAYLOR WAYNE | | Address Redacted | | | | | | |
| SCOTT, TERRY WAYNE | | Address Redacted | | | | | | |
| SCOTT, TINA | | 1612 CLOVER STAPT 101 | | | LOUISVILLE | KY | 40216 | USA |
| SCOTT, TOMMY LAMAR | | Address Redacted | | | | | | |
| SCOTT, TREVOR LEWIS | | Address Redacted | | | | | | |
| SCOTT, VELVET A | | Address Redacted | | | | | | |
| SCOTT, VELVET A | | 374 FRUIT ST | | | LONE GROVE | OK | 73443 | USA |
| Scott, Walter & Jacquelyn | | 958 CR 2340 | | | Grapeland | TX | 75844 | USA |
| SCOTT, WILLIAM | | 2345 N 25TH ST | | | LAFAYETTE | IN | 47904-1232 | USA |
| Scotti, George | | 6221 SW 84th Pl | | | Ocala | FL | 34476 | USA |
| SCOTTJR, LARRY | | 14221 ONEAL RD | | | GULFPORT | MS | 39503-0000 | USA |
| Scottrade | Attn Reorg Dept | PO Box 31759 | | | St Louis | MO | 63131 | USA |
| Scottrade Inc | Cust FBO | Alexander Stein Rollover IRA | 1678 Clarkson Rd | | Chesterfield | MO | 63017 | USA |
| SCOTTRUSSELL, CHRISTOPHER J | | 5302 30TH AVE SOUTH | | | MINNEAPOLIS | MN | 55417 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTTRUSSELL, CHRISTOPHER JOHN | | 5302 30TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55417 | USA |
| SCOTTRUSSELL, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SCOTTRUSSELL, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SCOTTRUSSELL, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| SCOTTSDALE 101 ASSOCIATES LLC | | PO BOX 52617 | | | PHOENIX | AZ | 85027-2617 | USA |
| SCOTTSDALE 101 ASSOCIATES LLC | | 11411 NORTH TATUM BLVD | C O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | USA |
| SCOTTSDALE/101 ASSOCIATES LLC | NO NAME SPECIFIED | 11411 NORTH TATUM BOULEVARD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | USA |
| SCOTTSDALE/101 ASSOCIATES LLC | NO NAME SPECIFIED | 11411 NORTH TATUM BLVD | C/O WESTCOR PARTNERS | | PHOENIX | AZ | 85028-2399 | USA |
| SCOTTY, WALTON | | 676 PROSPECT ST NO 308 | | | BEREA | OH | 44017-0000 | USA |
| SCRAGGINS, TERRENCE DARBY | | Address Redacted | | | | | | |
| Scranton Shaun Francis | | 1160 N Conwell Ave Apt No 402 | | | Covina | CA | 91722 | USA |
| SCRANTON, HERBERT | | 811 SILVER MEADOW DR | | | LEBANON | TN | 37090 | USA |
| SCRANTON, JASON GENE | | Address Redacted | | | | | | |
| SCRANTON, SHAUN FRANCIS | | Address Redacted | | | | | | |
| SCRANTON, SHAUN FRANCIS | Scranton Shaun Francis | 1160 N Conwell Ave Apt No 402 | | | Covina | CA | 91722 | USA |
| SCREAMIN EXPRESS | | 1112 LITTLE SPRING HILL DR | | | OCOEE | FL | 34761 | USA |
| SCREAMIN EXPRESS | | 1112 LITTLE SPRING HILL DR | | | OCOEE | FL | 34761 | USA |
| Screenlife LLC | Klee Tuchin Bogdanoff & Stern LLP | Attn Michael L Tuchin | 1999 Avenue of the Stars 39th Fl | | Los Angeles | CA | 90067 | USA |
| SCREENTEK INC | | 8282 EL RIO ST | STE 100 | | HOUSTON | TX | 77054-4636 | USA |
| SCRIM, COREY MATTHEW | | Address Redacted | | | | | | |
| SCRIMPSHIRE, KEVIN | | Address Redacted | | | | | | |
| SCRIPCENTS LLC | | 5955 W MAIN ST | | | KALAMAZOO | MI | 49009 | USA |
| Scripps Networks LLC dba DIYNetwork Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| Scripps Networks LLC dba DIYnetwork Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | USA |
| Scripps Networks LLC dba FineLiving Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| Scripps Networks LLC dba Fineliving Com | Attn Wendy Gibson | Baker & Hostetler | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | USA |
| Scripps Networks LLC dba GACTV Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| Scripps Networks LLC dba GACTV Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | USA |
| Scripps Networks LLC dba HGPro Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| Scripps Networks LLC dba HGPRO Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | USA |
| Scripps Networks LLC dba HGTV Com | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| Scripps Networks LLC dba HGTV Com | Attn Wendy Gibson | Baker & Hostetler LLP | 3200 National City Ctr | 1900 E 9th St | Cleveland | OH | 44114-3485 | USA |
| Scripps Networks LLC dba Home & Garden Television | Attn Bonnie Krabbenhoft | 9721 Sherrill Blvd | | | Knoxville | TN | 37932 | USA |
| SCRIPPS NEW COLORADO DAILY INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | USA |
| SCRIPPS NEW COLORADO DAILY, INC | | 2610 PEARL ST | | | BOULDER | CO | 80302 | USA |
| Scripps Treasurer Coast Newspaper | | PO Box 9009 | | | Stuart | FL | 34995-9936 | USA |
| SCRITCHLOW, RYAN | | 33 KENFIELD | | | BLOOMINGTON | IL | 61704 | USA |
| SCRIVANO, ROBERT | | 642 HAMPTON WAY A | | | RICHMOND | KY | 404758234 | USA |
| SCROGGIE, RALPH | | 6702 TOWHE DR | | | SEFFNER | FL | 33584-2414 | USA |
| SCROGGINS, AMANDA LEIGH | | Address Redacted | | | | | | |
| SCROGGINS, ISAIAH JAHMAL | | Address Redacted | | | | | | |
| SCRUGGS, JAMES | | 340 STONEGATE DRIVE | | | FRANKLIN | TN | 37064 | USA |
| SCRUGGS, PAMELA | | 10320 S GREASY BEND LOOP | | | MANNSVILLE | OK | 73447 | USA |
| SCRUGGS, RODNEY | | 2915 PALISADES PL | | | MESQUITE | TX | 75181 | USA |
| SCUDDER, JAMES C | | 30914 VILLAGE GREEN BLVD NO 914 | | | WARRENVILLE | IL | 60555-5915 | USA |
| SCUDDER, SCOTT ANDREW | | Address Redacted | | | | | | |
| SCULLION, SHANE | | 507 WOODSTOCK CIRCLE | | | MONONA | WI | 53714 | USA |
| SCURTI, JOE | | 5833 DAILEY LN | | | NEW PORT RICHEY | FL | 34652 | USA |
| SCZERZEN, KRYSTLE | | Address Redacted | | | | | | |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73135 | USA |
| SE TRUONG & LY TRUONG | NO NAME SPECIFIED | 5640 GREENVIEW DRIVE | | | OKLAHOMA CITY | OK | 73135 | USA |
| SE TRUONG & LY TRUONG | NO NAME SPECIFIED | 5640 GREENVIEW DR | | | OKLAHOMA CITY | OK | 73135 | USA |
| SE TRUONG & LY TRUONG | | 6830 EAST RENO AVE | | | MIDWEST CITY | OK | 73110 | USA |
| SE TRUONG & LY TRUONG | | 5640 GREENVIEW DRIVE | | | OKLAHOMA CITY | OK | 73135 | USA |
| Se Truong and Ly Truong | | 5640 Greenview Dr | | | Oklahoma City | OK | 73135 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEABERRY, GEOFFREY | | 2481 RICHTON ST | | | CHICAGO | IL | 60628-1456 | USA |
| SEABO, JAMES | | 137 LEITHA WAY | | | LAKELAND | FL | 33809 | USA |
| SEACAT, MATTHEW PAUL | | Address Redacted | | | | | | |
| SEACH, ALLYSON ANN | | Address Redacted | | | | | | |
| SEADLER, PAIGE MARIE | | Address Redacted | | | | | | |
| SEAGATE TECHNOLOGY LLC | | PO BOX 60000 | C/O BANK OF AMERICA LB 072446 | | SAN FRANCISCO | CA | 64160-2446 | USA |
| SEAL, DYVERTAGE | | 4100 N OAKLEY AVE | | | CHICAGO | IL | 60618-0000 | USA |
| SEALE, ANTHONY LEE | | Address Redacted | | | | | | |
| SEALE, BRIAN | | 5316 STILLWATER DR | | | FORT WORTH | TX | 76137 | USA |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | USA |
| SEALS, JAMES | | 100 SILVERTHORNE DR | | | HUNTSVILLE | AL | 35806-4026 | USA |
| SEALS, JIM | | 6611 WOODEN AVE | | | KANSAS CITY | KS | 66106 | USA |
| SEALS, MARVELL | | Address Redacted | | | | | | |
| SEALY, ASA | | 15006 SW 104TH ST | | | MIAMI | FL | 33196-0000 | USA |
| SEALY, MICHAEL L | | Address Redacted | | | | | | |
| SEAMAN, DANA RENEE | | Address Redacted | | | | | | |
| SEAMON, JONATHAN S | | Address Redacted | | | | | | |
| Sean Hardesty | | 4724 Crawford | | | The Colony | TX | 75056 | USA |
| SEAN MICHAEL REILLY | REILLY SEAN MICHAEL | 1905 SPIREROCK PATH | | | COLORADO SPRINGS | CO | 80919-2915 | USA |
| SEAN, C | | PO BOX 1722 | | | TRINITY | TX | 75862-1722 | USA |
| SEAN, CORBIN | | 430 S OLIVE APT 2 | | | SAN ANTONIO | TX | 78203-0000 | USA |
| SEAN, FULLER | | 13906 W 63RD TER APT NO 70 | | | SHAWNEE | KS | 66216-2247 | USA |
| SEAN, M | | 131 MEMORY LN APT 1401 | | | PALESTINE | TX | 75801-6123 | USA |
| SEAN, MCDANIEL | | 310 E MOHAVE RD | | | TUCSON | AZ | 85705-3826 | USA |
| SEAN, WADDOUPS | | 6021 NE 50TH | | | KANSAS CITY | MO | 64119-0000 | USA |
| SEAN, WADDOUPS | | 6021 NE 50TH ST | | | KANSAS CITY | MO | 64119-0000 | USA |
| SEARCH ANT | | 310 ARMOUR RD | STE 203 | | NORTH KANSAS CITY | MO | 64116 | USA |
| SEARCY, MARGARET | | Address Redacted | | | | | | |
| SEARCY, RUTH | | 2602 ST CHARLES | | | JACKSON | MS | 39209-0000 | USA |
| SEARFOSS, GRANT | | 813 PITTMAN | | | YPSILANTI | MI | 48197 | USA |
| SEARLE CHARLES F | | 6185 BRANDON ST | | | PALM BEACH GARDENS | FL | 33418 | USA |
| SEARS, ERIC A | | Address Redacted | | | | | | |
| SEARS, JOSH TYLER | | Address Redacted | | | | | | |
| SEARS, SHAYE | | Address Redacted | | | | | | |
| Sears, Vicki Cecil | | 114 S Gold St | | | T or C | NM | 575-740-1129 | USA |
| SEASE, NATALIE WELLS | | Address Redacted | | | | | | |
| SEASIDE SANITATION | MELISSA LITTLE COLLECTIONS | 8608 ARCOLA AVE | | | HUDSON | FL | 34667 | USA |
| SEASTONE LC | | 5152 NORTH EDGEWOOD DR | STE 165 | | PROVO | UT | 84604 | USA |
| SEATON CANDACE | | 118 CALHOUN ST | | | HUNTSVILLE | AL | 35801 | USA |
| SEATON, CANDACE S | | 118 CALHOUN ST | | | HUNTSVILLE | AL | 35801 | USA |
| SEAY, AUSTIN D | | 15358 WINDRUSH COURT | | | GULFPORT | MS | 39503 | USA |
| SEAY, AUSTIN DANIEL | | Address Redacted | | | | | | |
| SEAY, BOWEN | | 202 E 10TH ST LOT 39 | | | SHERIDAN | IN | 46069-8736 | USA |
| SEBA, MICHAEL B | | Address Redacted | | | | | | |
| SEBAGALA, IDRIS | | 6414 N DAMEN AVE | | | CHICAGO | IL | 60645-5606 | USA |
| SEBASTIA, N | | 233 MIDDLESTONE DR | | | LAREDO | TX | 78045-7743 | USA |
| SEBASTIANELLI, JEREMIE RYAN | | Address Redacted | | | | | | |
| SEBESTA, FRANK | | 200 LIVE OAK BND | | | BAY CITY | TX | 77414-8860 | USA |
| SEBOURN, MATTHEW BERNARD | | Address Redacted | | | | | | |
| SEBREE, DONNA | | 11601 SUN DIAL COURT | | | LOUISVILLE | KY | 40272 | USA |
| SEBRING GAS SYSTEM INC | | 3515 US HWY 27 SOUTH | | | SEBRING | FL | 33870-5452 | USA |
| SEBRING GAS SYSTEM INC | | 3515 US HWY 27 SOUTH | | | SEBRING | FL | 33870-5452 | USA |
| SEBRING, JENNIFER | | 208 FORT HOUSTON DR | | | PALESTINE | TX | 75801-0651 | USA |
| SEBRING, ROBERT | | 12245 SPRUCE LANE | | | RENO | NV | 89511 | USA |
| SECHLER, MICHAEL THOMAS | | Address Redacted | | | | | | |
| SECKEL JR, ROBERT | | 11015 FREEMONT DRIVE | | | NEW PORT RICHEY | FL | 34654 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECKEL, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| SECKINGER, TAYLOR ANTHONY | | Address Redacted | | | | | | |
| SECKMAN, SHANE WARREN | | Address Redacted | | | | | | |
| SECLER, KEVIN BARRY | | Address Redacted | | | | | | |
| Second to None Inc | Greg Wozniak Vice President Operations & Finance | 3045 Miller Rd | | | Ann Arbor | MI | 48103 | USA |
| SECREST, JO L | | 906 CHEYENNE | | | ARDMORE | OK | 73401 | USA |
| Secretary Of State | State Of Alabama | Po Box 5616 | | | Montgomery | AL | 36103-5616 | USA |
| SECRIST, BRIAN MATTHEW | | Address Redacted | | | | | | |
| SECURITAS SECURITY SERVICES | | MR MIKE PIERCE | SECURITAS SECURITY SERVICES USA | 2790 NORTH ACADEMY BLVD SUITE 130 | COLORADO SPRINGS | CO | 80917 | USA |
| SECURITAS SECURITY SERVICES | | 12672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| SECURITAS SECURITY SERVICES | | FILE 57220 | | | LOS ANGELES | CA | 90074-7220 | USA |
| SECURITY ARMORED CAR SERV INC | Garda CL West Inc fka AT Systems West Inc | 301 N Lake Ave Ste 600 | | | Pasadena | CA | 91101 | USA |
| SECURITY ARMORED CAR SERV INC | | 1022 SOUTH NINTH ST | | | ST LOUIS | MO | 63104 | USA |
| SECURITY ASSOCIATES INTERNATIONAL | | 2973 EAGLE WAY | | | CHICAGO | IL | 60678 | USA |
| SECURITY FINANCE CORP | | 311 W MAIN ST | | | W FRANKFORT | IL | 62896-2321 | USA |
| SECURITY SOLUTIONS INC | | 1640 W HWY 152 | | | MUSTANG | OK | 73064-2050 | USA |
| SECURITY STAR, LTD | | 4508 TOUCAN ST | | | TORRANCE | CA | 90503 | USA |
| Sedgwick County | Patricia J Parker No 10413 | Office of the County Counselor | 525 N Main Ste 359 | | Wichita | KS | 67203-3790 | USA |
| SEDIGHZADEH, KAVEH | | Address Redacted | | | | | | |
| SEDIGHZADEH, KIAN | | Address Redacted | | | | | | |
| SEDILES, EDUARDO | | Address Redacted | | | | | | |
| SEDILLO, ABEL | | Address Redacted | | | | | | |
| SEDILLO, LEONARD | | 5217 EVERGREEN MEADOW AVE | | | LAS VEGAS | NV | 89103 | USA |
| SEDLACEK, CODY GENE | | Address Redacted | | | | | | |
| SEDLACEK, EDWARD DANIEL | | Address Redacted | | | | | | |
| SEE, CATLIN | | 8460 BOARDWALK TRAIL DR | | | TEMPLE TERRACE | FL | 33637 | USA |
| SEE, CURTIS EASTMAN | | Address Redacted | | | | | | |
| SEE, MARK J | | 16420 JOHN MORRIS RD | | | FT MYERS | FL | 33908 | USA |
| See, Tung King | | 2326 Meadow Bend Dr | | | Columbus | IN | 47201 | USA |
| SEEBER, AMY | | 691 LAFAYETTE BLVD | | | CHEYENNE | WY | 82009 | USA |
| SEEBER, JESSICA JAY | | Address Redacted | | | | | | |
| SEEFELD, STEPHEN TYLER | | Address Redacted | | | | | | |
| SEEFELDT, SHOLLY | | 19006 E 18TH ST NORTH | | | INDEPENDENCE | MO | 64057 | USA |
| SEEFELDT, SHOLLY | | 19006 EAST 18TH ST NORTH | | | INDEPENDENCE | MO | 64058 | USA |
| SEEHOLZER, CHRISTINA MARIE | | Address Redacted | | | | | | |
| SEEHUSEN, MASON MITCHEL | | Address Redacted | | | | | | |
| Seema Durve | Genius Products LLC | 3301 Exposition Blvd No 100 | | | Santa Monica | CA | 90404 | USA |
| SEERY, CHRISTOPHER | | Address Redacted | | | | | | |
| SEES, MICHAEL | | 8058 CLEVELAND AVE NWAPT 5 | | | NORTH CANTON | OH | 44720 | USA |
| SEFFENS GERALD A | | 343 FURY DRIVE | | | FENTON | MO | 63026-2814 | USA |
| SEGAL, ADAM | | 6232 WINDLASS CIRCLE | | | BOYNTON BEACH | FL | 33437-0000 | USA |
| SEGAL, EDWARD | | 41561 DEQUINDRE RD | | | TROY | MI | 48085-4058 | USA |
| Segal, Jack | | 5639 Shady Glen Rd | | | Memphis | TN | 38120-2025 | USA |
| SEGAL, NATHAN SCOTT | | Address Redacted | | | | | | |
| SEGOVIA, EMMANUEL | | Address Redacted | | | | | | |
| SEGOVIA, JUAN DANIEL | | Address Redacted | | | | | | |
| SEGOVIA, LUIS | | 2339 W PAPAGO ST | | | PHOENIX | AZ | 85009-6411 | USA |
| SEGOVIA, MATTHEW DAVID | | Address Redacted | | | | | | |
| SEGOVIA, RACHEL | | 1755 S HIGHLAND AVE | | | LOS ANGELES | CA | 90019-0000 | USA |
| SEGUIN GAZETTE ENTERPRISE | | GAY LYNN OLSOVSKY | 1012 SCHRIEWER | | SEGUIN | TX | 78155 | USA |
| SEGURA, ERNIE | | Address Redacted | | | | | | |
| SEGURA, JOSUE STEVEN | | Address Redacted | | | | | | |
| SEGURA, LUIS M | | 1117 N OAK TER | | | ROUND LAKE BEACH | IL | 60073-2709 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEGURA, MANUEL | | Address Redacted | | | | | | |
| SEGURA, REBEKAH ANN | | Address Redacted | | | | | | |
| SEGURA, RICARDO | | 4343 N MONTICELLO AVE NO 2F | | | CHICAGO | IL | 60618-1004 | USA |
| SEGURA, SAUL | | Address Redacted | | | | | | |
| SEH, TIMOTHY F | | Address Redacted | | | | | | |
| SEH, TIMOTHY F | | 1079 STONES THROW DRIVE | | | HUNTSVILLE | AL | 35806 | USA |
| SEIBEL, HANK | | Address Redacted | | | | | | |
| SEIBERT, ADAM C | | Address Redacted | | | | | | |
| SEIBERT, DAVID | | 109 NATHANS LANE | | | MT ORAB | OH | 45154 | USA |
| SEIBERT, KRONDA L | | Address Redacted | | | | | | |
| SEIBERT, MARLENE | | 117 BOULDER DRIVE | | | MT ORAB | OH | 45154 | USA |
| SEIBERT, MICHAEL | | 254 S VECINO | | | GLENDORA | CA | 91740 | USA |
| SEIDEL, AL | | 15 W 656 75TH ST | | | WILLOWBROOK | IL | 60527 | USA |
| SEIDEL, JOSHUA | | 4500 PARK VIEW DR | APT 210 | | CHEYENNE | WY | 82001 | USA |
| SEIDEL, TED | | Address Redacted | | | | | | |
| SEIDENBERG, RICHARD | | 1811NW 51ST | | | FT LAUDERDALE | FL | 33309-7125 | USA |
| SEIDNER, RACHEL ASHLEY | | Address Redacted | | | | | | |
| SEIFERT, CORTNEY PAIGE ALEXIS | | Address Redacted | | | | | | |
| SEIFERT, NICHOLAS | | Address Redacted | | | | | | |
| SEIFERT, ROBERT | | 3572 TREATY LN | | | HOFFMAN EST | IL | 60192-0000 | USA |
| SEIGFREID, BINGHAM, LEVY, SELZER & GEE | | 911 MAIN ST | STE 2800 | | KANSAS CITY | MO | 64105 | USA |
| SEIGFREID, BINGHAM, LEVY, SELZER & GEE | | 911 MAIN ST | STE 2800 | | KANSAS CITY | MO | 64105 | USA |
| SEIGFREID, BINGHAM, LEVY, SELZER & GEE | | 911 MAIN ST | STE 2800 | | KANSAS CITY | MO | 64105 | USA |
| SEIGIDO FERMIN | | 3455 BELMONT TERRACE | | | DAVIE | FL | 33328 | USA |
| SEIJA, HUMBERTO | | Address Redacted | | | | | | |
| SEIM, MICHAEL | | 418 4TH AVE S | | | SOUTH ST PAUL | MN | 55075 | USA |
| SEIPEL, LESLIE | | 1010 N BEVERLY DR | | | WICHITA FALLS | TX | 76305 | USA |
| SEITER, BILLY JOSEPH | | Address Redacted | | | | | | |
| SEITER, COLIN FREDERICK | | Address Redacted | | | | | | |
| SEITHALIL, JUSTIN ALLEN | | Address Redacted | | | | | | |
| SEJBA, ELIZABETH ANN | | Address Redacted | | | | | | |
| SEKHRI, SUNEEL | | 3539 DELAWARE DR | | | TROY | MI | 48083 | USA |
| SEKHRI, SUNEEL | | 1904 CONNOLLY DR | | | TROY | MI | 48098 | USA |
| SELBY, MICHAEL | | Address Redacted | | | | | | |
| SELBY, SCOTT GLENN | | Address Redacted | | | | | | |
| SELBYS HOME THEATER LLC | | 5444 E INDIANA ST NO 211 | | | EVANSVILLE | IN | 47715 | USA |
| SELBYS HOME THEATER LLC | | 5444 E INDIANA ST NO 211 | | | EVANSVILLE | IN | 47715 | USA |
| SELDEN, BRYANT C | | Address Redacted | | | | | | |
| SELDER, TONY | | 8028 WISH COURT | | | CASTLETON | IN | 46250 | USA |
| SELDOTT, ROBERT | | 380 WEST 200 SOUTH | NO 201 | | SALT LAKE CITY | UT | 84101 | USA |
| SELECT PERSONNEL SERVICES | | PO BOX 60607 | | | LOS ANGELES | CA | 90060-0607 | USA |
| SELECT SATELLITE | | 1820 ADAMS RD ROUTE 2 | | | MANSFIELD | OH | 44903 | USA |
| SELECT STAFFING | | PO BOX 100985 | | | PASADENA | CA | 91189-0985 | USA |
| SELES, NATHAN CHARLES | | Address Redacted | | | | | | |
| SELEY, VICKIE | | 2812 STRATFORD LANE | | | FLOWER MOUND | TX | 75028 | USA |
| SELF, BELINDA | | 744 BRISTOL RD | | | WILSON | OK | 73463 | USA |
| SELF, CARLA K | | Address Redacted | | | | | | |
| SELF, CARLEY AMELIA | | Address Redacted | | | | | | |
| SELF, MICHAEL JAMES | | Address Redacted | | | | | | |
| SELINSKI, MICHAEL | | 2616 SHADY BROOK DR | | | BEDFORD | TX | 76021-0000 | USA |
| SELINSKY, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| SELIUKAS, CHRISTIN M | | 4920 W 124TH ST | | | ALSIP | IL | 60803-2959 | USA |
| SELL, JOHN | | 3415 42ND ST | | | LUBBOCK | TX | 79413-3021 | USA |
| SELLARS KENNETH | | 1009 EAST 8TH ST | | | CHEYENNE | WY | 82007 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SELLARS, CHRISTIE | | 2691 ROCKY FORK RD | | | FRANKLIN | TN | 37067 | USA |
| SELLARS, KENNETH | | 1009 E 8TH ST | | | CHEYENNE | WY | 82007 | USA |
| SELLAS, JOSEPH E | | 5771 MYRA AVE | | | CYPRESS | CA | 90630-4605 | USA |
| SELLBERG, SEAN MIKE | | Address Redacted | | | | | | |
| SELLECK, STEPHEN R | | Address Redacted | | | | | | |
| SELLERGREN, SEAN | | 341 COLONY GREEN DR | | | BLOOMINGDALE | IL | 60108 | USA |
| SELLERS, AARON | | 56 GREENSIDE | | | YPSILANTI | MI | 48197 | USA |
| SELLERS, ADAM CLAY | | Address Redacted | | | | | | |
| SELLERS, JERMAINE SHELTON | | Address Redacted | | | | | | |
| SELLERS, SCOTT S | | Address Redacted | | | | | | |
| SELLS, CLIFFORD | | 6407 W BRANHAM LANE | | | LAVEEN | AZ | 85339-0000 | USA |
| SELLS, LINDA | | 1708 EAST FRANCISCO DR | | | PHOENIX | AZ | 85042 | USA |
| SELLS, RAYMOND | | 125 SURREY HTS | | | WESTLAND | MI | 48186 | USA |
| SELLSTROM, ANDREW JONATHON | | Address Redacted | | | | | | |
| SELMA, CITY OF | | PO BOX 450 | | | SELMA | AL | 36702-0450 | USA |
| SELMA, CITY OF | | SELMA CITY OF | BUSINESS LICENSE DEPT | PO BOX 450 | SELMA | AL | 36702-0450 | USA |
| SELMA, ERICA | | Address Redacted | | | | | | |
| SELMAN, FRANK | | 3808 LAKE AIRE DR | | | NASHVILLE | TN | 37217 | USA |
| SELMAN, JAYME | | 75 CLEVELAND RD | | | LAKE WORTH | FL | 33467-0000 | USA |
| SELOD, ADNAN | | 21259 E NUBIA ST | | | COVINA | CA | 91724 | USA |
| SELPH, LOIS | | 16511 WASHINGTON ST | | | BROOMFIELD | CO | 80623-0000 | USA |
| SELTZER BARBARA | | 7511 OAKSHIRE DRIVE | | | PORT RICHEY | FL | 34668 | USA |
| SELTZER, PATRICIA | | 2923 ASHWOOD | | | EVANSVILLE | IN | 47711 | USA |
| SEMAN, RICHARD ALAN | | Address Redacted | | | | | | |
| SEMASYS | | PO BOX 201775 | | | HOUSTON | TX | 77216-1775 | USA |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | | DETROIT | MI | 48279-1722 | USA |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | | DETROIT | MI | 48279-1722 | USA |
| SEMENAK, ANDREW | | 3843 E JOAN DE ARC AVE | | | PHOENIX | AZ | 85032-6243 | USA |
| SEMON, ADAM LEE | | Address Redacted | | | | | | |
| SEMPRA ENERGY SOLUTIONS | | 24220 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | USA |
| SEMPRA ENERGY SOLUTIONS | | 24220 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | USA |
| Semrau, Steve P | | 5151 St Richards | | | Shelby Township | MI | 48316 | USA |
| SEN, SABREENA | | Address Redacted | | | | | | |
| SENA, SANDRA L | | Address Redacted | | | | | | |
| SENAT, ELSIE | | Address Redacted | | | | | | |
| SENDELE, EDWARD | | 8020 W POTOMAC AVE | | | MILWAUKEE | WI | 53218 | USA |
| SENDERLING, ALEX ROBERT | | Address Redacted | | | | | | |
| SENG, STEVE | | 1940 E LAKETON AVE | | | MUSKEGON | MI | 49442-6126 | USA |
| SENGER, CODY TYLER | | Address Redacted | | | | | | |
| SENGER, JARED | | 11614  88TH TERRACE NORTH | | | SEMINOLE | FL | 33772 | USA |
| SENGSOURIYA, PAISITH | | Address Redacted | | | | | | |
| SENNCO SOLUTIONS INC | | 14407 COIL PLUS DR | | | PLAINFIELD | IL | 60544 | USA |
| SENNCO SOLUTIONS INC | | 123515 INDUSTRIAL DR E | | | PLAINFIELD | IL | 60585 | USA |
| SENNET, DELPHINE | | 4476 RAVEN ST | | | BEAUMONT | TX | 77705-4725 | USA |
| SENNHEISER ELECTRONIC CORP | | 1 ENTERPRISE DRIVE | | | OLD LYME | CT | 06371 | USA |
| SENOVIO, MOLINA | | 205 GREG DR | | | PHARR | TX | 78577-9136 | USA |
| SENSABAUGH, CLINTON JOHN | | Address Redacted | | | | | | |
| Sensormatic Electronics Corporation | c o Alvin S Goldstein Esq | Furr & Cohen PA | 2255 Glades Rd Ste 337W | | Boca Raton | FL | 33431 | USA |
| SENTER, JOHN | | 5704 GRABER DR | | | FORT WAYNE | IN | 46835 | USA |
| SENTER, VINCENT | | 4118 CHASEWICK CIRCLE | | | HOUSTON | TX | 77014-1816 | USA |
| SENTINEL | | DEPT 8217 | | | LOS ANGELES | CA | 90084-8217 | USA |
| SENTRY GROUP, INC | | P O BOX 911303 | | | DALLAS | TX | 75391-1303 | USA |
| SEPANEK, IAN CHRISTOPHER | | Address Redacted | | | | | | |
| SEPEDA, PEGGY | | 2542 ASCROZON CIR | | | COLORADO SPRINGS | CO | 80916-1116 | USA |
| SEPEDA, PEGGY A | | 2542 ASCROZON CIR | | | COLORADO SPRINGS | CO | 80916-1116 | USA |
| SEPEHRI, ALI REZA | | Address Redacted | | | | | | |
| SEPEHRI, JONATHAN | | 2208 SEAGULL | | | EL PASO | TX | 79936-0000 | USA |
| SEPULVEDA, ELIZABET | | 2421 GROVE AVE | | | BERWYN | IL | 60402 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEPULVEDA, ELVIRA ILEANA | | Address Redacted | | | | | | |
| SEPULVEDA, FILIBERTO | | Address Redacted | | | | | | |
| Sepulveda, Gerardo | | 927 Brentwood Dr | | | Round Lake Bch | IL | 60073 | USA |
| SEPULVEDA, GERARDO | | Address Redacted | | | | | | |
| SEPULVEDA, OMAR | | Address Redacted | | | | | | |
| SEQUIN GAZETTE ENTERPRISE | | PO BOX 1200 | | | SEQUIN | TX | 78155-1200 | USA |
| SEQUIN GAZETTE ENTERPRISE | | PO BOX 1200 | | | SEQUIN | TX | 78155-1200 | USA |
| SEQUIN GAZETTE ENTERPRISE | Southern Newspapers Inc | 5701 Woodway Ste 131 | | | Houston | TX | 77057 | USA |
| SERCHAY, SUZANNE | | 7001 ENVIRON BLVD APT 507 | | | LAUDERHILL | FL | 33319-4272 | USA |
| SERCU, JAMES THOMAS | | Address Redacted | | | | | | |
| SEREWICZ, SANDRA | | 4N012 ARBOR CREEK RD | | | SAINT CHARLES | IL | 60175-7728 | USA |
| SERGEICHIK, NICOLE L | | Address Redacted | | | | | | |
| SERGENT, MIKE | | 9601 BOBWHITE COURT | | | PLYMOUTH | MI | 48170 | USA |
| SERGIO, AMATHON | | 2320 W 76TH AVE | | | DENVER | CO | 80221-0000 | USA |
| SERGIO, PEREZ | | 3415 PRIMM LN | | | BIRMINGHAM | AL | 35216-0000 | USA |
| SERGIO, VAZQUEZ | | 6202 LAIRD DR | | | AUSTIN | TX | 78757-3237 | USA |
| SERGOT, GEORGE J III | | 1701 S GRACE AVE | | | PARK RIDGE | IL | 60068-5157 | USA |
| SERIGHT, NATHAN WILLIAM | | Address Redacted | | | | | | |
| SERINA, DOUGLAS | | 225 HICKORY CIRCLE | | | ELYRIA | OH | 44035 | USA |
| SERINO, ROBERT M | | 3100 APACHE DR | | | JONESBORO | AR | 72401 | USA |
| SERNA, CLAUDIA | | Address Redacted | | | | | | |
| SERNA, JOSE | | 17760 GLENTHORNE | | | LA PUENTE | CA | 91744 | USA |
| SERNA, ORTENSIA | | Address Redacted | | | | | | |
| SERNATINGER, MICHAEL | | 509 N KALAMAZOO ST | | | PAW PAW | MI | 49079-2125 | USA |
| SERNAZ, BERTIN | | 3525 SABINA ST | | | LOS ANGELES | CA | 90023-1721 | USA |
| SERRA, MARC | | 2421 FOOTHILL BLVD 9D | | | LA VERNE | CA | 91750 | USA |
| SERRAGO, ROBERT | | Address Redacted | | | | | | |
| SERRANO OCASIO, HERIBERTO | | Address Redacted | | | | | | |
| SERRANO, AGUSTIN D | | 6330 S KOMERS KOY | | | CHICAGO | IL | 60629 | USA |
| SERRANO, ARMANDO | | 9683 N RUNNING BACK WAY | | | MARANA | AZ | 85653 | USA |
| SERRANO, HIGINIO | | 1411 S IRVING | | | SAN ANGELO | TX | 76903-7350 | USA |
| SERRANO, HUMBERTO MANUEL | | Address Redacted | | | | | | |
| SERRANO, JORGE | | Address Redacted | | | | | | |
| SERRANO, JORGE | | 5917 N 15TH ST | | | TAMPA | FL | 33610-3501 | USA |
| SERRANO, JOSHUA | | 5254 W 86TH ST | | | BURBANK | IL | 60459-2964 | USA |
| SERRANO, MARIO | | 950 1/4 N SERANNO AVE | | | LOS ANGELES | CA | 90029 | USA |
| SERRANO, MARIO A | | 950 1/4 N SERRANO AVE | | | LOS ANGELES | CA | 90029-3206 | USA |
| SERRANO, OSCAR | | Address Redacted | | | | | | |
| SERRANO, RAFAEL | | Address Redacted | | | | | | |
| SERRANO, SERGIO | | 4109 W 25TH PL | | | CHICAGO | IL | 60623-3629 | USA |
| SERRANO, VANESA TAMARA | | Address Redacted | | | | | | |
| SERRATA, LISA | | 761 LANSDOWN | | | CORPUS CHRISTI | TX | 78412 | USA |
| SERRATA, VANESSA | | Address Redacted | | | | | | |
| SERRATO, ANGELICA | | 874 HYATTSVILLE ST | | | LAS VEGAS | NV | 89110-1456 | USA |
| SERUYA, MICHAEL ROBERT | | Address Redacted | | | | | | |
| SERUYA, TIFFANY ERIN | | Address Redacted | | | | | | |
| SERVA, JUSTIN ANDREW | | Address Redacted | | | | | | |
| SERVICE METRICS | | 4900 NAUTILUS CT STE 200 | | | BOULDER | CO | 80301 | USA |
| SERVICE PLACE INC, THE | | 3380 55TH AVE N | | | ST PETERSBURG | FL | 33714 | USA |
| SERVICE PLAN, INC | | 123 N WACKER DR | | | CHICAGO | IL | 60606 | USA |
| SERVICE, BOLINGBROOK | | 465 WOODCREEK DR | | | BOLINGBROOK | IL | 60440 | USA |
| SERVICEMASTER INC | | PO BOX 4707 | | | WICHITA | KS | 67204 | USA |
| SERVIN, FIDEL | | 2503 S LOMBARD AVE NO 2 | | | CICERO | IL | 60804-3008 | USA |
| SERWINEK, DARREN ANTHONY | | Address Redacted | | | | | | |
| SERWINEK, MOLLY MAE | | Address Redacted | | | | | | |
| SESAC INC | | 55 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | USA |
| SESE, RODOLFO | | 157 ALTA ST | | | ARCADIA | CA | 91006 | USA |
| SESKO, JASON L | | 24599 E LOUISIANA CIR | | | AURORA | CO | 80018-6067 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SESS, CAROLL | | 425 OLD MILL GROVE RD | | | LAKE ZURICH | IL | 60047 | USA |
| SESSION, AKESHIA JANIECE | | Address Redacted | | | | | | |
| SESSIONS, RYAN | | 1234 VIOLA AVE NO 2 | | | GLENDALE | CA | 91206-0000 | USA |
| SESSOMS, TIFFANY HERNANDEZ | | Address Redacted | | | | | | |
| SESSUM, ALESCIA J | | 10668 PLUMMER CIR | | | GULFPORT | MS | 39503-4413 | USA |
| SESTON, JUDY | | 5667 KRUSE RD | | | MOUNT ZION | IL | 62549 | USA |
| SESTRICH, JASON | | 6565 DUFFY RD | | | DELAWARE | OH | 43015 | USA |
| SETHI, MANINDER | | Address Redacted | | | | | | |
| SETO, GARY KIMSUN | | Address Redacted | | | | | | |
| SETTECASI, NICHOLAS | | 10020 FOUNTAIN SPRINGS CT | | | INDIANAPOLIS | IN | 46236 | USA |
| SETTER, MARTIN | | 2155 MEMORIAL PARKWAY | | | FORT THOMAS | KY | 41075 | USA |
| SETTER, MARTIN J | | 2155 MEMORIAL PKWY | | | FT THOMAS | KY | 41075-1326 | USA |
| SETTLEMIRE, CHARLES | | 2070 VALLEY DR | | | DUNEDIN | FL | 34698 | USA |
| SETTLES, AARON | | PO BOX 316 | | | SOMERVILLE | IN | 47683-0316 | USA |
| SETTLES, STANLEY | | 743 CHESNUT ST SE | | | KNOXVILLE | TN | 37914 | USA |
| SETZER, JASON | | 7259 GENOA LANE | | | KNOXVILLE | TN | 37918 | USA |
| SEUL, MARK | | 2459 ARDEN DRIVE | | | SARASOTA | FL | 34232-0000 | USA |
| SEVASTOS, STELIANOS | | 755 MAIN ST | | | DUNEDIN | FL | 34698-5042 | USA |
| Sevek, Larry | | 372 Westwinos | | | Almont | MI | 48003 | USA |
| SEVERANCE, AMANDA LYNN | | Address Redacted | | | | | | |
| SEVERANCE, JEREMIAH JAMES | | Address Redacted | | | | | | |
| SEVERIN, NATHANIEL RONALD | | Address Redacted | | | | | | |
| SEVERS, IRVIN | | 7002 BROOK BEND WAY | | | LOUISVILLE | KY | 40229 | USA |
| SEVILLA, IVAN | | Address Redacted | | | | | | |
| SEVILLA, MARIA CHRISTINA | | Address Redacted | | | | | | |
| SEVILLANO, DIANA ELIZABETH | | Address Redacted | | | | | | |
| SEVIN, JARROD POWELL | | Address Redacted | | | | | | |
| SEVITS, RICHARD | | 3303 CARTER ST | | | PASADENA | TX | 77503 | USA |
| Sevy, Bret K | Bret Sevy | 1144 Osage Cir | | | St George | UT | 84790 | USA |
| SEWALD, JONATHON W | | Address Redacted | | | | | | |
| SEWARD, ZACH | | 417 THUNDER RIDGE | | | LAKE IN THE HILLS | IL | 60156 | USA |
| SEWELL, AUTUMN CANAE | | Address Redacted | | | | | | |
| SEWELL, BRIAN | | 4344 AYLESBURY DR | | | KNOXVILLE | TN | 37918 | USA |
| SEWELL, CORD | | 318 JULIANNE RD | | | CHEYENNE | WY | 82007 | USA |
| SEWELL, DAVID | | 1206 HALIFAX LN | | | FORNEY | TX | 75126 | USA |
| SEWELL, DEMOND ANTWAUN | | Address Redacted | | | | | | |
| SEWELL, KENLSEY KEOFIS | | Address Redacted | | | | | | |
| SEWELL, LOGAN ANTONE | | Address Redacted | | | | | | |
| SEWERE, JAMES JONTE | | Address Redacted | | | | | | |
| SEXTON, AARON R | | Address Redacted | | | | | | |
| SEXTON, JOE | | 134 OUTER LOOP | | | LOUISVILLE | KY | 40214 | USA |
| SEXTON, KAREN S | | Address Redacted | | | | | | |
| SEXTON, TAMMI S | | Address Redacted | | | | | | |
| SEXTON, TYLER C | | Address Redacted | | | | | | |
| SEXTON, YVONNE | | 35115 NOLIN | | | SPARKS | NV | 89431 | USA |
| SEYEDAN, AMIR | | 7102 N  43RD AVE | APT  513 | | GLENDALE | AZ | 85301 | USA |
| SEYFARTH SHAW ET AL | | 131 S DEARBORN ST STE 2400 | | | CHICAGO | IL | 60603 | USA |
| SEYFARTH SHAW ET AL | | 131 S DEARBORN ST STE 2400 | | | CHICAGO | IL | 60603 | USA |
| SEYFERTH, BRIAN | | 317 WASHTENAW | | | YPSILANTI | MI | 48197-0000 | USA |
| SEYFFERT, ANDREW DENNIS | | Address Redacted | | | | | | |
| SEYFRIED, JOEL D | | Address Redacted | | | | | | |
| SEYLER, BILL | | 4160 MARWICK AVE | | | LAKEWOOD | CA | 90712 | USA |
| SEYMOUR TRIBUNE COMPANY | | 100 ST LOUIS AVE | PO BOX 447 | | SEYMOUR | IN | 47274 | USA |
| SEYMOUR TRIBUNE COMPANY | | 100 ST LOUIS AVE | PO BOX 447 | | SEYMOUR | IN | 47274 | USA |
| SEYMOUR, DWAYNE EDWARD | | Address Redacted | | | | | | |
| SEYMOUR, ESTHER ANU | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEYMOUR, JENNIFER B | | 7700 W GLASGOW PL NO 11C | | | LITTLETON | CO | 80128 | USA |
| SEYMOUR, JENNIFER BRIANNE | | Address Redacted | | | | | | |
| SEYMOUR, RON | | 3645 PORTMAN LN SE | | | GRAND RAPIDS | MI | 49508 | USA |
| SEYMOUR, RONALD | | 5614 RENSSLAER | | | BARTLETT | TN | 38135 | USA |
| SEZANAYEV, ARIEL | | Address Redacted | | | | | | |
| SFX MOTOR SPORTS, INC D/B/L LIVE NATION | | 4255 MERIDIAN PKWY | | | AURORA | IL | 60504 | USA |
| SGRILLO, JUDITH | | 14234 N 2ND AVE | | | PHOENIX | AZ | 85023 | USA |
| SHABALA, RONALD MARTIN | | Address Redacted | | | | | | |
| SHABURA, SERGEY | | Address Redacted | | | | | | |
| SHACKLETON, JORDON SCOTT | | Address Redacted | | | | | | |
| SHACKLETT, JOHN R | | 609 LAMAR DR | | | NASHVILLE | TN | 37205-3123 | USA |
| SHACKLETTE, GREG | | 3711 SUMERLIN DR | | | BUCKNER | KY | 40010 | USA |
| SHACKLKETT, JAQUELIN | | 37912 S GROESBECK HWY | | | CLINTON TWP | MI | 48036-2342 | USA |
| SHADD, DWANE | | Address Redacted | | | | | | |
| SHADDOX, AARON | | 2609 CATALINA WAY | | | IRVING | TX | 75060-0000 | USA |
| SHADE, LANCE | | 340 WAVERLY | | | CRETE | IL | 60417 | USA |
| SHADEL, BRANDON ALLEN | | Address Redacted | | | | | | |
| SHADIX, JOHN | | 4508 MARSHALL DR | | | KNOXVILLE | TN | 37918 | USA |
| SHADOWENS, BETTY | | 5856 OLD HICKORY BLVD | | | NASHVILLE | TN | 37218 | USA |
| SHADOWENS, TONIA | | 1017 LOCKWALL DR | | | CHAPMANSBORO | TN | 37035 | USA |
| SHADROCH, STEVE | | 4480 AUSTIN VALLEY CT | | | SAINT CHARLES | MO | 63304 | USA |
| SHADWELL, MICHAEL STUART | | Address Redacted | | | | | | |
| SHAE, BENJAMIN | | 3709 19TH ST NO 213 | | | LUBBOCK | TX | 79410 | USA |
| SHAFER KLINE & WARREN | | 11250 CORPORATE AVE | | | LENEXA | KS | 66219-1392 | USA |
| SHAFER, CHRISTIAN SCOTT | | Address Redacted | | | | | | |
| SHAFER, DAVE | | Address Redacted | | | | | | |
| SHAFER, JOSEPH | | Address Redacted | | | | | | |
| SHAFER, LEE MICHAEL | | Address Redacted | | | | | | |
| SHAFFER, AARON | | 2609 LOOKOUT DR APT 7206 | | | GARLAND | TX | 75044 | USA |
| SHAFFER, AARON M | | 272 HAMPTON LANE | | | BEAUMONT | TX | 77707 | USA |
| SHAFFER, AARON MICHAEL | | Address Redacted | | | | | | |
| SHAFFER, ADAM LEE | | Address Redacted | | | | | | |
| SHAFFER, CAROLYN | | 607 INDUSTRIAL ST | | | SAND SPRINGS | OK | 74063-6124 | USA |
| SHAFFER, FREIDA | | 8018 DOVIE LN | | | GERMANTOWN | TN | 38138-6029 | USA |
| SHAFFER, IAN DANIEL | | Address Redacted | | | | | | |
| SHAFFER, JASON PATRICK | | Address Redacted | | | | | | |
| SHAFFER, JUSTIN JOSEPH | | Address Redacted | | | | | | |
| SHAFFER, KENNETH | | 13009 FULTON ST | | | CEDAR LAKE | IN | 46303 | USA |
| SHAFFER, KENNETH | | 13009 FULTON ST | | | CEDAR LAKE | IN | 46303-0000 | USA |
| SHAFFER, LYLE | | 52 LEISURE LN | | | WINTER HAVEN | FL | 33881-9192 | USA |
| SHAFFER, PATRICK | | 8044 N 62ND ST | | | BROWN DEER | WI | 53223-3402 | USA |
| SHAH HULLON ABDULLAH, MOHD | | 2095 CATTIAL CR | | | ROCHESTER HILLS | MI | 48309 | USA |
| SHAH, DAVIS | | 910 MIDWEST CLUB PKWY | | | OAK BROOK | IL | 60523-0000 | USA |
| SHAH, MARIA JUSTINE | | Address Redacted | | | | | | |
| SHAH, N MD | | BAYSHORE CARDIOLOGY | P O BOX 304 | | RED BANK | NJ | 07733 | USA |
| SHAH, PATHIK | | 13430 JUNIPER POINT DR | | | HOUSTON | TX | 77083 | USA |
| SHAH, RAKESH | | 1660 N PROSPECT AVE UNIT 1903 | | | MILWAUKEE | WI | 53202 | USA |
| SHAH, UDAI B | | 216 OAKBRIAR FARM DR | | | BALLWIN | MO | 63021-7925 | USA |
| SHAH, VANDAN | | 31259 APPLEWOOD LANE | | | FARMINGTON HILLS | MI | 48331 | USA |
| SHAH, VARUN | | Address Redacted | | | | | | |
| Shah, Vinay A | | 212 24th Ct SW | | | Winter Haven | FL | 33880 | USA |
| SHAHAB, OSAMA | | Address Redacted | | | | | | |
| SHAHAN, SANDRA | | 2230 RIVER HILL RD | | | IRVING | TX | 75061 | USA |
| SHAHEEN, RICHARD NICHOLAS | | Address Redacted | | | | | | |
| SHAHERI, ALI A | | 6636 COLEMAN ST | | | DEARBORN | MI | 48126-1775 | USA |
| SHAHINIAN, KYLE | | Address Redacted | | | | | | |
| SHAHMORADIAN, RENEH | | 537 N KENWOOD ST | 209 | | GLENDALE | CA | 91206-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAHZAD, SOHAIL | | Address Redacted | | | | | | |
| SHAIKH, ADRIANA D | | Address Redacted | | | | | | |
| SHAIKH, AHMED | | 411 E BUCKINGHAM RD | 1112 | | RICHARDSON | TX | 75081-0000 | USA |
| SHAIKH, MOHAMMAD T | | 8301 WILLOW PLACE DR NORT | 2606 | | HOUSTON | TX | 77070 | USA |
| SHAIKH, MOHAMMAD TALHA | | Address Redacted | | | | | | |
| SHAIKH, MOHAMMED | | 8330 WILLOW PLACE DR S NO 1116 | | | HOUSTON | TX | 77070 | USA |
| SHAIKH, SAQIB | | 1583 STACY DR NO 20 | | | CANTON | MI | 48188 1402 | USA |
| SHAKH, MAHMED | | 16218 PLEASANT CREEK COURT | | | SUGAR LAND | TX | 77478 | USA |
| SHAKOOR, HAROON | | 1718 E BERETTA PL | | | CHANDLER | AZ | 85249-0000 | USA |
| SHAKOUR, AMANDA LEIGH | | Address Redacted | | | | | | |
| SHAL, VLADIMIR | | 15809 N MOON VALLEY DR | | | PHOENIX | AZ | 85022 | USA |
| SHALBRACK, MATTHEW | | Address Redacted | | | | | | |
| SHALL, KEVIN | | 10135 W ORANGE DR | | | GLENDALE | AZ | 85307 | USA |
| SHALLENBERGE, DEBORAH | | 12477 TIERRA LIMON DR | | | EL PASO | TX | 79938-4518 | USA |
| SHALON, WEBB | | 15855 WABASH AVE | | | SOUTH HOLLAND | IL | 60473-1410 | USA |
| SHAM, FARIDA | | 2541 MCGINNIS DR | | | NASHVILLE | TN | 37216 | USA |
| SHAM, FARIDA | | 2541 MCGINNIS DR | | | NASHVILLE | TN | 37216-4226 | USA |
| SHAMA, S | | 4518 TOPAZ TRAIL DR | | | SUGAR LAND | TX | 77479-5223 | USA |
| SHAMAMYAN, MELKON | | Address Redacted | | | | | | |
| SHAMBOW, ANTHONY W | | Address Redacted | | | | | | |
| SHAMOU, PAULA M | | Address Redacted | | | | | | |
| SHAMOU, STEPHEN | | 1330 WOODBRIDGE LANE | | | WIXOM | MI | 48393 | USA |
| Shan, Liang | | 14340 Village View Ln | | | Chino Hills | CA | 91709-0000 | USA |
| SHANAHAN, SEAN | | 10755 W 7TH PL APT 3 | | | LAKEWOOD | CO | 80215 5681 | USA |
| SHANDERSKY, MICHAEL J | | 3914 75TH ST W APT 2012 | | | BRADENTON | FL | 34209-5843 | USA |
| SHANE D COUNCIL | COUNCIL SHANE D | 1092 DRY BAYOU RD | | | WASHINGTON | LA | 70589-4238 | USA |
| Shane M Kittel | | 220 Wright St No 206 | | | Lakewood | CO | 80228 | USA |
| Shane M Kittel | Brian A Magoon Esq | Robinson Waters & ODorisio PC | 1099 18th St Ste 2600 | | Denver | CO | 80202 | USA |
| SHANE, E | | 6900 RIDGLEY WAY | | | EL PASO | TX | 79904 | USA |
| SHANE, FINGER | | 1525 E PALM VALLEY | | | ROUND ROCK | TX | 78664-7748 | USA |
| SHANE, KEVIN DEXTER | | Address Redacted | | | | | | |
| SHANE, RILEY L | | Address Redacted | | | | | | |
| SHANER, JOSH PAUL | | Address Redacted | | | | | | |
| SHANES, RYAN A | | Address Redacted | | | | | | |
| SHANIN, SERGE | | 743 DOVER PLACE | | | WHEELING | IL | 60090 | USA |
| SHANIN, SERGE | | 743 DOVER PL | | | WHEELING | IL | 60090-2629 | USA |
| SHANK, DOUG | | Address Redacted | | | | | | |
| SHANK, JARED R | | Address Redacted | | | | | | |
| SHANK, MIRA | | 408 ARROWHEAD TRAIL | | | LOVELAND | OH | 45140 | USA |
| SHANK, STEPHANI | | 9548 SANDPIPER EAST DR | | | INDIANAPOLIS | IN | 46268-3239 | USA |
| SHANKER, VIJAY | | Address Redacted | | | | | | |
| SHANKLIN, GREGORY W | | Address Redacted | | | | | | |
| SHANKMAN, BRIAN S | | Address Redacted | | | | | | |
| SHANKS, JASON MICHAEL | | Address Redacted | | | | | | |
| SHANN, ERIN MARIE | | Address Redacted | | | | | | |
| Shannon Wiechert | | 809 N Oakley St | | | Saginaw | MI | 48602 | USA |
| SHANNON, AARON LEE | | Address Redacted | | | | | | |
| SHANNON, ASHLEEY | | 711 43RD ST | | | WEST PALM BEACH | FL | 33407-0000 | USA |
| SHANNON, BRADEN CURTISS | | Address Redacted | | | | | | |
| SHANNON, DEBORAH | | 3855 DARLENE DRIVE | | | LOUISVILLE | KY | 40216 | USA |
| SHANNON, JOHN | | 7490 BROMPTON 237 | | | HOUSTON | TX | 77025-0000 | USA |
| SHANNON, JOSEPH PERRY | | Address Redacted | | | | | | |
| SHANNON, TIMOTHY AARON | | Address Redacted | | | | | | |
| SHANNON, TORRES | | RR 9 BOX 6750 | | | LUFKIN | TX | 75901-9537 | USA |
| SHAPHAN, COLEMAN | | 1821 1/2 DEANE BLVD UPPER | | | RACINE | WI | 53403-2351 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAPIAMA, MERCEDES ELIDA | | Address Redacted | | | | | | |
| SHAPIRO HAROLD A | | 1003 BRAD DRIVE | | | CARROLLTON | KY | 41008 | USA |
| SHAPIRO, DENISE | | 6124 W GRAND AVE NO 3127 | | | GURNEE | IL | 60031 | USA |
| SHAPIRO, HOWARD | | 7823 VILLAGE TRAIL | | | DALLAS | TX | 75254 | USA |
| SHAPIRO, LEO | | 2427 LEXINGTON DR | | | LONG GROVE | IL | 60047 | USA |
| Shapiro, Patricia | | 3662 Mountclef Blvd | | | Thousand Oaks | CA | 91360 | USA |
| SHAPIRO, STEVEN | | 9253 DAYFLOWER DR | | | TAMPA | FL | 33647 | USA |
| SHARF, IGOR | | 4506 PARKVIEW | | | MISSOURI CITY | TX | 77459 | USA |
| SHARIF, IBRAHIM HUSSEIN | | Address Redacted | | | | | | |
| Sharifun Nessa Syed & Mahbubur Rahman Syed Jt Ten | Sharifun Syed & Mahbubur Syed | 306 Dillon Ave | | | Mankato | MN | 56001 | USA |
| SHARISA, BREAUX | | 606 S JULES ST | | | MORSE | LA | 70559-0000 | USA |
| SHARMA, ASHOK | | P O BOX 2428 | | | COVINA | CA | 91722 | USA |
| SHARMA, PRERNA KUMAR | | Address Redacted | | | | | | |
| SHARMA, SARIKA MD | | 211 ESSEX ST SUITE 30 | | | HACKENSACK | NJ | 07601 | USA |
| SHARON & NINA SMITH | | 2739 WEST 61ST PLACE | | | MERRILLVILLE | IN | 46410 | USA |
| SHARON D COKER & | COKER SHARON D | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | ARCADIA | FL | 34266-8601 | USA |
| SHARON D COKER & | COKER SHARON D | JANET A HARVIN TEN COM | 2302 SE MOONEY DR | | ARCADIA | FL | 34266-8601 | USA |
| Sharon L Schroeder & Mark F Schroeder JT Ten | Daniel J Fisher | 6503 Jacqueline | | | Wichita | KS | 67206 | USA |
| Sharon Reed Deboro | | 5343 Cape Hatteras Dr | | | Clermont | FL | 34714 | USA |
| SHARON, J | | 1019 OAK MEADOW LN | | | DESOTO | TX | 75115-4117 | USA |
| SHARON, KRUSZKA | | 1032 BROOKSIDE LN | | | OMAHA | NE | 68126-0000 | USA |
| SHARON, LONG | | 6507 PARK PLACE DR A | | | RICHLAND HILLS | TX | 76118-0000 | USA |
| SHARON, VALENTINE | | 5450 PR 1162 | | | FARMERSVILLE | TX | 75442 | USA |
| SHARP ELECTRONICS CORP | | CUSTOMER CARE CENTER | 1 SHARP PLAZA BOX NO 30 | | MAHWAH | NJ | 07430 | USA |
| SHARP ELECTRONICS CORP | | DEPT CHI 10331 | | | PALATINE | IL | 60055-0331 | USA |
| SHARP JERRY | | 109 MOSS HILL CIRCLE | | | CALERA | AL | 35040 | USA |
| SHARP, ASHLEY K | | Address Redacted | | | | | | |
| SHARP, BRETT CAMERON | | Address Redacted | | | | | | |
| SHARP, CHARLES | | 4630 AVE LONGCHAMPS | | | LUTZ | FL | 33558-5342 | USA |
| SHARP, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| SHARP, CORY A | | Address Redacted | | | | | | |
| SHARP, DAVID | | 5277 FOX RIDGE CT | | | ANN ARBOR | MI | 48103-9601 | USA |
| SHARP, DAVID DUANE | | Address Redacted | | | | | | |
| SHARP, HALEY NICOLE | | Address Redacted | | | | | | |
| SHARP, KAI | | Address Redacted | | | | | | |
| SHARP, MASON JAMES | | Address Redacted | | | | | | |
| SHARP, MICHAEL E | | Address Redacted | | | | | | |
| SHARP, NATHAN AARON | | Address Redacted | | | | | | |
| SHARP, NATHANIAL DAVID | | Address Redacted | | | | | | |
| Sharp, Rick | | Attn Christine M Fitzgerald Esq | Clarkson Gore & Marsella APLC | 3424 Carson St Ste 350 | Torrance | CA | 90503 | USA |
| SHARP, ROBB TAYLOR | | Address Redacted | | | | | | |
| SHARP, ROBERT | | 1639 N COURTLAND DR | | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| SHARP, STEPHEN ROSS | | Address Redacted | | | | | | |
| SHARP, TAYLOR | | 9182 HESTER BEASLEY RD | | | NASHVILLE | TN | 37221 | USA |
| SHARP, TERRI | | 2028 ARTHUR AVE | | | RACINE | WI | 53405-3832 | USA |
| SHARP, THEODORE | | 1819 MARLBORO WAY | | | LEXINGTON | KY | 40505 | USA |
| SHARP, TORA LATEE | | | | | | | | |
| SHARP, WILLIE | | 8118 BLUE HERON PKWY | | | SCOTT | AR | 72142 | USA |
| SHARPE, JEFF | | 152 SAYRES | | | NILES | OH | 44446 | USA |
| SHARPE, LAURA J | | Address Redacted | | | | | | |
| SHARPE, MICHEAL LEWIS | | Address Redacted | | | | | | |
| SHARPE, PAUL | | 4500 19TH ST | | | BOULDER | CO | 80304-0615 | USA |
| SHARPJR, DARRELL | | 4910 OSBORN RD | | | GARFIELD HTS | OH | 44128-0000 | USA |
| SHARPLESS, ANNALISE | | Address Redacted | | | | | | |
| SHARRIEF, ALLAH | | 2101 W  PINE ST | | | HATTIESBURG | MS | 39402 | USA |
| SHATSWELL, KEVIN WAYNE | | Address Redacted | | | | | | |
| SHAUGHNESSY, COLLIN | | 903 FERNWOOD DRIVE | | | JONESBORO | AR | 72401-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAUKAT, ADNAN | | Address Redacted | | | | | | |
| SHAULIS, BRANDEN EVERETT THOMAS | | Address Redacted | | | | | | |
| SHAUN, BRODIE | | 1334 48TH AVE 5 | | | ALLENDALE | MI | 49401-0000 | USA |
| SHAUN, PRESTON | | 15534 N PORTLAND AVE 224 | | | OKLAHOMA CITY | OK | 73112-0000 | USA |
| SHAVER, DAN | | 15600 E MISSISSIPPI AVE | | | AURORA | CO | 80017-3504 | USA |
| SHAVER, GILBERT | | 4917 FRIDEN WAY | | | LOUISVILLE | KY | 40214 | USA |
| SHAVER, THOMAS P | | Address Redacted | | | | | | |
| Shaw Suburban Media Northwest News Group | | PO Box 250 | | | Crystal Lake | IL | 60039 | USA |
| SHAW, ALEX MICHAEL | | Address Redacted | | | | | | |
| SHAW, BRAD | | 761 PARK AVE | | | LAKE PARK | FL | 33403 | USA |
| SHAW, BRITTANY NICOLE | | Address Redacted | | | | | | |
| SHAW, CATHERIN | | 2716 SW MURRAY DR | | | OKLAHOMA CITY | OK | 73119-5221 | USA |
| SHAW, ERICKA | | 2412 SCHUTTE RD | | | EVANSVILLE | IN | 47712-3560 | USA |
| SHAW, ERON L | | Address Redacted | | | | | | |
| Shaw, Jackie B | | 7819 Woodlark Cv | | | Cordova | TN | 38016 | USA |
| SHAW, JACKIE B | | 7819 WOODLARK COVE | | | CORDOVA | TN | 38016 | USA |
| Shaw, Jackie B | Bailey and Benfield | 6256 Poplar Ave | | | Memphis | TN | 38119 | USA |
| SHAW, JASON ALAN | | Address Redacted | | | | | | |
| SHAW, JOSEPH ANDREW | | Address Redacted | | | | | | |
| SHAW, JOSHUA | | Address Redacted | | | | | | |
| SHAW, JUDITH | | 14700 W HIDDEN CREEK CT | | | NEW BERLIN | WI | 53151 | USA |
| SHAW, KEVIN RAY | | Address Redacted | | | | | | |
| SHAW, KITT | | 1483 S 4TH ST NO 2 | | | LOUISVILLE | KY | 40208 | USA |
| SHAW, LADEVA | | 2015 W 99TH ST | | | LOS ANGELES | CA | 90047-4004 | USA |
| SHAW, LORNA | | 2157 75TH ST | | | DARIEN | IL | 60561-0000 | USA |
| SHAW, NANCY | | 141 N WATER ST UNIT 41 | | | MILWAUKEE | WI | 53202-6094 | USA |
| SHAW, PHILLIP | | 10705 TAYLOR FARM COURT | | | PROSPECT | KY | 40059 | USA |
| SHAW, RANDEE NICOLE | | Address Redacted | | | | | | |
| SHAW, RYAN | | 2824 KNOLLWOOD | | | PLANO | TX | 75075 | USA |
| SHAW, TARVIS L | | 15339 WAXWING PARK | | | HUMBLE | TX | 77396 | USA |
| SHAW, TARVIS LZHUAN | | Address Redacted | | | | | | |
| SHAW, TAYLOR BETHANY | | Address Redacted | | | | | | |
| SHAW, TIMOTHY JORDAN | | Address Redacted | | | | | | |
| SHAW, TRAVOHN | | Address Redacted | | | | | | |
| SHAW, ZACHARY EARL | | Address Redacted | | | | | | |
| SHAWN LAWRENCE | LAWRENCE SHAWN | 338 CEDAR AVE APT 5 | | | LONG BEACH | CA | 90802-2869 | USA |
| Shawn Pettigrew | | 2204 8th Ave N | | | Grand Forks | ND | 58203 | USA |
| SHAWN, BROWN | | 2439 DE LOACH CT | | | DECATUR | IL | 62521-4941 | USA |
| SHAWN, R | | 710 CR NO 326 | | | ADKINS | TX | 78101 | USA |
| SHAWNEE EXPRESS INC | | SHAWNEE EXPRESS INC | ATTN PRESIDENT OF CORPORATION | 1207 NORTH PARK AVENUE | HERRIN | IL | 62948 | USA |
| SHAWVER, JOSHUA ROBERT | | Address Redacted | | | | | | |
| SHAWVER, SADINA MARIE | | Address Redacted | | | | | | |
| SHAY, ASHLEY ELIZABETH | | Address Redacted | | | | | | |
| SHEA, DANIEL PHILIP | | Address Redacted | | | | | | |
| SHEA, JOAN | | 43146 W  VENTURE RD | | | MARICOPA | AZ | 85239 | USA |
| SHEA, JORDAN | | 3414 BAIN PLACE | | | TYLER | TX | 75701-0000 | USA |
| SHEA, JUSTINE MARIE | | Address Redacted | | | | | | |
| SHEA, KEEGAN | | 9224 MONTROSE WAY | | | HIGHLANDS RANCH | CO | 80126 | USA |
| SHEA, MICHAEL | | Address Redacted | | | | | | |
| SHEA, ROBERT | | 1707 RIDGEWOOD | | | CRESTWOOD | MO | 63126 | USA |
| SHEA, ROMAN | | Address Redacted | | | | | | |
| SHEARD, TIFFANY | | 5931 N LOVERS LANE RD | 103 | | MILWAUKEE | WI | 53225-0000 | USA |
| SHEARER, STEVE A | | Address Redacted | | | | | | |
| SHEARS, JOSHUA A | | Address Redacted | | | | | | |
| SHEBESH, ANTON | | 4172 OAK LANE | | | GARY | IN | 46408 | USA |
| SHECHTMAN, ARNOLD J | | 443 HERON DR | | | LINDENHURST | IL | 60046-8516 | USA |
| SHECHTMAN, DAVID | | 3530 N OPAL AVE | | | CHICAGO | IL | 60634-3028 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHECKELLS, EMILY KATE | | Address Redacted | | | | | | |
| SHECKELLS, PAUL EDWARD | | Address Redacted | | | | | | |
| SHEEHAN, KYLE | | 105 TOWERING PINES DR | | | THE WOODLANDS | TX | 77381-0000 | USA |
| SHEEHAN, PAIGE JACQUELINE | | Address Redacted | | | | | | |
| SHEELER, RHONDA | | 3457 DIXIANA DR | | | LEXINGTON | KY | 40517 | USA |
| SHEELEY, BRUCE A | | Address Redacted | | | | | | |
| SHEETS, AARON MICHAEL | | Address Redacted | | | | | | |
| SHEETS, JENNIFER NICOLE | | Address Redacted | | | | | | |
| SHEETS, KEVIN | | 3425 MANOR RD | | | ANDERSON | IN | 46011-2224 | USA |
| SHEETS, KEVIN ROBERT | | Address Redacted | | | | | | |
| SHEETS, MICHAEL | | 8538 SOUTH 850 EAST | | | ELBERFELD | IN | 47613 | USA |
| SHEETS, MICHAEL | | RR 2 BOX 279 | | | ELBERFIELD | IN | 47613 | USA |
| SHEFFIELD, AMANDA IRENE | | Address Redacted | | | | | | |
| SHEFFIELD, ANNA M | | 6185 GREENPOND RD | | | POLK CITY | FL | 33868-9648 | USA |
| SHEFFIELD, JOSEPH | | 1706 WICHITA | | | PASADENA | TX | 77502-0000 | USA |
| SHEFFIELD, SHANE MICHAEL | | Address Redacted | | | | | | |
| SHEFFIELD, TRISTAN D | | Address Redacted | | | | | | |
| SHEHADEH, RAMZEY SAM | | Address Redacted | | | | | | |
| SHEIH, ANVI | | 516 ANDY DR | | | MELROSE PARK | IL | 60160 | USA |
| SHEIKH, ARABIA EILEEN | | Address Redacted | | | | | | |
| SHEIKH, WAQAR | | 8719 NORTH MOUTHWOOD | | | SKOKIE | IL | 60077 | USA |
| Sheila Berman | | 239 55th St Ste 500 | | | Louisville | KY | 40205 | USA |
| Sheila K Taylor | | 12365 Charwood Ave | | | Gulfport | MS | 39503 | USA |
| Sheila Taylor | | 12365 Charwood Ave | | | Gulfport | MS | 39503 | USA |
| Sheila Taylor | Sheila K Taylor | 12365 Charwood Ave | | | Gulfport | MS | 39503 | USA |
| SHEILA, C | | 1919 ROBIN RD | | | IRVING | TX | 75061 | USA |
| SHEILA, GUARDIOLA | | 7749 RESEDA BLVD | | | RESEDA | CA | 91335-0000 | USA |
| SHEILA, Q | | 500 CANYONWOOD DR | | | DRIPPING SPRINGS | TX | 78620-3921 | USA |
| SHEIMAN, MAX | | 3020 RIVIERA DR | | | DELRAY BEACH | FL | 33445 | USA |
| SHEKH M YOUSUF | YOUSUF SHEKH M | 7035 COZYCROFT AVE | | | CANOGA PARK | CA | 91306-3408 | USA |
| SHELANDER, SARAH | | 24112 N  FOREST DR | | | LAKE ZURICH | IL | 60047 | USA |
| SHELBY COUNTY | | 150 WASHINGTON AVE | COUNTY CLERK | | MEMPHIS | TN | 38103 | USA |
| SHELBY COUNTY | | 150 WASHINGTON AVE | COUNTY CLERK | | MEMPHIS | TN | 38103 | USA |
| Shelby County Assessor | Paul Mattila   Trustee | 160 N Main Ste 200 | | | Memphis | TN | 38103 | USA |
| SHELBY COUNTY ASSESSOR | PAUL MATTILA TRUSTEE | 160 N MAIN STE 200 | | | MEMPHIS | TN | 38103 | USA |
| SHELBY COUNTY BUSINESS REVENUE | | PO BOX 800 | | | COLUMBIANA | AL | 35051-0800 | USA |
| SHELBY COUNTY CIRCUIT COURT | | PO BOX 1810 | | | COLUMBIANA | AL | 35051 | USA |
| SHELBY COUNTY CLERK | | SHELBY COUNTY CLERK | PO BOX 3743 | | MEMPHIS | TN | 38173 | USA |
| Shelby County Register of Deeds | | 1075 Mullins Station  Suite W165 | | | Memphis | TN | 38134 | USA |
| SHELBY COUNTY REGISTER OF DEEDS | | 1075 MULLINS STATION SUITE W165 | | | MEMPHIS | TN | 38134 | USA |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101-2751 | USA |
| SHELBY TOWN CENTER I LLC | RANDALL TYRER MAINTENANCE ISSUES TO THE COMMON AREA | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| SHELBY TOWN CENTER I, L L C | RANDALL TYRER | 4295 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | | 6333 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48316-4405 | USA |
| SHELBY, ALLEN | | Address Redacted | | | | | | |
| SHELBY, BENJAMIN L | | Address Redacted | | | | | | |
| SHELBY, MITCHELL ROY | | Address Redacted | | | | | | |
| SHELBY, RONALD | | Address Redacted | | | | | | |
| SHELBY, RONALD | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| SHELBY, TOWN OF | | 6333 23 MILE RD | DEPARTMENT OF PUBLIC WORKS | | SHELBY TWP | MI | 48316-4405 | USA |
| SHELBY, TOWN OF | | SHELBY TOWN OF | 52700 VANDYKE | TREASURERS OFFICE | SHELBY TOWNSHIP | MI | 48316-3572 | USA |
| SHELBYVILLE ROAD PLAZA LLC | | PO BOX 911250 | | | DALLAS | TX | 75391-1250 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shelbyville Road Plaza LLC | Attn Tommy Edwards | Hagan Properties Inc | 12949 Shelbyville Rd Ste 100 | | Louisville | KY | 40243 | USA |
| Shelbyville Road Plaza LLC | Shelbyville Road Plaza LLC | Attn Tommy Edwards | Hagan Properties Inc | 12949 Shelbyville Rd Ste 100 | Louisville | KY | 40243 | USA |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY | 12975 SHELBYVILLE RD | SUITE 100 | | LOUISVILLE | KY | 40243 | USA |
| SHELBYVILLE ROAD PLAZA LLC | TOM HACKNEY DIRECTOR OF PROPERTY MANAGEMENT | 12975 SHELBYVILLE RD | SUITE 100 | | LOUISVILLE | KY | 40243 | USA |
| SHELDON, ELLIOTT RYAN | | Address Redacted | | | | | | |
| Sheldon, Laura | | 21403 Broadwell | | | Torrance | CA | 90502 | USA |
| SHELDON, LAURA | | 21403 BROADWELL AVE | | | TORRANCE | CA | 90502 | USA |
| SHELDON, LAURA E | | 21403 BROADWELL AVE | | | TORRANCE | CA | 90502-1871 | USA |
| SHELDON, PHILIPPA M | | 11528 RANCH ELSIE RD | | | GOLDEN | CO | 80403-7301 | USA |
| SHELDON, SARA | | 50 W MILL ST | | | NEW PALESTINE | IN | 46163-9505 | USA |
| SHELEY, SMITH | | 1080 RENOIST FARM RD | | | WEST PALM BEACH | FL | 33411-0000 | USA |
| SHELL, KEVIN | | 1915 S CRESENT HEIGHTS BL | | | LOS ANGELES | CA | 90034-0000 | USA |
| SHELLEN, MATTHEW | | 199 DENLEE CT | | | COMSTOCK PARK | MI | 49321 | USA |
| SHELLEY, ADAM DOUGLAS | | Address Redacted | | | | | | |
| SHELLEY, STEVEN | | 7864 ROGUE RIVER TRAIL | | | FORT WORTH | TX | 76137 | USA |
| SHELLEYE, WARNER | | 5802 CASTLEBERRY PEAK AVE | | | LAS VEGAS | NV | 89131-0000 | USA |
| SHELLEYS TV | | 1390 WTLO RD | | | SOMERSET | KY | 42503-3723 | USA |
| SHELLOCK, FRANK | | 7511 MCCONNELL AVE | | | LOS ANGELES | CA | 90045 | USA |
| SHELLOCK, FRANK | | 7511 MCCONNELL AVE | | | LOS ANGELES | CA | 90045-1037 | USA |
| SHELLY A HENDERSON | | 7123 HUMMINGBIRD LN | | | NEW PORT RICHEY | FL | 34655-4010 | USA |
| SHELTON III, DONALD WILLIAM | | 1735 PARLEY DRIVE | | | IDAHO FALLS | ID | 83404 | USA |
| SHELTON III, DONALD WILLIAM | | Address Redacted | | | | | | |
| SHELTON, ADAM | | 1730 HUNTERS TRACE | | | MEMPHIS | TN | 38120-0000 | USA |
| SHELTON, ANTHONY | | 4811 ILLINOIS AVE | | | NASHVILLE | TN | 37209 | USA |
| SHELTON, ANTHONY PHILLIP | | Address Redacted | | | | | | |
| SHELTON, BROOKE | | Address Redacted | | | | | | |
| SHELTON, BROOKE | | Address Redacted | | | | | | |
| SHELTON, BROOKE | | Address Redacted | | | | | | |
| SHELTON, BYRON | | 9955 BUFFALO SPEEDWAY | APT 5203 | | HOUSTON | TX | 77054 | USA |
| SHELTON, BYRON | | 9955 BUFFALO SPEEDWAY APT 5203 | | | HOUSTON | TX | 77054-0000 | USA |
| SHELTON, CHRIS ALAN | | Address Redacted | | | | | | |
| SHELTON, CORY DEWAYNE | | Address Redacted | | | | | | |
| SHELTON, DEBRA | | 102 RACOVE | | | WEST MONROE | LA | 71291 | USA |
| SHELTON, ESTES | | Address Redacted | | | | | | |
| SHELTON, GREG | | Address Redacted | | | | | | |
| SHELTON, JACKIE | | 2199 TEAL BRIAR LANE | | | BURLINGTON | KY | 41005 | USA |
| SHELTON, JEREMYQ | | 6315 N 16TH ST | 131 | | PHOENIX | AZ | 85016-0000 | USA |
| SHELTON, JOSEPH | | 3566 ATVONN DRIVE | | | HOOVER | AL | 35226 | USA |
| SHELTON, KURVEY | | 1402 ENGLEWOOD | | | MEMPHIS | TN | 38106 | USA |
| SHELTON, MARCUS R | | Address Redacted | | | | | | |
| SHELTON, MARCUS R | | Address Redacted | | | | | | |
| SHELTON, MICHAEL | | Address Redacted | | | | | | |
| SHELTON, MORGAN | | Address Redacted | | | | | | |
| SHELTON, ROBERT SCOTT | | Address Redacted | | | | | | |
| SHELTON, SMITH | | 7322 CADDINGTON DR | | | CONVERSE | TX | 78109-3282 | USA |
| SHELTON, TAYLOR DOUGLAS | | Address Redacted | | | | | | |
| SHEMESH, ELDAD | | PO BOX 4694 | | | FORT LAUDERDALE | FL | 33338-4694 | USA |
| SHENBERGER, DEREK JONATHON | | Address Redacted | | | | | | |
| Sheng, Guohua | | 938 Miller Ave | | | Los Angeles | CA | 90063 | USA |
| SHENK, JENNIFER | | 42 S LOTUS AVE | | | PASADENA | CA | 91107-0000 | USA |
| SHENZEN CONTEL ELECTRONICS TEC | | 13/F DAWNING BUILDING | 12 KEJI NAN ROAD SHIP | | GUANGDONG | | 51805 | |
| SHEPARD, BENJAMIN | | 912 N ELMWOOD HD APT | | | PEORIA | IL | 61606 | USA |
| SHEPARD, GILBERT | | 1185 LAKE BLVD | | | MARION | OH | 43302 | USA |
| SHEPARD, JEREMY | | 607 GLENBROOK DR | APT 7 | | NEWARK | OH | 43055-0000 | USA |
| SHEPARD, MATTHEW JOHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEPARD, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SHEPARD, PETER | | 2503 GLEEN LAKES LN | | | MISSOURI CITY | TX | 77459 | USA |
| SHEPARD, RALPH LYNN | | Address Redacted | | | | | | |
| SHEPARD, RICK | | 7200 STATE FARM | | | CENTER LINE | MI | 48015-0000 | USA |
| SHEPARD, THOMAS N | | 1725 PHILADELPHIA AVE SE | | | GRAND RAPIDS | MI | 49507-2253 | USA |
| SHEPETT, ROBIN D | | 8516 THOUSAND PINES CT | | | WEST PALM BEACH | FL | 33411-1912 | USA |
| SHEPHARD, MATTHEW JOHNATHON | | Address Redacted | | | | | | |
| SHEPHERD, BRAD MARVIN | | Address Redacted | | | | | | |
| SHEPHERD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SHEPHERD, DANIEL | | 433 POPLAR TRACE | | | ELIZABETH TOWN | KY | 42701 | USA |
| SHEPHERD, DOUGLAS EUDAVID | | Address Redacted | | | | | | |
| SHEPHERD, JOHN | | 116 NAUEDA DR | | | KNOXVILLE | TN | 37912 | USA |
| SHEPHERD, JUSTIN | | Address Redacted | | | | | | |
| SHEPHERD, KEVIN MARQUISE | | Address Redacted | | | | | | |
| SHEPHERD, MICHAEL TAKESHI | | Address Redacted | | | | | | |
| SHEPHERD, RENA P | | 4545 EAGLE ST | | | DENVER | CO | 80239-5420 | USA |
| SHEPHERD, TORIN ELLIOTT | | Address Redacted | | | | | | |
| SHEPHERD, TRISHA | | 423 NEWLAKE DR | | | BOYNTON BEACH | FL | 33426-5486 | USA |
| SHEPPARD JEANNE B | | 202 MOUNT PINEY AVE NE | | | ST PETERSBURG | FL | 33702 | USA |
| Sheppard Mullin Richter & Hampton LLP | Richard W Brunette Esq | 333 S Hope St 48th Fl | | | Los Angeles | CA | 90071 | USA |
| SHEPPARD MULLIN RICHTER ET AL | | 333 S HOPE ST 48TH FL | | | LOS ANGELES | CA | 90071 | USA |
| SHEPPARD, BRYAN | | Address Redacted | | | | | | |
| SHEPPARD, CHAKIRA SHONTAL | | Address Redacted | | | | | | |
| SHEPPARD, DAVID WAYNE | | Address Redacted | | | | | | |
| SHEPPARD, EMMARIE | | PO BOX 986 | | | POLACCA | AZ | 86042-0986 | USA |
| SHEPPARD, JEFFREY T | | Address Redacted | | | | | | |
| SHEPPARD, JOSHUA BREE | | Address Redacted | | | | | | |
| SHEPPARD, MATHEW | | 4329 SAMMERS VIEW | | | COLORADO SPRINGS | CO | 80917-0000 | USA |
| SHEPPARD, WILLIAM | | Address Redacted | | | | | | |
| SHEPPARD, YOLANDA D | | Address Redacted | | | | | | |
| SHERATON | | 5300 RIVERSIDE DR | | | CLEVELAND | OH | 44135 | USA |
| SHERE SYED | | 1768 SANDCROFT ST | | | THOUSAND OAKS | CA | 91361 | USA |
| SHEREECE, CARTER | | 270 W IOWA DR | | | HARKER HEIGHTS | TX | 76548-0000 | USA |
| SHERELL, D | | 8413 COPANO DR | | | AUSTIN | TX | 78749-3858 | USA |
| SHERER, ALEX M | | Address Redacted | | | | | | |
| SHERER, RYAN | | 19100 GLENWEST DR APT 616 | | | FRIENDSWOOD | TX | 77546-7869 | USA |
| SHERER, RYAN MATTHEW | | Address Redacted | | | | | | |
| SHERI, CONE | | 501 E GENEVA DR | | | TEMPE | AZ | 85282-0000 | USA |
| SHERIDAN, CITY OF | | SHERIDAN CITY OF | LICENSING OFFICE | 4101 SOUTH FEDERAL BLVD | SHERIDAN | CO | 80110 | USA |
| SHERIDAN, CLAY TRAVIS | | Address Redacted | | | | | | |
| SHERIDAN, CLAY TRAVIS | | Address Redacted | | | | | | |
| SHERIDAN, CLAY TRAVIS | | Address Redacted | | | | | | |
| SHERIFF, ASATA | | 829 N 27TH ST | | | MILWAUKEE | WI | 53208-3506 | USA |
| SHERILL, JONATHAN DAVID | | Address Redacted | | | | | | |
| SHERLOCK, STEPHEN | | Address Redacted | | | | | | |
| SHERMAN, ANTHONY | | Address Redacted | | | | | | |
| SHERMAN, CLARK | | P O  BOX 2659 | | | STUART | FL | 34995 | USA |
| SHERMAN, DAVID | | 11761 SUNDROP CIRCLE | | | ALLENDALE | MI | 49401 | USA |
| SHERMAN, GENE H | | 4221 MAINE TRL | | | CRYSTAL LAKE | IL | 60012-3133 | USA |
| SHERMAN, JEREMY JAMES | | Address Redacted | | | | | | |
| SHERMAN, JOHN S | | Address Redacted | | | | | | |
| SHERMAN, LILLIAN RENEE | | Address Redacted | | | | | | |
| SHERMAN, NAWASE | | 1611 CORLEY | APT  NO  9 | | BEAUMONT | TX | 77701 | USA |
| SHERMAN, NICHOLAS LEIGH | | Address Redacted | | | | | | |
| SHERMAN, RACHEL | | Address Redacted | | | | | | |
| SHERMAN, SCOTT | | 17441 W ARROTO WAY | | | GOODYEAR | AZ | 85338 | USA |
| Sherman, Walter A | | 4753 E Twp Rd 130 | | | Tiffin | OH | 44883 | USA |
| SHERMAN, WILL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRI, MILTON | | 6750 S ABERDEEN ST | | | CHICAGO | IL | 60621-1210 | USA |
| SHERRILL J R , RICHARD SHANE | | Address Redacted | | | | | | |
| SHERROUSE, RAY | | 2210 DUMBARTON WAY | | | VALRICO | FL | 33594-4117 | USA |
| SHERROW, KATHY | | 8003 STRAW PLAINS PIKE | | | KNOXVILLE | TN | 37924-4322 | USA |
| SHERROW, RICHARD | | 9328 SMOKEY ROW RD | | | STRAWBERRY PLAINS | TN | 37871 | USA |
| SHERRY ROWAN CUST | ROWAN SHERRY | KRISTIN N ROWAN | UNDER GA TRF MIN ACT | 1617 POE RD | SODDY DAISY | TN | 37379-7056 | USA |
| SHERRY S WEATHERFORD | WEATHERFORD SHERRY S | 265 LAKEWOOD DR | | | FAIRFIELD GLADE | TN | 38558-8563 | USA |
| SHERRY, BRANDON M | | Address Redacted | | | | | | |
| SHERRY, MCCULLOUGH | | 1424 W PRICE RD NO 225 | | | BROWNSVILLE | TX | 78520-8672 | USA |
| SHERWIN, BRIDGET JEAN | | Address Redacted | | | | | | |
| Sherwin, Jerome | | 1948 Downing St | | | Lombarn | IL | 60148 | USA |
| SHERWOOD AMERICA | | PO BOX 428 | | | LA MIRADA | CA | 90637 | USA |
| SHERWOOD AMERICA | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | USA |
| SHERWOOD AMERICA | | PO BOX 4446 | | | JUPITER | FL | 33469-1021 | USA |
| SHERWOOD AMERICA | Khang & Khang LLP | Joon M Khang | 1901 Avenue of the Stars No 200 | | Los Angeles | CA | 90067 | USA |
| Sherwood America Inc | Joon M Khang | Khang & Khang LLP | 1901 Ave of the Stars No 200 | | Los Angeles | CA | 90067 | USA |
| SHERWOOD, DEVIN JOSEPH | | Address Redacted | | | | | | |
| SHERWOOD, DOUGLAS MICHAEL | | Address Redacted | | | | | | |
| SHERWOOD, TAYLOR A M | | Address Redacted | | | | | | |
| SHERZER, TRISTAN | | 521 102ND AVE N | | | NAPLES | FL | 34109-0000 | USA |
| SHESTKO, REBECCA MARIE | | Address Redacted | | | | | | |
| SHETLER, GEOFFREY LEWIS | | Address Redacted | | | | | | |
| SHETLER, JOHN | | 1583 6TH ST | | | SARASOTA | FL | 34236-5029 | USA |
| SHETTER, STEPHEN | | 214 WHITSETT WAY | | | CHARLESTOWN | IN | 47111-1750 | USA |
| SHEVACH, RIVKA | | 7447 MOROCCA LAKE DR | | | DELRAY BEACH | FL | 33446-3783 | USA |
| SHEVCHENKO, DMITRIY | | Address Redacted | | | | | | |
| SHEVCHENKO, DMITRIY | | Address Redacted | | | | | | |
| SHEVCHENKO, DMITRIY | | Address Redacted | | | | | | |
| SHEVLIN, PHILIP JOSEPH | | Address Redacted | | | | | | |
| SHEWCHUK, KENNY A | | 3705 BAYOU PLACE | | | HOLT | MI | 48842 | USA |
| SHEWCHUK, KENNY ANDREW | | Address Redacted | | | | | | |
| SHIEILDS, GEORGE | | 4113 LITTLE PINK RD | | | LOUISVILLE | TN | 37777 | USA |
| SHIELD, JILL | | 1416 N 23RD ST | | | TERRE HAUTE | IN | 47803-1081 | USA |
| SHIELDS, EVELINA | | 5242 HAVERHILL ST | | | DETROIT | MI | 48224-3243 | USA |
| SHIELDS, EVELINA | | 4798 MARYLAND ST | | | DETROIT | MI | 48224-3340 | USA |
| SHIELDS, LAURA ELIZABETH | | Address Redacted | | | | | | |
| SHIFFLETT, ELMER | | 234 BEYBERRY DIRVE | | | POLK CITY | FL | 33868 | USA |
| SHIFFLETT, RYAN | | 2203 ORIOLE ST | | | SLIDELL | LA | 70460-3330 | USA |
| SHIFLETT, LINDSAY ANNE | | Address Redacted | | | | | | |
| SHIGRI, AHMER ABBAS | | Address Redacted | | | | | | |
| Shihadeh, Mohamed M | | 17363 Palmer | | | Melvindale | MI | 48122 | USA |
| SHILLA, JONES | | 1316A BARRETT ST | | | SAN AUGUSTINE | TX | 75972-1002 | USA |
| SHILLACI, JOSEPH | | 5235 WEST ORCHARD TRAIL | | | MONEE | IL | 60449 | USA |
| SHILLENN, COREY M | | Address Redacted | | | | | | |
| SHIMAMOTO, KEVIN YOSHIO | | Address Redacted | | | | | | |
| SHIMMIN, ALAN RICHARD | | Address Redacted | | | | | | |
| SHIMMIN, SHERILYN L | | Address Redacted | | | | | | |
| SHIN, YOUNGHEE | | 8115 SNOWHILL RD | | | OOLTEWAH | TN | 37363-9588 | USA |
| SHINAULT, BRIAN | | 1074 S DAHLIA ST | | | GLENDALE | CO | 80246-0000 | USA |
| SHINN, IAN | | Address Redacted | | | | | | |
| SHINN, JACKELYN | | Address Redacted | | | | | | |
| SHINN, JOHN | | 17600 BURBANK BLVDAPT 308 | | | ENCINO | CA | 91316-1772 | USA |
| SHINO, WILSON | | 3747 W DEVON AVE | | | CHICAGO | IL | 60659 1125 | USA |
| SHIPLEY, ADAM R | | Address Redacted | | | | | | |
| SHIPLEY, ASHLEY HOPE | | Address Redacted | | | | | | |
| SHIPMAN, CODY ALLEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIPMAN, DONALD | | 6477 VAN VLEET RD | | | SWARTZ CREEK | MI | 48473-8583 | USA |
| SHIPMAN, ERIC MICHAEL | | Address Redacted | | | | | | |
| SHIPMAN, TIMOTHY DEWAYNE | | Address Redacted | | | | | | |
| SHIPP, BOBRIE | | 1946 GLADNEY DR | | | MEMPHIS | TN | 38114-5903 | USA |
| SHIPP, KEVIN WAYNE | | Address Redacted | | | | | | |
| SHIPPE, DEBI | | 2622 N 78TH ST | | | MESA | AZ | 85207-1251 | USA |
| SHIPPELL, SCOTT WILLIAM | | Address Redacted | | | | | | |
| SHIPPS, ANNETTE | | 5025 CAPEN AVE | | | MEMPHIS | TN | 38118-3418 | USA |
| SHIPPY, CHRIS | | 644 DICKERSON RD | | | EASTLAKE | OH | 44095-4223 | USA |
| SHIPPY, JENNIFER | | Address Redacted | | | | | | |
| SHIR, S | | 918 LAWNVIEW AVE | | | SAINT PAUL | MN | 55126 | USA |
| SHIR, S | | 918 LAWNVIEW AVE | | | SAINT PAUL | MN | 55126-9109 | USA |
| SHIRAH, JOHNATHAN MIKAL | | Address Redacted | | | | | | |
| SHIRAZI, ANGELA | | 11296 RAINBOW WOODS LOOP | | | SPING HILL | FL | 34609-0244 | USA |
| Shirey, Jimmy | | 1016 NE 1st St | | | Earth | TX | 79031 | USA |
| SHIRKEY, SCOTT LEON | | Address Redacted | | | | | | |
| SHIRLEY & SONS INC | | 930 POWDER PLANT RD | | | BESSEMER | AL | 35022 | USA |
| SHIRLEY L CHIN | CHIN SHIRLEY L | 6718 CLEFT STONE DR | | | HOUSTON | TX | 77084-6234 | USA |
| SHIROKAWA, MICHAEL IWAO | | Address Redacted | | | | | | |
| SHIVAK, JUSTIN TAYLOR | | Address Redacted | | | | | | |
| SHIVELY, BRIAN KEITH | | Address Redacted | | | | | | |
| SHIVELY, JOHN J JR | | 132 WILDERNESS COVE LN | | | GEORGETOWN | KY | 40324-8411 | USA |
| SHIVER JR, GRAYSON | | 5102 HOLSTON DRIVE | | | KNOXVILLE | TN | 37914 | USA |
| SHIVERDECKER, STERLING | | 702 OLD JEFFERSON CITY RD | | | FULTON | MO | 65251 | USA |
| SHIVERS, ANDREA D | | Address Redacted | | | | | | |
| SHIVERS, BRYAN CHRISTOPHE | | Address Redacted | | | | | | |
| SHIVERS, KENNTH M | | 2122 SHEFFIELD DR | | | JACKSON | MS | 39211-5850 | USA |
| SHIVERS, MONICA D | | 717 E OAK ST | | | TAYLORVILLE | IL | 62568 | USA |
| SHIVES, AMY | | 207 NORTH ORMSBY | APT NO  1 | | ALVIN | TX | 77511 | USA |
| SHKLAR, ZACHARY DANIEL | | Address Redacted | | | | | | |
| SHMUEL, BENHUR | | PO BOX 12307 | | | EL PASO | TX | 79913-0000 | USA |
| SHOAF, JUSTIN MORRIS | | Address Redacted | | | | | | |
| SHOCKLEY, JOSHUA P | | Address Redacted | | | | | | |
| SHOCKWAVE MEDIA | | 7116 NATICK AVE | | | VAN NUYS | CA | 91405 | USA |
| SHOEMAKE JR WADE | | 1957 W 67TH ST | | | LOS ANGELES | CA | 90047 | USA |
| SHOEMAKE, CASON | | 757 CR 350 | | | ORANGE GROVE | TX | 78372 | USA |
| SHOEMAKER, BENJAMIN DAVID | | Address Redacted | | | | | | |
| SHOEMAKER, DAVID CHARLES | | Address Redacted | | | | | | |
| SHOEMAKER, JOSEPH FRANK | | Address Redacted | | | | | | |
| SHOEMAKER, TIMOTHY | | 115 VINCENT DRIVE | | | GRAY | TN | 37615 | USA |
| SHOEMATEIII, BILLIE | | 3712 CLARKS RIVER RD LOT 150 | | | PADUCAH | KY | 42003-0000 | USA |
| SHOENFELT, DIANE | | 433 EASTWOOD ST NW | | | CANTON | OH | 44709 | USA |
| SHOFRON, MARK | | 1907 E MAHONEY AVE | | | MESA | AZ | 85204 | USA |
| SHOHAM, OREL | | Address Redacted | | | | | | |
| SHOLTS, PETER M | | Address Redacted | | | | | | |
| SHONDU, AKIEM | | PO BOX 38463 | | | DETROIT | MI | 48238-0000 | USA |
| SHOOK, CAROLE | | 5 SYCAMORE DR | | | FLORENCE | KY | 41042 | USA |
| SHOOK, JOSHUA | | 514 W BOONE | | | BELVIDERE | IL | 61008 | USA |
| SHOOK, MATTHEW J | | Address Redacted | | | | | | |
| SHOOK, MATTHEW J | | Address Redacted | | | | | | |
| SHOP AT HOME LLC | | 5388 HICKORY HOLLOW PKY | | | ANTIOCH | TN | 37013 | USA |
| SHOPATHOME COM | | 7100 E BELLEVIEW AVE 208 | | | GREENWOOD VILLAGE | CO | 80111 | USA |
| SHOPLOCAL LLC | | 3512 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| SHOPLOCAL LLC | | 3512 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| ShopLocal LLC | Attn Stephen Smith | 225 N Michigan Ave Ste 1600 | | | Chicago | IL | 60601 | USA |
| SHOPPER NEWS NETWORK | | PO BOX 4826 | | | DES MOINES | IA | 50306 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | CHICAGO | IL | 60606 | USA |
| SHOPPER TRAK RCT CORP | | 200 W MONROE 11TH FL | | | CHICAGO | IL | 60606 | USA |
| SHOPPERS WORLD | | 3131 KENNEDY BLVD | | | NORTH BERGEN | NJ | 7 047E 003 | USA |
| SHOPPES AT RIVER CROSSING LLC | ATTN LAW LEASE ADMINISTRATION DEPT | C O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | | CHICAGO | IL | 60606 | USA |
| Shoppes At River Crossing LLC | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| Shoppes At River Crossing LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| SHOPPES AT RIVER CROSSING, LLC | | ATTN LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DRIVE | CHICAGO | IL | 60606 | USA |
| SHOPPES AT RIVER CROSSING, LLC | | ATTN LAW/LEASE ADMINISTRATION DEPT | C/O GENERAL GROWTH PROPERTIES | 110 N WACKER DR | CHICAGO | IL | 60606 | USA |
| SHOPPES AT SCHERERVILLE, THE | | 2200 FORUM BLVD | STE 105 | | COLUMBIA | MO | 65203 | USA |
| Shoppes of Beavercreek LLC | c o Schottenstein Property Group | 1798 Frebis Ave | | | Columbus | OH | 43206 | USA |
| SHOPPES OF BEAVERCREEK LLC | REAL ESTATE DEPT | C O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | USA |
| SHOPPES OF BEAVERCREEK LTD | | DEPT L 2640 | PROFILE NO 450050001 | | COLUMBUS | OH | 43260-2640 | USA |
| SHOPPES OF BEAVERCREEK LTD | ATTN LEGAL DEPARTMENT | 1800 MOLER RD | | | COLUMBUS | OH | 43207 | USA |
| SHOPPES OF BEAVERCREEK LTD | REAL ESTATE DEPT | C/O SCHOTTENSTEIN PROPERTY GROUP | 1798 FREBIS AVE | PROFILE NO 450050001 | COLUMBUS | OH | 43206 | USA |
| SHOPPING CENTER ASSOCIATES | | FILE NO 53859 | | | LOS ANGELES | CA | 900743859 | USA |
| SHOPPING COM INC | | DEPT 9354 | ACCOUNTS RECEIVABLES | | LOS ANGELES | CA | 90084-9354 | USA |
| SHOPZILLA INC | | PO BOX 51920 | UNIT B | | LOS ANGELES | CA | 90051 | USA |
| SHOPZILLA INC | | PO BOX 79620 | | | CITY OF INDUSTRY | CA | 91716-9620 | USA |
| Shopzilla Inc Also Doing Business as BizRate | Blythe A Holden Esq | 12200 W Olympic Blvd Ste 300 | | | Los Angeles | CA | 90064 | USA |
| SHORE, BARBARA E | | Address Redacted | | | | | | |
| SHORE, JENNIFER LYNN | | Address Redacted | | | | | | |
| SHORE, JENNIFER LYNN | | Address Redacted | | | | | | |
| SHORE, JENNIFER LYNN | | Address Redacted | | | | | | |
| SHORE, KIMBERLY | | 13606 CALLINGTON DR | | | WELLINGTON | FL | 33414 | USA |
| SHOREY, COLLIN | | 3021 OAKWOOD | | | HARKER HEIGHTS | TX | 76548-0000 | USA |
| SHORR PACKAGING CORP | | PO BOX 6800 | | | AURORA | IL | 60598-0800 | USA |
| SHORR, DEBBI SUE | | Address Redacted | | | | | | |
| SHORROCK, RICK LOUIS | | Address Redacted | | | | | | |
| SHORT PUMP TOWN CENTER LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | USA |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C/O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA |
| SHORT PUMP TOWN CENTER LLC | ATTN GENERAL COUNSE | C O FOREST CITY ENTERPRISES INC | 50 PUBLIC SQUARE SUITE 1100 | TERMINAL TOWER | CLEVELAND | OH | 44113-2267 | USA |
| Short, A Elizabeth | | 2917 Cheyenne Cir | | | North Kansas City | MO | 64116 | USA |
| SHORT, ALEX WAYNE | | Address Redacted | | | | | | |
| SHORT, BRIAN JONATHAN | | Address Redacted | | | | | | |
| SHORT, JOHN TERRY | | Address Redacted | | | | | | |
| SHORT, KEITH M | | 4101 SW 103RD AVE | | | DAVIE | FL | 33328-2220 | USA |
| SHORT, SAM | | 570 CHURCH ST E | | | BRENTWOOD | TN | 37027-4697 | USA |
| SHORT, TIMOTHY | | 3020 JOAN AVE | | | LOUISVILLE | KY | 40205 | USA |
| SHORT, TIMOTHY BENJAMIN | | Address Redacted | | | | | | |
| SHORT, WINTER S | | 2725 EAGLE LANDING DR | | | COOKEVILLE | TN | 38506-9129 | USA |
| SHORTHAIR, JUNE | | 2149 W MITCHELL DR | | | PHOENIX | AZ | 85015-5743 | USA |
| SHORTOAK, JOSEPH NATHANIEL | | Address Redacted | | | | | | |
| SHORTRIDGE, PATRICK | | 12179 W CAROLINA DR | | | LAKEWOOD | CO | 80228-0000 | USA |
| SHORTS, MILLIE | | 831 CEDAR LAKE RD | | | BILOXI | MS | 39532-4619 | USA |
| SHOSHAN, LEVI | | 11596 PIERSON RD | | | WELLINGTON | FL | 33414-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHOTASHVILI, ROMAN | | 18200 BLANCO SPRINGSNO 1322 | | | SAN ANTONIO | TX | 78258 | USA |
| SHOTLAND, JACK | | 91 NW 45TH AVE | NO 205 | | DEERFIELD BEACH | FL | 33442 | USA |
| SHOTLAND, ZACHERY | | 91 NE 45TH AVE | APT 205 | | DEERFIELD BEACH | FL | 33442 | USA |
| SHOTTENKIRK, SAMANTHA | | 1909 MILLS AVE | | | NORWOOD | OH | 45212-0000 | USA |
| SHOTWELL, MARGIE | | 989 ROCKY POINT RD | | | FLEMING | OH | 45729 | USA |
| SHOUKRY, MATTHEW COLLIN | | Address Redacted | | | | | | |
| SHOULDERS, TERENCE D | | Address Redacted | | | | | | |
| SHOUP, ALLISON DARLENE | | Address Redacted | | | | | | |
| SHOWALTER JR , TROY RUSSELL | | Address Redacted | | | | | | |
| SHOWERS, DANIELLE | | Address Redacted | | | | | | |
| SHOWS, MATTHEW H | | Address Redacted | | | | | | |
| SHRABLE, CANDACE RENEE | | Address Redacted | | | | | | |
| SHRADER WILLARD | | 10810 TRAILS END | | | LAKELAND | FL | 33809-4982 | USA |
| SHRADER, THOMAS | | 5741 NE 21ST RD | | | FORT LAUDERDALE | FL | 33308-2565 | USA |
| SHRAKE, KENNY R | | 1121 W VINE ST | | | SPRINGFIELD | IL | 62704-2828 | USA |
| SHRED IT DALLAS INC | | 9755 CLIFFORD DR STE 150 | | | DALLAS | TX | 75220 | USA |
| SHRED PLUS INC | | PO BOX 136 | | | CPE GIRARDEAU | MO | 63702-0136 | USA |
| SHREUS, ROGER A | | 55378 HOLLYWOOD BLVD | | | SOUTH BEND | IN | 46628 | USA |
| SHREVEPORT MINI SS  S/L | | 8100 JUMP RUN RD | | | SHREVEPORT | LA | 71115 | USA |
| SHREVEPORT MINI SS  S/L | | 8100 JUMP RUN RD | | | SHREVEPORT | LA | 71115 | USA |
| SHREVEPORT TIMES | | ADRIAN SOYARS | 222 LAKE STREET | | SHREVEPORT | LA | 71130 | USA |
| SHREVEPORT, CITY OF | | PO BOX 30017 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0017 | USA |
| SHREVEPORT, CITY OF | | SHREVEPORT CITY OF | REVENUE DIVISION | PO BOX 30168 | SHREVEPORT | LA | 71130 | USA |
| SHREVEPORT, CITY OF | | PO BOX 30040 | REVENUE DIVISION | | SHREVEPORT | LA | 71130-0040 | USA |
| SHREWSBURY, JAMES | | 1250 NORTH AIR DEPOT APT 242 | | | MIDWEST CITY | OK | 73110 | USA |
| SHREWSBURY, JAMES | TANDI J DILLARD  INVESTIGATOR  EEOC OKLAHOMA CITY AREA OFFICE | 215 DEAN A  MCGEE AVE SUITE 524 | | | OKLAHOMA CITY | OK | 73102 | USA |
| SHRIDHAR, DORAISWAMI | | 7506 SPICEWOOD DR | | | GARLAND | TX | 75044 | USA |
| SHRIVASTAVA, PRAVEER | | Address Redacted | | | | | | |
| SHROCK, JONI | | 513 W CONGER ST | | | HARTFORD CITY | IN | 47348-1505 | USA |
| SHROCK, THERESA | | PO BOX 374 | | | BERLIN | WI | 54923-0374 | USA |
| SHROVE, JAMES | | 2617 CHANDALAR LANE | | | PELHAM | AL | 35124 | USA |
| Shterenberg, Marina | | 1038 Glenhaven Dr | | | Pacific Palisades | CA | 90272 | USA |
| Shterenberg, Mark J | | 1038 Glenhaven Dr | | | Pacific Palisades | CA | 90272 | USA |
| SHTEYNBERG, BORIS | | 13503 NE 23RD CT | | | NORTH MIAMI | FL | 33181-1851 | USA |
| Shubert, Kirk Walter | | N5954 Pkwy Rd | | | Pound | WI | 54161 | USA |
| SHUDO, DAVID | | 3350 S BLUERIDGE CT | | | WESTLAKE VILLAGE | CA | 91362-0000 | USA |
| SHUDROWITZ, JEFFREY | | 1812 WINDYCREST DR | | | SPRINGFIELD | IL | 62704-0000 | USA |
| SHUFELT, JEREMY J | | Address Redacted | | | | | | |
| SHUFFLEBARGER, JASON RYAN | | Address Redacted | | | | | | |
| SHULAK, ALAN | | 4989 BIALWOOD CIRCLE | | | WEST BLOOMFIELD | MI | 48322 | USA |
| SHULER, NATHAN AUSTIN | | Address Redacted | | | | | | |
| SHULL, JERI FANEDRA | | Address Redacted | | | | | | |
| SHULTS, NICHOLAS | | 15320 SOFT WOOD CT | | | WELLINGTON | FL | 33414-0000 | USA |
| SHULTZ, CACY | | Address Redacted | | | | | | |
| SHULTZ, RICH | | 511 NOBLE ST | | | ANNISTON | AL | 36201 | USA |
| Shumaker Loop & Kendrick LLP | Attn David J Coyle | North Courhouse Sq | 1000 Jackson St | | Toledo | OH | 43604 | USA |
| SHUMAN, CHRISTINA SUE | | Address Redacted | | | | | | |
| SHUMARD, THOMAS | | 1088 PONOMA ST | | | CHAMPAIGN | IL | 61872 | USA |
| SHUMATE, DANA | | 1011 SONG SPARROW LN | | | WELLINGTON | FL | 33414-0000 | USA |
| SHUMATE, MICHAEL | | Address Redacted | | | | | | |
| SHUMPERT, JOHNADAM TROY | | Address Redacted | | | | | | |
| SHUNK, BRUCE | | 12535 E LOS REALES RD | | | TUCSON | AZ | 85747-9391 | USA |
| SHUPRYT, DANIEL | | 8524 W 145TH PLACE | | | ORLAND PARK | IL | 60462-0000 | USA |
| SHURTER, DANIELLE ROSE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHURTLEFF, JEFFERY | | 8707 JASMEEN GARDEN COURT | | | TAMPA | FL | 33615 | USA |
| SHURTLIFF, STEVEN ADAM | | Address Redacted | | | | | | |
| SHURTZ, TYSON | | Address Redacted | | | | | | |
| SHUSKY, SEAN MICHEAL | | Address Redacted | | | | | | |
| SHUSTER, MARY | | 2406 WILLINGHURST DR | | | GERMANTOWN | TN | 38139-6515 | USA |
| SHUSTER, SARAH | | Address Redacted | | | | | | |
| SHUTE MARILEE | | 3365 CHEROKEE RD | | | KOUNTZE | TX | 77625 | USA |
| SHUTTS, MEGAN MARIE | | Address Redacted | | | | | | |
| SIAZIK, PATRICIA | | 1645 WETTERHORN ST | | | MONTROSE | CO | 81401-6426 | USA |
| SIAZON, DENNE | | 3837 RAYMOND AVE | | | BROOKFIELD | IL | 60513-0000 | USA |
| SIBILSKY, DAVID NICHOLAS | | Address Redacted | | | | | | |
| SIBLEY, KEITH DEWAYNE | | Address Redacted | | | | | | |
| SICAIROS, EDGAR | | Address Redacted | | | | | | |
| SICHENEDER, DAVE ALAN | | Address Redacted | | | | | | |
| SICHENEDER, DAVE ALAN | | Address Redacted | | | | | | |
| SICILIANO, VALERIE SUZANNE | | Address Redacted | | | | | | |
| Sick Inc | | 6900 W 110th St | | | Bloomington | MN | 55438 | USA |
| SICK INC | | 2059 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| SICK INC | | 2059 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| SICKELS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| SICKLER, CHAD A | | Address Redacted | | | | | | |
| SICURELLA, SUE | | 194 OLD STATE RT 133 | | | BLANCHESTER | OH | 45107 | USA |
| SIDDALL, JACOB | | 4686 KINGSWOOD DR | | | BRIGHTON | MI | 48116-0000 | USA |
| SIDDENS, CASEY A | | Address Redacted | | | | | | |
| SIDDIQ, SHAMSUD DIN | | 8631 S PHILLIPS AVE | | | CHICAGO | IL | 60617 | USA |
| SIDDIQ, SULYMON | | Address Redacted | | | | | | |
| SIDDIQI, ZULFIQAR | | 7922 MARISOL DRIVE | | | HOUSTON | TX | 77083 | USA |
| SIDDIQUI, FAISAL | | Address Redacted | | | | | | |
| SIDDIQUI, HARIS AHMED | | Address Redacted | | | | | | |
| SIDDIQUI, HARISAH | | 14218 SILVER GLADE LN | | | SUGAR LAND | TX | 77478-0000 | USA |
| SIDDIQUI, HARISAHMED | | 14218 SILVER GLADE LN | | | SUGAR LAND | TX | 77478-0000 | USA |
| SIDDIQUI, MUHAMMAD | | 570 WELLINGTON DR | | | MCHENRY | IL | 60050-1674 | USA |
| SIDDONS, DEREK J | | Address Redacted | | | | | | |
| SIDDONS, DEREK J | | Address Redacted | | | | | | |
| SIDDONS, DEREK J | | Address Redacted | | | | | | |
| SIDDONS, DEREK J | | Address Redacted | | | | | | |
| SIDDONS, DEREK J | | Address Redacted | | | | | | |
| SIDDONS, DEREK J | | Address Redacted | | | | | | |
| SIDDONS, JEREMY TODD | | Address Redacted | | | | | | |
| SIDEBOTTOM, MICHELLE A | | 906 VICKSBURG CT | | | LIBERTY | MO | 64068-9470 | USA |
| SIDES, AARON NICKOLAS | | Address Redacted | | | | | | |
| SIDES, MIKEL | | Address Redacted | | | | | | |
| SIDNEY B GARLAND II CUST | GARLAND SIDNEY B | CATHERINE GARLAND | UNIF TRF MIN ACT TN | 152 S COLUMBIA DR | OAK RIDGE | TN | 37830-7631 | USA |
| SIECZKOWSKI, SEBASTIAN | | 5301 W NEWPORT | | | CHICAGO | IL | 60641 | USA |
| SIEFERS, JOSEPH P | | Address Redacted | | | | | | |
| SIEFERT STANLEY P | | 3728 W FORK RD | | | CINCINATTI | OH | 45247 | USA |
| SIEGEL, JUSTIN DANIEL | | Address Redacted | | | | | | |
| SIEGEL, LISA | | 512 SW 10TH AVE | | | FT LAUDERDALE | FL | 33312-0000 | USA |
| Siegelin, Michael R | | 749 Osage Highlands Loop | | | Camdenton | MO | 65020-4528 | USA |
| Siegler Neal | | 2879 Brett Dr | | | New Lenox | IL | 60451 | USA |
| SIEGLER, MICHAEL JAMES | | Address Redacted | | | | | | |
| SIEGLER, NEAL S | | Address Redacted | | | | | | |
| SIEGLER, NEAL S | | Address Redacted | | | | | | |
| SIEGLER, NEAL S | | Address Redacted | | | | | | |
| SIEGLER, NEAL S | | Address Redacted | | | | | | |
| SIEGLER, NEAL S | | Address Redacted | | | | | | |
| SIEGLER, NEAL S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIEGLER, NEAL S | Siegler Neal | 2879 Brett Dr | | | New Lenox | IL | 60451 | USA |
| SIEGLIND, LUTH | | 5504 RAYMOND TELLES DR | | | EL PASO | TX | 79924-7242 | USA |
| SIEGRIST, ELIZABETH | | 5420 8TH ST | | | LUBBOCK | TX | 79416-0000 | USA |
| SIELAFF, MARK | | 1416 INDEPENDENCE AVE SOUTH | | | ST LOUIS PARK | MN | 55426 | USA |
| SIELER/QMR, KENNETH | | 5009 W MERCER LN | | | GLENDALE | AZ | 85304-4336 | USA |
| SIELSKI, STEPHEN | | 3071 STRONG HGTS | | | FLINT | MI | 48507-4543 | USA |
| SIEMENS AG | | 4948 ALPHA RD | | | DALLAS | TX | 75246 | USA |
| SIEMENS AG | DAVE LEMON | 4849 ALPHA ROAD | | | DALLAS | TX | 75244 | USA |
| SIEMENS AG | MICHAEL ROWLEY | 4849 ALPHA RD | | | DALLAS | TX | 75244 | USA |
| SIEMENS AG | MICHAEL ROWLEY | 4849 ALPHA ROAD | | | DALLAS | TX | 75244 | USA |
| SIEMENS BUILDING TECHNOLOGIES | | 7850 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| SIEMENS BUILDING TECHNOLOGIES | | C/O BANK OF AMERICA | 7850 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | USA |
| SIEMENS HOME & OFFICE | JEFFREY BUCKLEW | 4849 ALPHA ROAD | | | DALLAS | TX | 75244 | USA |
| SIEMER, THOMAS | | 11915 QUALITY LANE | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| SIEMS, PATRICK | | 2244 NORTH FAIRVIEW LN | | | ROCHESTER HILLS | MI | 48306 | USA |
| SIEMSEN, MIKE | | 6756 WEST 181TH PINLEY PARK | | | TINLEY PARK | IL | 60477 | USA |
| SIENKO, MARSHA | | 31565 TAYLOR ST | | | WAYNE | MI | 48184-2274 | USA |
| SIEPKA, LEONARD | | PO BOX 813 | | | PARK RIDGE | IL | 60068-0000 | USA |
| SIERRA INSULATION CONTRACTORS INC | | 120 S WINEVILLE AVE | | | ONTARIO | CA | 91761 | USA |
| Sierra Pacific Power Co dba NV Energy | Attn Yvonne Enos | PO Box 10100 | | | Reno | NV | 89520 | USA |
| SIERRA PACIFIC POWER COMPANY NV | | PO BOX 30065 | | | RENO | NV | 89520-3052 | USA |
| SIERRA PACIFIC POWER COMPANY NV | | PO BOX 30065 | | | RENO | NV | 89520-3052 | USA |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | | SPARKS | NV | 89436 | USA |
| SIERRA SOUND & SECURITY | | 4995 HALLGARTEN DR | | | SPARKS | NV | 89436 | USA |
| SIERRA SPRINGS, | | PO BOX 40584 | | | HOUSTON | TX | 77240-0584 | USA |
| SIERRA, CANDACE MARIA | | Address Redacted | | | | | | |
| SIERRA, DAVID J | | 819 UNIVERSITY BLVD | BLDNG 1200 APT 203 | | JUPITER | FL | 33458-3061 | USA |
| SIERRA, GERALD A | | Address Redacted | | | | | | |
| SIERRA, GRACIE R | | Address Redacted | | | | | | |
| SIERRA, JOSE | | Address Redacted | | | | | | |
| SIERRA, MARIA CRISTINA | | Address Redacted | | | | | | |
| SIERRA, SAMUEL FELIPE | | Address Redacted | | | | | | |
| SIERRA, VERONICA | | 3037 ASHLAND LANE SOUTH | | | KISSIMMEE | FL | 34741 | USA |
| SIERRA, VERONICA | Nelson R Sierra as Natural Father for Veronica Sierra | 3037 Ashland Ln S | | | Kissimmee | FL | 34741 | USA |
| SIEVERS CONRAD | | 303 WASHINGTON AVE | APTNO 308 | | DETROIT LAKES | MN | 56501 | USA |
| Siewert, Dale | | 183 ENLOE ST | | | HENDERSON | NV | 89074 | USA |
| SIFUENTES, ALAN D | | Address Redacted | | | | | | |
| SIFUENTES, ANDREW JACOB | | Address Redacted | | | | | | |
| SIGALA, ADRIAN | | 11051 SATICOY ST | | | SUN VALLEY | CA | 91352-0000 | USA |
| SIGALA, ADRIANA | | 11051 SATICOY ST | | | SUN VALLEY | CA | 91352-0000 | USA |
| SIGGERS JR , JOSEPH CURTIS | | Address Redacted | | | | | | |
| SIGHT & SOUND ENTERTAINMENT | | 302 BIRMINGHAM DR | | | O FALLON | MO | 63366 | USA |
| SIGHT & SOUND SOLUTIONS | | 201 GILLESPIE DR STE 15208 | | | FRANKLIN | TN | 37067 | USA |
| SIGNAL HILL GATEWAY LLC | | 2633 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | USA |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO | 2633 CHERRY AVE | | | SIGNAL HILL | CA | 90755 | USA |
| SIGNAL HILL GATEWAY LLC | BRADFORD BARTO PROJECT MANAGER | 2633 CHERRY AVE | ATTN BRADFORD C BARTO | | SIGNAL HILL | CA | 90755 | USA |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 913801870 | USA |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 91380-1870 | USA |
| SIGNAL, THE | | PO BOX 801870 | | | SANTA CLARITA | CA | 91380-1870 | USA |
| SIGNATURE ASSOCIATES INC | | ONE TOWN SQUARE STE 1200 | | | SOUTHFIELD | MI | 48076 | USA |
| SIGNATURE HOME FURNISHINGS | | ATTN KATIE LIN | 14104 ARBOR PLACE | | CERRITOS | CA | 90703 | USA |
| SIGNATURE HOME FURNISHINGS | KATIE LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | USA |
| SIGNATURE HOME FURNISHINGS | MARCO LIN | 14104 ARBOR PLACE | | | CERRITOS | CA | 90703 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Signature Home Furnishings Co Inc | | 14104 Arbor Pl | | | Cerritos | CA | 90703 | USA |
| Signature Home Furnishings Co Inc | US Debt Recovery LLC | Signature Home Furnish | PO Box 5241 | | Incline Village | NV | 89451 | USA |
| SIGNORE, RONALD | | 39W068 CARL SANDBERG RD | | | ST CHARLES | IL | 60175-0000 | USA |
| SIKES, MARIA L | | Address Redacted | | | | | | |
| SILAS, JORDAN JAMAL | | Address Redacted | | | | | | |
| SILBAUGH, SAVANAH M | | Address Redacted | | | | | | |
| SILBER, DANIEL | | 7908 SARTAN WAY NE | | | ALBUQUERQUE | NM | 87109-0000 | USA |
| SILBER, RICK | | Address Redacted | | | | | | |
| SILBER, RICK | | Address Redacted | | | | | | |
| SILBER, RICK | | Address Redacted | | | | | | |
| SILBER, RICK | | Address Redacted | | | | | | |
| SILBERBERG, MARK BRYAN | | Address Redacted | | | | | | |
| SILBERNAGEL, JASON P | | Address Redacted | | | | | | |
| SILBERNAGEL, JASON P | | Address Redacted | | | | | | |
| SILBERNAGEL, JASON P | | Address Redacted | | | | | | |
| SILCOTT, DAVID | | RR 1 BOX 111A | | | LONGDALE | OK | 73755-9604 | USA |
| SILER, DAVID | | 7120 LARKSHALL RD | | | INDIANAPOLIS | IN | 46250 | USA |
| SILGUERO, ARIANA MARIBEL | | Address Redacted | | | | | | |
| SILGUERO, GRACIELA | | 462 CHARLOTTE ST | | | WINTER GARDEN | FL | 34787-3627 | USA |
| SILISAVAGE JR , STEVEN M | | Address Redacted | | | | | | |
| SILK JR, THOMAS | | 11607B RUSTIC ROCK | | | AUSTIN | TX | 78750 | USA |
| SILLEMON, JERMAR | | 7697 E WARREN DR | | | DENVER | CO | 80231-0000 | USA |
| SILLIMAN, KATEI | | 1307 BEST LANE | | | ROUND ROCK | TX | 78664 | USA |
| SILVA JR , ALFREDO | | Address Redacted | | | | | | |
| SILVA SR, SEAN | | 9361 WARM WATERS AVE | | | LAS VEGAS | NV | 89129 | USA |
| SILVA, ABRAHAM | | Address Redacted | | | | | | |
| SILVA, ADAM | | Address Redacted | | | | | | |
| SILVA, ADRIAN | | Address Redacted | | | | | | |
| SILVA, ANALYSSA MARIE | | Address Redacted | | | | | | |
| SILVA, ANTHONY ENRIQUE | | Address Redacted | | | | | | |
| SILVA, BRUNOS | | 3055 NE 190 ST | | | AVENTURA | FL | 33180-0000 | USA |
| SILVA, CRECENCI | | 2400 ALGONQUIN RD APT 10 | | | ROLLING MEADOWS | IL | 60008-3526 | USA |
| SILVA, ISAAC | | Address Redacted | | | | | | |
| SILVA, ISABEL | | 5825 S SOUTHLAND BLVD | | | TUCSON | AZ | 85706-4233 | USA |
| SILVA, JACOB | | 2612 81ST ST | | | LUBBOCK | TX | 79424 | USA |
| SILVA, JAMES FROYLAN | | Address Redacted | | | | | | |
| SILVA, JESSE Q | | Address Redacted | | | | | | |
| SILVA, JOE | | 1919 2ND AVE | | | CANYON | TX | 79015 | USA |
| SILVA, JOSE DE JESUS | | Address Redacted | | | | | | |
| SILVA, KIMBERLY | | 145 SOUTH VAIL AVE | | | MONTEBELLO | CA | 90640 | USA |
| SILVA, MANUELA | | 212 SIOUX AVE | | | CARPENTERSVILLE | IL | 60110-1322 | USA |
| SILVA, MERLY | | 916 SOUTH PECOS WAY | | | DENVER | CO | 80223 | USA |
| SILVA, MERLY B | | Address Redacted | | | | | | |
| SILVA, MERLY B | | Address Redacted | | | | | | |
| SILVA, ROSALIO | | Address Redacted | | | | | | |
| SILVA, SUE | | 40642 RINALDI DR | | | STERLING HEIGHTS | MI | 48313-4049 | USA |
| SILVA, TATIANA | | Address Redacted | | | | | | |
| SILVER, BRENDA A | | Address Redacted | | | | | | |
| SILVER, BRENDA A | | Address Redacted | | | | | | |
| SILVER, BRENDA A | | Address Redacted | | | | | | |
| SILVER, BRENDA A | | 1517 BARCLAY BLVD | | | WESTLAKE | OH | 44145 | USA |
| SILVER, BRIAN | | Address Redacted | | | | | | |
| SILVER, NICHOLAS DAVIS | | Address Redacted | | | | | | |
| SILVER, SALLY | | 4035 PALM BAY CIRCLE | | | WEST PALM BEACH | FL | 33406 | USA |
| Silverlake CCU Petula LLC | Mary Schwarze Esq | c o Principal Life Insurance Company | 711 High St | | Des Moines | IA | 50392 | USA |
| Silverlake CCU Petula LLC | Mary Shwarze Esq | c o Principal Life Insurance Company | Silverlake CCU Petula LLC | 711 High St | Des Moines | IA | 50392 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Silverlake CCU Petula LLC | Silverlake CCU Petula LLC | Mary Schwarze Esq | c o Principal Life Insurance Company | 711 High St | Des Moines | IA | 50392 | USA |
| SILVERMAN, ALAN H | | Address Redacted | | | | | | |
| SILVERMAN, DANIEL LAWRENCE | | Address Redacted | | | | | | |
| SILVERSTEIN & POMERANTZ LLP | | 1444 WAZEE ST STE 335 | | | DENVER | CO | 80202 | USA |
| Silverstein & Pomerantz LLP | Neil I Pomerantz Esq | 1444 Wazee St Ste 335 | | | Denver | CO | 80202 | USA |
| SILVERSTEIN TRUSTEE RAYMOND | JEROME S GOODMAN | THE GOODMAN GROUP | 131A GAITHER DRIVE | | MT LAUREL | NJ | 08054 | USA |
| SILVESTRE, GERARDO J | | 2852 W DIVERSEY NO HOUSE | | | CHICAGO | IL | 60647 | USA |
| SILVESTRI, DREW THOMAS | | Address Redacted | | | | | | |
| SILVIA, ARCINIEGA | | 7534 PARRAL DR | | | EL PASO | TX | 79915-2003 | USA |
| SILVIA, BENITEZ | | 22 CHAPEL HILL CIR | | | SAN ANTONIO | TX | 78240-3903 | USA |
| SILVIA, BORUNDA | | 1309 ARIZONA AVE | | | EL PASO | TX | 79902-4803 | USA |
| SILVIA, JEREMY ALLEN | | Address Redacted | | | | | | |
| SILVIA, KELLEY | | 142 NORTH JEFFERSON AVE | | | BRADLEY | IL | 60915 | USA |
| SILYE, ANGELA | | 14768 N 98TH ST | | | SCOTTSDALE | AZ | 85260-3819 | USA |
| SIM, PHILLIP | | Address Redacted | | | | | | |
| SIMA PRODUCTS CORP | Barry J Shkolnik | Ungaretti & Harris LLP | 70 W Madison | | Chicago | IL | 60602 | USA |
| SIMA PRODUCTS CORPORATION | | 8707 NORTH SKOKIE BLVD | | | SKOKIE | IL | 60077 | USA |
| SIMA, JOHN | | Address Redacted | | | | | | |
| SIMA, JOHN | | Address Redacted | | | | | | |
| SIMA, JOHN | | Address Redacted | | | | | | |
| Simanski, Scott Philip | | 1705 17th Ct | | | Jupiter | FL | 33477 | USA |
| SIMCICK, BRETT A | | Address Redacted | | | | | | |
| SIMCECK, PAT PATRICIA L | | 2638 APPLE CIDER RD | | | TEMPLE | TX | 76501-3600 | USA |
| SIMENSEN, GARRETT PATRICK | | Address Redacted | | | | | | |
| SIMENTAL, SERGIO ARMANDO | | Address Redacted | | | | | | |
| SIMEONE, LEE A DPM | | 11 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | USA |
| SIMERLY, JASON | | Address Redacted | | | | | | |
| SIMIC, GORDAN | | Address Redacted | | | | | | |
| SIMIEN, ASHLEY NICHOLE | | Address Redacted | | | | | | |
| Simila, Nicolas B | | 27 Fowler Ln | | | Fort Rucker | AL | 36362 | USA |
| SIMKHADA, SHAILENDRA | | Address Redacted | | | | | | |
| SIMKINS, ANDREA | | 737 FORESTRIDGE DR | | | BOARDMAN | OH | 44512 | USA |
| SIMKUS II, JAMES MICHAEL | | Address Redacted | | | | | | |
| SIMMERMAN, BRONSON R | | Address Redacted | | | | | | |
| SIMMERMAN, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| SIMMERMON, ERIC | | 2776 GOODWIN RD | | | BETHEL | OH | 45106 | USA |
| SIMMONDS, MARKIA JOI | | Address Redacted | | | | | | |
| SIMMONS & CLARK | | 7091 ORCHARD AVE STE 270 | | | WEST BLOOMFIELD | MI | 48322 | USA |
| SIMMONS MARKET RESEARCH BUREAU | | 21221 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | USA |
| SIMMONS, AARON ANTHONY | | Address Redacted | | | | | | |
| SIMMONS, ALBERT E | | 4477 HARVEST HILL RD | | | MEMPHIS | TN | 38141-7609 | USA |
| SIMMONS, ALLAN R | | Address Redacted | | | | | | |
| SIMMONS, BRADLEE SCOTT | | Address Redacted | | | | | | |
| SIMMONS, BRENDA | | 1830 SHADOW CIRCLE | | | PARK CITY | KS | 67219 | USA |
| SIMMONS, BRENDA | | 820 S FIRST ST | | | SHERMAN | IL | 62684 | USA |
| SIMMONS, CINDY K | | Address Redacted | | | | | | |
| SIMMONS, CORY | | 106 MASTERS LN | | | HIXSON | TN | 37343 | USA |
| SIMMONS, DAVID | | 5120 W SALERMO DR | | | TUCSON | AZ | 85745-9644 | USA |
| SIMMONS, GWENDOLY | | 4309 SETTERS RD | | | NASHVILLE | TN | 37218-1832 | USA |
| SIMMONS, HENLEY LESTER | | Address Redacted | | | | | | |
| SIMMONS, JACOB THOMAS | | Address Redacted | | | | | | |
| SIMMONS, JAMES | | 5313 STEEPLECHASE CT | | | SPRING HILL | FL | 34609-9514 | USA |
| SIMMONS, JESSICA LYNNE | | Address Redacted | | | | | | |
| SIMMONS, JOHN C | | Address Redacted | | | | | | |
| SIMMONS, JOSH DOUGLAS | | Address Redacted | | | | | | |
| SIMMONS, KEVIN | | 3126 TIDEWIND COURT | | | MANVEL | TX | 77578 | USA |
| SIMMONS, KYLE ANDREW | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMMONS, MACEO ANTONIO | | Address Redacted | | | | | | |
| SIMMONS, MEKIALA DEMAE | | Address Redacted | | | | | | |
| SIMMONS, MELIDA | | 11301 SW 160 COURT | | | MIAMI | FL | 33196-0000 | USA |
| SIMMONS, NATHAN | | 1600 N 1575 W | G203 | | LAYTON | UT | 84041-0000 | USA |
| SIMMONS, ROBERT J | | 2409 MEADE CIR | | | CHATTANOOGA | TN | 37406-1539 | USA |
| SIMMONS, SARA | | 408 BROWNSTONE ST | | | OLD HICKORY | TN | 37138-0000 | USA |
| SIMMONS, SARA | DEBORAH K WALKER INVESTIGATOR EEOC NASHVILLE AREA OFFICE | 50 VANTAGE WAY  SUITE 202 | | | NASHVILLE | TN | 37228 | USA |
| SIMMONS, SUSAN P | | 725 HURRICANE CREEK RD | | | CHATTANOOGA | TN | 37421 | USA |
| SIMMONS, SYRETTA P | | Address Redacted | | | | | | |
| SIMMONS, SYRETTA P | | 2302 SAN RAE DRIVE | APT NO F | | KETTERING | OH | 45419 | USA |
| SIMMONS, TODD M | | 10746 JORDAN LAKE RD | | | LAKE ODESSA | MI | 48849-9584 | USA |
| SIMMONS, TODD R | | 604 DOUGLAS DR | | | JOHNSON CITY | TN | 37604-1919 | USA |
| SIMMONS, TRACEY JILL | | Address Redacted | | | | | | |
| SIMMONS, WILLIAM | | 1830 SHADOW CIRCLE | | | PARK CITY | KS | 67219-5505 | USA |
| SIMMS, CONRAD | | 850 LIBERTY VILLAGE DR | | | FLORISSANT | MO | 63031 | USA |
| SIMMS, PAMELA | | 26047 N 41ST DR | | | GLENDALE | AZ | 85310 | USA |
| SIMMS, RYAN | | 3369 COUNTRY WAY RD | | | ANTIOCH | TN | 37013-0000 | USA |
| SIMO, SOTIRAQ | | 35386 OSAGE DR | | | GLEN ELLYN | IL | 60137 | USA |
| SIMON DEBARTOLO GROUP LP | MEGAN MAGYERY ACCOUNTS RECEIVABLE ANALYST | NATIONAL CITY CENTER | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMON DEBARTOLO GROUP, L P | MEGAN MAGYERY | NATIONAL CITY CENTER | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| Simon Jr, Joseph A | | 1304 N Florence | | | El Paso | TX | 79902 | USA |
| SIMON MARKETING, INC | | 1 TRANS AM PLAZA | | | OAKBROOK TERRACE | IL | 60181 | USA |
| SIMON MCCLOSKY & SCOVELL LTD | | 134 N LaSalle St Suite 400 | | | CHICAGO | IL | 60602 | USA |
| SIMON PROP  GRP  IL  LP | | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROP GRP  IL  LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROP GRP IL LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP  TEXAS  LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP  TEXAS , L P | BILL REED | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP LP | MARK PALOMBARO | 115 WEST WASHINGTON ST | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP TEXAS LP | BILL REED OPERATIONS MGR | 115 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMON PROPERTY GROUP TEXAS LP | PERRY MASON OPERATIONS MANAGER | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | DON GANDOLF | INDIANAPOLIS | IN | 46204-3438 | USA |
| SIMON PROPERTY GROUP TEXAS, L P | BILL REED | 115 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON PROPERTY GROUP, L P | MARK PALOMBARO | 115 WEST WASHINGTON ST | SUITE 15 EAST | | INDIANAPOLIS | IN | 46204 | USA |
| SIMON ROOFING & SHEET METAL | | 70 KARAGO AVE | | | BOARDMAN | OH | 44512-5949 | USA |
| SIMON ROOFING & SHEET METAL | Glenn R Osborne Esq | 132 S Broad St Ste B 2 | | | Canfield | OH | 44406 | USA |
| SIMON, DANI ALFRED | | Address Redacted | | | | | | |
| SIMON, DAVID J | | Address Redacted | | | | | | |
| SIMON, IAN ROSS | | Address Redacted | | | | | | |
| SIMON, JOSEPH E | | Address Redacted | | | | | | |
| SIMON, OWEN J | | 443 13TH AVE N | | | SAINT PETERSBURG | FL | 33701-1125 | USA |
| SIMON, REME TRAMARCUS | | Address Redacted | | | | | | |
| Simon, Ron | Jack Kramer Attorney | 410 Ware Blvd 8th Fl | | | Tampa | FL | 33619-0000 | USA |
| SIMON, RONALD | | 18850 E BENCH ST | | | LA PUENTE | CA | 91744 | USA |
| SIMON, TIMOTHY | | Address Redacted | | | | | | |
| SIMONE, LANEY JAMES | | Address Redacted | | | | | | |
| SIMONE, ROBERT | | 13081 61ST LN N | | | WEST PALM BEACH | FL | 33412-0000 | USA |
| SIMONEAUX, NICHOLAS PAUL | | Address Redacted | | | | | | |
| SIMONS, AUSTIN | | 6298 N WATER CRESS CIR | | | COLUMBIA | MO | 65202-7214 | USA |
| SIMONS, BRETT MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMONS, JOHN | | 301 W FRONT ST APT 906 | | | MISSOULA | MT | 59802-4163 | USA |
| SIMONS, PATRICIA | | 107 VIZSIA POINT | | | BELDING | MI | 48809 | USA |
| SIMONS, SANDRA | | 4953 NORTH 450 EAST | | | CRAIGVILLE | IN | 46731 | USA |
| SIMPKINS, BRANDON | | 2701 78TH ST | | | LUBBOCK | TX | 79423 | USA |
| SIMPLEXGRINNELL LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | USA |
| SIMPLICE, MELITA | | Address Redacted | | | | | | |
| SIMPLY ENTERTAINMENT | | 1400 NE YOUNG AVE | STE 6 | | BENTONVILLE | AR | 72712 | USA |
| SIMPOSON, JAMIE | | 11453 HANOVER RD | | | CINCINNATI | OH | 45240 | USA |
| SIMPSON RONALD | | 18058 NORTH 42ND DR | | | GLENDALE | AZ | 85308 | USA |
| SIMPSON, BARBARA A | | 317 BLUE RIDGE DR | | | OLD HICKORY | TN | 37138-1509 | USA |
| SIMPSON, BONNIE | | PO BOX 156 | | | WAYNE | OK | 73095-0156 | USA |
| SIMPSON, BRETT ROBERT | | Address Redacted | | | | | | |
| SIMPSON, DOUGLAS | | 3509 PENTENDELTON WAY | | | LAND O LAKES | FL | 34639 | USA |
| SIMPSON, GORDON P | | Address Redacted | | | | | | |
| SIMPSON, GORDON P | | Address Redacted | | | | | | |
| SIMPSON, GORDON P | | Address Redacted | | | | | | |
| SIMPSON, JAKE | | Address Redacted | | | | | | |
| SIMPSON, JEFF | | 85847 577TH AVE | | | WAYNE | NE | 68787-8122 | USA |
| SIMPSON, JEREMIAH | | 331 EDGEWATER DR | | | KNOXVILLE | TN | 37918 | USA |
| SIMPSON, KARL | | Address Redacted | | | | | | |
| SIMPSON, KIRK ALLEN | | Address Redacted | | | | | | |
| SIMPSON, KYLE ROBERT | | Address Redacted | | | | | | |
| SIMPSON, LAUREN D | | Address Redacted | | | | | | |
| SIMPSON, LUCAS JAMES | | Address Redacted | | | | | | |
| SIMPSON, MANISHIA T | | Address Redacted | | | | | | |
| SIMPSON, MATTHEW RYAN | | Address Redacted | | | | | | |
| SIMPSON, MAURICE | | 1042 N PULASKI RD | | | CHICAGO | IL | 60651 3640 | USA |
| SIMPSON, MICHAEL | | 2903 WEST SAM ALLEN RD | | | PLAN CITY | FL | 33565 | USA |
| SIMPSON, MYRDIS | | 9500 CARIBBEAN BLVD | | | MIAMI | FL | 33189-1555 | USA |
| SIMPSON, PAUL | | 1010 S AUSTIN | | | AMARILLO | TX | 79102 | USA |
| SIMPSON, PRISCILLA MARIE | | Address Redacted | | | | | | |
| SIMPSON, RYAN JAMES | | Address Redacted | | | | | | |
| SIMPSON, SAM GARRETT | | Address Redacted | | | | | | |
| SIMPSON, TAMMY | | 2735 S TOWNE AVE | | | POMONA | CA | 91766 | USA |
| SIMPSON, TRAVIS DENIM | | Address Redacted | | | | | | |
| SIMPSON, VALERIE J | | Address Redacted | | | | | | |
| SIMS JR , RICHARD D | | Address Redacted | | | | | | |
| SIMS LI, CHRISTOPHER | | Address Redacted | | | | | | |
| SIMS, ALISHIA | | 28351 SENECA | | | FLAT ROCK | MI | 48134 | USA |
| SIMS, ASHLEY SHEREE | | Address Redacted | | | | | | |
| SIMS, BRANDAN | | Address Redacted | | | | | | |
| SIMS, CHARLENE | | 1005 N DWIGGINS ST | | | GRIFFITH | IN | 46319-2447 | USA |
| SIMS, CYNTHIA A | | Address Redacted | | | | | | |
| SIMS, CYNTHIA A | | 895 VETERANS DRIVE | | | ELDORADO | IL | 62930 | USA |
| SIMS, EDWARD A | | Address Redacted | | | | | | |
| SIMS, ELIZABETH X | | Address Redacted | | | | | | |
| SIMS, GERMANY GERMAINE | | Address Redacted | | | | | | |
| SIMS, GIL DANA ANDRE | | Address Redacted | | | | | | |
| SIMS, GWENDOLYN S | | Address Redacted | | | | | | |
| SIMS, IDA | | 5218 OLDSHIRE RD | | | LOUISVILLE | KY | 40229 | USA |
| SIMS, JALETTE | | 724 EAST HENDERSON DRIVE | | | CHATTANOOGA | TN | 37411-0000 | USA |
| SIMS, JAME | | 9803 W SAM HOUSTON PKWY | | | HOUSTON | TX | 77099 | USA |
| SIMS, JARED | | 8809 ARBOR LAKE | NO 1215 | | INDIANAPOLIS | IN | 46268 | USA |
| SIMS, JASMINE MICHELLE | | Address Redacted | | | | | | |
| SIMS, JEFFERY | | 12651 BLUFFVIEW DR | | | BALCH SPRINGS | TX | 75180-4827 | USA |
| SIMS, JIMMY | | 2286 MCCULLOUGH BLVD | | | TUPELO | MS | 38801-0000 | USA |
| SIMS, KATHLEEN | | 209 JESSIE ST | | | JOLIET | IL | 60433-1447 | USA |
| SIMS, KINDRA | | 811 EAST 88TH ST | | | LOS ANGELES | CA | 90002 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMS, KINDRA | | 811 E 88TH ST | | | LOS ANGELES | CA | 90002-1030 | USA |
| SIMS, MARIO J | | Address Redacted | | | | | | |
| SIMS, MELISSA SKYE | | Address Redacted | | | | | | |
| SIMS, MICHAEL | | 10347 ITTNER DR | | | DELLWOOD | MO | 63136-0000 | USA |
| SIMS, OSCAR L | | 12137 HATMAKER LN | | | KNOXVILLE | TN | 37932-2820 | USA |
| SIMS, PAUL | | 12124 COLORADO BLVD APT 302 | | | THORTON | CO | 80241 | USA |
| SIMS, RICHARD NICHELSON | | Address Redacted | | | | | | |
| SIMS, SILAS T | | Address Redacted | | | | | | |
| SIMS, STEPHEN KYLE | | Address Redacted | | | | | | |
| SIMS, TRAVIS | | 1524 21ST ST | | | BEDFORD | IN | 47421 | USA |
| SIMUEL, JAMES | | 6423 WOODFIELD DR | | | LITTLE ROCK | AR | 72209 | USA |
| SIMUTINTA, MARTIN | | 3846 S SPRING AVE | | | SAINT LOUIS | MO | 63116-4947 | USA |
| SINAGRA, GINA M | | Address Redacted | | | | | | |
| SINAGRA, HEATHER ANNE | | Address Redacted | | | | | | |
| SINARS, GRAHAM | | 913 21ST ST | 5 | | KNOXVILLE | TN | 37916-0000 | USA |
| Sinay Family LLC | c o Kenneth R Blumer | Troy Gould | 1801 Century Pk E Ste 1600 | | Los Angeles | CA | 90067-2367 | USA |
| Sinay Family LLC | Sam Sinay Manager | Sam Sinay and Charlotte Sinay Family LLC | 1801 Century Pk E Ste 2101 | | Los Angeles | CA | 90067 | USA |
| Sinay Family LLC | Sinay Family LLC | c o Kenneth R Blumer | Troy Gould | 1801 Century Pk E Ste 1600 | Los Angeles | CA | 90067-2367 | USA |
| SINAY FAMILY LLC & TRUST | | 1801 CENTURY PARK EAST | STE 2101 | | LOS ANGELES | CA | 90067 | USA |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | USA |
| SINAY FAMILY LLC AND TRUST | MICHAEL BLUMENFELD | 1801 CENTURY PARK EAST | SUITE 2101 | | LOS ANGELES | CA | 90067 | USA |
| SINCLAIR BUICK GMC | | 5655 SOUTH LINDBERGH | | | ST LOUIS | MO | 63123 | USA |
| SINCLAIR SERVICE ASSESSMENTS | | 900 ISOM | STE 110 | | SAN ANTONIO | TX | 78216 | USA |
| SINCLAIR, ANDREW LOUIS | | Address Redacted | | | | | | |
| SINCLAIR, DANIELLE | | 9004 ANACAPA AVE NW | | | ALBUQUERQUE | NM | 87121 | USA |
| SINCLAIR, ERIC | | 10718 MUSTANG RIDGE | | | CONVERSE | TX | 78109-0000 | USA |
| SINCLAIR, MATTHEW | | 9563 DUNSTABLE DRIVE | | | SAN ANTONIO | TX | 78239-0000 | USA |
| SINCLAIR, RAPHAEL ALPHONSO | | Address Redacted | | | | | | |
| SINCLAIR, STEVEN DAVID | | Address Redacted | | | | | | |
| Sindelar, Eric C | | 2696 E 132nd Pl | | | Thorton | CO | 80241 | USA |
| SINDELAR, ERIC C | | Address Redacted | | | | | | |
| SINDELAR, ERIC C | | Address Redacted | | | | | | |
| SINDELAR, ERIC C | | Address Redacted | | | | | | |
| SINDELAR, ERIC C | | Address Redacted | | | | | | |
| SINDELAR, ERIC C | | Address Redacted | | | | | | |
| SINDELAR, ERIC C | | Address Redacted | | | | | | |
| SINEGAL, RONALD | | 410 CHEVIS RD | | | ABBEVILLE | LA | 70510 | USA |
| SINES, CIARA ANN | | Address Redacted | | | | | | |
| SING, NEIL JUNG | | Address Redacted | | | | | | |
| SING, SHAWN | | 2405 GRAPEVINE DR | | | OKLAHOMA CITY | OK | 73130-7150 | USA |
| SING, SHAWN MATTHEW | | Address Redacted | | | | | | |
| SINGAE, DIRRU | | 8631 CLOVER MEADOW DR | | | DALLAS | TX | 75234 | USA |
| SINGER, DEBORAH | | 11333 W DIANA AVE | | | PEORIA | AZ | 85345-3434 | USA |
| SINGER, JONATHAN | | 3714 RED MAPLE CIRCLE | | | DELRAY BEACH | FL | 33445 | USA |
| SINGER, MAX PAUL | | Address Redacted | | | | | | |
| SINGER, MIKE J | | Address Redacted | | | | | | |
| SINGER, RICHARD | | 6311 USTICK RD | | | BOISE | ID | 83704 | USA |
| SINGER, SHANNON MARIE | | Address Redacted | | | | | | |
| SINGH, GURBIR | | 7981 NORTHWAY DRIVE | | | HANOVER PARK | IL | 60133 | USA |
| SINGH, GURPREET | | Address Redacted | | | | | | |
| SINGH, NUNINDER | | 7414 LOBLOLLY BAY TRL | | | BRADENTON | FL | 34202-4167 | USA |
| SINGH, SUNPREET | | 6412 ORANGE AVE NO 26 | | | CYPRESS | CA | 90630 | USA |
| SINGH, SUNPREET | | 6412 ORANGE AVE NO 26 | | | CYPRESS | CA | 90630-6703 | USA |
| SINGH, VIKRAM | | 2011 WESTSIDE CT | | | SUGAR LAND | TX | 77478-0000 | USA |
| SINGING MACHINE CO, THE | | PO BOX 79001 | CRESTMARK BANK | | DETROIT | MI | 48279-1798 | USA |
| SINGLETON IV, GEORGE M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SINGLETON, AMBER | | 325 S  250 WEST | | | KAYSVILLE | UT | 84037 | USA |
| SINGLETON, BRITTNEY | | 7811 CRENSHAW BLVD | 10 | | LOS ANGELES | CA | 90043-0000 | USA |
| SINGLETON, CRANDON | | 7203 S MAPLEWOOD AVE | | | CHICAGO | IL | 60629-2047 | USA |
| SINGLETON, DANNY | | 11295 SPRINGWAY RD | | | CHARDON | OH | 44024 | USA |
| SINGLETON, DANNY W | | Address Redacted | | | | | | |
| SINGLETON, DUSTIN | | 7711 OCONNOR DRIVE | APT 608 | | ROUND ROCK | TX | 78681 | USA |
| SINGLETON, JESSICA NICOLE | | Address Redacted | | | | | | |
| SINGLETON, MILDRED HAYES | | Address Redacted | | | | | | |
| SINGLETON, NICOLE ANTOINETTE | | Address Redacted | | | | | | |
| SINGLETON, ROBERT | | 4571 NW 10 TERR | | | FT LAUDERDALE | FL | 33309 | USA |
| SINGLETON, SANTELL | | 38 IRIS LANE | | | WAGGAMAN | LA | 70094 | USA |
| SINGLETON, SANTELL JEHIAN | | Address Redacted | | | | | | |
| SINGLETON, STEVE | | Address Redacted | | | | | | |
| SINGLETON, STEVEN PAUL | | Address Redacted | | | | | | |
| SINGLETON, TAISIA JANAI | | Address Redacted | | | | | | |
| SINGLETON, TERRY J | | 3068 SUNRISE | | | MEMPHIS | TN | 38127-6044 | USA |
| SINGLETON, WILLIE | | 3336 WOODBLUFF LANE | | | MCKINNEY | TX | 75070 | USA |
| SINGLEY, MARILYN | | 6309 CRADLE RIVER DR | | | INDIANAPOLIS | IN | 46221 4178 | USA |
| SINGRATANAKUL, ALISA | | Address Redacted | | | | | | |
| SINHA, ERICK | | 404 PARKVIEW CT | | | HURST | TX | 76053-0000 | USA |
| SINK, DUSTIN KENNETH | | Address Redacted | | | | | | |
| SINK, GEOFF | | 270 W 1975 N | | | NORTH OGDEN | UT | 84414-7322 | USA |
| SINK, GEOFF K | | 270 W 1975 N | APT 37 | | NORTH OGDEN | UT | 84414 | USA |
| SINKFIELD, CURTIS | | 6026 16TH AVE N | | | ST PETERSBURG | FL | 33710-0000 | USA |
| SINKOVICH, RONALD | | 188 TALSMAN DR CONDO G | | | CANFIELD | OH | 44406 | USA |
| SINKS, JOHN A | | 549 E  MAIN ST | | | HENDERSONVILLE | TN | 37075 | USA |
| SINNAWI, JALAL S | | 11462 GERALD DR | | | WARREN | MI | 48093-2603 | USA |
| SINNETT, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SINTAS, CHRISTOPHER | | 534 MILLSTREAM TERRACE | | | COLORADO SPRINGS | CO | 80904 | USA |
| SINZ, JOSHUA LUKE | | Address Redacted | | | | | | |
| SIORDIA, RODOLFO | | 13228 PENROSE AVE | | | COMPTON | CA | 90222-0000 | USA |
| SIP, MARCIN | | 3738 N OSCEOLA AVE | | | CHICAGO | IL | 60634-0000 | USA |
| SIPE, JONATHAN | | 1812 IRONWOOD CT W | | | OLDSMAR | FL | 34677-2724 | USA |
| SIPE, ZACHARY | | Address Redacted | | | | | | |
| SIPES, HEATH | | PO BOX 8692 | | | PUEBLO | CO | 81008-8692 | USA |
| SIPPEL, WILLIAM | | Address Redacted | | | | | | |
| Sir Barton Place LLC | | 250 W Main St Ste 1600 | | | Lexington | KY | 40507-1746 | USA |
| SIR BARTON PLACE LLC | | PO BOX 12128 | | | LEXINGTON | KY | 40580-2128 | USA |
| SIR BARTON PLACE LLC | PATRICK FITZGERALD | P O BOX 12128 | C O PATRICK W MADDEN | | LEXINGTON | KY | 40580-2128 | USA |
| SIR BARTON PLACE, LLC | PATRICK FITZGERALD | P  O  BOX 12128 | C/O PATRICK W  MADDEN | | LEXINGTON | KY | 40580-2128 | USA |
| SIRAGE, MOHAMED | | 2800 SW 23RD WAY | | | DAVIE | FL | 33314-0000 | USA |
| SIRAJ, BIN MOHAMMAD | | Address Redacted | | | | | | |
| SIRCY, DONNA | | 4669 HARMONY LANDING RD | | | SPRINGFIELD | TN | 37172 | USA |
| SIRINGER, ADAM | | 1679 ANGLEWOOD DRIVE | | | MANSFIELD | OH | 44903 | USA |
| Sirius XM Radio Inc | Eric D Goldberg & Gregory K Jones | Stutman Treister & Glatt | Professional Corporation | 1901 Ave of the Stars 12th Fl | Los Angeles | CA | 90067-6001 | USA |
| SIRKIN, JENNIFER ANNA MARIE | | Address Redacted | | | | | | |
| SIROTA, STEPHEN | | 1725 W LINDNER AVE | | | MESA | AZ | 85202-6515 | USA |
| SIRRIDGE, SUSAN | | 3921 W 73RD ST | | | OVERLAND PARK | KS | 66208-2924 | USA |
| SIRS | | 3611 14TH AVE NE | | | NAPLES | FL | 34120 | USA |
| SISCO, CANTON | | Address Redacted | | | | | | |
| SISCO, MICHELLE F | | 232 PALM DR APT 8 | | | NAPLES | FL | 34112-4943 | USA |
| SISE, BRAD | | 17048 E DEWBERRY DR | | | PARKER | CO | 80134-8829 | USA |
| SISEMORE, MICHAEL RENE | | Address Redacted | | | | | | |
| SISK, LOSCEALI | | 4065 VENICE BLVD | | | LOS ANGELES | CA | 90019-6012 | USA |
| SISNEROS, ANDREW | | 11109 GOLDFINCH CT | | | ALBUQUERQUE | NM | 87121 | USA |
| SISSON, DAVID | | 27800 N MCBEAN PKWY NO 359 | | | VALENCIO | CA | 91354 | USA |
| SISSON, GREGORY | | 2552 N NORDICA | | | CHICAGO | IL | 60707 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SISSON, JAMES MD | | THE REGENTS OF THE U M | PO BOX 33872 | | DETROIT | MI | 48232 | USA |
| SISSON, MICHAEL BRUCE | | Address Redacted | | | | | | |
| SITARZ, BRIAN | | 15479 W SELLS DR | | | GOODYEAR | AZ | 85395-6393 | USA |
| SITARZ, KELLI | | 435 BIG CLOUD PATH | | | LAKE IN THE HILLS | IL | 60156 | USA |
| SITE A LLC | | PO BOX 480070 | C/O JORDON PERLMUTTER & CO | | DENVER | CO | 80248-0070 | USA |
| SITE A LLC | DOUG ERNST | C/O JORDON PERLMUTTER & CO | 1601 BLAKE ST SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | USA |
| SITE A LLC | DOUG ERNST CONTROLLER | C O JORDON PERLMUTTER & CO | 1601 BLAKE ST SUITE 600 | ATTN JAY PERLMUTTER | DENVER | CO | 80202-1329 | USA |
| Site A LLC Successor in Interest to JP Thornton LLC | Chambers Dansky & Mulvahill LLC | David J Dansky | 1601 Blake St No 500 | | Denver | CO | 80202 | USA |
| SITEL | | PO BOX 3480 | | | OMAHA | NE | 68103-0480 | USA |
| SITTEMA BULLOCK REALTY PARTNER | | PO BOX 3434 | SB ADVISORS MICHAEL C BULLOCK | | ENGLEWOOD | CO | 80155-3434 | USA |
| SITTER, STEVE | | 3224 E WELCH | | | PHOENIX | AZ | 85018 | USA |
| SITZ, COLE HOUSTON | | Address Redacted | | | | | | |
| SITZ, TRISTAN SEAN | | Address Redacted | | | | | | |
| SITZE, DAVID | | 5930 VALLEY POINT DR | | | SALT LAKE CITY | UT | 84121 | USA |
| SITZMAN, BRANDON M | | Address Redacted | | | | | | |
| SIU, JACKELINE AZUCENA | | Address Redacted | | | | | | |
| SIUTA, JONATHAN | | Address Redacted | | | | | | |
| SIVARAJAN, THENMATH | | 7911 TETON RD | | | ORLAND PARK | IL | 60462-6903 | USA |
| SIVELS, GERALD L | | 946 N AUSTIN BLVD NO 1 | | | OAK PARK | IL | 60302-1778 | USA |
| SIVERT, DAVID | | 33906 STATE HWY 79 UNIT M | | | CLEVELAND | AL | 35049-4779 | USA |
| SIVIC, BARRY | | 23253 BUSH ST | | | SOUTH FEILD | MI | 48034 | USA |
| SIVILLI, CAROL | | 5422 S SANDSTONE CT | | | GILBERT | AZ | 852987307 | USA |
| SIVILLI, WILLIAM | | 5422 S SANDSTONE CT | | | GILBERT | AZ | 852987307 | USA |
| SIVORI, SHERI | | 7355 BEECH GROVE RD | | | LEBANON JUNCTION | KY | 40150 | USA |
| SIVORI, THERESA | | 12419 HEDGEAPPLE WAY | | | LOUISVILLE | KY | 40272 | USA |
| SIZEMORE, ANTHONY SHAWN | | Address Redacted | | | | | | |
| SIZEMORE, BENJAMIN D | | Address Redacted | | | | | | |
| SIZEMORE, JOHN A | | Address Redacted | | | | | | |
| SJOGREN, SHELBY RAE | | Address Redacted | | | | | | |
| Skadden Arps Slate Meagher & Flom LLP | Attn Chris L Dickerson | 333 W Wacker Dr | | | Chicago | IL | 60606 | USA |
| Skadden Arps Slate Meagher & Flom LLP | Chris L Dickerson | 333 W Wacker Dr | | | Chicago | IL | 60606 | USA |
| SKAGGS, BRENT YOUNG | | Address Redacted | | | | | | |
| SKAGGS, CHARLES DAVID | | Address Redacted | | | | | | |
| SKAGGS, DUSTIN RAY | | Address Redacted | | | | | | |
| SKAGGS, GARRY LEE | | Address Redacted | | | | | | |
| SKAGGS, ROBERT | | 9617 BEAVER VALLEY RD | | | BELVIDERE | IL | 61008 | USA |
| SKAGGS, SHANICE SIMONE | | Address Redacted | | | | | | |
| SKAGGS, STEPHEN P | | Address Redacted | | | | | | |
| SKAGGS, STEPHEN P | | 4341 BAY BEACH LANE NO 341 | | | FT MYERS BEACH | FL | 33931 | USA |
| SKAGGS, STEPHEN P | | 4341 BAY BEACH LN APT 341 | | | FORT MYERS BEACH | FL | 33931-5987 | USA |
| SKAGGS, TIM GARRETT | | Address Redacted | | | | | | |
| SKAGGS, TIM GARRETT | | Address Redacted | | | | | | |
| SKAGGS, TIM GARRETT | | Address Redacted | | | | | | |
| SKALAK, SARAH BETH | | Address Redacted | | | | | | |
| SKALIK, JEFFREY | | 4095 DELAWARE ST | | | GARY | IN | 46409 1914 | USA |
| SKARB, RYAN EDWARD | | Address Redacted | | | | | | |
| Skaw, Alan | | 3025 10th Ave | | | Council Bluffs | IA | 51501 | USA |
| SKEENS, ANTHONY | | 511 LAMONT ST | | | JOHNSON CITY | TN | 37604 | USA |
| SKEENS, ANTHONY R | | Address Redacted | | | | | | |
| SKEETE, JUNIOR | | 6216 FOREST HILL BLVD APT 208 | | | WEST PALM BEACH | FL | 33415-6131 | USA |
| SKEGGS, KENNETH J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKEIE, KAITLYN | | 1849 FLORA LANE | | | CLEARWATER | FL | 33755-2016 | USA |
| SKELTIS, JASON GERARD | | Address Redacted | | | | | | |
| SKELTIS, MATTHEW THOMAS | | Address Redacted | | | | | | |
| SKELTON, DAVID | | 710 CANDLELIGHT DR | | | WOODWAY | TX | 76712-0106 | USA |
| SKELTON, HELEN | | 2720 W 29TH PL | | | CHICAGO | IL | 60632-0000 | USA |
| SKERRETT, NATHANYAL GREGORY | | Address Redacted | | | | | | |
| SKI, DANN THOMAS | | Address Redacted | | | | | | |
| SKICA, AMANDA | | 3633 ROLLING RIDGE RD NE | | | CANTON | OH | 44721-3030 | USA |
| SKIDMORE, AARON LEE | | Address Redacted | | | | | | |
| SKIDMORE, JOSEPH | | Address Redacted | | | | | | |
| SKIDMORE, PATRICIA A | | PO BOX 41 | | | BIRCH RUN | MI | 48415-0041 | USA |
| SKIDMORE, SARAH | | 415 DOUGLAS AVE | | | MASCOUTAH | IL | 62258-0000 | USA |
| SKIDMORE, WILLIAM ANTHONY | | Address Redacted | | | | | | |
| SKIDMORE, WILLIAM G | | Address Redacted | | | | | | |
| SKILLIN, CHARLES | | 115 LAKE EMERALD DR APT 310 | | | OAKLAND PARK | FL | 33309-6256 | USA |
| SKILTON, MICHAEL MATTHEW | | Address Redacted | | | | | | |
| SKINNER, JON | | Address Redacted | | | | | | |
| SKINNER, JUSTIN BLAINE | | Address Redacted | | | | | | |
| SKINNER, KERI RENEE | | Address Redacted | | | | | | |
| SKINNER, KEVIN | | P O BOX 111 | | | WEST PADUCAH | KY | 42086 | USA |
| SKINNER, KRISTY D | | Address Redacted | | | | | | |
| SKINNER, NICHOLAS | | 4687 LAKE MICHIGAN DR NO A3 | | | ALLENDALE | MI | 49401-9241 | USA |
| SKINNER, NIKLAS JAMES | | Address Redacted | | | | | | |
| SKINNER, TAYLOR | | Address Redacted | | | | | | |
| SKINNER, TIM BENJAMIN | | Address Redacted | | | | | | |
| SKINNER, VANETTA ELIZABETH | | Address Redacted | | | | | | |
| Skipper, Ben | | 1061 McCord Rd | | | Dothan | AL | 36301-0000 | USA |
| SKIPPER, BENJAMIN ADAM | | Address Redacted | | | | | | |
| SKIPPER, JASMINE MARIE | | Address Redacted | | | | | | |
| SKLAR, SAMANTHA | | 20715 TULSA ST | | | CHATSWORTH | CA | 91311-0000 | USA |
| SKODA, AMANDA MEAGAN | | Address Redacted | | | | | | |
| SKOGLUND, ERIK JAMES | | Address Redacted | | | | | | |
| SKOLLINGSBERG, DAVIN | | Address Redacted | | | | | | |
| SKORINA, GARY L | | 25244 PHILMORE | | | TAYLOR | MI | 48180 | USA |
| SKOWRONSKI, DEANNA | | 2140 SOUTH TWIN BRIDGE RO | | | DECATUR | IL | 62521-0000 | USA |
| SKRABALAK, ARTUR | | 2920 N HARLEM AVE | | | ELMWOOD PARK | IL | 60707-1226 | USA |
| SKRINE, DARREL | | 105 TOWNE CREEK CT | | | LOUISVILLE | KY | 40243 | USA |
| SKRIP, EARL | | 991 WOODBRIDGE ST | | | ST PAUL | MN | 55117 | USA |
| SKRISOVSKY, IVO | | 2012 HUFF ST | | | WICHITA FALLS | TX | 76301 | USA |
| SKUKAN, TOM | | Address Redacted | | | | | | |
| SKULEMOWSKI, JONATHON | | 289 NAVAJO TRL | | | BUFFALO GROVE | IL | 60089 | USA |
| SKULLCANDY INC | | 1441 UTE BLVD STE 250 | | | PARK CITY | UT | 84098-7632 | USA |
| SKULLCANDY INC | | 1441 W UTE BLVD STE 250 | | | PARK CITY | UT | 84098 | USA |
| SKUZA, HILLERY | | 10244 ARROW ROUTE | 120 | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SKY BANK | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | | COLUMBUS | OH | 43215 | USA |
| SKY BANK | SNOWVILLE BUSINESS CENTRE I II | 6400 WEST SNOWVILLE RD NO 1 | | | BRECKSVILLE | OH | 44141 | USA |
| SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE LEASE ADMIN | 37 W BROAD ST  HP1097 | | COLUMBUS | OH | 43215 | USA |
| SKY BANK / THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST  HP1097 | | COLUMBUS | OH | 43215 | USA |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | COLUMBUS | OH | 43215 | USA |
| SKY BANK THE HUNTINGTON NATIONAL BANK | LYNN PUTTERBAUGH LEASE ADMINISTRATOR | CORPORATE REAL ESTATE LEASE ADMIN | 37 WEST BROAD ST HP1097 | | COLUMBUS | OH | 43215 | USA |
| SKYCASTERS LLC | | PO BOX 26195 | | | AKRON | OH | 44319 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKYTEL | | PO BOX 3887 | PROCESSING CENTER | | JACKSON | MS | 39207-3887 | USA |
| SKYVARA, KATHLEEN FRANCES | | Address Redacted | | | | | | |
| SKYVARA, MARY | | Address Redacted | | | | | | |
| SLABY, JEFFREY PAUL | | Address Redacted | | | | | | |
| SLACK, RONNIE ANTHONY | | Address Redacted | | | | | | |
| SLACK, TAMIKA M | | Address Redacted | | | | | | |
| SLADE, ANDREW | | 1121 15TH ST 11TH AVE | | | GREELEY | CO | 80631-0000 | USA |
| SLADEK, WENDY | | 25610 THE OLD RD | | | VALENCIA | CA | 91381-1707 | USA |
| SLADEWSKI, DAVID | | 611 N N IVANHOE | | | YPSILANTI | MI | 48198-3925 | USA |
| SLAGLE, MELVYN GREGG | | Address Redacted | | | | | | |
| SLAHOR, SCOTT W | | 1707 N 15TH AVE | | | MELROSE PARK | IL | 60160-2109 | USA |
| SLAM BRANDS INC | | WELLS FARGO CENTURY INC | DEPT 1794 | | DENVER | CO | 80291-1794 | USA |
| SLAPPER, BRANDON JEFFREY | | Address Redacted | | | | | | |
| SLATEN, JAMES | | 352 SOUTHFIELD LANE | | | MARSHALL | TX | 75672 | USA |
| SLATEN, RICHARD | | 9988 WINDMILL LAKES BLVD NO 2118 | | | HOUSTON | TX | 77075 | USA |
| SLATER, GEORGE | | 6248 FIRESIDE DRIVE | | | MASON | OH | 45040 | USA |
| SLATER, JESSICA DAWN | | Address Redacted | | | | | | |
| SLATER, JOEL ANTHONY | | Address Redacted | | | | | | |
| SLAUGHTER, CHARLENE | | PO BOX 30334 | | | FLAGSTAFF | AZ | 86003-0000 | USA |
| SLAUGHTER, DANA S | | 2952 E SILVERBELL RD | | | QUEEN CREEK | AZ | 85242-4598 | USA |
| SLAUGHTER, JOHN PATRICK | | Address Redacted | | | | | | |
| SLAUGHTER, JULIE MARKAY | | Address Redacted | | | | | | |
| SLAUGHTER, KELLY | | 2751 WOODFIELD DRIVE | | | MARYVILLE | IL | 62062 | USA |
| SLAUGHTER, LEONARD | | 12341 SOUTH LOVELAND ST | | | ALSIP | IL | 60803-0000 | USA |
| SLAUGHTER, NICOLE LATOYA | | Address Redacted | | | | | | |
| SLAUGHTER, RAY | | 110 BRENTWOOD CT | | | ALLEN | TX | 75013 | USA |
| SLAUGHTER, ZACH | | 7846 42ND PL APT 1R | | | LYONS | IL | 60534-1395 | USA |
| SLAVENS, JULIE M | | 1035 LONGWELL PL | | | INDIANAPOLIS | IN | 46240 | USA |
| SLAVENS, RICKY | | 11908 FM 2796 | | | AUSTIN | TX | 78726-0000 | USA |
| SLAVIN, JOHN VINCENT | | Address Redacted | | | | | | |
| SLAVINSKY, CHELSEA JANE | | Address Redacted | | | | | | |
| SLAVOV, IVAYLO D | | Address Redacted | | | | | | |
| SLAWINSKI, NICOLE KRISTINE | | Address Redacted | | | | | | |
| SLAYDEN, STEPHEN DEREK | | Address Redacted | | | | | | |
| SLAYMAKER, TRISTAN ERIC | | Address Redacted | | | | | | |
| SLAZINIK, JEREMY PATRICK | | Address Redacted | | | | | | |
| SLEDGE JR, EDSEL EUGENE | | Address Redacted | | | | | | |
| SLEDGE, BARBARA | | 2125 W MAYPOLE AVE APT A | | | CHICAGO | IL | 60612-2440 | USA |
| SLEDGE, BRAD | | 638 BRIGHTWOOD PL | | | SAN ANTONIO | TX | 78209-3455 | USA |
| SLEDGE, JAKALA CANTRILL | | Address Redacted | | | | | | |
| SLEE, PAUL | | 1003 RUSSELL ST | | | DECATUR | IN | 46733-2253 | USA |
| SLEEK, LISA M | | 1703 E WOOD ST | | | TAMPA | FL | 33604-1954 | USA |
| SLEEPE JR, THOMAS BYRON | | Address Redacted | | | | | | |
| SLEEPER, NORMA BABE | | Address Redacted | | | | | | |
| SLEEZER, MARK | | 5725 STATE ROUTE 126 | | | YORKVILLE | IL | 60560 | USA |
| SLEEZER, MARK | | 5725 STATE ROUTE 126 | | | YORKVILLE | IL | 60560-9215 | USA |
| SLEGER, MATTHEW | | Address Redacted | | | | | | |
| SLEIMAN, KHALIL | | Address Redacted | | | | | | |
| SLEIMAN, WASEEM | | 4615 LOIS ST | | | DEARBORN | MI | 48126-3637 | USA |
| SLEMP, JONATHAN | | PO BOX 1773 | | | KINGSPORT | TN | 37662 1773 | USA |
| SLEYZAK, TIMOTHY JOHN | | Address Redacted | | | | | | |
| SLEZINSKI, SARAH DANIELLE | | Address Redacted | | | | | | |
| SLICK, BRIANNE MICHELLE | | Address Redacted | | | | | | |
| SLICK, MATTHEW | | 5605 IVY CRT | | | KOKOMO | IN | 46902 | USA |
| SLIDELL, CITY OF | | SLIDELL, CITY OF | 2056 A SECOND ST | | SLIDELL | LA | 70458 | USA |
| SLIDELL, CITY OF | | SLIDELL, CITY OF | PO BOX 828 | | SLIDELL | LA | 70459 | USA |
| SLIDELL, CITY OF | TIMOTHY MATHISON | SLIDELL CITY OF | PO BOX 828 | | SLIDELL | LA | 70459 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SLIFE, ASHLEY | | 711 WEST CHURCH ST | NO 5 | | CHAMPAIGN | IL | 61820 | USA |
| SLIGH, DENNIS | | 5890 BANDALERO DRAPT 1702 | | | EL PASO | TX | 79912 | USA |
| SLIGH, JUSTIN D | | Address Redacted | | | | | | |
| SLINKER, CLIFFORD | | 4810 EAGLE BLVDE | | | FREDERICK | CO | 80504 | USA |
| SLIWINSKI, JOHN JR | | 16864 HEAD AVE | | | HAZEL CREST | IL | 60429-1310 | USA |
| SLOAN, ALLISON JUNE | | Address Redacted | | | | | | |
| SLOAN, JAMES B | | Address Redacted | | | | | | |
| SLOAN, JEANA M | | 5861 BLACKBERRY DR | | | IMPERIAL | MO | 63052-2150 | USA |
| SLOAN, MIKE | | 4914 INDEPENDENCE CIR | | | STOW | OH | 44224-2050 | USA |
| SLOAN, OLEN | | 12916 DARLA DR | | | RIVERVIEW | FL | 33569-6921 | USA |
| SLOAN, STEVE | | 5491 RYANNE MARIE LN | | | TERRE HAUTE | IN | 47802 | USA |
| SLOAN, TYREE RASHON | | Address Redacted | | | | | | |
| SLOAN, ZACHARY DONALD | | Address Redacted | | | | | | |
| SLOBODSKIY, DMITRIY | | 29123 RANGEWOOD RD | | | CASTAIC | CA | 91384 | USA |
| SLOCUM, RICHARD | | 210 N CHAMBERS TRAIL | | | CLAREMORE | OK | 74017 | USA |
| SLOCUM, SAMSON LEROY | | Address Redacted | | | | | | |
| SLONAKER, TERESA | | 1126 W RANCH RD | | | PHOENIX | AZ | 85024-4155 | USA |
| SLONE, AMBER MARIE | | Address Redacted | | | | | | |
| SLONE, ERIC TERRELL | | Address Redacted | | | | | | |
| SLONE, JOSEPH BERNARD | | Address Redacted | | | | | | |
| SLONE, MICHAEL | | Address Redacted | | | | | | |
| SLONSKI, JOSH M | | Address Redacted | | | | | | |
| SLOTMAN, DALE | | 4076 43RD ST | | | HOLLAND | MI | 49423 | USA |
| Slovak, Ray A | | 1250 W US Hwy 287 Bypass Apt 216 | | | Waxahachie | TX | 75165 | USA |
| SLOVER, NICKOLAS J | | 1214 SE 33RD ST | | | CAPE CORAL | FL | 33904-4220 | USA |
| SLOWEY, DUANE | | 3524 DELAWARE APT B | | | KENNER | LA | 70065 | USA |
| SLUKIS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| Slvire Coca Cola | | 12634 S 265 W | | | Draper | UT | 84020 | USA |
| Slvire Coca Cola USA | | 12634 S 265 W | | | Draper | UT | 84020 | USA |
| SM NEWCO HATTIESBURG LLC | | DEPT 101880 20052 1721 | PO BOX 931708 | | CLEVELAND | OH | 44193 | USA |
| SM NEWCO HATTIESBURG LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | | BEECHWOOD | OH | 44122 | USA |
| SM Newco Hattiesburg LLC | Developers Diversied Realty Corporation | Attn Eric C Cotton | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| SM Newco Hattiesburg LLC | Developers Diversied Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| SM Newco Hattiesburg LLC | Developers Diversied Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| SM Newco Hattiesburg LLC | Developers Diversied Realty Corporation | Attn Eric C Cotton Associate General Counsel | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| SM NEWCO HATTIESBURG, LLC | NO NAME SPECIFIED | C/O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEECHWOOD | OH | 44122 | USA |
| SM WILSON & COMPANY | | 2185 HAMPTON AVENUE | | | ST LOUIS | MO | 63139 | USA |
| SM WILSON & COMPANY | J Talbot Sant Jr Attorney | 1 Metropolitan Sq Ste 2600 | | | St Louis | MO | 63102 | USA |
| SMALL, ALICIA CATHERINE | | Address Redacted | | | | | | |
| SMALL, ASHLEY | | 6421 FAIRCOVE CIR | | | GARLAND | TX | 75043-0000 | USA |
| SMALL, BRIAN J | | Address Redacted | | | | | | |
| SMALL, COLLETTE | | 5380 MCEGHEE PLACE DRIVE | 2306 | | MONTGOMERY | AL | 36111-0000 | USA |
| SMALL, GORDON W | | 3433 CARMICHAEL ST | | | PALM HARBOR | FL | 34684-3004 | USA |
| SMALL, JAMES EDWARD | | Address Redacted | | | | | | |
| SMALL, TADD | | 4020 WALNUTHAVEN DRIVE | | | COVINA | CA | 91722 | USA |
| SMALLEY, JOSH | | 219 PATCHEN DR | | | LEXINGTON | KY | 40517-0000 | USA |
| SMALLEY, TYSON DANIEL | | Address Redacted | | | | | | |
| SMALLWOOD, JONATHAN | | 1601 W SWALLOW RD | 8C | | FORT COLLINS | CO | 80526-0000 | USA |
| SMALLWOOD, RAYMOND DEANE | | Address Redacted | | | | | | |
| SMALLY, ALONZO DEWAYNE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMARETSKY, PHILIP | | 949 PURDUE RD | | | CORPUS CHRISTI | TX | 78418-0000 | USA |
| SMART MICRO USA NO 1 LP | | 1055 TREND DR | STE 103 | | CARROLLTON | TX | 75006 | USA |
| SMART MICRO USA NO 1 LP | | 1055 TREND DR STE 103 | | | CARROLLTON | TX | 75006 | USA |
| SMART, HUBERT | | 2208 OAKMERE DR | | | HARVEY | LA | 70058-2222 | USA |
| SMART, SHAWN GREGORY | | Address Redacted | | | | | | |
| SMARTPARTS INC | | 291 COMMERCE WAY | | | TOTOWA | NJ | 07512 | USA |
| SMATHERS, MATHEW F | | Address Redacted | | | | | | |
| SMEAD, MIKE | | 811 SOUTH KATIE COURT | | | AMMON | ID | 83406 | USA |
| SMEDILE, THOMAS J | | 2662 NORTHGATE DR | | | ENID | OK | 73703-1750 | USA |
| SMEDLEY, ANTOINE G | | Address Redacted | | | | | | |
| SMEDLEY, MATTHEW | | Address Redacted | | | | | | |
| SMELA, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| SMELCER, DAVID | | 1743 JOAN DR | | | LOUISVILLE | TN | 37777 | USA |
| SMETTERS, CASEY BRENT | | Address Redacted | | | | | | |
| SMIDDY, DARRIN | | 3313 OAKLANE DR | | | PHILPOT | KY | 42366-9763 | USA |
| SMIDT, ZACHARY | | 9711 QUEENS CLIFF | | | HIGHLANDS RANCH | CO | 80130 | USA |
| SMIDT, ZACHARY ANDREW | | Address Redacted | | | | | | |
| SMIERS, EDWARD C | | Address Redacted | | | | | | |
| SMIERS, EDWARD C | | Address Redacted | | | | | | |
| SMIERS, EDWARD C | | Address Redacted | | | | | | |
| SMIGIEL, ERIC JAMES | | Address Redacted | | | | | | |
| SMILEY, DAN ROBERT | | Address Redacted | | | | | | |
| SMILEY, JASON R | | 807 CADILLAC ST | | | MACKINAW CITY | MI | 49701-9733 | USA |
| SMILEY, MIMI L | | Address Redacted | | | | | | |
| SMILEY, NICOLE | | 14323 SHANNON RIDGE RD | | | HOUSTON | TX | 77062-2047 | USA |
| SMITH & HALE | | 37 WEST BROAD STREET | SUITE 725 | | COLUMBUS | OH | 43215-4199 | USA |
| SMITH & SMITH APPRAISAL CO | | 18921 E  VALLEY VIEW PKWY STE G | | | INDEPENDENCE | MO | 64055 | USA |
| Smith County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Smith County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| Smith County | Elizabeth Weller | Michael W Deeds & Laurie A Spindler | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | USA |
| Smith County | Smith County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| SMITH DON L | | 7062 COUNTY RD 487 | | | NEVADA | TX | 75173 | USA |
| SMITH II, STANLEY EUGENE | | Address Redacted | | | | | | |
| SMITH JR, ALEX | | Address Redacted | | | | | | |
| SMITH JR, RAYMOND | | 5420 E 109TH ST | | | TULSA | OK | 74137 | USA |
| SMITH MORANT, LETHA | | 5482 OAKFORD DRIVE | | | LAKELAND | FL | 33812 | USA |
| SMITH NEUBECKER & ASSOC INC | | 453 S CLARIZZ BLVD | | | BLOOMINGTON | IN | 47401 | USA |
| SMITH NEUBECKER & ASSOC INC | | 453 S CLARIZZ BLVD | | | BLOOMINGTON | IN | 47401-5517 | USA |
| SMITH ROBERT L | | 7418 BOXWOOD RODGE LANE | | | RICHMOND | TX | 77469 | USA |
| SMITH ROBERT W | | P O BOX 463 | | | MONTROSE | CO | 81402-0463 | USA |
| SMITH SANDRA R | | 1152 SHERWOOD FOREST DRIVE | | | BIRMINGHAM | AL | 35235 | USA |
| Smith Stephen | | 4326 Goulburn | | | Houston | TX | 77045 | USA |
| SMITH WELSH, ZELLA | | 981 YORKWOOD | | | MANSFIELD | OH | 44907 | USA |
| SMITH, ABBY ANN | | Address Redacted | | | | | | |
| SMITH, ADRIAN CHARLES | | Address Redacted | | | | | | |
| SMITH, ADRIEA G | | Address Redacted | | | | | | |
| SMITH, ALAN D | | Address Redacted | | | | | | |
| SMITH, ALAN MICHAEL | | Address Redacted | | | | | | |
| SMITH, ALEC MATTHEW | | Address Redacted | | | | | | |
| SMITH, ALEX | | 1017 CHERRY LANE | | | LOMBARD | IL | 60148 | USA |
| SMITH, ALEX JOHN | | Address Redacted | | | | | | |
| SMITH, ALEX JULIE | | Address Redacted | | | | | | |
| SMITH, ALEXANDER EDWARD | | Address Redacted | | | | | | |
| SMITH, ALICIA RENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, AMBER DANIELLE | | Address Redacted | | | | | | |
| SMITH, AMBER M | | Address Redacted | | | | | | |
| SMITH, AMY LEIGH | | Address Redacted | | | | | | |
| SMITH, AMY LYNN | | Address Redacted | | | | | | |
| SMITH, ANDREW | | 3864 CAROLINA ST | | | GARY | IN | 46409-1526 | USA |
| SMITH, ANDREW H | | Address Redacted | | | | | | |
| SMITH, ANTHONY | | 755 ST CLAIRE | | | GROSSE POINTE | MI | 48230 | USA |
| SMITH, ANTOINE | | 2008 JENKINS | | | PASADENA | TX | 77506 | USA |
| SMITH, ASHLEY | | Address Redacted | | | | | | |
| SMITH, ASHLEY | | 6106 NE ANTIOCH RD | | | GLADSTONE | MO | 64119 | USA |
| SMITH, ASHLEY | | 6106 NE ANTIOCH RD | | | GLADSTONE | MO | 64119-1827 | USA |
| SMITH, AUSTIN | | 2485 N ARAGON AVE | | | KETTERING | OH | 45420 | USA |
| SMITH, BARBARA | | 10412 MILLERS LANE | | | LOUISVILLE | KY | 40272 | USA |
| SMITH, BARRET DAVID | | Address Redacted | | | | | | |
| SMITH, BARRETT CONNOR | | Address Redacted | | | | | | |
| SMITH, BEN | | Address Redacted | | | | | | |
| SMITH, BENJAMIN C | | Address Redacted | | | | | | |
| SMITH, BENJAMIN JOHN | | Address Redacted | | | | | | |
| SMITH, BIANCA LIZZETTA | | Address Redacted | | | | | | |
| SMITH, BONNIE | | 7558 WHEATMEADOW RD | | | CORRYTON | TN | 37721 | USA |
| SMITH, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| SMITH, BRANDON EUGENE | | Address Redacted | | | | | | |
| Smith, Brandon M | | 500 Hillstone Dr | | | Pell City | AL | 35125 | USA |
| SMITH, BRANDON M | | 500 HILLSTONE DRIVE | | | PELL CITY | AL | 35125 | USA |
| SMITH, BRANDON MICHAEL | | Address Redacted | | | | | | |
| SMITH, BRANDON MICHAEL | | Address Redacted | | | | | | |
| SMITH, BRANDON MICHAEL | | Address Redacted | | | | | | |
| SMITH, BRENDEN WILLIAM | | Address Redacted | | | | | | |
| SMITH, BRENT A | | Address Redacted | | | | | | |
| SMITH, BRIAN | | 5568 WHITE IBIS DR | | | NORTH PORT | FL | 34287-2397 | USA |
| SMITH, BRIAN ERIC | | Address Redacted | | | | | | |
| SMITH, BRIAN GLENN | | Address Redacted | | | | | | |
| SMITH, BRIAN L | | 117 INDEPENDENCE AVE | | | JOLIET | IL | 60433 | USA |
| SMITH, BRIAN LEE | | Address Redacted | | | | | | |
| SMITH, BROCK ALLEN | | Address Redacted | | | | | | |
| SMITH, BRUCE | | 17 JESSAMINE AVE EAST | | | SAINT PAUL | MN | 55117 | USA |
| SMITH, BRYAN | | 7815 MANZANO DR | | | HOUSTON | TX | 77083-0000 | USA |
| SMITH, BRYAN TOBIN | | Address Redacted | | | | | | |
| SMITH, BYRON J | | Address Redacted | | | | | | |
| SMITH, BYRON J | | Address Redacted | | | | | | |
| SMITH, BYRON J | | Address Redacted | | | | | | |
| SMITH, BYRON J | | Address Redacted | | | | | | |
| SMITH, CAMERON | | 27029 NORTH HARLAN LANE | | | CONROE | TX | 77385 | USA |
| SMITH, CARL | | Address Redacted | | | | | | |
| SMITH, CARLOS | | 2006 JAY STR | | | SLIDELL | LA | 70460-0000 | USA |
| SMITH, CAROLYN | | RR 1 BOX 311 | | | GEFF | IL | 62842-9771 | USA |
| SMITH, CASSANDR D | | 4345 S LAKE PARK AVE | | | CHICAGO | IL | 60653-3703 | USA |
| SMITH, CELESTE | | 12107 E EXPOSITION AVE | | | AURORA | CO | 80012 | USA |
| SMITH, CHAD | | Address Redacted | | | | | | |
| SMITH, CHAD | | Address Redacted | | | | | | |
| SMITH, CHAD | | Address Redacted | | | | | | |
| SMITH, CHAD | | 46360 COUNTRY LAKE DRIVE | | | ST CLAIRSVILLE | OH | 43950 | USA |
| SMITH, CHAD | | 4621 TUTTLESVIEW DRIVE | | | DUBLIN | OH | 43016-0000 | USA |
| SMITH, CHAD ALLAN | | Address Redacted | | | | | | |
| SMITH, CHARLES WILLIAM | | Address Redacted | | | | | | |
| SMITH, CHELSEA KAYLAN | | Address Redacted | | | | | | |
| SMITH, CHERYL | | 313 88TH ST SOUTH | | | BIRMINGHAM | AL | 35206 | USA |
| SMITH, CHERYL LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, CHIKITA MARIE | | Address Redacted | | | | | | |
| SMITH, CHRIS THOMAS | | Address Redacted | | | | | | |
| SMITH, CHRISTIN | | 1690 RENAISSANCE COMMONS BLVD 1225 | | | BOYNTON BEACH | FL | 33426-7211 | USA |
| SMITH, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER LEON | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER NORMAN | | Address Redacted | | | | | | |
| Smith, Christopher Patrick | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER RUSSELL | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| SMITH, CHRISTOPHER VERNON | | Address Redacted | | | | | | |
| SMITH, CINDY MARIE | | Address Redacted | | | | | | |
| SMITH, CLINT | | 3210 DUDLEY ST | | | WHEAT RIDGE | CO | 80033-5978 | USA |
| SMITH, CLINTON | | PO BOX 2090 | | | LITTLETON | CO | 80161-2090 | USA |
| SMITH, CODY BRADEN | | Address Redacted | | | | | | |
| SMITH, CORDEL W | | Address Redacted | | | | | | |
| SMITH, COREY MONIELLE | | Address Redacted | | | | | | |
| SMITH, COREY TREVOR | | Address Redacted | | | | | | |
| SMITH, CORY GENE | | Address Redacted | | | | | | |
| SMITH, COSSIE | | 143 S AUSTIN BLVD | | | CHICAGO | IL | 60644-3719 | USA |
| SMITH, COURTNEY L | | 3224 FOXRIDGE DR | | | COLORADO SPRINGS | CO | 80916-3310 | USA |
| SMITH, CRAIG | | Address Redacted | | | | | | |
| SMITH, CRAIG | | 385 GOOCH LANE | | | MADISON | AL | 35758 | USA |
| SMITH, CRAIG | | 1410 PECAN TRACE COURT | | | SUGARLAND | TX | 77479 | USA |
| SMITH, CRAIG | | 3161 W CHERYL DR | N14 | | PHOENIX | AZ | 85051-0000 | USA |
| SMITH, CRYSTAL | | 117 E PLAZA BLVD APT 2039 | | | HURST | TX | 76503 | USA |
| SMITH, CRYSTAL | | 117 E PLAZA BLVD APT 2039 | | | HURST | TX | 76053 | USA |
| SMITH, CRYSTAL R | | Address Redacted | | | | | | |
| SMITH, CRYSTAL SHEMIKA | | Address Redacted | | | | | | |
| SMITH, CURTIS M | | Address Redacted | | | | | | |
| SMITH, D | | 4141 WINDING WILLOW DR | | | PALM HARBOR | FL | 34683 | USA |
| SMITH, DALE | | HC 65 BOX 273 | | | PRYOR | OK | 74361-9634 | USA |
| SMITH, DAN | | 520 SE 5TH AVE | NO  3209 | | FORT LAUDERDALE | FL | 33301 | USA |
| SMITH, DANIEL | | Address Redacted | | | | | | |
| SMITH, DANIEL | | Address Redacted | | | | | | |
| SMITH, DANIEL | | 10 CAMPBELL DR | 1331 | | HIGHLAND HEIGHTS | KY | 41076-0000 | USA |
| SMITH, DANIELLE MARIE | | Address Redacted | | | | | | |
| SMITH, DANIELLE RENEE | | Address Redacted | | | | | | |
| SMITH, DANTRICE | | Address Redacted | | | | | | |
| SMITH, DARNELL | | 15103 MAHOGANY DRIVE | | | BOYNTON BEACH | FL | 33436-0000 | USA |
| SMITH, DARRYL | | 524 LAUREL OAK DR | | | MANDEVILLE | LA | 70471 | USA |
| SMITH, DARRYL | | 210 TERRY ST | | | MADISON | IL | 62060-0000 | USA |
| SMITH, DAVID | | 4916 LAURELWOOD RD | | | KNOXVILLE | TN | 37918 | USA |
| SMITH, DAVID | | 1811 HIGHLAND ST | | | MESQUITE | TX | 75149 | USA |
| SMITH, DAVID ADAM | | Address Redacted | | | | | | |
| SMITH, DAVID FREDERICK | | Address Redacted | | | | | | |
| Smith, David P | | PO Box 81 | | | Olney | IL | 62450 | USA |
| SMITH, DAVIN TERRELL | | Address Redacted | | | | | | |
| SMITH, DEAN | | P O BOX 306 | | | MAYNARDVILLE | TN | 37807 | USA |
| SMITH, DERIK THOMAS | | Address Redacted | | | | | | |
| SMITH, DERYL RAY | | Address Redacted | | | | | | |
| SMITH, DEVIN | | Address Redacted | | | | | | |
| SMITH, DICK | | 4254 ALBACORE CIR | | | PORT CHARLOTTE | FL | 33948-8901 | USA |
| SMITH, DOBBIE | | 7440 CENTRAL AVE | | | INDIANAPOLIS | IN | 46240 | USA |
| SMITH, DOMINIQUE | | Address Redacted | | | | | | |
| SMITH, DOUG | | 2853 NOGGLE COURT | | | AURORA | IL | 60503 | USA |
| SMITH, DOUGLAS E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, DUANE ANTHONY | | Address Redacted | | | | | | |
| SMITH, DUSTIN | | 301 HOLLEMAN DR NO 1023 | | | COLLEGE STATION | TX | 77840 | USA |
| SMITH, DUSTIN THOMAS | | Address Redacted | | | | | | |
| SMITH, DYLAN DARMARIS | | Address Redacted | | | | | | |
| SMITH, ELMER | | 151 DARLENE DR APT B | | | CLARKSVILLE | TN | 37042- | USA |
| SMITH, ERIC | ERIC SMITH | 20117 ROCK HOLLOW DR COUNTY OKLAHOMA COUNTY | | | ARCADIA | OK | 73007-8100 | USA |
| SMITH, ERIC JOHN | | Address Redacted | | | | | | |
| SMITH, ERIC MATTHEW | | Address Redacted | | | | | | |
| SMITH, ERIC S | | Address Redacted | | | | | | |
| SMITH, ESTRALIT | | 6009 DENHAM DR | | | LITTLE ROCK | AR | 72209 | USA |
| SMITH, EUGENE | | 1200 NO LAMB BLVD NO 67 | | | LAS VEGAS | NV | 89110 | USA |
| SMITH, EVELIN | | 11804 HARDWOOD TRAIL | | | AUSTIN | TX | 78750-0000 | USA |
| SMITH, EZEKIEL | | 5343 PIPERS GAP DR | | | MEMPHIS | TN | 38134-6409 | USA |
| SMITH, F | | 1451 CEDAR CRESCENT DR | | | MOBILE | AL | 36605-3569 | USA |
| SMITH, FAYESHAWN | | 2904 WINDING TRAIL DRIVE | | | VALRICO | FL | 33594 | USA |
| SMITH, FLOYD | | P O BOX 1803 | | | PFLUGERVILLE | TX | 78691-1803 | USA |
| SMITH, GARY | | 11192 BRANDYWINE LAKE WAY | | | BOYNTON BEACH | FL | 33437-0000 | USA |
| SMITH, GARY JAMES | | Address Redacted | | | | | | |
| SMITH, GEORGE | | 7842  VENICE BLVD | | | NEW ORLEANS | LA | 70128 | USA |
| SMITH, GEORGE ROMAN | | Address Redacted | | | | | | |
| SMITH, GEORGINA | | Address Redacted | | | | | | |
| SMITH, GERALDINE | | 8201 S TALMAN AVE APT 1 | | | CHICAGO | IL | 60652 | USA |
| SMITH, GINGER | | 11043 OAKSPUR COURT | APT L | | SAINT LOUIS | MO | 63146 | USA |
| SMITH, GLENASE LEE | | Address Redacted | | | | | | |
| SMITH, GLENN DOUGLAS | | Address Redacted | | | | | | |
| SMITH, GLENN RAY | | Address Redacted | | | | | | |
| SMITH, GLYNDA JANE | | Address Redacted | | | | | | |
| SMITH, GLYNDA JANE | | Address Redacted | | | | | | |
| SMITH, GLYNDA JANE | | Address Redacted | | | | | | |
| SMITH, GLYNDA JANE | | Address Redacted | | | | | | |
| SMITH, GREG KENNETH | | Address Redacted | | | | | | |
| SMITH, GREGORY D | | 25039 W KAY DR | | | PLAINFIELD | IL | 60544-9227 | USA |
| SMITH, GREGORY MATT | | Address Redacted | | | | | | |
| SMITH, GREGORY MILES | | Address Redacted | | | | | | |
| SMITH, HAROLD BOYD | | Address Redacted | | | | | | |
| SMITH, HEATHER | | 8903 HWY D | | | NAPOLEON | MO | 64074-0000 | USA |
| SMITH, HEIDI GAIL | | Address Redacted | | | | | | |
| SMITH, HERMAN | | 1717 GORDON ST | | | COLUMBIA | MO | 65201-5517 | USA |
| SMITH, HUGH D | | Address Redacted | | | | | | |
| SMITH, IAN | | 1307 OLD MILL RD | | | LOUISVILLE | KY | 40242-0000 | USA |
| SMITH, III | | 10107 GRAYTON ST | | | DETROIT | MI | 48224 | USA |
| SMITH, JACALYN | | 364 LONDON RD | | | CENTERVILLE | UT | 84014-0000 | USA |
| SMITH, JACOB | | 985 HWY 15 S | | | NEW ALBANY | MS | 38652-0000 | USA |
| SMITH, JAKE TYRE | | Address Redacted | | | | | | |
| SMITH, JAMES | | 1829 EDGEWOOD RD | | | WAUKEGAN | IL | 60087 | USA |
| SMITH, JAMES | | 436 COUNTY RD 85 | | | GUFFEY | CO | 80820 | USA |
| SMITH, JAMES | | 10033 E SKYLINE CT | | | TRAVERSE CITY | MI | 49684-7610 | USA |
| SMITH, JAMES D | | 2818 WOODLAND DR | | | BARDSTOWN | KY | 40004-9106 | USA |
| SMITH, JANET J | | 709 E ROSEMONTE DR | | | PHOENIX | AZ | 85024-2982 | USA |
| SMITH, JANIS L | | Address Redacted | | | | | | |
| SMITH, JARROD SCOTT | | Address Redacted | | | | | | |
| SMITH, JASON | | 41908 PON MEADOW DR | | | NORTHVILLE | MI | 48167-2239 | USA |
| SMITH, JASON | | 3252 CONNECTICUT ST | | | BURTON | MI | 48519-0000 | USA |
| SMITH, JASON DAVID | | Address Redacted | | | | | | |
| SMITH, JEANNA | | PO BOX 790154 | | | SAN ANTONIO | TX | 78279 | USA |
| SMITH, JEANNE | | 2275 HALE COVE | | | SALT LAKE CITY | UT | 84121 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, JEFF JOSEPH | | Address Redacted | | | | | | |
| SMITH, JEFFERY | | 2001 GRANADA BLVD | | | KISSIMMEE | FL | 34746-3683 | USA |
| SMITH, JEFFREY | | 198 QUAIL RUN TRACE NE | | | CLEVELAND | TN | 37312 | USA |
| SMITH, JENNIFER ELAINE | | Address Redacted | | | | | | |
| SMITH, JENNIFER RUTH | | Address Redacted | | | | | | |
| SMITH, JEREMY | | 612 SUNDALE DRIVE | | | BIRMINGHAM | AL | 35235 | USA |
| SMITH, JEREMY RILEY | | Address Redacted | | | | | | |
| SMITH, JEROMME | | 109 W  MCHENRY | | | URBANA | IL | 61801 | USA |
| SMITH, JERRY | | 664 HAMPTON COURT | | | SELLERSBURG | IN | 47172 | USA |
| SMITH, JESSE | | Address Redacted | | | | | | |
| SMITH, JESSICA | | 5895 STELLA DR | | | SUN VALLEY | NV | 89433 | USA |
| SMITH, JESSICA | | 7330 WATERS EDGE NO A | | | INDIANAPOLIS | IN | 46250-0000 | USA |
| SMITH, JESSICA DANIELLE | | Address Redacted | | | | | | |
| SMITH, JODY | | 813 ETHEL ST | | | LOCKPORT | LA | 70374 | USA |
| SMITH, JOE | | Address Redacted | | | | | | |
| SMITH, JOHN | | 1227 E LAKE RD | | | NOVI | MI | 48377-1440 | USA |
| Smith, John A and Wanda | | 5710 Duncan Rd | | | Fort Smith | AR | 72903 | USA |
| SMITH, JOHN E | | 6502 S ABERDEEN ST APT 1 | | | CHICAGO | IL | 60621-1232 | USA |
| SMITH, JOHN ZACH | | Address Redacted | | | | | | |
| SMITH, JONATHAN | | Address Redacted | | | | | | |
| SMITH, JONATHAN CHARLES | | Address Redacted | | | | | | |
| SMITH, JONATHAN DANIEL | | Address Redacted | | | | | | |
| SMITH, JONATHAN SPENCER | | Address Redacted | | | | | | |
| SMITH, JORDAN ANTHONY | | Address Redacted | | | | | | |
| SMITH, JORRELL | | Address Redacted | | | | | | |
| SMITH, JOSEPH | | 817 SOUTH INDIANA AVE | | | SELLERSBURG | IN | 47172 | USA |
| SMITH, JOSEPH ALLEN | | Address Redacted | | | | | | |
| SMITH, JOSEPH SCOTT | | Address Redacted | | | | | | |
| SMITH, JOSH RYAN | | Address Redacted | | | | | | |
| SMITH, JOSHUA | | 8215 CHAPP | | | WARREN | MI | 48089 | USA |
| SMITH, JOSHUA K | | Address Redacted | | | | | | |
| SMITH, JOSHUA R | | Address Redacted | | | | | | |
| SMITH, JOSHUA R | | 222 S OAK | | | MAROA | IL | 61756 | USA |
| Smith, Joshua Ryan | | 18 Valley Dr | | | Decatur | IL | 62526 | USA |
| SMITH, JOSHUA WADE | | Address Redacted | | | | | | |
| SMITH, JOSHUA WADE | | Address Redacted | | | | | | |
| SMITH, JOSHUA WADE | | Address Redacted | | | | | | |
| SMITH, JUANZEL ISAIAH | | Address Redacted | | | | | | |
| SMITH, JULIA MARIBEL | | Address Redacted | | | | | | |
| SMITH, JUNE | | 4105 TUJUNGA AVE NO 7 | | | STUDIO CITY | CA | 91604 | USA |
| SMITH, JUSTIN | | Address Redacted | | | | | | |
| SMITH, JUSTIN AVERY | | Address Redacted | | | | | | |
| SMITH, JUSTIN DEWAYNE | | Address Redacted | | | | | | |
| SMITH, JUVONDA | | 11529 CHRISTY ST | | | DETROIT | MI | 48205-4709 | USA |
| SMITH, KAELIN MICHAEL | | Address Redacted | | | | | | |
| SMITH, KAHARI YOHANCE | | Address Redacted | | | | | | |
| SMITH, KAITLYNN HOPE | | Address Redacted | | | | | | |
| SMITH, KARL | | 5220 BOARDWALK DR UNIT B33 | | | FORT COLLINS | CO | 80525-7316 | USA |
| SMITH, KELLI | | 3009 104TH ST | | | LUBBOCK | TX | 79423 | USA |
| SMITH, KELLY | | 2070 WINSLOW DR | | | COLUMBUS | OH | 43207 | USA |
| SMITH, KENNETH | | 6681 BOYLSTON DR | | | MEMPHIS | TN | 38141-0000 | USA |
| SMITH, KENNETH | | 2514 SHUNK AVE | | | ALLIANCE | OH | 44601-4875 | USA |
| SMITH, KENYA | | 1331 N UNION | | | DECATUR | IL | 62525 | USA |
| SMITH, KEONA ALEXIS | | Address Redacted | | | | | | |
| SMITH, KESHIA LADAWN | | Address Redacted | | | | | | |
| SMITH, KEVIN | | 419 NE 103RD ST | APT 1E | | KANSAS CITY | MO | 641553054 | USA |
| SMITH, KEYLAN JUSTIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, KIERRA L | | Address Redacted | | | | | | |
| SMITH, KIMBERLY ANN | | Address Redacted | | | | | | |
| SMITH, KIRBY | | 1135 BETHEL RIDGE RD | | | SHARPSBURG | KY | 40374 | USA |
| SMITH, KIRK | | Address Redacted | | | | | | |
| SMITH, KONSTRID | | 1863 N RENDON ST | | | NEW ORLEANS | LA | 70119-2066 | USA |
| SMITH, KORNTEY MICHELLE | | Address Redacted | | | | | | |
| SMITH, KRISTIN | | 7057 PR 5445 | | | FARMERSVILLE | TX | 75442 | USA |
| SMITH, KRISTIN A | | Address Redacted | | | | | | |
| SMITH, KYLE | | 2000 JACKSON AVE | | | BEARDSTOWN | IL | 62618-0000 | USA |
| SMITH, LANCE TAYLER | | Address Redacted | | | | | | |
| SMITH, LATISHA | | 11547 WITHERSFIELD DR | | | SAINT LOUIS | MO | 63138 | USA |
| SMITH, LEESA | | 507 SILVERSAGE CIR | | | BURKBURNETT | TX | 76354-2243 | USA |
| SMITH, LEODIS | | 4717 BAYPORT DR | | | GARLAND | TX | 75043 | USA |
| SMITH, LINDSAY | | 321 BAUGHMAN HILL RD | | | AZLE | TX | 76020 | USA |
| SMITH, LISA | | Address Redacted | | | | | | |
| SMITH, LLOYD | | 3121 DEBRA LN | | | RACINE | WI | 53403-3515 | USA |
| SMITH, LOGAN TYLER | | Address Redacted | | | | | | |
| SMITH, LUELLA M | | 1427 W SCHOOL ST | | | COMPTON | CA | 90220 | USA |
| SMITH, LUELLA MAE | | Address Redacted | | | | | | |
| SMITH, MACKENZIE ELAINE | | Address Redacted | | | | | | |
| SMITH, MARCELL T | | Address Redacted | | | | | | |
| SMITH, MARCUS | | 6420 CLAREMORE CT | | | LAS VEGAS | NV | 89110-0000 | USA |
| SMITH, MARCUS J | | Address Redacted | | | | | | |
| SMITH, MARCUS TARRELE | | Address Redacted | | | | | | |
| SMITH, MARISSA NICOLE | | Address Redacted | | | | | | |
| SMITH, MARK EDWARD | | Address Redacted | | | | | | |
| SMITH, MARK LATHROP | | Address Redacted | | | | | | |
| SMITH, MARVIN | | 12814 BAY CEDAR CT | | | HOUSTON | TX | 77048 | USA |
| SMITH, MARY | | 8830 S  NOGALES HWY UNIT 2 | | | TUCSON | AZ | 85706 | USA |
| SMITH, MARY L | | 1323 S KEDZIE AVE NO 301 | | | CHICAGO | IL | 60623-1858 | USA |
| SMITH, MATT | | 197 E BELTWAY SO | | | ABILENE | TX | 79602-0000 | USA |
| SMITH, MATTHEW | | 5835 TIMBER RIDGE TR | | | MADISON | WI | 53711-0000 | USA |
| SMITH, MATTHEW BRADFORD | | Address Redacted | | | | | | |
| SMITH, MATTHEW DEAN | | Address Redacted | | | | | | |
| SMITH, MATTHEW RYAN | | Address Redacted | | | | | | |
| SMITH, MATTHEW SEAN | | Address Redacted | | | | | | |
| SMITH, MAYDENE K | | Address Redacted | | | | | | |
| Smith, Michael | | 14800 Memorial Dr Apt 28 | | | Houston | TX | 77079-0000 | USA |
| SMITH, MICHAEL | | Address Redacted | | | | | | |
| SMITH, MICHAEL | | 836 STRING FELLOW RD | | | WHITE BLUFF | TN | 37187 | USA |
| SMITH, MICHAEL | | 6985 HWY 335 N E | | | NEW SALISBURY | IN | 47161 | USA |
| SMITH, MICHAEL | | 10155 WHISPER POINTE DR | | | TAMPA | FL | 33647-2903 | USA |
| SMITH, MICHAEL | | HAGGIN HALL UNIVERSITY OF | | | LEXINGTON | KY | 40526-0000 | USA |
| SMITH, MICHAEL | Smith, Michael | 14800 Memorial Dr Apt 28 | | | Houston | TX | 77079-0000 | USA |
| SMITH, MICHAEL B | | Address Redacted | | | | | | |
| SMITH, MICHAEL DANGELO | | Address Redacted | | | | | | |
| SMITH, MICHAEL DEVERTON | | Address Redacted | | | | | | |
| SMITH, MICHAEL J | | Address Redacted | | | | | | |
| SMITH, MICHAEL JOHN | | Address Redacted | | | | | | |
| SMITH, MICHAEL K | | 1205 WILBORNE DR | | | NESBIT | MS | 38672-9587 | USA |
| SMITH, MIESHIA C | | Address Redacted | | | | | | |
| SMITH, MIKE | | 20 KARA CT | | | DANVERS | IL | 61732-9078 | USA |
| SMITH, MONA G | | 1134 SAFARI CREEK DRIVE | | | HENDERSON | NV | 89002 | USA |
| SMITH, MONA GAIL | | Address Redacted | | | | | | |
| SMITH, MONTRAY TYRELL | | Address Redacted | | | | | | |
| SMITH, MORGAN LEE | | Address Redacted | | | | | | |
| SMITH, MYNIT CACHEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, NADAB | | 11726 W LAUREL LN | | | EL MIRAGE | AZ | 85335-5021 | USA |
| SMITH, NATALIE RENEE | | Address Redacted | | | | | | |
| SMITH, NATASHA | | 6548 LAKE MEADOWS DR | | | HIXSON | TN | 37343 | USA |
| SMITH, NATHAN LEE | | Address Redacted | | | | | | |
| SMITH, NATHANIEL KEITH | | Address Redacted | | | | | | |
| SMITH, NEEKO SHURON | | Address Redacted | | | | | | |
| SMITH, NICHOLAS | | 2737 FIXLER RD | | | MEDINA | OH | 44256-9711 | USA |
| SMITH, NICHOLAS | | 18567 WEST POINT DRIVE | | | TINLEY PARK | IL | 60477 | USA |
| SMITH, NICHOLAS | | 15107 S LARAMIE | | | OAK FOREST | IL | 60452-0000 | USA |
| SMITH, NICOLE DANIELLE | | Address Redacted | | | | | | |
| SMITH, NICOLE SUZANNE | | Address Redacted | | | | | | |
| SMITH, NINTIA | | 26130 NOTRE DAME | | | INKSTER | MI | 48126 | USA |
| SMITH, NOELLE | | 107 HARRY ST | | | LAFAYETTE | LA | 70507 | USA |
| SMITH, NOLAND JOE | | Address Redacted | | | | | | |
| SMITH, OLIVET L | | 8056 S OGLESBY AVE | | | CHICAGO | IL | 60617-1133 | USA |
| SMITH, PAMELA | | 2100 E BRISTOL ST APT J238 | | | ELKHART | IN | 46514 6810 | USA |
| SMITH, PATRICK | | PO BOX 1481 | | | ATHENS | TN | 37371 | USA |
| SMITH, PAUL | | 336 MERIDIAN AVE | | | LOUISVILLE | KY | 40207 | USA |
| SMITH, PETER | | 2655 RICE PIKE | | | UNION | KY | 41091 | USA |
| SMITH, PETER | | 3840 E GABLE AVE | | | MESA | AZ | 85206 | USA |
| SMITH, PETER | | 4110 N SUNFLOWER CIRCLE | | | FAYETTEVILLE | AR | 72701 | USA |
| SMITH, QUENTIN | | Address Redacted | | | | | | |
| SMITH, QUENTIN | | Address Redacted | | | | | | |
| SMITH, QUENTIN | | Address Redacted | | | | | | |
| SMITH, QUINTEL | | 724 WOODWARD AVE | | | WOODRIDGE | IL | 60517 | USA |
| SMITH, R W | | 2842 SEWELL ST | | | ROCKFORD | IL | 61109-1262 | USA |
| SMITH, RACHEL LATORIA | | Address Redacted | | | | | | |
| SMITH, REBECCA ANN | | Address Redacted | | | | | | |
| SMITH, REGINA MAIRE | | Address Redacted | | | | | | |
| SMITH, REGINALD DYSHAY | | Address Redacted | | | | | | |
| SMITH, RHONDA | | 941 TEWA LOOP | | | LOS ALAMOS | NM | 87544-3210 | USA |
| SMITH, RICARDO | | Address Redacted | | | | | | |
| SMITH, RICHARD | | 822 WEST SPRING ST | | | LEBANON | TN | 37087 | USA |
| SMITH, RICHARD | | 42360 BETLEY DR | | | STERLING HEIGHTS | MI | 48313 | USA |
| SMITH, RICHARD | | 11456 W ANASAZI PASSAGE ST | | | MARANA | AZ | 85658-4655 | USA |
| SMITH, RICHARD FRANK | | Address Redacted | | | | | | |
| SMITH, RITA | | 4175 1200 W | | | PINGREE | ID | 83262 | USA |
| SMITH, ROBERT | | 230 CADDY RD | | | ROTONDA WEST | FL | 33947 | USA |
| SMITH, ROBERT | | 230 CADDY RD | | | ROTONDA WEST | FL | 33947-2222 | USA |
| SMITH, ROBERT | | 43779 CREAM RIDGE RD | | | LISBON | OH | 44432-9565 | USA |
| SMITH, ROBERT J | | Address Redacted | | | | | | |
| SMITH, ROBERT L | | 909 15TH AVE S | | | NASHVILLE | TN | 37212-2411 | USA |
| SMITH, ROBERTO | | 20 APPLEBLOSSOM LN | | | CORRALES | NM | 87048-7663 | USA |
| SMITH, ROD | | 264 MELROSE DR | | | JACKSON | MS | 39211-4320 | USA |
| SMITH, RODERICK | | 8235 SOUTH OGLESBY | | | CHICAGO | IL | 60617 | USA |
| SMITH, RODNEY | | Address Redacted | | | | | | |
| SMITH, RODNEY DELL | | Address Redacted | | | | | | |
| SMITH, RONALD DANGELO | | Address Redacted | | | | | | |
| SMITH, RONDA | | 1212 HOMEWOOD DR | | | ANNISTON | AL | 36203-2117 | USA |
| SMITH, RYAN | | 3791 5TH AVE NW | | | NAPLES | FL | 34120-0000 | USA |
| SMITH, RYAN CHARLES | | Address Redacted | | | | | | |
| SMITH, RYAN GREGORY | | Address Redacted | | | | | | |
| SMITH, SAMANTHA | | 11411 RED FOX DRIVE | | | MAPLE GROVE | MN | 55369-0000 | USA |
| SMITH, SAMUEL | | 6911 COLRAIN CIRCLE | | | LOUISVILLE | KY | 40258 | USA |
| SMITH, SAVANNAH | | Address Redacted | | | | | | |
| SMITH, SCOTT ALAN | | Address Redacted | | | | | | |
| SMITH, SCOTT D | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, SEAN | | 18201 ROEHAMPTON DRIVE NO 112 | | | DALLAS | TX | 75252-5165 | USA |
| SMITH, SHARENDA | | 1620 S 21ST AVE | | | MAYWOOD | IL | 60153 | USA |
| SMITH, SHARMAINE | | Address Redacted | | | | | | |
| Smith, Sharon Lee | | 8309 Loma Alta Trl | | | McKinney | TX | 75070 | USA |
| SMITH, SHAUN | | 925 WHITMORE RD D8 | | | DETROIT | MI | 48203 | USA |
| SMITH, SHAUN W | | 1717 LAKESHORE DR D4 | | | LONGVIEW | TX | 75605 | USA |
| SMITH, SHAUN WAYNE | | Address Redacted | | | | | | |
| SMITH, SHAWN ROBERT | | Address Redacted | | | | | | |
| SMITH, SHELDON O | | 709 VILLAGE ST | | | KALAMAZOO | MI | 49008-1146 | USA |
| SMITH, SHELLYANN NADINE | | Address Redacted | | | | | | |
| SMITH, SHERILYN | | 6545 LOST OAK DR | | | MEMPHIS | TN | 38115-0000 | USA |
| SMITH, SIEARRE JASHEA | | Address Redacted | | | | | | |
| SMITH, SOPHIA MOON | | Address Redacted | | | | | | |
| SMITH, STEPHEN ANDREW | | Address Redacted | | | | | | |
| SMITH, STEPHEN L | | 11900 OAKMOOR PKWY APT 622 | | | HOUSTON | TX | 77051 | USA |
| SMITH, STEPHEN L | Smith Stephen | 4326 Goulburn | | | Houston | TX | 77045 | USA |
| SMITH, STEPHEN LAWRENCE | | Address Redacted | | | | | | |
| SMITH, STEVEN | | Address Redacted | | | | | | |
| SMITH, STEVEN | | 803 TAPPINGO ST | APT 205 | | NAPERVILLE | IL | 60540 | USA |
| SMITH, STEVEN L | | Address Redacted | | | | | | |
| SMITH, STEVEN LEE | | Address Redacted | | | | | | |
| SMITH, STEVEN PAUL | | Address Redacted | | | | | | |
| SMITH, SUE | | 312 S WATER ST | | | CRAWFORDSVILLE | IN | 47933 2963 | USA |
| Smith, Susan M | | 5310 Blue Creek | | | Kingwood | TX | 77345 | USA |
| SMITH, TAYLOR AUSTIN | | Address Redacted | | | | | | |
| SMITH, TERRENCE | | 417 GREENBRIAR DR APT 10 | | | NORMAL | IL | 61761-2257 | USA |
| SMITH, TERRY | | 4844 MANASSAS DR | | | BRENTWOOD | TN | 37027-1727 | USA |
| SMITH, TERRY L | | 4844 MANASSAS DR | | | BRENTWOOD | TN | 37027 | USA |
| SMITH, TERRY LEE | | Address Redacted | | | | | | |
| SMITH, TERRY MICHAEL | | Address Redacted | | | | | | |
| SMITH, THOMAS | | Address Redacted | | | | | | |
| Smith, Thomas G | | 5310 Blue Creek | | | Kingwood | TX | 77345 | USA |
| SMITH, TIFFANIE FAITH | | Address Redacted | | | | | | |
| SMITH, TIM | | 2215 MASTIN LAKE RD | | | HUNTSVILLE | AL | 35810-0000 | USA |
| SMITH, TIMOTHY EUGENE | | Address Redacted | | | | | | |
| SMITH, TODD M | | Address Redacted | | | | | | |
| SMITH, TONI | | 22540 CALUMET AVE | | | LOWELL | IN | 46356 | USA |
| SMITH, TRACEY | | 3040 BERRUM PL | NO B2 | | RENO | NV | 89509-0000 | USA |
| SMITH, TRACY | | 10844 WHITEHILL ST | | | DETROIT | MI | 48224 2472 | USA |
| SMITH, TRACY | | 10844 WHITEHILL ST | | | DETROIT | MI | 48224-2472 | USA |
| SMITH, TRAVIS DONALD | | Address Redacted | | | | | | |
| SMITH, TRAVONCE T | | Address Redacted | | | | | | |
| SMITH, TREVOR J | | 8809 S POINTE PKWY E APT 2085 | | | PHOENIX | AZ | 85044-7763 | USA |
| SMITH, TRISTAN CARDELL | | Address Redacted | | | | | | |
| SMITH, TROY | | 208 W GRAND TETON CT | | | YUKON | OK | 73099 | USA |
| SMITH, TYLER ALAN | | Address Redacted | | | | | | |
| SMITH, TYLER D | | Address Redacted | | | | | | |
| SMITH, TYLER LARAE | | Address Redacted | | | | | | |
| SMITH, TYRONIKA G | | Address Redacted | | | | | | |
| SMITH, VADIE A | | 126 DEVONSHIRE DR | | | CRETE | IL | 60417-1980 | USA |
| SMITH, VALARIE A | | Address Redacted | | | | | | |
| SMITH, VALERIE | | 15137 OLIVEWOOD DR | | | STERLING HEIGHTS | MI | 48313 2238 | USA |
| SMITH, VALERIE | | 15137 OLIVEWOOD DR | | | STERLING HEIGHTS | MI | 48313-2238 | USA |
| SMITH, VALERIE ANN | | Address Redacted | | | | | | |
| SMITH, VINCE | | 4945 RABBIT CHASE LN | | | ARLINGTON | TN | 38002-7422 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, VINCENT RENARD | | Address Redacted | | | | | | |
| SMITH, WARREN | | 4832 TWIN EAGLES CIR E APT 102 | | | MEMPHIS | TN | 38125-3746 | USA |
| SMITH, WARREN | | Address Redacted | | | | | | |
| SMITH, WES | | 1222 LOUISE ST | APT  NO 209 | | GLENDALE | CA | 91202 | USA |
| SMITH, WILLIAM | | 3580 SUMMER BREEZE DR | | | COLORADO SPRINGS | CO | 80918 | USA |
| SMITH, WILLIAM | | 1604 BEECH ST | | | LOUISVILLE | KY | 40211-1709 | USA |
| SMITH, WILLIAM D | | Address Redacted | | | | | | |
| SMITH, WILLIAM E | | 1016 MILDRED LN | | | UNIVERSITY PARK | IL | 60466-3252 | USA |
| SMITH, WILLIAM KASSEEM | | Address Redacted | | | | | | |
| SMITH, WILLIE | | 4231GRACE | | | ST LOUIS | MO | 63116 | USA |
| SMITH, ZAREK CHACE | | Address Redacted | | | | | | |
| SMITHAM, GERALDIN L | | 1707 BRENTWOOD DR | | | TROY | MI | 48098-2636 | USA |
| SMITHE, CHERYL | | 3025 HARVEST LN | | | COOPERSVILLE | MI | 49404-8422 | USA |
| SMITHER, KEVIN EUGENE | | Address Redacted | | | | | | |
| SMITHSON, CHRISTOPHER REID | | Address Redacted | | | | | | |
| SMITHSON, RACHEL | | Address Redacted | | | | | | |
| SMITT, WILLIAM A | | Address Redacted | | | | | | |
| SMOCK, BRADLEY TYLER | | Address Redacted | | | | | | |
| SMOLEN, JOYCE | | 566 ROBINHOOD DR | | | AURORA | OH | 44202 | USA |
| SMOLIK, RYAN JOSEPH | | Address Redacted | | | | | | |
| SMOOT, RONETRA MICHELLE | | Address Redacted | | | | | | |
| SMOOTS, EVERETT DWANE | | Address Redacted | | | | | | |
| SMOTHERS ROBERT L | | NO 5 | 17106 CHATSWORTH ST | | GRANADA HILLS | CA | 91344 | USA |
| SMOTHERS, AARON DEVON | | Address Redacted | | | | | | |
| SMOUSE, PATTY | | 18655 W 59TH DR | | | GOLDEN | CO | 80403-2125 | USA |
| SMOYER, JOHN | | 11234 VIA BONITO DR | | | SOUTH JORDAN | UT | 840958151 | USA |
| SMREKAR, CHRIS JOESPH | | Address Redacted | | | | | | |
| SMUGALA, KAITLYN DENISE | | Address Redacted | | | | | | |
| SMYTH, WILLIAM | | 6 WEST STONY END PLACE | | | THE WOODLANDS | TX | 77381 | USA |
| SMYTHE, ALAN | | 250 WONDERLAND DR | | | KINGSPORT | TN | 37660 | USA |
| SMYTHE, JOHN | | Address Redacted | | | | | | |
| SNAPP, MICHAEL W | | Address Redacted | | | | | | |
| SNAPP, MIKE | | 11807 DUANE POINT CIRCLE | | | MIDDLETOWN | KY | 40243 | USA |
| SNEAD EDWARD L | | 6805 MESADA ST | | | ALTA LOMA | CA | 91701 | USA |
| SNEAD, EDWARD | | 6805 MESADA ST | | | ALTA LOMA | CA | 91701 | USA |
| SNEED, DAWN | | 3706 HOWARD AVE | | | LOS ALAMITOS | CA | 90720-0000 | USA |
| SNEED, DOUG | | PO BOX 1447 | | | LEESVILLE | LA | 71496-1447 | USA |
| SNEED, LANTAVIUS QUARTEZ | | Address Redacted | | | | | | |
| SNELGROVE, JULIE A | | 1582 N 1930 W | | | PROVO | UT | 84604 | USA |
| SNELGROVE, JULIE ANN | | Address Redacted | | | | | | |
| SNELL & WILMER LLP | | ONE ARIZONA CTR | | | PHOENIX | AZ | 85004-0001 | USA |
| SNELL ACOUSTICS | | 24015 NETWORK PL | | | CHICAGO | IL | 60673-1233 | USA |
| SNELL, CHET | | 16242 E ALABAMA DR | | | AURORA | CO | 80017-4158 | USA |
| SNELL, CHRISTOPHER | | Address Redacted | | | | | | |
| SNELL, JANICE M | | Address Redacted | | | | | | |
| SNELL, PHILLIP ARTHUR | | Address Redacted | | | | | | |
| SNELL, PHILLIP ARTHUR | | Address Redacted | | | | | | |
| SNELL, PHILLIP ARTHUR | | Address Redacted | | | | | | |
| SNELL, SAMUEL | | 1445 BENNING AVE NW | | | GRAND RAPIDS | MI | 49504-2403 | USA |
| SNELLGROVE, RICHARD MD | | 6701 AIRPORT BLVD | | | MOBILE | AL | 36608 | USA |
| SNELLING, SAM | | Address Redacted | | | | | | |
| SNELSON, ALISHA | | 3729 EAGLE HAMMOCK DR | | | SARASOTA | FL | 34240-8239 | USA |
| SNIDER, ADAM NEIL | | Address Redacted | | | | | | |
| SNIDER, JACQULINE F | | 18788 MARSH LANE NO 410 | | | DALLAS | TX | 75287 | USA |
| SNIDER, JACQULINE FAYE | | Address Redacted | | | | | | |
| SNIDER, JESSE DAVID | | Address Redacted | | | | | | |
| SNIDER, SCOTT S | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNIPP, CHARLES | | 1134 CREEKVIEW CIRCLE | | | NEW ALBANY | IN | 47150 | USA |
| SNODDY, RICHARD STEPHEN | | Address Redacted | | | | | | |
| SNODGRASS, PETE | | 6217 ERIC DR | | | FLOYDS KNOBS | IN | 47119-9567 | USA |
| SNOKE, CHERYL | | 640 MERIMAC DR | | | EVANSVILLE | IN | 47711-6381 | USA |
| SNOOKS, GEORGINA ADRIANA | | Address Redacted | | | | | | |
| SNOW, ALVIE | | 291 PRIVATE ROAD 1801 | | | SUNSET | TX | 76270-3920 | USA |
| SNOW, ANNA S | | Address Redacted | | | | | | |
| SNOW, CHRIS WILLIAM | | Address Redacted | | | | | | |
| SNOW, DAVID J | | 2215 VANDERBURG ST | | | LAKE STATION | IN | 46405 | USA |
| SNOW, DAVID JEREMY | | Address Redacted | | | | | | |
| SNOW, DEJAHNAEY | | 3750 WEST 109TH ST | | | INGLEWOOD | CA | 90303-0000 | USA |
| SNOW, MICHAEL | | 5927 CANIS AVE NW | | | ALBUQUERQUE | NM | 87114 | USA |
| SNOW, PATTY | | 15 SHADY LANE | | | LONE GROVE | OK | 73443 | USA |
| SNOW, STEVEN | | 13045 LINDEN DR | | | SPRINGHILL | FL | 34609 | USA |
| SNOWDEN, ANTHONY | | 4974 COLUMBIA CIRCLE | | | HAMILTON | OH | 45011 | USA |
| SNOWDEN, LISA | | 11720 W FARMINGTON RD | | | HANNA CITY | IL | 61536 | USA |
| SNUGGS, DERRICK ROBERT | | Address Redacted | | | | | | |
| SNULLIGAN, ALMETRIS | | 1017 N AUSTIN BLVD | | | CHICAGO | IL | 60651-2549 | USA |
| SNYDER DAY, JUSTIN | | Address Redacted | | | | | | |
| SNYDER, AMANDA | | 2447 CHAUCER | | | SAINT LOUIS | MO | 63114 | USA |
| SNYDER, ANTHONY WAYNE | | Address Redacted | | | | | | |
| SNYDER, BRYAN C | | Address Redacted | | | | | | |
| SNYDER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SNYDER, DAVID | | 315 BARRICKS RD | | | LOUISVILLE | KY | 40229 | USA |
| SNYDER, ERIK | | 22853 W 214TH ST | | | QUEEN CREEK | AZ | 85242-0000 | USA |
| SNYDER, GARTH JACOB | | Address Redacted | | | | | | |
| SNYDER, HEATHER | | Address Redacted | | | | | | |
| SNYDER, JAVONA | | Address Redacted | | | | | | |
| SNYDER, JOHN | | 7205 NIA LA | | | TAMPA | FL | 33625 | USA |
| SNYDER, JOSEPH R | | 195 N MURRAY BLVD APT 911 | | | COLORADO SPRINGS | CO | 80916-1159 | USA |
| SNYDER, KELLY | | 4435 NORTH 1ST | APT NO 25 | | LINCOLN | NE | 68521 | USA |
| SNYDER, KEVIN MICHAEL | | Address Redacted | | | | | | |
| SNYDER, MATT ERVIN | | Address Redacted | | | | | | |
| SNYDER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| SNYDER, ROBERT | | 2008 PAULINE BLVD | APT 2A | | ANN ARBOR | MI | 46103-5156 | USA |
| SNYDER, SEAN CHRISTOPHER | | Address Redacted | | | | | | |
| SNYDER, SETH MIKEL | | Address Redacted | | | | | | |
| SNYDER, SUSAN | | 3219 CORNERSTONE PL | | | HOLLAND | MI | 49424 | USA |
| SNYDER, TIMOTHY | | 23017 EIDER DR | | | PLAINFIELD | IL | 60585 | USA |
| SNYDER, ZACH RICHARD | | Address Redacted | | | | | | |
| SNYDERS, GREG | | 19 W PORT AU PRINCE | | | MOSCOW MILLS | MO | 63362-0000 | USA |
| SOBHAN, ABDUS | | 3527 HIGH SIERRA LANE | | | HOUSTON | TX | 77084 | USA |
| SOBIERALSKI, EARL | | 4729 DEL AIRE DR | | | DEL CITY | OK | 73115-4303 | USA |
| SOBKO, NICHOLAS | | 23022 FONTHILL AVE | | | TORRANCE | CA | 90505-0000 | USA |
| SOBLE JACK | | BELMONT VILLAGE NO 347 | 15451 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | USA |
| SOBOL, MIKHAIL | | 939 PALM AVE | 310 | | WEST HOLLYWOOD | CA | 90069-0000 | USA |
| SOBOTKA, FRED | | 15247 N 53 RD AVE | | | GLENDALE | AZ | 85306 | USA |
| SOCHACKI, RICHARD | | 7775 DAYTON ST | | | DETROIT | MI | 48210-1904 | USA |
| SOCKET, ADAM JAMES | | Address Redacted | | | | | | |
| SOCKWELL, BLAKE | | 1402 HIGHLAND DR | | | MANSFIELD | TX | 76063 | USA |
| SOCORRO, ALVARADO | | 7100 MAROBY ST | | | HOUSTON | TX | 77017-0000 | USA |
| SOCORROAGUIRRE, JUANA | | 636 W ADAMS AVE | | | PLEASANTVILLE | NJ | 82320 | USA |
| SODERMAN, ERIC | | 2092 MOUNTAIN MAPLE AVE | | | HIGHLANDS RANCH | CO | 80129-0000 | USA |
| SODERQUIST, HAL | | 283 1/2 PINE ST | | | GRAND JUNCTION | CO | 81503-0000 | USA |
| SODERSTROM, GAYTHA DALENE | | Address Redacted | | | | | | |
| SODERSTROM, KENNETH LEE | | Address Redacted | | | | | | |
| SOE, WILLIAM | | 1347 EAST FORT UNION BLVD | | | SALT LAKE CITY | UT | 84121 | USA |
| SOELBERG, JEFF K | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOERGEL, RON | | 1600 W PLUM ST APT 32F | | | FORT COLLINS | CO | 80521-3434 | USA |
| SOERINK, MATTHEW SHAUN | | Address Redacted | | | | | | |
| SOFA ENTERTAINMENT | MARY SHERWOOD | 9121 W SUNSET BLVD | | | LOS ANGELES | CA | 90069 | USA |
| SOFFAR, ADAM | | 2618 GARNET CT | | | PEARLAND | TX | 77584-9116 | USA |
| SOFIAN, JONATHAN | | Address Redacted | | | | | | |
| SOFTWARE ARTISTRY INC | | PO BOX 710372 | | | CINCINNATI | OH | 45271-0221 | USA |
| SOHAIL, KEVIN PATRICK | | Address Redacted | | | | | | |
| Sohn MD, Roger | | 2080 Century Park East Ste 305 | | | Los Angeles | CA | 90067 | USA |
| SOHN, CHRISTOPHER | | Address Redacted | | | | | | |
| SOIRET, SEAN PATRICK | | Address Redacted | | | | | | |
| SOK, VISETH | | Address Redacted | | | | | | |
| SOLA, URIEL | | Address Redacted | | | | | | |
| SOLANO, BRENDA | | 15686 OUTRIGGER DR | | | CHINO HILLS | CA | 91709 | USA |
| SOLANO, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| SOLARES, INGRISYE | | 2308 IOLA ST | | | AURORA | CO | 80010-0000 | USA |
| SOLARES, MARIA CARMEN | | Address Redacted | | | | | | |
| Solava, Robert M | | 4080 Harper Ave | | | Gurnee | IL | 60031 | USA |
| SOLAVA, ROBERT M | | 4080 HARPER AVE | | | GURNEE | IL | 60031 | USA |
| SOLAVA, ROBERT MICHAEL | | Address Redacted | | | | | | |
| SOLIMAN, ALI | | Address Redacted | | | | | | |
| SOLIMINE, CATHERINE | | Address Redacted | | | | | | |
| SOLIS, ANA | | 829 E E ST | | | ONTARIO | CA | 91764 | USA |
| SOLIS, ART | | 124 PINE KNOLL DR | APT 1B | | BATTLE CREEK | MI | 490147884 | USA |
| SOLIS, BRIAN JAY | | Address Redacted | | | | | | |
| SOLIS, DIANNA | | 3131 MAPLE ST | | | PORT ARTHUR | TX | 77642 | USA |
| SOLIS, ISAAC | | Address Redacted | | | | | | |
| SOLIS, RODRIGO FERNANDO | | Address Redacted | | | | | | |
| SOLIS, ROSS | | 6624 MAPLE GLEN DRIVE | | | INDIANAPOLIS | IN | 46250-0000 | USA |
| SOLIS, SAMUEL LEE | | Address Redacted | | | | | | |
| SOLIS, SANTIAGO M | | Address Redacted | | | | | | |
| SOLIS, SONNY | | 764 N FORK | | | ROYSE CITY | TX | 75189 | USA |
| SOLIS, SONNY | | 764 NORTH FORK RD | | | ROYSE CITY | TX | 75189 | USA |
| SOLIS, VANESSA | | 1809 W SCHUNIR RD APT 612 | | | EDINBURG | TX | 78541 | USA |
| SOLIS, VERONICA MARIE | | Address Redacted | | | | | | |
| SOLIS, VICTOR HUGO | | Address Redacted | | | | | | |
| SOLLENBERGER, MARK | | Address Redacted | | | | | | |
| SOLLENBERGER, PAUL VELBER | | Address Redacted | | | | | | |
| SOLLIDAY MCROY, MIKE | | Address Redacted | | | | | | |
| SOLLIDAY, MARK | | 1919 MILKY WAY RD | | | WAUKESHA | WI | 53189 7985 | USA |
| SOLO CUP COMPANY | | 5050 HIGHLAND PLACE | | | DALLAS | TX | 75236 | USA |
| SOLO CUP OPERATING CORP | | 13338 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| SOLOMBRINO, ALI | | 7215 NW 85TH ST | | | KANSAS CITY | MO | 64153-1787 | USA |
| SOLOMON BAISA | BAISA SOLOMON | 1039 N LINCOLN ST | | | BURBANK | CA | 91506-1534 | USA |
| SOLOMON, ALLAN | | 717 N MARTEL AVE | | | LOS ANGELES | CA | 90046 | USA |
| SOLOMON, CURTIS G | | Address Redacted | | | | | | |
| SOLOMON, EDWARD | | 153 HARRISON BLVD | | | VALPARAISO | IN | 46383-3409 | USA |
| SOLOMON, JAY R PHD | | 7887 SAN FELIPE ST STE 24 | | | HOUSTON | TX | 77063 | USA |
| SOLOMON, JOHN | | 132 N SKYLINE DRIVE | | | LOUISVILLE | KY | 40229 | USA |
| SOLOMON, LARRY | | 2766 N GREENWOOD AVE | | | ARLINGTON HTS | IL | 60004 | USA |
| SOLOMON, MARK | | 5812 80TH ST | APT 8 | | KENOSHA | WI | 53142 | USA |
| SOLOMON, SARAH MONIQUE | | Address Redacted | | | | | | |
| SOLOMON, SETH DOUGLAS | | Address Redacted | | | | | | |
| SOLOMON, VIRGINIA | | 1424 SADDLE GOLD CRT | | | BRANDON | FL | 33511 | USA |
| SOLOMONOV BORIS | | 1005 WEST SANDRA TERRACE | | | PHOENIX | AZ | 85023-3589 | USA |
| SOLORIO, JORGE | | Address Redacted | | | | | | |
| SOLORZA, CARLOS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Solorzano, Alfredo | | 148 Poplar Ave Apt M | | | Montebello | CA | 90640 | USA |
| SOLORZANO, ALFREDO | | Address Redacted | | | | | | |
| SOLORZANO, CESAR | | 847 6TH ST | | | SANTA MONICA | CA | 90403-0000 | USA |
| SOLORZANO, MARISELA | | Address Redacted | | | | | | |
| SOLORZANO, SHANNON M | | Address Redacted | | | | | | |
| SOLSKI, ADAM NICHOLAS | | Address Redacted | | | | | | |
| Soltan, Melissa | | 305 River Fern Ave Apt No 1339 | | | Garland | TX | 75040 | USA |
| SOLTAN, MELISSA | | Address Redacted | | | | | | |
| SOLTYSIAK, KAREN | | 5428 HOMESTEAD DR | | | CRESTWOOD | IL | 60445-1352 | USA |
| SOLUTIONS MARKETING | | 974 BRECKENRIDGE LN NO 128 | | | LOUISVILLE | KY | 40207 | USA |
| SOLUTRAN | | 3600 HOLLY LN STE 60 | | | MINNEAPOLIS | MN | 55447 | USA |
| SOMERA, JOSHUA KAALAAU | | Address Redacted | | | | | | |
| SOMERS, CAREY DOUGLAS | | Address Redacted | | | | | | |
| SOMERS, JOHN RODERICK | | Address Redacted | | | | | | |
| SOMERVILLE, AMBER NICOLE | | Address Redacted | | | | | | |
| SOMERVILLE, JUSTIN RODES | | Address Redacted | | | | | | |
| SOMICH, SUSAN | | 7051 WEST BLVD | | | BOARDMAN | OH | 44512-4310 | USA |
| SOMMER, LUKE JAMES | | Address Redacted | | | | | | |
| SOMMER, STEPHANIE | | 1266 WOODBRIDGE CROSSING DR | | | CHESTERFIELD | MO | 63005-4631 | USA |
| SOMMERS, COREY LEE | | Address Redacted | | | | | | |
| SOMMERS, JEFF | | 205 STARDUST DR | | | STEUBENVILLE | OH | 43953 | USA |
| SOMMERS, JEREMY | | Address Redacted | | | | | | |
| SOMMERS, WILLIAM JUSTIN | | Address Redacted | | | | | | |
| SON, JOHN | | 1718 NORTHRIDGE DR | APT G 6 | | VADESTA | GA | 71602 | USA |
| SON, MARTIN | | 11417 ARNOLD PALMER DR | | | MINNEAPOLIS | MN | 55449-5486 | USA |
| Sonawane, Mahesh | | 2300 Briarwest Blvd No 2909 | | | Houston | TX | 77077 | USA |
| SONCRANT, AMY BETH | | Address Redacted | | | | | | |
| SONDAG, SAMANTHA NICOLE | | Address Redacted | | | | | | |
| SONG, BRYAN | | Address Redacted | | | | | | |
| SONG, LI | | 2029 W 159TH ST | | | TORRANCE | CA | 90504 | USA |
| SONG, LI C | | 2029 W 159TH ST | | | TORRANCE | CA | 90504 | USA |
| SONG, LI CHUN | | Address Redacted | | | | | | |
| SONG, RAYMOND | | Address Redacted | | | | | | |
| SONNE, MATTHEW | | Address Redacted | | | | | | |
| SONNER, JEFFREY LEWIS | | Address Redacted | | | | | | |
| SONNESYN, NICHOLE | | Address Redacted | | | | | | |
| SONNET INVESTMENTS LLC | JIM ANDERSON CFO DAVID HADDAD | C O TERRA ENTERPRISES INC | 11812 SAN VICENTE BLVD STE 510 | | LOS ANGELES | CA | 90049 | USA |
| SONNET INVESTMENTS, LLC | JIM ANDERSON  CFO DAVID HADDAD | C/O TERRA ENTERPRISES  INC | 11812 SAN VICENTE BLVD  STE 510 | | LOS ANGELES | CA | 90049 | USA |
| SONNET INVESTMENTS, LLC | JIM ANDERSON  CFO DAVID HADDAD | C/O TERRA ENTERPRISES  INC | 11812 SAN VICENTE BLVD  STE 510 | | LOS ANGELES | CA | 90049 | USA |
| SONNIER, ALTON | | 944 BELLEVUE PLANTATION R | | | LAFAYETTE | LA | 70503-0000 | USA |
| SONNY, TYREN JAMES | | Address Redacted | | | | | | |
| SONWAY, SEAN | | 6709 KENTUCKY AVE | | | HAMMOND | IN | 46323-1754 | USA |
| SONY | | 2247O NETWORK PL | | | CHICAGO | IL | 60673-2470 | USA |
| SONY | | 22470 NETWORK PL | | | CHICAGO | IL | 60673-2470 | USA |
| SONY ATV SONGS LLC | | 8 MUSIC SQUARE WEST | | | NASHVILLE | TN | 37203 | USA |
| SONY BMG MUSIC ENTERTAINMENT, INC | SCOTT A  EDELMAN  CHRISTOPHER CHORBA  TIMOTHY LOOSE | GIBSON  DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST SUITE 4000 | | LOS ANGELES | CA | 90067 | USA |
| SONY BMG MUSIC ENTERTAINMENT, INC | SCOTT A  EDELMAN  CHRISTOPHER CHORBA  TIMOTHY LOOSE | GIBSON  DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST SUITE 4000 | | LOS ANGELES | CA | 90067 | USA |
| SONY BMG MUSIC ENTERTAINMENT, INC | SCOTT A  EDELMAN  CHRISTOPHER CHORBA  TIMOTHY LOOSE | GIBSON  DUNN & CRUTCHER LLP | 2029 CENTURY PARK EAST SUITE 4000 | | LOS ANGELES | CA | 90067 | USA |
| SONY COMPUTER ENT | | PO BOX 91102 | | | CHICAGO | IL | 60693 | USA |
| SONY COMPUTER ENTERTAINMENT | | PO BOX 91102 | | | CHICAGO | IL | 60693 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SONY ELECTRONICS, INC | GAIL ASHWORTH | GIDEON & WISEMAN | 1100 NOEL PLACE 200 4TH AVE NORTH | SUITE 1100 | NASHVILLE | TN | 37219-2144 | USA |
| SONY PICTURES HOME ENTERTAINMENT | MICHAEL SCHILLO | 10202 W WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | USA |
| Sony Pictures Home Entertainment Inc | | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | USA |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | 10202 W Washington Blvd | | | Culver City | CA | 90232-3195 | USA |
| Sony Pictures Home Entertainment Inc | Kathleen Hallinan Esq | Sony Pictures Entertainment Inc | 10202 W Washington Blvd | | Culver City | CA | 90232-3195 | USA |
| Sony Pictures Home Entertainment Inc | Sara L Chenetz Esq | Sonnenschein Nath & Rosenthal LLP | 601 S Figueroa St Ste 2500 | | Los Angeles | CA | 90017-5704 | USA |
| Sony Pictures Home Entertainment Inc | Sony Pictures Home Entertainment Inc | Sara L Chenetz Esq | Sonnenschein Nath & Rosenthal LLP | 601 S Figueroa St Ste 2500 | Los Angeles | CA | 90017-5704 | USA |
| SOOBITSKY, JACK | | 12825 59TH ST N | | | ROYAL PALM BEACH | FL | 33411-8556 | USA |
| SOODHALTER, JACK | | 154 FOREST TRL | | | BRENTWOOD | TN | 37027-8302 | USA |
| SOOHOO, COLNEY | | 1856 HOLLANDALE AVE | | | ROWLAND HEIGHTS | CA | 91748 | USA |
| SORAYA, ZEHL | | 10610 MARIRDA CR | | | AUSTIN | TX | 78758-0000 | USA |
| SORENSEN, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| SORENSEN, LUCAS | | Address Redacted | | | | | | |
| SORENSON, ANDREW | | 9511 EAST 65TH ST | 203 | | TULSA | OK | 74133-0000 | USA |
| SORENSON, JENNIFER | | 18602 SHANGRILA DR | | | CANYON COUNTY | CA | 91351 | USA |
| SORENSON, LANDIN DAVID | | Address Redacted | | | | | | |
| SORENSON, MICHAEL C | | Address Redacted | | | | | | |
| SORENSON, TYLER DEAN | | Address Redacted | | | | | | |
| SORI, HUGO | | 315 DEERING LN | | | BOLINGBROOK | IL | 60440-6164 | USA |
| SORIA, MIGUEL | | 4037 LONESOME TRL | | | PLANO | TX | 75023-4811 | USA |
| SORIA, THOMAS | | 1723 JOSLIN ST | | | SAGINAW | MI | 48602-1122 | USA |
| SORIAL, DAVID | | 1255 N SANDBURG TER | | | CHICAGO | IL | 60610-8280 | USA |
| SORIANO, HECTOR | | 4417 W NORTH ST | | | TAMPA | FL | 33614-3620 | USA |
| SORIANO, JESUS | | 3046 LANDA ST | | | LOS ANGELES | CA | 90039-3012 | USA |
| SORIANO, JOSHUA JAVAN | | Address Redacted | | | | | | |
| SORIANO, PAUL | | Address Redacted | | | | | | |
| SORIANO, TERESA | | Address Redacted | | | | | | |
| SORIANO, VIRGINIA | | Address Redacted | | | | | | |
| SORICH, ALEXANDER PAUL | | Address Redacted | | | | | | |
| SORICH, ROBERT TIMOTHY | | Address Redacted | | | | | | |
| SORINO, INOCENCI | | 834 TEALWOOD DR | | | BRANDON | FL | 33510-5024 | USA |
| Sorling Northrup Hanna Cullen & Cochran Ltd | R Lee Allen Esq and Emily B Cour Esq | Illinois Building Ste 800 | PO Box 5131 | | Springfield | IL | 62705 | USA |
| SOROUR, JUSTINADEL | | 2745 GREENSBOROUGH WAY | | | HIGHLANDS RANCH | CO | 80129-0000 | USA |
| SORREL, ANGLA | | 385 N EAST ST | | | HOPE | IN | 47246-0000 | USA |
| SORRELL, MICHAEL TIMOTHY | | Address Redacted | | | | | | |
| SORRELLJR, WILLIAM | | 4525 W OAKWOOD RD | | | FRANKILN | WI | 53132-0000 | USA |
| SORRELLS, BRIAN LAMAR | | Address Redacted | | | | | | |
| SORRELS MARTHA M | | 6024 WESTRIDGE | NO 304 | | FT WORTH | TX | 76116 | USA |
| SORRENTINO, MARK | | 378 COCONUT CIR | | | WESTON | FL | 33326-3317 | USA |
| SORTO, CRISTIAN | | Address Redacted | | | | | | |
| SORUM, CHRISTA MICHELLE | | Address Redacted | | | | | | |
| SOS SATELLITE SERVICE INC | | 13748 LOCUST ST | | | THORNTON | CO | 80602-6935 | USA |
| SOSA JR , RODOLFO | | Address Redacted | | | | | | |
| SOSA MANUEL G | | 2922 SATSUMA DRIVE | | | DALLAS | TX | 75229 | USA |
| SOSA, ANDREW JOSEPH | | Address Redacted | | | | | | |
| SOSA, EDUARDO | | Address Redacted | | | | | | |
| SOSA, ELMER ALEXANDER | | Address Redacted | | | | | | |
| SOSA, JAMES RANDALL | | Address Redacted | | | | | | |
| SOSA, LUIS ANTONIO | | Address Redacted | | | | | | |
| SOSA, MANUEL | | 306 E PAISANO DR | | | EL PASI | TX | 79901-0000 | USA |
| SOSA, MARIO ANTHONY | | Address Redacted | | | | | | |
| SOSA, NESTOR D | | Address Redacted | | | | | | |
| SOSA, PABLO | | 3754 MILL POND COURT | | | GREENACRES | FL | 33463 | USA |
| SOSA, SANTOS GERARDO | | Address Redacted | | | | | | |
| SOSA, WALTER GIOVANNI | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOSS, JOHN A | | Address Redacted | | | | | | |
| SOSS, JOHN A | | Address Redacted | | | | | | |
| SOSS, JOHN A | | Address Redacted | | | | | | |
| SOTELO, AMANDA ELIZABETH | | Address Redacted | | | | | | |
| SOTELO, CESARIO | | Address Redacted | | | | | | |
| SOTELO, JOSE | | 716 E PAPAGO DR | | | TEMPE | AZ | 85281-1149 | USA |
| SOTELO, LUIS O | | Address Redacted | | | | | | |
| SOTELO, RENE | | Address Redacted | | | | | | |
| SOTELO, YERALDY ROGELIO | | Address Redacted | | | | | | |
| SOTKA, RANDALL | | 1160 HARBOR TOWN CIR | | | SPARKS | NV | 89436-1840 | USA |
| SOTO, ADRIAN | | 21838 GOLDCREST RUN | | | SAN ANTONIO | TX | 78258 | USA |
| SOTO, ANTHONY IVAN | | Address Redacted | | | | | | |
| SOTO, APRIL MARIE | | Address Redacted | | | | | | |
| SOTO, DAYSY SOLEDAD | | Address Redacted | | | | | | |
| SOTO, FRANCISCO | | Address Redacted | | | | | | |
| SOTO, JOAQUIN | | Address Redacted | | | | | | |
| SOTO, JUAN CARLOS | | Address Redacted | | | | | | |
| SOTO, LOURDES | | 973 MESQUITE DR | | | SIERRA VISTA | AZ | 85635-1270 | USA |
| SOTO, MARCELO J | | Address Redacted | | | | | | |
| SOTO, MARIA D | | 2413 N LOREL AVE | | | CHICAGO | IL | 60639-1432 | USA |
| SOTO, MODESTO | | 357 1/2 VIA VISTA | | | MONTEBELLO | CA | 90640 | USA |
| SOTO, OSCAR O | | Address Redacted | | | | | | |
| SOTO, VERONICA | | 8165 E MCKENZKE | | | NAMPA | ID | 83687 | USA |
| SOTOMAYOR, JOSE | | Address Redacted | | | | | | |
| SOTTILE, ROBERT | | 360 N ARROYO GRANDE BLVD APT 1224 | | | HENDERSON | NV | 89014-3973 | USA |
| SOUCIE, LANCE LESLIE | | Address Redacted | | | | | | |
| SOUD, JUSSIAN | | 4914 S  GEROGIA | | | AMARILLO | TX | 79110 | USA |
| SOUKUP, TODD | | 1937 GRANTHAM CT | | | WELLINGOTN | FL | 33414-0000 | USA |
| SOULE, DAVID | | 6460 VIRGO DRIVE | | | SPARKS | NV | 89436 | USA |
| SOULE, IEISHA | | 3024 HUNTSVILLE AVE | | | KENNER | LA | 70065 | USA |
| SOUNDBITE COMMUNICATIONS | | PO BOX 512146 | | | LOS ANGELES | CA | 90051-0146 | USA |
| SOUNHEIN, MICHAEL JAMES | | Address Redacted | | | | | | |
| Source Interlink Media LLC | c o Source Interlink Companies Inc | 27500 Riverview Center Blvd | | | Bonita Springs | FL | 34134 | USA |
| SOURCE ONE STAFFING | | 5312 N IRWINDALE AVE STE 1H | | | IRWINDALE | CA | 91706 | USA |
| SOURCE REAL ESTATE | | 27777 FRANKLIN RD | SUITE 702 | | SOUTHFIELD | MI | 48034 | USA |
| SOURCE RETRIEVAL | | 2520 HARRIS | | | CINCINNATI | OH | 45212 | USA |
| SOUSA, ANTONIO F | | Address Redacted | | | | | | |
| SOUSA, JESSE ABRAHAM | | Address Redacted | | | | | | |
| SOUSA, MICHELLE C | | Address Redacted | | | | | | |
| SOUTER, DOUGLAS | | 3617 SPRING ST | | | RACINE | WI | 53405-1733 | USA |
| SOUTER, MICHAEL PATRICK | | Address Redacted | | | | | | |
| SOUTH BARRINGTON, VILLAGE OF | | 30 S BARRINGTON RD | | | SOUTH BARRINGTON | IL | 60010-9500 | USA |
| SOUTH BEND TRIBUNE | | NANCY FULLER | 225 W COLFAX AVENUE | | SOUTH BEND | IN | 46626 | USA |
| SOUTH BEND TRIBUNE | | 225 WEST COLFAX | | | SOUTH BEND | IN | 46626 | USA |
| SOUTH BEND WATER WORKS | | P O BOX 1714 | | | SOUTH BEND | IN | 46634-1714 | USA |
| South Bend Water Works | | P O Box 1714 | | | South Bend | IN | 46634-1714 | USA |
| SOUTH BEND WATER WORKS | | P O BOX 1714 | | | SOUTH BEND | IN | 46634-1714 | USA |
| SOUTH CENTRAL POOL SUPPLY | | 11540 ADIE RD | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| SOUTH CENTRAL POWER CO, OH | | PO BOX 2001 | | | LANCASTER | OH | 43130-6201 | USA |
| SOUTH CENTRAL POWER CO, OH | | PO BOX 2001 | | | LANCASTER | OH | 43130-6201 | USA |
| South Dakota Dept of Environment & Natural Resources | Joe Foss Building | 523 E  Capital Ave | | | Pierre | SD | 57501 | USA |
| SOUTH DAKOTA DEPT OF ENVIRONMENT & NATURAL RESOURCES | JOE FOSS BUILDING | 523 E CAPITAL AVE | | | PIERRE | SD | 57501 | USA |
| SOUTH DAKOTA STATE ATTORNEYS GENERAL | LARRY LONG | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| South Dakota State Treasurers Office | | 500 East Capitol Ave | | | Pierre | SD | 57501-5070 | USA |
| SOUTH FLORIDA SUN SENTINEL | | BILL RITCHIE | 200 EAST LAS OLAS BLVD | | FT LAUDERDALE | FL | 33301 | USA |
| SOUTH HILL MALL | | PO BOX 714090 | | | COLUMBUS | OH | 43271-4090 | USA |
| SOUTH LOUISIANA ELECTRIC COOPERATIVE | | P O BOX 4037 | | | HOUMA | LA | 70361 | USA |
| South Louisiana Electric Cooperative | | P O  Box 4037 | | | Houma | LA | 70361 | USA |
| SOUTH LOUISIANA ELECTRIC COOPERATIVE | | P O BOX 4037 | | | HOUMA | LA | 70361 | USA |
| SOUTH LOUISIANA PUBLISHING | | PO BOX 30332 | | | SHREVEPORT | LA | 71130-0332 | USA |
| SOUTH PADRE DRIVE L P | | C/O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | CORPUS CHRISTI | TX | 77008 | USA |
| SOUTH PADRE DRIVE L P | | C/O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | HOUSTON | TX | 77008 | USA |
| SOUTH PADRE DRIVE L P | NO NAME SPECIFIED | C/O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | HOUSTON | TX | 77008 | USA |
| SOUTH PADRE DRIVE L P | NO NAME SPECIFIED | C/O WEINGARTEN REALTY MNGT  CO | ATTN  LEGAL DEPARTMENT | 2600 CITADEL PLAZA DR  SUITE 300 | HOUSTON | TX | 77008 | USA |
| SOUTH PADRE DRIVE L P | NO NAME SPECIFIED | C/O WEINGARTEN REALTY MNGT  CO | ATTN  LEGAL DEPARTMENT | 2600 CITADEL PLAZA DR  SUITE 300 | HOUSTON | TX | 77008 | USA |
| SOUTH PADRE DRIVE LP | | PO BOX 200518 MOORE PLAZA | C/O WEINGARTEN REALTY | | HOUSTON | TX | 77216 | USA |
| SOUTH PADRE DRIVE LP | C O WEINGARTEN REALTY MNGT CO | ATTN LEGAL DEPARTMENT | 2600 CITADEL PLAZA DRIVE SUITE 300 | | HOUSTON | TX | 77008 | USA |
| South Shore Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| SOUTH SIDE LUMBER INC | | PO BOX A | 1300 S PARK AVE | | HERRIN | IL | 62948 | USA |
| South Texas College | | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| South Texas College | South Texas College | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| South Texas ISD | | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| South Texas ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | The Terrace II 2700 Via Fortuna Dr Ste 400 | PO Box 17428 | Austin | TX | 78760-7428 | USA |
| South Texas ISD | South Texas ISD | PO Box 178 | | | Edinburg | TX | 78540 | USA |
| SOUTH WEST INSTALLERS HEAT AIR | | 2061 WRIGHT AVENUE STE A7 | | | LA VERNE | CA | 91750 | USA |
| SOUTH, DAVID | | 4075 BART AVE | | | WARREN | MI | 48091 | USA |
| SOUTH, DONALD LARKIN | | Address Redacted | | | | | | |
| SOUTH, TRENT ELLIOT | | Address Redacted | | | | | | |
| Southaven Towne Cener II LLC | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Place Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| SOUTHAVEN TOWNE CENTER II LLC | | PO BOX 74279 | LCIRCC10 | | CLEVELAND | OH | 44194-4279 | USA |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | 2030 HAMILTON PL BLVD STE 150 | | | CHATTANOOGA | TN | 37421 | USA |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | USA |
| SOUTHAVEN TOWNE CENTER II LLC | C O SCOTT M SHAW ESQ | HUSCH BLACKWELL SANDERS LLP | 2030 HAMILTON PL BLVD STE 150 | | CHATTANOOGA | TN | 37421 | USA |
| SOUTHAVEN, CITY OF | | 8710 NORTHWEST DR | | | SOUTHAVEN | MS | 38671 | USA |
| SOUTHEARD, ZACH TAYLOR | | Address Redacted | | | | | | |
| SOUTHEAST PALLET RECYCLING | | 2350 MILLER LANE | | | LOUISVILLE | KY | 40216 | USA |
| SOUTHERN AUDIO SERVICES INC | | 14763 FLORIDA BLVD | | | BATON ROUGE | LA | 70819-3222 | USA |
| SOUTHERN AUDIO SERVICES INC | CATHY JORDAN | 14763 FLORIDA BLVD | | | BATON ROUGE | LA | 70819 | USA |
| SOUTHERN AUDIO SERVICES INC | CATHY JORDAN | 14763 FLORIDA BLVD | | | BATON ROUGE | LA | 70819 | USA |
| Southern Audio Services Inc | R Keith Jordan | 14763 Florida Blvd | | | Baton Rouge | LA | 70819 | USA |
| SOUTHERN AUTOMATIC ENTRANCES | | 6501 NW 13TH CT | | | PLANTATION | FL | 33313-4550 | USA |
| Southern California Gas  The Gas Co | | P O  Box C | | | Monterey Park | CA | 91756 | USA |
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 | USA |
| SOUTHERN CALIFORNIA GAS THE GAS CO | | P O BOX C | | | MONTEREY PARK | CA | 91756 | USA |
| SOUTHERN CALIFORNIA GAS THE GAS CO | | P O BOX C | | | MONTEREY PARK | CA | 91756 | USA |
| SOUTHERN HOMES OF POLK COUNTY, INC | | 1925 E EDGEWOOD DR | STE 700 | | LAKELAND | FL | 33803 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN ILLINOIS HEALTHCA | | P O BOX 1137 | | | MOUNT VERNON | IL | 62864 | USA |
| SOUTHERN ILLINOISAN NEWSPAPER | | 710 N ILLINOIS AVE | | | CARBONDALE | IL | 62901 | USA |
| SOUTHERN IMPERIAL INC | | 1400 EDDY AVE | | | ROCKFORD | IL | 61103 | USA |
| SOUTHERN INDIANA GAS/ELECTRIC | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| Southern Newspapers Inc | | 5701 Woodway Ste 131 | | | Houston | TX | 77057 | USA |
| Southern Waste Systems of LA | Kristin Keller AP | PO Box 641248 | | | Kenner | LA | 70064 | USA |
| SOUTHERN, MARK | | 1401 ALLISON AVE | | | MADISONVILLE | KY | 42431 | USA |
| SOUTHHAVEN CENTER II LLC | C O PARK PLAZA MALL OFFICE | 6000 W MARKHAM ST | ATTENTION GENERAL MANAGER | | LITTLE ROCK | AR | 72205 | USA |
| SOUTHHAVEN CENTER II, LLC | | C/O PARK PLAZA MALL OFFICE | 6000 W  MARKHAM ST | ATTENTION   GENERAL MANAGER | LITTLE ROCK | AR | 72205 | USA |
| SOUTHIVONGNORAT, JOHNNY | | Address Redacted | | | | | | |
| SOUTHIVONGSA, TONY A | | Address Redacted | | | | | | |
| SOUTHLAND ACQUISITIONS LLC | | PO BOX 2470 | C/O CHESSLER CORP | | PORTAGE | MI | 49081 | USA |
| SOUTHLAND ACQUISITIONS LLC | BRIAN SELLS OPERATIONS MANAGER | C O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | USA |
| Southland Acquisitions LLC | Southland Acquisitions LLC Landlord | PO Box 2470 | | | Portage | MI | 49081 | USA |
| Southland Acquisitions LLC | Thomas G King | Kreis Enderle Hudgins & Borsos PC | One Moorsbridge Rd | PO Box 4010 | Kalamazoo | MI | 49003-4010 | USA |
| Southland Acquisitions LLC | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-1010 | USA |
| Southland Acquisitions LLC | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | USA |
| Southland Acquisitions LLC Landlord | | PO Box 2470 | | | Portage | MI | 49081 | USA |
| Southland Acquisitions LLC Landlord Lease No 3634 | | PO Box 2470 | | | Portage | MI | 49081 | USA |
| Southland Acquisitions LLC Lease No 3634 | | c o PO Box 2470 | | | Portage | MI | 49081 | USA |
| Southland Acquisitions LLC Lease No 3634 | Southland Acquisitions LLC Landlord Lease No 3634 | PO Box 2470 | | | Portage | MI | 49081 | USA |
| Southland Acquisitions LLC Lease No 3634 | Southland Acquisitions LLC Lease No 3634 | c o PO Box 2470 | | | Portage | MI | 49081 | USA |
| Southland Acquisitions LLC Lease No 3634 | Southland Aquisitions LLC Landlord Lease No 3634 | PO Box 2470 | | | Portage | MI | 49081 | USA |
| Southland Acquisitions LLC Lease No 3634 | Thomas G King DS Holmgren | Kreis Enderle Hudgins & Borsos PC | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | USA |
| SOUTHLAND ACQUISITIONS, LLC | BRIAN SELLS | C/O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | USA |
| SOUTHLAND ACQUISITIONS, LLC | BRIAN SELLS | C/O CHESSLER CORP | PO BOX 2470 | | PORTAGE | MI | 49081 | USA |
| Southland Aquisitions LLC Landlord Lease No 3634 | | PO Box 2470 | | | Portage | MI | 49081 | USA |
| SOUTHLAND CENTER INVESTORS | | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | USA |
| SOUTHLAND CENTER INVESTORS LLC | | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | USA |
| Southland Center Investors LLC | Attorney Mark A Bartels | Stellpflug Law SC | PO Box 5637 | | De Pere | WI | 54115 | USA |
| Southland Center Investors LLC | Atty Mark A Bartels | Stellpflug Law SC | PO Box 5637 | | De Pere | WI | 54115 | USA |
| Southland Center Investors LLC | c o Nifong Realty Inc | 2181 S Oneida St Ste 1 | | | Green Bay | WI | 54304 | USA |
| SOUTHLAND CENTER INVESTORS LLC | C O NIFONG REALTY INC | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | USA |
| SOUTHLAND CENTER INVESTORS LLC | MR LARRY NIFONG | 2181 SOUTH ONEIDA ST | SUITE 1 | | GREEN BAY | WI | 54304 | USA |
| Southland Center Investors LLC | Southland Center Investors LLC | c o Nifong Realty Inc | 2181 S Oneida St Ste 1 | | Green Bay | WI | 54304 | USA |
| Southland Center Investors LLC | SOUTHLAND CENTER INVESTORS LLC | 2181 S ONEIDA ST STE 1 | 2181 S ONEIDA ST STE 1 | | GREEN BAY | WI | 54304 | USA |
| SOUTHLAND CENTER INVESTORS, LLC | MR  LARRY NIFONG | 2181 SOUTH ONEIDA ST | SUITE 1 | | GREEN BAY | WI | 54304 | USA |
| SOUTHLAND INVESTORS LP | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | USA |
| SOUTHLAND INVESTORS, L P | GEORGE TOURAS | 2 NORTH RIVERSIDE PLAZA | SUITE 600 | | CHICAGO | IL | 60606 | USA |
| SOUTHROADS LLC | | 5201 JOHNSON DR | STE 430 | | MISSION | KS | 66205 | USA |
| SOUTHROADS LLC | AMY E HATCH | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | 700 W 47TH ST STE 1000 | | KANSAS CITY | MO | 64112 | USA |
| SOUTHROADS LLC | AMY E HATCH | POLSINELLI SHUGHART PC | 700 W 47TH ST STE 1000 | | KANSAS CITY | MO | 64112 | USA |
| SOUTHROADS LLC | C O MD MANAGEMENT INC | 5201 JOHNSON DR STE 450 | | | MISSION | KS | 66205 | USA |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INC | 5201 JOHNSON DR STE 450 | | MISSION | KS | 66205 | USA |
| SOUTHROADS LLC | DEBBIE PATE | C O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DR STE 430 | | MISSION | KS | 66205 | USA |
| Southroads Llc | James Bird & Amy E Hatch Esq | Polsinelli Shughart PC | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHROADS LLC | Polsinelli Shalton Flanigan Suelthaus PC | Amy E Hatch | 700 W 47th St Ste 1000 | | Kansas City | MO | 64112 | USA |
| SOUTHROADS LLC | SOUTHROADS LLC | AMY E HATCH | POLSINELLI SHALTON FLANIGAN SUELTHAUS PC | 700 W 47TH ST STE 1000 | KANSAS CITY | MO | 64112 | USA |
| SOUTHROADS LLC | SOUTHROADS LLC | AMY E HATCH | POLSINELLI SHUGHART PC | 700 W 47TH ST STE 1000 | KANSAS CITY | MO | 64112 | USA |
| SOUTHROADS LLC | SOUTHROADS LLC | C O MD MANAGEMENT INC | 5201 JOHNSON DR STE 450 | | MISSION | KS | 66205 | USA |
| SOUTHROADS, LLC | DEBBIE PATE | C/O MD MANAGEMENT INCORPORATED | 5201 JOHNSON DR | SUITE 430 | MISSION | KS | 66205 | USA |
| SOUTHTRUST CAPITAL FUNDING CORPORATION | | 420 NORTH 20TH ST | 9TH FLOOR | | BIRMINGHAM | AL | 35203 | USA |
| SOUTHWEST DAL LAS PHYSI CIANS | | PA | 7979 WEST VIRGINIA DRIVE | | DALLAS | TX | 75237 | USA |
| SOUTHWEST GAS CORPORATION | | P O BOX 98890 | | | LAS VEGAS | NV | 89150 | USA |
| Southwest Gas Corporation | | P O Box 98890 | | | Las Vegas | NV | 89150 | USA |
| SOUTHWEST GAS CORPORATION | | P O BOX 98890 | | | LAS VEGAS | NV | 89150 | USA |
| SOUTHWEST RE APPRAISALS | | 1200 GOLDEN KEY CIR STE 369 | | | EL PASO | TX | 79925 | USA |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | USA |
| SOUTHWESTERN ALBUQUERQUE LP | M CANDACE DUFOUR SENIOR VICE PRESIDENT | PAVILLIONS AT SAN MATEO | PO BOX 924133 | ACCT NO 0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | USA |
| SOUTHWESTERN ALBUQUERQUE LP | PAVILLIONS AT SAN MATEO | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| SOUTHWESTERN ALBUQUERQUE L, P | M CANDACE DUFOUR | PAVILLIONS AT SAN MATEO | P O  BOX 924133 | ACCT  NO  0234 211 LCIRCCS01 | HOUSTON | TX | 77292-4133 | USA |
| SOUTHWESTERN BELL COMMUNICATIO | | 15660 DALLAS PARKWAY | SUITE 900 | | DALLAS | TX | 75248 | USA |
| SOUTHWESTERN BELL MOBILE SYS | CINDY PETILLO | 5109 82ND ST SUITE 4 | | | LUBBOCK | TX | 79424 | USA |
| SOUTHWESTERN BELL WIRELESS | | 1901 UNIVERSITY AVE | SUITE 200 | | LUBBOCK | TX | 79410 | USA |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | USA |
| SOUTHWIND LTD | | 5900 WILSHIRE BLVD | SUITE 1425 | | LOS ANGELES | CA | 90036 | USA |
| Southwinds Ltd | Aaron Gafni Esq | Greenberg Glusker Fields Claman & Machtinger LLP | 1900 Avenue of the Stars Ste 2100 | | Los Angeles | CA | 90067 | USA |
| Souza, Anna M D | | 5954 Hidden Dale | | | San Antonio | TX | 78250 | USA |
| SOVA, THOMAS | | 19001 CLOUD LAKE CIRCLE | | | BOCA RATON | FL | 33496 | USA |
| SOVAK, SCOTT | | 911 ARROWHEAD TRL | | | LOVELAND | OH | 45140-8508 | USA |
| SOWARDS, VICTORIA | | 319 SOUTH HUBBARDS | | | LOUISVILLE | KY | 40207 | USA |
| SOWAYIGH, ABDUL | | 4381 NEAL CT | | | COLORADO SPRINGS | CO | 80916-0000 | USA |
| SOWDER, TRACEY | | 155 BEECH TREE DRIVE | | | LA GRANGE | KY | 40031-0000 | USA |
| SOWELL, CHRISTOPHER | | 4444 CULLEN | | | HOUSTON | TX | 77004 | USA |
| SOWELL, STEVEN | | 126 NORTH MAPLE RIDGE LAN | | | GOODLETTSVILLE | TN | 37072 | USA |
| SOWERS, JAE | | 2466 HARD RD | | | DUBLIN | OH | 43016 | USA |
| Soyugenc, Emin | | 2100 N 6th Ave | | | Evansville | IN | 47710 | USA |
| Soyugenc, Rahmi | | 2100 N Sixth Ave | | | Evansville | IN | 47710-2814 | USA |
| SPACCAROTELL, I DAVID | | 41545 SAAL RD | | | STERLING HEIGHTS | MI | 48313-3566 | USA |
| SPACHUK, VICTOR | | 1230 N HORN AVE UNIT NO 631 | | | WEST HOLLYWOOD | CA | 90069-2168 | USA |
| SPADA, PATRICK F | | Address Redacted | | | | | | |
| SPADER, JULIE RENEE | | Address Redacted | | | | | | |
| SPADIE, AMANDA | | 885 HILL GROVE RD | | | GUSTON | KY | 40142 | USA |
| SPADY, ANNETTE | | 8671 LILLY DR | | | YPSILANTI | MI | 48197-9653 | USA |
| SPADY, ANNETTE C | | 8671 LILLY DR | | | YPSILANTI | MI | 48197 | USA |
| SPAFFORD, DANIEL GEORGE | | Address Redacted | | | | | | |
| SPAGNOLA, JOHN RANDALL DREW | | Address Redacted | | | | | | |
| SPAGNOLA, PHILIP JR | | 1546 N 19TH AVE APT GND | | | MELROSE PARK | IL | 60160-2020 | USA |
| SPAGNUOLO, PAUL JOSEPH | | Address Redacted | | | | | | |
| SPAHLINGER, FRED COREY | | Address Redacted | | | | | | |
| SPAHN, JOSEPH | | 1112 W MISSOURI ST | | | EVANSVILLE | IN | 47710-1928 | USA |
| SPAHN, STEVEN | | 527 HILLCREST DR | | | BRADENTON | FL | 34209-0000 | USA |
| SPAIN, TARAH | | 2130 HARBOR TOWN CIRCLE | | | CHAMPAIGN | IL | 61820 | USA |
| SPAIN, TRACIE C | | 11110 TAMARIX AVE | | | PORT RICHEY | FL | 34668-2334 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPAINHOUR, J PATRICK | | Address Redacted | | | | | | |
| SPAINHOUR, J PATRICK | | Address Redacted | | | | | | |
| SPAINHOUR, J PATRICK | | Address Redacted | | | | | | |
| SPAINHOUR, PATRICK | | 6175 CHAPELLE CR E | | | MEMPHIS | TN | 38120 | USA |
| SPALDING, ANDREW THOMAS | | Address Redacted | | | | | | |
| SPALDING, AUGUST | | 1041 ARLINGTON WAY | | | WARRENTON | MO | 63383 | USA |
| SPALDING, JUSTIN EDWARD | | Address Redacted | | | | | | |
| SPAMPINATO, VINCE | | 5838 DOULING RD | | | WESTLAND | MI | 48185 | USA |
| SPANG, TRACY | | 4932 W 92ND AVE | | | CROWN POINT | IN | 46307-1674 | USA |
| SPANGLER, BAILEY ELIZA | | Address Redacted | | | | | | |
| SPANGLER, SCOTT WILLIAM | | Address Redacted | | | | | | |
| SPANGLER, TERRENCE MICHAEL | | Address Redacted | | | | | | |
| SPANISH FORT, CITY OF | | PO BOX 7226 | | | SPANISH FORT | AL | 36577 | USA |
| SPANISH FORT, CITY OF | | PO BOX 7226 | | | SPANISH FORT | AL | 36577 | USA |
| SPANISH FORT, CITY OF | | SPANISH FORT CITY OF | PO BOX 7226 | | SPANISH FORT | AL | 36577 | USA |
| SPANN, FRANKLIN | | 502 W 7TH ST | | | IDALOU | TX | 79329-9019 | USA |
| SPANN, JASMINE JAMILIA | | Address Redacted | | | | | | |
| SPANN, LEE C | | Address Redacted | | | | | | |
| SPANN, ROBERT LEE | | Address Redacted | | | | | | |
| SPANOS, DANIEL T | | Address Redacted | | | | | | |
| SPANTON, JESSE DAVID | | Address Redacted | | | | | | |
| Spar Group Inc | | 1910 Opdyke Ct | | | Auburn Hills | MI | 48326 | USA |
| Spar Group Inc | | Dept 1 | PO Box 748013 | | St Louis | MO | 63179-8000 | USA |
| Spar Group Inc | Spar Group Inc | Dept 1 | PO Box 748013 | | St Louis | MO | 63179-8000 | USA |
| SPAR MARKETING FORCE | | PO BOX 798013 | DEPT 1 | | ST LOUIS | MO | 63179-8000 | USA |
| SPARACINO, RYSON | | 4409 VERDE GLEN CT | | | MIDLAND | TX | 79707-0000 | USA |
| SPARK AGENCY, THE | | 1881 PINE ST | ATTN ACCOUNTS RECEIVABLE DEPT | | ST LOUIS | MO | 63103-2264 | USA |
| SPARKLETTS | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | USA |
| SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 | USA |
| SPARKS GALLERIA INVESTORS LLC | | 2222 ARLINGTON AVE | | | BIRMINGHAM | AL | 35205 | USA |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE SARAJ LORENZ EXEC SEC TO KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | USA |
| SPARKS GALLERIA INVESTORS LLC | KREG ROWE SARAJ LORENZ EXEC SEC TO KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10 19 82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | USA |
| SPARKS GALLERIA INVESTORS, LLC | KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN KREG ROWE PRESIDENT | 5470 RENO CORPORATE DRIVE | RENO | NV | 89511 | USA |
| SPARKS GALLERIA INVESTORS, LLC | KREG ROWE | & THE KIRKPATRICK FAMILY TRUST DATED 10/19/82 | ATTN  KREG ROWE PRESIDENT | 5470 RENO CORPORATE DR | RENO | NV | 89511 | USA |
| SPARKS JR , DOUGLAS DAVID | | Address Redacted | | | | | | |
| SPARKS, ANDREW COLBY | | Address Redacted | | | | | | |
| SPARKS, BRANDON | | 2900 OAK TREE AVE | 8203 | | NORMAN | OK | 73072-0000 | USA |
| SPARKS, BRENDA | | 401 EAST RIDGE DRIVE | | | NICHOLASVILLE | KY | 40356 | USA |
| SPARKS, CITY OF | | 431 PRATER WY | PO BOX 857 | | SPARKS | NV | 89432-0857 | USA |
| SPARKS, CITY OF | | SPARKS CITY OF | 431 PRATER WAY | PO BOX 857 | SPARKS | NV | 89432-0857 | USA |
| SPARKS, CRAIG | | PO BOX 1049 | | | DOLOMITE | AL | 35061-0000 | USA |
| SPARKS, DAVID | | 454 FIREHOUSE CT | | | LONGBOAT KEY | FL | 34228-0000 | USA |
| SPARKS, DEAN E | | 119 GREEN ST | | | NEW ALBANY | IN | 47150-4712 | USA |
| SPARKS, DENNIS | | 122 APPALOOSA CT | | | MADISON | AL | 35758-6624 | USA |
| SPARKS, JOHN CHARLES | | Address Redacted | | | | | | |
| SPARKS, JORDAN ROBERT | | Address Redacted | | | | | | |
| SPARKS, JUSTIN | | 2315 ARAN RD | | | BEEBE | AR | 72012 | USA |
| SPARKS, LINDA M | | 3604 DOE RUN WAY | | | NEW ALBANY | IN | 47150-9727 | USA |
| SPARKS, NICHOLAS JAMES | | Address Redacted | | | | | | |
| SPARKS, RAY | | 8777 CORRYTON RD | | | CORRYTON | TN | 37721-5049 | USA |
| SPARKS, SHONDA | | 4174 S SPRING ACRES ST | | | TERRE HAUTE | IN | 47802 | USA |
| SPARROW, RONALD SR | | 5683 CLOVERLAND DR | | | BRENTWOOD | TN | 37027-4714 | USA |
| SPATES, MICHEAL GEORGE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPATH, ANTHONY C | | Address Redacted | | | | | | |
| SPAULDING, MICHAEL | | 7532 HILLCREST DR APT D | | | FLORENCE | KY | 41042 | USA |
| SPAULDING, NICHOLAS C | | Address Redacted | | | | | | |
| SPAULDING, NICHOLAS C | | Address Redacted | | | | | | |
| SPAULDING, NICHOLAS C | | Address Redacted | | | | | | |
| SPAWN, W | | 18682 FORT SMITH CR | | | PORT CHARLOTTE | FL | 33945-0000 | USA |
| SPAZIANO, RHIANNON C | | Address Redacted | | | | | | |
| SPCS INC | | PO BOX 220 | | | DENVER | CO | 80201-0220 | USA |
| SPCS INC | | PO BOX 220 | | | DENVER | CO | 80201-0220 | USA |
| SPEACH, THOMAS | | 14469 INDIGO LAKES CIRCLE | | | NAPLES | FL | 34119-0000 | USA |
| SPEAGLE, TIM | | 3130 NORTH 74TH ST | | | PHOENIX | AZ | 85033 | USA |
| SPEAKMAN, MICHAEL | | 2800 NW 63RD NO 15 | | | OKLAHOMA CITY | OK | 73116 | USA |
| SPEAR, HEATHER RENEA | | Address Redacted | | | | | | |
| SPEAR, SARAH G | | PO Box 1667 | | | MONTGOMERY | AL | 36102-1667 | USA |
| SPEAR, SARAH G | | PO BOX 4779 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36103-4779 | USA |
| SPEAR, SARAH G | | PO BOX 4779 | REVENUE COMMISSIONER | | MONTGOMERY | AL | 36103-4779 | USA |
| SPEARMAN JR , EDWARD C | | Address Redacted | | | | | | |
| SPEARMAN, TELILAH | | Address Redacted | | | | | | |
| Spears Moore Rebman & Williams PC | Scott N Brown Jr Esq | PO Box 1749 | | | Chattanooga | TN | 37401-1749 | USA |
| SPEARS, ANDREW | | 4108 BLANTON ST | | | WICHITA FALLS | TX | 76308-0000 | USA |
| SPEARS, CHRISTINA MARIE | | Address Redacted | | | | | | |
| SPEARS, CRAIG TATUM | | Address Redacted | | | | | | |
| SPEARS, DARLENA | | LOPEZ ST | | | NEW ORLEANS | LA | 70122 | USA |
| SPEARS, KENNETH | | 3401 ANDERSON RD | UNIT  NO  103 | | ANTIOCH | TN | 37013 | USA |
| SPEARS, KORTKNEE | | Address Redacted | | | | | | |
| SPEARS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SPEARS, WILLIE LEE | | Address Redacted | | | | | | |
| SPECIAL DISPATCH | | PO BOX 185458 | | | RICHLAND HILLS | TX | 761810458 | USA |
| SPECIALE, JUAN JOSE | | Address Redacted | | | | | | |
| SPECIALIZED PROPERTY SERVICES | | 6604 HARNEY RD STE E | | | TAMPA | FL | 33610 | USA |
| SpecTech | | 1520 Granite Shadows Dr | | | Prescott | AZ | 86305 | USA |
| SPECTECH CONSULTANTS INC | | BRAD LEACH | 12601 AUTOMOBILE BLVD N | STE B | CLEARWATER | FL | 33762 | USA |
| SPECTRA | | 3425 NORTH KIMBALL AVENUE | | | CHICAGO | IL | 60318-5505 | USA |
| SPECTRA MERCHANDISING INTL INC | | 4230 N NORMANDY AVE | | | CHICAGO | IL | 60634 | USA |
| SPECTRUM | | STE 10 | | | LOMBARD | IL | 60148 | USA |
| SPECTRUM ELECTRONICS INC | | 5601 CHAUNCEY DR NE | | | BELMONT | MI | 49306 | USA |
| SPECTRUM HEALTH | | HOSPITALS | PO BOX 2127 | | GRAND RAPIDS | MI | 49501 | USA |
| SPECTRUM PLASITCS INC | | 2101 66TH ST | 12850 MIDWAY PL | | CERRITOS | CA | 90703 | USA |
| SPECTRUM UTILITIES SOLUTIONS | | P O BOX 8070 | | | CINCINNATI | OH | 45208-0070 | USA |
| Spectrum Utilities Solutions | | P O  Box 8070 | | | Cincinnati | OH | 45208-0070 | USA |
| SPECTRUM UTILITIES SOLUTIONS | | P O BOX 8070 | | | CINCINNATI | OH | 45208-0070 | USA |
| SPEED, CHARLES SKY | | Address Redacted | | | | | | |
| SPEED, MICHELLE A | | Address Redacted | | | | | | |
| SPEEDTRACK | ALAN P  BLOCK | HENNIGAN  BENNETT & DORMAN LLP | 601 SOUTH FIGUEROA ST | SUITE 3300 | LOS ANGELES | CA | 90017 | USA |
| SPEEDTRACK | ALAN P  BLOCK | HENNIGAN  BENNETT & DORMAN LLP | 601 SOUTH FIGUEROA ST | SUITE 3300 | LOS ANGELES | CA | 90017 | USA |
| SPEEGLE, DAVID | | 311 WEST ST | | | ARGOS | IN | 46501-1262 | USA |
| SPEER, AMANDA | | 322 W 17TH | | | CHEYENNE | WY | 82001-0000 | USA |
| SPEER, ROBERT C | | Address Redacted | | | | | | |
| SPEER, TREVOR LEVI | | Address Redacted | | | | | | |
| SPEESE, MIKE | | 1822 S CARTHAGE PL | | | TUCSON | AZ | 85748-0000 | USA |
| SPEICHINGER, THOMAS | | 308 SOUTHGATE DR | | | BELLEVILLE | IL | 62223 | USA |
| SPEIGHT, ERIC V | | Address Redacted | | | | | | |
| SPEIGHTS, MARIO | | 233 6TH AVE SOUTH | | | BIRMINGHAM | AL | 35205 | USA |
| Speir, Howard L | | 214 Tubb Loop Rd | | | Big Spring | TX | 79720 | USA |
| SPEKTOR, ELENA D MD | | 201 S ALVARADO ST 808 | | | LOS ANGELES | CA | 90057 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPELL, DAVID | | 106 HANSON CIR | | | HAUGHTON | LA | 71037-9001 | USA |
| SPELL, STEVE | | 1706 WAKEFIELD DR | | | ST PETERS | MO | 63376 | USA |
| SPELLS, JOSHUA | | 5011 GLEN RIDGE | X 22 | | SAN ANTONIO | TX | 78229-0000 | USA |
| SPENCE, BENJAMIN DOUGLAS | | Address Redacted | | | | | | |
| SPENCE, CHARLES CURTIS | | Address Redacted | | | | | | |
| SPENCE, TAUHEED AKEEM | | Address Redacted | | | | | | |
| SPENCE, TAUHEEDA | | 310 HOOD RD SW | | | HUNTSVILLE | AL | 35805 | USA |
| SPENCE, TIMOTHY L | | 913 W STEWART RD | | | COLUMBIA | MO | 65203-2705 | USA |
| SPENCER GARY | | 4320 N LAKEWOOD BLVD | | | LONG BEACH | CA | 90808 | USA |
| SPENCER JR, THOMAS CHARLES | | Address Redacted | | | | | | |
| SPENCER STUART | | PO BOX 98991 | | | CHICAGO | IL | 60693 | USA |
| SPENCER, ANDREA C | | PO BOX 225 | | | SHANNON | MS | 38868-0225 | USA |
| SPENCER, CHRISTOPHER ROY | | Address Redacted | | | | | | |
| SPENCER, CLARISSA ANN | | Address Redacted | | | | | | |
| SPENCER, GARY | | 4320 N LAKEWOOD BLVD | | | LONG BEACH | CA | 90808 | USA |
| SPENCER, GAVIN LEE | | Address Redacted | | | | | | |
| SPENCER, HATTIE | | 718 E 88TH PL | | | CHICAGO | IL | 60619-6814 | USA |
| SPENCER, JAMIE | | 2213 WISTERIA WAY | | | ROUND ROCK | TX | 78664-7780 | USA |
| SPENCER, JEANETTE | | 8208 MONONA AVE | | | AUSTIN | TX | 78717-5314 | USA |
| SPENCER, JOCAROL | | 2218 S KENNEDY AVE | | | TYLER | TX | 75701-5240 | USA |
| SPENCER, JOHN | | 5575 BERMUDA DUNES CIRCLE | | | LAKE WORTH | FL | 33463 | USA |
| SPENCER, JOSEPH E | | Address Redacted | | | | | | |
| SPENCER, KASEY LEE | | Address Redacted | | | | | | |
| SPENCER, KENT ALAN | | Address Redacted | | | | | | |
| SPENCER, KURTIS | | Address Redacted | | | | | | |
| SPENCER, KYVON | | 3149 E DESERT INN RD NO 79 | | | LAS VEGAS | NV | 89121-0000 | USA |
| SPENCER, LAWRENCE C | | 1510 42ND ST SE APT 2 | | | GRAND RAPIDS | MI | 49508-3623 | USA |
| SPENCER, MARK | | 2391 STONEWOOD LANE | | | LEXINGTON | KY | 40509 | USA |
| SPENCER, MICHAEL A | | Address Redacted | | | | | | |
| SPENCER, MICHAEL T | | Address Redacted | | | | | | |
| SPENCER, PATRICIA ANNE | | Address Redacted | | | | | | |
| SPENCER, PATRICK | | 123 STARCREST DR | | | OREM | UT | 84058-0000 | USA |
| SPENCER, ROBB ANDERSON | | Address Redacted | | | | | | |
| SPENCER, SCOTT MICHAEL | | Address Redacted | | | | | | |
| SPENCER, SEAN | | 12300 HEATHER AVE N | | | HUGO | MN | 55038-0000 | USA |
| SPENCER, SMITH | | 1093 HACIENDA CIRCLE | | | KISSIMMEE | FL | 34741-6310 | USA |
| SPENCER, STEFANIE LYN | | Address Redacted | | | | | | |
| SPENCER, STEPHEN W | | Address Redacted | | | | | | |
| SPENCER, STEVEN JOSEPH | | Address Redacted | | | | | | |
| SPENCER, TRENT | | 4150 S 300 E NO 912 | | | MURRAY | UT | 84107-0000 | USA |
| SPERANDO, LISA M | | Address Redacted | | | | | | |
| SPERANZA, ERIC DENIS | | 1854 DINO BLVD | | | TOMS RIVER | NJ | 08755 | USA |
| SPERIER, JEFFREY T | | Address Redacted | | | | | | |
| SPERO, RICHARD LORING | | Address Redacted | | | | | | |
| SPEROS, STEFAN | | 5519 S WINDERMERE ST NO 5 | | | LITTLETON | CO | 80120-1252 | USA |
| Sperring, Steven J | | 1818 Charity Dr | | | Brentwood | TN | 37027 | USA |
| SPERRY, ASHLEY LYNN | | Address Redacted | | | | | | |
| SPERRY, DILLON JAY | | Address Redacted | | | | | | |
| SPERRY/TV | | 1115 NORTH 47TH | | | LINCOLN | NE | 68503 | USA |
| SPERUGGIA, RICHARD | | Address Redacted | | | | | | |
| SPERUGGIA, RICHARD | | 1024 LAKE VIEW OAKS DRIVE | | | MINNEOLA | FL | 34715 | USA |
| SPERUGGIA, RICHARD | | 1024 LAKEVIEW OAKS DR | | | MINNEOLA | FL | 34715 | USA |
| SPG ARBOR WALK LP | DIANE SWEENEY PROPERTY MGR | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| SPG ARBOR WALK, L P | DIANE SWEENEY | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| SPG ARBORWALK LP | | 2019 MOMENTUM PL | | | CHICAGO | IL | 60689-5320 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPG INDEPENDENCE CENTER LLC | | 2277 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | USA |
| SPG INDEPENDENCE CENTER LLC | JAMES | SIMON PROPERTY GROUP L P | 115 WEST WASHINGTON STREET | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | USA |
| SPG INDEPENDENCE CENTER LLC | JAMES | SIMON PROPERTY GROUP  L P | 115 WEST WASHINGTON ST | ATTN  DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | USA |
| SPG INDEPENDENCE CENTER LLC | JAMES SCHMIDT | SIMON PROPERTY GROUP LP | 115 WEST WASHINGTON ST | ATTN DAVID SIMON PRESIDENT | INDIANAPOLIS | IN | 46204 | USA |
| SPG TENNESSEE LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SPG TENNESSEE, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SPG TENNESSEE, L P | NO NAME SPECIFIED | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204-3438 | USA |
| SPG TN  C/O SIMON PROP | | 225 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| SPHERION | | FILE 56737 | | | LOS ANGELES | CA | 90074-6737 | USA |
| SPHERION | | 2050 SPECTRUM BLVD | | | FT LAUDERDALE | FL | 33309 | USA |
| SPHERION STAFFING SERVICES OF LAKE & MARION COUNTIES | | 1326 W N BLVD | SUITE 12 | | LEESBURG | FL | 34748 | USA |
| SPHERION STAFFING, INC | | 1310 3 W NORTH BLVD | SUITE 12 | | LEESBURG | FL | 34748 | USA |
| SPIALEK, TAMMY | | Address Redacted | | | | | | |
| SPICCIATI, THOMAS | | 4310 GRANITE SHOALS | | | SAN ANTONIO | TX | 78244-0000 | USA |
| SPICER ROGER | | 113 RONDA SUE | | | MOODY | TX | 76557 | USA |
| SPICER, CODY GARRETT | | Address Redacted | | | | | | |
| SPICER, GLORIA | | 4038 FLEWELLYN RD | | | SPRINGFIELD | TN | 37172-5526 | USA |
| SPICER, ROGER | | 113 RONDA SUE | | | MOODY | TX | 76557 | USA |
| SPICER, VETELLA JAMAIL | | Address Redacted | | | | | | |
| SPICHER, NICHOLAS JON | | Address Redacted | | | | | | |
| SPIDDLE, MATTHEW | | 534 HICKORY TRAIL DR | | | NASHVILLE | TN | 37209 | USA |
| SPIEGEL, JACQUELY | | 2016 ALTA MEADOWS LN | | | DELRAY BEACH | FL | 33444-1157 | USA |
| SPIEGEL, STEVEN | | 6400 FARMINGTON RD | | | WEST BLOOMFIELD | MI | 48322- | USA |
| SPIEGLE, CHAISE D | | Address Redacted | | | | | | |
| SPIELDENNER, MARK | | 1958 MAIN ST | | | SARASOTA | FL | 34236-5915 | USA |
| SPIERS, CHRIS A | | 264 LEIGH LN | | | SHREVEPORT | LA | 71118 | USA |
| SPIERS, CHRIS A | | 264 LEIGH LN | | | SHREVEPORT | LA | 71118 | USA |
| SPIESS, STEPHEN | | Address Redacted | | | | | | |
| SPIESS, STEPHEN | | Address Redacted | | | | | | |
| SPIESS, TIMOTHY DAVID | | Address Redacted | | | | | | |
| SPIETZ, CHRISTOPHER D | | Address Redacted | | | | | | |
| SPIGNER, CHAD E | | Address Redacted | | | | | | |
| SPIGNO, JAKE MICHAEL | | Address Redacted | | | | | | |
| SPIKE, JUSTIN RAWLAND | | Address Redacted | | | | | | |
| SPIKER, JOHN JOSEPH | | Address Redacted | | | | | | |
| SPILKA, JAMES | | 25117 CROWLEY ST | | | TAYLOR | MI | 48180-2008 | USA |
| SPILKA, MARTIN J | | 6227 GOLF VILLAS DR | | | BOYNTON BEACH | FL | 33437-4119 | USA |
| SPILLANE, MICHAEL J | | 3695 E CHEROKEE AVE | | | LAS VEGAS | NV | 89121 | USA |
| SPILLANE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| SPILLER, DARIUS JAMES | | Address Redacted | | | | | | |
| SPILLER, DARREN TRAVELL | | Address Redacted | | | | | | |
| SPILLMAN, ZACHARY JOSEPH | | Address Redacted | | | | | | |
| Spillner, Charles R | | 1922 Oaktree Trl | | | Lake Villa | IL | 60046 | USA |
| SPILLNER, CHARLES RAYMOND | | Address Redacted | | | | | | |
| SPILOTRO, MIGUEL | | Address Redacted | | | | | | |
| Spindler Ebensperger, Lynn Therese | Lynn Spindler Ebensperger | 815 Second St | | | Pepin | WI | 54759 | USA |
| SPINDLER, BRUCE | | 4290 PARK PL | | | CROWN POINT | IN | 46307 | USA |
| SPINELLI, ROBERT MARTIN | | Address Redacted | | | | | | |
| SPINNEY, GEORGE | | 858 HARMONY DRIVE | | | COLUMBUS | OH | 43230 | USA |
| SPIRIT HALLOWEEN | | 1003 HARVEY RD | | | COLLEGE STATION | TX | 77840 | USA |
| SPIRIT OF CHICAGO | | 401 E ILLINOIS ST STE 310 | | | CHICAGO | IL | 60611 | USA |
| SPISAK, DAVID | | 622 JOSH ST | | | LAKE CHARLES | LA | 70611 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPITZER FAMILY INVESTMENTS LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | USA |
| SPITZER FAMILY INVESTMENTS, LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | USA |
| SPITZER FAMILY INVESTMENTS, LLC | | PO BOX 3601 | | | TELLURIDE | CO | 81435 | USA |
| SPITZER, CATHY | | 614 GARRISON RD APT 3D | | | BATTLE CREEK | MI | 49017 4550 | USA |
| SPITZER, DANIEL | | 4206 HELENE PL | | | VALRICO | FL | 33594-0000 | USA |
| SPIVACK, JOSH ROBERT | | Address Redacted | | | | | | |
| SPIVEY, JUSTIN CONTRELL | | Address Redacted | | | | | | |
| SPIVEY, LARESA AIRIEL | | Address Redacted | | | | | | |
| SPIVEY, LAYNE | | Address Redacted | | | | | | |
| SPIVEY, MIGUEL LORAIN | | Address Redacted | | | | | | |
| SPIVEY, OLIN P | | Address Redacted | | | | | | |
| SPIZZIRRI, MICHAEL S | | 12224 FAIRWAY CIR | | | BLUE ISLAND | IL | 60406-3611 | USA |
| SPLAND, MILTON THURSTON | | Address Redacted | | | | | | |
| SPLETZER, ALAN | | Address Redacted | | | | | | |
| SPLINTER, JEFFREY D | | Address Redacted | | | | | | |
| SPLINTER, STEPHANI | | 2542 A S BURRELL ST | | | MILWAUKEE | WI | 53207 | USA |
| SPOHN, KIMBERLY FAY | | Address Redacted | | | | | | |
| SPONAAS, SCOTT ANDREW | | Address Redacted | | | | | | |
| SPONSELLER, ASHLEY | | Address Redacted | | | | | | |
| SPORRER, MATTHEW JAMES | | Address Redacted | | | | | | |
| SPORTMART INC | | 1000 BROADWAY | ATTN TAX DEPT | | DENVER | CO | 80203-2708 | USA |
| SPORTS AUTHORITY, THE | GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | USA |
| Sports Radio Chicago LLC dba WMVP AM | | 12335 Collection Center Dr | | | Chicago | IL | 60693 | USA |
| Sports Radio Chicago LLC dba WMVP AM | Attn Nicole K Kovacs | 190 N State St | | | Chicago | IL | 60601 | USA |
| Sports Radio Chicago LLC dba WMVP AM | Sports Radio Chicago LLC dba WMVP AM | 12335 Collection Center Dr | | | Chicago | IL | 60693 | USA |
| SPORTSMAN, TROY | | 24103 S CANAL RD | | | CHANNAHON | IL | 60410-9328 | USA |
| SPOTTSVILLE, SIMONE SIERRA | | Address Redacted | | | | | | |
| SPRADLIN, JOSHUA | | 6821 W ADLER ST | | | MILWAUKEE | WI | 53214 | USA |
| SPRADLIN, WILL | | 23301 BOBWHITE DR | | | EDMOND | OK | 73003-0000 | USA |
| SPRADLING, BRYCE | | Address Redacted | | | | | | |
| SPRADLING, MATTHEW SCOTT | | Address Redacted | | | | | | |
| SPRAGG, HORACIO FRANCISCO | | Address Redacted | | | | | | |
| SPRAGG, HORACIO FRANCISCO | | Address Redacted | | | | | | |
| SPRAGGS, FREDERICK D | | 701 NORTHWEST 19TH ST 312 | | | FORT LAUDERDALE | FL | 33311 | USA |
| SPRAGGS, FREDERICK DALTON | | Address Redacted | | | | | | |
| SPRAGUE, JOSHUA | | 609 LIBERTY ST | APT 6 | | PAINESVILLE | OH | 44077-0000 | USA |
| SPRAGUE, ROBERT | | 10806 N DAVID CT | | | PEORIA | IL | 61615 | USA |
| SPRAGUE, WILLIAM | | 21211 MARSH HAWK DR | | | LAND O LAKES | FL | 34638-3364 | USA |
| SPRICH, ADAM M | | Address Redacted | | | | | | |
| SPRING BRANCH SCHOOL DISTRICT | | TAX ASSESSOR COLLECTOR | | | HOUSTON | TX | 772249037 | USA |
| SPRING HILL DEVELOPMENT PARTNERS | | 201 SUMMIT VIEW DR | STE 110 | | BRENTWOOD | TN | 37027 | USA |
| SPRING HILL DEVELOPMENT PARTNERS GP | | C/O GBT REALTY CORP | 201 SUMMIT VIEW DR  SUITE 110 | | BRENTWOOD | TN | 37027 | USA |
| SPRING HILL DEVELOPMENT PARTNERS GP | C O GBT REALTY CORP | 201 SUMMIT VIEW DR SUITE 110 | | | BRENTWOOD | TN | 37027 | USA |
| SPRING HILL WATER WORKS, TN | | P O BOX 789 | | | SPRING HILL | TN | 37174 | USA |
| Spring Hill Water Works, TN | | P O  Box 789 | | | Spring Hill | TN | 37174 | USA |
| SPRING HILL WATER WORKS, TN | | P O BOX 789 | | | SPRING HILL | TN | 37174 | USA |
| SPRING HILL, CITY OF | | 199 TOWN CENTER PKY | PO BOX 789 | | SPRING HILL | TN | 37174 | USA |
| SPRING VALLEY CONSTRUCTION CO | | 10950 ALDER CIR | | | DALLAS | TX | 75238 | USA |
| SPRINGBOX LTD | | LOCKBOX 7111827 | PO BOX 711827 | | CINCINNATI | OH | 45271-1827 | USA |
| SPRINGDALE MORNING NEWS | KEVIN CONEY | 3600 WHEELER AVE | | | FT SMITH | AR | 72901 | USA |
| SPRINGER, BRENDA | | 822 SOUTH 39TH ST | | | LOUISVILLE | KY | 40211 | USA |
| SPRINGER, BRENDA K | | 822 S 39TH ST | | | LOUISVILLE | KY | 40211-2820 | USA |
| SPRINGER, BRENT MICHAEL | | Address Redacted | | | | | | |
| SPRINGER, BRIAN DANIEL | | Address Redacted | | | | | | |
| SPRINGER, BURTON A | | 4515 OAKGLEN RD | | | LAKELAND | FL | 33813-1829 | USA |
| SPRINGER, GILBERT | | 2 EMS B6B LN | | | LEESBURG | IN | 46538-8967 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGER, JAMES | | 6315 BEAVER RD | | | LEVELLAND | TX | 79336 | USA |
| SPRINGER, KRISTIE | | 18050 BARIGER | | | SOUTH BEND | IN | 46637 | USA |
| SPRINGFIELD CITY OF | | SPRINGFIELD CITY OF | DEPT OF FINANCE LICENSE DIV | PO BOX 8368 | SPRINGFIELD | MO | 65801-8368 | USA |
| SPRINGFIELD JOURNAL REGISTER | | ANGIE STEWART | P O BOX 219 | | SPRINGFIELD | IL | 62705 | USA |
| SPRINGFIELD NEWS LEADER | | JIM BREWER | 651 BOONVILLE AVENUE | | SPRINGFIELD | MO | 65806 | USA |
| Springfield Office of State Treasurer | Unclaimed Property Division | PO Box 194963 | | | Springfield | IL | 62794-9496 | USA |
| SPRINGFIELD PEDIATRICS | | 190 MEISEL AVE | | | SPRINGFIELD | NJ | 07081 | USA |
| SPRINGFIELD WATER LIGHT &POWER | | MUNICIPAL BUILDING | | | SPRINGFIELD | IL | 627570001 | USA |
| SPRINGFIELD WATER LIGHT &POWER | | MUNICIPAL CENTER WEST | CASHIERS OFFICE | | SPRINGFIELD | IL | 62757-0001 | USA |
| SPRINKLE, DANIEL RYAN | | Address Redacted | | | | | | |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266 | USA |
| SPRINT | | PO BOX 219100 | | | KANSAS CITY | MO | 64121-9505 | USA |
| SPRINT | | PO BOX 600670 | | | MARION | LA | 71260-6001 | USA |
| SPRINT | | PO BOX 660092 | | | DALLAS | TX | 75266-0770 | USA |
| SPRINT BROADBAND DIRECT | | 6450 SPRINT PKY | | | OVERLAND PARK | KS | 66251 | USA |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel Correspondence | PO Box 7949 | | Overland Park | KS | 66207-0949 | USA |
| Sprint Nextel Distributions | Sprint Nextel Distributions | Attn Bankruptcy Dept | PO Box 3326 | | Englewood | CO | 80155-3326 | USA |
| Sprint Nextel Distributions | Attn Bankruptcy Dept | PO Box 3326 | | | Englewood | CO | 80155-3326 | USA |
| SPRISSLER, CHRISTIAN STEVEN | | Address Redacted | | | | | | |
| SPROAT, JEFFREY BLAINE | | Address Redacted | | | | | | |
| SPRUILL, JOSHUA | | Address Redacted | | | | | | |
| SPRY, DARYLL B | | 201 E JONES ST | | | INDEPENDENCE | MO | 64050-1638 | USA |
| SPRY, ROBERT A | | 518 WALLACE AVE | | | SAINT JOSEPH | MI | 49085-1830 | USA |
| SPSS INC | | PO BOX 91418 | | | CHICAGO | IL | 60693148 | USA |
| SPSS INC | | 233 S WACKER DR 11TH FL | | | CHICAGO | IL | 60606 | USA |
| SPSS INC | | 1213 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| SPSS INC | ATTN STEVE SAVAGLIO | 233 S WACKER DR 11TH FL | | | CHICAGO | IL | 60606 | USA |
| SPSS INC | SPSS INC | ATTN STEVE SAVAGLIO | 233 S WACKER DR 11TH FL | | CHICAGO | IL | 60606 | USA |
| SPURGEON, MARK | | 910 WEST INDIAN TRL | | | LOUISVILLE | KY | 40213 | USA |
| SPURGEON, VIRGINIA | | 502 NORTH MAIN ST | | | SWANTON | OH | 43558 | USA |
| SPYRKA, PATRICK | | Address Redacted | | | | | | |
| SQUIER, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| SQUILLACI, JACOB ANTHONY | | Address Redacted | | | | | | |
| SQUILLACI, JUSTIN | | Address Redacted | | | | | | |
| SQUIRE, ERNESTO RENALDO | | Address Redacted | | | | | | |
| SQUIRES, JEREMY R | | Address Redacted | | | | | | |
| SQUIRES, JESSE | | Address Redacted | | | | | | |
| SQUIRES, JOSH | | 15854 HIGHWAY 216 | | | TUSCALOOSA | AL | 35401 | USA |
| SQUYRES, NYLA S MD | | PO BOX 878 | | | BIRMINGHAM | AL | 35201 | USA |
| SREY, CHEA | | 3421 E RANSOM ST | | | LONG BEACH | CA | 90804-2631 | USA |
| Srivastava, Shakun | | 5711 Bolero Point Ct | | | Houston | TX | 77041-0000 | USA |
| SRP  Salt River Project | | P O  Box 2950 | | | Phoenix | AZ | 85062-2950 | USA |
| SRP SALT RIVER PROJECT | | P O BOX 2950 | | | PHOENIX | AZ | 85062-2950 | USA |
| SRP SALT RIVER PROJECT | | P O BOX 2950 | | | PHOENIX | AZ | 85062-2950 | USA |
| SRP, RAY HENRY | | Address Redacted | | | | | | |
| SRUGE, BOB | | 22815 DOLOROSA ST | | | WOODLAND HILLS | CA | 91367 | USA |
| SS, NORTHSHORE | | 13350 EAST FREEWAY | | | HOUSTON | TX | 77015 | USA |
| SS, WILLOWBROOK | | 17270 TOMBALL PARKWAY | | | HOUSTON | TX | 77064 | USA |
| SS, WILLOWBROOK | | 17270 TOMBALL PARKWAY | | | HOUSTON | TX | 77064 | USA |
| SS, WOODLANDS | | 1455 LAKE WOODLANDS DR | | | THE WOODLANDS | TX | 77380 | USA |
| SSAEED, JENNIFER | | 461 SOUTH  CLAY APT C | | | SAINT LOUIS | MO | 63122 | USA |
| SSENDAGGI, GODFREY | | 9900 EAST FLORIDA AVE | APT NO  22 | | DENVER | CO | 80247 | USA |
| SSI US Inc d b a Spencer Stuart | Spencer Stuart c o  Heath Brewer | 401 N Michigan Ave Ste 2550 | | | Chicago | IL | 60611-4244 | USA |
| St  Joseph County Treasurers Office | Sean J Coleman | PO Box 4758 | | | South Bend | IN | 46634 | USA |
| St  Joseph Recorders Office | | 227 W  Jefferson Blvd 3rd Fl | | | South Bend | IN | 46601 | USA |
| St  Louis County Department of Revenue | Collector of Revenue   John Friganza | 41 S Central Ave | | | Clayton | MO | 63105 | USA |
| St  Louis County Recorder of Deeds | | 41 S  Central Ave | | | Clayton | MO | 63105-1799 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| St  Lucie West Services District | | 450 SW Utility Drive | | | Port St  Lucie | FL | 34986 | USA |
| ST  TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L  WARREN | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | USA |
| ST AUBIN, CHRIS ALLEN | | Address Redacted | | | | | | |
| ST CHARLES COUNTY CLERK | | ST CHARLES COUNTY CLERK | 201 NORTH SECOND ST | ROOM 529 | SAINT CHARLES | MO | 63301 | USA |
| ST CHARLES COUNTY CLERK | | WALKER BARBARA J | 201 N SECOND ST | | ST CHARLES | MO | 63301 | USA |
| ST CHARLES COUNTY CLERK COLLECTOR | | 201 N SECOND ST RM 134 | | | ST CHARLES | MO | 63304 | USA |
| ST CHARLES PARISH SCHOOL BD | | SALE & USE TAX DEPT | 13855 RIVER RD | | LULING | LA | 70070 | USA |
| ST CLOUD TIMES | | GARY SCHLICKENMAYER | 3000 7TH STREET NORTH | | ST CLOUD | MN | 56303 | USA |
| ST CLOUD TIMES | | 3000 N SEVENTH ST | | | ST CLOUD | MN | 56302 | USA |
| ST CLOUD TIMES | | PO BOX 5034 | | | SIOUX FALLS | SD | 57117-5034 | USA |
| ST CLOUD, CITY OF | | 400 2ND ST S | UTILITY DIVISION | | ST CLOUD | MN | 56301 | USA |
| ST CLOUD, CITY OF | Jan F Peterson City Attorney | City of St Cloud | 400 2nd St So | | St Cloud | MN | 56301 | USA |
| ST INDIAN RIDGE LLC | | PO BOX 92317 | C/O CHASE PROPERTIES LTD | | CLEVELAND | OH | 44193 | USA |
| ST INDIAN RIDGE LLC | | C/O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN  GENERAL COUNSEL | BEACHWOOD | OH | 44122 | USA |
| St Indian Ridge LLC | Chase Properties Ltd | Ms Jeanine Solomon | 25825 Science Park Dr Ste 355 | | Beachwood | OH | 44122 | USA |
| St Indian Ridge LLC | Mr Dale Smith | Thompson Hine LLP | 3900 Key Ctr | 127 Public Sq | Cleveland | OH | 44114 | USA |
| St Indian Ridge LLC | Ms Jeanine Solomon | Chase Properties Ltd | 25825 Science Pk Dr Ste 355 | | Beachwood | OH | 44122 | USA |
| St Indian Ridge LLC | St Indian Ridge LLC | Ms Jeanine Solomon | Chase Properties Ltd | 25825 Science Pk Dr Ste 355 | Beachwood | OH | 44122 | USA |
| ST INDIAN RIDGE LLC | | C O CHASE PROPERTIES LTD | 25825 SCIENCE PARK DR SUITE 355 | ATTN GENERAL COUNSEL | BEACHWOOD | OH | 44122 | USA |
| ST JAMES, SEAN DAVID | | Address Redacted | | | | | | |
| ST JOHN MEDICAL CENTER | | PO BOX 14157 | | | TULSA | OK | 74159 | USA |
| ST JOHN THE BAPTIST PARISH | | PO BOX 2066 | SALES & USE TAX OFFICE | | LAPLACE | LA | 70069-2066 | USA |
| ST JOHN, MATTHEW | | 209 GREEN TREE DR | | | SAINT CLAIRSVILLE | OH | 43950 | USA |
| ST JOSEPH COUNTY TREASURERS OFFICE | SEAN J COLEMAN | PO BOX 4758 | | | SOUTH BEND | IN | 46634 | USA |
| ST JOSEPH PHY BILLING | | PO BOX 503678 | | | ST LOUIS | MO | 63150 | USA |
| ST JOSEPH RECORDERS OFFICE | | 227 W JEFFERSON BLVD 3RD FL | | | SOUTH BEND | IN | 46601 | USA |
| ST LANDRY PARISH SCHOOL BOARD | | PO BOX 1210 | SALES & USE TAX DEPARTMENT | | OPELOUSAS | LA | 70571 | USA |
| St Louis Co Collector of Revenue | | 41 S Central Ave | | | Clayton | MO | 63105 | USA |
| ST LOUIS COUNTY DEPARTMENT OF REVENUE | COLLECTOR OF REVENUE JOHN FRIGANZA | 41 S CENTRAL AVE | | | CLAYTON | MO | 63105 | USA |
| ST LOUIS COUNTY FAIR INC | | PO BOX 4414 | | | CHESTERFIELD | MO | 63006 | USA |
| ST LOUIS COUNTY RECORDER OF DEEDS | | 41 S CENTRAL AVE | | | CLAYTON | MO | 63105-1799 | USA |
| ST LOUIS MILLS LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| ST LOUIS MILLS, LP | | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| ST LOUIS POST DISPATCH | | BOB LIERMANN | 900 NORTH TUCKER BOULEVARD | | ST LOUIS | MO | 63101 | USA |
| ST LOUIS POST DISPATCH | | PO BOX 790099 | | | ST LOUIS | MO | 63179-0099 | USA |
| ST LOUIS POST DISPATCH | ATTN KATHY DOBSON | 900 N TUCKER BLVD | | | ST LOUIS | MO | 63101 | USA |
| ST LOUIS RAMS | | ONE RAMS WY | | | ST LOUIS | MO | 63045 | USA |
| ST LUCIE COUNTY TAX COLLECTOR | | PO BOX 308 | | | FORT PIERCE | FL | 34954 | USA |
| ST LUCIE WEST SERVICES DISTRICT | | 450 SW UTILITY DR | | | PORT ST LUCIE | FL | 34986 | USA |
| ST LUCIE WEST SERVICES DISTRICT | | 450 SW UTILITY DRIVE | | | PORT ST LUCIE | FL | 34986 | USA |
| ST MARTIN PARISH SCHOOL BOARD | | PO BOX 1000 | SALES TAX DEPARTMENT | | BREAUX BRIDGE | LA | 70517 | USA |
| ST MARY CORWIN HOSPITAL | | 2525 S DOWNING ST | | | DENVER | CO | 80210 | USA |
| St Marys Endowment Trust | Attn Reverend John M Kumse | 15519 Holmes Ave | | | Columbus | OH | 44110-2443 | USA |
| ST MARYS MEDICAL | | CENTER OF SAGINAW | 5810 GRATIOT RD STE B | | SAGINAW | MI | 48603 | USA |
| ST MARYS PAPER LTD | | 1 WESTBROOK CORPORATE CENTER | STE 820 | | WEST CHESTER | IL | 60618 | USA |
| ST MARYS PAPER LTD /HORIZON PAPER CO , INC | | 1 WESTBROOK CORPORATE CENTER | STE 820 | | WEST CHESTER | IL | 60618 | USA |
| ST MATTHEWS, CITY OF | | PO BOX 7097 | | | LOUISVILLE | KY | 40257-0097 | USA |
| ST MATTHEWS, CITY OF | | ST MATTHEWS CITY OF | P O BOX 7097 | | LOUISVILLE | KY | 40257-0097 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST ONGE, JEAN | | 1749 W CARLA VISTA DR | | | CHANDLER | AZ | 85224 | USA |
| ST PAUL SOFTWARE | | 754 TRANSFER ROAD | | | ST PAUL | MN | 55114 | USA |
| ST PAUL TRAVELERS INSURANCE COMPANY | | ST PAUL TRAVERLERS INC ATTN FINANCIAL AND PROFESSI | 385 WASHINGTON STREET | | ST PAUL | MN | 55102-1396 | USA |
| ST PETER, JOSEPH | | 2644 PINEWOOD CT | | | DAVIE | FL | 33328 | USA |
| ST PETERS, CITY OF | | P O BOX 9 | | | ST PETERS | MO | 63376-0009 | USA |
| ST PETERS, CITY OF | | ST PETERS CITY OF | 1 ST PETERS CENTRE BLVD | P O BOX 9 | SAINT PETERS | MO | 63376 | USA |
| ST PETERS, CITY OF | | PO BOX 9 | 1 ST PETERS CENTRE BLVD | | ST PETERS | MO | 63376 | USA |
| ST PETERSBURG POLICE DEPT | | ALARM ENFORCEMENT OFFICE | 1300 FIRST AVE N | | ST PETERSBURG | FL | 33705 | USA |
| ST PETERSBURG TIMES | | CHRISTINE PAUL | 490 FIRST AVENUE SOUTH | | ST PETERSBURG | FL | 33701 | USA |
| ST PETERSBURG TIMES | | PO BOX 112 | | | ST PETERSBURG | FL | 33731-0112 | USA |
| ST PETERSBURG, CITY OF | | PO BOX 2842 | | | ST PETERSBURG | FL | 33731 | USA |
| ST PETERSBURG, CITY OF | | PO BOX 2842 | OCCUPATIONAL LICENSE SECTION | | ST PETERSBURG | FL | 33731 | USA |
| ST PETERSBURG, CITY OF | | ST PETERSBURG CITY OF | OCCUPATIONAL LICENSE SECTION | PO BOX 2842 | SAINT PETERSBURG | FL | 33731 | USA |
| ST TAMANY PARISH | | PO BOX 608 | | | COVINGTON | LA | 70434-0608 | USA |
| ST TAMANY PARISH | Tax Collector St Tammy Parish | PO Box 1120 | | | Covington | LA | 70434-1120 | USA |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | USA |
| ST TAMMANY OAKS SUBDIVISION ASSOCIATION LLC | RENEE L WARREN ASSOCIATE PROPERTY MANAGER | P 0 BOX 1026 | | | MADISONVILLE | LA | 70447 | USA |
| ST TAMMANY PARISH COLLECTOR | Tax Collector St Tammany Parish | PO Box 1120 | | | Covington | LA | 70434-1120 | USA |
| ST VINCENT STRESS CENTER | | PO BOX 5526 | | | INDIANAPOLIS | IN | 46522 | USA |
| STAAB, MICHAEL AMIR | | Address Redacted | | | | | | |
| STAAS, BRANDYN DWAYNE | | Address Redacted | | | | | | |
| STACEY, COURTNEY | | 8187 STATE ROUTE 339 | | | MELBOURNE | KY | 41059-0000 | USA |
| STACHNIAK, MELANIE | | 9410 S SAINT LOUIS AVE | | | EVERGREEN PARK | IL | 60805-2218 | USA |
| STACHON, JON A | | Address Redacted | | | | | | |
| STACHURSKI, EDWARD R | | Address Redacted | | | | | | |
| STACKHOUSE, CAROL | | PO BOX 37311 | | | OAK PARK | MI | 48237-0311 | USA |
| STACKS, BRANDON | | Address Redacted | | | | | | |
| STACY, BOYD | | 6121 MELODY LN | | | DALLAS | TX | 75231-6709 | USA |
| STACY, BRANDON | | 4515 E MARCONI AVE | | | PHOENIX | AZ | 85032-0000 | USA |
| STACY, MORAN | | 29911 HUNTERS RD | | | MAGNOLIA | TX | 77355-8591 | USA |
| STACY, VERNON R | | 11896 HIGHWAY 82A | | | TAHLEQUAH | OK | 74464-6276 | USA |
| STADELE, BENEDIKT T | | 3667 SAN SIMEON CIR | | | WESTON | FL | 33331-5046 | USA |
| STADEY, CHRISTIN | | 6809 GLENN LN | | | COLLEGE GROVE | TN | 37046-9273 | USA |
| STADIUM CORRIDOR TDD A | | PO BOX 843108 | | | KANSAS CITY | MO | 64184-3108 | USA |
| STADNIK, SERGEY | | Address Redacted | | | | | | |
| STADTMUELLER, MICHAEL | | 4209 CORK RD | | | PLANT CITY | FL | 33565-3811 | USA |
| STAETTER, PAM | | 8025 MARYLAND AVE | | | CLAYTON | MO | 63105-3892 | USA |
| STAFF FORCE INC | | PO BOX 730605 | | | DALLAS | TX | 75373 | USA |
| STAFF, PAULA STEPHANIE | | Address Redacted | | | | | | |
| STAFFA, ANTHONY | | 5289 FLYING EAGLE LANE | | | KISSIMMEE | FL | 34746 | USA |
| STAFFELDT, RICHARD RANDALL | | Address Redacted | | | | | | |
| Staffmark | Attn Terri Ayers | 435 Elm St Ste 300 | | | Cincinnati | OH | 45202 | USA |
| STAFFMARK INC | | PO BOX 957856 | | | ST LOUIS | MO | 631957856 | USA |
| STAFFMARK INC | | US BANK PO BOX 952386 | | | ST LOUIS | MO | 63195 | USA |
| STAFFMARK INC | Staffmark | Attn Terri Ayers | 435 Elm St Ste 300 | | Cincinnati | OH | 45202 | USA |
| STAFFORD, ANDREW ROSS | | Address Redacted | | | | | | |
| STAFFORD, CHARLES TYLER | | Address Redacted | | | | | | |
| STAFFORD, COLBY TURNER | | Address Redacted | | | | | | |
| STAFFORD, DARRELL | | 11500 PROMENADE RD | | | FRISCO | TX | 75035-6333 | USA |
| STAFFORD, DENNIS ALAN | | Address Redacted | | | | | | |
| STAFFORD, JORDAN JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAFFORD, KENNETH A II | | 1431 S GENEVIEVE ST | | | BURTON | MI | 48509-2401 | USA |
| STAFFORD, LAWRENCE JACOB | | Address Redacted | | | | | | |
| STAFFORD, ZACHARY ROBERT | | Address Redacted | | | | | | |
| STAFFWARE CORPORATION | | 1701 E LAMAR BLVD 170 | | | ARLINGTON | TX | 76006 | USA |
| STAGGS, DAVID | | 2904 RASPBERRY | | | PASADENA | TX | 77502 | USA |
| STAGO, JOSHUA DEAN | | Address Redacted | | | | | | |
| STALEY, BRIAN | | 4277 W  FRANKLIN | | | MERIDIAN | ID | 83642 | USA |
| STALEY, BRITTANY | | 803 ROANOKE CT | | | LINCOLN | NE | 68510-5120 | USA |
| STALEY, JACOB | | 5457 S RIDGECREST DR | | | TAYLORSVILLE | UT | 84118-0000 | USA |
| STALEY, MONTRELL LAMAR | | Address Redacted | | | | | | |
| Staley, Ralph | | 1234 Sonesta Ln | | | San Antonio | TX | 78260 | |
| STALF, MATTHEW THOMAS | | Address Redacted | | | | | | |
| STALKER, MICHELLE ANNE | | Address Redacted | | | | | | |
| STALL, CHRISTINE | | 8760 E 18TH RD | | | MANTON | MI | 49663 0000 | USA |
| STALLARD, BRET ETHAN | | Address Redacted | | | | | | |
| STALLBAUMER, ALEC JOSEPH | | Address Redacted | | | | | | |
| STALLER, DEREK | | 6N606 SOMERSET DRIVE | | | ST CHARLES | IL | 60175 | USA |
| STALLING THOMAS M | | 1012 OVBERLOOK DRIVE SW | | | CANTON | OH | 44706 | USA |
| STALLINGS, BRIAN DANIEL | | Address Redacted | | | | | | |
| STALLINGS, CHALEY | | Address Redacted | | | | | | |
| Stallings, James Cameron | | 1912 18th St | | | Huntsville | TX | 77340-4211 | USA |
| STALLINGS, JD | | Address Redacted | | | | | | |
| STALLINGS, KENNETH W | | Address Redacted | | | | | | |
| STALLINGS, TRACI | | 170 S  ROCK RD | | | MANSFIELD | OH | 44903 | USA |
| STALLWORTH, DRAY B | | Address Redacted | | | | | | |
| STALLWORTH, HERBERT VANDERVILT | | Address Redacted | | | | | | |
| STALNAKER, FRANKIE L | | BOX 03007156 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| STALTER, ANTHONY THOMAS | | Address Redacted | | | | | | |
| STAMEY, JOHN | | 2334 WOODHIGHLANDS DR | | | HOOVER | AL | 35244 | USA |
| STAMEY, JOHN D | | 2334 WOODHIGHLANDS DR | | | HOOVER | AL | 35244-8273 | USA |
| STAMPER, DANIELLE LEA | | Address Redacted | | | | | | |
| STAMPER, DAVID | | 6238 OAKLAND AVE1W | | | SAINT LOUIS | MO | 63139 | USA |
| STAMPER, MIRANDA | | Address Redacted | | | | | | |
| STAMPFLY, ZANE J | | Address Redacted | | | | | | |
| STAMPING GROUND, CITY OF | | PO BOX 29 | | | STAMPING GROUND | KY | 40379 | USA |
| STAMPS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| STAMSTAD, THOMAS | | 2801 CENTURY HARBOR RD APT 3 | | | MIDDLETON | WI | 53562 1822 | USA |
| STAN WEAVER & CO | | 4607 N CORTEZ AVE | | | TAMPA | FL | 33614 | USA |
| STAN, ALIN MARIAN | | Address Redacted | | | | | | |
| STAN, PRICE | | 11177 MOUNTAIN PARK CIR | | | TUSCALOOSA | AL | 35405-8939 | USA |
| STANAFORD, JUSTIN ROBERT | | Address Redacted | | | | | | |
| STANAWAY, LUKE IAN | | Address Redacted | | | | | | |
| STANBACK, JOSHUA PHILLIP | | Address Redacted | | | | | | |
| STANBERY, LUKE | | Address Redacted | | | | | | |
| STANCIL ROSIE L | | 4979 CHIPPEWA ST | | | SAINT LOUIS | MO | 63109-1804 | USA |
| STANCZAK, JENNIFER | | 24708 PRINCETON | | | ST CLAIR SHORES | MI | 48080-0000 | USA |
| STANDARD CHARTERED BANK | GARY BUSH | 101 WEST 103RD ST | | | INDIANAPOLIS | IN | 46290 | USA |
| STANDARD COFFEE SERVICE | Standguard | 640 Magazine St | | | New Orleans | LA | 70130 | USA |
| STANDARD EXAMINER | | PO BOX 12790 | | | OGDEN | UT | 84412-2790 | USA |
| STANDARD EXAMINER | | PO BOX 12790 | | | OGDEN | UT | 84412-2790 | USA |
| STANDARD PARKING CORP | | 707 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 | USA |
| STANDARD, JAMES M | | Address Redacted | | | | | | |
| STANDARD, LEON | | Address Redacted | | | | | | |
| STANDART, CHRIS RYAN | | Address Redacted | | | | | | |
| STANDBRIDGE, DAVID WILLIAM | | Address Redacted | | | | | | |
| Standguard | | 640 Magazine St | | | New Orleans | LA | 70130 | USA |
| STANDGUARD | | PO BOX 974861 | | | DALLAS | TX | 75397-4861 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANDIFER, MATTHEW | | 20582 EMMETT | | | TAYLOR | MI | 48180 | USA |
| STANDIFIRD, JOHN B | | 673 WEST CANTERBURY RD NO D | | | ST LOUIS | MO | 63132 | USA |
| STANDIFIRD, JOHN BRIGHAM | | Address Redacted | | | | | | |
| STANDIFIRD, JUSTIN B | | 673 WEST CANTERBURY | D | | ST LOUIS | MO | 63132 | USA |
| STANDIFIRD, JUSTIN BRENT | | Address Redacted | | | | | | |
| STANDIFORD, KYLE ALLEN | | Address Redacted | | | | | | |
| Stanecki Inc dba Don Lors Electronics | Don Lors Electronics | 12017 Levan Rd | | | Livonia | MI | 48150 | USA |
| STANEK, CHARLES I | | Address Redacted | | | | | | |
| STANEK, JESSICA ANNE | | Address Redacted | | | | | | |
| STANEK, MARY | | PO BOX 20 | | | ROSELAWN | IN | 46372-0020 | USA |
| STANEK, STEPHEN ANDREW | | Address Redacted | | | | | | |
| STANERSON, NATHAN ALLEN | | Address Redacted | | | | | | |
| STANFA, JOSEPH | | 518 LINCOLN STATION DRIVE | | | OSWEGO | IL | 60543-0000 | USA |
| STANFIELD, FRANCESKA | | 118 E BURNETT AVEAPT 4 | | | LOUISVILLE | KY | 40206 | USA |
| STANFILL, E | | 3045 OLD SANGO RD | | | CLARKSVILLE | TN | 37043 6224 | USA |
| STANFILL, JAMES C | | Address Redacted | | | | | | |
| STANFORD, AMY | | 3110 4TH ST NW | | | NAPLES | FL | 34120-1317 | USA |
| STANFORD, CHRISTINE | | 550 W RIVERWOOD DR APT 204 | | | OAK CREEK | WI | 53154-7579 | USA |
| STANFORD, MATTHEW | | 1208 TENNESSEE AVE | | | LOUISVILLE | KY | 40208-0000 | USA |
| STANGCO EQUIPMENT INC | | 1536 W 25TH ST | STE 409 | | SAN PEDRO | CA | 90732 | USA |
| STANGELAND, BRETT R | | 904 RIDGE SQUARE | UNIT 203 | | ELK GROVE VILLAGE | IL | 60007 | USA |
| STANGELAND, BRETT ROBERT | | Address Redacted | | | | | | |
| STANGELAND, SCOTT | | 259 DOVER DR | | | DES PLAINES | IL | 60018-0000 | USA |
| STANIK, WIKTOR | | 11969 RAVENVIEW RD | | | DALLAS | TX | 75253-1901 | USA |
| STANKOWICZ, DAVID | | Address Redacted | | | | | | |
| STANLEY & LINCOLN S | | LASSIE B STANLEY JT TEN | | | PO BOX 5415 | OK | 05415 | USA |
| STANLEY CARPET CARE | | 100 BONHAM CT | | | RED OAK | TX | 75154-4665 | USA |
| STANLEY CONVERGENT SECURITY | | DEPT CH 10651 | | | PALATINE | IL | 60055 | USA |
| STANLEY R MORRIS | MORRIS STANLEY R | 950 S FOSTER DR APT 5 | | | BATON ROUGE | LA | 70806-7129 | USA |
| STANLEY R SETTLES | SETTLES STANLEY R | 743 S CHESTNUT ST | | | KNOXVILLE | TN | 37914-5832 | USA |
| STANLEY R SETTLES | SETTLES STANLEY R | 743 S CHESTNUT ST | | | KNOXVILLE | TN | 37914-5832 | USA |
| STANLEY, ALSTON L | | 416 SIEGMUND ST | | | JOLIET | IL | 60433-2030 | USA |
| STANLEY, DAVID | | 8016 W 148 ST | | | OVERALAND | KS | 66223-0000 | USA |
| STANLEY, DONALD ALPHONZA | | Address Redacted | | | | | | |
| STANLEY, DONALD WAYNE | | Address Redacted | | | | | | |
| STANLEY, JAMES | | Address Redacted | | | | | | |
| STANLEY, JOHN | | 5629 S 6TH AVE | 1B | | COUNTRYSIDE | IL | 60525-0000 | USA |
| STANLEY, JUSTIN T | | Address Redacted | | | | | | |
| STANLEY, KATE MICHELLE | | Address Redacted | | | | | | |
| STANLEY, KATHY | | 1212 CORAL REEF LANE | | | WYLIE | TX | 75098 | USA |
| STANLEY, LATESHA | | Address Redacted | | | | | | |
| STANLEY, MELVIN | | 4592 DECKARD SCHOOL RD | | | RADCLIFF | KY | 40160-9385 | USA |
| STANLEY, MICHAEL JAMES | | Address Redacted | | | | | | |
| STANLEY, REUBEN | | PO BOX 17104 | | | LAKE CHARLES | LA | 70616 | USA |
| STANLEY, RONALD | | 7040 N BALES AVE | 333 | | KANSAS CITY | MO | 64119-0000 | USA |
| STANLEY, RYAN A | | 1779 WOOD TRAIL ST | | | TARPON SPRINGS | FL | 34689-7547 | USA |
| STANLEY, RYAN ANTHONY | | Address Redacted | | | | | | |
| STANLEY, RYAN MICHAEL | | Address Redacted | | | | | | |
| STANLEY, TERRY | | 15 NE 50TH COURT 821 | | | KANSAS CITY | MO | 64118-0000 | USA |
| STANSBURY, ANDREA M | | Address Redacted | | | | | | |
| STANSEL, JAKE RYAN | | Address Redacted | | | | | | |
| STANTEEN, DAVID | | 1026 FROST FIRE | | | SAN ANTONIO | TX | 78245 | USA |
| STANTON, AMANDA SUE | | Address Redacted | | | | | | |
| STANTON, CHRISHAUN MATTHEW | | Address Redacted | | | | | | |
| STANTON, GREGORY ROBERT | | Address Redacted | | | | | | |
| STANTON, LILLIAN | | 6338 SEVENOAKS AVE | | | BATON ROUGE | LA | 70806-7332 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANTON, MICHAEL JOHN | | Address Redacted | | | | | | |
| STANZIALE JR , MICHAEL RAYMOND | | Address Redacted | | | | | | |
| STAPEL, KELLY LYNN | | Address Redacted | | | | | | |
| STAPLES THE OFFICE SUPERSTORE EAST INC | | 4831 GOLF RD | | | SKOKIE | IL | 60077-1401 | USA |
| STAPLES, CRAIG | | 314 BRIDGEWALK PL | | | NASHVILLE | TN | 37209 | USA |
| STAPLES, JOHN | | 1400 WOODGOVE COURT | | | PALM HARBOR | FL | 34683-2048 | USA |
| STAPLES, LAVONDA | | 5007 TULIP TREE LANE | | | HAZELWOOD | MO | 63042-0000 | USA |
| STAPLES, SAMUEL | | 250 S SAN FERNANDO BLVD | | | BURBANK | CA | 91502-0000 | USA |
| STAPLES, SAMUEL JOHN | | Address Redacted | | | | | | |
| STAPLES, SHAWN | | 10665 INDIANWOODS DR | | | CINCINNATI | OH | 45242-0000 | USA |
| STAPLETON II, KENNETH MICHAEL | | Address Redacted | | | | | | |
| STAPLETON NORTH TOWN LLC | | PO BOX 72069 | | | CLEVELAND | OH | 44192-0069 | USA |
| STAPLETON NORTH TOWN LLC | KEN BLOOM ONSITE MANAGER | TERMINAL TOWER | 50 PUBLIC SQUARE SUITE 1300 | ATTN GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| STAPLETON NORTH TOWN, LLC | KEN BLOOM | TERMINAL TOWER | 50 PUBLIC SQUARE  SUITE 1300 | ATTN  GENERAL COUNSEL | CLEVELAND | OH | 44113-2267 | USA |
| STAPLETON, EDDIE | | 6001 SE 85TH ST | | | OKLAHOMA CITY | OK | 73135-0000 | USA |
| STAPLETON, JOHN JOSEPH | | Address Redacted | | | | | | |
| STAR TELEGRAM | | PO BOX 901051 | | | FT WORTH | TX | 76101-2051 | USA |
| STAR TRIBUNE | | PO BOX 1255 | | | MINNEAPOLIS | MN | 55440 | USA |
| STAR TRIBUNE | ATTN CREDIT DEPT | 425 PORTLAND AVE | | | MINNEAPOLIS | MN | 55488 | USA |
| STAR UNIVERSAL LLC | VP REAL ESTATE & C | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| STAR, JOHN | | 3051 NORTH 87TH DR | | | PHOENIX | AZ | 85037 | USA |
| STARBUCK TEXTILE DESIGN INC | | 1870 W PRINCE RD 44 | | | TUCSON | AZ | 85705 | USA |
| STARCZEWSKI, GENEVIEVE | | 41100 SR 64 EAST | | | MYAKKA CITY | FL | 34251-0000 | USA |
| STARK, ALAN | | 1506 SECOND ST NE | | | ARDMORE | OK | 73401 | USA |
| STARK, ALYSSA LORRAINE | | Address Redacted | | | | | | |
| Stark, Douglas | | 722 W Jackson | | | Petersburg | IL | 62675 | USA |
| STARK, ELLEN | | W296N2080 GLEN COVE RD | | | PEWAUKEE | WI | 53072-4831 | USA |
| STARK, KERRY | | 1900 OAKWOOD DR | | | JACKSONVILLE | AR | 72076-0000 | USA |
| STARK, KIKI | | 8151 S TOMLIN HILL RD | | | COLUMBIA | MO | 65201-9313 | USA |
| STARK, STEPHEN M | | 9958 BROOK AVE | | | SAINT LOUIS | MO | 63125-2902 | USA |
| STARKEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| STARKEY, JOHN | | 41352 CLAIRPOINTE ST | | | HARRISON TWP | MI | 48045-5915 | USA |
| STARKEY, JOHN M | | Address Redacted | | | | | | |
| STARKEY, WILLIAM ARTHUR | | Address Redacted | | | | | | |
| STARKS CHARLES F | | 120 ROLLING HILLS DRIVE | | | CONROE | TX | 77304 | USA |
| STARKS, DEBORAH | | 16961 W 13 MILE RD | | | SOUTHFIELD | MI | 48076-1217 | USA |
| Starks, Rowena | | 20025 Eddington Dr | | | Los Angeles | CA | 90746 | USA |
| Starks, Rowena | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| STARLING, GEOFFREY STEVEN | | Address Redacted | | | | | | |
| STARNES, MARTY D | | 941 DINSMORE ST | | | KPT | TN | 37660 | USA |
| STAROS, EDWARD L | | 9295 WINDSOR PKWY | | | TINLEY PARK | IL | 60477-7362 | USA |
| STAROSELTSEV, SERGEY V | | 1750 NE 191ST ST APT 803 | | | NORTH MIAMI BEAC | FL | 33179-4251 | USA |
| Starpoint Properties LLC | | 450 N Roxbury Dr No 1050 | | | Beverly Hills | CA | 90210 | USA |
| Starpoint Properties LLC | Starpoint Properties LLC | 450 N Roxbury Dr No 1050 | | | Beverly Hills | CA | 90210 | USA |
| STARR, ANDREW WILLIAM | | Address Redacted | | | | | | |
| STARR, E | | 1328 WELLINGTON DR | | | DENTON | TX | 76209-1245 | USA |
| STARR, JEREMY | | Address Redacted | | | | | | |
| STARR, KEVIN | | 1265 MONROE ST | | | DEARBURN | MI | 48124-0000 | USA |
| STARRATT, JOYCE | | 1910 PEPPERMILL DR | | | CLEARWATER | FL | 33763-4427 | USA |
| START WINNING MORE | | 2111 HIGHLAND STONE CT | | | KATY | TX | 77450 | USA |
| STASI, JEFF | | Address Redacted | | | | | | |
| STASIECZEK, LUKE | | 6817 ASPEN COURT | | | SPRING GROVE | IL | 60081 | USA |
| STASIEROWSKI, PHYLLIS | | 518 PLYMOUTH LANE | | | SCHAUMBURG | IL | 60193 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STASONIS, NATHAN E | | 14504 RAVEN BRK APT 212 | | | TAMPA | FL | 33613-2976 | USA |
| STASSI, MICHELLE NICOLE | | Address Redacted | | | | | | |
| STASTNY, RONALD | | 1319 KLINE CT | | | BATAVIA | IL | 60510-9314 | USA |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | USA |
| STATE COMPTROLLER | | 111 E 17TH ST | | | AUSTIN | TX | 78774-0100 | USA |
| STATE FARM INSURANCE CO | | ONE STATE FARM PLAZA | | | BLOOMINGTON | IL | 61710 | USA |
| STATE FARM MUTUAL AUTOMOBILE | | 2702 IRELAND GROVE ROAD | | | BLOOMINGTON | IL | 61709 | USA |
| STATE JOURNAL REGISTER, THE | | P O BOX 219 | | | SPRINGFIELD | IL | 627050219 | USA |
| STATE JOURNAL REGISTER, THE | | ONE COPLEY PLAZA | P O BOX 219 | | SPRINGFIELD | IL | 62705-0219 | USA |
| STATE LAND DEPARTMENT | | PO BOX 5523 | UNCLAIMED PROPERTY DIVISION | | BISMARK | ND | 58506-5523 | USA |
| STATE LAND DEPARTMENT | LINDA FISHER ADMINISTRATOR UNCLAIMED PROPERTY DIVISION | PO BOX 5523 | UNCLAIMED PROPERTY DIVISION | | BISMARK | ND | 58506-5523 | USA |
| State of Arizona | | P O  Box 29010 | | | Phoenix | AZ | 85038-9010 | USA |
| STATE OF ARIZONA | | DEPARTMENT OF REVENUE | P O BOX 29079 | | PHOENIX | AZ | 85038-9079 | USA |
| State Of Arizona | Secretary Of State | 1700 W  Washington St | 7th Floor | | Phoenix | AZ | 85007-2808 | USA |
| STATE OF ARIZONA | SECRETARY OF STATE | 1700 W WASHINGTON ST | 7TH FLOOR | | PHOENIX | AZ | 85007-2808 | USA |
| STATE OF ARIZONA | | P O BOX 29010 | | | PHOENIX | AZ | 85038-9010 | USA |
| STATE OF ARIZONA DEPARTMENT OF WEIGHTS & MEASURES | | 4425 WEST OLIVE AVE | SUITE 134 | | GLENDALE | AZ | 85302 | USA |
| STATE OF ARIZONA DEPARTMENT OF WEIGHTS & MEASURES | | 4425 WEST OLIVE AVE | SUITE 134 | | GLENDALE | AZ | 85302 | USA |
| STATE OF ARKANSAS | | CORPORATION INCOME TAX | P O BOX 919 | | LITTLE ROCK | AR | 72203-0919 | USA |
| STATE OF ARKANSAS | DEPT OF FINANCE & ADMINISTRATION | STATE CLEARINGHOUSE | 1515 W SEVENTH ST | SUITE 412 P O BOX 8031 | LITTLE ROCK | AR | 72203 | USA |
| State Of Arkansas | Dept Of Finance & Administration | State Clearinghouse | 1515 W  Seventh St | Suite 412 P O Box 8031 | Little Rock | AR | 72203 | USA |
| State Of Arkansas | | Business & Commercial Svs | State Capitol | | Little Rock | AR | 72201 | USA |
| STATE OF COLORADO | | DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 8026I-0006 | USA |
| State Of Colorado Department Of State | | 1700 Broadway  Suite 200 | | | Denver | CO | 80290 | USA |
| STATE OF COLORADO DEPARTMENT OF STATE | | 1700 BROADWAY SUITE 200 | | | DENVER | CO | 80290 | USA |
| STATE OF IDAHO | | STATE TAX COMMISSION | P O BOX 56 | | BOISE | ID | 83756-0056 | USA |
| State Of Idaho | Secretary Of State | 700 West Jefferson  83702 | | | Boise | ID | 83720-0080 | USA |
| STATE OF IDAHO | SECRETARY OF STATE | 700 WEST JEFFERSON 83702 | | | BOISE | ID | 83720-0080 | USA |
| STATE OF ILLINOIS | | DEPARTMENT OF REVENUE | P O BOX 19008 | | SPRINGFIELD | IL | 62794-9008 | USA |
| State Of Illinois | Secretary Of State | Dept Of Business Services | 351 Howlett Building | | Springfield | IL | 62756 | USA |
| STATE OF ILLINOIS | SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 351 HOWLETT BUILDING | | SPRINGFIELD | IL | 62756 | USA |
| STATE OF INDIANA | | DEPARTMENT OF REVENUE | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | USA |
| State Of Indiana | Secretary Of State | 302 W  Washington St | Room E 018 | | Indianapolis | In | 46204 | USA |
| STATE OF INDIANA | SECRETARY OF STATE | 302 W WASHINGTON ST | ROOM E 018 | | INDIANAPOLIS | In | 46204 | USA |
| State Of Iowa | Secretary Of State | Lucas Building | | | Des Moines | IA | 50319 | USA |
| STATE OF IOWA, DEPARTMENT OF JUSTICE | LAYNE M  LINDEBAK  ASSISTANT ATTORNEY GENERAL | 1305 EAST WALNUT ST | | | DES MOINES IOWA | | 50319 | USA |
| State Of Kansas | Secretary Of State | Memorial Hall  1st Floor | 120 S W  10th AVE | | Topeka | KS | 66612-1594 | USA |
| STATE OF KANSAS | SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR | 120 S W 10TH AVE | | TOPEKA | KS | 66612-1594 | USA |
| STATE OF KENTUCKY | | KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | | FRANKFORT | KY | 40620 | USA |
| STATE OF KENTUCKY | | KENTUCKY STATE TREASURER | KENTUCKY DEPT OF REVENUE | | FRANKFORT | KY | 40620 | USA |
| State of Louisiana | | P O  Box 3138 | | | Baton Rouge | LA | 70821-3138 | USA |
| STATE OF LOUISIANA | | DEPARTMENT OF REVENUE AND TAXATION | P O BOX 91011 | | BATON ROUGE | LA | 70821-9011 | USA |
| STATE OF LOUISIANA | | DEPARTMENT OF REVENUE AND TAXATION | P O BOX 91011 | | BATON ROUGE | LA | 70821-9011 | USA |
| STATE OF LOUISIANA | | P O BOX 3138 | | | BATON ROUGE | LA | 70821-3138 | USA |
| State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | USA |
| STATE OF MICHIGAN | | DEPARTMENT OF TREASURY | P O BOX 30059 | | LANSING | MI | 48909 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF MICHIGAN | | STATE OF MICHIGAN | PO BOX 30232 | | LANSING | MI | 48909 | USA |
| State of Michigan | Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | Lansing | MI | 48909 | USA |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | USA |
| State of Michigan Department of Treasury | Victoria A Reardon | Assistant Attorney General | Cadillac Pl Ste 10 200 | 3030 W Grand Blvd | Detroit | MI | 48202 | USA |
| STATE OF MINNESOTA | | DEPT OF REVENUE | MAIL STATION 1250 | | ST PAUL | MN | 55145-1250 | USA |
| State Of Minnesota | Secretary Of State | 180 State Office Building | 100 Dr Martin Luther King Jr Blvd | | St Paul | MN | 55155-1299 | USA |
| STATE OF MINNESOTA | SECRETARY OF STATE | 180 STATE OFFICE BUILDING | 100 DR MARTIN LUTHER KING JR BLVD | | ST PAUL | MN | 55155-1299 | USA |
| State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 BKY | | Saint Paul | MN | 55164-0447 | USA |
| STATE OF MISSISSIPPI | | OFFICE OF REVENUE | P O BOX 23050 | | JACKSON | MS | 39225-3050 | USA |
| State Of Mississippi | Secretary Of State | Po Box 136 | | | Jackson | MS | 39205-0136 | USA |
| STATE OF MISSOURI | Secretary Of State | DEPARTMENT OF REVENUE | P O BOX 700 | | JEFFERSON CITY | MO | 65105-0700 | USA |
| State Of Missouri | Secretary Of State | 600 W  Main St | | | Jefferson City | MO | 65102 | USA |
| STATE OF MISSOURI | SECRETARY OF STATE | 600 W MAIN ST | | | JEFFERSON CITY | MO | 65102 | USA |
| State Of Montana | Secretary Of State | 1301 6th AVE | State Capitol  Room 260 | Po Box 202801 | Helena | MT | 59620-2801 | USA |
| STATE OF MONTANA | SECRETARY OF STATE | 1301 6TH AVE | STATE CAPITOL ROOM 260 | PO BOX 202801 | HELENA | MT | 59620-2801 | USA |
| State Of Nebraska | | DEPARTMENT OF REVENUE | P O BOX 94818 | | LINCOLN | NE | 68509-4818 | USA |
| State Of Nebraska | Secretary Of State | 1445 K ST | 1301 State Capitol Building | Po Box 95104 | Lincoln | NE | 68509 | USA |
| State Of Nevada | Secretary Of State | State Capitol Bldg  Suite 3 | 202 N  Carson St | | Carson City | NV | 89701-4201 | USA |
| STATE OF NEVADA | SECRETARY OF STATE | STATE CAPITOL BLDG SUITE 3 | 202 N CARSON ST | | CARSON CITY | NV | 89701-4201 | USA |
| State Of New Mexico | Secretary Of State | State Capitol Annex North | 325 Don Gaspar  Suite 300 | | Santa Fe | NM | 87503 | USA |
| STATE OF NEW MEXICO | SECRETARY OF STATE | STATE CAPITOL ANNEX NORTH | 325 DON GASPAR SUITE 300 | | SANTA FE | NM | 87503 | USA |
| State Of North Dakota | Secretary Of State | State Capitol  Dept  108 | 600 E  BLVD Ave | | Bismarck | ND | 58505-0500 | USA |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE | STATE CAPITOL DEPT 108 | 600 E BLVD AVE | | BISMARCK | ND | 58505-0500 | USA |
| State of Ohio | | P O  Box 16561 | | | Columbus | OH | 43216-6561 | USA |
| STATE OF OHIO | | TREASURER | P O BOX 27 | | COLUMBUS | OH | 43266-0027 | USA |
| STATE OF OHIO | | TREASURER | P O BOX 27 | | COLUMBUS | OH | 43266-0027 | USA |
| State of Ohio | Secretary Of State | 180 E  Broad St  16th Floor | | | Columbus | OH | 43215 | USA |
| STATE OF OHIO | SECRETARY OF STATE | 180 E BROAD ST 16TH FLOOR | | | COLUMBUS | OH | 43215 | USA |
| STATE OF OHIO | | P O BOX 16561 | | | COLUMBUS | OH | 43216-6561 | USA |
| STATE OF OKLAHOMA | | TAX COMMISSION | P O BOX 26800 | | OKLAHOMA CITY | OK | 73126-0800 | USA |
| STATE OF OKLAHOMA | | TAX COMMISSION | P O BOX 26800 | | OKLAHOMA CITY | OK | 73126-0800 | USA |
| State of Oklahoma | Secretary Of State | 2300 N  Lincoln Blvd  Rm 101 | | | Oklahoma City | OK | 73105-4897 | USA |
| STATE OF OKLAHOMA | SECRETARY OF STATE | 2300 N LINCOLN BLVD RM 101 | | | OKLAHOMA CITY | OK | 73105-4897 | USA |
| State of South Dakota | Secretary Of State | 500 E  Capitol Ave | | | Pierre | SD | 57501-5077 | USA |
| STATE OF SOUTH DAKOTA | SECRETARY OF STATE | 500 E CAPITOL AVE | | | Pierre | SD | 57501-5077 | USA |
| State of South Dakota | Unclaimed Property Division | 500 E Capitol Ave Ste 212 | | | Pierre | SD | 57501 | USA |
| STATE OF TENNESSEE | SECRETARY OF STATE | 312 EIGHTH AVE NORTH | 6TH FLOOR | WILLIAM R SNODGRASS TOWER | NASHVILLE | TN | 37243-0305 | USA |
| State of Tennessee | Secretary Of State | 312 Eighth AVE North | 6th Floor | William R  Snodgrass Tower | Nashville | TN | 37243-0305 | USA |
| STATE OF TEXAS | | COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | AUSTIN | TX | 78714-9348 | USA |
| State of Texas | Secretary Of State | State Capitol | Po Box 13697 | | Austin | TX | 78711-3697 | USA |
| STATE OF UTAH | | STATE TAX COMMISSION | 210 NORTH 1950 WEST | | SALT LAKE CITY | UT | 84134-0300 | USA |
| STATE OF WISCONSIN | | DEPARTMENT OF REVENUE | P O BOX 8908 | | MADISON | WI | 53708-8908 | USA |
| State of Wisconsin | Division Of Corporate & Consumer Svs | Department Of Financial Institutions | Po Box 7847 | | Madison | WI | 53707-7847 | USA |
| State of Wisconsin Office of State Treasurer | William H Ramsey Assistant Attorney General | Department of Justice | PO Box 7857 | | Madison | WI | 53707-7857 | USA |
| State Of Wyoming | Secretary Of State | 110 Capitol Building | | | Cheyenne | WY | 82002-0020 | USA |
| STATE TREASURER OFFICE | | PO BOX 1004 | UNCLAIMED PROPERTY SECTION | | JEFFERSON CITY | MO | 65102 | USA |
| STATE TREASURER OFFICE | | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5070 | USA |
| STATE TREASURER OFFICE | VERNON L LARSON STATE TREASURER | 500 E CAPITOL AVE | | | PIERRE | SD | 57501-5070 | USA |
| STATE TREASURERS OFFICE | KIM OLIVER UNCLAIMED PROPERTY ADMINISTRATOR | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE TREASURERS OFFICE | KIM OLIVER UNCLAIMED PROPERTY ADMINISTRATOR | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | USA |
| STATE TREASURERS OFFICE | TATE REEVES STATE TREASURER | PO BOX 138 | UNCLAIMED PROPERTY DIVISION | | JACKSON | MS | 39205 | USA |
| STATEN, TIMOTHY S | | 264 WILDBERRY LN | | | NASHVILLE | TN | 37209-5140 | USA |
| STATION CASINO | | PO BOX 33480 | GROUP SALES | | KANSAS CITY | MO | 64120-3480 | USA |
| STATON, DARRELL E | | Address Redacted | | | | | | |
| STATON, LAWRENCE | | 10087 BRISTOL DRIVE | | | ALTA LOMA | CA | 91737 | USA |
| STATTER, RONA M | | 417 BAYFIELD DR | | | BRANDON | FL | 33511-7978 | USA |
| Statz, El | | 618 19th Ave Se | | | St Cloud | MN | 56304 | USA |
| STAUB, ROBERT THOMAS | | Address Redacted | | | | | | |
| STAUDENMAYER, KENNETH P | | 6558 E BLUE SKY DR | | | SCOTTSDALE | AZ | 85262-6759 | USA |
| STAUFFER, NATHAN CHARLES | | Address Redacted | | | | | | |
| Staup, Frederick W | | 12357 Egan Hwy | | | Brooklyn | MI | 49230 | USA |
| STAVINOHA, GREGORY | | 204 TERESE | | | LONGVIEW | TX | 75605-0000 | USA |
| STAVINS, CHERYL | | 1011 UNLAND | | | SAN MERCES | TX | 78222-0000 | USA |
| STAVRO, JONATHAN BEATON | | Address Redacted | | | | | | |
| STAWIARSKI, JAMES | | 4517 CARTHAGE CT | | | CRYSTAL LAKE | IL | 60012-2015 | USA |
| STAYNER JEFFREY B | | 3104 ROUNDWAY DOWN LANE | | | LEXINGTON | KY | 40509 | USA |
| STAYNER, JEFFREY | | 3104 ROUNDWAY DOWN LN | | | LEXINGTON | KY | 40509-8527 | USA |
| STAYNER, JEFFREY B | | 1283 HWY 139 UNIT 304 | | | DANDRIGE | TN | 37725 | USA |
| STAYNER, ROBERT | | 1509 WINDSOR RD | | | FORT WAYNE | IN | 46825-2261 | USA |
| STAZAK, RYAN ANDREW | | Address Redacted | | | | | | |
| STEAR, TIMOTHY | | 1614 BISCAY CIRCLE | | | AURORA | CO | 80011 | USA |
| STEARMAN, GARY | | 1161 KEHOSEE LN | | | VENICE | FL | 34293-0000 | USA |
| STEARNS COUNTY TREASURER | | STEARNS COUNTY TREASURER | P O BOX 728 | | SAINT CLOUD | MN | 56302-0728 | USA |
| STEARNS, JASON | | 1716 TRENTON DR | | | EDMOND | OK | 73003 | USA |
| STEARNS, JEFF | | Address Redacted | | | | | | |
| STEARNS, JENNIFER | | 728 PERSIMMON | | | WILSON | OK | 73463 | USA |
| STEARNS, JENNIFER DENISE | | Address Redacted | | | | | | |
| STEARNS, JOHN LUTHER | | Address Redacted | | | | | | |
| STEARNS, KELLY | | 2200 WILLOW LN | | | MANSFIELD | OH | 44904 | USA |
| STEARNS, THOMAS WILLIAM | | Address Redacted | | | | | | |
| STEC, SHAREN | | 1619 W 97TH PL | | | CROWN POINT | IN | 46307 | USA |
| STECHMULLER, FRANK W | | PO BOX 95311 | | | PALATINE | IL | 60095-0311 | USA |
| STECK, ANDREW JEREMY | | Address Redacted | | | | | | |
| STECK, MATTHEW RYAN | | Address Redacted | | | | | | |
| STECKMAN, AMY RENE | | Address Redacted | | | | | | |
| STEDMAN, DIANNA | TEXAS WORKFORCE COMMISSION | 101 E  15TH ST | | | AUSTIN | TX | 78778 | USA |
| STEELE, BECKY M | | 938 ROCKAFELLOW CT | | | CANON CITY | CO | 81212-9183 | USA |
| STEELE, CHRIS | | PO BOX 425 | | | CHICAGO | IL | 60690-0425 | USA |
| STEELE, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| STEELE, JEREMY | | 6707 N W  BOUGHER LN | | | KANSAS CITY | MO | 64151 | USA |
| STEELE, MICHAEL | | 430 NEW HIGHLAND RD | | | SPRINGTOWN | TX | 76082 | USA |
| STEELE, PAM | | 6830 TOWNSHIP RD 31 NW | | | SOMERSET | OH | 43783-9699 | USA |
| STEELE, PAUL J | | 6136 CANTON DR | | | SAGINAW | MI | 48603-3473 | USA |
| STEELE, SARA | | 403 KENNETH | | | STOW | OH | 44224 | USA |
| STEELMAN JR, ROBERT DANIEL | | Address Redacted | | | | | | |
| STEELMAN, ANGIE | | 801 EAST COURTSIDE | | | LEAGUE CITY | TX | 77573 | USA |
| STEENO, ROY DANIEL | | Address Redacted | | | | | | |
| STEEVES, TIMOTHY JOHN | | Address Redacted | | | | | | |
| STEF, ANDREW | | Address Redacted | | | | | | |
| STEFAN C ROSENBERG | | 713 MELVIN RD | | | TELFORD | PA | 08969 | USA |
| STEFAN, RYAN | | 808 CLARENCE BOHLS LN | | | PFLUGERVILLE | TX | 78660-0000 | USA |
| STEFANI, MATTHEW L | | Address Redacted | | | | | | |
| STEFANI, NICOLE MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEFANIE, MALLASCH | | 6501 YALE ST | | | WESTLAND | MI | 48185-0000 | USA |
| STEFANSKI, SHERI | | 1202 GALWAY RD | | | JOLIET | IL | 60431 | USA |
| STEFFAN WILLIAM | | 8301 DAMASCUS RD | | | LOUISVILLE | KY | 40228 | USA |
| STEFFAN, PAULA B | | 973 W VILLA DR | | | DES PLAINES | IL | 60016-6240 | USA |
| STEFFAN, WILLIAM | | 8301 DAMASCUS RD | | | LOUISVILLE | KY | 40228 | USA |
| STEFFEK, JOHN C MD | | 9611 LOUETTA RD | | | SPRING | TX | 77379 | USA |
| STEFFEK, NEAL | | 424 MCCALL ST | | | WAUKESHA | WI | 53186 | USA |
| STEFFEN, JAMES T | | 22010 FRESARD ST | | | ST CLAIR SHORES | MI | 48080 | USA |
| Steffen, Joan T | | N3295 N Tower Rd | | | Chilton | WI | 53014 | USA |
| STEFFENS, MICHAEL P | | Address Redacted | | | | | | |
| STEFFER, KEVIN | | Address Redacted | | | | | | |
| STEFFES, MARC | | 11331 FRANKLIN PLZ | | | OMAHA | NE | 68154-4910 | USA |
| STEGALL, DENISHEA | | 1029 W 16TH ST | | | ANNISTON | AL | 36206 | USA |
| STEGALL, OLGA | | 841 SHOTWELL ST | | | MEMPHIS | TN | 38111-7537 | USA |
| STEGER, RICHARD BRANDON | | Address Redacted | | | | | | |
| STEGER, SCOTT DAVID | | Address Redacted | | | | | | |
| STEGMAN, KAITLIN ELIZABETH | | Address Redacted | | | | | | |
| STEGMAN, ZACH J | | Address Redacted | | | | | | |
| STEHL, ROBIN | | 9038 NASHVILLE FERRY RD E | | | COLUMBUS | MS | 39702-7632 | USA |
| STEHLING, BRIAN | | 13420 ONYX LANE | | | FARMERS BRANCH | TX | 75234 | USA |
| STEHOUWER, HALEY L | | Address Redacted | | | | | | |
| STEIB MICHAEL L | | 713 CARDINAL AVE | | | MCALLEN | TX | 78504-2777 | USA |
| STEIB, MARQUELYN | | 1852 PLAZA DR | | | MARRERO | LA | 70072 | USA |
| STEIB, MARQUELYN | Law Office of Elaine Appleberry LLC | 2245 Manhatten Blvd Ste 103 | | | Harvey | LA | 70058 | USA |
| STEIMEL, JASON | | 26 CEDARVIEW COURT | | | SAINT CHARLES | MO | 63303-0000 | USA |
| STEIMEL, RAYMOND M | | Address Redacted | | | | | | |
| STEIN, AARON J | | Address Redacted | | | | | | |
| STEIN, AMY | | 779 CARL AVE | | | ANOKA | MN | 55303 | USA |
| STEIN, CINDY | | 13351 RIVERSIDE DR D | | | SHERMAN OAKS | CA | 91423-2542 | USA |
| STEIN, ERIC JAMES | | Address Redacted | | | | | | |
| STEIN, RICHARD | | 2517 RHODES AVE | | | RIVER GROVE | IL | 60171-1640 | USA |
| STEIN, ROBBIE | | 1058 SOUTH MOUNTAIN | UNIT 20 | | ONTARIO | CA | 91762 | USA |
| STEIN, RUTH | | 923 SIR WINSTON ST | | | HENDERSON | NV | 89052 | USA |
| STEIN, SUZANNE | | 2118 GLACIER CT | | | ALGONQUIN | IL | 60102-5442 | USA |
| STEINBACH, DAVID L | | Address Redacted | | | | | | |
| STEINBACH, MARCUS M | | Address Redacted | | | | | | |
| STEINBARGER, ANNA | | 4612 N GLENWOOD AVE | | | MUNCIE | IN | 47304 1132 | USA |
| STEINBERG, CINDY B | | 3832 S XANTHIA ST | | | DENVER | CO | 80237-1601 | USA |
| STEINBERG, MICHAEL | | 1409 STONE ASH CT | | | CENTERVILLE | OH | 45458 | USA |
| STEINBRECHER, MICHELLE | | 1716 TAYLOR AVE | | | EVANSVILLE | IN | 47714-2924 | USA |
| STEINER ROBERT | | PO BOX 2895 | | | EDGEWOOD | NM | 87015 | USA |
| STEINER, SARAH | | 923 SOUTH DALEY ST | | | MESA | AZ | 85204 | USA |
| STEINFELD, MANNY | | 11492 WILLOW CARDERS DR | | | WINDEMERE | FL | 34786-0000 | USA |
| STEINHAUSER, JIM | | 9175 STATE HIGHWAY 46 | | | PIPE CREEK | TX | 78063-5452 | USA |
| STEINKAMP, ALEXANDER ALAN | | Address Redacted | | | | | | |
| STEINKOPF, MICHAEL PAUL | | Address Redacted | | | | | | |
| STEINSDOERFER, ANDREW LEE | | Address Redacted | | | | | | |
| STEKO, DANIEL | | Address Redacted | | | | | | |
| STEKO, DARIO | | Address Redacted | | | | | | |
| STELL, PETER CLAYTON | | Address Redacted | | | | | | |
| STELLA, N | | 5702 SPRING WATCH | | | SAN ANTONIO | TX | 78247-1634 | USA |
| STELLER, NICHOLAS L | | Address Redacted | | | | | | |
| STELLICK, STARLA | | W1663 COUNTY RD A | | | MINDORO | WI | 54644-9412 | USA |
| STELLWAGEN, ROBIN | | 16355 CINDER RD | | | BEULAH | MI | 49617 | USA |
| STELLY, KELLY NOELLE | | Address Redacted | | | | | | |
| STELLY, MARK PHILLIP | | Address Redacted | | | | | | |
| STEM, BRYAN CHASE | | Address Redacted | | | | | | |
| STEMEN, BRYANT T | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEMEN, JUSTIN MATTHEW | | Address Redacted | | | | | | |
| STEMEN, NATE M | | 16600 POPLAR | | | SOUTHGATE | MI | 48195 | USA |
| STEMEN, NATE MICHAEL | | Address Redacted | | | | | | |
| STEMPLE, DAVID | | Address Redacted | | | | | | |
| STEMPLE, MATTHEW S | | Address Redacted | | | | | | |
| STEMZYNSKI, WILLIAM HENRY | | Address Redacted | | | | | | |
| STENCEL, KAREN | | 849 GLENEASLES ST | | | HIGHLAND | MI | 48357 | USA |
| STENDAL, BRANDON | | 4855 OLIVE LN N | | | MINNEAPOLIS | MN | 55446-2891 | USA |
| STENGER, DANIEL JOSEPH | | Address Redacted | | | | | | |
| STENLEY, DENNIS | | 748 PIKE ST | | | CHEYENNE | WY | 82009-0000 | USA |
| STENLI, DEREK ALAN | | Address Redacted | | | | | | |
| STENSGAARD, PAUL | | 3397 S URAVAN WY | 307 | | AURORA | CO | 80013-0000 | USA |
| STENVIG, PAUL M | | PO BOX 710 | | | LYONS | CO | 80540-0710 | USA |
| STEPEK, TAMMY L | | Address Redacted | | | | | | |
| STEPHANI, KEKAHUNA | | 207 MURRAY BLVD | | | COLORADO SPRINGS | CO | 80916-0000 | USA |
| STEPHANI, MEZZETTI | | 1222 BLANCO RD | | | SAN ANTONIO | TX | 78216-0000 | USA |
| STEPHANIE A BOLTON | BOLTON STEPHANIE A | 3221 LAVEL LN | | | LOUISVILLE | KY | 40216 | USA |
| STEPHANIE WILLIAMSON | | C/O STEPHANIE RUSSELL | 2012 W VIRGINIA AVE | | PEORIA | IL | 61604-2422 | USA |
| STEPHANIE, BROWN | | 1525 WHITE AVE | | | KNOXVILLE | TN | 37916-0000 | USA |
| STEPHANIE, MCCOIL | | 17408 E 42ND TERR S | | | INDEPENDENCE | MO | 64055-3961 | USA |
| STEPHANIE, PEREZ | | 201 W TARRENT RD 320 | | | GRAND PRAIRIE | TX | 75050-0000 | USA |
| STEPHEN A MURELL | MURELL STEPHEN A | 7206 BURGESS DR | | | LAKE WORTH | FL | 33467-7519 | USA |
| Stephen Anthony Rodriguez | | 1719 Shady Glen Dr Apt 1206 | | | Arlington | TX | 76015 | USA |
| STEPHEN BRUCE & ASSOC | | 204 N ROBINSON STE 1100 | | | OKLAHOMA CITY | OK | 73102 | USA |
| STEPHEN CARTER | OFFICE OF THE ATTORNEY GENERAL | STATE OF INDIANA | INDIANA GOVERNMENT CENTER SOUTH | 402 WEST WASHINGTON ST 5TH FLOOR | INDIANAPOLIS | IN | 46204-2770 | USA |
| Stephen Carter | Office Of The Attorney General | State of Indiana | Indiana Government Center South | 402 West Washington St  5th Floor | Indianapolis | IN | 46204-2770 | USA |
| Stephen Hanemann | | 6405 Milne Blvd | | | New Orleans | LA | 70124 | USA |
| STEPHEN L PREWITT | PREWITT STEPHEN L | RR 1 BOX 15 | | | EUPORA | MS | 39744-9701 | USA |
| Stephen P Schott | Montgomery Barnett Brown Read Hammond & Mintz LLP | 1100 Poydras St Ste 3300 | | | New Orleans | LA | 70163-3200 | USA |
| STEPHEN R BRACKENRICH | BRACKENRICH STEPHEN | 4711 NEW MILFORD RD | | | RAVENNA | OH | 44266-7902 | USA |
| STEPHEN, GOMEZ | | PO BOX 140492 | | | DENVER | CO | 80214-0000 | USA |
| STEPHEN, HANEMANN | | 6551 WEST END BLVD | | | NEW ORLEANS | LA | 70124-2249 | USA |
| STEPHEN, HANEMANN | Stephen Hanemann | 6405 Milne Blvd | | | New Orleans | LA | 70124 | USA |
| STEPHEN, JOCA | | 238 N BENTLEY AVE | | | TUCSON | AZ | 85716-5213 | USA |
| STEPHEN, RUPERT | | 7707 S IH 35 530 | | | AUSTIN | TX | 78744-0000 | USA |
| STEPHEN, SEAN | | 4330 N W 19TH ST | | | PLANTATION | FL | 33303-0000 | USA |
| STEPHEN, W | | 4013 REYNOSA DR | | | AUSTIN | TX | 78739-4340 | USA |
| STEPHENS ST BERNARD PAR, JACK | | PO BOX 168 | SHERIFF AND TAX COLLECTOR | | CHALMETTE | LA | 70044 | USA |
| STEPHENS, ANGELITA | | 517 FIGUERA  AVE | APT C | | FORT MYERS | FL | 33905 | USA |
| STEPHENS, BEN | | 7915 CIRCLE FRONT COURT | | | EVANSVILLE | IN | 47715 | USA |
| STEPHENS, BETTY | | 105 S WILLIAMSBURG DR | | | BLOOMINGTON | IL | 61704 | USA |
| STEPHENS, DUSTIN RAY | | Address Redacted | | | | | | |
| STEPHENS, GERALD | | 3001 ROCHELLE DR | | | AUSTIN | TX | 78748-0000 | USA |
| STEPHENS, GERIAN | | 660 WEST WISE RD | | | COMMERCE TWP | MI | 48382 | USA |
| STEPHENS, JEFFERY BRYANT | | Address Redacted | | | | | | |
| STEPHENS, LARRY | | 1633 WEBSTER 13 | | | LEAGUE CITY | TX | 77573 | USA |
| STEPHENS, LAURA DIANE | | Address Redacted | | | | | | |
| STEPHENS, MICHAEL | | 13134 ALBERS ST | | | SHERMAN OAKS | CA | 91401-6002 | USA |
| STEPHENS, PATRICK | | 1329 N ARBOR LN | | | PALATINE | IL | 60067-1871 | USA |
| STEPHENS, RYAN | | Address Redacted | | | | | | |
| STEPHENS, RYAN | | 701 LEGACY DR 1615 | | | PLANO | TX | 75023 | USA |
| STEPHENS, SCOTT | | 1708 BRYN MAWR NE | | | ALBUQUERQUE | NM | 87106-0000 | USA |
| STEPHENS, SEAN | | 6901 FERNVIEW RD | | | LOUISVILLE | KY | 40291 | USA |
| STEPHENS, TRAEVOR CAVELL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHENS, TREMAINE D | | Address Redacted | | | | | | |
| STEPHENSON, ANDREW KENT | | Address Redacted | | | | | | |
| STEPHENSON, BEN BRYANT | | Address Redacted | | | | | | |
| STEPHENSON, JERRY E JR | | 161 BOYD ST SW | | | CLEVELAND | TN | 37311-8152 | USA |
| STEPHENSON, MICHAEL D | | 2248 CLIPPER WAY | | | NAPLES | FL | 34104-3320 | USA |
| STEPHENSON, NATHAN CHANG | | Address Redacted | | | | | | |
| STEPHENSON, NICOLAS STEPHENSON OWEN | | Address Redacted | | | | | | |
| STEPHENSON, RYAN EDWARD | | Address Redacted | | | | | | |
| STEPHENSON, STACIE MARIE | | Address Redacted | | | | | | |
| STEPP, LABARON ANDRE | | Address Redacted | | | | | | |
| STEPP, LABARON ANDRE | | Address Redacted | | | | | | |
| STERIJEVSKI, STEVEN W | | Address Redacted | | | | | | |
| STERIJEVSKI, STEVEN W | | Address Redacted | | | | | | |
| STERIJEVSKI, STEVEN W | | Address Redacted | | | | | | |
| STERIJEVSKI, STEVEN W | | Address Redacted | | | | | | |
| STERIJEVSKI, STEVEN W | | Address Redacted | | | | | | |
| STERL, MANFRED T | | Address Redacted | | | | | | |
| STERLING AUTO GROUP | | 205 N  EARL RUDDER FREEWAY | | | HOUSTON | TX | 77802 | USA |
| STERLING AUTO GROUP | | 205 N  EARL RUDDER FREEWAY | | | BRYAN | TX | 7 7802E 004 | USA |
| STERLING COMMERCE | | STERLING COMMERCE AMERICA INC | 4600 LAKEHURST COURT PO BOX 8000 | | DUBLIN | OH | 43016 | USA |
| STERLING COMMERCE | | 5215 N OCONNOR BLVD | | | IRVING | TX | 75039-3771 | USA |
| STERLING COMMERCE | | PO BOX 73199 | | | CHICAGO | IL | 60673 | USA |
| Sterling Commerce America Inc | Attn David Wilson Accounts Receivable | 4600 Lakehurst Ct | | | Dublin | OH | 43016 | USA |
| Sterling Commerce America Inc | Sterling Commerce America Inc | Attn David Wilson Accounts Receivable | 4600 Lakehurst Ct | | Dublin | OH | 43016 | USA |
| STERLING COMMERCE INC | | PO BOX 73323 | | | CHICAGO | IL | 606737323 | USA |
| STERLING COMMERCE INC | | PO BOX 73199 | | | CHICAGO | IL | 60673 | USA |
| STERLING REPORTING SERVICES LP | | 4560 EXPLORER DR | | | FRISCO | TX | 75034 | USA |
| STERLING, JERMAINE | | 812 S PROSPECT ST | | | AMARILLO | TX | 79106-6928 | USA |
| STERLING, JOYCE B | | 10749 S PRAIRIE | | | CHGO | IL | 60628-3618 | USA |
| STERLING, WILLIAM | | 1119 HUKILL ST | | | BRILLIANT | OH | 43913 | USA |
| STERLING, ZACH DAVID | | Address Redacted | | | | | | |
| Stern Ageee & Leach Inc Charles Thomas Gentry R O IRA | Sterne Agee & Leach Inc | 813 Shades Creek Pkwy | Ste 1008 | | Birmingham | AL | 35209 | USA |
| STERN, JOSEPH | | 9355 SW 8TH ST | | | BOCA RATON | FL | 33428-6817 | USA |
| STERN, MICHAEL PHILIP | | Address Redacted | | | | | | |
| STERN, SHAYNA | | 3605 NE 207TH ST | | | AVENTURA | FL | 33180-3822 | USA |
| STERNDALE, JUDY | | 19813 SIERRA MEADOW LN | | | NORTHRIDGE | CA | 91326 | USA |
| Sterne Agee & Leach C/F Lynda Plummer | | 613 Crescent Cir Ste 102 | | | Ridgeland | MS | 39157 | USA |
| Sterne Agee & Leach C/F Lynda Plummer IRA | Lynda Plummer | 440 Cherry Hill Dr | | | Madison | MS | 39110 | USA |
| Sterne Agee & Leach C/F Lynda Plummer IRA | Sterne Agee & Leach C/F Lynda Plummer | 613 Crescent Cir Ste 102 | | | Ridgeland | MS | 39157 | USA |
| Sterne Ageee & Leach Inc Charles Thomas Gentry R O IRA | Sterne Agee & Leach Inc | 813 Shades Creek Pkwy Ste 1008 | | | Birmingham | AL | 35209 | USA |
| STERNFELD, DEREK MATTHEW | | Address Redacted | | | | | | |
| STERNICKLE, THOMAS DAVID | | Address Redacted | | | | | | |
| STERRETT, JANELL RENEE | | Address Redacted | | | | | | |
| STERRY, PATTY | | 7542 BARBI LN | | | LA PALMA | CA | 90623-1412 | USA |
| STESSMAN, STEPHEN GERARD | | Address Redacted | | | | | | |
| STESSMAN, STEPHEN GERARD | | Address Redacted | | | | | | |
| STESSMAN, STEPHEN GERARD | | Address Redacted | | | | | | |
| STEUBE, ROBERT | | 8811 PARK ST SPCNO 110 | | | BELLFLOWER | CA | 90706 | USA |
| STEUBENVILLE HERALD STAR/TIMES | | MARK RIDGELY | 401 HERALD SQUARE | | STEUBENVILLE | OH | 43952 | USA |
| STEUBENVILLE HERALD STAR/TIMES | LISA BOYER | 401 HERALD SQUARE | | | STEUBENVILLE | OH | 43952 | USA |
| STEUBER, GREGORY DAVID | | Address Redacted | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVE J FISCHER | FISCHER STEVE J | 26341 BEAMER | | | HARRISON TWP | MI | 48045 | USA |
| STEVE P ROBINSON | | 720 LAKE JESSIE DR | | | Winter Haven | FL | 33881-1150 | USA |
| STEVE P ROBINSON | ROBINSON STEVE P | 720 LAKE JESSIE DR | | | WINTER HAVEN | FL | 33881-1150 | USA |
| STEVE P ROBINSON | ROBINSON STEVE P | 720 LAKE JESSIE DR | | | WINTER HAVEN | FL | 33881-1150 | USA |
| STEVE T WESTERFIELD & | WESTERFIELD STEVE T | PEGGY WESTERFIELD JT TEN | 1605 ROYAL PALM DRIVE SOUTH | SUITE B | SAINT PETERSBURG | FL | 33707 | USA |
| STEVE, ADAMS | | 21627 REAL VILLE DR | | | HOUSTON | TX | 77044-0000 | USA |
| STEVE, AVERY | | 14612 RIVERVIEW RD | | | CHILLICOTHE | IL | 61523-0000 | USA |
| STEVE, GANJOO | | 3705 GALLOWAY LN | | | CARROLLTON | TX | 75007-2010 | USA |
| STEVE, GARNER | | 2476 COUNTY RD 46 | | | ANGLETON | TX | 77515-8886 | USA |
| STEVE, JENSEN | | 211 BARBARA DR | | | SAN ANTONIO | TX | 78216-7404 | USA |
| STEVE, MILLER | | 3126 E VALLEY WATERMILL RD | | | SPRINGFIELD | MO | 65803-0000 | USA |
| STEVE, SCOTT | | 999 N SILVER SPRINGS 8414 | | | WICHITA | KS | 67212-0000 | USA |
| STEVE, TIDWELL | | 365 SO ELM NO 16 | | | BOISE | ID | 83712-0000 | USA |
| Steven C Wagner | Loewinsohn Flegle Dreary LLP | 12377 Merit Dr Ste 900 | | | Dallas | TX | 75251-2224 | USA |
| STEVEN C WUNDERLIN | WUNDERLIN STEVEN C | 860 NURROUGHS RD | | | ALCOA | TN | 37701 | USA |
| STEVEN C WUNDERLIN | WUNDERLIN STEVEN C | 860 NURROUGHS RD | | | ALCOA | TN | 37701 | USA |
| STEVEN E FARRENKOPF | | 3700 S OSPREY AVE APT 217 | | | SARASOTA | FL | 34239-6824 | USA |
| Steven E Wright Esq Dir of Legal Services | Archon Group LP | 6011 Connection Dr | | | Irving | TX | 75039 | USA |
| Steven F Draxler | | 2322 Pocono Ct | | | De Pere | WI | 54115 | USA |
| STEVEN K HAMILTON | HAMILTON STEVEN K | 3832 CACTUS COVE RD | | | KNOXVILLE | TN | 37777-3133 | USA |
| STEVEN K HAMILTON | HAMILTON STEVEN K | 3832 CACTUS COVE RD | | | KNOXVILLE | TN | 37777-3133 | USA |
| Steven M Bass and Lori A Fordham | | 8627 Woodgrove Harbor Ln | | | Boynton Beach | FL | 33437 | USA |
| STEVEN M GARNER & | GARNER STEVEN M | REANETTA GARNER | JT TEN | 38895 N POINTE PKWY | HARRISON TOWNSHIP | MI | 48045 | USA |
| Steven Nebel | | 444 Taylor Ln | | | O Fallon | MO | 63368 | USA |
| Steven R Sumrall | | 2904 Hanover Dr | | | Bloomington | IL | 61704 | USA |
| STEVEN SNOW | SNOW STEVEN | 13045 LINDEN DR | | | SPRINGHILL | FL | 34609-3641 | USA |
| STEVEN WAYNE YORK MD INC | | 18250 ROSCOE BLVD 260 | | | NORTHRIDGE | CA | 91325 | USA |
| STEVEN, BREEDEN | | 3215 COLVEST | | | EVANSVILLE | IN | 47714-0000 | USA |
| STEVEN, DIEDRICHS | | 6034 W 29TH AVE | | | ARVADA | CO | 80003-0000 | USA |
| STEVEN, E | | 232 SHERIDAN RD | | | FT BLISS | TX | 79906 | USA |
| STEVEN, H | | RT 2 BOX 2320 FM 326 | | | LUFKIN | TX | 75901-9641 | USA |
| STEVEN, JONES | | GENERAL DELIVERY | | | ELIZABETHTON | TN | 37643-0000 | USA |
| STEVEN, KOHLER | | 11885 NORBERT | | | WINDSOR | ON | 48075-3886 | USA |
| STEVEN, MARTIN | | 59 HERITAGE DR | | | VIDOR | TX | 77662-6051 | USA |
| STEVEN, OCHNANSKI | | 811 E MICHELLE DR | | | PHOENIX | AZ | 85022 | USA |
| STEVEN, ROTH | | 2627 W BIRCHWOOD CIR 2 | | | CHANDLER | AZ | 85226-0000 | USA |
| STEVEN, SCHULTZ | | 501B FOXMEAD DR | | | WATERFORD | WI | 53185-4509 | USA |
| STEVENS & STEVENS FOOD SHOP | | 1114 BARDSTOWN ROAD | | | LOUISVILLE | KY | 40204 | USA |
| STEVENS, CHAD | | PO BOX 192 | | | WARD | AR | 72176 | USA |
| STEVENS, CHAD | | 1340 N ROBBERSON | | | SPRINGFIELD | MO | 65802-0000 | USA |
| STEVENS, DUSTIN J | | Address Redacted | | | | | | |
| STEVENS, DUSTIN JOHN | | Address Redacted | | | | | | |
| STEVENS, ELLIOT | | Address Redacted | | | | | | |
| STEVENS, JAMES | | PO BOX 52 | | | HOLLIDAY | TX | 76366 | USA |
| STEVENS, JOHN P | | Address Redacted | | | | | | |
| STEVENS, KENNETH RAYMOND | | Address Redacted | | | | | | |
| STEVENS, LARRY | | 1101 N GENESEE ST | | | DELAFIELD | WI | 53018-1411 | USA |
| STEVENS, LAUREN | | Address Redacted | | | | | | |
| STEVENS, NANETTE | | 1921 LEDAWN ST | | | FLATWOODS | KY | 41139 | USA |
| STEVENS, NICHOLAS DANIEL | | Address Redacted | | | | | | |
| STEVENS, RICHARD HAROLD | | Address Redacted | | | | | | |
| STEVENS, RYAN E | | Address Redacted | | | | | | |
| STEVENS, SEAN | | 6901 FERN VIEW RD | | | LOUISVILLE | KY | 40291 | USA |
| STEVENS, STEPHY RENEE | | Address Redacted | | | | | | |
| STEVENS, TROY | | 33269104 METAVANTE WAY | | | SIOUX FALLS | SD | 57186-0001 | USA |
| STEVENSII, PAUL | | 5019 CALHOUN | 215 D | | HOUSTON | TX | 77004-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVENSON COMPANY, THE | | 10002 SHELBYVILLE RD | STE 201 | | LOUISVILLE | KY | 40223 | USA |
| STEVENSON HAROLD | | 80 MAYVIEW PARKWAY | | | MATTESON | IL | 60443 | USA |
| STEVENSON, BRYCE | | 4504 W CRAWFORD AVE | | | GREENFIELD | WI | 53220-2143 | USA |
| STEVENSON, CHANDRA SHENETA | | Address Redacted | | | | | | |
| STEVENSON, GERMON D | | Address Redacted | | | | | | |
| STEVENSON, JAMES LLOYD | | Address Redacted | | | | | | |
| STEVENSON, JEWEL | | 1104 WOODSIDE DR | | | GREENEVILLE | TN | 37745-4045 | USA |
| STEVENSON, JOSHUA ALLEN | | Address Redacted | | | | | | |
| STEVENSON, KAREEM | | P O BOX 2705 | | | ST LOUIS | MO | 63116-0000 | USA |
| STEVENSON, KYLE | | 310 HEBERT | | | BRIDGE CITY | TX | 77611-0000 | USA |
| STEVENSON, MELANIE | | Address Redacted | | | | | | |
| STEVENSON, MELISSA KAY | | Address Redacted | | | | | | |
| STEVENSON, PATRICIA R | | 2161 WABASH AVE | | | MEMPHIS | TN | 38114-3626 | USA |
| STEVENSON, PHYLLIS S | | PO BOX 3111 | | | BRENTWOOD | TN | 37024-3111 | USA |
| STEVENSON, RICH | | 47016 UTICA ESTATES | | | SHELBY TWP | MI | 48317-0000 | USA |
| STEVENSON, ROBERT | | 4345 CRIMSON TIDE AVE | | | NORTH LAS VEGAS | NV | 89031 | USA |
| STEVENSON, UNK | | P O  385 9580 COUNTY RD 540 | | | GARDNER | CO | 81040 | USA |
| STEVERMER, COLLEEN | | 2607 NATALIE DR | | | PLANO | TX | 75074 | USA |
| STEVERMER, TRAVIS CHANDLER | | Address Redacted | | | | | | |
| STEVERSON, LEON | | Address Redacted | | | | | | |
| STEVON V SMITH | SMITH STEVON V | 3136 GUADALOUPE | | | GRAND PRAIRIE | TX | 75054-6732 | USA |
| STEVSON, CRYSTAL L | | 304 SE BINGHAM DR | | | LEES SUMMIT | MO | 64063-3405 | USA |
| STEWARD II, CRAIG TODD | | Address Redacted | | | | | | |
| STEWARD PHRONSLEE | | 120 WALNUT ST | | | WILLIAMSBURG | OH | 45176 | USA |
| STEWARD, AHMAD ISMAIL | | Address Redacted | | | | | | |
| STEWARD, CHRIS WILLIS | | Address Redacted | | | | | | |
| STEWARD, CLEM | | 6302 FIRESTONE PKWY | | | SAN ANTONIO | TX | 78244-1542 | USA |
| STEWARD, GENE B | | Address Redacted | | | | | | |
| STEWARD, MARCUS MICHAEL | | Address Redacted | | | | | | |
| STEWARD, MELVIN | | 1490 MANCHESTER AVE | | | COLUMBUS | OH | 43211 | USA |
| STEWARD, REBEKKAH LYNN | | Address Redacted | | | | | | |
| STEWART PERRY COMPANY INC, THE | | 4851 OVERTON ROAD | | | BIRMINGHAM | AL | 35210 | USA |
| STEWART PERRY COMPANY INC, THE | | 4855 OVERTON RD | | | BIRMINGHAM | AL | 35210-3806 | USA |
| STEWART PERRY COMPANY INC, THE | | 4855 OVERTON RD | | | BIRMINGHAM | AL | 35210-3806 | USA |
| STEWART RD, EZRA K | | Address Redacted | | | | | | |
| STEWART TITLE COMPANY | | 1980 POST OAK BLVD | | | HOUSTON | TX | 77056 | USA |
| STEWART, ALEX MICHAEL | | Address Redacted | | | | | | |
| STEWART, ARLIN | | 330 LARCHMONT AVE | | | SPRINGFIELD | OH | 45503-5424 | USA |
| STEWART, AUSTIN W | | Address Redacted | | | | | | |
| STEWART, BEVERLY | | P O BOX 26163 | | | LAS VEGAS | NV | 89126-0163 | USA |
| STEWART, BRANDON | | 1650 E LUCAS | | | BEAUMONT | TX | 77703-0000 | USA |
| STEWART, BRANDON LAZONE | | Address Redacted | | | | | | |
| STEWART, BRENDA F | | Address Redacted | | | | | | |
| STEWART, BRETT | | Address Redacted | | | | | | |
| STEWART, CHAD | | Address Redacted | | | | | | |
| STEWART, CHRISTOPHER RASHAD | | Address Redacted | | | | | | |
| STEWART, CLIFFORD NORRIS | | Address Redacted | | | | | | |
| STEWART, CODY LANE | | Address Redacted | | | | | | |
| STEWART, COLLEEN | | 3106 CORD 12 | | | PROCTORVILLE | OH | 45669 | USA |
| STEWART, DANIELLE MAURICA | | Address Redacted | | | | | | |
| STEWART, DAVID J | | Address Redacted | | | | | | |
| STEWART, DEDRECK N | | Address Redacted | | | | | | |
| STEWART, EDWARD EARL | | Address Redacted | | | | | | |
| STEWART, ELDON | | 6816 32ND AVE S | | | TAMPA | FL | 33619 | USA |
| STEWART, ELEASE | | 1608 2ND ST | | | JACKSON | MI | 49203-4019 | USA |
| STEWART, ERICA DIANE | | Address Redacted | | | | | | |
| STEWART, JAKE | | Address Redacted | | | | | | |
| STEWART, JAMES | | 2350 WHITESTOWN RD | | | WOODVILLE | MS | 39669-4259 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEWART, JEFF | | 927 S 200 E | | | OREM | UT | 84058 | USA |
| STEWART, JENNIFER | | 10505 MONTERAY PLACE CIRCLE | APT 8 | | LOUISVILLE | KY | 40272-4005 | USA |
| STEWART, JOANNA MARIE | | Address Redacted | | | | | | |
| STEWART, JOSH | | 2 HURFORD AVE | | | SHAWNEE | OK | 74801-9614 | USA |
| STEWART, KAREN MICHELLE | | Address Redacted | | | | | | |
| STEWART, KEGGAN | | 3001 PHEASANT RUN RD | | | NORMAN | OK | 73072 | USA |
| STEWART, KEGGAN | | 3001 PHEASANT RUN RD | | | NORMAN | OK | 73072-3398 | USA |
| STEWART, KENNETH | | 7019 HOMESTEAD RD | | | HOUSTON | TX | 77028 | USA |
| STEWART, KYLE LARRY | | Address Redacted | | | | | | |
| STEWART, LAUREN | | Address Redacted | | | | | | |
| STEWART, MARK | | Address Redacted | | | | | | |
| STEWART, MARK | Morris Levin Co LPA | Morris Levin | 55 Public Sq Ste 940 | | Cleveland | OH | 44113-1998 | USA |
| STEWART, MATTIE L | | Address Redacted | | | | | | |
| STEWART, MAURICE CORNELL | | Address Redacted | | | | | | |
| STEWART, MEAGAN RENEA | | Address Redacted | | | | | | |
| STEWART, MEGAN ARIELE | | Address Redacted | | | | | | |
| STEWART, MELISSA | | 4306 RAVENWOOD DRIVE APT NO A | | | LOUISVILLE | KY | 40220 | USA |
| STEWART, MICHAEL | | Address Redacted | | | | | | |
| STEWART, MICHELLE | | 2069 E 39TH AVE | | | APACHE JCT | AZ | 85219-3619 | USA |
| STEWART, PATRICK | | 406 E CHURCH ST | | | OZARK | MO | 65721 | USA |
| STEWART, PHILLIP JARREL | | Address Redacted | | | | | | |
| STEWART, RACHEL BRITTANY | | Address Redacted | | | | | | |
| Stewart, Rebecca | Robert X Lovys Jr | Silbert Garon & Pitre | 3506 Washington Ave Ste G | | Gulfport | MS | 39507 | USA |
| STEWART, RISHA DYMETRIA | | Address Redacted | | | | | | |
| STEWART, ROBBIE FREDDIE | | Address Redacted | | | | | | |
| STEWART, ROBERT | | 2478 DUTCHMILL | | | DAYTON | OH | 45431-0000 | USA |
| STEWART, ROBIN D | | Address Redacted | | | | | | |
| STEWART, SHERRY GAIL | | Address Redacted | | | | | | |
| STEWART, TERRENCE J | | 317 PARK ST APT 3 | | | ELGIN | IL | 60120-4480 | USA |
| STEWART, TIESHA | | 5254 OLIVA AVE | | | LAKEWOOD | CA | 90712-2357 | USA |
| STEWART, TREVOR | | Address Redacted | | | | | | |
| STEWMAN JR, ERIC TYRONE | | Address Redacted | | | | | | |
| STICE, BILLY JOE | | Address Redacted | | | | | | |
| STICHT, JOSH | | Address Redacted | | | | | | |
| Stickland, Dean & Marsha | | 924 1st Ave W | | | Sisseton | SD | 57262 | USA |
| Stickland, Susan Grace | | 2640 Saturn St | | | Harvey | LA | 70058 | USA |
| STICKNEY, ERIC C | | Address Redacted | | | | | | |
| STIDHAM, DENA | | 3567 RED CEDAR RD | | | ARDMORE | OK | 73401 | USA |
| STIEDY, PETER | | 105 CROWN WAY | | | FORT THOMAS | KY | 41075 | USA |
| STIEL, CHRIS | | Address Redacted | | | | | | |
| STIEMAN, JOHN | | 1606 ANDREA DR | | | NEW LENOX | IL | 60451 | USA |
| STIEMAN, JOHN P | | Address Redacted | | | | | | |
| STIENER, JONATHAN P | | Address Redacted | | | | | | |
| STIFFAN, FLAVIO | | 2008 BAYVIEW DR | | | FT LAUDERDALE | FL | 33305-0000 | USA |
| STIFFLER, JONATHAN DAVID | | Address Redacted | | | | | | |
| STIGALL, YOSHIDA NYQUETTE | | Address Redacted | | | | | | |
| STIGLER, SHERRY | | 5222 STAUGHTON DR | | | INDIANAPOLIS | IN | 46226-2254 | USA |
| STILES, JEFF | | 1920 GUNBARREL RD | | | CHATTANOOGA | TN | 37421-3100 | USA |
| STILES, MATT D | | Address Redacted | | | | | | |
| STILES, MATTHEW ALLEN | | Address Redacted | | | | | | |
| STILL, RYAN | | 2512 CENTRAL DR | | | BEDFORD | TX | 76021-0000 | USA |
| STILLION, ELIZABETH D | | Address Redacted | | | | | | |
| STILLMAN, PAT | | 5043 BELLAIRE AVE | | | N HOLLYWOOD | CA | 91607 | USA |
| STILLWATER DESIGNS INC | | 5021 N PERKINS RD | PO BOX 459 | | STILLWATER | OK | 74076 | USA |
| STILLWATER DESIGNS INC | KIM WRIGHT | 5021 N PERKINS ROAD | | | STILLWATER | OK | 74076 | USA |
| STILLWATER DESIGNS INC | KIM WRIGHT | 5021 N PERKINS RD | | | STILLWATER | OK | 74076 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STILLWELL, PHIL | | 8225 131ST WAY | | | SEMINOLE | FL | 33776-3115 | USA |
| STILSON, JACOB RYAN | | Address Redacted | | | | | | |
| STILWELL, JACOB | | 1203 N BRUNSWICK | | | WICHITA | KS | 67212-0000 | USA |
| STINE, BRIDGET LYNN | | Address Redacted | | | | | | |
| STINEMAN, THOMAS ZACHARY | | Address Redacted | | | | | | |
| STINES, TODD M | | Address Redacted | | | | | | |
| STINGLE, RICHARD GARY | | Address Redacted | | | | | | |
| STINGLEY, ALVIN EUGENE | | Address Redacted | | | | | | |
| STINNETT, EDDIE JAMES | | Address Redacted | | | | | | |
| STINNETT, REBECCA F | | Address Redacted | | | | | | |
| STINNETT, STEPHANI NICOLE | | Address Redacted | | | | | | |
| STINNETT, TORY | | 3001 PHEASANT RUN RD | 129 | | NORMAN | OK | 73072-0000 | USA |
| STINSON, CLORISA DENISE | | Address Redacted | | | | | | |
| STINSON, CURTIS | | 1008 CIRCLE DR | | | ARDMORE | OK | 73401 | USA |
| STINSON, CURTIS EUGENE | | Address Redacted | | | | | | |
| STINSON, DONALD | | 20302 WATER POINT TRAIL | | | HUMBLE | TX | 77346-1396 | USA |
| STINSON, JUAN DWAYNE | | Address Redacted | | | | | | |
| STINSON, KEITH NICHOLAS | | Address Redacted | | | | | | |
| STINSON, PAMELA S | | 6167 PETTUS RD | | | ANTIOCH | TN | 37013-4718 | USA |
| STINSON, RON | | 106 LINDA DR | | | COLLINSVILLE | IL | 62234 | USA |
| STINSON, SEAN PATRICK | | Address Redacted | | | | | | |
| STINSON, TERRYL L | | 16255 MUKRLAND | | | DETROIT | MI | 48207 | USA |
| STINSON, THOMAS | | Address Redacted | | | | | | |
| STIRDIVANT, KRIKA LYNN | | Address Redacted | | | | | | |
| STIRITZ, JAMES | | 5252 W 127TH PL | | | HAWTHORNE | CA | 90250-4135 | USA |
| STIRLING SLIDELL RETAIL CENTRE | | PO BOX 54726 | C/O STIRLING PROPERTIES | | NEW ORLEANS | LA | 70154 | USA |
| STIRLING SYSTEMS GROUP LLC | | 3005 CENTER GREEN DR | STE 205 | | BOULDER | CO | 80301 | USA |
| STITT, BRIAN | | 24329 E SUNNYCREST COURT | | | DIAMOND BAR | CA | 91765 | USA |
| STIVER, CHARLES | | 512 CRYSTAL DR | | | LONGVIEW | TX | 75604 | USA |
| STJOHN, ROSA A | | 2732 W EVERGREEN AVE | | | CHICAGO | IL | 60622-2822 | USA |
| STLUCE, RHODA | | 22690 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48033-7144 | USA |
| STOAKES, RYAN SCOTT | | Address Redacted | | | | | | |
| STOBAUGH, AARON C | | Address Redacted | | | | | | |
| STOCK, PETER | | 6110 GRAPE FERN CT | | | TAMPA | FL | 33617-1371 | USA |
| STOCKELL, HENRY | | 7566 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209-5202 | USA |
| STOCKER, RACHEL | | 492 BLUFF | | | ST LOUIS | MO | 63137-0000 | USA |
| STOCKER, TOM | | 3024 S HOLLY PL | | | DENVER | CO | 80222-7011 | USA |
| STOCKHOFF, NICOLE MARIE | | Address Redacted | | | | | | |
| STOCKMAN, KYLE RYAN | | Address Redacted | | | | | | |
| STOCKMAN, RONALD | | 5727 W SIOUX TRAIL | | | PEORIA | IL | 61607 | USA |
| STOCKMANN, RICHARD CHARLES | | Address Redacted | | | | | | |
| STOCKS, PATRICIA D | | 1556 SW 43 ST | | | OKLAHOMA CITY | OK | 73119-4004 | USA |
| STOCKSTILL, DARIUS LEVRON | | Address Redacted | | | | | | |
| STOCKTON, DAVID | | 35 JACQUELINE CIRCLE | | | OFALLON | MO | 63368-0000 | USA |
| STOCKTON, GREGORY T | | Address Redacted | | | | | | |
| STOCKTON, JOSH JAMES | | Address Redacted | | | | | | |
| STODDARD, GREGORY | | 28120 STONINGTON LANE | | | SAUGUS | CA | 91350 | USA |
| STODDARD, ROBERT WILLIAM | | Address Redacted | | | | | | |
| STOECKINGER, RHONDA | | 3117 E US HIGHWAY 12 | | | NILES | MI | 49120-4946 | USA |
| STOEGER, ERIC | | W299N2857 MAPLE AVE | | | PEWAUKEE | WI | 53072-0000 | USA |
| STOEHR, JEREMY ROBERT | | Address Redacted | | | | | | |
| STOFFEL, DARREK MITCHEL | | Address Redacted | | | | | | |
| STOFLET, MICHAEL | | Address Redacted | | | | | | |
| STOIBER, JEREMY ROBERT | | Address Redacted | | | | | | |
| STOICESCU, ADRIAN L | | 8674 GRANDVIEW DR | | | ROSCOE | IL | 61073-7690 | USA |
| STOJAK, KEN D | | 415 LAKEVIEW DR | | | MCHENRY | IL | 60051 | USA |
| STOJILKOVIC, OLGA | | 4707 W 120TH ST | 4 | | HAWTHORNE | CA | 90250-0000 | USA |
| STOKELY, MARK ALLEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOKES, BRANDON | | 4926 WILLIAMS RD | | | CROSS PLAINS | TN | 37049 | USA |
| STOKES, JOHN | | 1437 LESLIE COVE | | | MEMPHIS | TN | 38111 | USA |
| STOKES, KARA | | 8339 JENNIFER LANE | | | LONG BEACH | MS | 39560 | USA |
| STOKES, LINDA | | 200 HULTON ST | | | ELLISVILLE | MS | 39437 | USA |
| STOKES, SHARNISHA WYNETTE | | Address Redacted | | | | | | |
| STOKES, THEO E | | Address Redacted | | | | | | |
| STOKES, TOMMY DEAN | | Address Redacted | | | | | | |
| STOKES, XEVION DONTRELL | | Address Redacted | | | | | | |
| Stokvis, Jeff | | 7640 Indiana St | | | Arvada | CO | 80007 | USA |
| STOLICKER, STEPHEN BENNET | | Address Redacted | | | | | | |
| STOLL VIRGINIA | | 3820 TILDEN | | | HANNIBAL | MO | 63401 | USA |
| STOLL, DAVE | | 4353 GEORGIA ST | | | SPRINGDALE | AR | 72762-7952 | USA |
| Stoller Sr, Michael R | | 20315 Wayne Rd | | | Livonia | MI | 48152 | USA |
| STOLLSTEIMER, DAMIAN ANTHONY | | Address Redacted | | | | | | |
| STOLTE, ALEX NATHAN | | Address Redacted | | | | | | |
| STOLTE, HEATHER D | | 1345 TWIN TRAILS CT | | | FENTON | MO | 63026-4227 | USA |
| STOLTZ, TREVOR J | | Address Redacted | | | | | | |
| STOMPOR, NICOLE | | 909 NORTH LINDEN ST | | | MUNCIE | IN | 47304 | USA |
| STONE, AUDRIANNA LINNETTE | | Address Redacted | | | | | | |
| STONE, CARY D | | 805 BELLEVUE RD | | | NASHVILLE | TN | 37221-2701 | USA |
| STONE, CHARLEY B | | Address Redacted | | | | | | |
| STONE, CHRISTOPHER RANDALL | | Address Redacted | | | | | | |
| STONE, DAVID | | 26 W 5TH ST N | | | MELROSE | MN | 56352-0000 | USA |
| STONE, DAVID MICHAEL | | Address Redacted | | | | | | |
| STONE, DAVID MICHAEL | | Address Redacted | | | | | | |
| STONE, DONALD | | 5420 W KELLER RD APT 11 | | | MUNCIE | IN | 47304-8889 | USA |
| Stone, Donald David | | 2725 NE Indian River Dr Unit No 2 | | | Jensen Beach | FL | 34957 | USA |
| STONE, DOUG | | 2214 SE 11TH PLACE | | | CAPE CORAL | FL | 33990 | USA |
| STONE, ERNEST | | 8511 WILLIAM CUMMINS CT | | | LOUISVILLE | KY | 40228 | USA |
| STONE, FREDRICK DESHUN | | Address Redacted | | | | | | |
| STONE, GREGORY ALEXANDER | | Address Redacted | | | | | | |
| STONE, HARLEY | | 7363 RIVER POINTE APT 14 | | | NORTH LITTLE ROCK | AR | 72113 | USA |
| STONE, JACOB AARON | | Address Redacted | | | | | | |
| STONE, JASON | | Address Redacted | | | | | | |
| STONE, JEREMY D | | Address Redacted | | | | | | |
| STONE, JOHN | | 7035 EFFINGHAM SQ | | | INDIANAPOLIS | IN | 46260 | USA |
| STONE, JOHN DAVID | | Address Redacted | | | | | | |
| STONE, MELVIN | | 16156 OLIVINE ST NW | | | ANOKA | MN | 55303 | USA |
| STONE, MELVIN | | 16156 OLIVINE ST NW | | | ANOKA | MN | 55303-3613 | USA |
| STONE, PHILLIP | | 4997 MEADOW VIEW DR | | | TAYLORSVILLE | UT | 84123 | USA |
| STONE, RICHARD | | 5113 N E  57TH TERRACE | | | KANSAS CITY | MO | 64119 | USA |
| STONE, ROBERT M | | Address Redacted | | | | | | |
| STONE, ROBERT M | | Address Redacted | | | | | | |
| STONE, RYAN | | Address Redacted | | | | | | |
| STONE, SARAH ELIZABETH | | Address Redacted | | | | | | |
| STONE, SCOTT ALLEN | | Address Redacted | | | | | | |
| STONEBURNER, LAURIE | | 7504 HART DRIVE | | | KALAMAZOO | MI | 49009-8879 | USA |
| STONEHOUSE MARKETING SERVICES | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | NORMAN | OK | 73069 | USA |
| StoneHouse Marketing Services | Russ McReynolds | 2039 Industrial Blvd | | | Norman | OK | 73069 | USA |
| STONEHOUSE MARKETING SERVICES LLC | | 2039 INDUSTRIAL BLVD | ATTN ANNETTE RAYBURN | | NORMAN | OK | 73069 | USA |
| STONEKING, JAKE | | 9662 BRENTWOOD WAY APT 102 | | | WESTMINSTER | CO | 80021-4378 | USA |
| STONER, JOSHUA CRAIG | | Address Redacted | | | | | | |
| STONER, ROBERT | | 4438 EARL AVE | | | ROSEMEAD | CA | 91770 | USA |
| STONEY, MICHAEL JOHN | | Address Redacted | | | | | | |
| STOOPS, JARED J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOP FIRE CO INC | | 690 E CRESCENTVILLE RD STE A | | | CINCINNATI | OH | 45246-1327 | USA |
| STOPKA & ASSOCIATES | | PO BOX 3547 | | | BARRINGTON | IL | 60011-3547 | USA |
| STOPPING, PETRO | | 1855 W CURTIS ST | | | LARAMIE | WY | 82070-8401 | USA |
| STOR ALL NEW ORLEANS LLC | | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | USA |
| STOR ALL NEW ORLEANS, L L C | | 259 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 | USA |
| STOR ALL NEW ORLEANS, L L C | NO NAME SPECIFIED | 259 LAKE VISTA DRIVE | | | MANDEVILLE | LA | 70471 | USA |
| STOR ALL NEW ORLEANS, L L C | NO NAME SPECIFIED | 259 LAKE VISTA DR | | | MANDEVILLE | LA | 70471 | USA |
| STOR ALL NEW ORLEANS, L L C | Stephen P Schott | Montgomery Barnett Brown Read Hammond & Mintz LLP | 1100 Poydras St Ste 3300 | | New Orleans | LA | 70163-3200 | USA |
| STORCH, BRANDON | | 1201 S BARTELL CT | | | APPLETON | WI | 54914-0000 | USA |
| STORCH, DANIEL | | Address Redacted | | | | | | |
| STORE OPENING SOLUTIONS | | 800 MIDDLE TENNESSEE BLVD | | | MURFREESBORO | TN | 37129 | USA |
| STORE OPENING SOLUTIONS | | 800 MIDDLE TN BLVD | | | MURFREESBORO | TN | 37129 | USA |
| STORE OPENING SOLUTIONS | | 13857 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| STORED VALUE MARKETING | | 4825 N SCOTT ST STE 218 | | | SCHILLER PARK | IL | 60176 | USA |
| STORER, MICHAEL ANDREW | | Address Redacted | | | | | | |
| STOREY, JANE | | 845 E PHOENIX DR | | | PASTURE CHRISTIAN | MS | 39571 | USA |
| STORINO, NICOLAS | | 10359 S AVE H | | | CHICAGO | IL | 60617-6051 | USA |
| STORM COMPUTER | | 4806 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | USA |
| STORM, BJ | | Address Redacted | | | | | | |
| STORM, GEORGE | | 2720 S BROADWAY | | | TYLER | TX | 75701 | USA |
| STORM, SETH RICHARD | | Address Redacted | | | | | | |
| STORY, AUSTIN BRYAN | | Address Redacted | | | | | | |
| STORY, CALEB JAMES | | Address Redacted | | | | | | |
| STORY, DAVID | | Address Redacted | | | | | | |
| STORY, DAVID | | Address Redacted | | | | | | |
| STORY, DAVID | | Address Redacted | | | | | | |
| STORY, DAVID | | Address Redacted | | | | | | |
| STORY, ERICA LYNN | | Address Redacted | | | | | | |
| STORY, JARED | | 2088 VAN HORNE RD | | | JACKSON | MI | 49201 | USA |
| STORY, JEFF | | 307 10TH AVENUE CIR N | | | GREENWOOD | MO | 64034-8975 | USA |
| STORY, JOHN | | PO BOX 356 | | | OXFORD | FL | 34484-0356 | USA |
| STORY, JOHNNIE | | Address Redacted | | | | | | |
| STORY, JULIE | | Address Redacted | | | | | | |
| STORY, SHARON Y | | 7559 ESPIE CV | | | MEMPHIS | TN | 38125-3867 | USA |
| STORY, TASHAWN DURRELL | | Address Redacted | | | | | | |
| STOSICH, ROBERT HOLLADAY | | Address Redacted | | | | | | |
| STOSUR, APRIL | | P O BOX 342 | | | GLEN ELLYN | IL | 60138-0342 | USA |
| STOTT, HOWARD GRAHAM | | Address Redacted | | | | | | |
| STOTTS, JON | | 5401 HOLLY TRL | | | ARLINGTON | TX | 76016-1668 | USA |
| STOTTS, MARY | | 302 E MAIN CROSS ST | | | EDINBURGH | IN | 46124-1404 | USA |
| STOTTS, NATHAN A | | Address Redacted | | | | | | |
| STOUDAMIRE, EBONY TASHAE | | Address Redacted | | | | | | |
| STOUT, DAVID | | 26995 PONCHARTRAIN ST | | | HARRISON TOWNSHI | MI | 48045-5401 | USA |
| STOUT, JEFF LEIGH | | Address Redacted | | | | | | |
| STOUT, JOEY LEE | | Address Redacted | | | | | | |
| STOUT, REECE J | | Address Redacted | | | | | | |
| STOVAL, SHAKEL | | 2766 BROWN ST | | | PORTAGE | IN | 46368 | USA |
| STOVALL, BRAD | | 217 APPALOOSA TRAIL | | | WOODWAY | TX | 76712 | USA |
| STOVALL, CRAIG A | | Address Redacted | | | | | | |
| STOVALL, CRAIG A | | 3804 CHADWOOD DRIVE | | | HARVEY | LA | 70058 | USA |
| STOVALL, DEANNA | | 6819 OAKFAIR AVE | | | COLUMBUS | OH | 43235 | USA |
| STOVALL, FRANK | | 2305 TWAIN AVE | | | MEMPHIS | TN | 38114-0000 | USA |
| STOVALL, JEANETTE LORRAINE | | Address Redacted | | | | | | |
| STOVALL, JUSTIN | | 2700 LOCUST ST | | | TEXARKANA | AR | 71854-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOVALL, SADE IMORE | | Address Redacted | | | | | | |
| STOVALL, SHAKEEL | | 2766 BROWN ST | | | PORTAGE | IN | 46368 | USA |
| STOVALL, SID | | 750 SAINT PIUS DR | | | CORPUS CHRISTI | TX | 78412 | USA |
| STOVELL, DANIEL LAWRENCE | | Address Redacted | | | | | | |
| STOVER, BRITTANY | | 1428 CORNER OAKS DR | | | BRANDON | FL | 33510 | USA |
| STOVER, CHRISTINA MICHELLE | | Address Redacted | | | | | | |
| STOVER, WILLIAM | | Address Redacted | | | | | | |
| STOVER, WILLIAM E | | 604 STEEPLECHASE CT | | | LEBANON | TN | 37090-7502 | USA |
| STOWE, STEVEN | | 9839 E KEATS AVE | | | MESA | AZ | 85209-0000 | USA |
| STOWERS, KRIS ALAN | | Address Redacted | | | | | | |
| STOYCHOFF, EVAN MICHAEL | | Address Redacted | | | | | | |
| STPHARD, MARCUS | | 1698 NW 13ST | | | BOCA RATON | FL | 33486-0000 | USA |
| STPIERRE, CHERYL A | | 6053 G 5 RD | | | ESCANABA | MI | 49829-9741 | USA |
| STRACHAN, KATHRYN | | 23230 W CHICAGO | | | REDFORD | MI | 48239 | USA |
| STRACHAN, MALCOLM J | | 4731 SW 47 TH TERRACE | | | DAVIE | FL | 33314 | USA |
| STRACHAN, MALCOLM JOHN | | Address Redacted | | | | | | |
| STRACKBEIN, ERIC | | Address Redacted | | | | | | |
| STRADER, STEPHEN LEROY | | Address Redacted | | | | | | |
| STRADINGER, JEREMY | | Address Redacted | | | | | | |
| STRAESSLE III, JACK J | | Address Redacted | | | | | | |
| STRAHAN, MICHAEL | | 4811 DUNCANVILLE RDNO 1805 | | | DALLAS | TX | 75236 | USA |
| STRAHAN, ZACH | | 2805 GOLDEN VALLEY RD | | | MINNEAPOLIS | MN | 55411 | USA |
| STRAIGHT, AMANDA | | 301 CAMPUS VIEW DR | 259 | | COLUMBIA | MO | 65201-0000 | USA |
| STRAILY, RONALD SCOTT | | Address Redacted | | | | | | |
| STRAIN, GREGORY | | 3737 S TRUCKEE WAY | | | AURORA | CO | 80013 | USA |
| STRAIN, JOHN | | 2710 N FARM RD 137 | | | SPRINGFIELD | MO | 65803-2076 | USA |
| STRAMA, HALINA A | | 2507 MAPLE ST | | | RIVER GROVE | IL | 60171-1603 | USA |
| STRANDBERG, ROBERT TREFLE | | Address Redacted | | | | | | |
| STRANDLIE, CORRINA | | 1066 CHANDLER LN | | | SUN PRAIRIE | WI | 53590 | USA |
| STRANDLIE, NICHOLAS | | 3208 CTY MN | | | MCFARLAND | WI | 53558 | USA |
| STRANGE, PAMELA I | | 1527 ONE FRIDAY LN | | | KNOXVILLE | TN | 37922-5958 | USA |
| STRANGE, WILLIAM | | 3824 WHIFFLETREE CT | | | PLANO | TX | 75023 | USA |
| STRANMAN, SILVIA | | 8751 N W  3RD COURT | | | PLANTATION | FL | 33324 | USA |
| STRANZIN, ROBERT | | 4362 ST DOMONIC | | | CINCINNATI | OH | 45238 | USA |
| STRATASOFT INC | | 519 N SAM HOUSTON PKWY E | STE 550 | | HOUSTON | TX | 77060 | USA |
| STRATE, CHRIS | | 2557 S DOVER ST NO 47 | | | LAKEWOOD | CO | 80227 | USA |
| STRATEGIA RETAIL SOLUTIONS LLC | | 1177 OLENTANGY RIVER RD | STE 101 | | COLUMBUS | OH | 43212 | USA |
| STRATEGIC ALLIANCE GROUP 2007 | | 3551 SW CORPORATE PKWY | | | PALM CITY | FL | 34990 | USA |
| STRATEGIC SOURCING REQUEST FOR INFORMATION | | 3551 SW CORPORATE PKWY | | | PALM CITY | FL | 34990 | USA |
| STRATEGIC STAFFING SOLUTIONS | | DEPT 78021 PO BOX 78000 | | | DETROIT | MI | 47878-0021 | USA |
| STRATEGOS | | 820 W JACKSON BLVD STE 525 | ATTN NANCY ROGERS | | CHICAGO | IL | 60607 | USA |
| STRATEGOS, INC | | 820 W JACKSON BLVD | SUITE 450 | | CHICAGO | IL | 60607 | USA |
| STRATMAN, KATHIE | | RR 2 BOX 253M | | | PRINCETON | IN | 47670 9628 | USA |
| Stratton, Bruce Warren | | 4415 Inglewood Blvd Apt 17 | | | Los Angeles | CA | 90066-6261 | USA |
| STRATTON, DANIEL EDWARD | | Address Redacted | | | | | | |
| STRATTON, LARRY CRAIG | | Address Redacted | | | | | | |
| STRATTON, LUCAS ADAM | | Address Redacted | | | | | | |
| STRAUB, CONRAD NORMAN | | Address Redacted | | | | | | |
| STRAUCH, BLAKE KYLER | | Address Redacted | | | | | | |
| STRAUS, PETER | | 2505 BROOK LN | | | AURORA | IL | 60504-0000 | USA |
| STRAUSBAUGH, KENNETH | | 4571 BS CRYSTAL WAY | | | AURORA | CO | 80015-0000 | USA |
| STRAUSS, THOMAS | | 222 LAKEVIEW AVE | | | WEST PALM BEACH | FL | 33401-6148 | USA |
| STRAUSSBERGER, TYLER MCKENZIE | | Address Redacted | | | | | | |
| STRAWHORN, LUCAS NEIL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRAWN, DANIELLE MARGARET | | Address Redacted | | | | | | |
| STRAWN, KEITH A | | 268 N US HWY 20 | | | ASHTON | ID | 83420 | USA |
| STRAWN, KEITH ANTHONY | | Address Redacted | | | | | | |
| STRAYHORN II, GREGORY | | Address Redacted | | | | | | |
| STRAYHORN, JAMELL | | Address Redacted | | | | | | |
| Streater | Melanie Crabtree | 411 S First Ave | | | Albert Lea | MN | 56007 | USA |
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| STREATER INC | | 3460 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| STREATER INC | Streater | Melanie Crabtree | 411 S First Ave | | Albert Lea | MN | 56007 | USA |
| STREBEL, GARY | | 117 W OAKS DR | | | OGDEN | UT | 84404 | USA |
| STREED, RUSSELL | | 635 MIRAMAR AVE | | | LONG BEACH | CA | 90814 | USA |
| STREEPY, MARK E | | 728 27TH AVE W | | | BRADENTON | FL | 34205-8148 | USA |
| STREET, DANIEL EVAN | | Address Redacted | | | | | | |
| STREET, GREG | | 158 GOOSE POINTE CIR | | | CROSSVILLE | TN | 38571-0000 | USA |
| STREET, KIMBERLY ANN | | Address Redacted | | | | | | |
| STREET, MARSHALL GREGORY | | Address Redacted | | | | | | |
| STREETMAN, GRACE | | 3356 NO 20TH | | | WYANDOTTE | MI | 48192 0000 | USA |
| STREETMAN, GRACE | | 3356 NO 20TH | | | WYANDOTTE | MI | 48192-0000 | USA |
| STREETS, HELEN | | 2201 S UNIVERSITY PARK | | | WACO | TX | 76706-0000 | USA |
| STREETS, TYLER JEFFREY | | Address Redacted | | | | | | |
| Strege, Mark T | | 3403 Brookwood Cir | | | St Charles | MO | 63301 | USA |
| STREGE, MICAH HARRISON | | Address Redacted | | | | | | |
| STREIT, CURTIS | | 8050 WESTMINSTER | | | WARREN | MI | 48089-0000 | USA |
| STREMCHA, JESSICA M | | Address Redacted | | | | | | |
| STRICKER, DENNIS CHRISTOPHER | | Address Redacted | | | | | | |
| STRICKLAND JR , GARY LESTER | | Address Redacted | | | | | | |
| STRICKLAND, AMBER NICOLE | | Address Redacted | | | | | | |
| STRICKLAND, BARBARA | | 7120 GREEN SRINGS RD | | | INDIANAPOLIS | IN | 46214 | USA |
| STRICKLAND, BARBARA | | 7120 W GREEN SPRINGS RD | | | INDIANAPOLIS | IN | 46214-3817 | USA |
| STRICKLAND, CAITLIN MICHELE | | Address Redacted | | | | | | |
| STRICKLAND, DEBRA | | 144 FLORA DR | | | SAINT LOUIS | MO | 63135-1025 | USA |
| STRICKLAND, JOANNE P | | 6416 EDINBURGH DR | | | NASHVILLE | TN | 37221-3720 | USA |
| STRICKLAND, LLOYD | | Address Redacted | | | | | | |
| STRICKLAND, SHAUN | | 11204 IVY DR | | | ARLINGTON | TN | 38002 | USA |
| STRICKLAND, TERESA GAIL | | Address Redacted | | | | | | |
| STRICKLAND, WILLIAM | | 1550 BECKWITH RD | | | MT JULIET | TN | 37122 0000 | USA |
| STRICKLIN, CHRISTOPHER S | | 115 E HAWKINS PKWY | APT 726 | | LONGVIEW | TX | 75605 | USA |
| STRICKLIN, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| STRICKLIN, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| STRICKLIN, MICHAEL DAVID | | Address Redacted | | | | | | |
| STRIGAS JR , JAMES NICHOLAS | | Address Redacted | | | | | | |
| STRIMPLE, KRISTIN | | 1917 28TH AVE NORTH | | | TEXAS CITY | TX | 77590 | USA |
| STRINE, SAMUEL | | 337 WOODSIDE AVE NE | | | NORTH CANTON | OH | 44720 | USA |
| STRINE, SAMUEL JOHN | | Address Redacted | | | | | | |
| STRINER, BEN M | | Address Redacted | | | | | | |
| STRINGER, KEVIN | | 2425 FARLIN AVE APT NO 4 | | | GREEN BAY | WI | 54302 | USA |
| STRINGER, LARRY ONEAL | | Address Redacted | | | | | | |
| STRINGFELLOW, ROBERT | | 9764 DOGWOOD MANOR NORTH | | | OLIVE BRANCH | MS | 38654-0000 | USA |
| STRINGHAM NANCY | | 10702 AQUA SURF CT | | | ESTERO | FL | 33928 | USA |
| STRIPLIN, MARGARET | | Address Redacted | | | | | | |
| STRIPLING, ELIZABETH MICHELLE | | Address Redacted | | | | | | |
| STRIPLING, GRANT | | 12236 KNOTTING PINE LOOP | | | SAN ANTONIO | FL | 33576 | USA |
| STRITENBERGER, JOHN C | | Address Redacted | | | | | | |
| STRITTMATTER, ANDREW ROBERT | | Address Redacted | | | | | | |
| STRNAD III, JAMES | | 1329 N RUSSELL AVE | | | AURORA | IL | 60506 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRNAD III, JAMES | | 1329 RUSSELL AVE | | | AURORA | IL | 60506 | USA |
| STRNAD, WAYNE | | 2308 N MONITOR AVE | | | CHICAGO | IL | 60639-2842 | USA |
| STROBLE, CHRISTOPHER K | | Address Redacted | | | | | | |
| STRODE, COURTLAND TRYMANE | | Address Redacted | | | | | | |
| STROH CORPORATION | | 5000 PARK AVE | | | DES MOINES | IA | 50321 | USA |
| STROH, JAMIE | | 19775 KENOSHA ST | | | HARPER WOODS | MI | 48225-2241 | USA |
| STROH, RON ALBERT | | Address Redacted | | | | | | |
| STROHMEYER, MITCHELL | | 15747 GATESHEAD DRIVE | | | WESTFIELD | IN | 46074-0000 | USA |
| STROK, JERRY | | 1701 TEAL RD | | | LAFAYETTE | IN | 47905-2549 | USA |
| STROLGER, ANTHONY DANDRE | | Address Redacted | | | | | | |
| STROM, JOSEPH ROBERT | | Address Redacted | | | | | | |
| Stromberg & Associates | Counsel for CDB Falcon Sunland Plaza LP | 2 Lincoln Centre | 5420 LBJ Fwy Ste 300 | | Dallas | TX | 75240 | USA |
| STROMBERG, SCOTT | | 788 FULLER AVE | | | SAINT PAUL | MN | 55104 | USA |
| STRONATI, ANTHONY EDWARD | | Address Redacted | | | | | | |
| STRONG JR , LARRY | | Address Redacted | | | | | | |
| STRONG, BRIAN D | | 709 FARISH ST | | | OPELIHA | AL | 36801-4771 | USA |
| STRONG, CLARENCE LOUIS | | Address Redacted | | | | | | |
| STRONG, JOHN | | 316 N STATE RD | | | NASHVILLE | MI | 49073 | USA |
| STRONG, JOHN | | 2916 E TANNER DR | | | MUNCIE | IN | 47302 | USA |
| STRONG, JRAMMELL L | | Address Redacted | | | | | | |
| STRONG, RANDALE | | 6321 BABELAY RD | | | KNOXVILLE | TN | 37924 | USA |
| STRONG, SANDRA | | 25710 SHIAWASSEE RD APT 275 | | | SOUTHFIELD | MI | 48034-3742 | USA |
| STROOP, TAYLOR HAYES | | Address Redacted | | | | | | |
| STROOT, AUSTIN MATTHEW | | Address Redacted | | | | | | |
| STROOT, JASON | | 4966 E ROSEHILL AVE | | | TERRE HAUTE | IN | 47805 | USA |
| STROTE, JOHN | | 5851 OAKDALE AVE | | | WOODLAND HILLS | CA | 91367 | USA |
| STROTHER, CURTIS | | 9911 EAST 21ST ST APT1003 | | | WICHITA | KS | 67206-3528 | USA |
| STROTHER, THERESA | | 9911 E 21ST ST N NO 1003 | | | WICHITA | KS | 67206 | USA |
| STROTHER, WILLIAM GREGORY | | Address Redacted | | | | | | |
| STROTMAN, MATTHEW ROBERT | | Address Redacted | | | | | | |
| STROUD, GINA | | 5515 DUFF ST | | | BEAUMONT | TX | 77707 | USA |
| STROUD, MARIA | | 6412 LANCASTER BLVD | | | OCEAN SPRINGS | MS | 39564-2316 | USA |
| STROUP, ROBERT | | 2289 DEWITT DR | | | CLARKSVILLE | TN | 37043-4709 | USA |
| STROUP, WENDY | | 377 MCMILLAN | | | GROSSE PTE FARM | MI | 48236- | USA |
| STROZIER, DOROTHY S | | 701 MAPLE AVE | | | FRUITLAND PARK | FL | 34731-2102 | USA |
| STRUBE, DANIEL | | 164 POPPY ST | | | GOLDEN | CO | 80401-0000 | USA |
| STRUBLE, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| STRUCTURAL GRAPHICS | | ATTN NANCY LEE | 38 PLAINS ROAD | | ESSEX | CT | 06426 | USA |
| STRUHALL, GARRIE | | 9506 NEWBERRY DR | | | AUSTIN | TX | 78729-0000 | USA |
| STRULLER, PAUL RICHARD | | Address Redacted | | | | | | |
| STRUNK, MICHAEL MATTHEW | | Address Redacted | | | | | | |
| STRUNTZ GUENTHER, BENJAMIN JOHN | | Address Redacted | | | | | | |
| STRUPEK, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| STRUTZ, AMBER | | 634 EAST HILLSIDE DR | | | BLOOMINGTON | IN | 47401 | USA |
| STRUWE, CHARLES STUART | | Address Redacted | | | | | | |
| STRYKER JR, ROBERT | | 2984 WHILEAWAY CIR EAST | | | COLORADO SPRINGS | CO | 80917-3518 | USA |
| STRYKER, SUSIE | | 275 CHESTERFIELD DR | | | KINGSPORT | TN | 37663 | USA |
| STRYZEWSKI, BILLYJAC | | 5508 BIRDCREEK | | | KILLEEN | TX | 76543-0000 | USA |
| STUART E DAVIS | DAVIS STUART E | 6100 SOUTHSIDE DR | | | LOS ANGELES | CA | 90022-5319 | USA |
| Stuart J Radloff Attorney & Agent | | 13321 N Outer 40 Rd No 800 | | | Town and Country | MO | 63017 | USA |
| STUART, CALLIE RENEE | | Address Redacted | | | | | | |
| STUART, GREG EUGENE | | Address Redacted | | | | | | |
| STUART, HAROLD | | 7048 SANDALVIEW DR | | | HUBER HEIGHTS | OH | 45424 | USA |
| STUART, JAMES MICHAEL | | Address Redacted | | | | | | |
| STUART, JOSHUA | | 3007 ANTELOPE TRAIL | | | TEMPLE | TX | 76504 | USA |
| STUART, ROB THOMAS | | Address Redacted | | | | | | |
| STUBBE, MATTHEW RAYMOND | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUBBERFIELD, ADRENA | | Address Redacted | | | | | | |
| STUBBLEFIELD, BRIAN | | Address Redacted | | | | | | |
| STUBBLEFIELD, COLIN J | | Address Redacted | | | | | | |
| STUBBLEFIELD, ELIZABETH | | 1822 WEST 169TH ST | | | HAZEL CREST | IL | 60429 | USA |
| STUBBS, ADA MARIA | | Address Redacted | | | | | | |
| STUCHLY, KRIS RAY | | Address Redacted | | | | | | |
| STUCKEY, LISA | | 313 W SCHOOL ST | | | BROOKLAND | AR | 72417 | USA |
| STUCKEY, MARK | | Address Redacted | | | | | | |
| STUCKEY, MARY | | 2339 ROSEHAVEN AVE | | | MEMPHIS | TN | 38127 | USA |
| STUCKEY, MARY | | 835 WESTBROOK RD | | | CUBA | MO | 65453-8066 | USA |
| STUCKWISH, JOSHUA TYREE | | Address Redacted | | | | | | |
| STUDEBAKER, TODD EMERSON | | Address Redacted | | | | | | |
| STUDNICKI, MARIUSZ | | 7859 S RUTHEFORD AVE NO 3E | | | BURBANK | IL | 60459 | USA |
| STUFFLE, WILLIAM D | | 639 BAYS VIEW RD | | | KINGSPORT | TN | 37660-3203 | USA |
| STUFFLEBEAM, BEN A | | Address Redacted | | | | | | |
| STUFFLEBEAN, RYAN A | | Address Redacted | | | | | | |
| Stulik, Paul | | 9639 E Paseo San Rosendo | | | Tucson | AZ | 85747 | USA |
| STULL, CRAIG | | 4105 SUNVALLEY DR | | | KALAMAZOO | MI | 49008-3318 | USA |
| STULTS, JASON | | 10192 FAWN PRARIE DR | | | ROSCOE | IL | 61073 | USA |
| STULTZ, MALLORY JEAN | | Address Redacted | | | | | | |
| STUMP, CHARLES | | 16870 TRIBUNE ST | | | GRANADA HILLS | CA | 91344-5035 | USA |
| STUMP, JONATHON SCOTT | | Address Redacted | | | | | | |
| STUMPF, GERALD M | | 2358 N LAKESHORE DR | | | PACIFIC | MO | 63069-4649 | USA |
| STUNARD, JUSTIN BRYAN | | Address Redacted | | | | | | |
| STURDIVANT GALE | | 407 HARDING | | | LONG BEACH | CA | 90805 | USA |
| Sturdivant, Gale | Gale Sturdivant | 407 Harding | | | Long Beach | CA | 90805 | USA |
| Sturgeon, Leslie D | | 4309 Decoursey Ave | | | Covington | KY | 41015 | USA |
| STURGEON, LESLIE D | | Address Redacted | | | | | | |
| STURGEON, RICHARD A | | 1811 C LAKESIDE DR | | | CHAMPAIGN | IL | 61821 | USA |
| STURGES, JEFF S | | Address Redacted | | | | | | |
| STURK, JULIE | | 15442 MARKHAM DR | | | CLERMONT | FL | 34714-0000 | USA |
| STURM, MEGAN NICOLE | | Address Redacted | | | | | | |
| STURNIOLO, JEREMY DEAN | | Address Redacted | | | | | | |
| STURRUP JR, RANDALL B | | 941 WINSOME RD | | | N FORT MYERS | FL | 33903 | USA |
| STURRUP JR, RANDALL BETHEL | | Address Redacted | | | | | | |
| STURRUS, MICHAEL | | Address Redacted | | | | | | |
| STURTEVANT, JAMIE | | 659 W SQUAWBUCK RD | | | COLUMBIA CITY | IN | 46725-8701 | USA |
| STUS, ASJHA | | Address Redacted | | | | | | |
| STUTELBERG, CRAIG ALAN | | Address Redacted | | | | | | |
| STUTH, CHARLES CLARK | | Address Redacted | | | | | | |
| STUTTS, CALICE | | 7848 BRIAR WOOD DR | | | NEW ORLEANS | LA | 70128 | USA |
| STUTZ, JEFF | | 3110 PARKWEST COURT | | | JENISON | MI | 49428 | USA |
| STUTZMAN, CHRIS G | | Address Redacted | | | | | | |
| STUTZMAN, CHRIS G | | Address Redacted | | | | | | |
| STYRON, JOSHUA ADAM | | Address Redacted | | | | | | |
| SUAREZ TEODORO | | 6125 MICHELSON ST | | | LAKEWOOD | CA | 90713 | USA |
| SUAREZ, ABEL | | Address Redacted | | | | | | |
| SUAREZ, ARIEL | | 4338 S VAN BUREN PLACE | | | LOS ANGELES | CA | 90037 | USA |
| SUAREZ, ARTHUR | | Address Redacted | | | | | | |
| SUAREZ, ARVIN | | Address Redacted | | | | | | |
| SUAREZ, CONSUELO | | Address Redacted | | | | | | |
| SUAREZ, HORTENCIA C | | 5307 WINSOR ST | | | PHOENIX | AZ | 85035-1807 | USA |
| SUAREZ, JASON MICHAEL | | Address Redacted | | | | | | |
| SUAREZ, JOSE | | 320 SAN DIEGO DR | | | ALAMO | TX | 78516-9427 | USA |
| SUAREZ, KEN | | 1344 CONTINENTAL DR | | | FORT MYERS | FL | 33908 | USA |
| SUAREZ, MONICA MARIE | | Address Redacted | | | | | | |
| SUAZO, STEPHANIE ANN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBER, CHAD | | Address Redacted | | | | | | |
| SUBER, IVORY CAROLYN | | Address Redacted | | | | | | |
| SUBGRUNSKI II, RON A | | Address Redacted | | | | | | |
| SUBJECK, CARRIE ELIZABETH | | Address Redacted | | | | | | |
| SUBLETT, ROBERT A | | 1721 SCOTT ST | | | COVINGTON | KY | 41011 | USA |
| SUBLETT, ROBERT ADAM | | Address Redacted | | | | | | |
| SUBLETT, ROBERT ADAM | | Address Redacted | | | | | | |
| SUBLETT, ROBERT ADAM | | Address Redacted | | | | | | |
| SUBSTANCE ABUSE MANAGEMENT | | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | USA |
| Suburban Home Respiratory Care Service Inc | | 7954 N Karlov | | | Skokie | IL | 60076-3547 | USA |
| SUBURBAN NATURAL GAS | | P O BOX 130 | | | CYGNET | OH | 43413 | USA |
| SUBURBAN NATURAL GAS | | PO BOX 130 | | | CYGNET | OH | 43413 | USA |
| Suburban Natural Gas | | P O  Box 130 | | | Cygnet | OH | 43413 | USA |
| SUCALDITO, STEPHEN DELEON | | Address Redacted | | | | | | |
| SUCCESSORIES OF CENTRAL VA | | 1 LAKE BLUFF CT | | | BLOOMINGTON | IL | 61704 | USA |
| SUCHOLAS, PIOTR D | | Address Redacted | | | | | | |
| SUCHORABSKI, MARK | | 9016 CHRISTINA DR | | | HICKORY HILLS | IL | 60457 | USA |
| SUCHOWSKI, MICHAEL P | | Address Redacted | | | | | | |
| SUDDENLINK | | PO BOX 742507 | | | CINCINNATI | OH | 45274-8003 | USA |
| SUDDETH, TOIA TANEA | | Address Redacted | | | | | | |
| SUE, PHARR | | PO BOX 3881 | | | LUBBOCK | TX | 79452-3881 | USA |
| SUEMAR REALTY INC | | 27476 HOLLIDAY LN | PO BOX 670 | | PERRYSBURG | OH | 43552 | USA |
| Suemar Realty Inc | Attn David J Coyle | Shumaker Loop & Kendrick LLP | North Courhouse Sq | 1000 Jackson St | Toledo | OH | 43604 | USA |
| SUEMAR REALTY INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | USA |
| Suemar Realty Inc | Rob Armstrong | 27476 Holiday Ln | | | Perrysburg | OH | 43551 | USA |
| SUEMAR REALTY, INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | USA |
| SUEMAR REALTY, INC | | BENNETTE ENTERPRISES | 27476 HOLLIDAY LANE | PO BOX 670 | PERRYSBURG | OH | 43552 | USA |
| SUEMAR REALTY, INC | DEBBIE ASSIST  TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | P O  BOX 670 | PERRYSBURG | OH | 43552 | USA |
| SUEMAR REALTY, INC | DEBBIE ASSIST TO SCOTT | BENNETT ENTERPRISES | 27476 HOLLIDAY LANE | P O BOX 670 | PERRYSBURG | OH | 43552 | USA |
| SUERTH, STEPFANIE LYNN | | Address Redacted | | | | | | |
| SUESS, PETER | | 9000 N 700 W | | | FOUNTAINTOWN UB | | 46130-0000 | USA |
| SUFFEL, KEVIN H | | Address Redacted | | | | | | |
| SUGGS, BEATRICE | | 6221 FLORENCE ST | | | GIBSONTON | FL | 33534-0000 | USA |
| SUGGS, TAUSHI | | 24241 WESTHAMPTON ST | | | OAK PARK | MI | 48237-4622 | USA |
| SUGLIA, RYAN | | 4205 PEMBROOK | | | KALAMAZOO | MI | 49008 | USA |
| Sugunakumar, Arulraj | | 5420 N Sheridan Rd No 405 | | | Chicago | IL | 60640 | USA |
| SUHAR, COREY R | | Address Redacted | | | | | | |
| SUISSA, JOSEPH | | Address Redacted | | | | | | |
| SUITER, PHILLIP | | 125 MORTONMILL CIRCLE | | | NASHVILLE | TN | 37221 | USA |
| SUJURE, CHRISTINA GRACYANN | | Address Redacted | | | | | | |
| SUKLUN, HARIKA | | Address Redacted | | | | | | |
| SULAK, JEFFREY | | 14411 LOCKE LN | | | HOUSTON | TX | 77077-5237 | USA |
| SULAK, JEFFREY B | | Address Redacted | | | | | | |
| SULCER, JUDD D | | 2417 CROSSPARK DR | | | MURFREESBORO | TN | 37129-3201 | USA |
| Sulehria, Zaka | | 5873 S Espana St | | | Centennial | CO | 80015 | USA |
| Sulehria, Zaka | | 5873 S Espana St | | | Centennial | CO | 80015 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | c o Christopher A Bandas | Bandas Law Firm | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Moulton & Meyer | Jeff Meyer | 800 Taft | | Houston | TX | 77019 | USA |
| Sulekha Anand on Behalf of Herself and All Others Similarly Situated | Sulekha Anand | c o Christopher A Bandas | 500 N Shoreline Blvd Ste 1020 | | Corpus Christi | TX | 78471 | USA |
| Suler Kristy Marie | | 208 Juniper Dr | | | N Aurora | IL | 60542 | USA |
| SULER, KRISTY MARIE | | Address Redacted | | | | | | |
| SULLEN, CHANDRA J | | Address Redacted | | | | | | |
| SULLENGER, DAVID S | | 9231 OVERLAND DR | | | EVANSVILLE | IN | 47711 | USA |
| SULLENGER, DAVID SCOTT | | Address Redacted | | | | | | |
| SULLENGER, JAMES N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SULLENS, ROBERT ANDREW | | Address Redacted | | | | | | |
| SULLIVAN & ASSOCIATES INC, ML | | 1403 VENTNOR AVE | | | TARPON SPRINGS | FL | 34689 | USA |
| SULLIVAN COUNTY | | 3258 HWY 126 STE 101 | CLERK | | BLOUNTVILLE | TN | 37617 | USA |
| SULLIVAN COUNTY | | PO BOX 550 | TRUSTEE | | BLOUNTVILLE | TN | 37617 | USA |
| SULLIVAN COUNTY CLERK | | SULLIVAN COUNTY CLERK | 3258 HIGHWAY 126 SUITE 101 | | BLOUNTVILLE | TN | 37617 | USA |
| SULLIVAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 550 | | BLOUNTVILLE | TN | 37617-0550 | USA |
| SULLIVAN COUNTY TAX COLLECTOR | | ATTN COLLECTORS OFFICE | PO BOX 550 | | BLOUNTVILLE | TN | 423-323-6469 | USA |
| SULLIVAN CROSBY TRUST | | PO BOX 85 | | | GENOA | NV | 89411 | USA |
| Sullivan Crosby Trust | Brad Boodt Esq | Holland & Hart LLP | 3800 Howard Hughes Pkwy 10th Fl | | Las Vegas | NV | 89169 | USA |
| SULLIVAN CROSBY TRUST | M  W  SULLIVAN | 2851 JACKS VALLEY RD | | SULLIVAN  M  W & KATHRYN CROSBY | GENOA | NV | 89411 | USA |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY ROAD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | USA |
| SULLIVAN CROSBY TRUST | M W SULLIVAN | 2851 JACKS VALLEY RD | | SULLIVAN M W & KATHRYN CROSBY | GENOA | NV | 89411 | USA |
| Sullivan Crosby Trust | SULLIVAN CROSBY TRUST | PO BOX 85 | | | GENOA | NV | 89411 | USA |
| SULLIVAN IV, JOHN RAYMOND | | Address Redacted | | | | | | |
| SULLIVAN, ALEXANDRIA DOMINIQUE | | Address Redacted | | | | | | |
| SULLIVAN, AMANDA | | Address Redacted | | | | | | |
| SULLIVAN, APRIL KATHRYN | | Address Redacted | | | | | | |
| SULLIVAN, CHRISTIAN STEVEN | | Address Redacted | | | | | | |
| SULLIVAN, COLLEEN | | 8400 W 85TH ST | | | OVERLAND PARK | KS | 66212-2709 | USA |
| SULLIVAN, CRAIG ANDREW | | Address Redacted | | | | | | |
| SULLIVAN, CULLEN | | 13470 LONE POINT LN APT 22207 | | | DRAPER | UT | 84020-8022 | USA |
| SULLIVAN, ERIN MORGAN | | Address Redacted | | | | | | |
| SULLIVAN, FRANK C | | 2628 PEARL RD | | | MEDINA | OH | 44258 | USA |
| SULLIVAN, JAENNE | | 3743 CELESTE LANE | | | NAPERVILLE | IL | 60564 | USA |
| SULLIVAN, JOHN | | 409 LINCOLN | | | MC HENRY | IL | 60050 | USA |
| SULLIVAN, JOSEPH | | 25306 BOWIE CT | | | STEVENSON RANCH | CA | 91381-1610 | USA |
| SULLIVAN, JOYCE | | 14505 DIXIE HIGHWAY | | | LOUISVILLE | KY | 40272 | USA |
| SULLIVAN, MARIETTA | | 14443 PHEASANT LANE | | | HOMER GLEN | IL | 60491 | USA |
| SULLIVAN, MARY L | | 449 WEST BROADWAY | | | ALLIANCE | OH | 44601 | USA |
| SULLIVAN, MARY LOU | | Address Redacted | | | | | | |
| SULLIVAN, MATTHEW JOHN | | Address Redacted | | | | | | |
| SULLIVAN, MAUREEN P | | 10625 S ALBANY AVE | | | CHICAGO | IL | 60655 | USA |
| SULLIVAN, PAT | | 180 N  MILL ST | | | LEXINGTON | KY | 40507 | USA |
| SULLIVAN, PATRICK | | 4858 CATHERINE COURT | | | MONROE | MI | 48161 | USA |
| SULLIVAN, PATRICK | | 302 W WINDSOR | | | LOMBARD | IL | 60148-0000 | USA |
| SULLIVAN, RONALD | | 1235 BUSH CREEK DR | | | GRAND BLANC | MI | 48439 | USA |
| SULLIVAN, SEAN | | 23396 OLDE MEADOWBROOK CI | | | BONITA SPRINGS | FL | 34134 | USA |
| SULLIVAN, STEPHANIE LYNN | | Address Redacted | | | | | | |
| SULLIVAN, STEPHEN EDWARD | | Address Redacted | | | | | | |
| SULLVIAN, NAOMI RUTH | | Address Redacted | | | | | | |
| SULTAN BRUCE | | 322 RED COACH LANE | | | NORTHBROOK | IL | 60062 | USA |
| SULZBACH, EDWARD J | | Address Redacted | | | | | | |
| SULZYCKI, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| SUMMERALL, BONNIE | | 483 EMERALD RD | | | OCALA | FL | 34472-0000 | USA |
| SUMMERS IV, JOHN AUGUSTUS | | Address Redacted | | | | | | |
| SUMMERS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| SUMMERS, CRYSTAL | | 915 PRINCETON DR | | | CLARKSVILLE | TN | 37042-0000 | USA |
| SUMMERS, CRYSTAL | | 915 PRINCETON DR | | | CLARKSVILLE DR | TN | 37042-4661 | USA |
| SUMMERS, DAVID JOSEPH | | Address Redacted | | | | | | |
| SUMMERS, DAVID JOSEPH | | Address Redacted | | | | | | |
| SUMMERS, DAVID JOSEPH | | Address Redacted | | | | | | |
| SUMMERS, DAVID S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERS, ERICA | | Address Redacted | | | | | | |
| SUMMERS, GEOFFREY LUCIAN | | Address Redacted | | | | | | |
| SUMMERS, JAKE BENJAMIN | | Address Redacted | | | | | | |
| SUMMERS, JAMES | | 4241 N KENMORE APT 309 | | | CHICAGO | IL | 60613 | USA |
| SUMMERS, JOHN | | 360 WISCONSIN AVE APT 107 | | | LONG BEACH | CA | 90814 | USA |
| SUMMERS, JUSTIN DERICK | | Address Redacted | | | | | | |
| SUMMERS, NICOLE M | | 37542 8 ARBOR WOODS DR | | | LIVONIA | MI | 48150 | USA |
| SUMMERS, NICOLE MARIE | | Address Redacted | | | | | | |
| SUMMERS, NICOLE MARIE | | Address Redacted | | | | | | |
| SUMMERS, RICHARD | | 11839 KRAMPER LN | | | SAINT LOUIS | MO | 63128-0000 | USA |
| SUMMEY, JAMES PAUL | | Address Redacted | | | | | | |
| Summit County Fiscal Office Treasurer Division | John Donofrio Fiscal Officer | 175 S Main St Fl 3 | | | Akron | OH | 44308 | USA |
| Summit County Fiscal Officer | | Summit County Fiscal Office | 175 S  Main ST  Rm | | Akron | OH | 44308 | USA |
| SUMMIT COUNTY FISCAL OFFICER | | SUMMIT COUNTY FISCAL OFFICE | 175 S MAIN ST RM | | AKRON | OH | 44308 | USA |
| SUMMIT DOCUMENT SERVICES | | PO BOX 3067 | | | BIRMINGHAM | AL | 35202 | USA |
| SUMMIT SAFETY PRODUCTS | | 9155 ARCHIBALD AVENUE NO 402 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| SUMMIT COUNTY TREASURER | REGINA M VANVOROUS | ASSISTANT PROSECUTING ATTORNEY | 220 S BALCH ST STE 118 | | AKRON | OH | 44302-1606 | USA |
| SUMMITT LOGISTICS & BROKERAGELLC | | SUMMITT LOGISTICS & BROKERAGE LLC | ATTN DIRECTOR OF SALES | 1800 PROGRESS WAY | CLARKSVILLE | IN | 47129 | USA |
| SUMMITT, RACHEL MAY | | Address Redacted | | | | | | |
| SUMNER, CHARLES NEIL | | Address Redacted | | | | | | |
| SUMNER, JOHN CHIPMAN | | Address Redacted | | | | | | |
| SUMNER, THOMAS | | 128 OCATILLO CT | | | NEWBURY PARK | CA | 91320-0000 | USA |
| SUMRALL, CHARLES | | 912 N  HOWARD AVE | | | METAIRIE | LA | 70003 | USA |
| SUMRALL, JAMES | | Address Redacted | | | | | | |
| Sumter Electric Coop Inc | | PO Box 301 | | | Sumterville | FL | 33585 | USA |
| Sumter Electric Cooperative Inc FL | | PO  Box 301 | | | Sumterville | FL | 33585 | USA |
| SUMTER ELECTRIC COOPERATIVE, INC ,FL | | P O BOX 301 | | | SUMTERVILLE | FL | 33585 | USA |
| SUMTER ELECTRIC COOPERATIVE, INC ,FL | | P O BOX 301 | | | SUMTERVILLE | FL | 33585 | USA |
| SUN BUILDERS CO | | 5870 HWY 6 NORTH STE 206 | | | HOUSTON | TX | 77084 | USA |
| SUN BUILDERS CO | | 5870 HWY 6 NORTH STE 206 | | | HOUSTON | TX | 77084 | USA |
| Sun Coast Media Group | | 200 E Venice Ave | | | Venice | FL | 34285 | USA |
| SUN COAST MEDIA GROUP | | PO BOX 22045 | | | TAMPA | FL | 33622-2045 | USA |
| SUN HERALD, THE | | PO BOX 4567 | | | BILOXI | MS | 39535-4567 | USA |
| SUN LOAN | | 509 S PARKWAY DR | | | PEKIN | IL | 61554-5393 | USA |
| SUN MICROSYSTEMS | | PO BOX 75654 | | | CHICAGO | IL | 606755654 | USA |
| Sun, Chi Ling | | 727 Rain Dance Way | | | Cordova | TN | 38018 | USA |
| SUN, THE | | PO BOX 271 | | | YUMA | AZ | 85366-0271 | USA |
| SUN, THE | | PO BOX 271 | | | YUMA | AZ | 85366-0271 | USA |
| SUNBELT INDUSTRIAL TRUCKS INC | | 1617 TERRE COLONY CT | | | DALLAS | TX | 75212 | USA |
| SUNBELT MOTIVATION & TRAVEL | | 3010 LYNDON B JOHNSON FWY STE 50 | | | DALLAS | TX | 75234-7010 | USA |
| SUNBERG, VICTORIA CECILIA | | Address Redacted | | | | | | |
| SUNCOATINGS | | PO BOX 75070 | | | TAMPA | FL | 33675 | USA |
| SUND, BRANDON | | 13508 LEILA ST | | | OCEAN SPRINGS | MS | 39564-0000 | USA |
| SUNDAY, ALBERT | | 211 BRISTOL BEND CIRCLE | | | THE WOODLANDS | TX | 77382 | USA |
| SUNDE, RAY GREGORY | | Address Redacted | | | | | | |
| SUNDE, SHANNA B | | Address Redacted | | | | | | |
| SUNDEAVS, KELLY | | 4522 WEST GREENWAY RD | | | GLENDALE | AZ | 85306 | USA |
| SUNDELL, ZACH | | 12353 E 2ND DR | | | AURORA | CO | 80011-8342 | USA |
| SUNDERHAUS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| SUNDMACKER, JOHN HARVEY | | Address Redacted | | | | | | |
| SUNESARA, DANISH INAYAT | | Address Redacted | | | | | | |
| SUNLAND TOWN CENTRE CLEARING | | PO BOX 910846 | | | DALLAS | TX | 753910846 | USA |
| Sunpreet Singh | | 5385 Brae Burn Pl | | | Buena Park | CA | 90621 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNRISE PLANTATION PROPERTIES LLC | | 450 N ROXBURY DR 1050 | CO STARPOINT PROPERTIES | | BEVERLY HILLS | CA | 90210 | USA |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY | C/O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | BEVERLY HILLS | CA | 90210 | USA |
| SUNRISE PLANTATION PROPERTIES LLC | ADI PERRY ASSET MANAGER | C O STARPOINT PROPERTIES | 450 N ROXBURY DRIVE NO 1050 | | BEVERLY HILLS | CA | 90210 | USA |
| SUNRISE PLANTATION PROPERTIES LLC | C O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | | BEVERLY HILLS | CA | 90210 | USA |
| SUNRISE, CITY OF | | SUNRISE CITY OF | OCCUPATIONAL LICENSE DIVISION | 1607 N W 136 AVE | SUNRISE | FL | 33323 | USA |
| SUNSERI, COURTNEY AMANDA | | Address Redacted | | | | | | |
| SUNSHIE, CAROL | | 32 VILLAGE CT | | | HAZLET | NJ | 07730 | USA |
| SUNSTATE EQUIPMENT CO LLC | | 5552 E WASHINGTON | | | PHOENIX | AZ | 85034 | USA |
| SUNTECH SERVICES OF FLORIDA | | 1024 ROYAL BIRKDALE DR | | | TARPON SPRINGS | FL | 34688 | USA |
| SUNTECH SERVICES OF FLORIDA | ATTN JEFF BOBLOOCH | 1024 ROYAL BIRKDALE DR | | | TARPON SPRINGS | FL | 34688 | USA |
| SUPERIOR LIQUIDATORS | | PO BOX 370850 | | | RESEDA | CA | 91337-0850 | USA |
| SUPREME COURT OF TEXAS, THE | | STATE BAR OF TEXAS | PO BOX 12248 | | AUSTIN | TX | 78711 | USA |
| SUPRUN, TODD | | 10772 CAROL LYNN RD | | | DENHAM SPRINGS | LA | 70726 | USA |
| SUPULVEDA, HOMERO | | 507 W EXPRESSWAY | | | MCALLEN | TX | 78503-0000 | USA |
| SURABIAN, JEFFREY ALAN | | Address Redacted | | | | | | |
| SURAMPALLI, SAMEER D | | Address Redacted | | | | | | |
| SURDEY, CHUCK | | Address Redacted | | | | | | |
| SURETTE, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| SUREWEST | | PO BOX 30697 | | | LOS ANGELES | CA | 90030-0697 | USA |
| SURICH, BRYAN | | Address Redacted | | | | | | |
| SURIN, EDOUARD | | 95 NE 41ST ST | | | OAKLAND PARK | FL | 33334-1371 | USA |
| SURKIN, OSNAT | | 601 N ALPINE DR | | | BEVERLY HILLS | CA | 90210 | USA |
| SURLES, RUTH T | | 8094 SPANISH OAK DR | | | SPRING HILL | FL | 34606-1911 | USA |
| SUROWIEC, GREG | | 10324 CONCER NO 1E | | | OVERLAND PARK | KS | 66212 | USA |
| SUROWIEC, GREG | | 10324 CONSER 1E | | | OVERLAND PARK | KS | 66212 | USA |
| SURRANY, MOMY | | 211 E OHIO ST APT 100 | | | CHICAGO | IL | 60611-0000 | USA |
| SURRATT, GARRY | | PO BOX 99 | | | ADAMSVILLE | TN | 38310-0099 | USA |
| SUSAN B DAYSPRING | | 2910 SILVER BELL CT | | | PALM HARBOR | FL | 34684-3616 | USA |
| SUSAN D BURGESS | BURGESS SUSAN D | 2710 ELDORA CIR | | | LAS VEGAS | NV | 89146-5436 | USA |
| SUSAN E MINER | MINER SUSAN E | 3950 HICKORY VIEW DR | | | INDIAN SPRINGS | OH | 45011-6497 | USA |
| Susan E Transen Attorney | Briskman and Briskman | 175 N Chicago St | | | Joliet | IL | 60432 | USA |
| SUSAN G KOMEN FOUNDATION, THE | | 5005 LBJ FREEWAY STE 250 | ATTN CARRIE HODGES | | DALLAS | TX | 75244 | USA |
| Susan L Brodie William G Brodie JT Ten | | 3200 Little Rd | | | Arlington | TX | 76016 | USA |
| SUSAN LAMB | LAMB SUSAN | 13306 QUEENSRIDE LN | | | HOUSTON | TX | 77070-4029 | USA |
| SUSAN LYNN STUDIOS INC | | 4932 WILSHIRE BLVD | | | CNTRY CLUB HILLS | IL | 60477 | USA |
| SUSAN R FORD | FORD SUSAN R | 785 BALTIMORE HILL RD NE | | | HUNTSVILLE | AL | 35810-6430 | USA |
| SUSAN S BRUHNS | BRUHNS SUSAN S | 456 N HOWARD AVE | | | ELMHURST | IL | 60126-2023 | USA |
| SUSAN S BRUHNS | BRUHNS SUSAN S | 456 N HOWARD AVE | | | ELMHURST | IL | 60126-2023 | USA |
| SUSAN T BROOKS | BROOKS SUSAN T | 5015 SMITH EVANS LN | | | KNOXVILLE | TN | 37920-4827 | USA |
| SUSAN V DESROSIERS | DESROSIERS SUSAN V | 2529 W CACTUS RD APT 2369 | | | PHOENIX | AZ | 85029-2522 | USA |
| SUSAN, FLAHERTY | | 1465 MEANDERING WAY | | | ROCKWALL | TX | 75087-2312 | USA |
| SUSAN, KLEIN | | 15210 AMBERLY DR | | | TAMPA | FL | 33647-0000 | USA |
| SUSAN, M | | 5520 FM 2004 RD | | | HITCHCOCK | TX | 77563-1016 | USA |
| SUSAN, TENNEY | | 3701 N COUNTRY CLUB DR APT 1907 | | | AVENTURA | FL | 33180-1720 | USA |
| SUSANA L DEL ANGEL | DELANGEL SUSANA L | PO BOX 8375 | | | BROWNSVILLE | TX | 78526-8375 | USA |
| SUSANA, GONZALEZ | | 6383 CLARICE AVE 117 | | | LAS VEGAS | NV | 89107-0000 | USA |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | | 1100 Alta Loma Rd Unit 16B | | | West Hollywood | CA | 90069 | USA |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Freidberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | Los Angeles | CA | 90025 | USA |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | James A Friedberg Esq | Israel Freidberg & Korbatov LLP | 11601 Wilshire Blvd Ste 2200 | | Los Angeles | CA | 90025 | USA |
| Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | Susanne Bard Trustee of the Ervin & Susanne Bard Family Trust | 1100 Alta Loma Rd Unit 16B | | | West Hollywood | CA | 90069 | USA |
| SUSEDIK, ANTHONY MARK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSIE, DUHART | | 1713 ARCHDALE DR | | | CORPUS CHRISTI | TX | 78416-2507 | USA |
| SUSSMAN, BARRY | | 2842 W ABIACA CIRCLE | | | DAVIE | FL | 33328 | USA |
| SUSTAD, JARED GLEN | | Address Redacted | | | | | | |
| SUSZCKIEWICZ, MATTHEW | | 22705 ST GERTRUDE | | | ST CLAIR SHRS | MI | 48081 | USA |
| SUTCH, KRISTIN M | | Address Redacted | | | | | | |
| SUTHERLAND, AUSTIN BRADLEY | | Address Redacted | | | | | | |
| SUTHERLAND, DAVE | | 825 SUMMERWOOD DR | | | JUPITER | FL | 33458-7561 | USA |
| Sutherland, David R | | 10707 East D Ave | | | Richland | MI | 49083-9395 | USA |
| SUTTER, BRENDA | | 3822 OLDE MILL DRVE | | | HOUSE SPRINGS | MO | 63051 | USA |
| SUTTER, CORINNE D | | Address Redacted | | | | | | |
| SUTTER, MICHELLE | | 824 SHERIDAN DR | | | WAUCONDA | IL | 60084 | USA |
| SUTTLE, ANTHONY LAMAR | | Address Redacted | | | | | | |
| SUTTLE, DENISE | | 5450 BRUCE B  DOWNS BLVD | NO 116 | | WESLEY CHAPEL | FL | 33543 | USA |
| SUTTLES, DANIELLE L | | Address Redacted | | | | | | |
| SUTTLES, DOMINIQUE TERRELL | | Address Redacted | | | | | | |
| SUTTLESBARDEN, WILLIAM | | 7502 QUINN | | | DETROIT | MI | 48235-0000 | USA |
| SUTTON, ALAINA MICHELLE | | Address Redacted | | | | | | |
| SUTTON, BEN DAVID | | Address Redacted | | | | | | |
| SUTTON, BONITTA | | 5305 S LOWE AVE | | | CHICAGO | IL | 60609-5232 | USA |
| SUTTON, BRANDON | | 3212 VAIL PASS DR | | | COLORADO SPRINGS | CO | 80917 | USA |
| SUTTON, BRANDON GLEN | | Address Redacted | | | | | | |
| SUTTON, CHRIS | | 3015 THACKERAY PL | | | SALT LAKE CITY | UT | 84108-2518 | USA |
| SUTTON, DESHAWN | | Address Redacted | | | | | | |
| SUTTON, JOHN | | 4310 LONGTREE CV | | | LITTLE ROCK | AR | 72212-1995 | USA |
| SUTTON, JUSTIN | | 1707 EL MAR LN APT 25 | | | SEABROOK | TX | 77586 | USA |
| SUTTON, LAURA ANN | | Address Redacted | | | | | | |
| SUTTON, RICHARD A | | Address Redacted | | | | | | |
| SUTTON, SHEDRICK LAWERENCE | | Address Redacted | | | | | | |
| SUTTON, SHELLI | | 3522 CHAMBERLAND DR | | | ARLINGTON | TX | 76014-3116 | USA |
| SUTTON, TERA JO | | Address Redacted | | | | | | |
| SUTTON, TERRELL | | 9245 CVANDETR | | | GULFPORT | MS | 39503 | USA |
| SUUTARI, BENJAMIN | | 4557 PALO VERDE DRIVE | | | BOYNTON BEACH | FL | 33436-0000 | USA |
| SUVANAUMPAI, PRAVAIT | | 302 MARLYN AVE | | | GLENDALE HEIGHTS | IL | 60139-2725 | USA |
| SUZAN, MAIN | | 22032 BURBANK BLVD 219 | | | WOODLAND HILLS | CA | 91367-0000 | USA |
| SUZANNE, B | | 17106 GROSS SPRINGS DR | | | HOUSTON | TX | 77095 | USA |
| SUZANNE, EDWARDS | | 4328 RIDGEDALE AVE | | | ODESSA | TX | 79762-5853 | USA |
| SUZOR, TIM | | 22823 N 53RD ST | | | PHOENIX | AZ | 85054-7206 | USA |
| SVANOE, KENNETH | | 25532 SCHUBERT CIRCLE | D | | STEVENSON RANCH | CA | 91381-0000 | USA |
| SVEC, ROBERT | | Address Redacted | | | | | | |
| SVEC, ROBERT | | 2406 N CLUB RD | | | MCHENRY | IL | 60050 2938 | USA |
| SVENDAHL, NICKOLAS | | 222 YOHO DR NW | | | ANOKA | MN | 55303 | USA |
| SVENDAHL, NICKOLAS ALLAN | | Address Redacted | | | | | | |
| SVENSEN, AMANDA | | 11564 LONE DOVE CT | | | DRAPER | UT | 84020 | USA |
| SVENSEN, AMANDA | | 11564 LONE DOVE CT | | | DRAPER | UT | 84020 | USA |
| SVENSON, ROBERT | | 7969 YORK ST NO B | | | THORNTON | CO | 80229-6152 | USA |
| SVENTEK, DREW | | 3802 KAVANAUGH BLVD NO 434 | | | LITTLE ROCK | AR | 72205 | USA |
| Svete Randle, Pamela | | 4138 Ruskin St | | | Houston | TX | 77005 | USA |
| SVETER, ROBERT | | 5417 DE MILO DR | | | HOUSTON | TX | 77092-4219 | USA |
| SVG DISTRIBUTION | | PO BOX 51237 | | | LOS ANGELES | CA | 90051-5537 | USA |
| SVOBODA, JUSTIN | | 2147 W 22ND PL | BSMT | | CHICAGO | IL | 60608-0000 | USA |
| SVOCHAK, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| SVSC II L P c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | USA |
| SVSC II L P c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Avenue Ste 2800 | | Dallas | TX | 75201-2784 | USA |
| SVSC II LP | KAREN MILLER CONTROLLER | C/O VARNUM ARMSTRONG DEETER INC | 6800 COLLEGE BLVD STE 125 | | OVERLAND PARK | KS | 66211 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | USA |
| SVSC II LP c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | USA |
| SW ALBUQUERQUE LP | | PO BOX 924133 | ACCT 0234 211 LCIRCCS01 | | HOUSTON | TX | 77292-4133 | USA |
| SW Albuquerque LP | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 | USA |
| SWAB, RENEE LAUREN | | Address Redacted | | | | | | |
| SWABY, RACHEL | | 210 CENTER ST | | | WORTHINGTON | IN | 47471-2102 | USA |
| SWAFFORD, MARCUS DWAYNE | | Address Redacted | | | | | | |
| SWAFFORD, RONDA L | | 7321 MOSES RD | | | HIXSON | TN | 37343-2170 | USA |
| SWAFFORD, TRAVIS AUSTIN | | Address Redacted | | | | | | |
| SWAIM II, CHARLES EDWARD | | Address Redacted | | | | | | |
| SWAIM, PHILLIP CLAYTON | | Address Redacted | | | | | | |
| SWAIN SAMUEL M | | 8124 S LAKEWOOD PLACE | APT NO 2 | | TULSO | OK | 74137 | USA |
| SWAIN, ANDREW | | 304 BURR AVE | | | TALLADEGA | AL | 35160 | USA |
| SWAIN, REGINA | | 1757 DIXDALE AVE | | | LOUISVILLE | KY | 40210 | USA |
| Swain, Steve | | 783 N Jefferson St | | | Ionia | MI | 48846 | USA |
| SWAIN, WALTER | | 5216 FORT CONCHO DR | | | FT WORTH | TX | 76137 | USA |
| SWAN, DANIEL TRENT | | Address Redacted | | | | | | |
| SWAN, DENNIS | | 1615 BULLIS AVE | | | GULFPORT | MS | 39501 | USA |
| SWAN, NATASHIA ALLISHIA | | Address Redacted | | | | | | |
| SWAN, TAYLOR | | 1316 N CHESTNUT ST | | | LANSING | MI | 48906-4702 | USA |
| SWANBERG, ETHAN JOHN | | Address Redacted | | | | | | |
| SWANGER, JAMES C | | Address Redacted | | | | | | |
| SWANGER, VANESSA | | 376 VERNON RD | | | MANSFIELD | OH | 44905 | USA |
| SWANK, CHRISTOPHER | | 27074 BONNIE | | | WARREN | MI | 48093 | USA |
| SWANK, RYAN | | 115 CENTER ST 65 | | | MT AUBURN | IL | 62547 | USA |
| Swann, Coalen Lee | Coalen Swann | 5611 Heritage Ct | | | Midlothian | TX | 76065 | USA |
| SWANSON JERRY O | | P O BOX 1082 | | | SAN PEDRO | CA | 90733 | USA |
| SWANSON MARK | | 17805 SAILFISH DR | APT B | | LUTZ | FL | 33558 | USA |
| SWANSON, ANDREA | | 445 NE POPLAR DR | | | KANSAS CITY | MO | 64118-5117 | USA |
| SWANSON, ANDREA C | | Address Redacted | | | | | | |
| SWANSON, ARLENE C | | 11725 W PLEASANT AVE | | | LAKEWOOD | CO | 80401-4425 | USA |
| SWANSON, BRAD ALLEN | | Address Redacted | | | | | | |
| SWANSON, BRAD ALLEN | | Address Redacted | | | | | | |
| SWANSON, BRAD ALLEN | | Address Redacted | | | | | | |
| SWANSON, BRAD ALLEN | Brad Swanson | 209 Pendryn Hill Alcove | | | Woodbury | MN | 55125 | USA |
| SWANSON, BRADY DONALD | | Address Redacted | | | | | | |
| SWANSON, GEORGE BRADEN | | Address Redacted | | | | | | |
| SWANSON, LARRY R | | Address Redacted | | | | | | |
| SWANSON, MARK | | 17805 SAILFISH DR | APT B | | LUTZ | FL | 33558 | USA |
| SWANSON, MARTIN | | 1509 WELLINGTON CRESCENT | | | FARIBAULT | MN | 55021 | USA |
| SWANSON, MARY | | 3941 W 63RD ST | | | CHICAGO | IL | 60629-0000 | USA |
| SWANSON, RAYMOND | | 2403 ELDER PARK RD | | | LA GRANGE | KY | 40031-9303 | USA |
| SWANSON, SCOTT A | | 5903 SANDHURST | APT  NO 205 | | DALLAS | TX | 75206 | USA |
| SWANSON, SUN | | 1420 CAVALIER DR | | | RICHARDSON | TX | 75080-6470 | USA |
| SWART, JENNIFER MICHELLE | | Address Redacted | | | | | | |
| SWART, NICHOLAS WILLIAM | | Address Redacted | | | | | | |
| Swartos, Gary | | 2601 Michael Ln | | | Marion | IL | 62959 | USA |
| SWARTSTROM, LAURA ANN | | Address Redacted | | | | | | |
| SWARTWOOD, CHARLES | | 25400 COUNTRY CLUB BLVD | | | NORTH OLMSTED | OH | 44070-0000 | USA |
| SWARTWOOD, GEORGE T | | 1883 SOUTH OWENS ST | | | LAKEWOOD | CO | 80232 | USA |
| SWARTZ, EVE | | 645 MANHATTAN DR | NO 103 | | BOULDER | CO | 80303 | USA |
| SWARTZLANDER, JAMES | | Address Redacted | | | | | | |
| SWATI, HUMAIRA | | 18290 UPPER BAY RD | 10 | | NASSAU BAY | TX | 77058-0000 | USA |
| SWATZEL, DANNY | | 700 LINDELL BLVD | NO 7 218A | | DEL RAY BEACH | FL | 33444 | USA |
| SWATZEL, DANNY | | 700 LINDELL BLVD | NO 7 218A | | DEL RAY BEACH | FL | 33444 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWEARINGEN, JOHN | | 1403 D ST | | | LINCOLN | NE | 68502-1437 | USA |
| SWEARINGEN, JOHN | | PO BOX 54 | | | PEARCE | AZ | 85625-0054 | USA |
| SWEAT, MAMIE | | 347 AUSTIN PARK DR | | | GALLATIN | TN | 37066 2221 | USA |
| SWEATT, ZACK | | 717 WINSTON HILL DR | | | TAYLOR MILL | KY | 41015 | USA |
| SWEATTE, CHRIS | | 821 MILLER AVE | | | NORMAN | OK | 73069-5934 | USA |
| SWEATTE, CHRIS JUEL | | Address Redacted | | | | | | |
| SWEDESFORD SHOPPING CENTER ACQUISITION LLC | | 8 INDUSTRIAL WAY EAST 2ND FLOOR | | | EATONTOWN | NJ | 07724 | USA |
| SWEDLUND, BRADLEY W | | Address Redacted | | | | | | |
| Sweedee | | PO Box 9077 | | | Houma | LA | 70361 | USA |
| SWEENEY, ANTHONY JAMES | | Address Redacted | | | | | | |
| SWEENEY, JOE PATRICK | | Address Redacted | | | | | | |
| SWEENEY, JOSHUA J | | Address Redacted | | | | | | |
| SWEET, JOHN ERIC | | Address Redacted | | | | | | |
| SWEET, SCOTTT | | 8283 118TH AVE N | | | LARGO | FL | 33773-0000 | USA |
| SWEET, TERRY | | 3313 WEST MT HPE | APT  33 | | LANSING | MI | 48911 | USA |
| SWEETIN, DANIEL W | | Address Redacted | | | | | | |
| SWEETNICH, MATHEW COREY | | Address Redacted | | | | | | |
| SWEETON, KATHERINE | | 8083 STONEBROOK PARKWAY | | | FRISCO | TX | 75034 | USA |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | USA |
| SWEETWATER ASSOCIATES LIMITED PARTNERSHIP | FU HSING CHEN | 3325 SOUTH GARFIELD AVE | | | COMMERCE | CA | 90040 | USA |
| SWEETWOOD, GARRET WILLIAM | | Address Redacted | | | | | | |
| SWEITZER, JAMES HOWARD | | Address Redacted | | | | | | |
| SWEITZER, JEREMY DAVID | | Address Redacted | | | | | | |
| SWELLAM, MAHER | | 16211 DOUBLEBROOK PLACE | | | TAMPA | FL | 33624 | USA |
| SWENSON, KYLE ROBERT | | Address Redacted | | | | | | |
| SWENSON, PAUL | | 2524 STONEBURY LOOP | | | SPRINGVILLE | UT | 84663 | USA |
| SWERTFEGER, DREW | | 834 S 1330 E | | | SANDY | UT | 84093 | USA |
| SWESTKA, KIRK | | 10105 HASKELL ST | | | WICHITA | KS | 67209-3005 | USA |
| SWIADER, MICHAEL | | 1001 FLORENCE ST | | | LEMONT | IL | 60439-0000 | USA |
| SWIBER, ROSS | | 1728 MLK JR APT 1228 | | | HOUMA | LA | 70360 | USA |
| SWIBER, ROSS M | | 26083 LITTLE FAWN ST | | | LACOMBE | LA | 70445 | USA |
| SWIBER, ROSS M | | 1729 MLK JR APT 1228 | | | HOUMA | LA | 70360 | USA |
| SWIBER, ROSS MICHAEL | | Address Redacted | | | | | | |
| SWIBER, ROSS MICHAEL | | Address Redacted | | | | | | |
| SWIBER, ROSS MICHAEL | | Address Redacted | | | | | | |
| SWICK, BILL | | 5219 JANA CT | | | LAS VEGAS | NV | 89119 | USA |
| SWICKER, RAY | | PO BOX 296 | | | SALLISAW | OK | 74955-0296 | USA |
| SWIDERSKI, DANIEL E JR | | 1714 W POWHATAN AVE | | | TAMPA | FL | 33603-1117 | USA |
| SWIECA, MARK | | 4625 W SPENCER ST | | | APPLETON | WI | 54914 | USA |
| SWIERZEWSKI, HEATHER LYNN | | Address Redacted | | | | | | |
| SWIFF TRAIN COMPANY | | PO BOX 9095 | | | CORPUS CHRISTI | TX | 78469 | USA |
| SWIFF TRAIN COMPANY | | PO BOX 9095 | | | CORPUS CHRISTI | TX | 78469 | USA |
| SWIFT, ACQUINETT | | 818 WESTCHESTER BLVD | | | WESTCHESTER | IL | 60154-2527 | USA |
| SWIFT, JOSHUA DEAN | | Address Redacted | | | | | | |
| SWIGER, JENNA KATHLEEN | | Address Redacted | | | | | | |
| SWIGER, JEREMY MICHAEL | | Address Redacted | | | | | | |
| SWIHART, ANDREW PHILLIP | | Address Redacted | | | | | | |
| SWIHART, ERIC S | | Address Redacted | | | | | | |
| SWIHART, ERIC S | | Address Redacted | | | | | | |
| SWIHART, ERIC S | | Address Redacted | | | | | | |
| SWINDALL, RAYVON | | 311 E 15TH ST N | | | WICHITA | KS | 67214 | USA |
| SWINDELL, BRIAN NOLAN | | Address Redacted | | | | | | |
| SWINDELL, CHRISTOPHER JEROME | | Address Redacted | | | | | | |
| SWINDULL, HANK | | 4213 BARNSLEY DR | | | PLANO | TX | 75093 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWINFORD, DON | | 4419 SLOANGATE DR | | | SPRING | TX | 77373 | USA |
| Swinford, Joshua | | 4633 S Tabor Wy | | | Morrison | CO | 80465 | USA |
| SWINFORD, JOSHUA K | | Address Redacted | | | | | | |
| SWINGER, JOE | | 10428 BORREGO CREEK DR | | | ALBUQUERQUE | NM | 87114 | USA |
| SWINGLE, ERIC PAUL | | Address Redacted | | | | | | |
| SWINNEY, MARK | | 3109 BROUSSARD RD | | | LAKE CHARLES | LA | 70605-0000 | USA |
| SWINTON, LESLEY | | 1200 COUNTRY CLUB DR | | | LARGO | FL | 33771 | USA |
| SWINTON, LESLEY | | 1200 COUNTRY CLUB DR | | | LARGO | FL | 33771-2181 | USA |
| SWITCH | | PO BOX 790379 | | | ST LOUIS | MO | 63179 | USA |
| Switch | Attn Kevin Quigley | 1120 S 6th St Ste 500 | | | St Louis | MO | 63104-3628 | USA |
| Switch | Swith | PO Box 790379 | | | St Louis | MO | 63179 | USA |
| Swith | | PO Box 790379 | | | St Louis | MO | 63179 | USA |
| SWOFFORD, ROBIN | | 1225 LEWISON AVE NE | | | GRAND RAPIDS | MI | 49505 | USA |
| SWOPE, HARLAN | | 803 CARDINAL DR | | | EVANSVILLE | IN | 47711-6220 | USA |
| SWORTZEL, ISAAC | | 212 E LINDSEY ST | | | NORMAN | OK | 73069 | USA |
| SWQ 35 FORUM LTD | | CO CENCOR REALTY SERVICES 3010 | PO BOX 660394 | | DALLAS | TX | 75266-0394 | USA |
| SWQ 35 FORUM LTD | LISA VASQUEZ | C O CENCOR REALTY SERVICES | ATTN MICHAEL SCHOENBRUN | 70 NE LOOP 410 SUITE 460 | SAN ANTONIO | TX | 78216 | USA |
| SWQ 35/FORUM, LTD | LISA VASQUEZ | C/O CENCOR REALTY SERVICES | ATTN  MICHAEL SCHOENBRUN | 70 NE LOOP 410  SUITE 460 | SAN ANTONIO | TX | 78216 | USA |
| SY, HENRY | | Address Redacted | | | | | | |
| SY, RAUL | | 2815 E CAROB DR | | | CHANDLER | AZ | 852863120 | |
| SYDES, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| SYED, ADIL | | Address Redacted | | | | | | |
| SYED, FAISAL | | Address Redacted | | | | | | |
| Syed, Mahbubur R | | 306 Dillon Ave | | | Mankato | MN | 56001 | USA |
| Syed, Mahbubur Rahman | | 306 Dillon Ave | | | Mankato | MN | 56001 | USA |
| SYED, SATHIK | | 26742 PARKLANE | | | WOODHAVEN | MI | 48183 | USA |
| SYERS, JOSEPH | | 7125 SILVERMILL DR | | | TAMPA | FL | 33635 | USA |
| SYKES, ANDRE L | | Address Redacted | | | | | | |
| SYKES, JOSHUA DION | | Address Redacted | | | | | | |
| SYKES, TASHA NICOLE | | Address Redacted | | | | | | |
| SYLVAIN, CLIFFORD | | 773 NW 42ND AVE | | | PLANTATION | FL | 33317-2178 | USA |
| SYLVAIN, CLIFFORD ALEX | | Address Redacted | | | | | | |
| SYLVANA, LEMBO | | 5110 N 4TH ST L200 | | | PHOENIX | AZ | 85018-0000 | USA |
| SYLVANIA LIGHTING SERVICES COR | | FILE 96924 | | | LOS ANGELES | CA | 900746924 | USA |
| SYLVANIA LIGHTING SERVICES COR | | PO BOX 96924 | | | CHICAGO | IL | 60693-6924 | USA |
| SYLVESTER CORNELIOUS | | 346 SNYDER DRIVE | | | PRICHARD | AL | 36610 | USA |
| Sylvester J Plumley IRA | | 6897 Forest Haven Loop | | | Dublin | OH | 43016 | USA |
| SYLVESTER, RACHEAL RUTH | | Address Redacted | | | | | | |
| SYLVESTERIII, FRANK | | 6444 SAGEWOOD | | | MESA | AZ | 85212-0000 | USA |
| Sylvia S Romo CPA RTA CTA | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | | San Antonio | TX | 78207 | USA |
| SYLVIA, JEREMY | | 7517 SATURN CT | | | VIOLET | LA | 70092-0000 | USA |
| SYLVIA, TRUJILLO | | 431 AGUILA AVE | | | ANTHONY | NM | 88021-8727 | USA |
| Sylvin, Paulino | | 602 W 75th St No 4 | | | Los Angeles | CA | 90044 | USA |
| Sylvin, Paulino | Law Offices of Gordon Edelstein Krepack et al | Roger L Gordon Esq | 3580 Wilshire Blvd 18th Fl | | Los Angeles | CA | 90010 | USA |
| SYMMES TOWNSHIP | | 9323 UNION CEMETARY RD | | | SYMMES TOWNSHIP | OH | 45140-9386 | USA |
| SYMMES TOWNSHIP | | 9323 UNION CEMETARY RD | | | SYMMES TOWNSHIP | OH | 45140-9386 | USA |
| SYMONS, DON | | Address Redacted | | | | | | |
| SYNDER, GAYNETTA | | RR 3 | | | BROWNING | MO | 64630 | USA |
| SYNDICS RESEARCH CORPORATION | | 13612 MIDWAY RD STE 605 | | | DALLAS | TX | 75244 | USA |
| SYNOVATE | | 37090 EAGLE WAY | | | CHICAGO | IL | 60678-1370 | USA |
| SYNTELLECT INC | | 16610 N BLACK CANYON HWY | STE 100 | | PHOENIX | AZ | 85053 | USA |
| SYNTELLECT INC | ATTN GENERAL COUNSEL | 16610 N BLACK CANYON HWY STE 100 | | | PHOENIX | AZ | 85053 | USA |
| SYPSA, ELLENNEE S | | 500 BELCHER RD S APT 88 | | | LARGO | FL | 33771-2767 | USA |
| SYRJAMAKI, LUKAS J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYVERSON, JEREMY THOMAS | | Address Redacted | | | | | | |
| SZABOLCSKY, ANTHONY | | 5090 DANIELLE DR | | | ST CHARLES | MO | 63304 | USA |
| SZAFRANSKI, MIKE | | 1043 ABBEY WOOD COURT | | | ELGIN | IL | 60120 | USA |
| SZAKAL, ALLISON RAE | | Address Redacted | | | | | | |
| SZALANSKI, EWA | | 1910 COBBLESTONE DR | | | CARPENTERSVILLE | IL | 60110 | USA |
| SZALAY, LASZLO | | 304 COBBLESTONE CT | | | BRIGHTON | MI | 48116-1782 | USA |
| SZALBIRAK, MARTIN | | 222 HIGH POINT DR | | | VENICE | FL | 34292-1716 | USA |
| SZAREK, MELINDA | | 2332 S WINDSOR ST | | | SALT LAKE CITY | UT | 84106 | USA |
| SZARZYNSKI, GREGORY R | | Address Redacted | | | | | | |
| SZARZYNSKI, GREGORY R | | Address Redacted | | | | | | |
| SZARZYNSKI, GREGORY R | | Address Redacted | | | | | | |
| SZARZYNSKI, GREGORY R | | Address Redacted | | | | | | |
| SZCZECINSKI, BRADFORD DALE | | 1545 N BELL AVE NO 2 | | | CHICAGO | IL | 60622-1834 | USA |
| SZCZEPANIAK, ANTHONY OWEN | | Address Redacted | | | | | | |
| SZCZERBA, WILLIAM | | 1250 W VAN BUREN APT413 | | | CHICAGO | IL | 60607 | USA |
| SZCZESNY, JOSEPH | | 14020 BREAM DR | | | HUDSON | FL | 34669-0000 | USA |
| SZCZESNY, KEVIN JON | | Address Redacted | | | | | | |
| SZE, MIRANDA LUCILLE | | Address Redacted | | | | | | |
| SZEWC, JORGE ADALBERTO | | Address Redacted | | | | | | |
| SZILAGYI ISTVAN M | | 11114 MANDEL AVE | | | WESTCHESTER | IL | 60154 | USA |
| SZOSTAK, JOSEPH | | 2210 TWIN BROOKS RD | PO BOX4124 | | NORTH FORT MYERS | FL | 33918-0000 | USA |
| SZPAK, NORMAN E | | 19505 DALBY | | | REDFORD | MI | 48240-1361 | USA |
| SZTEIN, KRIS | | Address Redacted | | | | | | |
| SZUDARSKI, MICHAEL NICHOLAS | | Address Redacted | | | | | | |
| SZUL, BARTT | | 2637 N CHERRYCOVE LANE | | | ROUND LAKE BEACH | IL | 60073-0000 | USA |
| SZULAKIEWCZ, ANETA | | 697 MULBERRY DR | | | PROSPECT HEIGHTS | IL | 60070-3427 | USA |
| SZUMMY, MARK | | 5051 W ARGYLE ST FL 1 | | | CHICAGO | IL | 60630 2306 | USA |
| SZUREK, ANTHONY JAMES | | Address Redacted | | | | | | |
| SZYMAN, JOHN | | Address Redacted | | | | | | |
| SZYMANSKI, CHRISTOPHER | | 2316 ELIZABETH | | | ZION | IL | 60099 | USA |
| SZYMANSKI, NICHOLAS JOHN | | Address Redacted | | | | | | |
| T MOBILE | | PO BOX 660252 | | | DALLAS | TX | 75266 | USA |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-8003 | USA |
| T MOBILE | | PO BOX 742596 | | | CINCINNATI | OH | 45274-2507 | USA |
| TA, HUY V | | 1305 NE 104TH PL | | | KANSAS CITY | MO | 64155-5038 | USA |
| TA, JOHN | | Address Redacted | | | | | | |
| TABACHNIKOV, MICHAEL | | Address Redacted | | | | | | |
| TABAKOVIC, ELVIR | | Address Redacted | | | | | | |
| TABAKOVIC, ELVIR | | Address Redacted | | | | | | |
| TABAKOVIC, ELVIR | | Address Redacted | | | | | | |
| TABB, ANGELA | | 25 STAGECOACH LN | | | ERIN | TN | 37061-0000 | USA |
| TABB, JUSTIN CORY | | Address Redacted | | | | | | |
| TABBERT, GEOFFREY LOUIS | | Address Redacted | | | | | | |
| TABLAN, CLEO ADA | | Address Redacted | | | | | | |
| TABOADA LUCY A | | 258 LATCH DRIVE | | | SAN ANTONIO | TX | 78213 | USA |
| TABOR, JOHNATHAN TERRELL | | Address Redacted | | | | | | |
| TACHAUER, ALLANA | | 1642 E 56TH ST | | | CHICAGO | IL | 60637-5813 | USA |
| TACHTAUL, JENNIFER A | | 142 E CRESCENT AVE | | | ELMHURST | IL | 60126-4443 | USA |
| TACHYN, BLANCA | | 8521 MAMMOTH AVE | | | PANORAMA CITY | CA | 91402-3818 | USA |
| TACKER, ADAM | | 511 ALABAMA AVE | | | LEAGUE CITY | TX | 77573-0000 | USA |
| TACKETT, ANDREW | | 1228 RASCO RD W | | | SOUTHAVEN | MS | 38671-0000 | USA |
| TACKETT, JOHN | | 110 RIVERBEND RD | | | HENDERSONVILLE | TN | 37075 | USA |
| TACKETT, MARGARET | | 12526 MELROSE CR | | | FISHERS | IN | 46038-0000 | USA |
| Tackett, Randall and Merirae | | 7430 Baysheen Ct | | | Sparks | NV | 89436 | USA |
| TACKETT, TIMOTHY JOHN | | Address Redacted | | | | | | |
| TACKIE, RAUL NOQUAYE | | Address Redacted | | | | | | |
| TACKLESON, DANIEL | | 101 JASPER LANE | | | OAK RIDGE | TN | 37830 | USA |
| TACL, MIKE J | | 6990 NW 60TH ST RD | | | OCALA | FL | 34482-2677 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TADLOCK, ROOSEVELT NORMAN | | Address Redacted | | | | | | |
| Tadlock, Stacey | | 1726 W 146th St No 17 | | | Gardena | CA | 90247 | USA |
| TADLOCK, STACEY RENEE | | Address Redacted | | | | | | |
| TAE, HAN | | 9675 TIMBER HAWK CIR NO 24 | | | HIGHLANDS RANCH | CO | 80126-7152 | USA |
| TAELE, JOHN | | 261 GREEN ST | | | PARK FOREST | IL | 60466 | USA |
| TAFOLLA, MICHAEL | | 1717 E TUCKER BLVD | | | ARLINGTON | TX | 76010-5945 | USA |
| TAFOYA, THELIA B | | 1412 VISTA MONTE DR NW | | | ALBUQUERQUE | NM | 87113 | USA |
| TAFOYA, WESLEY | | Address Redacted | | | | | | |
| TAFT CORNERS ASSOCIATES INC | NICOLE DUSHARM PROPERTY MANAGER | C O J L DAVIS INC | 2 CHURCH ST | | BURLINGTON | VT | 05401 | USA |
| TAFT, CASEY E | | Address Redacted | | | | | | |
| TAFT, DONALD EARL | | Address Redacted | | | | | | |
| TAFT, TYLER | | Address Redacted | | | | | | |
| TAGHAVI, VAHID | | 5722 S 100TH PLZ | | | OMAHA | NE | 68127-3108 | USA |
| TAGHIZADEGAN, MARTY L | | 245 E HOMER DR | | | PUEBLO WEST | CO | 81007-3056 | USA |
| TAGHIZADEH, IDEAN | | Address Redacted | | | | | | |
| TAGHON, KYLE WILLIAM | | Address Redacted | | | | | | |
| TAGLE, MARIO | | 5917 67 | | | LUBBOCK | TX | 79424 | USA |
| TAGUBA, RAMILO | | 113 CRESTLINE DR | | | CLARKSDALE | MS | 38614-1955 | USA |
| TAHTINEN, MACKENZIE LYNN | | Address Redacted | | | | | | |
| TAI, SHARAYAH SIL MAE | | Address Redacted | | | | | | |
| TAIROV, EMIL | | Address Redacted | | | | | | |
| TAIT, ADAM JAMES | | Address Redacted | | | | | | |
| TAIT, CORINE | | 3005 BURLINGAME ST | | | DETROIT | MI | 48206-3114 | USA |
| TAIT, MATTHEW RYAN | | Address Redacted | | | | | | |
| TAITANO, JENNIFER E | | Address Redacted | | | | | | |
| TAITANO, JENNIFER E | | Address Redacted | | | | | | |
| TAITANO, JENNIFER E | | Address Redacted | | | | | | |
| TAITANO, JENNIFER E | | Address Redacted | | | | | | |
| TAITANO, JENNIFER E | | Address Redacted | | | | | | |
| TAITANO, JENNIFER E | | Address Redacted | | | | | | |
| TAITE, BRYANT H | | 6481 MAUVILLA DR W | | | EIGHT MILE | AL | 36613-9354 | USA |
| TAJCHMAN, CRAIG | | 910 CUNNINGHAM | | | CORPUS CHRISTI | TX | 78411 | USA |
| TAKACS, JEREMIAH SCOTT | | Address Redacted | | | | | | |
| TAKONA, LANTEI LENDARD | | Address Redacted | | | | | | |
| TAKONA, SALAON SILVER | | Address Redacted | | | | | | |
| TAL CO SYSTEMS & COMMUNICATIONS | | 9809 RICHMOND AVE STE F14 | | | HOUSTON | TX | 77042 | USA |
| TALAMANTES, CHRISTOPHER M | | 1959 DANA BREE | | | EL PASO | TX | 79936 | USA |
| TALAMANTES, CHRISTOPHER MARK | | Address Redacted | | | | | | |
| TALAVERA, WILLIAM RENE | | Address Redacted | | | | | | |
| TALBERT, ALEXANDER PAUL | | Address Redacted | | | | | | |
| TALBOT, JAKE | | 1913 WESLEY AVE | | | EVANSTON | IL | 60201 | USA |
| TALBOTT, JACOB | | Address Redacted | | | | | | |
| TALBOTT, JACOB | | Address Redacted | | | | | | |
| TALBOTT, JACOB | | Address Redacted | | | | | | |
| TALBOTT, JOSH RYAN | | Address Redacted | | | | | | |
| TALENT AIR | ATTN CONTROLLER | 10880 WALKER ST | | | CYPRESS | CA | 90630 | USA |
| TALERICO, ANGELO | | 10336 ROUND UP PL S W | | | ALBUQUERQUE | NM | 87121-0000 | USA |
| TALIAFERRO, DAVID JOSEPH | | Address Redacted | | | | | | |
| TALIAFERRO, DEBRA | | Address Redacted | | | | | | |
| Taliaferro, Ty | | 8062 Brock Rd | | | Ardmore | OK | 73401 | USA |
| TALIAFERRO, TY W | | Address Redacted | | | | | | |
| TALIAFERRO, TY W | | Address Redacted | | | | | | |
| TALIAFERRO, TY W | | Address Redacted | | | | | | |
| TALIERCIO, DOMINIC | | 18050 CURTAIN AVE | | | EASTPOINTE | MI | 48021 | USA |
| TALITHA, PICHE | | 325 WAKEFIELD RD | | | DAYTON | OH | 45440-4431 | USA |
| TALLADY, CHRISTINE | | 5994 WEST RIVER RD | | | BELMONT | MI | 49306 | USA |
| TALLENT, LUCILLE | | 738 GILLENWATER RD | | | MARYVILLE | TN | 37801-0940 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALLEY, DAVID SCOTT | | Address Redacted | | | | | | |
| TALLMON, DENNIS | | P O  BOX 850 TAL | | | CANUTILLO | TX | 79835 | USA |
| TALMADGE, GARRETT MALCOLM | | Address Redacted | | | | | | |
| TALOWSKI, MARK | | Address Redacted | | | | | | |
| TALOWSKI, MARK | | Address Redacted | | | | | | |
| TALOWSKI, MARK | | Address Redacted | | | | | | |
| TALX Corporation | | 11432 Lackland Ave | | | St Louis | MO | 63146 | USA |
| TALX Corporation | | 11432 Lackland Rd | | | St Louis | MO | 63146 | USA |
| TALX CORPORATION | | LASALLE BANK | 4076 PAYSPHERE CIR | | CHICAGO | IL | 60674 | USA |
| TALX CORPORATION | | 4076 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| TALX CORPORATION UC EXPRESS | TALX Corporation | 11432 Lackland Rd | | | St Louis | MO | 63146 | USA |
| TAM, NATHANIEL | | 1914 BOWIE ST | | | AMARILLO | TX | 79109 | USA |
| TAM, NEAL WESLEY | | Address Redacted | | | | | | |
| TAMANI, MALISA | | 449 E CANYON CREEK CT | | | GILBERT | AZ | 852960000 | USA |
| TAMARA TAMBURRO CUST | TAMBURRO TAMARA | MICHAEL JOSEPH TAMBURRO | UNIF TRF MIN ACT CA | 5018 DUMONT PL | WOODLAND | CA | 91364-2406 | USA |
| TAMARA, DOVE | | 13266 MARK TWAIN | | | DETROIT | MI | 48227-0000 | USA |
| TAMARA, REDFORD | | 706 SW GRAYSTONE DR DR | | | GRAIN VALLEY | MO | 64029-9377 | USA |
| Tamarack Village Shopping Center Limited Partnership | c o Michael F McGrath Esq | Ravich Meyer Kirkman McGrath Nauman & Tansey PA | 80 S Eighth St Ste 4545 | | Minneapolis | MN | 55402 | USA |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | USA |
| TAMARACK VILLAGE SHOPPING CENTER LP | MIKE SEDWICK VICE PRESIDENT OF PROPERTY MGT | C O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | USA |
| TAMARACK VILLAGE SHOPPING CENTER, L P | MIKE SEDWICK | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY SUITE 375 | | EDINA | MN | 55435 | USA |
| TAMARACK VILLAGE SHOPPING CTR | | 7650 EDINBOROUGH WAY STE 375 | CO ROBERT MUIR COMPANY | | EDINA | MN | 55435 | USA |
| TAMARACK VILLAGE SHOPPING CTR | | TAMARACK VILLAGE SHOPPING CTR | C/O ROBERT MUIR COMPANY | 7650 EDINBOROUGH WAY STE 375 | EDINA | MN | 55435 | USA |
| TAMAYO, JOSE J | | 4608 N KENTON AVE | | | CHICAGO | IL | 60630-4020 | USA |
| Tamburri, Christian | | 2401 Singletree Ave No B | | | Austin | TX | 78727 | USA |
| TAMBURRI, CHRISTIAN | | Address Redacted | | | | | | |
| TAMEZ, AMANDA MARIE | | Address Redacted | | | | | | |
| TAMI, DAVENPORT | | 1030 S DOBSON RD | | | MESA | AZ | 85202-0000 | USA |
| TAMIL, THURMOND | | 9400 W PARMER LN APT 1613 | | | AUSTIN | TX | 78717-4746 | USA |
| TAMIREZ, DADRO | | 12857 WALSH | | | LOS ANGELES | CA | 90066 | USA |
| TAMMARA GANEY & | GANEY TAMMARA | GWENDOLYN GANEY TEN COM | 4851 CORONADO DR | | NEW ORLEANS | LA | 70127-3707 | USA |
| TAMMI M ANDERSON | ANDERSON TAMMI M | PO BOX 5496 | | | MARYVILLE | TN | 37802-5496 | USA |
| TAMMI M ANDERSON | ANDERSON TAMMI M | PO BOX 5496 | | | MARYVILLE | TN | 37802-5496 | USA |
| Tammy C Goode | | 4537 Mockingbird Ln | | | Maiden | NC | 828-446-8572 | USA |
| TAMMY D HARRIS | HARRIS TAMMY D | 5682 DOGWOOD RD | | | ARDMORE | OK | 73401 | USA |
| TAMMY, L | | 698 FAIRVIEW RD | | | PLEASANTON | TX | 78064 | USA |
| TAMPA TRIBUNE | | AMY MCMAHON | P O BOX 191 | | TAMPA | FL | 33601 | USA |
| TAMPA, CITY OF | | TAMPA CITY OF | OCCUPATIONAL LICENSE TAX DIV | PO BOX 2200 | TAMPA | FL | 33601-2200 | USA |
| TAMPA, IULIAN | | 6649 NORTH MAPLEWOOD | | | CHICAGO | IL | 60645 | USA |
| TAMPIO, TIMOTHY | | Address Redacted | | | | | | |
| TAMPIO, TIMOTHY | | 1525 SOUTHVIEW DRIVE | | | SPARKS | NV | 89436 | USA |
| TAMPLIN, EMBASSY SEVILLE | | Address Redacted | | | | | | |
| TAMRAC INC | | 9240 JORDAN AVE | | | CHATSWORTH | CA | 91311 | USA |
| TAMRAC INC | | 9240 JORDAN AVE | | | CHATSWORTH | CA | 91311 | USA |
| Tamrac Inc | Attn Russell Kantor | 9240 Jordan Ave | | | Chatsworth | CA | 91311 | USA |
| TAMRAC INC | Tamrac Inc | Attn Russell Kantor | 9240 Jordan Ave | | Chatsworth | CA | 91311 | USA |
| TAN, CHULEN K | | Address Redacted | | | | | | |
| TAN, DENNIS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tan, Emmanuel | | 7499 Morning Crest Pl | | | Rch Cucamonga | CA | 91739 | USA |
| TAN, PHILIPP | | 1494 QUAKER LANE | | | PROSPECT HEIGHTS | IL | 60070-0000 | USA |
| TAN, WILFREDO | | 1312 N AVE 45 | | | LOS ANGELES | CA | 90041 | USA |
| TAN, WILFREDO S | | 4335 MONT EAGLE PL | | | LOS ANGELES | CA | 90041-3414 | USA |
| TANAKA, STEVEN | | 14 ALEXIS CT | | | OKLAHOMA CITY | OK | 73139-7322 | USA |
| TANAKA, TIMON | | 10732 LAWLER ST NO 3 | | | LOS ANGELES | CA | 90034 | USA |
| TANDON, LAXMI | | 3508 ZERMATT CT | | | ROCKFORD | IL | 61114-7314 | USA |
| TANELUS, REUBEN | | Address Redacted | | | | | | |
| TANG, DUDLEY | | 7205 HART LANE APT 2044 | | | AUSTIN | TX | 78731-0000 | USA |
| TANG, JIMMY | | Address Redacted | | | | | | |
| TANG, MICHAEL | | Address Redacted | | | | | | |
| TANG, WAI HUNG | | Address Redacted | | | | | | |
| TANGE, ERIK CHRISTIAN | | Address Redacted | | | | | | |
| TANGEN FOSTER, JAMES J | | Address Redacted | | | | | | |
| TANGEN, MATT M | | Address Redacted | | | | | | |
| TANGI, JACKSON | | 805 LAKESIDE CR | | | LEWISVILLE | TX | 75057-0000 | USA |
| TANGIPAHOA PARISH SCHOOL SYSTM | | PO BOX 159 | SALES TAX DIVISION | | AMITE | LA | 70422-0159 | USA |
| TANGLEWOOD PARK | | PO BOX 1450 | C/O CASTO DEVELOPMENT | | COLUMBUS | OH | 43216 | USA |
| TANGLEWOOD PARK LLC | C O CASTO DEVELOPMENT | ATTN GENERAL COUNSEL | 191 W NATIONWIDE BLVD SUITE 200 | | COLUMBUS | OH | 43215 | USA |
| Tanglewood Park LLC Luckoff Land Company LLC and Roth Tanglewood LLC as tenants | c o Ralph E Dill Esq | Tanglewood Park LLC | 37 W Broad St Ste 950 | | Columbus | OH | 43215 | USA |
| TANGLEWOOD PARK, LLC | | C/O CASTO DEVELOPMENT | ATTN  GENERAL COUNSEL | 191 W  NATIONWIDE BLVD SUITE 200 | COLUMBUS | OH | 43215 | USA |
| TANGO, NICOLE CHRISTINE | | Address Redacted | | | | | | |
| TANGUAY, WILLIAM ALAIN | | Address Redacted | | | | | | |
| TANI, RUIZ | | 1978 CLEMSON DRIVE 0 | | | CLEARWATER | FL | 33763-0000 | USA |
| TANIA, LOZADA | | 3903 BARRINGTON ST APT 2706 | | | SAN ANTONIO | TX | 78217-4120 | USA |
| TANIHU, NARTEY | | Address Redacted | | | | | | |
| TANISAKI, ROGER | | 1988 JODON | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| TANKOVITCH, ALAN | | 8011 W NORTH AVE | | | MILWAUKEE | WI | 53213-1695 | USA |
| TANNEHILL, CARLA MARIA | | Address Redacted | | | | | | |
| TANNER, BART | | 1257 DEPOT RD | | | LUCEDALE | MS | 39452-3604 | USA |
| TANNER, KATHY K | | Address Redacted | | | | | | |
| TANNER, LISA | | 6746 FORTUNA DR | | | TEMPERANCE | MI | 48182-1317 | USA |
| TANNER, MICHAEL | | 7878 ESTRADA AVE | | | FORT KNOX | KY | 40121 | USA |
| TANNER, STEVEN R | | Address Redacted | | | | | | |
| TANON, RAMON | | 1901 ASHLEY OAKS CT | | | SAINT CLOUD | FL | 34771 | USA |
| TANOUYE, DAVID S | | Address Redacted | | | | | | |
| Tants, Dan | | 1710 E 106th Ave | | | Crown Point | IN | 46307-0000 | USA |
| Tants, Dino | | 1710 E 106th Ave | | | Crown Point | IN | 46307-0000 | USA |
| TANTS, DINO | | 1710 EAST 106TH AVE | | | CROWN POINT | IN | 46307-0000 | USA |
| TANTS, DINO D | | Address Redacted | | | | | | |
| TANURB BURNSVILLE LP | | CO NORTHMARQ REAL ESTATE SVCS | SDS 12 2659 PO BOX 86 | | MINNEAPOLIS | MN | 55486-2659 | USA |
| Tanurb Burnsville LP | Attn Steven C Cox Esq | Fabyanske Westra Hart & Thomson P A | 800 LaSalle Ave Ste 1900 | | Minneapolis | MN | 55402 | USA |
| Tanurb Burnsville LP | Fabyanske Westra Hart & Thomson PA | Attn Steven C Cox | 800 LaSalle Ave Ste 1900 | | Minneapolis | MN | 55402 | USA |
| TANVIR, AREEB A | | Address Redacted | | | | | | |
| TANVIR, MOHAMMED | | 2507 FERRY LANDING | | | SUGARLAND | TX | 77478 | USA |
| Tanya Falcon | | 23113 Hwy 383 | | | Iowa | LA | 70647 | USA |
| TAORMINA, ANDREW THOMAS | | Address Redacted | | | | | | |
| TAORMINA, SALVATORE RICHARD | | Address Redacted | | | | | | |
| TAPENBECK, RUSSELL | | 2700 FOX RUN DR | APT 3 | | SPRINGFIELD | IL | 62704 | USA |
| TAPERNOUX, MARC PIERRE | | Address Redacted | | | | | | |
| TAPIA, ALEXANDRA | | 2106 N LOCKWOOD | | | CHICAGO | IL | 60639-0000 | USA |
| TAPIA, ANDREA Z | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAPIA, DANIEL | | 2609 TOMAR | | | SAN ANGELO | TX | 76901 | USA |
| TAPIA, DANIEL EDWARD | | Address Redacted | | | | | | |
| TAPIA, EDDIE JOSE | | Address Redacted | | | | | | |
| TAPIA, JAIME | | 1917 S 49TH AVE | | | CICERO | IL | 60804-2440 | USA |
| TAPIA, JESUS FRANCISCO | | Address Redacted | | | | | | |
| TAPIA, JOSE L | | 2965 S LAREE ST | | | WEST VALLEY | UT | 84120-1670 | USA |
| TAPIA, JOSEPH L | | Address Redacted | | | | | | |
| TAPIA, KRYSTINA MARIE | | Address Redacted | | | | | | |
| TAPIA, SILVIA | | Address Redacted | | | | | | |
| TAPLIN JR, HILTON | | Address Redacted | | | | | | |
| TAPPER, DERRICK A | | Address Redacted | | | | | | |
| TARA, SHIELDS | | 150 KELLOGGWOODS PK DR 302 | | | KENTWOOD | MI | 49548-0000 | USA |
| TARASE, JONATHAN BRYANT | | Address Redacted | | | | | | |
| TARDIO, JOLYN M | | 29433 S BAYEND DR | | | RANCHO PALOS VERDES | CA | 90275-1102 | USA |
| TARGET BRANDS, INC | ANN N  CATHCART CHAPLIN | FISH & RICHARDSON  PC | 3300 RBC PLAZA  60 SOUTH SIXTH ST | | MINNEAPOLIS | MN | 55402 | USA |
| TARGET BRANDS, INC | ANN N  CATHCART CHAPLIN | FISH & RICHARDSON  PC | 3300 RBC PLAZA  60 SOUTH SIXTH ST | | MINNEAPOLIS | MN | 55402 | USA |
| Target Corporation | Jayne G Trudell | Target Corporation Law Dept | 1000 Nicollet Mall | | Minneapolis | MN | 55413 | USA |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | USA |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | USA |
| TARGET CORPORATION | JESSICA MCCURDY | PROPERTY DEVELOPMENT | ATTN  PROPERTY ADMINISTRATION | 1000 NICOLLETT MALL | MINNEAPOLIS | MN | 55403 | USA |
| TARGET STORES | | PROPERTY MANAGEMENT ACCOUNTING | SDS10 0075/PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | USA |
| TARGET STORES | AMY SERVICE | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075 P O BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | USA |
| TARGET STORES | AMY SERVICE | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075  P O  BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | USA |
| TARGET STORES | AMY SERVICE PROPERTY MANAGER | PROPERTY MANAGEMENT ACCOUNTING NMI 130 | SDS10 0075 PO BOX 86 | | MINNEAPOLIS | MN | 55486-0075 | USA |
| TARGET STORES | DAYTON HUDSON CORPORATION  DHC PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | USA |
| TARGET STORES | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | | MINNEAPOLIS | MN | 55403 | USA |
| TARGET STORES | NO NAME SPECIFIED | DAYTON HUDSON CORPORATION DHC PROPERTY DEVELOPMENT | ATTN PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | USA |
| TARGET STORES | NO NAME SPECIFIED | DAYTON HUDSON CORPORATION  DHC PROPERTY DEVELOPME | ATTN  PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | USA |
| TARGET STORES | NO NAME SPECIFIED | DAYTON HUDSON CORPORATION  DHC PROPERTY DEVELOPME | ATTN  PROPERTY ADMINISTRATION | 1000 NICOLLET MALL | MINNEAPOLIS | MN | 55403 | USA |
| TARIN, ROGELIO | | Address Redacted | | | | | | |
| TARKOWSKI, BRENDA L | | 3399 POINSETTIA DR | | | HERNANDO BEACH | FL | 34607-3422 | USA |
| TARKOWSKI, KIMBERLY | | 2505 BEVIN | | | COMMERCE TOWNSHIP | MI | 48382 | USA |
| TARR, ANDREW | | 10936 GOLDEN EAGLE CT | | | PLANTATION FK | | 33324-0000 | USA |
| TARR, DANIEL H | | Address Redacted | | | | | | |
| Tarrant County | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| TARRANT COUNTY | | PO BOX 961018 | | | FT WORTH | TX | 76161-0018 | USA |
| Tarrant County | Attn  Betsy Price | Tax Assessor/Collector | P O  Box 961018 | | Fort Worth | TX | 76161-0018 | USA |
| TARRANT COUNTY | ATTN BETSY PRICE | TAX ASSESSOR/COLLECTOR | P O BOX 961018 | | FORT WORTH | TX | 76161-0018 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| Tarrant County | Elizabeth Weller & Michael W Deeds & Laurie A Spindler | Linebarger Boggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201-2691 | USA |
| Tarrant County | Tarrant County | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Tarrant County Clerk, Real Property Filing Office | | County Courthouse | 100 W  Weatherford St Room 130A | | Fort Worth | TX | 76196-0401 | USA |
| TARRANT COUNTY CLERK, REAL PROPERTY FILING OFFICE | | COUNTY COURTHOUSE | 100 W WEATHERFORD ST ROOM 130A | | FORT WORTH | TX | 76196-0401 | USA |
| Tarrant County Tax Assessor/Collector | Betsy Price  Tax Assessor & Collector | 100 E Weatherford | | | Fort Worth | TX | 76196 | USA |
| TARRANT COUNTY TAX ASSESSOR/COLLECTOR | BETSY PRICE TAX ASSESSOR & COLLECTOR | 100 E WEATHERFORD | | | FORT WORTH | TX | 76196 | USA |
| TARTAGLIA, EDWARD | | 1134 WINDHAVEN CIR | | | BROWNSBURG | IN | 46112-7957 | USA |
| TARTER, GERALD L JR | | 110 W LAREDO TRL | | | RAYMORE | MO | 64083-8513 | USA |
| TARVEFTAD, CHAD | | 511 ARMSTRONG DR | | | BELTON | TX | 76513 | USA |
| TARVER III, WILLIAM | | Address Redacted | | | | | | |
| TARVER, JAY | | 11000 KINGHURST NO 131 | | | HOUSTON | TX | 77099 | USA |
| TARVER, REHANNA | | 3837 SPEEDWAY CIRCLE | | | KNOXVILLE | TN | 37914 | USA |
| TASHA, HANSEN | | 14608 TURTLE CREEK CR 1412 | | | LUTZ | FL | 33549-0000 | USA |
| TASHARSKI, KARA ELIZBETH | | Address Redacted | | | | | | |
| TASHCHIYAN, HOVHANNES | | Address Redacted | | | | | | |
| TASLER INC | | PO BOX 726 | | | WEBSTER CITY | IA | 50595-0726 | USA |
| Tasler Inc | Lewis O Olson | PO Box 726 | | | Webster City | IA | 50595 | USA |
| Tasler Pallet | | HC 73 | Box 11 | | Marietta | OK | 73448 | USA |
| Tasler Pallet | Tasler Inc | Lewis O Olson | PO Box 726 | | Webster City | IA | 50595 | USA |
| TASMAN, JOEL | | 7627 CIDERMILL SE | | | GRAND RAPIDS | MI | 49508 | USA |
| TASSIN, AMBER | | 811 EAST MCADOO | | | DESTREHAN | LA | 70047-0000 | USA |
| TASTE INC, R D | | 4539 RIVER TRL | | | BLOOMFIELD | MI | 48301-3642 | USA |
| TASTLE EXECUTIVE SEARCH INC | | 3836 WALDEN WAY | | | DALLAS | TX | 75287 | USA |
| TATALASKI, TONY | | 13895 W  ATLANTIC AVE | | | LAKEWOOD | CO | 80228 | USA |
| TATARSKI, VICKI | | 15918 SILVERGROVE DR | | | WHITTIER | CA | 90604 | USA |
| TATARSKI, VICKIE J | | 15918 SILVERGROVE DR | | | WHITTIER | CA | 90604 | USA |
| TATARSKI, VICKIE JEANNINE | | Address Redacted | | | | | | |
| TATE, AMBER BARNES | | Address Redacted | | | | | | |
| TATE, ANDREW M | | Address Redacted | | | | | | |
| TATE, CALEB JOSHUA | | Address Redacted | | | | | | |
| TATE, JAVELYN | | Address Redacted | | | | | | |
| TATE, JENNIFER | | 1421 ROOSEVELT RD | | | MACHESNEY PARK | IL | 61115 | USA |
| TATE, KENETHIA CYNSHAE | | Address Redacted | | | | | | |
| TATE, NORMAN A | | Address Redacted | | | | | | |
| TATEM, DUDLEY | | 17720 HILLCREST DRIVE | | | COUNTRY CLUB HILLS | IL | 60478 | USA |
| TATMAN, EDWARD A | | 101 LIMOGES ST C | | | DUSON | LA | 70506 | USA |
| TATMAN, EDWARD ANDREAS | | Address Redacted | | | | | | |
| TATMON, RACHEL | | Address Redacted | | | | | | |
| TATTERSALL, DUSTIN D | | Address Redacted | | | | | | |
| TATULYAN, KEVIN ZACHERY | | Address Redacted | | | | | | |
| TATUM, COREY ADAM | | Address Redacted | | | | | | |
| TATUM, FINIS | | 7929 PINEY WOOD COURT | | | INDIANAPOLIS | IN | 46214 | USA |
| TATUM, JAMEY LYNN | | Address Redacted | | | | | | |
| TATUM, JOSEPH | | 11703 WINDING STREAM WAY | | | LOUISVILLE | KY | 40272 | USA |
| TATUM, RASHARD JAMAL | | Address Redacted | | | | | | |
| TATUM, SEAN | | 6250 EVERETT COURT | | | ARVADA | CO | 80004 | USA |
| TAUBER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| TAUBMAN AUBURN HILLS ASSOCIATE | | PO BOX 67000 | DEPT 124501 | | DETROIT | MI | 48267-1245 | USA |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE RD | P O  BOX 200 | ATTN  JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taubman Auburn Hills Associates Limited Partnership | Andrew S Conway | 200 East Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | USA |
| TAUBMAN AUBURN HILLS ASSOCIATES LIMITED PARTNERSHIP | | 200 EAST LONG LAKE RD | PO BOX 200 | ATTN JERRY TEITELBAUM | BLOOMFIELD HILLS | MI | 48303-0200 | USA |
| Taubman Auburn Hills Associates Limited Partnership a Delaware limited partnerhip | Andrew S Conway | 200 E Long Lake Rd Ste 300 | | | Bloomfield Hills | MI | 48304 | USA |
| TAVANESE & CO INC | | 1110 DRUID RD S | | | CLEARWATER | FL | 33756 | USA |
| TAVARES, MARIA R | | Address Redacted | | | | | | |
| TAVAREZ, ILEANA | | Address Redacted | | | | | | |
| TAVAREZ, OMAR | | Address Redacted | | | | | | |
| TAVY, ARMEN | | 3304 MILTON PL | | | PLANT CITY | FL | 33566-0733 | USA |
| TAWNEY, CHRISTINA D | | Address Redacted | | | | | | |
| TAWNYA, F | | 503 N 1ST ST | | | ACADEMY | TX | 76554 | USA |
| Tax Appraisal District of Bell County | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| Tax Appraisal District of Bell County City Kileen et al | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | USA |
| Tax Appraisal District of Bell County et al | | 700 Jeffrey Way Ste 100 | PO Box 1269 | | Round Rock | TX | 78680 | USA |
| TAX COLLECTOR | | PARISH OF ST TAMMANY | PO BOX 808 | | SLIDELL | LA | 70459-0808 | USA |
| TAX COLLECTOR | | PARISH OF ST TAMMANY | PO BOX 808 | | SLIDELL | LA | 70459-0808 | USA |
| Tax Collector Highlands County | Attn Fred W Phillips | 540 S Commerce Ave | | | Sebring | FL | 33870 | USA |
| Tax Collector of the City of Phoenix Arizona | | 251 W Washington St | | | Phoenix | AZ | 85003 | USA |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | USA |
| Tax Collector St Tammany Parish | | PO Box 1120 | | | Covington | LA | 70434-1120 | USA |
| Tax Collector St Tammy Parish | | PO Box 1120 | | | Covington | LA | 70434-1120 | USA |
| TAX TRUST ACCOUNT | | TAX TRUST ACCOUNT | BUSINESS LICENSE | 2317 3RD AVE NORTH STE 200 | BIRMINGHAM | AL | 35203 | USA |
| TAX TRUST ACCOUNT | | TAX TRUST ACCOUNT | C/O ALATAX INC | PO BOX 830725 | BIRMINGHAM | AL | 35283 | USA |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | USA |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | USA |
| TAXATION & REVENUE DEPARTMENT | RICK HOMANS SECRETARY TAXATION AND REVENUE DEPARTMENT | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | USA |
| TAXATION & REVENUE DEPARTMENT | RICK HOMANS SECRETARY TAXATION AND REVENUE DEPARTMENT | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | USA |
| TAXATION & REVENUE DEPARTMENT | RICK HOMANS SECRETARY TAXATION AND REVENUE DEPARTMENT | PO BOX 25123 UNCLAIMED PROP | TAXATION & REVENUE DEPARTMENT | | SANTA FE | NM | 87504-5123 | USA |
| TAXATION AND REVENUE DEPT | | PO BOX 123 | | | MONROE | LA | 71210 | USA |
| TAXATION AND REVENUE DEPT | | PO BOX 123 | CITY OF MONROE | | MONROE | LA | 71210 | USA |
| Taxing Districts Collected by Potter County | D Layne Peeples | Perdue Brandon Fielder Collins & Mott LLP | PO Box 9132 | | Amarillo | TX | 79105-9132 | USA |
| Taxing Districts Collected by Potter County | Perdue Brandon Fielder Collins & Mott LLP | PO Box 9132 | | | Amarillo | TX | 79105 | USA |
| Taxing Districts Collected by Potter County | Taxing Districts Collected by Potter County | Perdue Brandon Fielder Collins & Mott LLP | PO Box 9132 | | Amarillo | TX | 79105 | USA |
| TAY, BIBBS | | 22273 W MCNICHOLS RD | | | DETROIT | MI | 48219-3161 | USA |
| TAYBI KEWMARS | | 8217 N DILCREST | | | FLORENCE | KY | 41042 | USA |
| Taylor City Treasurer Wayne | c o Kurt M Kobiljak | City of Taylor Michigan | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 | USA |
| TAYLOR CITY TREASURER WAYNE | City of Taylor Michigan | C O Kurt M Kobiljak | 2915 Biddle Ave | Edelson Bld Ste 200 | Wyandotte | MI | 48192 | USA |
| TAYLOR KAREN | | 5055 SOMERSET W | | | MOBILE | AL | 36619 | USA |
| TAYLOR LONNIE | | 405 S REAGAN ST | | | WEST | TX | 76691 | USA |
| TAYLOR NANCY S | | 102 BRENTWAY CIRCLE | APTNO 39 | | KNOXVILLE | TN | 37909 | USA |
| TAYLOR PORTER BROOKS & PHILLIPS | | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | USA |
| TAYLOR RETAIL CENTER | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON | THE WOODMONT COMPANY | 2100 WEST 7TH STREET | | FORT WORTH | TX | 76107 | USA |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | USA |
| TAYLOR RETAIL CENTER | JULIA RICHARDSON PROPERTY MANAGER | THE WOODMONT COMPANY | 2100 WEST 7TH ST | | FORT WORTH | TX | 76107 | USA |
| Taylor Travis | | 402 W Meyers | | | Hazel Park | MI | 48030 | USA |
| TAYLOR, AARON | | 4609 W PARK PL | | | OKLAHOMA CITY | OK | 73127 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, ABRAM J | | Address Redacted | | | | | | |
| TAYLOR, ADAM L | | Address Redacted | | | | | | |
| TAYLOR, ALBERT | | 2651 S KING DR APT 903 | | | CHICAGO | IL | 60653 | USA |
| TAYLOR, ALEXANDER C | | Address Redacted | | | | | | |
| TAYLOR, ALEXIA | | 6136 S E 58TH ST | | | OKLAHOMA CITY | OK | 73135 | USA |
| TAYLOR, AMANDA LEE | | Address Redacted | | | | | | |
| TAYLOR, ANDREA | | Address Redacted | | | | | | |
| TAYLOR, ANN | | Address Redacted | | | | | | |
| TAYLOR, ANTHONY JAMES | | Address Redacted | | | | | | |
| TAYLOR, ASHLEY ELISE | | Address Redacted | | | | | | |
| TAYLOR, BENJAMIN LEE | | Address Redacted | | | | | | |
| TAYLOR, BENNIE W | | 804 E BROADWAY | | | ASTORIA | IL | 61501-8542 | USA |
| TAYLOR, BRADFORD L | | Address Redacted | | | | | | |
| TAYLOR, BRENT | | 3113 DALE ANN RD | | | LOUISVILLE | KY | 40220 | USA |
| TAYLOR, BRIAN | | 2766 BRISTOL DR 4 | | | LISLE | IL | 60532 | USA |
| TAYLOR, BROCK | | 6624 WINDJAMMER WAY NO 202 | | | PORTAGE | IN | 46368 | USA |
| TAYLOR, BROCK | | 6510 LIGHTHOUSE DR NO 204 | | | PORTAGE | IN | 46368 | USA |
| Taylor, Bruce E | | 4108 Ford Cir | | | Tuskegee | AL | 36083 | USA |
| TAYLOR, BRYAN JACOBE | | Address Redacted | | | | | | |
| TAYLOR, CAMERON JERMAINE | | Address Redacted | | | | | | |
| TAYLOR, CARL | | 916 EGGLESTON ST | | | FORT COLLINS | CO | 80524-9615 | USA |
| TAYLOR, CASSANDRA ANN | | Address Redacted | | | | | | |
| TAYLOR, CHERYL ANN | | Address Redacted | | | | | | |
| TAYLOR, CITY OF | | TAYLOR CITY OF | PO BOX 335 | | TAYLOR | MI | 48180-0335 | USA |
| TAYLOR, COLIN NELSON | | Address Redacted | | | | | | |
| TAYLOR, COREY ROBERT | | Address Redacted | | | | | | |
| TAYLOR, CORY SCOTT | | Address Redacted | | | | | | |
| TAYLOR, CYNTHIA | | 8527 BACRAFT ST | | | HOUSTON | TX | 77029 | USA |
| TAYLOR, DARRELLE | | 6200 MARINETTE DR | | | HOUSTON | TX | 77036-0000 | USA |
| TAYLOR, DAVID | | 11026 N CENTRAL ST | | | KANSAS CITY | MO | 64155-3610 | USA |
| TAYLOR, DEANE | | 14231 KENWOOD AVE | | | DOLTON | IL | 60419-1330 | USA |
| TAYLOR, DELFORD | | 18640 W ONYX AVE | | | WADDELL | AZ | 853554447 | USA |
| TAYLOR, DELRICO DEMANE | | Address Redacted | | | | | | |
| TAYLOR, DELTISHA LAPORSCHE | | Address Redacted | | | | | | |
| TAYLOR, DONALD E | | Address Redacted | | | | | | |
| TAYLOR, EDWARD | | 1049 STANLEY DR | | | MT JULIET | TN | 37122 | USA |
| TAYLOR, EDWARD J | | 545 ROXANNE DR | | | ANTIOCH | TN | 37013-4110 | USA |
| Taylor, Eric | | PO Box 527 | | | Hardin | IL | 62047 | USA |
| TAYLOR, ERIC | | 2390 S EAGLE POINT BAY RD | | | GOREVILLE | IL | 62939 | USA |
| TAYLOR, ERIC C | | Address Redacted | | | | | | |
| TAYLOR, ERIC C | | Address Redacted | | | | | | |
| TAYLOR, ERNIE | | 15832 CORINTHA TERRACE | | | DELRAY BEACH | FL | 33446-0000 | USA |
| TAYLOR, ESSIE D | | 955 N KEYSTONE AVE | | | CHICAGO | IL | 60651-3635 | USA |
| TAYLOR, EVELYN | | 10111 FLORA AVE | | | CLEVELAND | OH | 44108-0000 | USA |
| TAYLOR, FELICIA NICHOLE | | 7300 NORMANDI CT K | | | ST LOUIS | MO | 63042 | USA |
| TAYLOR, FORREST D | | Address Redacted | | | | | | |
| TAYLOR, FORREST D | | Address Redacted | | | | | | |
| TAYLOR, FORREST D | | Address Redacted | | | | | | |
| TAYLOR, FORREST D | | Address Redacted | | | | | | |
| TAYLOR, FORREST D | | Address Redacted | | | | | | |
| TAYLOR, FREDERICK | | 19410 MAYWOOD FALLS CR | | | HOUSTON | TX | 77084 | USA |
| TAYLOR, GEORGE LLOYD | | Address Redacted | | | | | | |
| TAYLOR, GLENN | | 4616 AVE M | | | FORT WORTH | TX | 76105 | USA |
| TAYLOR, GREGORY MIGUEL | | Address Redacted | | | | | | |
| TAYLOR, HANNAH RAINEY | | Address Redacted | | | | | | |
| TAYLOR, JACK | | 14500 BLANCO | | | SAN ANTONIO | TX | 78216-0000 | USA |
| TAYLOR, JAMEL ANDRE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, JAMES | | 2800 KINGMAN ST | C | | METAIRIE | LA | 70006-0000 | USA |
| TAYLOR, JAMES COLTON | | Address Redacted | | | | | | |
| TAYLOR, JANA | | 706 WILLWOOD ST | | | LONGVIEW | TX | 75604 | USA |
| TAYLOR, JENNIFER | | Address Redacted | | | | | | |
| TAYLOR, JENNIFER ELAYNE | | Address Redacted | | | | | | |
| TAYLOR, JESSICA DANIELLE | | Address Redacted | | | | | | |
| TAYLOR, JOHN | | Address Redacted | | | | | | |
| TAYLOR, JOHN | | 3213 CUSTER AVE | | | LOVELAND | CO | 80538-8327 | USA |
| TAYLOR, JONATHAN | | 1522 FOREST BAY COURT | | | WIXOM | MI | 48393 | USA |
| TAYLOR, JOSEPH | | 3419 RED BARN RD | | | TEMPLE | TX | 76501 | USA |
| TAYLOR, JOSEPH DANIEL | | Address Redacted | | | | | | |
| TAYLOR, JOSH CHASE | | Address Redacted | | | | | | |
| TAYLOR, JOSHUA AARON | | Address Redacted | | | | | | |
| TAYLOR, JOSHUA DALE | | Address Redacted | | | | | | |
| TAYLOR, JUSTIN | | 2325 PARK LN | | | HOLT | MI | 48842-1267 | USA |
| TAYLOR, JUSTIN C | | 13971 WINDRUSH COURT APT 14 | | | NORTH FORT MYERS | FL | 33903 | USA |
| TAYLOR, JUSTIN CHARLES | | Address Redacted | | | | | | |
| TAYLOR, JUSTIN L | | 314 E PIERSON AVE | | | DECATUR | IL | 62526-4532 | USA |
| TAYLOR, JUSTIN MITCHELL | | Address Redacted | | | | | | |
| TAYLOR, KATHRYN | | 808 EAGLE BEND RD | | | CLINTON | TN | 37716-3829 | USA |
| TAYLOR, KATRINA LYNELL | | Address Redacted | | | | | | |
| TAYLOR, KELLY DAVON | | Address Redacted | | | | | | |
| TAYLOR, KENNETH | | 100 N UNIVERSITY DRIVE | | | EDMOND | OK | 73034 | USA |
| TAYLOR, KERRIE | | 2249 AVONDALE | | | SYLVAN LAKE | MI | 48320 | USA |
| TAYLOR, KHALLAI | | Address Redacted | | | | | | |
| TAYLOR, KIERSTIN L | | Address Redacted | | | | | | |
| TAYLOR, LARRY JOE | | Address Redacted | | | | | | |
| TAYLOR, LASHALA | | Address Redacted | | | | | | |
| TAYLOR, LISA | | 366 CRESTVIEW DR | | | WATERTOWN | WI | 53094-0000 | USA |
| TAYLOR, LONNIE | | 405 S REAGAN ST | | | WEST TEXAS | TX | 76691 | USA |
| TAYLOR, LUCILLE V | | 12218 S YALE AVE | | | CHICAGO | IL | 60628-6529 | USA |
| TAYLOR, MALCOLM JAMAAL | | Address Redacted | | | | | | |
| TAYLOR, MALISA | | 1460 S 7TH ST | | | LOUISVILLE | KY | 40208-2206 | USA |
| TAYLOR, MALISA G | | 1460 S 7TH ST | | | LOUISVILLE | KY | 40208 | USA |
| TAYLOR, MARCIA PERRY | | Address Redacted | | | | | | |
| TAYLOR, MARCUS | | 3508 TOURS LN | | | PLANO | TX | 75023-0000 | USA |
| TAYLOR, MARK | | 253 N IVY | | | MONROVIA | CA | 91016 | USA |
| TAYLOR, MATHEW EVERETT | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL | | 3515 BLACK CREEK RD | | | MUSKEGON | MI | 49444 | USA |
| TAYLOR, MICHAEL G | | 5055 SOMERSET DR W | | | MOBILE | AL | 36619 | USA |
| TAYLOR, MICHAEL GUNTHER | | Address Redacted | | | | | | |
| TAYLOR, MICHAEL KEVIN | | Address Redacted | | | | | | |
| TAYLOR, MITCHELL LYNNE | | Address Redacted | | | | | | |
| TAYLOR, NATHAN DANIEL | | Address Redacted | | | | | | |
| TAYLOR, NATHAN RYAN | | Address Redacted | | | | | | |
| TAYLOR, NATHANIEL ROOSEVELT | | Address Redacted | | | | | | |
| TAYLOR, NICHOLAS | | 4118 BARR AVE | | | OKLAHOMA CITY | OK | 73122 | USA |
| TAYLOR, NICHOLAS JOHNSON | | Address Redacted | | | | | | |
| TAYLOR, NORMAN | | 1218 S EATON ST | | | ALBION | MI | 49224-2112 | USA |
| TAYLOR, PHYLLIS J | | Address Redacted | | | | | | |
| TAYLOR, PORSCHA | | 10813 STABLER | | | HOUSTON | TX | 77076 | USA |
| TAYLOR, RAMONC | | 876 WEST ALONDRA | | | COMPTON | CA | 90220-0000 | USA |
| TAYLOR, RICHARD | | 7394 ASHLEY SHORES CIRCLE | | | LAKE WORTH | FL | 33467 | USA |
| TAYLOR, RICHARD | | 16733 OLD FRIENDSHIP WAY | | | CALDWELL | ID | 83607-1453 | USA |
| TAYLOR, ROBERT | | 8729 EAST 95TH PLACE | | | TULSA | OK | 74133-6409 | USA |
| TAYLOR, ROBERT CHAISE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAYLOR, ROBERT, M | | 5516 HALSTEAD AVE | | | LOUISVILLE | KY | 40213 | USA |
| TAYLOR, RONALD T | | 337 LOTUS DR | | | MORTON | IL | 61550-1052 | USA |
| TAYLOR, RUSSELL | | 4391 CASTLEBAY WAY | | | INDIANAPOLIS | IN | 46254 3602 | USA |
| TAYLOR, RYAN | | Address Redacted | | | | | | |
| TAYLOR, SAMSON | | 414 FOREST GATEWAY VILLIA | | | COLLEGE STATION | TX | 77840 | USA |
| TAYLOR, SARAH LYNNETTE | | Address Redacted | | | | | | |
| TAYLOR, SCOTT | | 12505 DARRYL DR | | | BUDA | TX | 78610 | USA |
| TAYLOR, SHEILA | | 12365 CHARWOOD AVE | | | GULFPORT | MS | 39503 | USA |
| TAYLOR, SPENCER | | 58193 CHURCH DR | | | THREE RIVERS | MI | 49093-0000 | USA |
| TAYLOR, STEFANI A | | Address Redacted | | | | | | |
| TAYLOR, STEVEN ANTHONY | | Address Redacted | | | | | | |
| TAYLOR, TAMARA SHANELL | | Address Redacted | | | | | | |
| TAYLOR, TAMIKA SHANTA | | Address Redacted | | | | | | |
| TAYLOR, TANIA | | Address Redacted | | | | | | |
| TAYLOR, TANIEASHIA R | | Address Redacted | | | | | | |
| TAYLOR, TERRELL KEON | | Address Redacted | | | | | | |
| Taylor, Terry & Beverly Ann | | 1813 W 66 St | | | Davenport | IA | 52806 | USA |
| TAYLOR, TERRY LEE | | Address Redacted | | | | | | |
| TAYLOR, THOMAS CHRISTOPHER | | Address Redacted | | | | | | |
| TAYLOR, TIMOTHY JAMES | | Address Redacted | | | | | | |
| TAYLOR, TODD | | 986 CROSS COUNTRY DR | | | COLUMBUS | OH | 43235 | USA |
| TAYLOR, TOWN OF | | 1469 S COUNTY RD 59 | | | TAYLOR | AL | 36301 | USA |
| TAYLOR, TRAVIS | | Address Redacted | | | | | | |
| TAYLOR, TRAVIS | | 29520 JOHN R RD | | | MADISON HTS | MI | 48071-2562 | USA |
| TAYLOR, TRAVIS | Taylor Travis | 402 W Meyers | | | Hazel Park | MI | 48030 | USA |
| TAYLOR, TRAVIS EDWARD | | Address Redacted | | | | | | |
| TAYLOR, TRENT | | 7401 EAST INDILONA ST | | | BROKEN ARROW | OK | 74014 | USA |
| TAYLOR, WILLIAM | | 3392 OLD FRANKLIN RD | | | ANTIOCH | TN | 37013 | USA |
| TAYLOR, WILLIAM ZACHARY | | Address Redacted | | | | | | |
| TAYLOR, WILLIE A | | 14094 GLENWOOD ST NO 1409 | | | DETROIT | MI | 48205-2882 | USA |
| TAYLOR, ZACHARY CHANCE | | Address Redacted | | | | | | |
| TCHOMNANG, HERMINE K | | Address Redacted | | | | | | |
| TD Ameritrade | | 1005 N Ameritrade Pl | | | Bellevue | NE | 68005 | USA |
| TDS TELECOM | | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | USA |
| Teachers Insurance and Annuity Association of America | Munsch Hardt Kopf & Harr P C | Davor Rukavina & Jonathan Howell | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | USA |
| Teachers Insurance and Annuity Association of America TIAA CREF | CB Richard Ellis | Attn Steve Norris | 5910 N Central Expy Ste 785 | | Dallas | TX | 75206 | USA |
| Teachers Insurance and Annuity Association of America TIAA CREF | Jonathan L Howell Esq | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | USA |
| TEACHOUT, BRIAN | | 51 E ALEXA CT | | | BOZEMAN | MT | 58718-6610 | USA |
| TEACHOUT, BRIAN | Brian Teachout | 51 E Alexa Ct | | | Bozeman | MT | 59718 | USA |
| TEACHWORTH, JORDAN MICHAEL | | Address Redacted | | | | | | |
| TEADT, RODNEY A | | 63101 NORTH M ST APT 66 | | | STURGIS | MI | 49091 | USA |
| TEAGARDEN, JEFF | | 500 SAN JOSE PL | | | TAMPA | FL | 33617-3856 | USA |
| TEAGUE, ANNIE | | 601 WINDBROOK DRIVE | | | ELIZABETH TOWN | KY | 42701 | USA |
| TEAGUE, DONNA | | 120 ROUNDTREE CT | | | BLOOMINGTON | IN | 47403 | USA |
| TEAGUE, JASON CARL | | Address Redacted | | | | | | |
| Teal Plaza | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| TEAL, NICHOLAS HENRY | | Address Redacted | | | | | | |
| TEAL, RONNIE | | 3515 YOUNG AVE NO 3 | | | LOUISVILLE | KY | 40211 | USA |
| TEAM CARTAGE | | 145 EASY ST | | | CAROL STREAM | IL | 60188 | USA |
| TEAM RETAIL WESTBANK LTD | | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | USA |
| Team Retail Westbank Ltd | Attn Worth Paul Geilich Esq | Wright Ginsberg Brusilow PC | 14755 Preston Rd Ste 600 | | Dallas | Tx | 75254 | USA |
| TEAM RETAIL WESTBANK LTD | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY RD | | | DALLAS | TX | 75220 | USA |
| Team Retail Westbank Ltd | Davon Rukavina & Jonathan L Howell | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | USA |
| Team Retail Westbank Ltd | Jonathan L Howell Esq | Munsch Hardt Kopf & Harr PC | 3800 Lincoln Plz | 500 N Akard St | Dallas | TX | 75201-6659 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEAM RETAIL WESTBANK LTD | Team Retail Westbank Ltd | Attn Worth Paul Geilich Esq | Wright Ginsberg Brusilow PC | 14755 Preston Rd Ste 600 | Dallas | Tx | 75254 | USA |
| Team Retail Westbank Ltd | Worth Williams Properties LC | Attn Marsha Akers | 9362 Hollow Way | | Dallas | TX | 75220 | USA |
| TEAM RETAIL WESTBANK, LTD | | ATTN WORTH R WILLIAMS | 9362 HOLLOW WAY ROAD | | DALLAS | TX | 75220 | USA |
| TEAM RETAIL WESTBANK, LTD | | ATTN  WORTH R  WILLIAMS | 9362 HOLLOW WAY RD | | DALLAS | TX | 75220 | USA |
| TEARE, ANDREW | | 2582 COLORADO DR | | | NEWBURGH | IN | 476309048 | USA |
| TEATE, JOHN STEPHEN | | Address Redacted | | | | | | |
| TEATE, JOHN STEPHEN | | Address Redacted | | | | | | |
| TEBBE, ANNETTE | | 6916 E  BROOK DR | | | SPRING HILL | FL | 34606 | USA |
| TEBBE, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| TEBBUTT, BRUCE | | 4743 COURGAR CREEK | | | RENO | NV | 89509 | USA |
| TEBEAU, KIMBERLY | | 5050 CHICAGO RD | | | WARREN | MI | 48092 | USA |
| TEBELEKEYAN, OGANES | | 5662 LA MIRADA AVE | 205 | | LOS ANGELES | CA | 90038-0000 | USA |
| TECH CONNECTORS | | STORIN SEAN | TECH CONNECTORS LLC | 470 MISSION STREET SUITE 2 1/0/1900 | CAROL STREAM | IL | 60188 | USA |
| TECH CONNECTORS | | 470 MISSON ST STE 2 | | | CAROL STREAM | IL | 60188 | USA |
| Tech Connectors LLC | Attn Sean Storin | 470 Mission St Ste 2 | | | Carol Stream | IL | 60188 | USA |
| Tech Depot | Office Depot | 2200 Old Germantown Rd | | | Delray Beach | FL | 33445 | USA |
| Tech For Less | Attn Jason R Lockwood | 1610 Garden of Gods Rd | | | Colorado Springs | CO | 80907 | USA |
| TECH NI COMM INC | | 28170 AVENUE CROCKER NO 100 | | | VALENCIA | CA | 91355 | USA |
| TECH TV | AD SALES AR | G4 MEDIA INC FILE 50460 | | | LOS ANGELES | CA | 90074-0460 | USA |
| TECHNICOLOR ELECTRONIC DISTRIBUTION SERVICES | | 2255 N ONTARIO ST | NO 350 | | BURBANK | CA | 91504 | USA |
| TECHNISOURCE INC | | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | USA |
| TECHSMITH CORPORATION | | PO BOX 26095 | | | LANSING | MI | 48909-6095 | USA |
| TECKCHEK INC | | PO BOX 200382 | | | DALLAS | TX | 75320-0382 | USA |
| Teco  Peoples Gas | | P O  Box 31017 | | | Tampa | FL | 33631-3017 | USA |
| TECO PEOPLES GAS | | P O BOX 31017 | | | TAMPA | FL | 33631-3017 | USA |
| TECO PEOPLES GAS | | P O BOX 31017 | | | TAMPA | FL | 33631-3017 | USA |
| TECO TAMPA ELECTRIC COMPANY | | P O BOX 31318 | | | TAMPA | FL | 33631-3318 | USA |
| Teco Tampa Electric Company | | P O  Box 31318 | | | Tampa | FL | 33631-3318 | USA |
| TECO TAMPA ELECTRIC COMPANY | | P O BOX 31318 | | | TAMPA | FL | 33631-3318 | USA |
| TECTUS LLC | | 700 COLORADO BLVD NO 312 | | | DENVER | CO | 80206 | USA |
| Tecza, Thomas | | 11700 Wembley Dr | | | Huntley | IL | 60142 | USA |
| Ted Dale Managing Member | | 122 Aspen Lakes Dr | | | Hailey | ID | 83333 | USA |
| TED P BERGERON | BERGERON TED P | 1819 HIMALAYA AVE | | | THIBODAUX | LA | 70301-5423 | USA |
| TEDDER, ALLEN F | | Address Redacted | | | | | | |
| TEDDERA, MATTHEWS | | 4302 JACKET | | | SAN ANTONIO | TX | 78224-0000 | USA |
| TEDESCHI, KATHY | | 1700 THOMPSON AVE | | | CLEARWATER | FL | 33756 | USA |
| TEDESCHI, KATHY | | 1700 THOMPSON AVE | | | CLEARWATER | FL | 33756-1225 | USA |
| TEDESCHI, RYAN JOSEPH | | Address Redacted | | | | | | |
| TEE, LISS | | 5103 NW 35TH ST 404D | | | LAUDERDALE LAKES | FL | 33319-5244 | USA |
| TEEGARDEN, PAUL HENRY | | Address Redacted | | | | | | |
| TEEPLE, BARBARA | | 240 CHESTNUT AVE | | | LONG BEACH | CA | 90802-2936 | USA |
| TEEPLE, RYAN WAYNE | | Address Redacted | | | | | | |
| TEETER, TRACI | | 3797 S035 RD | | | DUNNEGAN | MO | 65640 | USA |
| Tegegn, Elizabeth A | | 969 Albemarle St | | | St Paul | MN | 55117 | USA |
| TEGTMEIER, ZACH | | 24267 N FOREST DR | | | LAKE ZURICH | IL | 60047-0000 | USA |
| TEHANDON, JUAN P | | Address Redacted | | | | | | |
| TEHRANI, HOSSEIN | | 4022 CARROLLWOOD VLG DR | | | TAMPA | FL | 33624 | USA |
| TEI AND ASSOC IATES LLC | | 7710 BEECHNUT NO 100 | | | HOUSTON | TX | 77074 | USA |
| TEICHER, ZACHARY JONATHAN | | Address Redacted | | | | | | |
| TEIFELD, SEAN JACOB | | Address Redacted | | | | | | |
| TEITELBAUM, DAVID | | 4713 LAWRENCE LANE | | | PLANO | TX | 75093 | USA |
| TEITLER, LIMOR | | PO BOX 1843 | | | INDEPENDENCE | MO | 64055-0000 | USA |
| TEJADA, EDDY | | 10430 SOUTH WEST 216TH ST | | | MIAMI | FL | 33190 | USA |
| TEJADA, LUIS | | 459 HUNTER CIR | | | KISSIMMEE | FL | 34758-0000 | USA |
| TEJADA, VANESSA E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEJEDA, ALEJANDRO | | Address Redacted | | | | | | |
| TEJEDA, IVAN RICARDO | | Address Redacted | | | | | | |
| TEKANSIK, DANIEL G | | Address Redacted | | | | | | |
| TEKANSIK, MATHEW EDWARD | | Address Redacted | | | | | | |
| TELANDER, MARC EDWARD | | Address Redacted | | | | | | |
| TELCOM, HAWAIIAN | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | USA |
| TELECORP PRODUCTS INC | | PO BOX 79001 1083 | | | DETROIT | MI | 482791083 | USA |
| Teledynamics | | 2200 Wheless Ln | | | Austin | TX | 78723 | USA |
| Teledynamics | Wendy Wagner Controller | 2200 Wheless Ln | | | Austin | TX | 78723 | USA |
| TELEDYNAMICS LLP | | 2200 WHELESS LN | | | AUSTIN | TX | 78723 | USA |
| TELENA, JOSE | | 4633 W. ALTGELD | | | CHICAGO | IL | 60639 | USA |
| TELEPHONE DOCTOR | | 30 HOLLENBERG COURT | | | ST LOUIS | MO | 63044 | USA |
| TELERMAN, ROMAN | | Address Redacted | | | | | | |
| TELESIGHT | | 820 N FRANKLIN ST STE 200 | | | CHICAGO | IL | 60610 | USA |
| TELETECH | | 12720 COLLECTIONS CTR DR | BANK OF AMERICA 86663 09944 | | CHICAGO | IL | 60693 | USA |
| TELFAIR, COREY R | | Address Redacted | | | | | | |
| TELFAIR, COREY R | | Address Redacted | | | | | | |
| TELFAIR, COREY R | | Address Redacted | | | | | | |
| TELFAIR, COREY R | | 1322 CARSON DRIVE | | | PRATTVILLE | AL | 36067 | USA |
| TELGENHOF, AMANDA MAE | | Address Redacted | | | | | | |
| TELLES, CLAUDIA MISHEL | | Address Redacted | | | | | | |
| TELLES, JEFFREY | | 15212 FALCON DR | | | LAKEWAY | TX | 78734 | USA |
| TELLES, RICHARD | | Address Redacted | | | | | | |
| TELLEZ, ADRIAN A | | Address Redacted | | | | | | |
| TELLEZ, ANTHONY | | 3125 BUFFALO RD | | | ONTARIO | CA | 91761 | USA |
| TELLEZ, ANTHONY R | | 3125 BUFFALO RD | | | ONTARIO | CA | 91761-0374 | USA |
| TELLEZ, CARLOS | | 16532 SW 99 ST | | | MIAMI | FL | 33196 | USA |
| TELLEZ, JACKELINE | | Address Redacted | | | | | | |
| TELLEZ, JOSE LUIS | | Address Redacted | | | | | | |
| TELLEZ, MELECIA | | Address Redacted | | | | | | |
| TELLEZ, OSCAR | | 15923 RIDLON ST | | | CHANNELVIEW | TX | 77530-3605 | USA |
| TELLEZ, PEDRO | | 2311 S OAKLEY AVE | | | CHICAGO | IL | 60608-3907 | USA |
| TELLO, GERARDO R | | Address Redacted | | | | | | |
| TELLOCK, JENNIFER | | 831 GREENFIELD TRL | | | OSHKOSH | WI | 54904 8005 | USA |
| TEMELKO, BRIAN | | Address Redacted | | | | | | |
| TEMPCO SUPPLY INC | | 824 MOORE ST SW | | | ARDMORE | OK | 73401 | USA |
| TEMPE, CITY OF | | TEMPE CITY OF | PO BOX 29618 | | TEMPE | AZ | 85038 | USA |
| TEMPE, CITY OF | | PO BOX 29618 | TAX & LICENSE OFFICE | | PHOENIX | AZ | 85038-9618 | USA |
| TEMPLE DAILY TELEGRAM | | DAVE BURR | P O BOX 6114 | | TEMPLE | TX | 76503 | USA |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 765036114 | USA |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 76503-6114 | USA |
| TEMPLE DAILY TELEGRAM | | PO BOX 6114 | | | TEMPLE | TX | 76503-6114 | USA |
| Temple Inland | Attn Danny McDonald | Legal Dept | 1300 S Mopac 3rd Fl | | Austin | TX | 78746-6933 | USA |
| TEMPLE, CITY OF | | PO BOX 878 | UTILITY BUSINESS OFFICE | | TEMPLE | TX | 76503-0878 | USA |
| TEMPLE, DARLENE | | 4213 SAINT ANTHONY AVE | | | NEW ORLEANS | LA | 70122 | USA |
| TEMPLE, PAMELA | | 649 E 50TH ST APT 3A | | | CHICAGO | IL | 60615 | USA |
| TEMPLEINLAND | ATTN DANNY MCDONALD LEGAL DEPT | 1300 S MOPAC 3RD FL | | | AUSTIN | TX | 78746 | USA |
| TEMPLEINLAND | Temple Inland | Attn Danny McDonald | Legal Dept | 1300 S Mopac 3rd Fl | Austin | TX | 78746-6933 | USA |
| TEMPLETON, MARK | | 412 53RD AVE E | | | BRADENTON | FL | 34203 | USA |
| TEMPLETON, MARK | | Address Redacted | | | | | | |
| TEMPLIN, AARON MICHAEL | | Address Redacted | | | | | | |
| TEMPLIN, JAMESON ROBERT | | Address Redacted | | | | | | |
| TEMPORARIES INC | | SORT NO 0558 | | | CAROL STREAM | IL | 601974654 | USA |
| TEMPORARY HELP SERVICES INC | | 1026 W MAIN SUITE 104 | | | LEWISVILLE | TX | 75067 | USA |
| TENACE & ASSOC , RUDLAFF | | 115 E FRONT ST | | | BUCHANAN | MI | 49107-1256 | USA |
| TENBARGE, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| TENDLER, MATTHEW LAWRENCE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENET HEALTH SYSTEM DI TPS | | PO BOX 503168 | | | ST LOUIS | MO | 63150 | USA |
| Teng, Michael S | | 1982 Martin L King Jr Ave | | | Long Beach | CA | 90804 | USA |
| Teng, Michael S | Michael Teng | 1155 Orizaba Ave Apt 303 | | | Long Beach | CA | 90806 | USA |
| TENG, MICHAEL SOEUN | | Address Redacted | | | | | | |
| TENHARMSEL, MATTHEW | | 3540 N HARVEST CT | | | ZEELAND | MI | 49464 | USA |
| TENMAN, SEAN | | 1452 ROBERTA ST | | | SALT LAKE CITY | UT | 84115 | USA |
| TENNANT JR, GEORGE | | 8911 FONDREN VILLAGE DR | | | HOUSTON | TX | 77071-2454 | USA |
| TENNANT, KENNETH | | 5072 WINIFRED ST | | | WAYNE | MI | 48184-2638 | USA |
| TENNER, CHRISTINA BANKS | | Address Redacted | | | | | | |
| TENNESSE VALLEY EXT CO | | PO BOX 70055 | | | NASHVILLE | TN | 37207 | USA |
| TENNESSEAN | | PO BOX 331309 | | | NASHVILLE | TN | 37203-1309 | USA |
| Tennessean Newspaper | | 1100 Broadway | | | Nashville | TN | 37203 | USA |
| Tennessee Department of Revenue | c o Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | USA |
| Tennessee Department of Revenue | c o Attorney General | Wilbur E Hooks Director | PO Box 20207 | | Nashville | TN | 37202-0207 | USA |
| Tennessee Department of Revenue | Commissioner of Revenue of the State of Tennessee | Andrew Jackson State Office Bldg | | | Nashville | TN | 37242 | USA |
| Tennessee Dept  of Environment & Conservation | 401 Church Street | 1st Floor  L & C Annex | | | Nashville | TN | 37243-0435 | USA |
| TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH STREET | 1ST FLOOR L & C ANNEX | | | NASHVILLE | TN | 37243-0435 | USA |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLD | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | USA |
| TENNESSEE DEPT OF REVENUE | | ANDREW JACKSON STATE OFFICE BLD | 500 DEADERICK ST | | NASHVILLE | TN | 37242 | USA |
| TENNESSEE DEPT OF REVENUE | | 500 DEADRICK ST | ANDREW JACKSON STATE OFFICE | | NASHVILLE | TN | 37242-0400 | USA |
| TENNESSEE DEPT OF REVENUE | | 500 DEADRICK ST | ANDREW JACKSON STATE OFFICE | | NASHVILLE | TN | 37242-0400 | USA |
| Tennessee Dept of Revenue | c o Attorney General | Wilbur E Hooks Director | PO Box 20207 | | Nashville | TN | 37202-0207 | USA |
| TENNESSEE DEPT OF REVENUE | | PO BOX 2026 | | | JOHNSON CITY | TN | 37605 | USA |
| TENNESSEE STATE ATTORNEYS GENERAL | ROBERT E COOPER JR | 500 CHARLOTTE AVE | | | NASHVILLE | TN | 37243 | USA |
| TENNESSEE STATE BUSINESS TAX | | TENNESSEE STATE BUSINESS TAX | PO BOX 80007 | | KNOXVILLE | TN | 37924 | USA |
| Tennessee Treasury Department | Unclaimed Property Division | Andrew Jackson Bldg 10 Fl | | | Nashville | TN | 37243-0242 | USA |
| TENNESSEE VALLEY AUTHORITY | | 175 OAKFIELD RD | | | OAKFIELD | TN | 38362 | USA |
| TENNESSEE, STATE OF | | BOX 3372 | | | NASHVILLE | TN | 37219 | USA |
| TENNEY, BRIAN MICHAEL | | Address Redacted | | | | | | |
| TENNEY, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| TENNIS, JORDAN THOMAS | | Address Redacted | | | | | | |
| TENNYSON, DANNY | | 974 TATUM RD | | | MEMPHIS | TN | 38122 | USA |
| TENORIO, ERIC | | 15109 WARREN DR | | | GULFPORT | MS | 39503-4567 | USA |
| TENORIO, IDALIA | | 12101 FONDREN RD | | | HOUSTON | TX | 77035-4036 | USA |
| TENORIO, JUAN | | 3115 S EDGEFIELD | | | DALLAS | TX | 75224-0000 | USA |
| TENORT, ELAINE | | 1742 CLEOFORD AVE | | | MEMPHIS | TN | 38127-4365 | USA |
| TEODOSIC, SANI | | Address Redacted | | | | | | |
| TEODULO, F | | 5600 N CENTRAL EXPY NO 418 | | | DALLAS | TX | 75206-5104 | USA |
| TEP, PHALLA | | 5549 W 133RD ST | | | SAVAGE | MN | 55378-2424 | USA |
| TEPEKA, LONG | | 4620 DELEON ST | | | FORT MYERS | FL | 33907-0000 | USA |
| TEPLITZ ROBERT | | 6308 SNOW HEIGHTS | | | EL PASO | TX | 79912 | USA |
| TEPLITZ, ROBERT | MAGDALENA TAVAREZ  INVESTIGATOR EEOC EL PASO OFFICE | 300 EAST MAIN ST  SUITE 500 | | | EL PASO | TX | 79901 | USA |
| TERAN, ALBERTO | | Address Redacted | | | | | | |
| TERASAKI, ERIN NICOLE | | Address Redacted | | | | | | |
| TERESA, BARRERA | | 1714 SUMMERWIND CT | | | LOUISVILLE | TX | 75077 | USA |
| TERESA, C | | 1101 LEE AVE | | | LUFKIN | TX | 75901-4929 | USA |
| TERESA, DEAN | | 2312 SKYLINE DR | | | JACKSON | MS | 39213-0000 | USA |
| TERESA, J | | 1720 AVONLEA DR | | | ROCKWALL | TX | 75087 | USA |
| TERFEHR, THOMAS JAMES | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERKEURST, DAN PAUL | | Address Redacted | | | | | | |
| TERMINIX | | 7906 S BROADWAY | | | TYLER | TX | 75703 | USA |
| TERMINIX INTERNATIONAL | | PO BOX 17167 | | | MEMPHIS | TN | 38187 | USA |
| TERMINIX INTERNATIONAL | TERMINIX INTERNATIONAL | PO BOX 17167 | | | MEMPHIS | TN | 38187 | USA |
| TERMINIX INTERNATIONAL, | | 5616 MACARTHUR | | | NORTH LITTLE ROCK | AR | 72118 | USA |
| TERMOTTO, JEFF | | 4037 UPHAM ST | | | WHEAT RIDGE | CO | 80033 | USA |
| TERMUHLEN, PAULA | | 3301 BEAUMONDE LN | | | DAYTON | OH | 45409-1149 | USA |
| TERNASKY, JOHN DAVID | | Address Redacted | | | | | | |
| TERRA, GORDON | | 7434 S SHORE DR G | | | CHICAGO | IL | 60649-0000 | USA |
| Terracon Consultants Inc | | 18001 W 106th St Ste 300 | | | Olathe | KS | 66061 | USA |
| TERRACON CONSULTANTS INC | | PO BOX 931277 | | | KANSAS CITY | MO | 64193-1277 | USA |
| TERRANCE LOVE | LOVE TERRANCE | 2719 GREENTOP ST | | | LAKEWOOD | CA | 90712-3641 | USA |
| TERRAZAS, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| TERRE HAUTE TRIBUNE | | DIANE HADLEY | P O BOX 149 | | TERRE HAUTE | IN | 47808 | USA |
| TERREBONNE PARISH | | PO BOX 670 | C/O PARISH SALES TAX FUND | | HOUMA | LA | 70361-0670 | USA |
| TERREBONNE PARISH | | PO BOX 670 | C/O PARISH SALES TAX FUND | | HOUMA | LA | 70361-0670 | USA |
| TERREBONNE PARISH CONSOLIDATED GOVT | | P O BOX 6097 | | | HOUMA | LA | 70361 | USA |
| Terrebonne Parish Consolidated Govt | | P O  Box 6097 | | | Houma | LA | 70361 | USA |
| TERREBONNE PARISH CONSOLIDATED GOVT | | P O BOX 6097 | | | HOUMA | LA | 70361 | USA |
| TERRELL, JENNALEIGH | | 118 COLLEGE DRIVE NO 5901 | | | HATTIESBURG | MS | 39401-0000 | USA |
| TERRELL, KEVIN EDWARD | | Address Redacted | | | | | | |
| TERRELL, STEVEN WAYNE | | Address Redacted | | | | | | |
| TERRELL, TANESHA ANGELA | | Address Redacted | | | | | | |
| TERRELL, VERA | | 1042 LASALLE CT | | | SOUTH BEND | IN | 46616 0000 | USA |
| TERRI LYNN ROGERS & | ROGERS TERRI LYNN | CHARLES DAVID ROGERS | JT TEN | 4512 HIGH CANYON CT | LEAGUE CITY | TX | 77573-3594 | USA |
| TERRI, S | | 1225 COUNTY RD 339 | | | RANGER | TX | 76470-5739 | USA |
| TERRIE, A | | 10528 GOODMAN ST | | | EL PASO | TX | 79924-1905 | USA |
| TERRIEN, ERIC | | 54609 MONARCH | | | SHELBY TOWNSHIP | MI | 48316 | USA |
| TERRILL, SCOTT | | 5101 ROXBURY WAY | | | SPRINGDALE | AR | 72762 | USA |
| TERRILYNN LAND | LAND TERRILYNN | 3652 N SONORAN HTS | | | MESA | AZ | 85207-1823 | USA |
| TERRIO, ALEX WILLIAM | | Address Redacted | | | | | | |
| TERRONES, ART | | 2411 N EARLE ST | | | ROSEMEAD | CA | 91770 | USA |
| TERRONES, ARTURO RAMON | | Address Redacted | | | | | | |
| TERRY G MORGAN | MORGAN TERRY G | 17603 POPPY TRAILS LN | | | HOUSTON | TX | 77084-1134 | USA |
| Terry Goddard | Office Of The Attorney General | State Of Arizona | 1275 W  Washington St | | Phoenix | AZ | 85007 | USA |
| TERRY GODDARD | OFFICE OF THE ATTORNEY GENERAL | STATE OF ARIZONA | 1275 W WASHINGTON ST | | PHOENIX | AZ | 85007 | USA |
| TERRY J MICHELS | | 2217 NICHOLS RD | | | ARLINGTON HEIGHTS | IL | 60004-1228 | USA |
| TERRY JR, WILLIAM M | | Address Redacted | | | | | | |
| TERRY JR, WILLIAM M | | Address Redacted | | | | | | |
| TERRY JR, WILLIAM M | | Address Redacted | | | | | | |
| TERRY JR, WILLIAM M | | Address Redacted | | | | | | |
| TERRY JR, WILLIAM M | | Address Redacted | | | | | | |
| TERRY L VAUGHN | VAUGHN TERRY L | 6006 CAROL ST | | | HOUSE SPRINGS | MO | 63051 | USA |
| TERRY, ANDREW | | Address Redacted | | | | | | |
| TERRY, ARVID | | 1275 W CLUBHOUSE DR NO 3506 | | | SALT LAKE CITY | UT | 84123 | USA |
| TERRY, COLTON CASSIDY | | Address Redacted | | | | | | |
| TERRY, ELVIN | | 20211 ALDERTON ST | | | DETROIT | MI | 48219-1218 | USA |
| TERRY, ERNIE ALLAN | | Address Redacted | | | | | | |
| TERRY, EVA M | | Address Redacted | | | | | | |
| TERRY, FORSEY | | 3305 REDMOND RD | | | ENTERPRISE | AL | 36330-0000 | USA |
| TERRY, JASON | | Address Redacted | | | | | | |
| TERRY, K | | 18162 S STATE HY NO 123 | | | SEGUIN | TX | 78155 | USA |
| TERRY, KENNETH L | | Address Redacted | | | | | | |
| TERRY, MARY CHELSEY | | Address Redacted | | | | | | |
| Terry, Matthew Austin | | 2987 Marlow Ln | | | Richardson | TX | 75082 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERRY, MATTHEW AUSTIN | | Address Redacted | | | | | | |
| TERRY, MCGRAW | | 9901 W SAHARA 1094 | | | LAS VEGAS | NV | 89117-0000 | USA |
| TERRY, OMO | | 5811 TUJUNGA AVE | | | NORTH HOLLYWOOD | CA | 91601-0000 | USA |
| TERRY, PHILLIP | | 890 WEST LOVELAND AVEAPT D6 | | | LOVELAND | OH | 45140 | USA |
| TERRY, RANDY CHASE | | Address Redacted | | | | | | |
| TERRY, RYAN | | 424 CONESTOGA DR | | | YUKON | OK | 73099 | USA |
| TERRY, RYAN | | 424 CONESTOGA DR | | | YUKON | OK | 73099-0000 | USA |
| TERRY, T | | 1717 CHACHALADCA LN | | | ABILENE | TX | 79605 | USA |
| TERRY, WILLIAM DERRICK | | Address Redacted | | | | | | |
| TERWILLIGER, KENNETH D | | Address Redacted | | | | | | |
| TERYAN, ARMAN | | Address Redacted | | | | | | |
| TESCH, ERIC | | 323 AUGUSTA WAY | | | FORT WAYNE | IN | 46825 2169 | USA |
| TESCO | | 17201 S 110TH COURT | | | MOKENA | IL | 60448 | USA |
| TESFASION, MAHARIE | | 2205 FUZZ FAIRWAY | | | AUSTIN | TX | 78728-0000 | USA |
| TESKA, RICHARD | | 3522 ARABELLA ST | | | LONG BEACH | CA | 90805 | USA |
| TESLUK, MICHAEL | | 74900 MEMPHIS RIDGE RD | | | RICHMOND | MI | 48062-4232 | USA |
| TESORONE, FABIO | | 240 WORTH AVE | | | PALM BEACH | FL | 33480-0000 | USA |
| TESSARY, TERRY ALAN | | Address Redacted | | | | | | |
| TEST COM INC | | 1501 EUCLID AVE STE 407 | | | CLEVELAND | OH | 44115 | USA |
| TESTA, ANTHONY GIOVANNI | | Address Redacted | | | | | | |
| TESTA, ERIC CHARLES | | Address Redacted | | | | | | |
| TESTA, GABRIEL | | 16 QUAIL CREEK LN | | | PHILLIPS RANCH | CA | 91766-0000 | USA |
| TESTA, LESLIE ANNE | | Address Redacted | | | | | | |
| TETEF, MATTHEW | | Address Redacted | | | | | | |
| TETER, BEN ALLEN | | Address Redacted | | | | | | |
| TETRAULT, DAVID BRACEY | | Address Redacted | | | | | | |
| TETREAULT, SHAWN | | 537 PORTLAND ST | | | ROCHESTER | NH | 03867 | USA |
| TETREV, ANNIE | | Address Redacted | | | | | | |
| TETTEH, NII ABLADE SOWAH | | Address Redacted | | | | | | |
| TEUFEL, GERI L | | Address Redacted | | | | | | |
| TEUFEL, GERI L | | Address Redacted | | | | | | |
| TEUFEL, GERI L | | Address Redacted | | | | | | |
| TEUFEL, GERI L | | Address Redacted | | | | | | |
| TEUNIS, BRIAN | | 101 WASHINGTON AVE PMB210 | | | GRAND HAVEN | MI | 49417 | USA |
| TEWES, ROB | | 3523 REEVES DR | | | FTWRIGHT | KY | 41017 | USA |
| TEXAS CHILD SUPPORT DISB UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | USA |
| TEXAS CHILD SUPPORT DISB UNIT, | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | USA |
| TEXAS COMMERCIAL ENERGY | | 6400 AVE K | | | PLANO | TX | 75074 | USA |
| Texas Commission on Environmental Quality | | 12100 Park 35 Circle | | | Austin | TX | 87853 | USA |
| Texas Comptroller of Pblc Accounts | Unclaimed Property Section | PO Box 12019 | | | Austin | TX | 78711-2019 | USA |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | USA |
| Texas Comptroller of Public Accounts | Revenue Accounting Division | PO Box 13528 | | | Austin | TX | 78711-3528 | USA |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 13003 | | | AUSTIN | TX | 78711 | USA |
| TEXAS COMPTROLLERS OFFICE | | PO BOX 12019 | UNCLAIMED PROPERTY SECTION | | AUSTIN | TX | 78711-2019 | USA |
| Texas Gas Service | | PO Box 31458 | | | El Paso | TX | 79931 | USA |
| TEXAS GAS SERVICE | | P O BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | USA |
| Texas Gas Service | | P O  Box 269042 | | | Oklahoma City | OK | 73126-9042 | USA |
| TEXAS GAS SERVICE | | P O BOX 269042 | | | OKLAHOMA CITY | OK | 73126-9042 | USA |
| Texas Instruments Incorporated | c o Davor Rukavina Munsch Hardt Kopf & Harr PC | 500 N Akard St Ste 3800 | | | Dallas | TX | 75201 | USA |
| TEXAS INSTRUMENTS TEXAS | | 16 WALNUT DRIVE | | | LONG VALLEY | NJ | 07853 | USA |
| TEXAS STATE ATTORNEYS GENERAL | GREG ABBOTT | CAPITOL STATION | P O BOX 12548 | | AUSTIN | TX | 78711-2548 | USA |
| TEXAS STATE COMPTROLLER | SUSAN COMBS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13003 | | | AUSTIN | TX | 78711 | USA |
| TEXAS STORAGE SYSTEMS | | 9501 MONROE RD | | | HOUSTON | TX | 77075-2551 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Workforce Commission | | P O Box 149037 | | | Austin | TX | 78714-9037 | USA |
| Texas Workforce Commission | John Moore | Regulatory Integrity Division | 101 E 15th St Room 556 | | Austin | TX | 78778-0001 | USA |
| TEXAS WORKFORCE COMMISSION | | P O BOX 149037 | | | AUSTIN | TX | 78714-9037 | USA |
| TEXAS, STATE OF | | TEXAS STATE OF | PO BOX 13697 | | Austin | TX | 78711-3697 | USA |
| THACKER, JAMES | | 52 PECAN LN NO 52 | | | LAKE DALLAS | TX | 75065 | USA |
| THACKER, SONNY | | P O BOX | | | CONIFER | CO | 80433 | USA |
| THAI, VINH H | | Address Redacted | | | | | | |
| THAKOR, KALPESH | | 2842 S SIDNEY CT | | | DENVER | CO | 80231-6022 | USA |
| THALES NAVIGATION INC | | DEPT 7182 | CREDIT DEPT | | LOS ANGELES | CA | 90088 | USA |
| THALMAN, ROGER D | | Address Redacted | | | | | | |
| THAM, RAJ | | 101 WESTMINSTER BLVD | | | OLDSMAR | FL | 34677 | USA |
| THAMES, CHRISTOPHER | | 2742 JEANETTA 327 | | | HOUSTON | TX | 77063 | USA |
| THAMMAVONG, PASIT | | 342 JOHN HENRY DRIVE | | | LAVERGNE | TN | 37086 | USA |
| THANG, TON | | 5239 ROUND TABLE DR | | | SAN ANTONIO | TX | 78218-2827 | USA |
| Thang, Vuong Q | | 2613 Centennial Dr | | | Garland | TX | 75042 | USA |
| THANH, V | | 10334 SOUTHPORT DR | | | HOUSTON | TX | 77089-1430 | USA |
| THANH, WRIGHT | | 407 E PENNSYLVANIA AVE A | | | PEORIA | IL | 61603-0000 | USA |
| THAO, CHRISTOPHER | | Address Redacted | | | | | | |
| THAO, FUE | | Address Redacted | | | | | | |
| THAO, JIA | | Address Redacted | | | | | | |
| THAO, MENG | | Address Redacted | | | | | | |
| THAO, WILLIAN | | Address Redacted | | | | | | |
| THARP III, ZENO | | 15814 COLDING LOOP RD | | | WIMAUMA | FL | 33598 | USA |
| THARP, JUSTIN THOMAS | | Address Redacted | | | | | | |
| THARP, KAYLA ELIZABETH | | Address Redacted | | | | | | |
| THAXTON JR , DERRICK LEE | | Address Redacted | | | | | | |
| THAXTON, BETH | | 541 SOUTHEAST AVE | | | TALLMADGE | OH | 44278 | USA |
| THAXTON, TYRICE | | 865 BELLEVUE RD APT V 6 | | | NASHVILLE | TN | 37209-0000 | USA |
| Thayn, Alan E | | 1549 N 300 W | | | Lehi | UT | 84043 | USA |
| The Arizona Republic | | PO Box 200 | | | Phoenix | AZ | 85001 | USA |
| THE AUTO TOY STORE INC | TERESA | 22 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | USA |
| THE AUTO TOY STORE INC | | 7230 MARKET ST | | | BOARDMAN | OH | 44512 | USA |
| THE AUTO TOY STORE, INC | TERESA | 22 BOARDMAN CANFIELD ROAD | | | BOARDMAN | OH | 44512 | USA |
| THE AUTO TOY STORE, INC | TERESA | 22 BOARDMAN CANFIELD RD | | | BOARDMAN | OH | 44512 | USA |
| The Blade | | Attn Credit Dept | 541 N Superior | | Toledo | OH | 43660 | USA |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | PO BOX 2186 | | YOUNGSTOWN | OH | 44504-0186 | USA |
| THE CAFARO NORTHWEST PARTNERSHIP | | 2445 BELMONT AVE | P O BOX 2186 | ATTN LEGAL DEPARTMENT | YOUNGSTOWN | OH | 44504-0186 | USA |
| The Cafaro Northwest Partnership | The Cafaro Northwest Partnership dba South Hill Mall | 2445 Belmont Ave | PO Box 2186 | | Youngstown | OH | 44504-0186 | USA |
| The City of Alexandria Louisiana | | PO Box 13199 | | | Alexandria | LA | 71315-3199 | USA |
| THE CITY OF CULVER CITY | | THE CITY OF CULVER CITY | TREASURER | PO BOX 507 | CULVER CITY | CA | 90232 | USA |
| The City of Denton Texas | Attn Toni Reedy | City Hall | 215 E McKinney St | | Denton | TX | 76201 | USA |
| The City of Denton Texas | Attn Toni Reedy Legal Sec | City Hall | 215 E McKinney St | | Denton | TX | 76201 | USA |
| THE CITY OF JOHNSON CITY | | THE CITY OF JOHNSON CITY | PO BOX 2150 | | JOHNSON CITY | TN | 37605 | USA |
| The City Portfolio LLC | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067 | USA |
| The City Portfolio LLC et al | Byron Z Moldo SBN 109652 | Moldo Davidson Fraioli Seror & Sestanovich LLP | 2029 Century Park E 21st Fl | | Los Angeles | CA | 90067-0000 | USA |
| THE CLUBHOUSE | | 1000 TURTLE CREEK DRIVE | | | HATTIESBURG | MS | 39402 | USA |
| THE COLEMAN INSTITUTE INC | | 830 E OAKLAND PK BLVD NO 10 | | | FORT LAUDERDALE | FL | 33334 | USA |
| The Columbus Dispatch | | 34 S Third St | | | Columbus | OH | 43216 | USA |
| The Columbus Dispatch | The Columbus Dispatch | 34 S Third St | | | Columbus | OH | 43216 | USA |
| The Columbus Dispatch | The Dispatch Printing Co | 34 S Third St | | | Columbus | OH | 43216 | USA |
| The Columbus Dispatch | Weltman Weinberg & Reis Co LPA | 175 S Third St Ste 900 | | | Columbus | OH | 43215 | USA |
| The Columbus Dispatch | Weltman Weinberg & Reis Co LPA | PO Box 93596 | | | Cleveland | OH | 44101-5596 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Commissioner of Revenue of the State of Tennessee | Wilbur E Hooks Director | c o Attorney General | Tax Enforcement Division | PO Box 20207 | Nashville | TN | 37202-0207 | USA |
| THE CREDIT STORE | | 3401 NORTH LOUISE AVE | | | SIOUX FALLS | SD | 57107 | USA |
| The Daily Times | Attn Joanna Ledford | 307 E Harper Ave | | | Maryville | TN | 37802 | USA |
| The Dallas Morning News | Heather M Forrest | Jackson Walker LLP | 901 Main St | Ste 6000 | Dallas | TX | 75202 | USA |
| The Dallas Morning News | The Dallas Morning News Inc | PO Box 660040 | | | Dallas | TX | 75266-0040 | USA |
| The Dallas Morning News Inc | | PO Box 660040 | | | Dallas | TX | 75266-0040 | USA |
| The Dallas Morning News Inc | Heather M Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| THE DENVER POST | | PO BOX 5345 | | | DENVER | CO | 80217-5345 | USA |
| The Dispatch Printing Co | | 34 S Third St | | | Columbus | OH | 43216 | USA |
| The Fourets Investment Co | c o Loyal C Hulme and Robert S Prince | Kirton & McConkie | Eagle Gate Tower Ste 1800 | 60 E S Temple St | Salt Lake City | UT | 84111-1004 | USA |
| The Gartner Law Firm | c o Richard A Gartner | 220 Salt Lick Rd | | | St Peters | MO | 63376 | USA |
| The Grassman Trust | | PO Box 1622 | | | Panasoffkee | FL | 33538 | USA |
| THE ILLUMINATING COMPANY | | P O BOX 3638 | | | AKRON | OH | 44309-3638 | USA |
| The Illuminating Company | | P O  Box 3638 | | | Akron | OH | 44309-3638 | USA |
| THE ILLUMINATING COMPANY | | P O BOX 3638 | | | AKRON | OH | 44309-3638 | USA |
| The Irvine Company Fashion Island Shopping Center | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | | Whittier | CA | 90602 | USA |
| The Irvine Company Fashion Island Shopping Center | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | Whittier | CA | 90602 | USA |
| The Irvine Company The Market Place | The Irvine Company | c o Ernie Zachary Park | Bewley Lassleben & Miller | 13215 E Penn St Ste 510 | Whittier | CA | 90602 | USA |
| THE JULIA CHRISTY SALON INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| THE JULIA CHRISTY SALON, INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE ROAD | | | LEXINGTON | KY | 40503 | USA |
| THE JULIA CHRISTY SALON, INC | JULIA GENTRY CHRISTY DEVIN | 2434A NICHOLASVILLE RD | | | LEXINGTON | KY | 40503 | USA |
| The Landing at Arbor Place II LLC | c o Scott M Shaw | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| The Landings Management Association Inc | Kelly A Martinson Esq | Hankin Persson Davis McClenathen & Darnell | 1820 Ringling Blvd | | Sarasota | FL | 34236 | USA |
| The Law Office of Donald D Zuccarello | | 3209 W End Ave | | | Nashville | TN | 37203 | USA |
| THE MACERICH COMPANY | ATTN  LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | USA |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | USA |
| THE MACERICH COMPANY | ATTN LEGAL DEPARTME | 401 WILSHIRE BLVD | SUITE 700 | | SANTA MONICA | CA | 90407 | USA |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD  SUITE 220 | ATTN  GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | USA |
| The Marketplace of Rochester Hills Parcel B LLC | Adam K Keith | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | USA |
| The Marketplace of Rochester Hills Parcel B LLC | Hedley Williams Chief Investment Officer | Grand Sakwa Properties LLC | 28470 Thirteen Mile Rd Ste 220 | | Farmington Hills | MI | 48334 | USA |
| THE MARKETPLACE OF ROCHESTER HILLS PARCEL B LLC | | 28470 13 MILE RD SUITE 220 | ATTN GENERAL COUNSEL | | FARMINGTON HILLS | MI | 48334 | USA |
| The News Gazette | Amy L Twohey Esq | Webber & Thies PC | PO Box 189 | | Urbana | IL | 61803-0189 | USA |
| The Nielson Company LLC dba Nielson Media Research | Tom Kavanagh | 150 N Martingale Rd | | | Schaumburg | IL | 60173 | USA |
| THE NORMAN TRANSCRIPT | | PERRY SPENCER | 215 E COMANCHE | P O DRAWER 1058 | NORMAN | OK | 73070 | USA |
| The Parkes Companies Inc | c o Joshua W Wolfshohl | Porter & Hedges LLP | 1000 Main St 36th Fl | | Houston | TX | 77002-0000 | USA |
| The Parkes Companies Inc | H Brent Patrick | Smith Cashion & Orr PLC | 231 Third Ave N | | Nashville | TN | 37201 | USA |
| THE PARKS COMPANIES | | 105 REYNOLDS RD | FRANKLIN | | WILLIAMSON COUNTY | TN | 37064 | USA |
| THE PEDIATRIC CLINIC | | 920 SO CLOSNER | | | EDINBURG | TX | 78539 | USA |
| The Plain Dealer | c o Weltman Weinberg & Reis Co LPA | 323 W Lakeside Ave 2nd Fl | | | Cleveland | OH | 44113 | USA |
| The Republic | | 333 Second St | | | Columbus | IN | 47201 | USA |
| THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | | COLUMBIA | MO | 65203 | USA |
| THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | ATTN R OTTO MALY | | COLUMBIA | MO | 65203 | USA |
| The Shoppes at Schererville LLC | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA |
| THE SHOPPES AT SCHERERVILLE, LLC | | C/O MALY COMMERCIAL REALTY  INC | 2200 FORUM BLVD  SUITE 105 | ATTN  R  OTTO MALY | COLUMBIA | MO | 65203 | USA |
| The Shoppes at Scherevile LLC | Michael S Held | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202 | USA |
| The Shoppes at Shererville LLC | Michael S Held Esq | Hunton & Williams LLP | 1445 Ross Ave Ste 3700 | | Dallas | TX | 75202-2755 | USA |
| The Shoppes at Shererville LLC | THE SHOPPES AT SCHERERVILLE LLC | C O MALY COMMERCIAL REALTY INC | 2200 FORUM BLVD SUITE 105 | | COLUMBIA | MO | 65203 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Shops at Arbor Walk | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| The Source | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| THE SPORTS AUTHORITY | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVE | | | ENGLEWOOD | CO | 80110 | USA |
| THE SPORTS AUTHORITY | NO NAME SPECIFIED | ATTN GENERAL COUNSEL | 1050 W HAMPDEN AVENUE | | ENGLEWOOD | CO | 80110 | USA |
| THE SPORTS AUTHORITY | NO NAME SPECIFIED | ATTN  GENERAL COUNSEL | 1050 W  HAMPDEN AVE | | ENGLEWOOD | CO | 80110 | USA |
| The Stewart Perry Company Inc | c o Del Allen | 4851 Overton Rd | | | Birmingham | AL | 35210 | USA |
| The Stewart Perry Company Inc | c o Molly Taylor | Bradley Arant Boult Cummings LLP | 1819 5th Ave N | | Birmingham | AL | 35203 | USA |
| The Stewart Perry Company Inc | The Stewart Perry Company Inc | c o Del Allen | 4851 Overton Rd | | Birmingham | AL | 35210 | USA |
| The Times Picayune LLC | | 3800 Howard Ave | | | New Orleans | LA | 70125 | USA |
| The Times Picayune LLC | Nygel Gibson | 3800 Howard Ave | | | New Orleans | LA | 70125 | USA |
| The Times Picayune LLC | The Times Picayune LLC | Nygel Gibson | 3800 Howard Ave | | New Orleans | LA | 70125 | USA |
| The Torrington Water Company | | P O  Box 867 | | | Torrington | CT | 06790 | USA |
| THE TORRINGTON WATER COMPANY | | P O BOX 867 | | | TORRINGTON | CT | 06790 | USA |
| THE TOWN TALK | | BILL HEIRTZLER | LOADING DOCK | MAIN AT LEE STREETS | ALEXANDRIA | LA | 71301 | USA |
| The United Telephone Company of Pennsylvania LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | USA |
| The Village at Rivergate Limited Partnership | c o Scott M Shaw Esq | Husch Blackwell Sanders LLP | 2030 Hamilton Pl Blvd Ste 150 | | Chattanooga | TN | 37421 | USA |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY | CBL & ASSOCIATES MANAGEMENT  INC | CBL CENTER  SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | USA |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER  SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | USA |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | USA |
| THE VILLAGE AT RIVERGATE LP | BRENDA NEELY PROPERTY MANAGER | CBL & ASSOCIATES MANAGEMENT INC | CBL CENTER SUITE 500 | 2030 HAMILTON PLACE BLVD | CHATTANOOGA | TN | 37421 | USA |
| The Walt Disney Credit & Collections Dept | Attn Charles Moore | 500 S Buena Vista St | | | Burbank | CA | 91521-9750 | USA |
| THE WEST CAMPUS SQUARE CO LLC | | C/O DOLMAR INC | 433 N CAMDEN DR STE 500 | | BEVERLY HILLS | CA | 90210 | USA |
| THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | | LOS ANGELES | CA | 90067 | USA |
| THE WEST CAMPUS SQUARE CO LLC | THE WEST CAMPUS SQUARE CO LLC | ATTN J BENNETT FRIEDMAN ESQ | FRIEDMAN LAW GROUP | 1900 AVE OF THE STARS STE 1800 | LOS ANGELES | CA | 90067 | USA |
| The West Campus Square Company LLC | J Bennett Friedman Esq | Friedman Law Group | 1900 Avenue of the Stars Ste 1800 | | Los Angeles | CA | 90067 | USA |
| The Wiseguys Custom Home Theater LLC | Attn Greg Sherman | 3405 N Belmont Mine Pl | | | Tucson | AZ | 85745 | USA |
| The Woodlands Mall Associates LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| The Woodlands Metro Center MUD | | 2455 Lake Robbins Dr | | | The Woodlands | TX | 77380 | USA |
| The Woodlands Metro Center MUD | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| The Woodlands Metro Center MUD | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| The Woodlands Metro Center MUD | The Woodlands Metro Center MUD | 2455 Lake Robbins Dr | | | The Woodlands | TX | 77380 | USA |
| The Woodlands Road Utility District No 1 | Michael J Darlow | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop West Ste 600 | | Houston | TX | 77008 | USA |
| The Woodlands Road Utility District No 1 | Montgomery County Tax Office | 400 N San Jacinto | | | Conroe | TX | 77301 | USA |
| The Woodlands Road Utility District No 1 | Perdue Brandon Fielder Collins & Mott LLP | 1235 North Loop W Ste 600 | | | Houston | TX | 77008 | USA |
| The Woodlands Road Utility District No 1 | The Woodlands Road Utility District No 1 | Montgomery County Tax Office | 400 N San Jacinto | | Conroe | TX | 77301 | USA |
| The Woodmont Company | Attn Carol Ware Bracken Pres Investment Services | 2100 W 7th St | | | Fort Worth | TX | 76107 | USA |
| THEDE, DUSTIN DAVID | | Address Redacted | | | | | | |
| THEEL, TRACIE LYNN | | Address Redacted | | | | | | |
| THEILER, NATHAN EARL | | Address Redacted | | | | | | |
| THEILKEN, TYLER JAMES | | Address Redacted | | | | | | |
| THEIRING, KILEY ELIZABETH | | Address Redacted | | | | | | |
| THEISEN, TERRANCE J | | Address Redacted | | | | | | |
| THEISTE, LESLIE ANNE | | Address Redacted | | | | | | |
| THELEN, JACOB LOUIS | | Address Redacted | | | | | | |
| THELEN, ROBERT DAVID | | Address Redacted | | | | | | |
| THEOBALD, JAMES A | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THEODAT, ALAIN F | | Address Redacted | | | | | | |
| THEODORE, NICHOLAS | | Address Redacted | | | | | | |
| THEODOSIS, BYRON | | P O BOX 1797 | | | MANCHACA | TX | 78652 | USA |
| Theodule, Jean | | 22841 SW 88 Pl Unit 206 | | | Cuttler Bay | FL | 33190 | USA |
| THERAPEU INTERVENTION | | 1044 SHELBY DR | | | VESTWAGO | LA | 70094-0000 | USA |
| THERENCE, KENNETH | | 3100 CLAYTON ST | | | DENVER | CO | 80205 | USA |
| THERENCE, KENNETH | | 3100 CLAYTON ST | | | DENVER | CO | 80205 | USA |
| THERESA A DOMINGUEZ | DOMINGUEZ THERESA A | 5808 EUGENE AVE | | | LAS VAGAS | NV | 89108-3117 | USA |
| Theresa Baca Sandoval | Assistant County Attorney Sr | 520 Lomas Blvd NW 4th Fl | | | Albuquerque | NM | 87102 | USA |
| THERESA, HUTSON | | 1206 N COMMONWEALTH AVE | | | LOS ANGELES | CA | 90029-2004 | USA |
| THERESE, S | | 16209 HAVENGLEN DR | | | DALLAS | TX | 75248-2307 | USA |
| THERIAULT, ERIC T | | Address Redacted | | | | | | |
| THERIAULT, ERIC T | | 1271 SE NAVAJO LN | | | PORT ST LUCIE | FL | 34983 | USA |
| THERIAULT, VALERIE | | Address Redacted | | | | | | |
| THEROUX, ADAM JOSEPH | | Address Redacted | | | | | | |
| THESING, ANDREW | | 1586 PEACH DR NE | | | SAUK RAPIDS | MN | 56379-4534 | USA |
| THEUS, SHONA DENISE | | Address Redacted | | | | | | |
| THEVENOTE, KARA | | Address Redacted | | | | | | |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF CHESTERFIELD TWO DEV LLC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF CHESTERFIELD TWO DEVELOPMENT LLC | MIKE NEARY PROPERTY MANAGER | 2217 INNERBELT BUSINESS CENTER DRIVE | SUITE 200 | | ST LOUIS | MO | 63114 | USA |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | THF Clarksburg Development One Limited Liability Company | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | USA |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | THF Harrisonburg Crossing LLC | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | USA |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | THF ONC DEVELOPMENT LLC | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | USA |
| THF Chesterfield Two Development LLC THF Clarksburg Development One LLC THF Harrisonburg Crossing LLC THF ONC Development LLC | THF St Clairsville Development LP | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | USA |
| THF CHESTERFIELD TWO DEVELOPMENT, LLC | MIKE NEARY | 2217 INNERBELT BUSINESS CENTER DR | SUITE 200 | | ST  LOUIS | MO | 63114 | USA |
| THF CLARKSBURG DEVELOPMENT ONE | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF CLARKSBURG DEVELOPMENT ONE | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN  MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR  DR | SUITE 200 | ST  LOUIS | MO | 63114 | USA |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF CLARKSBURG DEVELOPMENT ONE | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF CLARKSBURG DEVELOPMENT ONE | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF Clarksburg Development One Limited Liability Company | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THF Harrisonburg Crossing LLC | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | USA |
| THF HARRISONBURG CROSSINGS LLC | | 2127 INNERBELT BUSINESS CTR DR | C/O THF REALTY STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | | ST LOUIS | MO | 63114 | USA |
| THF HARRISONBURG CROSSINGS LLC | C O THF REALTY | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | USA |
| THF HARRISONBURG CROSSINGS, LLC | | C/O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF HARRISONBURG CROSSINGS, LLC | | C/O THF REALTY | 2127 INNERBELT BUSINESS CENTER | SUITE 200 | ST  LOUIS | MO | 63114 | USA |
| THF ONC DEVELOPMENT L L C | MICHAEL H  STAENBERG | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR  DR | SUITE 200 | ST  LOUIS | MO | 63114 | USA |
| THF ONC DEVELOPMENT L L C | MICHAEL H STAENBERG | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF ONC DEVELOPMENT LLC | | 2127 INNERBELT BUSINESS CTR STE 200 | | | ST LOUIS | MO | 63114 | USA |
| THF ONC DEVELOPMENT LLC | MICHAEL H STAENBERG | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF ST  CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | ATTN  MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR  DR | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF ST  CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | ATTN  MICHAEL H  ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR  DR | SUITE 200 | ST  LOUIS | MO | 63114 | USA |
| THF St Clairsville Development LP | | 2127 Innerbelt Business Center Dr Ste 200 | | | St Louis | MO | 63114 | USA |
| THF ST CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | ATTN MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF ST CLAIRSVILLE PARCEL C C DEVELOPMENT, L L C | MICHAEL H ST | C/O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF ST CLAIRSVILLE PARCEL CC | | 2127 INNERBELT BUSINESS CTR DR | STE 200 | | ST LOUIS | MO | 63114 | USA |
| THF ST CLAIRSVILLE PARCEL CC DEVELOPMENT LLC | ATTN MICHAEL H ST | C O THF REALTY | 2127 INNERBELT BUSINESS CTR DR | SUITE 200 | ST LOUIS | MO | 63114 | USA |
| THI, HA | | 1812 S LAYTON BLVD | | | MILWAUKEE | WI | 53215-2218 | USA |
| THI, NGUYEN | | 2801 N GRAND ST 404 | | | AMARILLO | TX | 79107-7362 | USA |
| THI, THANH | | Address Redacted | | | | | | |
| THIBODAUX, JAMES RANDALL | | Address Redacted | | | | | | |
| THIBODEAU, BRANDON | | 8091 KLINE CT | | | ARVADA | CO | 80005 | USA |
| THIBODEAU, CRIS | | 269 WEST LACANOA | | | GREEN VALLEY | AZ | 85614 | USA |
| THIBODEAU, MARION | | 5920 LONG BAY ST | | | LAS VEGAS | NV | 89148 | USA |
| THIBODEAUX, DANNY J | | Address Redacted | | | | | | |
| THIBODEAUX, DEREK HAWK | | Address Redacted | | | | | | |
| THIBODEAUX, JAMES D | | PO BOX 689 | | | CASCADE | ID | 83611-0689 | USA |
| THIEFFRY, ALAIN | | 421 SW 16TH COURT | | | FORT LAUDERDALE | FL | 33315-0000 | USA |
| THIEL, FRED | | 5415 DESERT GOLD DR | | | CINCINNATI | OH | 45247 | USA |
| THIEL, JERRY | | 15500 FOWLER RD | | | OAKLEY | MI | 48649 | USA |
| THIEL, ROBERT P | | Address Redacted | | | | | | |
| THIELE, BRADLEY SCOTT | | Address Redacted | | | | | | |
| THIELEN, MARK E | | 7724 S 78TH AVE | | | BRIDGEVIEW | IL | 60455-1346 | USA |
| THIELEN, MICHAEL | | 409 CONCORD DR | | | STREAMWOOD | IL | 60107-1634 | USA |
| THIESS, BRIAN | | 8118 BLAKTON RD | 301 | | MADISON | WI | 53719-0000 | USA |
| THIGPEN, ANTOINE | | 120 BERKSHIRE LN | | | BEAUMONT | TX | 77707 | USA |
| THILLET, EILEEN | | Address Redacted | | | | | | |
| THINNES, DANIEL RAPHAEL | | Address Redacted | | | | | | |
| THIRKIELD, DOMINICK DAJUAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thirty & 141 LP | GJ Grewe Inc | 9109 Watson Rd Ste 400 | | | St Louis | MO | 63126 | USA |
| Thirty & 141 LP | John E Hilton | 120 S Central Ave Ste 1800 | | | St Louis | MO | 63105 | USA |
| Thirty & 141 LP | Thirty & 141 LP | GJ Grewe Inc | 9109 Watson Rd Ste 400 | | St Louis | MO | 63126 | USA |
| THOENNES, SKY | | 8445 ROBINSON ST | 203 | | OVERLAND PARK | KS | 66212-0000 | USA |
| THOM, MELANIE A | | 1112 STRATTON AVE | | | NASHVILLE | TN | 37206-2714 | USA |
| THOMAS A LINZENMEYER | LINZENMEYER THOMAS A | 14963 WISE WAY | | | FORT MYERS | FL | 33905-4754 | USA |
| THOMAS A LINZENMEYER | LINZENMEYER THOMAS A | 14963 WISE WAY | | | FORT MYERS | FL | 33905-4754 | USA |
| THOMAS A MERRITT | | 510 SAINT ANDREWS DR | | | SARASOTA | FL | 34243-1628 | USA |
| THOMAS A MERRITT | MERRITT THOMAS A | 510 SAINT ANDREWS DR | | | SARASOTA | FL | 34243 | USA |
| THOMAS E WHITTENBERG | WHITTENBERG THOMAS E | 1105 JARRETT LN | | | KNOXVILLE | TN | 37923-1745 | USA |
| THOMAS E WHITTENBERG | WHITTENBERG THOMAS E | 1105 JARRETT LN | | | KNOXVILLE | TN | 37923-1745 | USA |
| Thomas G Jaros | Attorney for Claimant | Levenfeld Pearlstein | | | Chicago | IL | 60602 | USA |
| Thomas G Jaros Attorney for Claimant | Levenfeld Pearlstein | 2 N LaSalle No 1300 | 2 N LaSalle No 1300 | | Chicago | IL | 60602 | USA |
| THOMAS G MCELREATH | MCELREATH THOMAS G | 6601 FORESTSHIRE DR | | | DALLAS | TX | 75230-2855 | USA |
| THOMAS HARRIS, JORDON TAYLOR | | Address Redacted | | | | | | |
| Thomas J Young | | 860 Lake Durant Rd | | | Durant | OK | 74701 | USA |
| THOMAS JR, DAVID | | 1101 MARENGO | | | FOREST PARK | IL | 60130 | USA |
| THOMAS JR, LARRY | | Address Redacted | | | | | | |
| THOMAS JUDY C | | 6262 PRAIRIE VIEW | | | BARTLETT | TN | 38134 | USA |
| THOMAS MARTINEZ, NICHOLE M | | Address Redacted | | | | | | |
| THOMAS, ADAM MICHAEL | | Address Redacted | | | | | | |
| THOMAS, ADELINA | | 24312 KIPLING ST | | | OAK PARK | MI | 48237 | USA |
| THOMAS, ALAN | | 6438 HURON ST | | | TAYLOR | MI | 48180 | USA |
| THOMAS, ALEXANDER ADAM | | Address Redacted | | | | | | |
| THOMAS, ALICIA CHARNELE | | Address Redacted | | | | | | |
| THOMAS, ALLAN W | | 6701 MALLANDS COVE RD | APT 23 A | | JUPITER | FL | 33458 | USA |
| THOMAS, AMY | | 2234 HALSTED CT | | | AURORA | IL | 60504 | USA |
| THOMAS, ANDREW | | 3237 AVONDALE CT | | | LAS VEGAS | NV | 89121-0000 | USA |
| THOMAS, ANDREW CHARLES | | Address Redacted | | | | | | |
| THOMAS, ANNETTE | | 2936 201ST ST | | | LYNWOOD | IL | 60411-1566 | USA |
| THOMAS, ANTHONY MARK | | Address Redacted | | | | | | |
| THOMAS, ANTHONY MARK | | Address Redacted | | | | | | |
| THOMAS, ANTONIO JEROME | | Address Redacted | | | | | | |
| THOMAS, ARMAH SALASSIE | | Address Redacted | | | | | | |
| THOMAS, ARTHUR | | 1360 W JOHN SEVIER HWY | | | KNOXVILLE | TN | 37920-6212 | USA |
| THOMAS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| THOMAS, B | | 11019 SILKWOOD DR | | | HOUSTON | TX | 77031-2219 | USA |
| THOMAS, BENSON | | Address Redacted | | | | | | |
| THOMAS, BITTLE | | 324 ANDERSON ST | | | WILMER | TX | 75172-1036 | USA |
| THOMAS, BOBBY | | 8230 VIRGINIA RD | | | LOUISVILLE | KY | 40258-0000 | USA |
| THOMAS, BRADEN RON | | Address Redacted | | | | | | |
| THOMAS, BRANDON | | 12417 TRAVERSE PLACE | | | FISHERS | IN | 46038 | USA |
| THOMAS, BRANDON | | 210 SPRINGDALE AVE | | | EAST ORANGE | NJ | 70170 | USA |
| THOMAS, BRENT | | 14744 FAWN HOLLOW LN | | | NOBLESVILLE | IN | 46060-7895 | USA |
| THOMAS, BRYAN | | 13309 W MONTERERY WAY | | | LITCHFIELD PARK | AZ | 85340 | USA |
| THOMAS, BRYCE | | 7332 SEA GRAPE AVE | | | PORT RICHEY | FL | 34668-0000 | USA |
| THOMAS, CARLA JEAN | | Address Redacted | | | | | | |
| THOMAS, CARMICHAEL JAMES | | Address Redacted | | | | | | |
| Thomas, Cassandra | | 7368 Tennessee Dr Apt 203 | | | Willowbrook | IL | 60527 | USA |
| THOMAS, CASSANDRA | | Address Redacted | | | | | | |
| THOMAS, CASSANDRA MARIE | | Address Redacted | | | | | | |
| THOMAS, CATESSIA | | 1360 HOLYOKE ST APT 31 | | | KINGSPORT | TN | 37664-2479 | USA |
| THOMAS, CHAPMAN | | 2828 N PINE GROVE AVE 616 | | | CHICAGO | IL | 60657-0000 | USA |
| THOMAS, CHARLES | | 1240 CARTWRIGHT | | | BEAUMONT | TX | 77701 | USA |
| THOMAS, CHARLES EDWARD | | Address Redacted | | | | | | |
| THOMAS, CHRIS | | 113 CANTERBURY COURT | | | COLUMBIANA | OH | 44408 | USA |
| THOMAS, CHRISTOPHER | | Address Redacted | | | | | | |
| THOMAS, CHRISTOPHER | | 3360 ALICE ST | | | HOUSTON | TX | 77021 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, CHRISTY | | 209 W MULBERRY | | | FORT COLLINS | CO | 80521-0000 | USA |
| THOMAS, COLE | | 4284 W ROUNDHOUSE RD | | | SWARTZ CREEK | MI | 48473-0000 | USA |
| THOMAS, COLEY | | Address Redacted | | | | | | |
| THOMAS, COLEY | | 4715 W WADLEY AVE APT 1705 | | | MIDLAND | TX | 79707 | USA |
| THOMAS, CRYSTAL | | 6828 HIGHRIDGE AVE | | | FLORENCE | KY | 41042 | USA |
| THOMAS, DAMEIA LATRICE | | Address Redacted | | | | | | |
| THOMAS, DAMIEN | | Address Redacted | | | | | | |
| THOMAS, DANICKA A | | Address Redacted | | | | | | |
| THOMAS, DARNELL | | 1936 1/2 S RIMPAU BLVD | | | LOS ANGELES | CA | 90016-0000 | USA |
| THOMAS, DAVID B | | 911 RIVERBEND RD | | | CLINTON | TN | 37716-3306 | USA |
| THOMAS, DAVIS | | 3055 FLYNN RD 1350 | | | DOTHAN | AL | 36303-0000 | USA |
| THOMAS, DEMETRI | | Address Redacted | | | | | | |
| THOMAS, DEONTE JAMAAL | | Address Redacted | | | | | | |
| THOMAS, DEREK | | 304 MADELINE COVE | | | TROPHY CLUB | TX | 76262-0000 | USA |
| THOMAS, DEREK D | | 22458 STATLER | | | ST CLAIR SHORES | MI | 48081 | USA |
| THOMAS, DEWAYNE | | 8716 CANDLEWOOD DR | | | OKLAHOMA CITY | OK | 73132 | USA |
| THOMAS, DISHIO R | | Address Redacted | | | | | | |
| THOMAS, DOMINIC | | Address Redacted | | | | | | |
| THOMAS, DONNA R | | 12690 PARKTRAILS LN | | | FLORISSANT | MO | 63033-4633 | USA |
| THOMAS, DORIS | | 1432 CORYDON PIKE | | | NEW ALBANY | IN | 47150 6026 | USA |
| THOMAS, DOUGLAS | | PO BOX 100 | | | KITTREDGE | CO | 80457-0100 | USA |
| THOMAS, DYER | | 5787 S 100 E | | | LAFAYETTE | IN | 47909-9063 | USA |
| THOMAS, EDRIC | | 1813 LOVEL LANE | | | LOGANSPORT | LA | 71049 | USA |
| THOMAS, EMMA | | 10416 SOARING EAGLE DR | | | RIVERVIEW | FL | 33569-3353 | USA |
| THOMAS, ERIC | | 10538 WILKLOWE | | | HOUSTON | TX | 77016 | USA |
| THOMAS, ESAIAS MICHAEL | | Address Redacted | | | | | | |
| THOMAS, EUGENE LAMAR | | Address Redacted | | | | | | |
| THOMAS, FRANK LEE | | 1611 S RACINE AVE APT 709 | | | CHICAGO | IL | 60608-2343 | USA |
| THOMAS, GALLAGHER | | 5525 LEWIS AVE 627 | | | TOLEDO | OH | 43612-0000 | USA |
| THOMAS, GARY | | 1126 W 1390 S | | | OREM | UT | 84058-2278 | USA |
| THOMAS, GIRHARD | | 619 MAUZE DR | | | SAN ANTONIO | TX | 78216-3711 | USA |
| THOMAS, GLORIA | | 15015 MINERVA AVE | | | DOLTON | IL | 60419-2872 | USA |
| THOMAS, GRANT | | 127 MAY COURT | | | NICHOLASVILLE | KY | 40356-0000 | USA |
| THOMAS, GRANT JERAD | | Address Redacted | | | | | | |
| THOMAS, GREGORY | | PO BOX 20576 | | | RENO | NV | 89515 | USA |
| THOMAS, GREGORY L | | Address Redacted | | | | | | |
| THOMAS, HAROLD | | 2216 W TAYLOR ST APT 3R | | | CHICAGO | IL | 60612-4278 | USA |
| THOMAS, HYDE | | 5225 MAPLE AVE | | | DALLAS | TX | 75235-0000 | USA |
| THOMAS, JACOB | | Address Redacted | | | | | | |
| THOMAS, JACOB W | | 1000 JANUS DR | | | CARROLLTON | TX | 75007 | USA |
| THOMAS, JACQUELINE MIMI | | Address Redacted | | | | | | |
| THOMAS, JACQUELINE MIMI | | Address Redacted | | | | | | |
| THOMAS, JACQUELINE MIMI | | Address Redacted | | | | | | |
| THOMAS, JAMES | | 2309 OLLIE ST | | | CORPUS CHRISTI | TX | 78418-4727 | USA |
| THOMAS, JANETAKOS | | 7419 BEN CRENSHAW CT | | | SAN ANTONIO | TX | 78244-1595 | USA |
| THOMAS, JANNA MARIE | | Address Redacted | | | | | | |
| THOMAS, JASON W | | 219 COMMONWEALTH AVE | | | COVINGTON | KY | 41018-1745 | USA |
| THOMAS, JAY | | 7193 S  2420 WEST | | | WEST JORDAN | UT | 84084 | USA |
| THOMAS, JEANNE | | 6706 SPRING HURST | | | SAN ANTONIO | TX | 78249 | USA |
| THOMAS, JEFF | | 3638 WOODSLADE  LN | | | MEMPHIS | TN | 38116 | USA |
| THOMAS, JEFF G | | 112 JOANN LN | | | CLINTON | TN | 37716-5387 | USA |
| THOMAS, JEFFERY D | | 1614 AISDALE RD | | | MT JULIET | TN | 37122- | USA |
| THOMAS, JEFFREY | | 847 LAUREL LANE | | | MILFORD | MI | 48381-0000 | USA |
| THOMAS, JEREMY BRIAN | | Address Redacted | | | | | | |
| THOMAS, JEREMY BRIAN | | Address Redacted | | | | | | |
| THOMAS, JESSE BLAKE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, JOSEPH | | 558 N PLEASANT | | | JACKSON | MI | 49202 | USA |
| THOMAS, JOSHUA A | | Address Redacted | | | | | | |
| THOMAS, JOSHUA KEAN | | Address Redacted | | | | | | |
| THOMAS, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| THOMAS, KATHLEEN | | 580 DODGE CT | | | WESTVILLE | IN | 46391 9407 | USA |
| THOMAS, KEANDRA | | Address Redacted | | | | | | |
| THOMAS, KEITH | | 641 S 400 E | | | SALT LAKE CITY | UT | 84111 | USA |
| THOMAS, KEVIN MARTELL | | Address Redacted | | | | | | |
| THOMAS, KNEER | | 8008 34TH ST LOT 68 | | | LUBBOCK | TX | 79407-4808 | USA |
| THOMAS, KRINGSTAD | | 4800 CENTERVILLE RD NO 305 | | | WHITE BEAR LAKE | MN | 55127-2215 | USA |
| THOMAS, KURT | | 4600 S OCEAN BLVD | | | HIGHLAND BEACH | FL | 33487-5389 | USA |
| THOMAS, LATASHA RENEE | | Address Redacted | | | | | | |
| THOMAS, LATOYA NECOLE | | Address Redacted | | | | | | |
| THOMAS, LEATHERWOOD | | PO BOX 38786 | | | DETROIT | MI | 48238-0000 | USA |
| THOMAS, LETESHA S | | Address Redacted | | | | | | |
| THOMAS, LISA | | 5939 RAINWATER WAY | | | COLUMBUS | OH | 43228 | USA |
| THOMAS, LISHALA | | 3559 CARTER HILL RD | H212 | | MONTGOMERY | AL | 36111-0000 | USA |
| THOMAS, LUKE DILLON | | Address Redacted | | | | | | |
| THOMAS, M | | 22223 MEADOWROCK DR | | | SPRING | TX | 77389-4744 | USA |
| THOMAS, MANDA LEE | | Address Redacted | | | | | | |
| THOMAS, MARGUERI | | 2800 SW4TH AVE | | | FORT LAUDERDALE | FL | 33315 | USA |
| THOMAS, MARGUERI | | 2800 SW4TH AVE | UNIT4 | | FORT LAUDERDALE | FL | 33315 | USA |
| THOMAS, MARIO TERRELL | | 508 BRUSSELS CIR | | | BIRMINGHAM | AL | 35212 | USA |
| THOMAS, MARIO TERRELL | | Address Redacted | | | | | | |
| THOMAS, MARIO TERRELL | THOMAS, MARIO TERRELL | Address Redacted | | | | | | |
| THOMAS, MARION | | 1108 SO DWIGHT | | | COMPTON | CA | 90220 | USA |
| THOMAS, MARK B | | Address Redacted | | | | | | |
| THOMAS, MARK JEFFERSON | | Address Redacted | | | | | | |
| THOMAS, MARK WILLIAM | | Address Redacted | | | | | | |
| THOMAS, MARTIN | | 5530 N 58TH ST | | | MILWAUKEE | WI | 53218-3247 | USA |
| THOMAS, MATTHEW K | | Address Redacted | | | | | | |
| THOMAS, MEGAN NICOLE | | Address Redacted | | | | | | |
| THOMAS, MELISSA | | Address Redacted | | | | | | |
| THOMAS, MICHAEL | | 3503 LINDEN AVE | 304 | | LONG BEACH | CA | 90807-0000 | USA |
| THOMAS, MISTI | | 1737 SHERWOOD LAKES BLVD | | | LAKELAND | FL | 33809 | USA |
| THOMAS, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| THOMAS, NICHOLE | | 2389 W 5850 S | | | ROY | UT | 84067-1529 | USA |
| THOMAS, NICK ALAN | | Address Redacted | | | | | | |
| THOMAS, NORMAN | | 309 W STOVALL | | | CALHOUN CITY | MS | 38916-0000 | USA |
| THOMAS, ONAGA | | 2788 SYRACUSE ST NO 113 | | | DENVER | CO | 80238-0000 | USA |
| THOMAS, PRESTON DREW | | Address Redacted | | | | | | |
| THOMAS, RANDY | | Address Redacted | | | | | | |
| THOMAS, ROBERT | | Address Redacted | | | | | | |
| THOMAS, ROY | | PO BOX 14044 | | | SAINT LOUIS | MO | 63178-0044 | USA |
| THOMAS, RYAN | | 7333 S 73 E AVE | | | TULSA | OK | 74133-0000 | USA |
| THOMAS, RYAN DAVID | | Address Redacted | | | | | | |
| THOMAS, SCOTT BRADFORD | | Address Redacted | | | | | | |
| THOMAS, SEAN | | Address Redacted | | | | | | |
| THOMAS, SEMKOW | | 4757 E LESCOT WIND DR | | | PHOENIX | AZ | 85044-0000 | USA |
| THOMAS, SHANNON | | Address Redacted | | | | | | |
| THOMAS, SHAWNDEL | | Address Redacted | | | | | | |
| THOMAS, SHIRLEY | | 139 N SHERIDAN ST | | | SOUTH BEND | IN | 46619 1847 | USA |
| THOMAS, SIDNEY | | Address Redacted | | | | | | |
| THOMAS, SILECCHIA | | 2963 SW SUNSET TRACE CIR | | | PALM CITY | FL | 34990-2636 | USA |
| THOMAS, SPENCER DAVID | | Address Redacted | | | | | | |
| THOMAS, STACEY L | | Address Redacted | | | | | | |
| THOMAS, STEPHONE MARVEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, STEVEN A | | Address Redacted | | | | | | |
| THOMAS, TANISHA | | 12100 SOUTH  ANN AVE | | | BLUE ISLAND | IL | 60406 | USA |
| THOMAS, TARIQUE PIERRE | | Address Redacted | | | | | | |
| THOMAS, TAYLOR JO | | Address Redacted | | | | | | |
| THOMAS, TINA | | PO BOX 850752 | | | RICHARDSON | TX | 75085-0000 | USA |
| THOMAS, TRAVIS CALEB | | Address Redacted | | | | | | |
| THOMAS, TREVOR WAYNE | | Address Redacted | | | | | | |
| THOMAS, TYEGHA JANAE | | Address Redacted | | | | | | |
| THOMAS, WILLIAM E | | Address Redacted | | | | | | |
| THOMAS, ZACHARY MITCHELL | | Address Redacted | | | | | | |
| THOMASEC, JOHN P | | Address Redacted | | | | | | |
| THOMASON EXPRESS LLC | | THOMASON EXPRESS LLC | ATTN LEE THOMASON | PO BOX 910 | MARION | IL | 62959 | USA |
| THOMASON EXPRESS LLC | | PO BOX 910 | 1606 E MAIN ST | | MARION | IL | 62959 | USA |
| THOMASON EXPRESS LLC | | PO BOX 910 | | | MARION | IL | 62959 | USA |
| THOMASON, ADAM | | Address Redacted | | | | | | |
| THOMASON, VERONICA | | Address Redacted | | | | | | |
| THOMASSON, CLAY M | | Address Redacted | | | | | | |
| THOMASSON, SHAWNA MARIE | | Address Redacted | | | | | | |
| THOMLISON, RICHARD A | | Address Redacted | | | | | | |
| THOMPKINS, DAMEKA | | 120 GAZEBO E DR | APT K | | MONTGOMERY | AL | 36117 | USA |
| THOMPSON & KNIGHT | | PO BOX 4346 | DEPT 70 | | HOUSTON | TX | 77210-4346 | USA |
| Thompson & Knight LLP | David M Bennett | 1722 S Routh St Ste 1500 | | | Dallas | TX | 75201-2522 | USA |
| THOMPSON JR, DAVID | | 7907 ROCKPORT CIRCLE | | | LAKE WORTH | FL | 33467 | USA |
| Thompson Tractor Company Inc | | PO Box 10367 | | | Birmingham | AL | 35202 | USA |
| Thompson Tractor Company Inc | Henry A Callaway III Esq | Hand Arendall LLC | PO Box 123 | | Mobile | AL | 36601 | USA |
| Thompson Tractor Company Inc | Thompson Tractor Company Inc | PO Box 10367 | | | Birmingham | AL | 35202 | USA |
| THOMPSON, ALLAN | | 1935 SW 7TH PL | | | BOCA RATON | FL | 33486-0000 | USA |
| THOMPSON, ANANSA NKENGE | | Address Redacted | | | | | | |
| THOMPSON, ANANSA NKENGE | | Address Redacted | | | | | | |
| THOMPSON, ANDREW JOHN | | Address Redacted | | | | | | |
| THOMPSON, ANTHONY DION | | Address Redacted | | | | | | |
| THOMPSON, ASA JONATHAN | | Address Redacted | | | | | | |
| THOMPSON, ASHLEY RAE | | Address Redacted | | | | | | |
| THOMPSON, BERNHARD G | | 2976 OAK TREE DRIVE | | | KISSIMMEE | FL | 34744 | USA |
| THOMPSON, BERNHARD GEORGE | | Address Redacted | | | | | | |
| THOMPSON, BRENDA | | 6204 PANAX LANE | | | LOUISVILLE | KY | 40258 | USA |
| THOMPSON, BRET DEAN | | Address Redacted | | | | | | |
| THOMPSON, CEDRIC D | | Address Redacted | | | | | | |
| THOMPSON, CHARLES | | 8107 DOZIER PLACE | | | BRENTWOOD | TN | 37027 | USA |
| THOMPSON, CHARLES | | 971 FISHER LN | | | MT WASHINGTON | KY | 40047 | USA |
| THOMPSON, CHARLES | | 13782 CECIL CIRCLE | | | WELLTON | AZ | 85356-0000 | USA |
| THOMPSON, CHARLES E | | 971 FISHER LN | | | MT WASHINGTON | KY | 40047-7424 | USA |
| THOMPSON, CHRIS DAVID | | Address Redacted | | | | | | |
| THOMPSON, CHRIS LAMAR | | Address Redacted | | | | | | |
| THOMPSON, CHRIS RICHARD | | Address Redacted | | | | | | |
| THOMPSON, CHRISTINE MARIE | | Address Redacted | | | | | | |
| THOMPSON, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| THOMPSON, CHRISTOPHER LAWAUN | | Address Redacted | | | | | | |
| THOMPSON, CRYSTAL | | 306 SUNSET DR | | | ROUND ROCK | TX | 78664-0000 | USA |
| THOMPSON, DANIEL WESLEY | | Address Redacted | | | | | | |
| THOMPSON, DARRIUS ELLIOTT | | Address Redacted | | | | | | |
| THOMPSON, DAVID | | 201 SIMPSON AVE | | | LEXINGTON | KY | 40515-0000 | USA |
| THOMPSON, DAVID | | 15565 LAKESIDE VILLAGE DR APT | | | CLINTON TWP | MI | 48038 6028 | USA |
| THOMPSON, DAVID | | 2509 PEBBLEBROOK LN | | | ROLLING MEADOWS | IL | 60008-0000 | USA |
| THOMPSON, DAVID LEON | | Address Redacted | | | | | | |
| THOMPSON, DAVID M | | Address Redacted | | | | | | |
| THOMPSON, DENNIS | | PO BOX 1029 | | | ANNA MARIA | FL | 34216 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, DERRICK D | | Address Redacted | | | | | | |
| THOMPSON, DONALD ROBERT | | Address Redacted | | | | | | |
| THOMPSON, EMILY MICHELLE | | Address Redacted | | | | | | |
| THOMPSON, FRANK | | 34386 VINITA ST | | | CLINTON TOWNSHIP | MI | 48035 3679 | USA |
| THOMPSON, GREG | | 1947 HILLTOP DR | | | SCHERERVILLE | IN | 46375-1909 | USA |
| THOMPSON, GUY R | | Address Redacted | | | | | | |
| THOMPSON, JAMES | | 13080 W 60TH AVE | | | ARVADA | CO | 80004-0000 | USA |
| THOMPSON, JAMIE PAUL | | Address Redacted | | | | | | |
| THOMPSON, JEFF | | 2225 YOMAN COURT | | | PUNTA GORDA | FL | 33983 | USA |
| THOMPSON, JEFFREY | | 689 BETHANY COURT | | | MARYVILLE | TN | 37803 | USA |
| THOMPSON, JEFFREY | | 2195 KEEVEN LANE | | | FLORISSANT | MO | 63031 | USA |
| THOMPSON, JEFFREY K | | Address Redacted | | | | | | |
| THOMPSON, JEREMY | | 12405 W ALEMEDA DRIVE | | | LAKEWOOD | CO | 80228 | USA |
| THOMPSON, JESSE LEE | | Address Redacted | | | | | | |
| THOMPSON, JIM | | 900 W BROADWAY | | | SEMINOLE | OK | 74868-4329 | USA |
| THOMPSON, JOAN | | 3509 WOODWORTH PL | | | HAZEL CREST | IL | 60429-1547 | USA |
| THOMPSON, JOHN | | 924 FOREST DR | | | ELGIN | IL | 60123 | USA |
| THOMPSON, JOHN | | 2304 PARKSIDE DR 134 2 | | | MESQUITE | TX | 75150 | USA |
| THOMPSON, JOHN COLEFELD | | Address Redacted | | | | | | |
| THOMPSON, JOHN REGINALD | | Address Redacted | | | | | | |
| THOMPSON, JOSEPH | | 5701 WHEELWRIGHT AVE NW | | | ALBUQUERQUE | NM | 87120 | USA |
| THOMPSON, JOSEPH | | 209 POPLAR ST | | | MILLTOWN | IN | 47145-0000 | USA |
| THOMPSON, JOSEPH JOHN | | Address Redacted | | | | | | |
| THOMPSON, JOSH | | 1905 E HANCOCK ST | APT C | | LARAMIE | WY | 82072 | USA |
| THOMPSON, JUSTIN | | 878 S BEDFORD CT | | | WICHITA | KS | 67207-4319 | USA |
| THOMPSON, JUSTIN DANIEL | | Address Redacted | | | | | | |
| THOMPSON, JUSTIN LEE | | Address Redacted | | | | | | |
| THOMPSON, JUSTIN R | | 101 ORCHARD LN | | | OAK RIDGE | TN | 37830-3804 | USA |
| THOMPSON, KATHY | | 12405 SOUTHGATE DR | | | YUKON | OK | 73099 | USA |
| THOMPSON, KATHY D | | 22 COUNTY RD NO 215 | | | OXFORD | MS | 38655 | USA |
| THOMPSON, KERREL DEMOINE | | Address Redacted | | | | | | |
| THOMPSON, KEVIN | | 903 N 23RD AVE | | | OZARK | MO | 65721-6020 | USA |
| THOMPSON, KEVIN DEVON | | Address Redacted | | | | | | |
| THOMPSON, KINA | | Address Redacted | | | | | | |
| THOMPSON, KINA | | 111 BUCHANAN ST | | | ZEIGLER | IL | 62999 | USA |
| THOMPSON, KINA | | 111 BUCHANAN ST | | | ZEIGLER | IL | 62999 | USA |
| THOMPSON, KINA | ATTN JAY SCHAFER | WINTERS BREWSTER CROSBY AND SCHAFER LLC | 111 W MAIN ST | PO BOX 700 | MARION | IL | 62959 | USA |
| THOMPSON, KOFIZ | | 2436 BEACH BLVD | V 2 | | BILOXI | MS | 39501-0000 | USA |
| THOMPSON, LACRETIA RENEE | | Address Redacted | | | | | | |
| THOMPSON, LANA | | 6532 BRAEMAR AVE | | | NOBLESVILLE | IN | 46062 | USA |
| THOMPSON, LANCE | | Address Redacted | | | | | | |
| THOMPSON, LAURA | | 920 HENRY ST | | | MOBERLY | MO | 65270-1204 | USA |
| THOMPSON, LEITH | | 4751 N W 16TH ST | | | LAUDERHILL | FL | 33313 | USA |
| THOMPSON, LEROY | | PO BOX 535 | | | CHATON | AL | 36518-0000 | USA |
| THOMPSON, LIQUORI DION | | Address Redacted | | | | | | |
| THOMPSON, MALLORY JILAINE | | Address Redacted | | | | | | |
| THOMPSON, MARIAH SHARET | | Address Redacted | | | | | | |
| THOMPSON, MARK | | 4405 MOSAIC CT | | | LOUISVILLE | KY | 40299 | USA |
| THOMPSON, MARK SCOTT | | Address Redacted | | | | | | |
| THOMPSON, MATT | | 240 RIVERWALK DR | | | SEVIERVILLE | TN | 37862-1888 | USA |
| THOMPSON, MAYA C | | Address Redacted | | | | | | |
| THOMPSON, MICHELLE | | 632 PEASHWAY ST | | | SOUTH BEND | IN | 46617-1319 | USA |
| THOMPSON, MICHELLE | | 3333 18 MILE RD | | | KENT CITY | MI | 49330-9761 | USA |
| THOMPSON, NEAL L | | 50 S CREST RD | | | CHATTANOOGA | TN | 37404-4005 | USA |
| THOMPSON, NICHOLAS | | 6204 SCOTTWOOD DR | | | LOUISVILLE | KY | 40258 | USA |
| THOMPSON, NICOLE RENEE | | Address Redacted | | | | | | |
| THOMPSON, PATRICIA | | PO BOX 6111 | | | GOODYEAR | AZ | 85338 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON, PATRICIA | | PO BOX 6111 | | | GOODYEAR | AZ | 85338-0619 | USA |
| THOMPSON, PATRICK | | Address Redacted | | | | | | |
| THOMPSON, PERRY | | 488 LEMONT DR | | | NASHVILLE | TN | 37216-0000 | USA |
| THOMPSON, PHILLIP MICHAEL | | Address Redacted | | | | | | |
| THOMPSON, QUINTON EDWARD | | Address Redacted | | | | | | |
| Thompson, Robert | | 6437 N Bosworth Ave No 3 | | | Chicago | IL | 60626 | USA |
| THOMPSON, ROBERT | | 342 RENO AVE | | | RENO | NV | 89509-0000 | USA |
| THOMPSON, ROBERT M | | 4334 S HIGH CREEK WAY | | | TUCSON | AZ | 85730-5764 | USA |
| THOMPSON, RUTH AGNES | | Address Redacted | | | | | | |
| THOMPSON, RYAN MCDOWELL | | Address Redacted | | | | | | |
| THOMPSON, SARAH E | | Address Redacted | | | | | | |
| THOMPSON, SAVANNAH ROYALE | | Address Redacted | | | | | | |
| THOMPSON, SCOTT | | 152 NORTH OHIO AVE | | | LANCASTER | OH | 43130 | USA |
| THOMPSON, SCOTT | | 2489 SOMERSET BLVD | | | TROY | MI | 48084 4003 | USA |
| THOMPSON, SCOTT SAMUEL | | Address Redacted | | | | | | |
| THOMPSON, SETHANY NICOLE | | Address Redacted | | | | | | |
| THOMPSON, SHERMAINE LORENZO | | Address Redacted | | | | | | |
| THOMPSON, SHERMAN LERNEAL | | Address Redacted | | | | | | |
| THOMPSON, STERLING TYRUS | | Address Redacted | | | | | | |
| THOMPSON, STEVE | | 6329 SOUTH HWY 3 | | | LOUISA | KY | 41230 | USA |
| THOMPSON, STEVE | | 1202 SHERIDAN COURT | | | FORT WAYNE | IN | 46807 | USA |
| THOMPSON, STEVEN RENARD | | Address Redacted | | | | | | |
| THOMPSON, TAI | | 928 N THOMPSON DR 2 | | | MADISON | WI | 53704 | USA |
| THOMPSON, TALMADGE ALISTAIR | | Address Redacted | | | | | | |
| THOMPSON, TASHA NICOLE | | Address Redacted | | | | | | |
| THOMPSON, TAYLOR | | 2420 OHIO RD | | | CLAREMONT | CA | 91711-0000 | USA |
| Thompson, Teresa S | | 3316 Southview Ave | | | Montgomery | AL | 36111 | USA |
| THOMPSON, TERRY COLUMBUS | | Address Redacted | | | | | | |
| THOMPSON, TOMMY | | 577 COUNTY RD 4205 | | | ORANGE | TX | 77632-6195 | USA |
| THOMPSON, TRAVIS | | Address Redacted | | | | | | |
| THOMPSON, VICKI | | 105 EAST COTTONWOOD | | | AMARILLO | TX | 79108 | USA |
| THOMPSON, WANDA | | 1000 TURTLE CREEK RD | | | HATTIESBURG | MS | 39402 | USA |
| THOMPSON, WANDA | | 1000 TURTLE CREEK RD | | | HATTIESBURG | MS | 39402 | USA |
| THOMPSON, WILLIAM | | 783 EIFFEL DRIVE | | | PLANO | TX | 75023 | USA |
| THOMPSON, WILLIAM J | | PO BOX 245 | | | COTTONTOWN | TN | 37048-0245 | USA |
| THOMPSON, WILLIE LEE | | Address Redacted | | | | | | |
| THOMPSON, XAVIER DEMOND | | Address Redacted | | | | | | |
| THOMSEN, KEVIN JOSEPH | | Address Redacted | | | | | | |
| THOMSON & THOMSON | | PO BOX 71892 | | | CHICAGO | IL | 60694 | USA |
| THOMSON BUSINESS INTELLIGENCE | | 12661 NW 14TH PL | | | SUNRISE | FL | 33323 | USA |
| THOMSON CONSUMER ELECTRONICS | | 10330 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46290 | USA |
| THOMSON FINANCIAL CORP GROUP | | PO BOX 5136 | | | CAROL STREAM | IL | 60197-5136 | USA |
| THOMSON INC | JIM DEERY | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290 | USA |
| THOMSON MULTIMEDIA INC | | PO BOX 7020 | | | INDIANAPOLIS | IN | 46207-7020 | USA |
| THOMSON MULTIMEDIA INC | | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290-1102 | USA |
| THOMSON MULTIMEDIA INC | HENRY CLARK | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290 | USA |
| Thomson West | c o Tom M Caneff | 610 Opperman Dr | D6 11 3710 | | Eagan | MN | 55123 | USA |
| THOMSON WEST | | 10330 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46290 | USA |
| THOMSON, ALAN S | | Address Redacted | | | | | | |
| THOMSON, INC | | 101 W 103RD ST | | | INDIANAPOLIS | IN | 46290-1102 | USA |
| THOMSON, PATRICIA B | | Address Redacted | | | | | | |
| THOMSON/RCA | | 101 W 103RD | | | INDIANAPOLIS | IN | 46290 | USA |
| THONE, ROBBY | | 3345 RAMBLA PACIFICO ST | | | MALIBU | CA | 90265 | USA |
| THORGREN JR, JOHN | | 3245 SARIC CRT  NO 1H | | | HIGHLAND | IN | 46322 | USA |
| THORMAN, SHAWN KEITH | | Address Redacted | | | | | | |
| THORN, TERRY | | 4904 WABASH PL | | | LOUISVILLE | KY | 40214 | USA |
| THORNBERG, VINCE | | 6787 S 2240 E | | | SALT LAKE CITY | UT | 84121-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORNBERRY, JAMES | | 1622 WOODWARD HEIGHTS WAY | | | N LAS VEGAS | NV | 89032 | USA |
| THORNBURG, JASON | | 133 WASHINGTON ST | | | MONUMENT | CO | 80132-9181 | USA |
| THORNE, CHIZUE | | 4707 BLACKBERRY LN | | | LANSING | MI | 48917-0000 | USA |
| THORNE, RICHARD | | PO BOX 575 | | | ROSWELL | NM | 88202 | USA |
| THORNELL, DAVID VINCENT | | Address Redacted | | | | | | |
| THORNELL, DAVID VINCENT | | Address Redacted | | | | | | |
| THORNELL, DAVID VINCENT | | Address Redacted | | | | | | |
| THORNHILL, JARROD | | UNK | | | | | | |
| THORNHILL, STARLA | | 333 EAST SLAUGHTER LANE | | | AUSTIN | TX | 78744 | USA |
| THORNSBERRY, CRAIG | | 108 ROYAL PARK DR APT 3B | | | OAKLAND PARK | FL | 33309-6522 | USA |
| THORNSBERRY, EARL LLOYD | | Address Redacted | | | | | | |
| THORNTON COLORADO, CITY OF | | THORNTON COLORADO CITY OF | 9500 CIVIC CENTER DR | | THORNTON | CO | 80229 | USA |
| THORNTON COLORADO, CITY OF | | SALES TAX DIVISION | DEPT 222 | | DENVER | CO | 80291-0222 | USA |
| THORNTON COLORADO, CITY OF | | SALES TAX DIVISION | DEPT 222 | | DENVER | CO | 80291-0222 | USA |
| THORNTON II, SHAWN DARNELL | | Address Redacted | | | | | | |
| THORNTON, BENJAMIN | | 204 EAST 90TH ST | | | CHICAGO | IL | 60619 | USA |
| THORNTON, BRAD | | 8308 SADDLE TRAIL | | | FORT WORTH | TX | 76116 | USA |
| THORNTON, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| THORNTON, CURTIS R | | 15089 WESLEY CIR | | | GULFPORT | MS | 39503-3238 | USA |
| THORNTON, DANIEL | | 1206 TAYLOE AVE | | | SONORA | TX | 76950 | USA |
| THORNTON, HEATHER CHRISTINE | | Address Redacted | | | | | | |
| THORNTON, JAMES RAY | | Address Redacted | | | | | | |
| THORNTON, JERMAINE L | | 503 JUSTIN CIRCLE | | | FARMINGDALE | NJ | 07727 | USA |
| THORNTON, LAMAR ALLEN | | Address Redacted | | | | | | |
| THORNTON, LAWRENCE | | 4931 INDIANWOOD RD NO 460 | | | CULVER CITY | CA | 90230 | USA |
| THORNTON, LUCAS ANDREW | | Address Redacted | | | | | | |
| THORNTON, MICHELLE ILENE | | Address Redacted | | | | | | |
| THORNTON, NICHOLAS ANTHONY | | Address Redacted | | | | | | |
| THORNTON, RAYMOND | | 1925 63RD AVE S | | | SAINT PETERSBURG | FL | 33712-5942 | USA |
| THORNTON, RYAN THOMAS | | Address Redacted | | | | | | |
| THORNTON, VALERIE LYNN | | Address Redacted | | | | | | |
| THORNTON, XAVIER JULIAN | | Address Redacted | | | | | | |
| THOROUGHBRED VILLAGE | | 2002 RICHARD JONES RD STE C200 | | | NASHVILLE | TN | 37215 | USA |
| Thoroughbred Village | | 2002 Richard Jones Rd  Ste C200 | | | Nashville | TN | 37215 | USA |
| THOROUGHBRED VILLAGE | | 2002 RICHARD JONES RD STE C200 | | | NASHVILLE | TN | 37215 | USA |
| Thoroughbred Village | Austin L McMullen | Bradley Arant Boult Cummings LLP | 1600 Division St Ste 700 | | Nashville | TN | 37203 | USA |
| THOROUGHBRED VILLAGE GP | | 2002 RICHARD JONES RD STE C200 | C/O BROOKSIDE PROPERTIES INC | | NASHVILLE | TN | 37215 | USA |
| THOROUGHBRED VILLAGE GP | DIANE MASON | C/O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | NASHVILLE | TN | 37215 | USA |
| THOROUGHBRED VILLAGE GP | DIANE MASON | C/O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | NASHVILLE | TN | 37215 | USA |
| THOROUGHBRED VILLAGE GP | DIANE MASON MAINTENANCE | C O BROOKSIDE PROPERTIES | 2002 RICHARD JONES RD SUITE C 200 | | NASHVILLE | TN | 37215 | USA |
| THOROUGHMAN, KENT | | 3608 BLUE CEDAR LN | | | COLUMBIA | MO | 65203-6614 | USA |
| THORP, MATTHEU | | Address Redacted | | | | | | |
| THORPE, ANDREW JAMES | | Address Redacted | | | | | | |
| THORPE, KYLE RICHARD | | Address Redacted | | | | | | |
| THORPE, MEGAN | | 6011 MILLIE | | | AMARILLO | TX | 79119-0000 | USA |
| THORPE, STACEY | | Address Redacted | | | | | | |
| THORPE, STEPHANIE MARIE | | Address Redacted | | | | | | |
| THORPE, STEPHEN JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THORPE, ZACHARY N | | 13710 W PONDEROSA | | | WICHITA | KS | 67235 | USA |
| THORPE, ZACHARY NOEL | | Address Redacted | | | | | | |
| THORSEN, TROY | | 2465 RIVERSIDE DR APT 210 | | | TRENTON | MI | 48183 2770 | USA |
| THORSTENSON, FRANCES | | 984 COMPASS ST APT C | | | MUSKEGON | MI | 49441 | USA |
| THOUSAND OAKS, CITY OF | | 2100 THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362-2903 | USA |
| THOUSANDS OAKS, CITY OF | | THOUSANDS OAKS CITY OF | BUSINESS TAX DEPARTMENT | 2100 E THOUSAND OAKS BLVD | THOUSAND OAKS | CA | 91362-2903 | USA |
| THQ INC | | PO BOX 51349 | | | LOS ANGELES | CA | 90051-5649 | USA |
| THQ Inc | Attn Caroline R Djang | c o Jeffer Magels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | USA |
| THQ Inc | Attn Caroline R Djang | c o Jeffer Mangels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | USA |
| THQ Inc | c o Caroline R Djang Esq | Jeffer Mangels Butler & Marmaro LLP | 1900 Ave of the Stars 7th Fl | | Los Angeles | CA | 90067 | USA |
| THQ INC | ROY DEGROLIER | 29903 AGOURA ROAD | | | AGOURA HILLS | CA | 91301 | USA |
| THRASH, JERRY | | 6143 ALLISON ST | | | ARVADA | CO | 80004-5521 | USA |
| THRASHER, OTIS E | | 8588 W RUE DR LAMOUR | | | PEORIA | AZ | 85381 | USA |
| THREATT, DANNY | | 126 CHALET DR | | | BIRMINGHAM | AL | 35209 | USA |
| THRELFALL, JAMES LEE | | Address Redacted | | | | | | |
| THRELFALL, MATTHEW | | 6705 LARAMIE DR | | | PLANO | TX | 75023 | USA |
| THRIFTY NICKEL WANT ADS | | 389 WADSWORTH BLVD | | | LAKEWOOD | CO | 80226-1507 | USA |
| THROCKMORTON, TOMMY K | | Address Redacted | | | | | | |
| THROWER, MYLETTE NICOLE | | Address Redacted | | | | | | |
| Thrush, Alan J Thrush CF and Karyn E | UGMA MI | 2070 Ashland Ave | | | Okemos | MI | 48864 | USA |
| THRUSH, JEFFREY ERIC | | Address Redacted | | | | | | |
| THUKRAL, ARJUN ARTHUR | | Address Redacted | | | | | | |
| THULIN, BOBBY J | | Address Redacted | | | | | | |
| Thuman, Anne L | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | USA |
| Thumann, Anne L | | 7086 Lionshead Pkwy | | | Littleton | CO | 80124 | USA |
| THUMANN, ANNE L | | Address Redacted | | | | | | |
| THUMANN, ANNE L | | Address Redacted | | | | | | |
| THUMANN, ANNE L | | Address Redacted | | | | | | |
| THUMANN, ANNE L | | Address Redacted | | | | | | |
| THUMANN, ANNE L | | Address Redacted | | | | | | |
| THUMANN, ANNE L | | Address Redacted | | | | | | |
| THUMMEL, ISAAC JOEL | | Address Redacted | | | | | | |
| THURLKILL, CHRIS A | | Address Redacted | | | | | | |
| THURLKILL, CHRIS A | | Address Redacted | | | | | | |
| THURLKILL, CHRIS A | | Address Redacted | | | | | | |
| THURMAN, ANGELICA | | Address Redacted | | | | | | |
| THURMAN, HARDEN | | 761 PONDEROSA DR | | | HURST | TX | 76053-5555 | USA |
| THURMOND, DAVID | | 1092 LOCUST FORK RD | | | STAMPING GRD | KY | 40379 | USA |
| THURSTON, TRENTON AARON | | Address Redacted | | | | | | |
| THWEATT, CHAD ALLEN | | Address Redacted | | | | | | |
| TI PT TexasLLC Dudley Mitcell Properties TX LLC Shelby Properties TX LLC and Pintar Investment Properties TX LLC | c o William A Trey Wood III | Bracewell & Giuliani LLP | 711 Louisiana St Ste 2300 | | Houston | TX | 77002 | USA |
| TIAA CREF | | 14487 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-4487 | USA |
| TIAA CREF | Jonathan L Howell | Munch Hardt Kopf & Harr PC | 500 N Akard St No 3800 | | Dallas | TX | 75201 | USA |
| Tibbetts, Benton L | | 37705 S Skyline Dr | | | Tucson | AZ | 85739 | USA |
| TIBBS, CHEMEKA T | | Address Redacted | | | | | | |
| TIBBS, WILLIAM | | Address Redacted | | | | | | |
| TIBERG, KEVIN | | 5632 WEST SHANGRI LA RD | | | GLENDALE | AZ | 85304-0000 | USA |
| TIBURZIO, ERIC RANDALL | | Address Redacted | | | | | | |
| TICAS, INGRID NATALIA | | Address Redacted | | | | | | |
| TICE, CARSTENE | | 954 W PARTRIDGE DR | | | PALATINE | IL | 60067-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TICE, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| TICE, STEVEN | | 587 SPRING HILL RD | | | VADNAIS HEIGHTS | MN | 55127 | USA |
| TICKNER, STEPHEN | | 2121 COLBORNE AVE | | | PLANO | TX | 75025 | USA |
| TIDD, GEOFFREY MARCUS | | Address Redacted | | | | | | |
| TIDEY, AMANDA NICOLE | | Address Redacted | | | | | | |
| TIDWELL, JACEE LEE | | Address Redacted | | | | | | |
| TIDWELL, JONATHON D | | 3001 ROSSBILLE BLVD | | | CHATTANOOGA | TN | 37407 | USA |
| TIDWELL, NATHAN | | 10949 MURRAY DR | | | NORTHGLENN | CO | 80233-0000 | USA |
| TIEFEL, JOY KELLY | | Address Redacted | | | | | | |
| TIEFEL, WILLIAM | | 236 VIA LAS BRISAS | | | PALM BEACH | FL | 33480-0000 | USA |
| TIEMEY, BILL | | 10120 CEDAR KEY AVE | APT 102 | | LAS VEGAS | NV | 89129 | USA |
| TIENCHAI, WASAN | | Address Redacted | | | | | | |
| Tiernan, Dennis M | | 4309 Woodwell St No B | | | Las Vegas | NV | 89147 | USA |
| TIERNAN, DENNIS M | | 4309 WOODWELL ST | B | | LAS VEGAS | NV | 89147 | USA |
| TIERNAN, DENNIS MICHAEL | | Address Redacted | | | | | | |
| TIERNAN, KEITH | | 120 PARK RIDGE DRIVE | | | OFALLON | MO | 63366 | USA |
| TIETJEN, ALEXANDER ELIA | | Address Redacted | | | | | | |
| TIETJEN, ANDREW W | | Address Redacted | | | | | | |
| TIETZ, CASEY ALAN | | Address Redacted | | | | | | |
| TIFFENY, SHILLING | | 218 KING AVE C | | | COLUMBUS | OH | 43201-2746 | USA |
| TIGRANIAN, TIGRAN | | Address Redacted | | | | | | |
| TIGRANIAN, TIGRAN | | 4433 PROSPECT AVE APT 4 | | | LOS ANGELES | CA | 90027 | USA |
| TIJERINA, ARIEL | | Address Redacted | | | | | | |
| TIJERINA, DANIEL EDWARD | | Address Redacted | | | | | | |
| TIJERINA, MARGARITO | | 12132 BEAMER | | | HOUSTON | TX | 77089 | USA |
| TILL, RONALD JOSEPH | | Address Redacted | | | | | | |
| TILLER III, CHARLES BERNARD | | Address Redacted | | | | | | |
| TILLEY, BROCK | | 2508 JACOBS CREEK RUN | | | FORT WAYNE | IN | 46825 | USA |
| TILLMAN, ALLEN TERION | | Address Redacted | | | | | | |
| TILLMAN, DAVID | | 1713 PAMELA LN | | | FORT WORTH | TX | 76112 | USA |
| TILLMAN, DAVID CHARLES | | Address Redacted | | | | | | |
| TILLMAN, KENDRA ELIZABETH | | Address Redacted | | | | | | |
| TILLORY JR , ARLISTER | | 1982 E 5TH ST | | | ONTARIO | CA | 91761 | USA |
| TILLY, SCHOENBRUN | | 12111 CHANDLER BLVD APT 225 | | | VALLEY VILLAGE | CA | 91607-4359 | USA |
| TILOKEE, GISELLE | | 4200 NW 3RD CT | | | PLANTATION | FL | 33316-0000 | USA |
| TILT JOHN | | 12035 BANBURY AVE | | | NEW PORT RICHEY | FL | 34654 | USA |
| TILTON SARAH E | | 1201 SOUTH CENTRAL AVE | APTNO 411 | | LAKELAND | FL | 33815 | USA |
| TIM ABLES | ABLES TIM | 2622 EASTWIND DR | | | SODDY DAISY | TN | 37379-3501 | USA |
| TIM ABLES | ABLES TIM | 2622 EASTWIND DR | | | SODDY DAISY | TN | 37379-3501 | USA |
| TIM, CRAM | | 17525 305TH AVE | | | SHAFER | MN | 55074-0000 | USA |
| TIM, GRANT | | 2002 19TH AVE | | | GULFPORT | MS | 39501-3032 | USA |
| TIM, HENRY | | 701 ARAPAHOE AVE 207 | | | BOULDER CP | | 80302-0000 | USA |
| TIM, RECHNER | | 3440 HALE LN | | | ISLAND LAKE | IL | 60042-0000 | USA |
| TIM, TIGNEY | | 2658 CREEKWOOD CIR 9 | | | MORAINE | OH | 45439-3295 | USA |
| TIM, WARD | | 5605 AMPRADA NO 636 | | | ARLINGTON | TX | 76017 | USA |
| TIMBERLAKE, GARY WAYNE | | Address Redacted | | | | | | |
| TIMBROOK ROBERT | | 5234 LONE MOUTAIN RD | | | NEW TAZEWELL | TN | 37825 | USA |
| TIMBS, JANIS | | 821 BERCLAIR RD APT 2 | | | MEMPHIS | TN | 38122-5425 | USA |
| TIME INC | | 2109 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| TIME MACHINE INC, THE | | 2335 HONOLULU AVE | | | MONTROSE | CA | 91020 | USA |
| TIME WARNER CABLE | | PO BOX 0901 | | | CAROL STREAM | IL | 60132-0901 | USA |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | USA |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | USA |
| TIME WARNER CABLE BUSINESS SERVICE | | PO BOX 650734 | | | DALLAS | TX | 75265-0734 | USA |
| TIMES LEADER, THE | | 200 S 4TH ST | | | MARTINS FERRY | OH | 43935 | USA |
| TIMES LEADER, THE | | 200 S 4TH ST | | | MARTINS FERRY | OH | 43935 | USA |
| TIMES PICAYUNE, THE | | PO BOX 54714 | | | NEW ORLEANS | LA | 70154 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TIMES PUBLISHING CO | | PO BOX 120 | | | WICHITA FALLS | TX | 76307 | USA |
| TIMES RECORD NEWS | | PO BOX 121024 | DEPT 1024 | | DALLAS | TX | 75312-1024 | USA |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 71130 | USA |
| TIMES, THE | | PO BOX 30222 | | | SHREVEPORT | LA | 71130 | USA |
| TIMES, THE | | BOX 644027 | | | CINCINNATI | OH | 45264-4027 | USA |
| TIMLER, MIKE | | 1530 S 4TH ST | | | SPRINGFIELD | IL | 62703 | USA |
| Timlin, Gary P | | 100 Windward Pt | | | Hendersonville | TN | 37075 | USA |
| TIMM, DAVID | | 123 N LINCOLN AVE | | | THREE RIVERS | MI | 49093-2235 | USA |
| Timm, Kay M | | 8726 Harrison Way | | | Buena Park | CA | 90620 | USA |
| TIMM, KAY M | | Address Redacted | | | | | | |
| TIMM, RICK | | 14091 E RADCLIFF CR | | | AURORA | CO | 80015 | USA |
| TIMM, THOMAS | | Address Redacted | | | | | | |
| TIMM, THOMAS | | Address Redacted | | | | | | |
| TIMM, THOMAS | | Address Redacted | | | | | | |
| TIMMER, GABE LUCAS | | Address Redacted | | | | | | |
| TIMMER, NELSON JR | | 49179 YE OLDE WOODS | | | MATTAWAN | MI | 49071-9702 | USA |
| TIMMER, RICK A | | Address Redacted | | | | | | |
| TIMMER, RICK A | | Address Redacted | | | | | | |
| TIMMER, RICK A | | Address Redacted | | | | | | |
| TIMMER, RICK A | | Address Redacted | | | | | | |
| TIMMER, RICK A | | Address Redacted | | | | | | |
| TIMMER, RICK A | | 1075 BROOKDALE DRIVE | | | CRESTLINE | OH | 44827 | USA |
| TIMMERMAN, LEE ANN | | Address Redacted | | | | | | |
| TIMMERS, BRYAN M | | Address Redacted | | | | | | |
| TIMMONS PATRICIA | | 2601 SW 10TH ST | NO 345 | | OCALA | FL | 34471 | USA |
| TIMMONS, CURTIS | | 1524 E DOVER ST | | | BROKEN ARROW | OK | 74012 | USA |
| TIMMONS, JACOB DANIEL | | Address Redacted | | | | | | |
| TIMMONS, JOHN E | | Address Redacted | | | | | | |
| TIMMONS, MARYANNE | | 206 S OHIO ST | | | WANATAH | IN | 46390 9659 | USA |
| TIMMONS, MICHAEL | | 9605 N CREEK | | | AUSTIN | TX | 78753 | USA |
| TIMMONS, PATRICIA | | 2601 SOUTH WEST 10TH ST APT NO 145 | | | OCALA | FL | 34471 | USA |
| TIMMSEN, SCOTT | | 1265 S CHINABERRY | | | FAYETTEVILLE | AR | 72704 | USA |
| TIMOFF, ASHLEY ELLEN | | Address Redacted | | | | | | |
| TIMOTHY A MURPHY & | MURPHY TIMOTHY A | SHEILA MURPHY JT TEN | PO BOX 149 | | CALEDONIA | MN | 55921-0149 | USA |
| TIMOTHY C TUEL | TUEL TIMOTHY C | 825 W OREGON AVE | | | SEBRING | OH | 44672-1051 | USA |
| TIMOTHY G BURCHFIELD | | 3805 ALDERWOOD DR | | | KINGSPORT | TN | 37664-3905 | USA |
| TIMOTHY M BIBER, | | RR 5 BOX 400 | | | ARDMORE | OK | 73401-9300 | USA |
| Timothy Morris | | 9605 Silver Lake Dr | | | Leesburg | FL | 34788 | USA |
| Timothy V Higham | | 2629 Diamond Ct | | | Woodridge | IL | 60517 | USA |
| Timothy W Brink | DLA Piper LLP US | 203 N LaSalle St Ste 1900 | | | Chicago | IL | 60601-1293 | USA |
| Timothy W Cockrum | | 16 E Bell | | | Rogers | TX | 76569 | USA |
| TIMOTHY, DANIELEWICZ | | 12644 SUN COVE AVE | | | EL PASO | TX | 79938-4634 | USA |
| TIMOTHY, DEARING | | 155 DOVER RUN | | | LEXINGTON | KY | 40502-0000 | USA |
| TIMOTHY, DECKER | | 135 WESTFIELD CT | | | CLARKSVILLE | TN | 37040-5073 | USA |
| TIMOTHY, E | | 2549 HARVEST MOON DR | | | FORT WORTH | TX | 76123-1262 | USA |
| TIMOTHY, G | | 2518 SKYLINE DR | | | TEMPLE | TX | 76504-7020 | USA |
| TIMOTHY, J | | 545 MP COMPANY | | | FORT HOOD | TX | 76544 | USA |
| TIMOTHY, J | | 708 W AVE O | | | BELTON | TX | 76513-4119 | USA |
| TIMOTHY, JOHNSON | | 3943 HWY 348 | | | BARTON | KY | 42025-0000 | USA |
| TIMOTHY, MARSH | | 506 HILLVALE DR | | | DALLAS | TX | 75241-1014 | USA |
| TIMOTHY, PADILLA | | 806 MONT BLANC DR | | | EL PASO | TX | 79907-3350 | USA |
| TIMOTHY, PLAYER | | 384 COX LN | | | LONGVIEW | TX | 75605-7413 | USA |
| TIMOTHY, U | | 3305 DRIFTWOOD DR | | | KILLEEN | TX | 76549-4315 | USA |
| TIMPSON, STEVEN | | 2508 CARDIGAN DR | | | COLORADO SPRINGS | CO | 80920 | USA |
| TINA, MIRANDA | | 7610 N 49TH ST | | | GLENDALE | AZ | 85301-0000 | USA |
| TINA, R | | 1133 OAK LN | | | MONTGOMERY | TX | 77316-2729 | USA |
| TINAJERO, MAYRA | | 24430 S AVALON BLV | | | WILMINGTON | CA | 90744-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TINCH, AMBER DAWN | | Address Redacted | | | | | | |
| TINDELL, AMOS WELDON | | Address Redacted | | | | | | |
| TINDOL, DEREK WADE | | Address Redacted | | | | | | |
| TINGLEY, KENNETH ALLAN | | Address Redacted | | | | | | |
| TINGLING, DEWINA | | 2972 DREW ST | | | CLEARWATER | FL | 33759-0000 | USA |
| TINKLEPAUGH, STEVE | | 5628 GOTEZ DR | | | FORT MYERS | FL | 33919 | USA |
| TINNER, DALE | | 3321 SANDSTONE CV | | | BARTLETT | TN | 38134-3669 | USA |
| TINNEY, DAVID EUGENE | | Address Redacted | | | | | | |
| TINNEY, SEAN | | 5473 WISTESIN TRACE | | | TRUSSVILLE | AL | 35173 | USA |
| TINNEY, TRAVIS | | 602 A BRADLEY DR A | | | FORTVILLE | IN | 46040 | USA |
| TINOCO, ANTONIO KRUZ | | Address Redacted | | | | | | |
| TINSLEY, JOSIE SUE | | Address Redacted | | | | | | |
| TIO, FERRY | | 700 E 3RD ST | | | HOBARTQ | IN | 46342-4407 | USA |
| TIPOTSCH, RUDOLPH J | | 3516 BENNETT ST | | | DURANGO | CO | 81301-4013 | USA |
| Tippecanoe County Assessor | Bob Plantenga | Tippecanoe County Office  Second Floor  20 N 3rd S | | | Lafayette | IN | 47901 | USA |
| TIPPECANOE COUNTY ASSESSOR | BOB PLANTENGA | TIPPECANOE COUNTY OFFICE  SECOND FLOOR 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | USA |
| Tippecanoe County Recorder | | Tippecanoe Co  Office  Second Fl | 20 North 3rd St | | Lafayette | IN | 47901 | USA |
| TIPPECANOE COUNTY RECORDER | | TIPPECANOE CO OFFICE  SECOND FL | 20 NORTH 3RD ST | | LAFAYETTE | IN | 47901 | USA |
| Tippecanoe County Treasurer | | 20 N Third St | | | Lafayette | IN | 47901 | USA |
| TIPPECANOE COUNTY TREASURER | Tippecanoe County Treasurer | 20 N Third St | | | Lafayette | IN | 47901 | USA |
| TIPPENS ROBERT | | 12118 BLAKLEY AVE | | | LOS ANGELES | CA | 90059 | USA |
| TIPPERY, MICHAEL ANDREW | | Address Redacted | | | | | | |
| TIPPETT, TYLER J | | Address Redacted | | | | | | |
| TIPPIT, BRITTANY | | 6412 ALDEA AVE | | | VAN NUYS | CA | 91406 | USA |
| TIPPS, KRISTY LEIGH | | Address Redacted | | | | | | |
| TIPTON, JASON | | Address Redacted | | | | | | |
| TIPTON, LORA | | 3915 N EVERETT RD APT B | | | MUNCIE | IN | 47304 | USA |
| TIPTON, MICHAEL | | 16290 SHURMER RD | | | STRONGSVILLE | OH | 44136 | USA |
| TIRADO, ANTHONY L | | 7334 LIVE OAK LN | | | NEW PORT RICHEY | FL | 34653-2212 | USA |
| TIRADO, GLORIA | | 2301 N LOWELL AVE 1ST | | | CHICAGO | IL | 60639 | USA |
| TIRADO, LEMUEL | | Address Redacted | | | | | | |
| TIRADO, RAMIREZ | | 899 SOUTH CASTELL AVE | | | NEW BRAUNPELS | TX | 78130-0000 | USA |
| TIRADO, SANDRA | | Address Redacted | | | | | | |
| TIRE KINGDOM INC | CHARLES ZACHARIAS VP REAL E | ATTN REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | USA |
| TIRE KINGDOM, INC | CHARLES ZACHARIAS  VP REAL E | ATTN  REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | JUNO BEACH | FL | 33408 | USA |
| TIRE KINGDOM, INC | CHARLES ZACHARIAS VP REAL E | ATTN REAL ESTATE DEPARTMENT | 823 DONALD ROSS ROAD | | JUNO BEACH | FL | 33408 | USA |
| TIRE KINGDOM, INC | REAL ESTATE DEPARTMENT | 823 DONALD ROSS RD | | | JUNO BEACH | FL | 33408 | USA |
| TIREY, JANA MEGAN | | Address Redacted | | | | | | |
| TIRUPATUR, INDUMATI | | 1461 TUDOR DRIVE | | | MUNDELEIN | IL | 60060 | USA |
| TIS EQUITIES IX LLC | | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069-3406 | USA |
| TIS EQUITIES IX LLC | C O SCHIFFMAN MANAGEMENT CO | 9229 SUNSET BLVD STE 602 | | | LOS ANGELES | CA | 90069-3406 | USA |
| TIS EQUITIES IX LLC | THOMAS JORDAN | TODD I  SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| TIS EQUITIES IX LLC | THOMAS JORDAN LANDLORDS REPRESENTATIVE | TODD I SHIFFMAN LIVING TRUST | 9229 SUNSET BLVD | SUITE 602 | LOS ANGELES | CA | 90069-3406 | USA |
| TISCARENO, CHRISTIAN RAMIRO | | Address Redacted | | | | | | |
| TISCHART, JEFFREY A | | Address Redacted | | | | | | |
| TISCHER, KEVIN PHILIP | | Address Redacted | | | | | | |
| TISDALE, DONALD GREGORY | | Address Redacted | | | | | | |
| TISDALE, RICHARD ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TISEO, BENJAMIN GERARD | | Address Redacted | | | | | | |
| TISHLER, CHRISTOPHER | | Address Redacted | | | | | | |
| TISHLER, DORIS K | | 3616 W ROLAND ST | | | TAMPA | FL | 33609-2832 | USA |
| TISONCZYK, LUKAS | | 6044 W 63RD PL | | | CHICAGO | IL | 60638-0000 | USA |
| TITCHENELL, JAMES ERIC | | Address Redacted | | | | | | |
| TITE, GINGER A | | Address Redacted | | | | | | |
| TITO, LABRA | | 3520 BROOK HOLLOW | | | WICHITA | KS | 67206-0000 | USA |
| TITTLE JR, JAMES D | | Address Redacted | | | | | | |
| TITUS, MICHELLE | | 814 ILLINOIS AVE | | | MCDONALD | OH | 44437 | USA |
| TITUS, OLA | | 400 W CLINTON ST | | | LOGANSPORT | IN | 46947-4633 | USA |
| TITUS, SCOTT | | 6320 HIGHWAY I | | | WAUNAKEE | WI | 53597-9580 | USA |
| TITUS, STEVEN | | 2888 N XOCHIPILLI DRIVE | | | TUCSON | AZ | 85745 | USA |
| TITZER, ALLEN | | 521 N EIGHTH ST | | | BOONVILLE | IN | 47601-0000 | USA |
| TIU, ROSSANO | | 5768 PLYMOUTH ST | | | CHINO | CA | 91710 | USA |
| TIVOLI SYSTEMS | | PO BOX 911737 | | | DALLAS | TX | 75391-1737 | USA |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| TKO ELECTRONIC INC | | 31113 VIA COLINAS | | | WESTLAKE VILLAGE | CA | 91362 | USA |
| TMC MEDICAL L ONGVIEW L TD | | TAYLOR MEDICAL CTR | 1809 NORTHWEST LOOP 281 | | LONGVIEW | TX | 75604 | USA |
| TN Dept of Treasury Unclaimed Property | c o TN Atty General Bankruptcy Div | PO Box 20207 | | | Nashville | TN | 37202-0207 | USA |
| TN Employment Security | | P O Box 101 | | | Nashville | TN | 37202-0101 | USA |
| TN EMPLOYMENT SECURITY | | P O BOX 101 | | | NASHVILLE | TN | 37202-0101 | USA |
| TNESHA, NEALE | | 847 N UNION DR | | | MONTGOMERY | AL | 36101-0000 | USA |
| TNRONNIE O SMITH | | 1138 VIZCAYA LAKE RD NO 305 | | | OCOEE | FL | 37761 | USA |
| TOATES, PHILLIP D | | Address Redacted | | | | | | |
| TOATES, PHILLIP D | | Address Redacted | | | | | | |
| TOATES, PHILLIP D | | Address Redacted | | | | | | |
| TOATES, PHILLIP D | | 2309 EDRIS DRIVE | | | COLUMBIA | MO | 65202 | USA |
| TOBAR, MELISSA ANDREA | | Address Redacted | | | | | | |
| TOBECK, BLAKE | | 1530 TRUMBULL AVE APT 2 | | | NORMAL | IL | 61761 | USA |
| TOBER, CLAYTON RUDY | | Address Redacted | | | | | | |
| TOBER, VICTOR | | 655 S 1500 E | | | PROVO | UT | 84606-5332 | USA |
| TOBER, VICTOR JEFFERY | | Address Redacted | | | | | | |
| TOBIAS, JOANNE | | Address Redacted | | | | | | |
| TOBIE, PRICE | | 2579 NAPOLI DR | | | SPARKS | NV | 89434-0000 | USA |
| TOBIN, DENNIS NELSON | | Address Redacted | | | | | | |
| TOBIN, KRISTEN AMELIA | | Address Redacted | | | | | | |
| TOBLER, JAMARR X | | Address Redacted | | | | | | |
| TOBY, CORNWALL | | 3207 WAVECREST ST | | | LEAGUE CITY | TX | 77573-9124 | USA |
| TOCAD AMERICA INC | | 53 GREEN POND RD | STE 5 | | ROCKAWAY | NJ | 07866 | USA |
| TOCCO, PIA CHRISTINA | | Address Redacted | | | | | | |
| TODD M WESTPHAL | WESTPHAL TODD M | 149 DAKOTA AVE | | | NEW MARKET | MN | 55054-5401 | USA |
| TODD, AARON ROBERT | | Address Redacted | | | | | | |
| TODD, ANIKA | | 4117 191ST PL | | | COUNTRY CLUB HIL | IL | 60478-5803 | USA |
| TODD, BARBARA | | 330 CAPRI CT NO 404 | | | HOUMA | LA | 70364-1082 | USA |
| TODD, BRANDON | | BOX 02567628 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| TODD, CARAY | | 5700 GRANITE PKWY | | | PLANO | TX | 75024-0000 | USA |
| TODD, CHARLES RICHARD | | Address Redacted | | | | | | |
| TODD, JAMES RYAN | | Address Redacted | | | | | | |
| TODD, JASON E | | Address Redacted | | | | | | |
| TODD, JOHN | | PO BOX 418 | | | LISBON | OH | 44432-0000 | USA |
| TODD, MARGOT | | 4244 BLUE JAY ST | | | SALT LAKE CITY | UT | 84120-4854 | USA |
| TODD, ROY | | 9043 MICHIGAN AVE | | | SPRING HILL | FL | 34613 | USA |
| TODD, SELINA | | 5024 SCENIC VIEW DRIVE | | | BIRMINGHAM | AL | 35210 | USA |
| TODD, STEPHEN | | 2908 DWAINE AVE | | | HUEYTOWN | AL | 35023 | USA |
| TODD, YOUNG | | 1320 N HARPER AVE 114 | | | LOS ANGELES | CA | 90046-0000 | USA |
| TODORA, CHAD A | | Address Redacted | | | | | | |
| TOELKES, ERNEST K | | 19405 S STANLEY RD | | | OVERBROOK | KS | 66524-9170 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOFTELAND, DUSTIN WAYNE | | Address Redacted | | | | | | |
| TOGAWA, ROSARIO | | Address Redacted | | | | | | |
| TOHATAN, IOAN | | 8109 RADCLIFFE ST | | | DETROIT | MI | 48210-1815 | USA |
| TOKARCHUCK, FRED JOHN | | Address Redacted | | | | | | |
| TOKARZ, JAROSLAW P | | 1230 CHURCHILL RD | | | ROSELLE | IL | 60172-1641 | USA |
| TOLBERT, CARMEN DELISA | | Address Redacted | | | | | | |
| TOLBERT, LOUAN | | 1702 N DALE MABRY HWY | | | TAMPA | FL | 33607-0000 | USA |
| TOLEDO BLADE | | SHARON MIDGLEY | 541 N SUPERIOR STREET | | TOLEDO | OH | 43660 | USA |
| Toledo Edison | Bankruptcy Dept Rm 204 | 6896 Miller Rd | | | Brecksville | OH | 44141 | USA |
| TOLEDO EDISON / 3638 | | P O BOX 3638 | | | AKRON | OH | 44309-3638 | USA |
| Toledo Edison / 3638 | | P O  Box 3638 | | | Akron | OH | 44309-3638 | USA |
| TOLEDO EDISON / 3638 | | P O  BOX 3638 | | | AKRON | OH | 44309-3638 | USA |
| TOLEDO PEREZ, ANGEL EDUARDO | | Address Redacted | | | | | | |
| TOLEDO, CITY OF | DEPT OF PUBLIC UTILITIES | 420 MADISON AVE STE 100 | | | TOLEDO | OH | 43667-0001 | USA |
| TOLEDO, JAMES RAFAEL | | 3119 JACKSON ST | | | ROCKFORD | IL | 61107 | USA |
| TOLEDO, RICARDO | | Address Redacted | | | | | | |
| TOLEDO, RYAN | | Address Redacted | | | | | | |
| TOLEDO, SARAH ISABELL | | Address Redacted | | | | | | |
| TOLER, DARRELL | | 1098 ROCHE CT | | | COLUMBUS | OH | 43229 | USA |
| TOLFORD, ALEX JOHN | | Address Redacted | | | | | | |
| TOLIVER, DOMINIQUE | | 4019 WEST 58TH PLACE | | | LOS ANGELES | CA | 90043-0000 | USA |
| TOLIVER, TAMARCUS DERRAL | | Address Redacted | | | | | | |
| TOLIVER, WILLIAM | | 147 E 189TH ST | | | CARSON | CA | 90746-1709 | USA |
| TOLLEDO, ALFEO M | | 4000 WAGNER AVE | | | SCHILLER PARK | IL | 60176-2108 | USA |
| TOLLER, TRENT | | 8969 SWARNER DRIVE | | | LENEXA | KS | 66219 | USA |
| TOLLIVER JR , CARLETON BLAKE | | Address Redacted | | | | | | |
| TOLLIVER, AMBER NICHOLE | | Address Redacted | | | | | | |
| TOLLIVER, CYNTHIA N | | 17508 BUTTERNUT RD | | | HAZEL CREST | IL | 60429-2123 | USA |
| TOLLIVER, DANIEL | | 1628 MONTANA AVE | | | FLINT | MI | 48506 | USA |
| TOLLIVER, FREDDRICK | | 552 N CENTRAL PARK | | | CHICAGO | IL | 60624 | USA |
| TOLLIVER, FREDDRICK N | | Address Redacted | | | | | | |
| TOLLIVER, HATTIE M | | 648 MOORMANS ARM RD | | | NASHVILLE | TN | 37207-3658 | USA |
| TOLLIVER, JOHN RILEY | | Address Redacted | | | | | | |
| TOLLIVER, LEKEISHA | | 552 N CENTRAL PARK | | | CHICAGO | IL | 60624 | USA |
| TOLLY, GREGORY | | 10300 CECILIA DRIVE | | | OKLAHOMA CITY | OK | 73162 | USA |
| TOLLY, GREGORY R | | 225 E CHERRY AVE | | | YUKON | OK | 73099-4003 | USA |
| TOLMAN, SHANE T | | Address Redacted | | | | | | |
| TOLOUIE, SEYED | | 8950 KRAMERWOOD PL | | | LOS ANGELES | CA | 90034 | USA |
| TOLSON, MICHAEL CODY | | Address Redacted | | | | | | |
| TOLSON, WILLIAM | | 1402 PHILIPS DR | | | INDIANAPOLIS | IN | 46241-3927 | USA |
| TOLSTYK, PETER V | | Address Redacted | | | | | | |
| TOLZMANN, CYNTHIA | | 3839 N VAN KIRK RD | | | HUMBIRD | WI | 54746 8002 | USA |
| Tom Green CAD | | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Tom Green CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | USA |
| Tom Green CAD | Tom Green CAD | 2323 Bryan St Ste 1600 | | | Dallas | TX | 75201 | USA |
| Tom M Caneff | Thomson West | 610 Opperman Dr | D6 11 3710 | | Eagon | MN | 55123 | USA |
| Tom Miller | Office Of The Attorney General | State Of Iowa | Hoover State Officer Bldg | 1305 E  Walnut  2nd Floor | Des Moines | IA | 50319 | USA |
| TOM MILLER | OFFICE OF THE ATTORNEY GENERAL | STATE OF IOWA | HOOVER STATE OFFICER BLDG | 1305 E WALNUT 2ND FLOOR | DES MOINES | IA | 50319 | USA |
| Tom Sajda | | 4609 15th Pl | | | Hobart | IN | 46342-5613 | USA |
| TOM, DAVID | | 616 BRADDOCKS BLVD | | | KNOXVILLE | TN | 37922 | USA |
| TOM, KAYLE | | Address Redacted | | | | | | |
| TOM, MANNO | | 7330 EUGENE AVE | | | SAINT LOUIS | MO | 63116-4011 | USA |
| TOM, R | | 12433 TIERRA CIPRES DR | | | EL PASO | TX | 79938-0000 | USA |
| TOM, TATE | | 4432 VASSAR RD | | | GRAND BLANC | MI | 48439-9118 | USA |
| TOM, WELCH | | 202 W LOWER CRABAPPLE RD | | | FREDERICKSBURG | TX | 78624-6725 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOMA, STEVE | | 47575 MILOMAS DR | | | SHELBY TOWNSHIP | MI | 48315 | USA |
| TOMAINO, KAITLYN JACLYN | | Address Redacted | | | | | | |
| Tomaino, Kaitlyn Jaclyn | Kaitlyn Tomaino | 1590 Camelot Ln | | | Barrington | IL | 60060 | USA |
| TOMAN, TIMOTHY | | 524 N GRANT ST | | | WESTMONT | IL | 60559 | USA |
| TOMANELLI, KELLI | | 9080 BLOOMFIELD AVE  NO 255 | | | CYPRESS | CA | 90630 | USA |
| Tomas & Maria Hernandez | | 1600 Lillian Cir | | | Columbia | TN | 38401 | USA |
| TOMAS, ALVARADO | | 4142 ABILENE ST | | | DALLAS | TX | 75212-1015 | USA |
| TOMAS, R | | 4817 JEAN ST | | | CORPUS CHRISTI | TX | 78411-3444 | USA |
| TOMAS, SALINAS | | 212 GASTEL CIR APT 1 | | | EDINBURG | TX | 78539-3996 | USA |
| TOMASEK, MICHAEL J | | 10412 S MILLARD AVE | | | CHICAGO | IL | 60655-3124 | USA |
| TOMBIGBEE ELECTRIC POWER ASSOC TUPELO | | P O BOX 1789 | | | TUPELO | MS | 38802 | USA |
| Tombigbee Electric Power Assoc Tupelo | | P O  Box 1789 | | | Tupelo | MS | 38802 | USA |
| TOMBIGBEE ELECTRIC POWER ASSOC TUPELO | | P O BOX 1789 | | | TUPELO | MS | 38802 | USA |
| Tomblin, Eric D | | 105 Kinsman Cir | | | Huntville | AL | 35806 | USA |
| TOMCZAK, DAVID ANDREW | | Address Redacted | | | | | | |
| TOME, RAY I | | 2423 W PRATT NO 2 | | | CHICAGO | IL | 60645-4665 | USA |
| TOMERLIN, SHAWN Q | | Address Redacted | | | | | | |
| TOMES, JEREMY BRYANT | | Address Redacted | | | | | | |
| TOMITA, JACK | | 128 RANCHO MADERAS WAY | | | HENDERSON | NV | 89015-9131 | USA |
| TOMLIN, EARL | | 925 KIRBERT AVE | | | CINCINNATI | OH | 45205 | USA |
| TOMLINSON, DENNIS M | | 12212 BRIGADOOW LN | UNIT 123 | | AUSTIN | TX | 78727 | USA |
| TOMLINSON, NICK J | | Address Redacted | | | | | | |
| TOMLINSON, SHELDON LOUIS | | Address Redacted | | | | | | |
| TOMLINSON, STEPHEN | | 178 GATONE DR | | | HENDERSONVILLE | TN | 37075 | USA |
| TOMLINSON, TINA L | | Address Redacted | | | | | | |
| TOMLINSON, ZANE ANTHONY | | Address Redacted | | | | | | |
| Tommie L Breedlove Sr IRA | TD Ameritrade Inc Custodian | PO Box 2209 | | | Omaha | NE | 68103 | USA |
| TOMMY L CHAFFIN | CHAFFIN TOMMY L | PO BOX 128 | | | FRANCIS | OK | 74844-0128 | USA |
| TOMMY, F | | 1413 ROBINWOOD DR | | | FORT WORTH | TX | 76111-4951 | USA |
| TOMMY, STINES | | 340 LOVERS LN | | | ELIZABETHTON | TN | 37643-5280 | USA |
| TOMORROWNOW | | 3131 E 29TH ST BLDG E | | | BRYAN | TX | 77802 | USA |
| TOMOVICH, VICKY L | | Address Redacted | | | | | | |
| TOMOVICH, VICKY L | | Address Redacted | | | | | | |
| TOMPKIN, AMY | | 507 W ALDINE | | | CHICAGO | IL | 60657- | USA |
| TOMPKINS APPRAISAL & CONSULT | | 3802 N UNIVERISTY ST | | | PEORIA | IL | 61614 | USA |
| TOMPKINS, ADRIANNE JEANNE | | Address Redacted | | | | | | |
| TOMPKINS, BRYAN | | Address Redacted | | | | | | |
| TOMPKINS, GARY | | 6521 WESLON OAKS | | | CEDAR HILL | MO | 63016 | USA |
| TOMPKINS, LISA | | 901 W WILLOW ST | | | SANGER | TX | 76266-4619 | USA |
| TOMPKINS, MELISSA | | 52235 HELMEN AVE | | | SOUTH BEND | IN | 46637-0000 | USA |
| TOMPKINS, STEPHANIE | | 102 HARTSHORN DR | | | PAINESVILLE | OH | 44077 | USA |
| TOMS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| TOMSICH, CAROL | | 8400 DEL RAY AVE | | | LAS VEGAS | NV | 89117 | USA |
| TOMSON, ANDREW | | 5857 BUTLER WARREN RD | | | MIDDLETOWN | OH | 45044 | USA |
| TOMTOM INC | | 1915 PAYSPHERE CR | | | CHICAGO | IL | 60674 | USA |
| TONE, PATRICK | | 5975 EAST SUNRISE CIRCLE | | | FLORENCE | AZ | 85232 | USA |
| TONEY, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| TONEY, BEVERLY | | Address Redacted | | | | | | |
| TONEY, CHRIS | | 3924 SOVEREGN DR | | | BEDFORD | TX | 76021 | USA |
| TONEY, JAMOL ANDRE | | Address Redacted | | | | | | |
| TONEY, SHANEAD | | P O BOX 1354 | | | TUPELO | MS | 38802-0000 | USA |
| TONEY, WILLIE CHARLES | | Address Redacted | | | | | | |
| Tong, Tat Po | | 550 Clement Dr | | | Glendale | CA | 91202 | USA |
| TONGE, SHAUN | | Address Redacted | | | | | | |
| TONGSON, AARON | | 3631 HOWARD ST | | | DETROIT | MI | 48216-1413 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONI, B | | 215 N DOUGHTY ST | | | ROCKPORT | TX | 78382-5322 | USA |
| TONI, R | | PO BOX 6193 | | | ABILENE | TX | 79608-6193 | USA |
| TONTH, CYNTHIA | | 6610 S ARTESIAN | | | CHICAGO | IL | 60629 | USA |
| TONTI, SENE | | 229 S KENDALL | APT E | | KALAMAZOO | MI | 49006-0000 | USA |
| TONY R ALBAN | ALBAN TONY R | 10523 EL BRASO DR | | | WHITTIER | CA | 90603-2413 | USA |
| TONY, G | | 907 W 4TH ST | | | BISHOP | TX | 78343-2032 | USA |
| TONY, GILMORE | | 517 LOOP | | | COLLINSVILLE | IL | 62234-0000 | USA |
| TONY, JONES | | 1511 FLAMELEAF DR | | | ALLEN | TX | 75002-4670 | USA |
| TONY, L | | PO BOX 2211 | | | UNIVERSAL CITY | TX | 78148-1211 | USA |
| TONY, L | | 1049 FALCON HEAD LN | | | EL PASO | TX | 79912-7451 | USA |
| TONY, LYLES | | 2733 E 91ST ST | | | CHICAGO | IL | 60617-0000 | USA |
| TONY, R | | 11726 COBBLESTONE POINT DR | | | SUGAR LAND | TX | 77478-4650 | USA |
| TONY, SHIPMAN | | 732 E WASHINGTON ST | | | SULLIVAN | IN | 47882-0000 | USA |
| TONYA, PROTHRO | | 3010 NOBLE ST | | | ANNISTON | AL | 36201-2729 | USA |
| TONYAN, KRISTOFFER S | | Address Redacted | | | | | | |
| TOOHEY, MICHAEL EVAN | | Address Redacted | | | | | | |
| Tooley Investment Company LLC | | 11150 Santa Monica Blvd Ste 230 | | | Los Angeles | CA | 90025 | USA |
| TOOLSON, RAY | | 2602 E GLASS LN | | | PHOENIX | AZ | 85042-5901 | USA |
| TOOMER, LASHONDA TAMEKA | | Address Redacted | | | | | | |
| TOOMER, MICHAEL EDWARD | | Address Redacted | | | | | | |
| TOOMERL, MICHAEL E | | 1908 FIRETHORN CT | | | BRANDON | FL | 33511-8376 | USA |
| TOOMEY, ROBERT | | 409 ALPINE | | | MOBILE | AL | 36611 | USA |
| TOON KENNETH R | | 153 BLUE CAT PT | | | GRAVOIS MILLS | MO | 65037 | USA |
| TOPETE, LILIAN | | 1765 PUENTE AVE NO 7 | | | BALDWIN PARK | CA | 91706 | USA |
| TOPJIAN, AVO | | Address Redacted | | | | | | |
| TOPPER, JAMES | | 16857 CEDARBROOK DR | | | HASLETT | MI | 48 840 00 | USA |
| TOPPER, JOSEPH | | 3607 MISTFLOWER LANE | | | NAPERVILLE | IL | 60564 | USA |
| TOPPING, AARON JOSEPH | | Address Redacted | | | | | | |
| TOPPING, MATTHEW | | Address Redacted | | | | | | |
| TOPPS, JEFFREY LENN | | Address Redacted | | | | | | |
| TOPPS, MICHAEL JAMAAL | | Address Redacted | | | | | | |
| TOPRANI, BIJAL | | Address Redacted | | | | | | |
| TORAN, ALLEN | | Address Redacted | | | | | | |
| TORELLA, ERIC A | | Address Redacted | | | | | | |
| TORI, STAHLMANN | | 3150 BEAR JARDIN DR 124 | | | E LANSING | MI | 48823-0000 | USA |
| TORIELLO, ANDREW | | 10800 N RIDGEWIND CT | | | TUCSON | AZ | 85737-0000 | USA |
| TORIVIO, BERNARD F | | Address Redacted | | | | | | |
| TORIVIO, LINDSAY | | Address Redacted | | | | | | |
| TORNQUIST, KAREN | | 8708 W HARBOR RD | | | PEORIA | AZ | 85383 | USA |
| TORO, DECARLOS | | 1614 N LECLAIRE | | | CHICAGO | IL | 60639-0000 | USA |
| TORO, FRANCISC | | 3333 W KENNEDY BLVD | | | TAMPA | FL | 33609-0000 | USA |
| TORO, JOESPH MIKE | | Address Redacted | | | | | | |
| TORO, NACIOS | | Address Redacted | | | | | | |
| TOROLA, SCOTT | | 11256 CARNAHAN | | | BEACH PARK | IL | 60099 | USA |
| TOROSIAN, AMANDA | | 2009 LILLY DR | | | COEUR DALENE | ID | 83814 | USA |
| TORPEY, DOUGLAS M | | Address Redacted | | | | | | |
| TORRANCE CITY OF | | TORRANCE CITY OF | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | USA |
| Torrance Town Center Associates LLC | c o Ian S Landsberg Esq | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | USA |
| Torrance Town Center Associates LLC | TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | TORRANCE | CA | 90505 | USA |
| TORRANCE TOWNE CENTER ASSOC | | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | USA |
| TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | | TORRANCE | CA | 90505 | USA |
| Torrance Towne Center Associates LLC | c o Ian S Landsberg | Landsberg Margulies LLP | 16030 Ventura Blvd Ste 470 | | Encino | CA | 91436 | USA |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | IAN S LANDSBERG ESQ | LANDSBERG MARGULIES LLP | 16030 VENTURA BLVD STE 470 | | ENCINCO | CA | 91436 | USA |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRANCE TOWNE CENTER ASSOCIATES LLC | JOHN MASTANDREA SR LEASING MANAGER | C O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DRIVE SUITE 300 | | TORRANCE | CA | 90505 | USA |
| TORRANCE TOWNE CENTER ASSOCIATES LLC | TORRANCE TOWNE CENTER ASSOC | JOHN MASTANDREA | 2601 AIRPORT DR STE 300 | | TORRANCE | CA | 90505 | USA |
| TORRANCE TOWNE CENTER ASSOCIATES, LLC | JOHN MASTANDREA | C/O LA CAZE DEVELOPMENT COMPANY | 2601 AIRPORT DR  SUITE 300 | | TORRANCE | CA | 90505 | USA |
| TORRANCE, CITY OF | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | USA |
| TORRANCE, CITY OF | CITY OF TORRANCE | ATTN REVENUE DEPT | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | USA |
| TORRANCE, RICKEY JOSEPH | | Address Redacted | | | | | | |
| TORRELLI, MATT | | 7039 LIFE LINER DR | | | FORT CAMPBELL | KY | 42223 | USA |
| TORRELLI, NICHOLAS F | | 3118 JOHNS PKWY | | | CLEARWATER | FL | 33759-4407 | USA |
| TORRES MANUEL | | 316 W OLIVE ST | | | POMONA | CA | 91766 | USA |
| TORRES SOUFF, MIRIAM | | 165 LODGE LN | | | KALAMAZOO | MI | 49009-9198 | USA |
| TORRES VILLEGAS, MIGUEL | | Address Redacted | | | | | | |
| TORRES, AARON | | Address Redacted | | | | | | |
| TORRES, ANGEL JESUS TRINIDAD | | Address Redacted | | | | | | |
| TORRES, ANGEL LUIS | | Address Redacted | | | | | | |
| TORRES, ARMAN | | RR 3 BOX 49228 | | | ALAMO | TX | 78516 | USA |
| TORRES, BERNARDO | | 2030 PAISSANA ST | | | EL PASO | TX | 79905-0000 | USA |
| TORRES, CAESAR | | 1615 YOSEMITE DR NO 108 | | | LOS ANGELES | CA | 90041 | USA |
| TORRES, CAESAR | | 1615 YOSIMITE DR | APT 108 | | LOS ANGELES | CA | 90041 | USA |
| TORRES, CARLOS | | 2425 N MONTICELLO | | | CHICAGO | IL | 60647-0000 | USA |
| TORRES, CHAN | | 1902 BELMONT | | | PUEBLO | CO | 81004 | USA |
| TORRES, CHAN JACOB | | Address Redacted | | | | | | |
| TORRES, CHRISTOPHER | | 5115 PRINCE VALIANT | | | SAN ANTONIO | TX | 78218 | USA |
| TORRES, CRISTAL JOANA | | Address Redacted | | | | | | |
| TORRES, CRUZ | | Address Redacted | | | | | | |
| TORRES, DANIEL | | 9565 VIA ENTRADA | | | CYPRESS | CA | 90630-0000 | USA |
| TORRES, DANITZA SOFIA | | Address Redacted | | | | | | |
| TORRES, DORIANA RHEA | | Address Redacted | | | | | | |
| TORRES, EDGAR | | Address Redacted | | | | | | |
| TORRES, EDGAR SAMUEL | | Address Redacted | | | | | | |
| TORRES, ERNESTO | | Address Redacted | | | | | | |
| TORRES, ESTEBAN | | Address Redacted | | | | | | |
| TORRES, FELIX | | 21322 WILDCROFT | | | KATY | TX | 77449 | USA |
| TORRES, FERNANDO | | Address Redacted | | | | | | |
| TORRES, GEORGE J | | 511 WILLARD AVE | | | ELGIN | IL | 60120-8115 | USA |
| TORRES, GREGORY M | | Address Redacted | | | | | | |
| TORRES, GUADALUP | | 9600 GOLF LAKE | | | DALLAS | TX | 75231-0000 | USA |
| TORRES, HECTOR ANDRES | | Address Redacted | | | | | | |
| TORRES, IGNACIO LEONIDES | | Address Redacted | | | | | | |
| TORRES, IRMA | | Address Redacted | | | | | | |
| TORRES, JACKIE | | 4 PENNY ROYAL PLACE | | | WOODRIDGE | IL | 60517 | USA |
| TORRES, JEANNIE | | Address Redacted | | | | | | |
| TORRES, JESSICA | | Address Redacted | | | | | | |
| TORRES, JESUS | | 1320B ZARAGOZA | | | LAREDO | TX | 78040-0000 | USA |
| TORRES, JOANNE | | 2800 BARTONS BLUFF LN | | | AUSTIN | TX | 78746-7938 | USA |
| TORRES, JOE | | 1140 SUMNER ST | | | LONGMONT | CO | 80501-3715 | USA |
| TORRES, JOEL | | Address Redacted | | | | | | |
| Torres, Jorge | | 6826 N 72nd Pl | | | Scottsdale | AZ | 85250 | USA |
| TORRES, JOSE E | | Address Redacted | | | | | | |
| TORRES, JOSE LUIS | | Address Redacted | | | | | | |
| TORRES, JOSHUA | | 114637 PENSHAM DR | | | FRISCO | TX | 75035 | USA |
| TORRES, JOVANNI ISRAEL | | Address Redacted | | | | | | |
| TORRES, JUAN | | 4452 WORTHINGTON | CIRCLE | | PALM HARBOR | FL | 34685 | USA |
| TORRES, JUAN | | 9316 GREENBUSH AVE | | | PACOIMA | CA | 91331 | USA |
| TORRES, JUAN R | | Address Redacted | | | | | | |
| TORRES, KATHLEEN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRES, KAYLA MARIE | | Address Redacted | | | | | | |
| TORRES, KRYSTAL | | Address Redacted | | | | | | |
| TORRES, LEONARDO | | Address Redacted | | | | | | |
| TORRES, LEOPOLDO | | Address Redacted | | | | | | |
| TORRES, LUIS ANGEL | | Address Redacted | | | | | | |
| TORRES, MAEGAN | | Address Redacted | | | | | | |
| TORRES, MARCUS ALEXANDER | | Address Redacted | | | | | | |
| TORRES, MARIBEL | | 10080 NW 41ST ST | | | MIAMI | FL | 33178-0000 | USA |
| TORRES, MELANIE ANN | | Address Redacted | | | | | | |
| Torres, Michael A | | 599 Camino Del Lago | | | Newbury Park | CA | 91320 | USA |
| TORRES, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| TORRES, MICHAEL J | | Address Redacted | | | | | | |
| TORRES, NOEL L | | 1440 ROSCOE DR LOT 20 | | | KISSIMMEE | FL | 34741-6750 | USA |
| TORRES, NOELLE | | Address Redacted | | | | | | |
| TORRES, OMAR | | Address Redacted | | | | | | |
| TORRES, ORESTES CARLO | | Address Redacted | | | | | | |
| TORRES, OSVALDO LUIS | | Address Redacted | | | | | | |
| TORRES, REBECCA LOUISE | | Address Redacted | | | | | | |
| TORRES, RICARDO OCAMPO | | Address Redacted | | | | | | |
| TORRES, ROBERT | | 1355 E KNOTS | | | SLATON | TX | 79364-0000 | USA |
| TORRES, ROBERTO | | Address Redacted | | | | | | |
| TORRES, SERGIO | | 4625 ASTER DR | | | RENO | NV | 89502 | USA |
| TORRES, SONDRA M | | 9824 W PARK VILLAGE DR | | | TAMPA | FL | 33626-5139 | USA |
| TORRES, STEVEN MIGUEL | | Address Redacted | | | | | | |
| TORRES, ULISES EDUARDO | | Address Redacted | | | | | | |
| TORRES, VICTOR M | | BOX 03060920 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| TORRES, WALTER | | 16045 MILVERN DR | | | WHITTIER | CA | 90604 | USA |
| TORRES, YINA M | | Address Redacted | | | | | | |
| TORRES, YOLANDA | | Address Redacted | | | | | | |
| TORRESJR, GILBERT | | 3431 RIDGE COUNTRY | | | SAN ANTONIO | TX | 78247-0000 | USA |
| TORREY, ADRIANA L | | Address Redacted | | | | | | |
| TORREZ, JEREMAIH | | 221 WASHINGTON AVE | | | NEENAH | WI | 54956 | USA |
| TORREZ, TODROLAND | | 1003 CHILDRESS ST | | | WELLINGTON | TX | 79095-0000 | USA |
| TORRI, DOMONIC ANGELO | | Address Redacted | | | | | | |
| TORRY, ELAINE M | | 12105 S BISHOP ST | | | CHICAGO | IL | 60643-5440 | USA |
| TORTOMASI, MARK | | 507 TURNWOOD DR | | | COVINGTON | LA | 70433 | USA |
| TORTORA, ZACHARY THOMAS | | Address Redacted | | | | | | |
| TORTORICI, MICHAEL J | | Address Redacted | | | | | | |
| TORTORICI, MICHAEL J | | 984 LAKEWOOD DRIVE | | | ROCKFORD | IL | 61102 | USA |
| TOSCANO, REFUGIO | | 1007 ANDOVER DR | | | PEARLAND | TX | 77584-0000 | USA |
| TOSCHLOG, JOSEPH | | 5283 EDEN DR | | | EVENSVILLE | IN | 47715-2509 | USA |
| TOSH, CHANCE KEETON | | Address Redacted | | | | | | |
| TOSHIBA AMERICA INFO SYS | | PO BOX 98654 | IMAGING SYSTEMS DIVISION | | CHICAGO | IL | 60693-8654 | USA |
| TOSHIBA COMPUTER SYSTEMS DIV | | 12388 EQUINE LANE | | | WELLINGTON | FL | 33414 | USA |
| TOSHIBA COMPUTER SYSTEMS DIV | | PO BOX 91865 | | | CHICAGO | IL | 60693 | USA |
| TOSHIBA COMPUTER SYSTEMS DIVIS | | 3751 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 790448 | | | ST LOUIS | MO | 63179-0448 | USA |
| TOSHNER, CARTER | | W241N2511 E PKWY MEADO | | | PEWAUKEE | WI | 53072-5864 | USA |
| TOSSELL, BECKY | | 75437 BEVERLY DR | | | COVINGTON | LA | 70435 | USA |
| TOSTADO, MARIA CRISTINA | | Address Redacted | | | | | | |
| TOSTE, VALERIE | | 6105 MACARTHUR WAY | | | BUENA PARK | CA | 90620-1435 | USA |
| TOSTE, VALERIE T | | 6105 MACARTHUR WAY | | | BUENA PARK | CA | 90620 | USA |
| TOTH, DONALD | | 4433 REYNOLDS | | | CLINTON TOWNSHIP | MI | 48036 | USA |
| TOTH, ERNEST | | 256 TOWNSHIP RD  262 | | | BLOOMINGDALE | OH | 43910 | USA |
| TOTH, FRANK | | 13720 MERCIER ST | | | SOUTHGATE | MI | 48195-1922 | USA |
| TOTH, GALE L | | Address Redacted | | | | | | |
| TOTH, JAMES PATRICK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOTH, MARIA | | 4920 PINE KNOB LN | | | CLARKSTON | MI | 48346-4059 | USA |
| TOTH, NATHAN A | | Address Redacted | | | | | | |
| TOTH, WILLIAM PAUL | | Address Redacted | | | | | | |
| TOTMAN, ERIK DAVID | | Address Redacted | | | | | | |
| TOTTEN, CALVIN | | 512 E LARCH AVE | | | MUSKEGON | MI | 49442-5741 | USA |
| TOTTEN, CHRISTOP | | 20 BLANCHEL TER | | | JEFFERSONVILLE | IN | 47130-4785 | USA |
| TOTTEN, TYLER LEE | | Address Redacted | | | | | | |
| TOUCHPOINT RETAIL DESIGN INC | | 118 E 26TH ST STE 300 | | | MINNEAPOLIS | MN | 55404 | USA |
| TOUCHPOINT RETAIL DESIGN INC | | 118 E 26TH ST STE 300 | | | MINNEAPOLIS | MN | 55404 | USA |
| TOUCHSTONE, SARAH BETH | | Address Redacted | | | | | | |
| TOUFENKCHIAN, HRANUSH | | Address Redacted | | | | | | |
| TOURVILLE, LINDA | | 2987 SW MOODY TER | | | PORT SAINT LUCIE | FL | 34953-4268 | USA |
| TOUTANT, ARIANNA CATHERINE | | Address Redacted | | | | | | |
| TOVANCHE, BERNARDINO | | Address Redacted | | | | | | |
| TOVAR, ABEL | | 1902 W 3RD ST | | | TAYLOR | TX | 76574-0000 | USA |
| TOVAR, FRANCES DAISY | | Address Redacted | | | | | | |
| TOVAR, ISRAEL GEORGE | | Address Redacted | | | | | | |
| TOVAR, JUAN | | 343 WOOLWORTH | | | HOUSTON | TX | 77020 | USA |
| TOVEY, KEITH | | 10290 MAYS GLADE RD | | | LAKELAND | TN | 38002 | USA |
| TOWBIN, EUGENE | | 7305 APACHE RD | | | LITTLE ROCK | AR | 72205-0000 | USA |
| TOWER, ANDREW ROBERT | | Address Redacted | | | | | | |
| TOWN OF ARGO | | TOWN OF ARGO | 8885 GADSDEN HWY | | TRUSSVILLE | AL | 35173 | USA |
| TOWN OF BRAINTREE | | 13101 MOORE ST | | | CERRITOS | CA | 90703 | USA |
| Town of Collierville | | 500 Poplarview Pkwy | | | Collierville | TN | 38017 | USA |
| TOWN OF COLLIERVILLE, TN | | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 | USA |
| TOWN OF COLLIERVILLE, TN | | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 | USA |
| TOWN OF GILBERT | | TOWN OF GILBERT | 90 E CIVIC CENTER DR | | GILBERT | AZ | 85296 | USA |
| TOWN OF GILBERT, AZ | | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | USA |
| TOWN OF GILBERT, AZ | | PO BOX 52653 | | | PHOENIX | AZ | 85072-2653 | USA |
| TOWN OF QUEEN CREEK | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | USA |
| TOWN OF QUEEN CREEK | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | USA |
| Town of Queen Creek Arizona | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | USA |
| TOWN OF QUEEN CREEK WATER, AZ | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | USA |
| TOWN OF QUEEN CREEK WATER, AZ | | 22350 S ELLSWORTH RD | | | QUEEN CREEK | AZ | 85242 | USA |
| TOWN OF SCHERERVILLE, IN | | 10 EAST JOLIET ST | | | SCHERERVILLE | IN | 46375 | USA |
| TOWN OF SCHERERVILLE, IN | | 10 EAST JOLIET ST | | | SCHERERVILLE | IN | 46375 | USA |
| TOWN SQUARE PLAZA | | C/O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | SUITE 3300 | LOS ANGELES | CA | 90071-1652 | USA |
| TOWN SQUARE PLAZA | C O GRUBB & ELLIS MANAGEMENT SERVICES INC | 445 S FIGUEROA ST | SUITE 3300 | | LOS ANGELES | CA | 90071-1652 | USA |
| TOWN TALK, THE | | PO BOX 30252 | | | SHREVEPORT | LA | 71130-0252 | USA |
| TOWN TALK, THE | | PO BOX 30252 | | | SHREVEPORT | LA | 71130-0252 | USA |
| TOWN TALK, THE | | PO BOX 7558 | | | ALEXANDRIA | LA | 71306-0558 | USA |
| TOWNE, JEFFREY | | 5764 60TH AVE | | | HUDSONVILLE | MI | 49426-9555 | USA |
| TOWNE, JEFFREY J | | Address Redacted | | | | | | |
| TOWNE, KATRINA LYNNE | | Address Redacted | | | | | | |
| Townley, Judy A | | 10554 Marquis | | | Dallas | TX | 75229 | USA |
| TOWNS, ASHLEY | | Address Redacted | | | | | | |
| TOWNSEND, ASHLEY S | | Address Redacted | | | | | | |
| TOWNSEND, CHARLES LISKA | | Address Redacted | | | | | | |
| TOWNSEND, CODY SHAW | | Address Redacted | | | | | | |
| TOWNSEND, DAVID | | 1002 EASTERN DRIVE | | | KINGSPORT | TN | 37660 | USA |
| TOWNSEND, DUSTIN | | Address Redacted | | | | | | |
| TOWNSEND, JACE AARON | | Address Redacted | | | | | | |
| TOWNSEND, JAMAL | | 1932 19TH ST | 2 | | SANTA MONICA | CA | 90404-0000 | USA |
| TOWNSEND, JIMMIE | | P O BOX 320307 | | | BIRMINGHAM | AL | 35232 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWNSEND, LINDSAY RENEE | | Address Redacted | | | | | | |
| TOWNSEND, MARILYN | | 5320 HENSLEY DR | | | FORT WORTH | TX | 76134 | USA |
| TOWNSEND, TIFFANY SUE | | Address Redacted | | | | | | |
| TOWNSEND, TODD | | Address Redacted | | | | | | |
| TOWNSEND, TODD | | 6251 LONE PRARIE WAY | | | KATY | TX | 77449-6349 | USA |
| TOWNSHIP MARKETPLACE | | DEPT 101880 20847 33289 | PO BOX 92419 | | CLEVELAND | OH | 44193 | USA |
| Township of Livingston, NJ | | 357 South Livingston AVE | | | Livingston | NJ | 07039 | USA |
| Township of Roxbury, NJ | | 1715 Route 46 | | | Ledgewood | NJ | 07852 | USA |
| Township of Wayne, NJ | | 475 Valley RD | | | Wayne | NJ | 07470 | USA |
| TOWRY, WAYNE | | 5 HILLTOP RDB L BELL | | | FAYETTEVILLE | TN | 37334 | USA |
| TOY CARINA F | | 243 N ISABEL | NO 18 | | GLENDALE | CA | 91206 | USA |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY | | | MAILBU | CA | 90265 | USA |
| TOYMAX INTERNATIONAL INC | | 22619 PACIFIC COAST HWY 250 | | | MAILBU | CA | 90265 | USA |
| TOYMAX INTERNATIONAL INC | C O JIM WELTER | 22619 PACIFIC COAST HWY 250 | | | MAILBU | CA | 90265 | USA |
| TOYODA, ANDRES | | Address Redacted | | | | | | |
| TOYOTA LIFT OF LOS ANGELES INC | | 12907 IMPERIAL HWY | | | SANTA FE | CA | 90670 | USA |
| TOYS R US INC | ATTN REAL ESTATE FINANCE DEPART | ONE GEOFFREY WAY | | | WAYNE | NJ | 07470 | USA |
| TOYS R US INC NO 6547 | | 18550 WEST BLUEMOUND RD | | | BROOKFIELD | WI | 53045 | USA |
| TOZZI, JOHN | | 17071 CHATSWORTH ST NO 6 | | | GRANADA HILLS | CA | 91344 | USA |
| TOZZI, THERESA | | 9900 N SAND DOLLAR CT | | | TUCSON | AZ | 85743 | USA |
| TRABUE, EMMA JEAN | | Address Redacted | | | | | | |
| TRABULSI, JOHN | | 4640 PALLADIN ST APT 31 | | | WEST PALM BEACH | FL | 33417 | USA |
| TRACEY N SINGLETON | SINGLETON TRACEY N | 6350 ELMHURST DR | | | PINELLAS PARK | FL | 33782-2031 | USA |
| TRACEY N SINGLETON | SINGLETON TRACEY N | 6350 ELMHURST DR | | | PINELLAS PARK | FL | 33782-2031 | USA |
| TRACEY, JAMES MICHAEL | | Address Redacted | | | | | | |
| TRACFONE WIRELESS INC | | PO BOX 3103 | | | CAROL STREAM | IL | 60132-3103 | USA |
| Tracy McCormick | | PO Box 532 | | | Many | LA | 71449 | USA |
| TRACY REED | REED TRACY | 134 W PLYMOUTH ST APT 1 | | | ENGLEWOOD | CA | 90302-2255 | USA |
| TRACY, DALE | | 3406 AUDUBON RIDGE COURT | | | LOUISVILLE | KY | 40213 | USA |
| TRACY, E | | 1343 COUNTY RD 2005 | | | LIBERTY | TX | 77575-8709 | USA |
| TRACY, JACK | | 19631 REMINGTON CREST COURT | | | HOUSTON | TX | 77094 | USA |
| Tracy, James D | | 821 Alconberry Dr | | | Crowley | TX | 76036 | USA |
| TRACY, MARKR | | 1355 TIOGA WAY | | | RENO | NV | 89503 | USA |
| TRACY, MATHEW TODD | | Address Redacted | | | | | | |
| TRACY, PAULA | | 209 LA BONNE DR | | | SARALAND | AL | 36571-8812 | USA |
| TRACY, PAULA R | | 6204 AARON DR S | | | MOBIL | AL | 36608-5517 | USA |
| TRACY, S | | 2715 FRICK RD TRLR 12 | | | HOUSTON | TX | 77038-1645 | USA |
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK ROAD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | USA |
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK RD | ATTN  MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | USA |
| TRADER JOES COMPANY | | 800 SOUTH SHAMROCK RD | ATTN MARY GENEST TREASURER | | MONROVIA | CA | 91016-6346 | USA |
| TRADER JOES EAST INC | VILLAGE SQUARE OF NORTHBROOK | 127 SKOKIE BLVD | | | NORTHBROOK | IL | 60062 | USA |
| TRADER JOES EAST, INC | MARY GENEST TREASURER | 800 SOUTH SHAMROCK RD | | | MONROVIA | CA | 91016-6346 | USA |
| TRADESMEN INTERNATIONAL | | 614 S MILITARY TRL | | | DEERFIELD BEACH | FL | 33442 | USA |
| TRADESTAR INC | | PO BOX 4652 | DEPARTMENT 306 | | HOUSTON | TX | 77210-4652 | USA |
| TRAEGER, KYLE DAVID | | Address Redacted | | | | | | |
| TRAFAS JR, PETER | | 2395 DAISY AVE | | | LONG BEACH | CA | 90806 | USA |
| TRAGER, ARTHUR | | 2604 CLIPPER CIRCLE | | | WEST PALM BEACH | FL | 33411 | USA |
| TRAHAN, DANNY | | 8981 WEST DELCHAR | | | EDINBURGH | IN | 46124 | USA |
| TRAHAN, ERIC JUDE | | Address Redacted | | | | | | |
| TRAHAN, LARRY | | 739 BROUSSARD RD | | | SULPHUR | LA | 70663 | USA |
| TRAHAN, NATHAN PAUL | | Address Redacted | | | | | | |
| TRAHAN, SHELLY DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAHERN, KARA | | 5324 TUMBLEWEED | | | AMARILLO | TX | 79110 | USA |
| TRAINA, GENE | | 521 1/2 LOWERLINE ST | | | NEW ORLEANS | LA | 70118-3859 | USA |
| TRAINER, ROSS | | 806 BONAVENTURE DRIVE E | | | OSWEGO | IL | 60543 | USA |
| TRAINI, DENNIS | | 118 OLD SHACKLE ISLAND RD | | | HENDERSONVILLE | TN | 37075 | USA |
| TRAM, COREY EVANS | | Address Redacted | | | | | | |
| TRAMMELL, CHELSEA JEAN | | Address Redacted | | | | | | |
| TRAMMELL, DORIAN | | Address Redacted | | | | | | |
| TRAMMELL, HEATHER RENEE | | Address Redacted | | | | | | |
| TRAMONTIN, MARIANNE C | | Address Redacted | | | | | | |
| Tran Hoa Dang | | 2200 Taxco No 1512 | | | Fort Worth | TX | 76116 | USA |
| TRAN, CARLIN | | Address Redacted | | | | | | |
| TRAN, DUCHONG | | 3337 W 139TH ST | | | HAWTHORNE | CA | 90250-0000 | USA |
| TRAN, HAI PHU | | 5230 TAYLOR CT | | | LAGRANGE | OH | 44050 | USA |
| TRAN, HOA DANG | | Address Redacted | | | | | | |
| TRAN, JAMES | | Address Redacted | | | | | | |
| TRAN, JASON HOANGLONG | | Address Redacted | | | | | | |
| TRAN, JASON LAI | | Address Redacted | | | | | | |
| TRAN, JIMMY | | Address Redacted | | | | | | |
| TRAN, JOE VU | | Address Redacted | | | | | | |
| TRAN, JOHN | | Address Redacted | | | | | | |
| TRAN, JOHN ANH | | Address Redacted | | | | | | |
| TRAN, KEN V | | Address Redacted | | | | | | |
| TRAN, KIEN X | | Address Redacted | | | | | | |
| TRAN, KIEN X | | Address Redacted | | | | | | |
| TRAN, KIEN X | | 3404 S 92ND DRIVE | | | TOLLESON | AZ | 85353 | USA |
| TRAN, KIET TUAN | | Address Redacted | | | | | | |
| Tran, Kim N | | 16523 Smooth Pine Ln | | | Sugarland | TX | 77498 | USA |
| TRAN, LOC | | Address Redacted | | | | | | |
| TRAN, LOC | | Address Redacted | | | | | | |
| TRAN, MY N | | 397 KELSEY PARK DR | | | PALM BEACH GARDE | FL | 33410-4505 | USA |
| TRAN, NANCY QUYNH | | Address Redacted | | | | | | |
| TRAN, NATALIE | | Address Redacted | | | | | | |
| TRAN, PHONG NAM | | Address Redacted | | | | | | |
| TRAN, PHUC HONG | | Address Redacted | | | | | | |
| TRAN, SON V | | Address Redacted | | | | | | |
| TRAN, THANH | | 114 PINEDALE DR | | | MANSFIELD | TX | 76063-6782 | USA |
| TRAN, THUY | | 1453 MONTIANO LOOP SE | | | RIO RANCHO | NM | 871248769 | USA |
| TRAN, TOAN | | 9 JOSLIN COURT | | | BLOOMINGTON | IL | 61704 | USA |
| TRAN, TRAN | | 8747 CLIFTON WAY | | | BEVERLY HILLS | CA | 90211-2124 | USA |
| TRAN, TRUNG HUU | | Address Redacted | | | | | | |
| TRAN, VERONICA T | | 5819A GOENER AVE FL 2 | | | SAINT LOUIS | MO | 63116-2234 | USA |
| TRAN, VU | | 2925 MEADOWGRASS LN | | | HOUSTON | TX | 77082 | USA |
| Tranberg, Larry L | | 2400 S Ocean Dr No V221 | | | Fort Pierce | FL | 34949-0000 | USA |
| TRANE US INC | C O WAGNER FALCONER & JUDD LTD | MARK O ANDERSON | 1700 IDS CTR | | MINNEAPOLIS | MN | 55402 | USA |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | USA |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | USA |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | USA |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | USA |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | USA |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | USA |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | USA |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | USA |
| TRANE US, INC | | 3600 PAMMEL CREEK RD | | | LACROSSE | WI | 54601 | USA |
| TRANEIL, THOMAS | | 505 PRESTON DR | | | BOLINGBROOK | IL | 60440-2265 | USA |
| TRANS COASTAL CONSTRUCTION CO | | 1425 WILKINS AVE | | | WEST PALM BEACH | FL | 33401 | USA |
| TRANS UNION CORP | | PO BOX 99506 | | | CHICAGO | IL | 606939506 | USA |
| TRANSNORM SYSTEM INC | | 2810 AVE E EAST | | | ARLINGTON | TX | 76011 | USA |
| TRANSNORM SYSTEM INC | | 2810 AVE E EAST | | | ARLINGTON | TX | 76011 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSPLACE | | TRANSPLACE TEXAS LP | ATTN DIRECTOR LEGAL & RISK | 3010 GAYLORD PKWY STE 200 | FRISCO | TX | 75034 | USA |
| TRANSPLANT GPS, INC | | 5050 75TH AVENUE | | | BYRON | MN | 55920 | USA |
| TRANSPORT AMERICA | | 1715 YANKEE DOODLE RD | | | EAGAN | MN | 55121 | USA |
| TRANSPORT CLAIM SERVICE | | PO BOX 1371 | | | SALT LAKE CITY | UT | 84110 | USA |
| TRANSPORT CORPORATION OF AMERICA | | TRANSPORT CORPORATION OF AMERICA INC | ATTN MARKETING DEPARTMENT | 1715 YANKEE DOODLE ROAD | EAGAN | MN | 55121 | USA |
| TRANSPORTATION CORPORATION OF AMERICA, INC 2007 | | 1715 YANKEE DOODLE RD | | | EAGAN | MN | 55121 | USA |
| TRANSPORTATION INFORMATION SERVICES, INC D/B/A DAC SERVICES | | 4110 S 100TH E AVE | | | TULSA | OK | 74146 | USA |
| TRAPANI, SUZETTE | | 5085 CREEKSIDE TRAIL | | | SARASOTA | FL | 34243-0000 | USA |
| TRAPP, RICHARD | | 3836 WEST 77TH PLACE | | | CHICAGO | IL | 60652 | USA |
| TRAUT, LORA J | | Address Redacted | | | | | | |
| TRAUTMAN, ALEX | | Address Redacted | | | | | | |
| TRAUTMANN, JONATHAN M | | Address Redacted | | | | | | |
| TRAVAIN, BRIANNA JORDAN | | Address Redacted | | | | | | |
| TRAVELERS INSURANCE | | PO BOX 91287 | NATIONAL ACCOUNTS | | CHICAGO | IL | 60693-1287 | USA |
| TRAVELLER | | 148 E BROADWAY | | | MINNEAPOLIS | MN | 55425-5511 | USA |
| TRAVERSE SQUARE COMPANY LTD | ATTN KATHLEEN J BAGINSKI | C O CARNEGIE MANAGEMENT & DEVELOPMENT CORP | 27500 DETROIT RD STE 300 | | WESTLAKE | OH | 44145 | USA |
| TRAVERSE SQUARE COMPANY LTD | DR RUSTOM KHOURI | C O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD 3RD FLOOR | | WESTLAKE | OH | 44145 | USA |
| TRAVERSE SQUARE COMPANY, LTD | DR  RUSTOM KHOURI | C/O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT RD  3RD FLOOR | | WESTLAKE | OH | 44145 | USA |
| TRAVERSE SQUARE COMPANY, LTD | DR RUSTOM KHOURI | C/O CARNEGIE MANAGEMENT & DEVELOPMENT | 27500 DETROIT ROAD 3RD FLOOR | | WESTLAKE | OH | 44145 | USA |
| TRAVILLA, BRIAN | | 3605 PROVENCE DR | | | ST CHARLES | IL | 60175 | USA |
| TRAVIS COUNTY | C O KAREN Y WRIGHT | TRAVIS COUNTY ATTYS OFFICE | PO BOX 1748 | | AUSTIN | TX | 78767-0000 | USA |
| Travis County | c o Karon Y Wright | PO Box 1748 | | | Austin | TX | 78767 | USA |
| TRAVIS COUNTY | DAVID ESCAMILLA | PO BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| TRAVIS COUNTY | David Escamilla | PO BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| TRAVIS COUNTY | David Escamilla Travis County Attorney | P O BOX 1748 | | | AUSTIN | TX | 78767 | USA |
| Travis County | TRAVIS COUNTY | DAVID ESCAMILLA | PO BOX 1748 | | AUSTIN | TX | 78767 | USA |
| TRAVIS COUNTY CLERK | | PO BOX 149325 | | | AUSTIN | TX | 78714-9325 | USA |
| Travis County Tax Collector | David Escamilla Travis County Attorney | PO Box 1748 | | | Austin | TX | 78767 | USA |
| TRAVIS D SCHIEBEL | SCHIEBEL TRAVIS D | 12018 MOONMIST DR | | | HOUSTON | TX | 77072-1214 | USA |
| TRAVIS E GRAVES | GRAVES TRAVIS E | 4512 S KING DR | | | CHICAGO | IL | 60653 | USA |
| TRAVIS RESEARCH ASSOCIATES INC | | 860 P HAMPSHIRE RD | | | WESTLAKE VILLAGE | CA | 91361 | USA |
| TRAVIS, CASSANDRA CARSON | | Address Redacted | | | | | | |
| TRAVIS, CHARLENE L | | Address Redacted | | | | | | |
| TRAVIS, COULTER | | PO BOX 3351 3351 | | | NORTH FORT MYERS | FL | 33918-3351 | USA |
| TRAVIS, JONES | | 1957 N LARRABEE ST | | | CHICAGO | IL | 60614-5209 | USA |
| TRAVIS, KENNETH WAYNE | | Address Redacted | | | | | | |
| TRAVIS, MICHAEL LEE | | Address Redacted | | | | | | |
| TRAVIS, RYAN | | Address Redacted | | | | | | |
| TRAVIS, VANANDEL | | 4337 STAPLE RD | | | MUSKEGON | MI | 49445-8506 | USA |
| TRAVIS, WHEELER | | 10343 FEDERAL BLVD UNIT | | | WESTMINSTER | CO | 80260-0000 | USA |
| TRAY, WILLIAM | | 1309 W RANGLER RD | | | CHEYENNE | WY | 82009 | USA |
| TRAYLOR, DARRYL | | 19149 PLAINVIEW AVE | | | DETROIT | MI | 48219-2732 | USA |
| TRAYLOR, GABRIEL E | | Address Redacted | | | | | | |
| TRAYLOR, PATRICK | | 802D TEXRIDGE DR | | | DALLAS | TX | 75232 | USA |
| TRAYLOR, PATRICK | | 500 W CARTWRIGHT RD 928 | | | BALCH SPRINGS | TX | 75180 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAYNOR, DANIELLE | | 3967 BATTON ST NW | | | NORTH CANTON | OH | 44720 | USA |
| TRAYWICK, TEOMAS DELEE | | Address Redacted | | | | | | |
| TRC ASSOCIATES LLC | ATTN SIMONE SPIEGEL | C O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  STE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| TRC ASSOCIATES LLC | C O SAMCO ASSOCIATES | 455 FAIRWAY DR STE 301 | | | DEERFIELD BEACH | FL | 33443 | USA |
| TRC ASSOCIATES LLC | C O SAMCO PROPERTIES INC | 455 FAIRWAY DRIVE SUITE 301 | | | DEERFIELD BEACH | FL | 33441 | USA |
| TRC ASSOCIATES, LLC | | C/O SAMCO PROPERTIES  INC | 455 FAIRWAY DR  SUITE 301 | | DEERFIELD BEACH | FL | 33441 | USA |
| TREACY, ZACH | | Address Redacted | | | | | | |
| TREADWAY, ERIC | | 12105 BUFFINGTON LANE | | | RIVERVIEW | FL | 33569 | USA |
| TREASURE COAST NEWSPAPERS | DOROTHY DICKS | 1939 S FEDERAL HIGHWAY | | | STUART | FL | 34994 | USA |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | USA |
| TREASURE VALLEY COFFEE INC | | 11875 PRESIDENT DR | | | BOISE | ID | 83713 | USA |
| Treasurer of Allen County Indiana | Roy F Kiplinger | 927 S Harrison St | | | Fort Wayne | IN | 46802 | USA |
| Treasurer of Arapahoe County Colorado | | 5334 S Prince St | | | Littleton | CO | 80166 | USA |
| Treasurer State of Iowa | Stephen Larson Deputy Treasurer | State Treasurer Office | State Capitol Bldg | | Des Moines | IA | 50319 | USA |
| TREASURY DEPARTMENT | DALE SIMS STATE TREASURER | BOX 3372 | | | NASHVILLE | TN | 37219 | USA |
| TREAT, CASANDRA DANIELLE | | Address Redacted | | | | | | |
| TREAT, JAMIE | | PO BOX 732 | | | CROOKS | SD | 57020-0732 | USA |
| TREBILCOCK, JOAN A | | 9725 W 57TH PL | | | ARVADA | CO | 80002-2126 | USA |
| TRECKER, GARY | | 28918 WENONAH TRL | | | MCHENRY | IL | 60051-7328 | USA |
| TREEHAUSE, TUC A | | Address Redacted | | | | | | |
| TREENA J LEONHARD CUST | LEONHARD TREENA J | SAMANTHA S LEONHARD | UNIF TRF MIN ACT WI | 431 N BROADWAY | GREEN BAY | WI | 54303-2703 | USA |
| Trego, Valeria | | 612 59th Ave Ter W | | | Bradenton | Fl | 34207-0000 | USA |
| TREGO, VALERIA | | Address Redacted | | | | | | |
| TREICHEL ELECTRIC, | | 6971 RED COACH AVE | | | LAS VEGAS | NV | 89108 | USA |
| TREJO DE VEGA, MARIA ANTONIA | | Address Redacted | | | | | | |
| TREJO, CESARIO | | Address Redacted | | | | | | |
| TREJO, GRISEL MARIE | | Address Redacted | | | | | | |
| TREJO, JERRY | | 11427 ALDRICH ST | | | WHITTIER | CA | 90606 | USA |
| TREJO, JERRY P | | 11427 ALDRICH ST | | | WHITTIER | CA | 90606-1938 | USA |
| TREJO, PATRICIA | | 20111 OAKWOOD COURT | | | HUMBLE | TX | 77338-0000 | USA |
| TREJOS, FRANCISCO | | 15122 SW 30TH ST | | | MIAMI | FL | 33185 | USA |
| TREJOS, FRANCISCO J | | Address Redacted | | | | | | |
| TRELAY, JASON J | | Address Redacted | | | | | | |
| TRELLA, DEIDRE ANNE | | Address Redacted | | | | | | |
| TRELLANI, BRUMMAGE | | 15403 RAVEN BRK 408 | | | TAMPA | FL | 33613-5408 | USA |
| TREMAINE, ERIK M | | Address Redacted | | | | | | |
| TREMBACK, DAVID | | Address Redacted | | | | | | |
| TREML, SARA M | | Address Redacted | | | | | | |
| TREND MAGAZINES INC | | PO BOX 5051 | FLORIDA TREND | | BRENTWOOD | TN | 37024 | USA |
| TREND PERSONNEL SERVICES | | PO BOX 849 | | | ROCKWALL | TX | 75087 | USA |
| TRENDMAKER HOMES | | 16285 PARK TEN PLACE | | | HOUSTON | TX | 77084 | USA |
| TRENDMAKER HOMES 2007 | | 16285 PARK TEN PLACE | | | HOUSTON | TX | 77084 | USA |
| TRENHAILE, BRIAN LEE | | Address Redacted | | | | | | |
| TRENTACOSTE, JAMIE | | 4325 E ORCHID LN | | | HIGLEY | AZ | 85236 | USA |
| TRENTACOSTE, JOSEPH | | 4325 E ORCHID LN | | | HIGLEY | AZ | 85236 | USA |
| TREVEY, MATT IRVIN | | Address Redacted | | | | | | |
| TREVEY, SAM T | | Address Redacted | | | | | | |
| TREVINO JR, REYES | | 113 WEST SCHREIBER | | | GARLAND | TX | 75040 | USA |
| TREVINO, ANTHONY JOHN | | Address Redacted | | | | | | |
| TREVINO, AZUCENA | | Address Redacted | | | | | | |
| TREVINO, CAROL A | | Address Redacted | | | | | | |
| TREVINO, CHRISTINA | | 517 ARIZONA ST SE | | | ALBUQUERQUE | NM | 87108-0000 | USA |
| TREVINO, FRANK | | 1204 WEST HUTCHINSON | | | BEEVILLE | TX | 78102 | USA |
| TREVINO, HECTOR IVAN | | Address Redacted | | | | | | |
| TREVINO, JAVIER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TREVINO, JUAN | | 7706 BEAVER RD | | | WONDER LAKE | IL | 60097 | USA |
| TREVINO, KELSEY JOAN | | Address Redacted | | | | | | |
| TREVINO, KIMBERLY | | Address Redacted | | | | | | |
| TREVINO, KIMBERLY JOY | | Address Redacted | | | | | | |
| TREVINO, LUIS ALBERTO | | Address Redacted | | | | | | |
| TREVINO, MARCO A | | 2446 LADY PLAM DR | | | RIO GRANDE CITY | TX | 78582 | USA |
| TREVINO, MARY J | | Address Redacted | | | | | | |
| TREVINO, MICHAEL | | Address Redacted | | | | | | |
| TREVINO, NATALIE | | 15519 LIBERTY CANYON TRAI | | | HOUSTON | TX | 77049-0000 | USA |
| TREVINO, ROBERTO | | Address Redacted | | | | | | |
| TREVINO, ROSEANN | | 10827 DEERCLIFF PASS | | | SAN ANTONIO | TX | 78251 | USA |
| TREVINO, SHANE MARTIN | | Address Redacted | | | | | | |
| TREVINO, STEPHANIE ROSE | | Address Redacted | | | | | | |
| TREVINO, TONY | | 201 N DICKS ST | | | MUNCIE | IN | 47303-4902 | USA |
| TREVINO, VALERIE | | Address Redacted | | | | | | |
| TREVINO, VELMA VANESSA | | Address Redacted | | | | | | |
| TREVISO, THERESIA M | | Address Redacted | | | | | | |
| TREVIZO, AMANDA NICOLE | | Address Redacted | | | | | | |
| TRI COUNTY ELECTRIC COOPERATIVE/TX | | P O BOX 961032 | | | FORT WORTH | TX | 76161-0032 | USA |
| Tri County Electric Cooperative/TX | | P O  Box 961032 | | | Fort Worth | TX | 76161-0032 | USA |
| TRI COUNTY ELECTRIC COOPERATIVE/TX | | P O BOX 961032 | | | FORT WORTH | TX | 76161-0032 | USA |
| TRI NORTH BUILDERS INC | | PO BOX 259568 | | | MADISON | WI | 53725-9568 | USA |
| TRI PLEX REFRIGERATION | | PO BOX 510 | | | BEAUMONT | TX | 77704 | USA |
| TRI STATE ASPHALT CORP | | 703 CARPENTER AVE | | | LEESBURG | FL | 34748 | USA |
| TRI, JAVEY | | Address Redacted | | | | | | |
| TRIANA, ANA M | | 5611 COLUMBUS RD | | | WEST PALM BEACH | FL | 33405-3416 | USA |
| TRIANA, RODOLFO | | Address Redacted | | | | | | |
| TRIBBLE, CARLIS | | 4432 MANE ST | | | MONTCLAIR | CA | 91763-0000 | USA |
| TRIBBLE, CASSIDY RYAN | | Address Redacted | | | | | | |
| TRIBUNE | | PO BOX 50567 | | | KALAMAZOO | MI | 490050567 | USA |
| TRIBUNE CHRONICLE | | PO BOX 1431 | 240 FRANKLIN ST SE | | WARREN | OH | 44482-1431 | USA |
| Tribune Comp dba Baltimore Sun | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | USA |
| Tribune Comp dba Los Angeles Times | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | USA |
| Tribune Comp dba News Day | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | USA |
| Tribune Company | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | USA |
| TRIBUNE COMPANY D/B/A LOS ANGELES TIMES | Tribune Company | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | Chicago | IL | 60611 | USA |
| Tribune Company dba Baltimore Sun | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | USA |
| Tribune Company dba Daily Press | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | Chicago | IL | 60611 | USA |
| Tribune Company dba Newsday | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | USA |
| Tribune Company dba Orlando Sentinel | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl | | | Chicago | IL | 60611 | USA |
| Tribune Company dba Sun Sentinel | Attn Carol Liotta | 435 N Michigan Ave 3rd Fl FSC | | | Chicago | IL | 60611 | USA |
| TRIBUNE NEWSPAPERS | | PO BOX 78317 | | | PHOENIX | AZ | 85062 | USA |
| Tribune Star Publishing Inc | | PO Box 149 | | | Terre Haute | IN | 47808 | USA |
| TRIBUNE STAR PUBLISHING INC | | PO BOX 149 | | | TERRE HAUTE | IN | 47808 | USA |
| TRIBUR, TIMOTHY | | 8511 22ND AVE 13 | | | KENOSHA | WI | 53143-0000 | USA |
| TRICARICHI, CHRISTOPHER J | | Address Redacted | | | | | | |
| TRICARICO, KIMBERLEY J | | 1603 PATRICIA DR | | | KEARNEY | MO | 64060-9417 | USA |
| TRICE, ASHLEY NICOLE | | Address Redacted | | | | | | |
| TRICE, JOHNNIE | | 2869 LIBERTY LANDING COURT | | | FLORISSANT | MO | 63033 | USA |
| TRICE, SHAWN LARAY | | Address Redacted | | | | | | |
| TRIEGLAFF, DREW ALAN | | Address Redacted | | | | | | |
| TRIERWEILER, KATHERINE BROOKE | | Address Redacted | | | | | | |
| Trigem USA Inc | Averatec Trigem USA Inc | c o Sam S Oh | Lim Ruger & Kim LLP | 1055 W 7th St Ste 2800 | Los Angeles | CA | 90017 | USA |
| TRIGG, LEN E | | Address Redacted | | | | | | |
| TRIGGS, DAMARRIS KEVIN | | Address Redacted | | | | | | |
| TRIGGS, ELTON THOMAS | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIGGS, SHEILA | | 3337 READING RD | | | CINCINNATI | OH | 45229-3185 | USA |
| TRIGUERO, ARAI | | Address Redacted | | | | | | |
| TRIKENSKAS, STEVEN | | 564 WOODSTREAM DR | | | ST CHARLES | MO | 63304 | USA |
| TRILIX MARKETING GROUP INC | | 4000 114TH ST | | | URBANDALE | IA | 50322 | USA |
| TRIM SR LONNIE M | | 6315 PEGGY DRIVE | | | FORT WORTH | TX | 76133 | USA |
| TRIMBLE & JEWELL | | PO BOX 1107 | | | EVANSVILLE | IN | 47706 | USA |
| TRIMBLE, DAVID | | 112 POTOMAC ST | | | RADCLIFF | KY | 40160 | USA |
| TRIMBLE, KEVIN | | 5466 N LITTLE RIVER LN | | | TUCSON | AZ | 85704 | USA |
| TRIMBLE, MATT | | 604 SW 1ST | | | MOORE | OK | 73160-0000 | USA |
| TRIMBLE, ROBERT | | 4126 MANDRAKE DR | | | CINCINNATI | OH | 45251-1919 | USA |
| TRIMBLE, SHARON K | | PO BOX 1275 | | | SOUTH SHORE | KY | 41175-1275 | USA |
| TRIMBLE, STEPHEN | | 4620 KENVIL DRIVE | | | NORTHPORT | FL | 34288 | USA |
| TRIMBOLI, HELEN | | 2629 WINDAGE DRIVE | | | FAIRFIELD | OH | 45014 | USA |
| TRIMBOLI, KENNETH | | 2593 ORDINATE DR | | | FAIRFIELD | OH | 45014 | USA |
| TRIMINO, SABRINA M | | 300 CLERMONT TER | | | UNION | NJ | 07083 | USA |
| TRIMPER, JOSH | | 11703 COUNTRY RUN RD | | | TAMPA | FL | 33624-0000 | USA |
| TRINH, BEN | | Address Redacted | | | | | | |
| TRINH, KHANH | | 3816 CONCORD DR | | | ROUND ROCK | TX | 78664 | USA |
| TRINH, TAN | | 3864 CORNWALLIS LN | | | CARMEL | IN | 46032-9348 | USA |
| TRINIDAD, ANDY E | | Address Redacted | | | | | | |
| TRINIDAD, ANGEL DANIEL | | Address Redacted | | | | | | |
| TRINIDAD, REMINGTON | | 4653 IVAR AVE | | | ROSEMEAD | CA | 91770-0000 | USA |
| TRINIDAD, VLESS ANGELIQUE FERRER | | Address Redacted | | | | | | |
| TRINITY ARMORED SECURITY INC | | 4221 CLAY AVE | | | FORT WORTH | TX | 76117 | USA |
| TRINITY GREEN SERVICES LLC | | PO BOX 202387 | | | DALLAS | TX | 75320-2387 | USA |
| TRINKLE, JEFFREY | | 1952 S 30TH ST | | | TERRE HAUTE | IN | 47803 3829 | USA |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | NEW ORLEANS | LA | 70160-0091 | USA |
| TRINSIC SPECTRUM BUSINESS | | PO BOX 60091 | | | MARION | LA | 71260-6001 | USA |
| TRINSKI, MICHAEL P | | 100 N US HIGHWAY 12 | | | FOX LAKE | IL | 60020-1244 | USA |
| Tripathi, Amitabh | | 5347 Calatrana Dr | | | Woodland Hills | CA | 91364 | USA |
| TRIPATHI, SANJEEV K | | 1705 PALM COVE BLVD APT 206 | | | DELRAY BEACH | FL | 33445-6768 | USA |
| TRIPLETT, EILEEN | | 7308 WIMSTOCK AVE | | | LOUISVILLE | KY | 40272 | USA |
| TRIPLETT, JASMINE STARR | | Address Redacted | | | | | | |
| TRIPLETT, JOSHUA | | Address Redacted | | | | | | |
| Triplett, Latrice D | | 944 Amaral Circle | | | St Louis | MO | 63137-0000 | USA |
| TRIPLETT, MARCUS B | | 674 LUCY AVE | | | MEMPHIS | TN | 38106-3122 | USA |
| TRIPODO, JOSEPH DAVID | | Address Redacted | | | | | | |
| TRIPP JR, JAMES B | | Address Redacted | | | | | | |
| TRIPP, JAMES JUDE | | Address Redacted | | | | | | |
| TRIPP, LARON JACOBY | | Address Redacted | | | | | | |
| TRIPP, MEGHAN KATHRYN | | Address Redacted | | | | | | |
| TRIPP, THOMAS | | 4733 E CHARLSTON AVE | | | PHOENIX | AZ | 85032 | USA |
| TRIPP, TONY | | 609 S GUNSON | | | LANSING | MI | 48915 | USA |
| TRITEL COMMUNICATIONS INC | | PO BOX 11407 | DBA SUNCOM | | BIRMINGHAM | AL | 35246-0045 | USA |
| TRIVANTAGE | MELANIE CALDWELL VICE PRESIDENT CONSULTING SERVICES | 10700 W RESEARCH DR | STE 120 | | MILWAUKEE | WI | 53226 | USA |
| TRIVANTAGE | MELANIE CALDWELL VICE PRESIDENT CONSULTING SERVICES | 10700 W RESEARCH DR STE 120 | | | MILWAUKEE | WI | 53226 | USA |
| TRIVANTAGE | TRIVANTAGE PHARMACY STRATEGIES LLC | MATTHEW ZIRPOLI PRESIDENT | 10700 W RESEARCH DR STE 120 | | MILWAUKEE | WI | 53226 | USA |
| TRIVANTAGE PHARMACY STRATEGIES LLC | MATTHEW ZIRPOLI PRESIDENT | 10700 W RESEARCH DR STE 120 | | | MILWAUKEE | WI | 53226 | USA |
| TRIVETTE, ASHLEY LYNN | | Address Redacted | | | | | | |
| TRKULJA, MIRJANA | | Address Redacted | | | | | | |
| TROBRIDGE, JOSH RYAN | | Address Redacted | | | | | | |
| TROCIO, JOHN | | 840 W130TH ST | | | GARDENA | CA | 90247 | USA |
| TROCK, BRIAN | | 11123 GREY PARK | | | SAN ANTONIO | TX | 78249 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TROCK, BRIAN A | | Address Redacted | | | | | | |
| TROFHOLZ, NATHAN S | | Address Redacted | | | | | | |
| TROMBLEY, DEREK JEFFREY | | Address Redacted | | | | | | |
| TRONCOSO, ALEX | | 7833 VENTURA CYN AVE NO 205 | | | PANORAMA CITY | CA | 91402-0000 | USA |
| TRONCOSO, JUAN CARLOS | | Address Redacted | | | | | | |
| TROOST, STEPHANIE LEIGH | | Address Redacted | | | | | | |
| TROPLE, JACQUELYN A | | Address Redacted | | | | | | |
| TROPLE, JACQUELYN A | | 4135 LACY LN APT 22 | | | COLORADO SPRINGS | CO | 80916-7328 | USA |
| TROSCLAIR, COREY JAMES | | Address Redacted | | | | | | |
| TROSCLAIR, MARK | | Address Redacted | | | | | | |
| TROSCLAIR, MARK | | Address Redacted | | | | | | |
| TROSCLAIR, MARK | | Address Redacted | | | | | | |
| TROSCLAIR, MARK | | Address Redacted | | | | | | |
| TROSCLAIR, MARK | | 8452 DIXIE LN | | | DEARBORN HEIGHTS | MI | 48127 | USA |
| TROSPER, ANN | | 13303 ELIZABETA CT | | | THORTOW | CO | 80201- | USA |
| TROST, SAMUEL | | 3846 SADDLEBROOK CT | | | COLUMBUS | OH | 43221-5914 | USA |
| TROST, SAMUEL DAVID | | Address Redacted | | | | | | |
| TROTTER, EWEN A | | Address Redacted | | | | | | |
| TROTTER, TAMARA NICHOLE | | Address Redacted | | | | | | |
| TROUNCE, DEBRA CORIN | | Address Redacted | | | | | | |
| TROUT, KENNETH | WAY  JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG RD SUITE 200 | | | SAN ANTONIO | TX | 78229 | USA |
| TROUTMAN, CHRISTOPHER | | 340 BLADE ST | | | GALLATIN | TN | 37066 | USA |
| TROUTT, ROXANNE M | | 15529 COUNTY RD 511A | | | DEXTER | MO | 63841-8880 | USA |
| TROVER, RAMONA | | 2381 75 W 100 N | | | DANA | IN | 47847 8054 | USA |
| TROWBRIDGE, CHRISTOPHER R | | 1227 CLIMAX ST | | | LANSING | MI | 48912 | USA |
| TROWBRIDGE, ROBERT | | 35 W JEFFERSON ST | | | SHELBURN | IN | 47879-8095 | USA |
| TROXEL, MATTHEW LEE | | Address Redacted | | | | | | |
| TROXELL, NICOLE LEIGH | | Address Redacted | | | | | | |
| TROXELL, VIRGINIA | | 226 N 21ST ST | | | NEW CASTLE | IN | 47362-3805 | USA |
| TROXTELL, DEREK ALAN | | Address Redacted | | | | | | |
| TROY E CASTELLANOS | CASTELLANOS TROY E | 10156 SHADY OAKS DR UNIT A | | | RANCHO CUCAMONGA | CA | 91730-6919 | USA |
| Troy King | Office Of The Attorney General | State Of Alabama | State House  11 S  Union St | | Montgomery | AL | 36130 | USA |
| TROY KING | OFFICE OF THE ATTORNEY GENERAL | STATE OF ALABAMA | STATE HOUSE 11 S UNION ST | | MONTGOMERY | AL | 36130 | USA |
| TROY M HENRICH | HENRICH TROY M | 16624 LAKE AVE | | | LE MARS | IA | 51031-8686 | USA |
| TROY MCDONALD | MCDONALD TROY | 2 OTOOLE ST | | | EVERTON PARK OLD N0 | ME | 04053 | USA |
| TROY, JENKINS | | 406 SPRING ST | | | JONESBOROUGH | TN | 37659-5603 | USA |
| TROY, JOHNSON | | 6807 SMOKEY HILL RD | | | AUSTIN | TX | 78736-1726 | USA |
| TRU DEV INC | | 9500 7TH ST E | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| TRU PROPERTIES INC TOYS R US  CAM ONLY | | 6926 SOUTH LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | USA |
| TRU PROPERTIES INC TOYS R US CAM ONLY | | 6926 SOUTH LINDBERGH BLVD | | | ST LOUIS | MO | 63125 | USA |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | | P O BOX 659565 | | | SAN ANTONIO | TX | 78265-9565 | USA |
| Truckee Meadows Water Authority, NV | | P O  Box 659565 | | | San Antonio | TX | 78265-9565 | USA |
| TRUCKEE MEADOWS WATER AUTHORITY, NV | | P O BOX 659565 | | | SAN ANTONIO | TX | 78265-9565 | USA |
| TRUCKING, SHAWNEE | | 1207 N  PARK | | | HERRIN | IL | 62948 | USA |
| TRUCKING, THOMAS & | | 15460 CBAB TREE SCHOOL RD | P O BOX 910 | | MARION | IL | 62959 | USA |
| TRUDEAU, ALBERT H | | 13528 PLANTATION LAKE CIRCLE | | | HUDSON | FL | 34669 | USA |
| TRUDEAU, STINNA | | 629 CAMINO DELMAR | | | THOUSAND OAKS | CA | 91320 | USA |
| TRUDWICK, MARY | | 14110 W HOWE RD | | | EAGLE | MI | 48822-9617 | USA |
| TRUDWICK, MARY S | | 14110 W HOWE RD | | | EAGLE | MI | 48822 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUEBLOOD, PAUL | | 28333 TAMARACK LN | | | SANTA CLARITA | CA | 913904017 | USA |
| TRUEFFECT INC | | 590 BURBANK ST | | | BROOMFIELD | CO | 80020 | USA |
| TRUEFFECT INC | | 590 BURBANK ST | STE 255 | | BROOMFIELD | CO | 80020 | USA |
| TRUEFFECT INC | | 590 BURBANK ST NO 255 | STE 255 | | BROOMFIELD | CO | 80020 | USA |
| TRUEL YOUNG, JESSICA NICOLE | | Address Redacted | | | | | | |
| TRUELOVE, DAVID AUSTIN | | Address Redacted | | | | | | |
| TRUELOVE, TAYLOR | | 1420 WOODLAWN CT | | | ROANOKE | TX | 76262 | USA |
| TRUELYOUNG, ALYSSA | | 5400 COLUMBIA DRIVE | | | CHEYENNE | WY | 82009 | USA |
| TRUGREEN LANDCARE | | 21486 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| Truitt, James Brandon | | 5481 Pine St | | | Millbrook | AL | 36054 | USA |
| TRUITT, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| TRUJILLO, DAVE | | 6141 WEST 4100 SOUTH | | | WEST VALLEY CITY | UT | 84120 | USA |
| TRUJILLO, EDWARD PETER | | Address Redacted | | | | | | |
| TRUJILLO, FRANKIE C | | Address Redacted | | | | | | |
| TRUJILLO, GABRIEL KENNETH | | Address Redacted | | | | | | |
| TRUJILLO, JEREMY BRYAN | | Address Redacted | | | | | | |
| TRUJILLO, JOHN LEROY | | Address Redacted | | | | | | |
| TRUJILLO, MARCUS | | Address Redacted | | | | | | |
| TRUJILLO, MARK | | 3624 WINDING WAY | | | ROUND ROCK | TX | 78664 | USA |
| TRUJILLO, MARK | | 7727 W WESCOTT DR | | | GLENDALE | AZ | 85308-6110 | USA |
| TRUJILLO, MONIQUE S | | Address Redacted | | | | | | |
| TRUJILLO, NICHOLAS LEE | | Address Redacted | | | | | | |
| TRUJILLO, RICARDO | | Address Redacted | | | | | | |
| TRUJILLO, ROBERTO ANTONIO | | Address Redacted | | | | | | |
| TRUJILLO, RYAN MARSHALL | | Address Redacted | | | | | | |
| TRUJILLO, SHANNON | | 13204 CENTENNIAL CT NE | | | ALBUQUERQUE | NM | 87111 | USA |
| TRUJILLO, TIM | | 235 E KELSEY AVE | | | SALT LAKE CITY | UT | 84111 | USA |
| TRUJILLO, TIM | | 16381 E 106TH WAY | | | COMMERCE  CITY | CO | 80022 | USA |
| TRUJILLO, TIM JOSEPH | | Address Redacted | | | | | | |
| TRUMAN, KRISTOFF | | 3839 HUNSAKER DR | | | BATH TOWNSHIP | MI | 48823-8615 | USA |
| TRUMBULL COUNTY WATER & SEWER DEPT | | 842 YOUNGSTOWN KINGSVILLE RD NE | | | VIENNA | OH | 44473 | USA |
| TRUMBULL COUNTY WATER & SEWER DEPT | | 842 YOUNGSTOWN KINGSVILLE RD NE | | | VIENNA | OH | 44473 | USA |
| TRUMBULL SHOPPING CENTER  NO 2 LLC | WILLIAM DAVIS | FILE  NO 56817 | | | LOS ANGELES | CA | 90074-6817 | USA |
| TRUMBULL SHOPPING CENTER 2 LLC | | FILE 56817 | | | LOS ANGELES | CA | 90074-6817 | USA |
| TRUMBULL SHOPPING CENTER NO 2 LLC | WILLIAM DAVIS PROPERTY MANAGER | FILE NO 56817 | | | LOS ANGELES | CA | 90074-6817 | USA |
| TRUMBULL, JAMES MICHAEL | | Address Redacted | | | | | | |
| TRUNK, TIERENY N | | 2722 S AVION DR | | | BARTONVILLE | IL | 61607-1432 | USA |
| TRUONG, HIEU VAN | | Address Redacted | | | | | | |
| TRUONG, STEVEN | | 5411 MAPLE PARK DR | | | FLINT | MI | 48507-3902 | USA |
| TRUONG, VINH | | 802 CANYON VALLEY DR | | | MCKINNEY | TX | 75071 | USA |
| TRUSKOLASKI, ERICA | | 10960 FURLONG COURT | | | PARKER | CO | 80138-0000 | USA |
| TRUSKOLASKI, NICK | | 300 S MCKNIGHT RD | NO 212 | | MAPLEWOOD | MN | 55119 | USA |
| TRUSS, GREGORY P | | 7723 S EUCLID AVE | | | CHICAGO | IL | 60649-4611 | USA |
| TRUSSVILLE UTILITIES BOARD, AL | | P O BOX 836 | | | TRUSSVILLE | AL | 35173 | USA |
| Trussville Utilities Board, AL | | P O  Box 836 | | | Trussville | AL | 35173 | USA |
| TRUSSVILLE UTILITIES BOARD, AL | | P O BOX 836 | | | TRUSSVILLE | AL | 35173 | USA |
| TRUSSVILLE, CITY OF | | 131 MAIN ST PO BOX 159 | | | TRUSSVILLE | AL | 35173 | USA |
| TRUSSVILLE, CITY OF | | TRUSSVILLE CITY OF | PO BOX 159 | | TRUSSVILLE | AL | 35173 | USA |
| Trust No 45786 by CTLT as Trustee c o Joseph Freed and Associates LLC | Attn Douglas McMahon Atty | c o Joseph Freed and Associates LLC | 33 S State St Ste 400 | | Chicago | IL | 60603 | USA |
| TRUSTY, JOSHUA BRYAN | | Address Redacted | | | | | | |
| TRUSTY, PAULA M | | Address Redacted | | | | | | |
| TRUTTLING, EZEKIEL M | | Address Redacted | | | | | | |
| TRYON, TYLER | | 24808 S 223RD PL | | | QUEEN CREEK | AZ | 85242-0000 | USA |
| TRZASKA, MARIA E | | 6180 THRUSHOAKS CV | | | MEMPHIS | TN | 38134-7691 | USA |
| TRZASKOMA, RICHARD JOE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRZECIAK, LORA NICOLE | | Address Redacted | | | | | | |
| TRZYNKA, CHRIS C | | Address Redacted | | | | | | |
| TSA STORES INC | | 1050 W HAMPDEN AVE | ATTN RE ACCTG SOUTH BLDG | | ENGLEWOOD | CO | 80110 | USA |
| TSA Stores Inc | Attn Douglas Garrett Esq | 1050 W Hampden Ave | | | Englewood | CO | 80110 | USA |
| TSA STORES INC | ATTN GENERAL COUNS | 1050 W Hampden Ave | ATTN GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | USA |
| TSA Stores Inc | Attn General Counsel | 1050 W Hampden Ave | | | Englewood | CO | 80110 | USA |
| TSA Stores Inc | Attn Melisa Castro Hermann Property Mgr | 1050 W Hampden Ave | | | Englewood | CO | 80110 | USA |
| TSA Stores Inc | Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202 | USA |
| TSA Stores Inc | Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202 | USA |
| TSA Stores Inc | Peter Cal Esq and John F Poor Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | | Denver | CO | 80202 | USA |
| TSA Stores Inc | TSA Stores Inc | Attn Melisa Castro Hermann Property Mgr | 1050 W Hampden Ave | | Englewood | CO | 80110 | USA |
| TSA Stores Inc | TSA Stores Inc | Peter Cal Esq | Sherman & Howard LLC | 633 Seventeenth St Ste 3000 | Denver | CO | 80202 | USA |
| TSA STORES, INC | ATTN  GENERAL COUNS | 1050 W  HAMPDEN AVE | ATTN  GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | USA |
| TSA STORES, INC | ATTN GENERAL COUNS | 1050 W HAMPDEN AVENUE | ATTN  GENERAL COUNSEL | | ENGLEWOOD | CO | 80110 | USA |
| TSAI, MAX M | | 10854 PICCADILLY SQUARE DR | | | CREVE COUER | MO | 63146 | USA |
| TSAN, HUNG CAM | | Address Redacted | | | | | | |
| TSANG, NELSON | | 15800 HIGHWAY 3 | | | WEBSTER | TX | 77598-0000 | USA |
| TSATURYAN, NAZAR | | Address Redacted | | | | | | |
| TSC DIGITAL ENTERTAINMENT INC | | 5712 JENNY LIND RD | | | FORT SMITH | AR | 72903 | USA |
| TSCHEINER, JOANIE | | 4163 HARRISON AVE | | | CINCINNATI | OH | 45211-0000 | USA |
| TSEGAY, G | | 8451 E LAPRADA DR NO 2084 | | | DALLAS | TX | 75228 | USA |
| TSHAQUES BAR AND GRILL, TSHAQUES | | 1013 PARK MEADOW | | | BEAUMONT | TX | 77706 | USA |
| TSO, CHIN | | 2817 DEL SOL COURT | | | CHINO HILLS | CA | 91709 | USA |
| TSUI, CHERYL | | 1135 SAN MARINO AVE | | | SAN MARINO | CA | 91108-0000 | USA |
| TSYON, WILLIAMS | | 6332 9TH ST | | | LUBBOCK | TX | 79416-5912 | USA |
| TT SYSTEMS LIC | | 22052 NETWORK PL | | | CHICAGO | IL | 60673-1220 | USA |
| TTE TECHNOLOGY, INC | SUSAN MODELSKI | C T CORP SYSTEM | 5615 CORPORATE BLVD | SUITE 400B | BATON ROUGE | LA | 70808 | USA |
| TTE TECHNOLOGY, INC | SUSAN MODELSKI | C T  CORP  SYSTEM | 5615 CORPORATE BLVD | SUITE 400B | BATON ROUGE | LA | 70808 | USA |
| Tuan Yu Cheng and Yu Wei Cheng | | 39597 Eagle Trace Dr | | | Northville Township | MI | 48168 | USA |
| TUBALINAL, GINA QUERUBIN | | Address Redacted | | | | | | |
| TUBBS, ANTHONY JAMES | | Address Redacted | | | | | | |
| TUBBS, CHRIS LYNN | | Address Redacted | | | | | | |
| TUBBS, JOHN | | 3545 SHAKER TOWN RD | | | ANTIOCH | TN | 37013 | USA |
| TUBBS, KELLY ELLEN | | Address Redacted | | | | | | |
| TUBMAN, WILBUR C | | Address Redacted | | | | | | |
| TUCEK, DEVON J | | Address Redacted | | | | | | |
| TUCHMAN HAROLD | | 3326 ISLE ROYAL DR | | | LAS VEGAS | NV | 89122-0000 | USA |
| TUCK, SULLIVAN | | 813 ALEC CT | | | NOLENSVILLE | TN | 37135 | USA |
| TUCKER, ANDREW JOSEPH | | Address Redacted | | | | | | |
| TUCKER, ANTHONY | | 4438 EAST MESQUITE DESERT TRAI | | | TUCSON | AZ | 85706 | USA |
| TUCKER, BENJAMIN | | 2617 S PAGOSA ST | | | AURORA | CO | 80013 | USA |
| TUCKER, BRIAN | | Address Redacted | | | | | | |
| TUCKER, CHRISTOPHER | | Address Redacted | | | | | | |
| TUCKER, CHRISTOPHER RAY | | Address Redacted | | | | | | |
| TUCKER, CLARA | | 3779 DEHNER DR | | | COLUMBUS | OH | 43227-3335 | USA |
| TUCKER, DEREK A | | Address Redacted | | | | | | |
| TUCKER, ELIZABET A | | 545 WINDRIFT DR | | | BELLEVILLE | IL | 62221-5846 | USA |
| TUCKER, EVAN | | 269 BUTTE VIEW DRIVE | | | BOLINGBROOK | IL | 60490 | USA |
| TUCKER, GREG JOSEPH | | Address Redacted | | | | | | |
| TUCKER, JAMES | | 4630 STEWART RD | | | LAPEER | MI | 48446-9710 | USA |
| TUCKER, JENEA MICHAEL | | Address Redacted | | | | | | |
| TUCKER, JOILOR | | 8368 SOUTH ANTHONY AVE | 2 | | CHICAGO | IL | 60617-0000 | USA |
| TUCKER, JON DAVID | | Address Redacted | | | | | | |
| TUCKER, JONATHAN | | 128 BROOKLYN AVE | | | JEFFERSON | LA | 70121-0000 | USA |
| TUCKER, JONTAE | | 609 LEHMAN DR | | | JACKSONVILLE | AR | 72076 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER, KATHY | | 24458 PAINTER DR | | | LAND O LAKES | FL | 34639-0000 | USA |
| TUCKER, KEITH ANDREWS | | Address Redacted | | | | | | |
| TUCKER, KEVIN | | 280 NARROW LEAF DR | | | FRUITA | CO | 81521 | USA |
| TUCKER, LACY R | | Address Redacted | | | | | | |
| TUCKER, LISA | | 750 S WESTRIDGE AVE | | | GLENDORA | CA | 91740-0000 | USA |
| Tucker, Luke | | 2913 Sunset Pt | | | Carrollton | TX | 75007 | USA |
| TUCKER, RAMOND CARL | | Address Redacted | | | | | | |
| TUCKER, ROY | | 301 LAKEVIEW DR | | | MOUNT JULIET | TN | 37122 | USA |
| TUCKER, RYAN | | 2128 N MAGNOLIA AVE | | | CHICAGO | IL | 60614-4012 | USA |
| TUCKER, SANITA | | 14009 DUNOON | | | GRANDVIEW | MO | 64030 | USA |
| TUCKER, SHANE | | 16519 HAVEN AVE | | | ORLAND HILLS | IL | 60487-0000 | USA |
| TUCKER, WAYNE | | 8096 SE PEPPERCORN CT | | | HOBE SOUND | FL | 33455-8261 | USA |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | PO BOX 27210 | | TUCSON | AZ | 85726 | USA |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | USA |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | USA |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | USA |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | USA |
| TUCSON ARIZONA, CITY OF | | PO BOX 27320 | | | TUCSON | AZ | 85726-7320 | USA |
| TUCSON ARIZONA, CITY OF | | TUCSON ARIZONA CITY OF | P O BOX 27320 | | TUCSON | AZ | 85726-7320 | USA |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | USA |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | USA |
| Tucson Electric Power Company | c o Marc Jerden | Senior Legal Counsel | One South Church Ave Ste 100 | | Tucson | AZ | 85701 | USA |
| Tucson Electric Power Company | Marc Jerden Senior Legal Counsel | One South Church Ave Ste 100 | | | Tucson | AZ | 85701 | USA |
| TUCSON NEWSPAPERS | | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | USA |
| TUCSON NEWSPAPERS | | PO BOX 2195 | CUSTOMER ACCOUNTING SVCS | | PHOENIX | AZ | 85001-2195 | USA |
| TUDOR, VERONICA LYNN | | Address Redacted | | | | | | |
| TUEROS, JAVIER MICHAEL | | Address Redacted | | | | | | |
| TUESBURG, ADAM JAMES | | Address Redacted | | | | | | |
| TUETKEN, CANDACE | | Address Redacted | | | | | | |
| TUFARIELLO, DANIEL | | 671 SPRING LAKE BLVD | | | PORT CHARLOTTE | FL | 33952 | USA |
| TUFF, JESSECA SHENEY | | Address Redacted | | | | | | |
| TUFFLY, NATHAN SCOTT | | Address Redacted | | | | | | |
| TUGG, NEIL | | 13360 SW 79TH ST | | | MIAMI | FL | 33183-4102 | USA |
| TUGGLE, FRANK | | 1286 GREENBROOK BND | | | MEMPHIS | TN | 38134-8167 | USA |
| TUIFUA, SAM MOTAU | | Address Redacted | | | | | | |
| TUITE, MATTHEW ALLEN | | Address Redacted | | | | | | |
| TUIVAITI, ANNIE | | 4211 CONTINENTAL DR | | | SALT LAKE CITY | UT | 84120-5138 | USA |
| TULISIAK, BRYANNA | | Address Redacted | | | | | | |
| TULL OVERHEAD DOOR | | 3110 N WALKER AVE APT A | | | OKLAHOMA CITY | OK | 73118-7300 | USA |
| TULL, FRANIS | | 7180 N DORT HWY | | | MOUNT MORRIS | MI | 48458-2235 | USA |
| TULLISRAPHAE, JANA | | 372 SAN REMO DR | | | JUPITER | FL | 33458-8732 | USA |
| TULLOCH, JERIMAH | | 5260 NW 11 ST | | | LAUDERHILL | FL | 33351 | USA |
| TULLOCK, DEREK | | Address Redacted | | | | | | |
| TULLOS, CODY W | | Address Redacted | | | | | | |
| TULLY, WILLIAM JAMES | | Address Redacted | | | | | | |
| TULSA WORLD | | DIANA MCLAUGHLIN | 315 SOUTH BOLDER AVE | | TULSA | OK | 74102 | USA |
| TULSA WORLD | | PO BOX 1770 | | | TULSA | OK | 74102-1770 | USA |
| TULSA WORLD | | PO BOX 22129 | | | TULSA | OK | 74121-2129 | USA |
| TUMBERGER, PAUL | | 920 N MITCHELL AVE | | | ARLINGTON HEIGHT | IL | 60004-5433 | USA |
| TUMLINSON, PATRICK T | | Address Redacted | | | | | | |
| TUNE, STEVEN | | Address Redacted | | | | | | |
| TUNING, MEGAN N | | Address Redacted | | | | | | |
| TUNKEL, RICK | | 1217 EDENBRIDGE WAY | | | KNOXVILLE | TN | 37923-6617 | USA |
| TUNSON, KEANNA LASHA | | Address Redacted | | | | | | |
| TUNSTALL, AMANDA RENEE | | Address Redacted | | | | | | |
| TUNSTALL, LANE PARKER | | Address Redacted | | | | | | |
| TUNTHASUWATANA, ARUK | | 808 RIDLEY AVE | | | HACIENDA HEIGHTS | CA | 91745 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUOMEY, STEPHANIE | | 5478 DELMAR BLVD | 1S | | SAINT LOUIS | MO | 63112-0000 | USA |
| TUOMISTO, JOHN MICHAEL | | Address Redacted | | | | | | |
| TUP 340 Company LLC | Louis F Solimine Esq | Thompson Hine LLP | 312 Walnut St Ste 1400 | | Cincinnati | OH | 45202 | USA |
| TUP 430 CO LLC | | 1901 FREDERICA ST | C/O DAVID HACKER & ASSOC | | OWENSBORO | KY | 42301 | USA |
| TUP 430 COMPANY LLC | DAVID E HOCKER | 1901 FREDERICA ST | C O DAVID HACKER & ASSOC INC | | OWENSBORO | KY | 42301 | USA |
| TUP 430 COMPANY, LLC | DAVID E  HOCKER | 1901 FREDERICA ST | C/O DAVID HACKER & ASSOC INC | | OWENSBORO | KY | 42301 | USA |
| TUPELO NE MISS DAILY JOURNAL | | EMELIE MCGEE | 1242 SOUTH GREEN | | TUPELO | MS | 38804 | USA |
| TUPELO WATER & LIGHT DEPT | | P O BOX 588 | | | TUPELO | MS | 38802-0588 | USA |
| Tupelo Water & Light Dept | | P O  Box 588 | | | Tupelo | MS | 38802-0588 | USA |
| TUPELO WATER & LIGHT DEPT | | P O BOX 588 | | | TUPELO | MS | 38802-0588 | USA |
| TUPELO, CITY OF | Kim Hanna | Interim Finance Director | City of Tupelo | PO Box 1485 | Tupelo | MS | 38802 | USA |
| TUPPER, TROY | | Address Redacted | | | | | | |
| TUR, DMITRIY | | Address Redacted | | | | | | |
| TURABAZ, JEFF DEAN | | Address Redacted | | | | | | |
| TURBEVILLE, ADAM | | 1213 HAWK TRAIL | | | COPPERAS COVE | TX | 76522 | USA |
| TURBEVILLE, MATT ANDREW RAY | | Address Redacted | | | | | | |
| TURBYFILL, JERRY | | 810 W HIGHLAND DR | | | KNOXVILLE | TN | 37912 | USA |
| TURCIO, MIGUEL | | 1545 N JACKSON | | | WAUKEGAN | IL | 60085-1701 | USA |
| TURCOTTE, KEITH ROSS | | Address Redacted | | | | | | |
| TURENNE, BRENDAN | | 8600 STARBOARD DR APT 2130 | | | LAS VEGAS | NV | 89117-3419 | USA |
| TURF MASTER, LLC | | 3327 GIDDINGS RD | | | FORT COLLINS | CO | 80524 | USA |
| TURIM, JOSHUA MAX | | Address Redacted | | | | | | |
| TURKOC, MARY KATHERINE | | Address Redacted | | | | | | |
| TURLAND, JOSHUA DOUGLAS | | Address Redacted | | | | | | |
| Turmell, Robert D | | 1071 W 15th St Unit 304 | | | Chicago | IL | 60608 | USA |
| Turnage, Elton J | | PO Box 301 | | | Youngstown | OH | 44501-0000 | USA |
| TURNAGE, GEORGE | | 4087 HIGHWAY NO 471 | | | BRANDON | MS | 39042-8621 | USA |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | P O BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | USA |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | PO BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | USA |
| TURNBERRY LAKES BUSINESS CENTER | KAREN KRAMER | P O  BOX 7170 DEPT 58 | | | LIBERTYVILLE | IL | 60048 | USA |
| TURNBULL, BRET A | | Address Redacted | | | | | | |
| TURNER II, MICHAEL LEE | | Address Redacted | | | | | | |
| TURNER, AARON LIONELL | | Address Redacted | | | | | | |
| TURNER, AARON MENNO | | Address Redacted | | | | | | |
| TURNER, ANTONIO ALEXANDER | | Address Redacted | | | | | | |
| TURNER, AUSTIN | | Address Redacted | | | | | | |
| TURNER, AUSTIN | | 200 N 10TH ST | | | TONKAWA | OK | 74653-3008 | USA |
| TURNER, BETTY | | 1115 ANDES ST | | | KNOXVILLE | TN | 37914-5612 | USA |
| TURNER, BRENT STEVEN | | Address Redacted | | | | | | |
| TURNER, BRIAN | | 2724 WEST SHORE DR | | | GRAND PRAIRIE | TX | 75052 | USA |
| TURNER, BROCK LOUIS | | Address Redacted | | | | | | |
| TURNER, BRYAN RAY | | Address Redacted | | | | | | |
| TURNER, CAROLINE T | | 2570 AZALEA ST | | | PUEBLO | CO | 81005-2865 | USA |
| TURNER, CHARLES | | 2311 BRIDGER RD | | | JONESBORO | AR | 72401 | USA |
| TURNER, CHRISTA L | | 13 BRAZOS CIRCLE | | | LAFAYETTE | IN | 47909 | USA |
| TURNER, CHRISTA LEE | | Address Redacted | | | | | | |
| TURNER, CHRISTOP | | 12300 W SUNRISE BLVD | | | PLANTATION | FL | 33323-2229 | USA |
| TURNER, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| TURNER, CLAUDE | | PO BOX 31 | | | MARIONVILLE | MO | 65705 | USA |
| TURNER, CYNTHIA | | 1930 LARK SPUR COURT | | | TRINITY | FL | 34655 | USA |
| TURNER, DAVE WILLIAM | | Address Redacted | | | | | | |
| TURNER, DAVID MARK | | Address Redacted | | | | | | |
| TURNER, DENNIS G | | 670 WEST CREST LN | | | SOUTH LYON | MI | 48178 | USA |
| TURNER, DENNIS GREGORY | | Address Redacted | | | | | | |
| TURNER, EDDRICK DEWAYNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURNER, EDWARD KENDRICK | | Address Redacted | | | | | | |
| TURNER, GARREN SCOTT | | Address Redacted | | | | | | |
| TURNER, JAHIDE | | 431 ADA ST | | | CINCINNATI | OH | 45219-0000 | USA |
| Turner, James G | | 1579 Emanon | | | Starkville | MS | 39759-8595 | USA |
| TURNER, JASON EDWARD | | Address Redacted | | | | | | |
| TURNER, JEREMY | | 4025 GATEWOOD | | | JACKSON | MI | 49203 | USA |
| TURNER, JEREMY EMIL | | Address Redacted | | | | | | |
| TURNER, JESSICA | | 1685 FAIRFAX RD | | | NEWPORT | TN | 37821 | USA |
| TURNER, JIMMY C | | 500 PINE CREST ST | | | MC MINNVILLE | TN | 37110-1150 | USA |
| TURNER, JON | | 915 S 17TH ST | | | NEW CASTLE | IN | 47362-2710 | USA |
| TURNER, JON TYLER | | Address Redacted | | | | | | |
| TURNER, JUSTIN | | Address Redacted | | | | | | |
| TURNER, KATIE M | | Address Redacted | | | | | | |
| TURNER, KYLE | | 10202 ARROW CREEK RD | | | NEW PORT RICHEY | FL | 34655-0000 | USA |
| TURNER, KYLE BRANDON | | Address Redacted | | | | | | |
| TURNER, LANCE | | 5579 EL CERRO DR | | | NEW PORT RICHEY | FL | 34655 | USA |
| TURNER, LANCE S | | Address Redacted | | | | | | |
| TURNER, LAVELL | | Address Redacted | | | | | | |
| TURNER, LAVELL | | Address Redacted | | | | | | |
| TURNER, LEA | | 2854 ROBINHOOD LANE | | | CLERMONT | FL | 34711 | USA |
| TURNER, MICHAEL SHAYNE | | Address Redacted | | | | | | |
| TURNER, MICHELLE D | | Address Redacted | | | | | | |
| TURNER, MIRANDA L | | Address Redacted | | | | | | |
| TURNER, NATHANIEL EVAN | | Address Redacted | | | | | | |
| TURNER, NICOLA RENEE | | Address Redacted | | | | | | |
| TURNER, PAM | | 22107 W 83RD ST | | | LENEXA | KS | 66227-3136 | USA |
| TURNER, PAUL R | | 9269 CHIMNEY ROCK BLD | | | CORDOVA | TN | 38018 | USA |
| TURNER, ROBERT CRAIG | | Address Redacted | | | | | | |
| TURNER, ROBERT JOSEPH | | Address Redacted | | | | | | |
| TURNER, ROBERT MICHAEL | | Address Redacted | | | | | | |
| TURNER, RONALD | | 2817 HIGHWAY 361 | | | EVERGREEN | LA | 71333-2731 | USA |
| TURNER, RONALD L | | Address Redacted | | | | | | |
| TURNER, RONALD L | | Address Redacted | | | | | | |
| TURNER, RONALD L | | Address Redacted | | | | | | |
| TURNER, RONALD L | | Address Redacted | | | | | | |
| TURNER, RONALD L | | 16612 GRAYS BAY BLVD | | | WAYZATA | MN | 55391 | USA |
| TURNER, RONALD L | | 16612 GRAYS BAY BLVD | | | WAYZATA | MN | 55391 | USA |
| TURNER, RUSSELL | | 280 HUGHES DRIVE | | | TRAVERSE CITY | MI | 49686- | USA |
| TURNER, SEAN | | 21109 CHERRY LAUREL CIR | | | PFLUGERVILLE | TX | 78660 | USA |
| TURNER, SEAN T | | 370 OAKLEY DR APT 1116 | | | NASHVILLE | TN | 37211-6972 | USA |
| TURNER, SHAWN MARQUIESE | | Address Redacted | | | | | | |
| TURNER, SHEILA | | 5100 OBANNON DRIVE 52 | | | LAS VEGAS | NV | 89146 | USA |
| TURNER, STANFORD | | 5750 CASINO CIRCLE | | | FORTH WORTH | TX | 76119 | USA |
| TURNER, TONY | | 80 UPPER ZION RD | | | BROWNSVILLE | TN | 38012-8061 | USA |
| TURNER, VALERIES | | 6110 QUAIL FEATHER LANE | | | SAN ANTONIO | TX | 78233 | USA |
| TURNER, WALTER | | 608 BRIGHTWOOD PL | APT A4 | | LOUISVILLE | KY | 40207 | USA |
| TURNER, WILBERT | | 1437 8TH ST | | | WEST PALM BEACH | FL | 33401-3046 | USA |
| TURNER, WILLIAM | | 12750 W VIRGINIA AVE | | | AVONDALE | AZ | 85323 | USA |
| TURNER, WILLIAM A | | Address Redacted | | | | | | |
| TURNEY, DEAN | | 319 CLEMATIS ST STE 411 | | | WEST PALM BEACH | FL | 33401-4618 | USA |
| TURNIPSEED, HUNTER | | Address Redacted | | | | | | |
| TURON, CAINE | | 322 CEDAR AVE | | | MATTESON | IL | 60443-0000 | USA |
| Turonis, Stanley | | 12300 Black Maple Dr | | | Keller | TX | 76248 | USA |
| TURPEAU, ANGEL LASHA | | Address Redacted | | | | | | |
| TURRENTINE, SAMUEL JERRIS | | Address Redacted | | | | | | |
| TURREY, AURORA | | Address Redacted | | | | | | |
| TURRUBIARTES, AURELIO | | 3507 S MILAN | | | AMARILLO | TX | 79109 | USA |
| TURTLE CREEK PARTNERS LLC | | PO BOX 643614 | | | CINCINNATI | OH | 45264-3614 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURTLE CREEK PARTNERS LLC | | C/O DAVID HOCKER & ASSOCIATES  INC | 1901 FREDERICA ST | | OWENSBORO | KY | 42301 | USA |
| TURTLE CREEK PARTNERS LLC | C O DAVID HOCKER & ASSOCIATES INC | 1901 FREDERICA ST | | | OWENSBORO | KY | 42301 | USA |
| Turtle Creek Partners LLC | Louis F Solimine Esq | Thompson Hine LLP | 312 Walnut St Ste 1400 | | Cincinnati | OH | 45202 | USA |
| TUSCALOOSA COUNTY | | PO BOX 20738 | SALES TAX DEPT | | TUSCALOOSA | AL | 35402-0738 | USA |
| TUSCALOOSA COUNTY | | PO BOX 20738 | SALES TAX DEPT | | TUSCALOOSA | AL | 35402-0738 | USA |
| TUSCALOOSA COUNTY LICENSE DEPT | | PO BOX 020737 | LEE A HALLMAN COMMISSIONER | | TUSCALLOSA | AL | 35402 | USA |
| TUSCALOOSA COUNTY LICENSE DEPT | | TUSCALOOSA COUNTY LICENSE DEPT | PO BOX 020737 | | TUSCALOOSA | AL | 35402 | USA |
| TUSCALOOSA NEWS | | DON WALLACE | P O BOX 20587 | | TUSCALOOSA | AL | 35402 | USA |
| TUSCALOOSA, CITY OF | | PO BOX 2089 | DEPT OF REVENUE | | TUSCALOOSA | AL | 35403 | USA |
| TUSCALOOSA, CITY OF | | PO BOX 2089 | DEPT OF REVENUE | | TUSCALOOSA | AL | 35403 | USA |
| TUSCALOOSA, CITY OF | | PO BOX 2089 | DEPT OF REVENUE | | TUSCALOOSA | AL | 35403 | USA |
| TUSCALOOSA, CITY OF | | TUSCALOOSA CITY OF | REVENUE DEPARTMENT | PO BOX 2089 | TUSCALOOSA | AL | 35403 | USA |
| TUSSEY, MICHAEL | | 4413 BARNSLEY DRIVE | | | PLANO | TX | 75093 | USA |
| TUTAKHIL, OMAR MOHAMMED | | Address Redacted | | | | | | |
| TUTEN, TONEY KYLE | | Address Redacted | | | | | | |
| TUTING, KARINA CARMELINA | | Address Redacted | | | | | | |
| TUTT, CHRISTOPHER K | | Address Redacted | | | | | | |
| TUTTEL, DANIEL LESTER | | Address Redacted | | | | | | |
| TUTTLE, JUSTIN | | 2453 BROADWAY | | | GRAND JUNCTION | CO | 81503-0000 | USA |
| TUTTLE, TRAVIS JOHN | | Address Redacted | | | | | | |
| TUTTLE, TREVOR STEVEN | | Address Redacted | | | | | | |
| TUTTOHOFF, CHRIS | | 1622 JEFFERSON AVE | | | COVINGTON | KY | 41014 | USA |
| TUTTY, MABEL | | 1022 MAGNOLIA AVE | | | ONTARIO | CA | 91762-4718 | USA |
| Tutweiler Properties Ltd | | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | Birmingham | AL | 35203 | USA |
| TUTWILER PROPERTIES LTD | | P  O  BOX 12045 | ATTN  TEMPLE W  TUTWILER III | | BIRMINGHAM | AL | 65202 | USA |
| Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | USA |
| Tutwiler Properties Ltd | c o Heather A Lee | Burr & Forman LLP | 420 N 20th St Ste 3400 | | Birmingham | AL | 35203 | USA |
| TUTWILER PROPERTIES LTD | | P O BOX 12045 | ATTN TEMPLE W TUTWILER III | | BIRMINGHAM | AL | 65202 | USA |
| TUZZOLINO, LAUREN C | | 1422 CORNER OAKS DR | | | BRANDON | FL | 33510-2327 | USA |
| TV TECK TELEVISION & VIDEO | | 15230 HIGHWAY 3 | | | WEBSTER | TX | 77598 | USA |
| TVA FIRE & LIFE SAFETY | | 2615 S INDUSTRIAL PARK AVE | | | TEMPE | AZ | 85282 | USA |
| TVA FIRE AND SAFETY, INC | | 2615 S INDUSTRIAL PARKE AVE | | | TEMPE | AZ | 85282 | USA |
| TVETEN, KYLE BLAKE | | Address Redacted | | | | | | |
| TVI INC DBA SAVERS | | 3326 DIVISION ST | | | ST CLOUD | MN | 56301 | USA |
| TVI INC DBA SAVERS | | 3326 DIVISION ST | | | ST CLOUD | MN | 56301 | USA |
| Twentieth Century Fox Home Entertainment | Attn Dennis Franks | 2121 Ave of the Stars 14th Fl | | | Los Angeles | CA | 90067 | USA |
| Twentieth Century Fox Home Entertainment LLC | Marilou Kahawai Director Credit & Collections | PO Box 900 | | | Beverly Hills | CA | 90213-0900 | USA |
| TWESENBERG, AMARA | | 3816 N 62ND ST | | | MILWAUKEE | WI | 53216-2109 | USA |
| TWICHELL, FRED | | 5360 SE MERION WAY | | | STUART | FL | 34997-8740 | USA |
| TWIGG, CHARLES W | | 1631 S PALM SPRINGS CIR | | | TUCSON | AZ | 85710-8665 | USA |
| TWIN PONDS DEVELOPMENT LLC | | C/O THE HARLEM IRVING COMPANY | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | USA |
| TWIN PONDS DEVELOPMENT LLC | MICHAEL A MARCHESE | C O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | USA |
| TWIN PONDS DEVELOPMENT, L L C | MICHAEL A. MARCHESE | C/O THE HARLEM IRVING COMPANIES  INC | 4104 NORTH HARLEM AVE | | CHICAGO | IL | 60634-1298 | USA |
| TWIN PONDS DEVELOPMENT, L L C | MICHAEL A MARCHESE | C/O THE HARLEM IRVING COMPANIES INC | 4104 NORTH HARLEM AVENUE | | CHICAGO | IL | 60634-1298 | USA |
| TWOHIG, SHARON | | Address Redacted | | | | | | |
| TXU ENERGY | | PO BOX 660409 | | | DALLAS | TX | 752660409 | USA |
| TXU Energy Retail Company LLC | CO Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | USA |
| TXU ENERGY/100001 | | P O BOX 100001 | | | DALLAS | TX | 75310-0001 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TXU Energy/100001 | | P O Box 100001 | | | Dallas | TX | 75310-0001 | USA |
| TXU ENERGY/100001 | | P O BOX 100001 | | | DALLAS | TX | 75310-0001 | USA |
| TXU Energy/660161 | | P O BOX 660161 | | | DALLAS | TX | 75266-0161 | USA |
| TXU Energy/660161 | | P O Box 660161 | | | Dallas | TX | 75266-0161 | USA |
| TXU ENERGY/660161 | | P O BOX 660161 | | | DALLAS | TX | 75266-0161 | USA |
| Ty D Paul | | 721 W A Allen | | | Wylie | TX | 75098 | USA |
| TY, AKALIS | | 632 DUXBURY CT SE | | | GRAND RAPIDS | MI | 49546-9605 | USA |
| TYBURCZY, JERZY | | 5158 W MELROSE ST | | | CHICAGO | IL | 60641-4224 | USA |
| TYBURSKI, RYAN JOSEPH | | Address Redacted | | | | | | |
| TYE, DERRICK GREGORY | | Address Redacted | | | | | | |
| TYE, NICHOLAS JORDAN | | Address Redacted | | | | | | |
| TYER, JAMES S | | Address Redacted | | | | | | |
| TYER, JAMES S | | Address Redacted | | | | | | |
| TYHURST, RONALD | | 201 HALTER DR | | | COPPERAS COVE | TX | 76522 | USA |
| TYLER COURIER TIMES TELEGRAPH | DEBBIE HARRIS | P O BOX 2030 | | | TYLER | TX | 75710 | USA |
| Tyler Independent School District | | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | USA |
| Tyler Independent School District | c o Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | | Tyler | TX | 75710-2007 | USA |
| Tyler Independent School District | c o Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | | Tyler | TX | 75710-2007 | USA |
| Tyler Independent School District | David Hudson | Perdue Brandon Fielder Collins & Mott LLP | PO Box 2007 | | Tyler | TX | 75710-2007 | USA |
| Tyler Independent School District | Tyler Independent School District | c o Perdue Brandon Fielder Collins & Mott | PO Box 2007 | | Tyler | TX | 75710-2007 | USA |
| TYLER MORNING TELEGRAPH | | PO BOX 2030 | ATTN ACCTS RECEIVABLE | | TYLER | TX | 75710-2030 | USA |
| TYLER, ADAM R | | Address Redacted | | | | | | |
| TYLER, DANA | | Address Redacted | | | | | | |
| TYLER, DANIEL M | | Address Redacted | | | | | | |
| TYLER, JACE | | 20123 ESTERO GARDENS CIRC | 5 206 | | ESTERO | FL | 33928-0000 | USA |
| TYLER, JAMES | | 16791 LOWELL DR | | | NOBLESVILLE | IN | 46060-3955 | USA |
| TYLER, JAMES | | 2514B 74TH PLACE | | | LUBBOCK | TX | 79423-0000 | USA |
| Tyler, James S | | 157 Corona Ave | | | Long Beach | CA | 90803 | USA |
| TYLER, LACY | | 3007 PRADO DR | | | SARASOTA | FL | 34235 | USA |
| TYLER, LADAWN M | | 14528 LENORE | | | REDFORD | MI | 48239 | USA |
| TYLER, LADAWN MICHELLE | | Address Redacted | | | | | | |
| TYLER, MELISSA | | Address Redacted | | | | | | |
| TYLER, RABUN | | 1000 W 25TH ST | | | AUSTIN | TX | 78705-0000 | USA |
| TYLER, RAYMOND BRADLEY | | Address Redacted | | | | | | |
| TYLER, SHAW | | 1479 GREENSCAPE BOULIVARD | | | WESTERVILLE | OH | 43081-9532 | USA |
| TYLER, TIARA LASHANTA | | Address Redacted | | | | | | |
| TYLER, TIESHA SHYDA | | Address Redacted | | | | | | |
| TYLEWSKI, GRZEGORZ | | Address Redacted | | | | | | |
| TYLEX INC | | 5803 COVEY LN | | | TYLER | TX | 75703 | USA |
| Tylex Inc | Todd Hyde VP | PO Box 8285 | | | Tyler | TX | 75711 | USA |
| TYLEX INC /TX | | P O BOX 8285 | | | TYLER | TX | 75711-8285 | USA |
| Tylex Inc /TX | | P O  Box 8285 | | | Tyler | TX | 75711-8285 | USA |
| TYLEX INC /TX | | P O BOX 8285 | | | TYLER | TX | 75711-8285 | USA |
| TYNDALE, PAULINE | | 2225 SLOANE PLACE | | | WELLINGTON | FL | 33414 | USA |
| TYNER, CAMEKO SHAMAINE | | Address Redacted | | | | | | |
| TYNER, DALLIN | | 1868 COUNTRY SIDE AVE | | | RENO | NV | 89523 | USA |
| TYNER, TRAVIS NATHANIEL | | Address Redacted | | | | | | |
| Tynes, Jimmy D | | 276 Timber Rd | | | Andmore | OK | 73401 | USA |
| TYNES, JIMMY D | | Address Redacted | | | | | | |
| TYNES, JIMMY D | | Address Redacted | | | | | | |
| TYRA, JASON | | 20636 EMMETT DR | | | TAYLOR | MI | 48180 | USA |
| TYREE, BENNIE A | | Address Redacted | | | | | | |
| TYREE, JEFF BENJAMIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYRONE L WIDBY | WIDBY TYRONE L | 443 E 61ST ST | APT NO 1 | | LONG BEACH | CA | 90805 | USA |
| TYRONE, DAVIS | | 3303 SOUTHERN OAKS BLVD | | | DALLAS | TX | 75216-0000 | USA |
| TYSK, JOSEPH L | | Address Redacted | | | | | | |
| TYSKA, BRENNAN PATRICK | | Address Redacted | | | | | | |
| TYSON OGUIN | GUIN TYSON O | 108 SUNRISE LN | | | HOUMA | LA | 70360 | USA |
| TYSON, ERIC LAVAR | | Address Redacted | | | | | | |
| TYSON, FRANCHESTA | | Address Redacted | | | | | | |
| TYSON, FRANCHESTA | | 10749 S INDIANA AVE FL 2 | | | CHICAGO | IL | 60628 | USA |
| TYSON, JAMIL OMAR | | Address Redacted | | | | | | |
| TYSON, JOEL | | 8525 E HAMPDEN AVE | APT 317 | | DENVER | CO | 80231 | USA |
| TYSON, PAMELA | | 6403 LITEOLLIER ST | | | PORTAGE | MI | 49024 | USA |
| TYSON, VICTORIA ANN | | Address Redacted | | | | | | |
| TYSONS CORNER HOLDINGS LLC | | DEPT 2596 5330 | DBA TYSONS CORNER CENTER | | LOS ANGELES | CA | 90084-2596 | USA |
| TYSONS CORNER HOLDINGS LLC | NO NAME SPECIFIED | 401 WILSHIRE BOULEVARD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | USA |
| TYSONS CORNER HOLDINGS LLC | NO NAME SPECIFIED | 401 WILSHIRE BLVD  SUITE 700 | ATTN  LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | USA |
| TYSONS CORNER HOLDINGS LLC | NO NAME SPECIFIED | 401 WILSHIRE BLVD  SUITE 700 | ATTN  LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | USA |
| TYSONS CORNER HOLDINGS LLC | | 401 WILSHIRE BLVD SUITE 700 | ATTN LEGAL DEPARTMENT | | SANTA MONICA | CA | 90401 | USA |
| Tysons Corner Holdings LLC Macerich 203270 1467 | Attn Dustin P Branch | Katten Muchin Rosenman LLP | 2029 Century Park E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Tysons Corner Holdings LLC Macerich Tysons Corner Road Shop | Thomas J Leanse Esq | c o Katten Muchin Rosenman LLP | 2029 Century Pk E 26th Fl | | Los Angeles | CA | 90067 | USA |
| Tysz, Joseph | | Box 4504 | | | Steubenville | OH | 43952-0000 | USA |
| TYUS, KEVIN WADE | | Address Redacted | | | | | | |
| TYUS, MANGELO | | 3008 TUCKERS PLACE | | | LAVERGNE | TN | 37086 | USA |
| TZEHAITU, G | | 25115 BREWER DR | | | SAN ANTONIO | TX | 78257-1135 | USA |
| TZIGANUK, PAUL L | | 14195 MULKERIN DR | | | WEEKI WACHEE | FL | 34614-1718 | USA |
| U CHANGE LOCK INDUSTRIES INC | | 1640 WEST HIGHWAY 152 | | | MUSTANG | OK | 73064 | USA |
| U K   AMERICAN PROPERTIES, INC | DANIYEL GORDON | 9301 TAMPA AVE | C/O GGP LP/NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | USA |
| U S  DEPARTMENT OF LABOR | DIMAS LAMBERTY  INVESTIGATOR  WAGE AND HOUR DIVISION | 4905 W  LAUREL ST  ROOM 300 | | | TAMPA | FL | 33607 | USA |
| U S LUGGAGE CO | | PO BOX 19285D | | | NEWARK | NJ | 07195 | USA |
| U S XPRESS ENTERPRISES INC | | U S XPRESS INC | ATTN BRIAN QUINN VP SALES ADMINISTRATION | 4080 JENKINS RD | CHATTANOOGA | TN | 37421 | USA |
| UALBANCEDO, ANTONIO | | 6931 WEST MCDOWELL RD D | | | PHOENIX | AZ | 85035 | USA |
| UANE, MARK | | 4734 SQUIRREL HILLS DR | | | TROY | MI | 48098 | USA |
| UBALDINO, GONZALEZ | | 204 N CARRIAGE HOUSEWAY | | | WYLIE | TX | 75098 | USA |
| UBALDO, MONCADA | | 1621 FANTASIA | | | TAMPA | FL | 33624-0000 | USA |
| Ubben, Anna Lynn | | 6634 W 141st St Apt 1905 | | | Overland Park | KS | 66223 | USA |
| UBER, THERESA L | | Address Redacted | | | | | | |
| UBEROI, HARMINDER S | | 5400 ORANGETHORPE AVE | 52 | | LA PALMA | CA | 90623 | USA |
| UBEROI, HARMINDER SINGH | | Address Redacted | | | | | | |
| UBIDES, RAUL JOSE | | Address Redacted | | | | | | |
| UBS Financial Services C F Judith S Todd Roth IRA | | 7332 Wind Dance Pkwy | | | Greenville | IN | 47124 | USA |
| UBS Financial Services C F Judith S Todd Roth IRA | | 7332 Wind Dance Pkwy Ste 4000 | | | Greenville | IN | 47124 | USA |
| UBS Financial Services C F Judith S Todd Roth IRA | UBS Financial Services C F Judith S Todd Roth IRA | 4801 Olympia Park Plz Ste 4000 | | | Louisville | KY | 40241 | USA |
| UBS Financial Services C F Judith S Todd Roth IRA | | 4801 Olympia Park Plz Ste 4000 | | | Louisville | KY | 40241 | USA |
| UBS Financial Services C F Judith S Todd Roth IRA | | 4801 Olympia Park Pz Ste 4000 | | | Louisville | KY | 40241 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UBS Financial Services C F Paul W Todd Roth IRA | | 4801 Olympia Park Plz Ste 4000 | | | Louisville | KY | 40241 | USA |
| UBS Financial Services C F Paul W Todd Roth IRA | | 7332 Wind Dance Dr | | | Greenville | IN | 47124 | USA |
| UBS Financial Services C F Paul W Todd Roth IRA | UBS Financial Services C F Paul W Todd Roth IRA | 4801 Olympia Park Plz Ste 4000 | | | Louisville | KY | 40241 | USA |
| UBS Financial Services, Inc | Steven Hayden | 33 South 6th ST | Suite 3737 | | Minneapolis | MN | 55402 | USA |
| UDDIN, NASIMA | | Address Redacted | | | | | | |
| UDDIN, ZIA | | 223 PARAGON DR | | | TROY | MI | 48098-4682 | USA |
| UDES, WILLIAM RUBEN | | Address Redacted | | | | | | |
| UDOETUK, GABRIEL | | 5161 RICE RD | | | ANTIOCH | TN | 37013-2053 | USA |
| UGARTE MARIA J | | 310 LA MANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 | USA |
| UGRASIZ, BERAT | | 3131 N 70TH ST APT 2001 | | | SCOTTSDALE | AZ | 85251-6385 | USA |
| UHER, JOHN | | 6769 AUGUSTA HILLS DR NE | | | RIO RANCHO | NM | 87144-8645 | USA |
| UHER, SAMANTHA JOANN | | Address Redacted | | | | | | |
| UHL, JERRY | | 2140 LOUMOR AVE | | | METAIRIE | LA | 70001 | USA |
| UHLICH, TOM | | 2129 BENNINGTON DRIVE | | | MANSFIELD | OH | 44904 | USA |
| UJCZO, SHERONDA | | 2772 MAPLEWOOD CIR | | | MANHATTAN | KS | 66503-1417 | USA |
| UK AMERICAN PROPERTIES INC | | PO BOX 86 SDS 12 1664 | C/O GGP LP NORTHRIDGE FASHION | | MINNEAPOLIS | MN | 55486-1664 | USA |
| UK American Properties Inc | c o Stephen Warsh | 110 N Wacker Dr BWSC 1 26 | | | Chicago | IL | 60606 | USA |
| UK American Properties Inc | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| UK AMERICAN PROPERTIES INC | DANIYEL GORDON SENIOR GENERAL MANAGER | 9301 TAMPA AVE | C O GGP LP NORTHRIDGE FASHION | | NORTHRIDGE | CA | 91324-2501 | USA |
| Ukena, David C & Mary P | | 3810 E Stanford | | | Springfield | MO | 65809 | USA |
| ULEYCHUK, DMYTRO | | 9612 GOLF TER APT 1E | | | DES PLAINES | IL | 60016-1916 | USA |
| ULICKEY, MICHAEL MARTIN | | Address Redacted | | | | | | |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | USA |
| ULINE INC | | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | USA |
| ULISES, RICO | | AZALEA CIR CUL | | | TAMPA | FL | 33612-0000 | USA |
| ULKER, SINAN | | 9962 S 84TH TER APT 34103 | | | PALOS HILLS | IL | 60465-1218 | USA |
| ULLAH, SAID SAAMED | | Address Redacted | | | | | | |
| ULLAH, SYED | | 1622 AFFIRMED WAY | | | FRIENDSWOOD | TX | 77546-0000 | USA |
| ULLERY, CHARLIE MARK | | Address Redacted | | | | | | |
| ULLMAN, JOSEPH | | 2612 S LOS ALTOS | | | MESA | AZ | 85202 | USA |
| ULLNER, DONNA | | 15941 LOCH KATRINE | NO 7002 | | DELRAY BEACH | FL | 33446 | USA |
| ULLOA, CATHRYN S | | Address Redacted | | | | | | |
| ULLOA, HUMBERTO A | | Address Redacted | | | | | | |
| ULLRICH, NATE JAMES | | Address Redacted | | | | | | |
| ULLUM, DOUG | | 1529 BARRINGTON RD | | | COLUMBUS | OH | 43221 | USA |
| Ulm, Matthew Robert | | 5438 Eden Dr | | | Evansville | IN | 47715 | USA |
| ULMER, KENNETH F | | Address Redacted | | | | | | |
| ULRICH, DAVID | | 127 W 11TH AVE | | | OSHKOSH | WI | 54902-6011 | USA |
| ULRICH, KRISTINA R | | Address Redacted | | | | | | |
| ULRICH, SKYLER TYSON | | Address Redacted | | | | | | |
| ULRICH, THOMAS J | | Address Redacted | | | | | | |
| ULSERS, LORI | | 27121 CRAWFORD  DR | | | PONCHATOULA | LA | 70454 | USA |
| ULSH, WILLIAM CODY | | Address Redacted | | | | | | |
| ULYSEE, MARSHALL | | 4914 E OREM DR | | | HOUSTON | TX | 77048-4048 | USA |
| UMALI, MICHAEL | | 2550 CALDWELL AVE | | | ONTARIO | CA | 91761 | USA |
| UMANA, EDDY | | P O BOX 9331 | | | ONTERIO | CA | 91762 | USA |
| UMANZOR, KEVIN ANTONIO | | Address Redacted | | | | | | |
| UMANZOR, MARIO ERNESTO | | Address Redacted | | | | | | |
| Umiker, Dustin | | 4910 Hwy 574 W | | | Plant City | FL | 33567 | USA |
| UMIKER, DUSTIN THOMAS | | Address Redacted | | | | | | |
| UMNOV, YEVGENIY | | 1567 E GRAND RIV | | | LANSING | MI | 48906-5442 | USA |
| UMORU, HAMMED OSHIOBUGIE | | Address Redacted | | | | | | |
| UMPHRES, ROSS J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | LANSING | MI | 48922 | USA |
| UNCLAIMED PROPERTY DIVISION | | TREASURY BUILDING | | | LANSING | MI | 48922 | USA |
| UNCLAIMED PROPERTY DIVISION | JONATHAN MILLER STATE TREASURER | PO BOX 491 | | | FRANKFORT | KY | 40602 | USA |
| UNCLAIMED PROPERTY DIVISION | Michigan Dept of Treasury | Unclaimed Property Division | PO Box 30756 | | Lansing | MI | 48909 | USA |
| UNCLAIMED PROPERTY DIVISION | SHANE OSBORN STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | LINCOLN | NE | 68509 | USA |
| UNCOMMON LTD | | 7777 GLADES RD STE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA |
| UNCOMMON LTD | KARIN MEIER | 7777 GLADES RD  SUITE 212 | C/O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA |
| UNCOMMON LTD | KARIN MEIER PROPERTY MGR | 7777 GLADES RD SUITE 212 | C O S & F 3 MANAGEMENT CO LLC | | BOCA RATON | FL | 33434 | USA |
| UNCOMMON LTD | ROBERT J SCHMIER | 7777 GLADES RD STE 310 | | | BOCA RATON | FL | 33434 | USA |
| UNDERDOWN, SAMUEL | | 686 LINWOOD AVE | | | COLUMBUS | OH | 43205-0000 | USA |
| UNDERHILL, JASON ALLEN | | Address Redacted | | | | | | |
| UNDERWOOD II, THOMAS RUSSELL | | Address Redacted | | | | | | |
| UNDERWOOD, EDMOND | | 200 SOUTHLAWN DR | | | LAFAYETTE | LA | 70503 | USA |
| UNDERWOOD, EDMOND HOWARD | | Address Redacted | | | | | | |
| UNDERWOOD, ELAINE FAYE | | Address Redacted | | | | | | |
| UNDERWOOD, JOHN | | 5739 OBSERVATION CT | | | COLORADO SPRINGS | CO | 80916-4785 | USA |
| UNDERWOOD, JONATHAN | | 2533 W HAZZELWOOD ST | 17 | | PHOENIX | AZ | 85017-0000 | USA |
| UNDERWOOD, KERRI M | | Address Redacted | | | | | | |
| UNDERWOOD, LESLIE J | | 10866 W LONE CACTUS DR | | | SUN CITY | AZ | 85373-8722 | USA |
| UNDERWOOD, MICHAEL | | 5622 9 MILE RD | | | MARYVILLE | TN | 37801 | USA |
| UNDERWOOD, MICHAEL | | 5622 9 MILE RD | | | MARYVILLE | TN | 37801 | USA |
| UNDERWOOD, OSCAR JAMARQIS | | Address Redacted | | | | | | |
| UNDERWOOD, RICARDO ANTONIO | | Address Redacted | | | | | | |
| UNDERWOOD, SAMUEL | | 1423 HAWKCREST CV N | | | CORDOVA | TN | 38016-0000 | USA |
| UNG, VEARACK | | 945 E SILVA ST | | | LONG BEACH | CA | 90807-0000 | USA |
| UNGER, AMY LEIGH | | Address Redacted | | | | | | |
| UNGER, JOHN | | 5649 STATLER | | | SAINT LOUIS | MO | 63136 | USA |
| UNGER, MELINDA JOY | | Address Redacted | | | | | | |
| UNGERBUEHLER, TYSON EDWARD | | Address Redacted | | | | | | |
| UNICAL ENTERPRISES | | 1733 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 | USA |
| UNICAL ENTERPRISES | THOMAS J  WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST SUITE 2140 | | LOS ANGELES | CA | 90067 | USA |
| UNICAL ENTERPRISES | THOMAS J  WEISS | WEISS & HUNT | 1925 CENTURY PARK EAST SUITE 2140 | | LOS ANGELES | CA | 90067 | USA |
| UNIDATA INC | | LOCK BOX 0633 | | | DENVER | CO | 80256-0633 | USA |
| UNIDEN AMERICA CORPORATION | ATTN LEGAL DEPARTMENT | 4700 AMON CARTER BLVD | | | FORT WORTH | TX | 76155 | USA |
| UNIDEN CORP OF AMERICA | JOYCE LAHUE | 4700 AMON CARTER DRIVE | | | FORT WORTH | TX | 76155 | USA |
| UNIDEN CORP OF AMERICA | JOYCE LAHUE | 4700 AMON CARTER DR | | | FORT WORTH | TX | 76155 | USA |
| UNIDEN CORP OF AMERICA | JOYCE LAHUE | 4700 AMON CARTER DRIVE | | | FORT WORTH | TX | 76155 | USA |
| Uniden Corp of America | Legal Dept | 4700 Amon Carter Blvd | | | Fort Worth | TX | 76155 | USA |
| UNIDENTIFIED PARTY | VICTOR GALVAN  INVESTIGATOR  EEOC DALLAS OFFICE | 207 A  HOUSTON ST  3RD FLOOR | | | DALLAS | TX | 75202 | USA |
| UNIFIED INVESTIGATIONS AND SCIENCES INC | | 2258 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | USA |
| UNION CONG/CHURCH | | 5088 SUMMIT BLVD | | | WEST PALM BEACH | FL | 33415-3721 | USA |
| UNION CONSUMER SQUARE | | PO BOX 931663 | DEPT 101880 20820 1719 | | CLEVELAND | OH | 44193 | USA |
| UNION ELECTRONIC DISTRIBUTORS | | 311 E CORNING RD | | | BEECHER | IL | 60401 | USA |
| UNITED ANESTH ESIA GROU P PA | | P O BOX 650500 | | | DALLAS | TX | 75265 | USA |
| UNITED CABLE CONTRACTORS | | RR 1 BOX 249H NEW SALEM STATIO | | | PETERSBURG | IL | 62675 | USA |
| United Independent School District | c o Ornelas Castillo & Ornelas PLLC | 401 E Hillside Rd 2nd Fl | | | Laredo | TX | 78041 | USA |
| UNITED ISD TAX OFFICE | | 3501 E SAUNDERS | NORMA FARABOUGH RTA CSTS CTA | | LAREDO | TX | 78041 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED ISD TAX OFFICE | Ornelas Castillo & Ornelas PLLC | Capitol Centre | 401 E Hillside 2nd Fl | | Laredo | TX | 78041 | USA |
| UNITED ONLINE INC | | 21301 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | USA |
| UNITED PARCEL SERVICE INC | | UPS | ATTN GREG TAYLOR | 200 CROFTON ROAD | KENNER | LA | 70062 | USA |
| UNITED PARCEL SERVICE INC | | UPS | ATTN GREG TAYLOR | 200 CROFTON RD | KENNER | LA | 70062 | USA |
| UNITED POWER | | P O BOX 929 | | | BRIGHTON | CO | 80601-0929 | USA |
| United Power | | P O  Box 929 | | | Brighton | CO | 80601-0929 | USA |
| UNITED POWER | | P O BOX 929 | | | BRIGHTON | CO | 80601-0929 | USA |
| UNITED POWER | United Power Inc | Attn Antelia Salazar Ball | PO Box 929 | | Brighton | CO | 80601 | USA |
| United Power Inc | Attn Antelia Salazar Ball | PO Box 929 | | | Brighton | CO | 80601 | USA |
| UNITED STATES ALUMINUM CORP | | 767 MONTEREY PASS RD | | | MONTEREY PARK | CA | 91754 | USA |
| United States Debt Recovery III LP | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | USA |
| United States Debt Recovery LLC | | PO Box 5241 | | | Incline Village | NV | 89450 | USA |
| United States Debt Recovery LLC | | 940 Southwood Bl Ste 101 | | | Incline Village | NV | 89451 | USA |
| UNITED STATES POSTAL SERVICE | | CMRS PBP | PO BOX 504766 | | THE LAKES | NV | 88905-4766 | USA |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | USA |
| United Telephone Southeast LLC | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | USA |
| UNITED TRANSPORTATION, INC | | 41 STONEBROOK PL | STE 241 | | JACKSON | TN | 38305 | USA |
| United Water New Jersey/Harrington Park | | 190 MOORE ST | | | HACKENSACK | NJ | 07601 | USA |
| UNITED WAY HILLSBOROUGH COUNTY | | 5201 W KENNEDY BLVD STE 600 | | | TAMPA | FL | 33609-1820 | USA |
| UNITED WAY TAMPA | | 5201 W KENNEDY BLVD STE 600 | | | TAMPA | FL | 33609-1820 | USA |
| UNITED WAY TAMPA | | 5201 W KENNEDY BLVD STE 600 | | | TAMPA | FL | 33609-1820 | USA |
| UNIVERSAL APPLIANCE SERVICE | | 4281 PRODUCE RD | | | LOUISVILLE | KY | 40218 | USA |
| Universal Display & Fixtures Company | | 726 E Hwy 121 | | | Lewisville | TX | 75057 | USA |
| UNIVERSAL DISPLAY & FIXTURES COMPANY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | USA |
| Universal Display and Fixtures Company | Robert D Albergotti & John Middleton | Haynes and Boone LLP | 2323 Victory Ave Ste 700 | | Dallas | TX | 75219 | USA |
| UNIVERSAL DISPLAY AND FIXTURES COMPANY | | 726 E HWY 121 | | | LEWISVILLE | TX | 75057 | USA |
| UNIVERSAL FIXTURES & DISPLAY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | USA |
| UNIVERSAL FIXTURES & DISPLAY | | PO BOX 671474 | | | DALLAS | TX | 75267-1474 | USA |
| UNIVERSAL MUSIC & VIDEO DIST | | PO BOX 98279 | EAST CREDIT DEPT | | CHICAGO | IL | 60693 | USA |
| UNIVERSAL MUSIC ENTERPRISES | | 2220 COLORADO AVE 3RD FL | | | SANTA MONICA | CA | 90404 | USA |
| UNIVERSAL MUSIC GROUP | | 2220 COLORADO AVE | ATTN YVONNE KAO | | SANTA MONICA | CA | 90404 | USA |
| UNIVERSAL MUSIC GROUP | GLENN D  POMERANTZ | MUNGER  TOLLES & OLSON | 355 S  GRAND AVE  35TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| UNIVERSAL MUSIC GROUP | GLENN D  POMERANTZ | MUNGER  TOLLES & OLSON | 355 S  GRAND AVE  35TH FLOOR | | LOS ANGELES | CA | 90071 | USA |
| UNIVERSAL PROTECTION SERVICE | | PO BOX 512719 | | | LOS ANGELES | CA | 90051-0719 | USA |
| UNIVERSAL PROTECTION SERVICE | | PO BOX 512719 | | | LOS ANGELES | CA | 90051-0719 | USA |
| Universal Studios Home Entertainment LLC | | 100 Universal City Plaza 1440 6 | | | Universal City | CA | 91608 | USA |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| UNIVERSAL SURVEILLANCE SYSTEMS | | 11172 ELM AVE | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| UNIVERSITY CONSULTANTS | | SUITE 117 | 1725 W HARRISON ST | | CHICAGO | IL | 60612 | USA |
| UNIVERSITY GASTROENTEROLOG | | SUITE 204 | 1725 W HARRISON ST | | CHICAGO | IL | 60612 | USA |
| UNKNOWN, DAWN | | 8106 RIVERVIEW | | | DITTMER | MO | 63023 | USA |
| UNKNOWN, JULIE | | 319 ANTIETAM BLVD | | | MAINVILLE | OH | 45039 | USA |
| UNKNOWN, RICHARD | | 2685 CHICAGO RD | | | NILES | MI | 49120 | USA |
| UNKNOWN, STEVE | | 2013 60TH ST | | | SOMERSET | WI | 54025 | USA |
| UNRUH, GARY | | 1550 LONGVIEW | | | MONUMENT | CO | 80132-0000 | USA |
| UNRUH, JASON | | 11558 W CENTRAL PARK | | | WICHITA | KS | 67205-0000 | USA |
| UNTERWEGER, MATTHEW JAMES | | Address Redacted | | | | | | |
| UONG, HUNG | | Address Redacted | | | | | | |
| UPCHURCH CARL | | P O BOX 50 | | | BIG SPRINGS | NE | 69122 | USA |
| UPKINS, DEVITT | | 4288 CORAL CREEK LN | | | MEMPHIS | TN | 38125-3027 | USA |
| UPSHAW, JARED NEIL | | Address Redacted | | | | | | |
| UPTAGRAFFT, WESSLEY | | 2008 FULTON DR NW | | | HUNTSVILLE | AL | 35810-4106 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPTAGRAFFT, WESSLEY HOUSTON | | Address Redacted | | | | | | |
| UPTAIN, CHELSEA LYNN | | Address Redacted | | | | | | |
| UPTGRAFT, JASON | | 11080 N HWY 1 LOT 54 | | | OSSIAN | IN | 46777- | USA |
| UPTON, CHARLETTA F | | Address Redacted | | | | | | |
| UPTON, CHRISTINA FAYE | | Address Redacted | | | | | | |
| UPTON, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| UPTON, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| UPTON, JD | | Address Redacted | | | | | | |
| UQDAH, ZIYAD | | 220 CROSSPARKDR APT C28 | | | PEARL | MS | 39028 | USA |
| URBAN REAL ESTATE RESEARCH INC | | PO BOX 10940 | | | CHICAGO | IL | 60601 | USA |
| Urban Retail Properties LLC | Ms Joy Powell | 412 W 14 Mile Rd | | | Troy | MI | 48083 | USA |
| URBAN, AMY MARIE | | Address Redacted | | | | | | |
| URBAN, LUBOMIR | | 16 E OLD WILLOW RD NO 305 | | | PROSPECT HEIGHTS | IL | 60070-1936 | USA |
| URBAN, SAM | | 849 ROBIN COURT | | | DYER | IN | 46311 | USA |
| URBAN, WILLIAM N | | Address Redacted | | | | | | |
| URBANCAL OAKLAND II LLC | | C/O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE SUITE 900 | | CHICAGO | IL | 60611 | USA |
| Urbancal Oakland II LLC | c o I Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | Los Angeles | CA | 90067 | USA |
| URBANCAL OAKLAND II LLC | C O URBAN RETAIL PROPERTIES LLC | 900 NORTH MICHIGAN AVE SUITE 900 | | | CHICAGO | IL | 60611 | USA |
| Urbancal Oakland II LLC | Urban Retail Properties LLC | Ms Joy Powell | 412 W 14 Mile Rd | | Troy | MI | 48083 | USA |
| Urbancial Oakland II LLC | c o I Bruce Speiser | Pircher Nichols & Meeks | 1925 Century Park E 17th Fl | | Los Angeles | CA | 90067 | USA |
| Urbancial Oakland II LLC | Ms Joy Powell | Urban Retail Properties LLC | 412 W 14 Mile Rd | | Troy | MI | 48083 | USA |
| Urbancial Oakland II LLC | Urbancial Oakland II LLC | Ms Joy Powell | Urban Retail Properties LLC | 412 W 14 Mile Rd | Troy | MI | 48083 | USA |
| URBANEK, WAYNE | | PO BOX 5742 | | | VERNON HILLS | IL | 60061-5742 | USA |
| URBANOVITCH, RONALD | | 8120 TANGLEWOOD DR | | | NEW PORT RICHEY | FL | 34654-5738 | USA |
| URBANSKI, PETER | | 1527 SIMPSON ST | | | SAINT PAUL | MN | 55108 | USA |
| URBEN, JARED NICHOLAS | | Address Redacted | | | | | | |
| URBINA, JORGE A | | 19336 SW 65TH ST | | | FORT LAUDERDALE | FL | 33332-3362 | USA |
| URBINA, MARIO | | 10600 DE HAVEN AVE | | | PACOIMA | CA | 91331-0000 | USA |
| URENA, ANGELICA | | 287 BELL RD | | | NASHVILLE | TN | 37217-0000 | USA |
| URENA, ISIA ADAM | | Address Redacted | | | | | | |
| URIAS, RIGOBERTO | | Address Redacted | | | | | | |
| URIASZ, JAKUB | | 7525 W LAWRENCE AVE | | | HARWOOD HEIGHTS | IL | 60706-3497 | USA |
| URIAUS, ANTHONY | | PO BOX 966 | | | BEDFORD PARK | IL | 60499-0966 | USA |
| URIBE, HEATHER NICOLE | | Address Redacted | | | | | | |
| URIBE, HECTOR | | 4101 WILKE RD | | | ROLLING MEADOWS | IL | 60008 | USA |
| URIBE, MICHAEL PAUL | | Address Redacted | | | | | | |
| URIEL, GARCIA | | 1231 SALTILLO DR 822 | | | EL PASO | TX | 79849-0000 | USA |
| URQUHART, CALLUM | | 2067 SW SAVAGE BLVD | | | PORT SAINT LUCIE | FL | 34953 | USA |
| URQUHART, MATTHEW ALLEN | | Address Redacted | | | | | | |
| URQUHART, STEPHANIE | | 2067 SW SAVAGE BLVD | | | PORT ST LUCIE | FL | 34953 | USA |
| Urquiza, Matthew | | 12350 Del Amo Blvd No 1614 | | | Lakewood | CA | 90715 | USA |
| URQUIZA, MATTHEW RYAN | | Address Redacted | | | | | | |
| URREGO, JAMES | | 20906 SWIFT BROOK GLEN WA | | | SPRING | TX | 77373-0000 | USA |
| URRIS, RUSSELL | | 6320 LOCUST NE | | | ALBUQUERQUE | NM | 87113 | USA |
| URRUTIA, JOSE | | 1425 MAPLE HILL RD | | | DIAMOND BAR | CA | 91765-0000 | USA |
| URRUTIA, MIGUEL A | | Address Redacted | | | | | | |
| URUCHIMA, VICTOR | | 4851 N KARLOV AVE | | | CHICAGO | IL | 60630-2802 | USA |
| URZUA, ANDRES | | 4523 MAYCREST AVE | | | LOS ANGELES | CA | 90032-0000 | USA |
| US BANCORP | | U S BANCORP CENTER | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402 | USA |
| US Bancorp Business Equipment Finance Group | Attn Corporate Attorney | 1310 Madrid St Ste 100 | | | Marshall | MN | 56258 | USA |
| US BANK | | CM 9581 | | | ST PAUL | MN | 55170-9581 | USA |
| US Bank National Association as Trustee for the Registered Holders of Chase Commercial Mortgage Securities Corp Commercial | SOUTHWESTERN ALBUQUERQUE LP | PAVILLIONS AT SAN MATEO | PO BOX 924133 | | HOUSTON | TX | 77292-4133 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US CUSTOMS & BORDER PROTECTION | | 6650 TELECOM DR STE 100 | | | INDIANAPOLIS | IN | 46278 | USA |
| US Debt Recovery LLC | Signature Home Furnish | PO Box 5241 | | | Incline Village | NV | 89451 | USA |
| US DEPARTMENT OF EDUCATION, | | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | USA |
| US DEPT OF EDUCATION | | PO BOX 4169 | NATIONAL PAYMENT CENTER | | GREENVILLE | TX | 75403-4169 | USA |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028 | USA |
| US DISTRIBUTING | | 10645 N TATUM BLVD STE 200 443 | | | PHOENIX | AZ | 85028-3053 | USA |
| US INTERNET | | SUITE 121 | | | MINNETONKA | MN | 55305 | USA |
| US MUSIC CORPORATION | | 444 E COURTLAND | | | MUNDELEIN | IL | 60060 | USA |
| US ROBOTICS ACCESS CORP | | 8100 N MCCORMICK BLVD | | | SKOKIE | IL | 60076 | USA |
| US Robotics Corp | Eric Tarasieyich | 935 National Pkwy | | | Schaumburg | IL | 60173 | USA |
| US ROBOTICS INC | | 4580 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | USA |
| US ROBOTICS INC | KIMBERLY MASON | 935 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 600173 | USA |
| US ROBOTICS INC | US Robotics Corp | Eric Tarasieyich | 935 National Pkwy | | Schaumburg | IL | 60173 | USA |
| US SATELLITE BROADCASTING INC | | PO BOX 44280 | | | RIO RANCHO | NM | 87174 | USA |
| US SIGNS | | PO BOX 840323 | | | DALLAS | TX | 75284-0323 | USA |
| US Signs Inc | | 1800 Bering Ste 700 | | | Houston | TX | 77057 | USA |
| US WEST COMMUNICATIONS | | 6912 S QUENTIN ST RM 100A | DCG GROUP BART | | ENGLEWOOD | CO | 80112 | USA |
| USA FUNDS | | PO BOX 6137 | | | INDIANAPOLIS | IN | 46206 | USA |
| USA HOSTS | | DEPT 77 52214 LOCKBOX DEPT | | | CHICAGO | IL | 60678-2214 | USA |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 75266 | USA |
| USA MOBILITY | | PO BOX 660770 | | | DALLAS | TX | 75266-0770 | USA |
| USELTON, JOSEPH L | | 8075 ESTERBROOK DR | | | NASHVILLE | TN | 37221-1832 | USA |
| USELTON, MATTHEW K | | Address Redacted | | | | | | |
| USER NET 2000 INC | | 60 REVERE DR | SUITE 500 | | NORTHBROOK | IL | 60052 | USA |
| USF DUGAN | | 1077 GORGE BLVD | | | AKRON | OH | 44310-2408 | USA |
| USF&G | | PO BOX 9058 | | | BRANDON | FL | 33509 | USA |
| USHE | | 100 UNIVERSAL CITY PLAZA | 1440 6 | | UNIVERSAL CITY | CA | 91608 | USA |
| USHER, DONALD | | 28 NASH ST | | | SPARTA | MI | 49345-1218 | USA |
| USHER, MATTHEW BLAKE | | Address Redacted | | | | | | |
| USHER, WILLIAM | | 9012 BILLINGSGATE | | | LOUISVILLE | KY | 40222 | USA |
| USIS COMMERCIAL SERVICES INC | | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | USA |
| USIS COMMERCIAL SERVICES INC | | 23883 NETWORK PL | | | CHICAGO | IL | 60673-1238 | USA |
| USIS COMMERCIAL SERVICES INC | ATTN BETTY WAHL | 4500 S 129TH E AVE STE 200 | | | TULSA | OK | 74134-5885 | USA |
| USIS COMMERCIAL SERVICES INC | USIS COMMERCIAL SERVICES INC | ATTN BETTY WAHL | 4500 S 129TH E AVE STE 200 | | TULSA | OK | 74134-5885 | USA |
| USIS Commerical Services Inc | | 23883 Network Pl | | | Chicago | IL | 60673-1238 | USA |
| USIS Commerical Services Inc | Attn Betty Wahl | 4500 S 129th East Ave Ste 200 | | | Tulsa | OK | 74134-5885 | USA |
| USIS Commerical Services Inc | USIS Commerical Services Inc | 23883 Network Pl | | | Chicago | IL | 60673-1238 | USA |
| USSERY, JAMES WALTER | | Address Redacted | | | | | | |
| UTAH DEPARTMENT OF AGRICULTURE | | PO BOX 146500 | ADMINISTRATIVE SERVICES | | SALT LAKE CITY | UT | 84114-6500 | USA |
| Utah Dept Of Commerce | Div Of Corporations & Commercial Code | 160 East 300 South  2nd Floor | Box 146705 | | Salt Lake City | UT | 84114-6705 | USA |
| Utah Dept of Environmental Quality | | 168 N  1950 West | | | Salt Lake City | UT | 84116 | USA |
| UTAH DEPT OF COMMERCE | DIV OF CORPORATIONS & COMMERCIAL CODE | 160 EAST 300 SOUTH 2ND FLOOR | BOX 146705 | | SALT LAKE CITY | UT | 84114-6705 | USA |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | | 168 N 1950 WEST | | | SALT LAKE CITY | UT | 84116 | USA |
| UTAH STATE ATTORNEYS GENERAL | MARK SHURTLEFF | STATE CAPITOL RM 236 | | | SALT LAKE CITY | UT | 84114-2320 | USA |
| UTAH STATE ATTORNEYS GENERAL | MARK SHURTLEFF | STATE CAPITOL RM 236 | | | SALT LAKE CITY | UT | 84114-2320 | USA |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0400 | USA |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | SALES TAX V | | SALT LAKE CITY | UT | 84134-0400 | USA |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | SALES TAX V | | SALT LAKE CITY | UT | 84134-0400 | USA |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | SALES TAX V | | SALT LAKE CITY | UT | 84134-0400 | USA |
| Utah State Treasurers Office | Unclaimed Property Division | 341 South Main St Fl 5 | | | Salt Lake City | UT | 84111 | USA |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | USA |
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH, STATE OF | | 341 S MAIN ST 5TH FL | TREASURER UNCLAIMED PROPERTY | | SALT LAKE CITY | UT | 84111 | USA |
| UTE WATER CONSERVANCY DISTRICT | | P O BOX 460 | | | GRAND JUNCTION | CO | 81502 | USA |
| Ute Water Conservancy District | | P O  Box 460 | | | Grand Junction | CO | 81502 | USA |
| UTE WATER CONSERVANCY DISTRICT | | P O BOX 460 | | | GRAND JUNCTION | CO | 81502 | USA |
| UTILITY BILLING SERVICES AR | | P O BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | USA |
| Utility Billing Services AR | | P O  Box 8100 | | | Little Rock | AR | 72203-8100 | USA |
| UTILITY BILLING SERVICES AR | | P O BOX 8100 | | | LITTLE ROCK | AR | 72203-8100 | USA |
| UTILITY PAYMENT PROCESSING, BATON ROUGE | | P O BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | USA |
| Utility Payment Processing, Baton Rouge | | P O  Box 96025 | | | Baton Rouge | LA | 70896-9025 | USA |
| UTILITY PAYMENT PROCESSING, BATON ROUGE | | P O BOX 96025 | | | BATON ROUGE | LA | 70896-9025 | USA |
| UTKE, RICHARD | | 1337 ASHBURY ST | | | ST PAUL | MN | 55108 | USA |
| UTLEY, JONATHAN | | Address Redacted | | | | | | |
| UTLEY, JONATHAN | | Address Redacted | | | | | | |
| UTLEY, JONATHAN | | Address Redacted | | | | | | |
| UTLEY, JONATHAN | | Address Redacted | | | | | | |
| UTLEY, JONATHAN | | Address Redacted | | | | | | |
| UTRERAS, ANDREW RYAN | | Address Redacted | | | | | | |
| UTRERAS, RICHARD ALEXANDER | | Address Redacted | | | | | | |
| UTSLER, JANIS L | | 3106 PROVIDENCE DR | | | BLOOMINGTON | IL | 61704-8302 | USA |
| UTZ, STEVEN | | Address Redacted | | | | | | |
| UWANAWICH, TONY DONALD | | Address Redacted | | | | | | |
| UY, DONNA | | 906 WILLOW SPRING DR | | | MICHIGAN CITY | IN | 46360 2819 | USA |
| UY, KRISHDARA | | Address Redacted | | | | | | |
| UY, MARK | | 1749 GREENE RIDGE DRIVE | | | NAPERVILLE | IL | 60565-0000 | USA |
| UZZILLIA, REBERT B | | 646 DRAKE LN N | | | DUNEDIN | FL | 34698-2550 | USA |
| UZZLE, SHANE DON | | Address Redacted | | | | | | |
| V F W POST NO 5903 | | 19020 HAMEL RD | | | PLYMOUTH | MN | 55446-1920 | USA |
| VACA, PALOMA M | | Address Redacted | | | | | | |
| VACCARO, CARL | | 5420 S NORMANDY AVE | | | CHICAGO | IL | 60638-2406 | USA |
| VACCARO, JOHN | | Address Redacted | | | | | | |
| VACENDAK, MICHELE | | 7320 W 85TH PLACEAPT 3B | | | BRIDGEVIEW | IL | 60455 | USA |
| VACHA, MICHAEL | | 6501 VEGAS D RIVE APT 1061 | | | LAS VEGAS | NV | 89108 | USA |
| VACIANNA, TELLY | | 15002 PIUMA AVE | | | NORWALK | CA | 90650 | USA |
| VACO LLC | | 105 WESTWOOD PL STE 325 | | | BRENTWOOD | TN | 37027 | USA |
| VACO LLC | | 5410 MARYLAND WY STE 460 | | | BRENTWOOD | TN | 37027 | USA |
| VACO LLC | ATTN REGIONAL CONTROLLER | VACO RICHMOND LLC | 5410 MARYLAND WY STE 460 | | BRENTWOOD | TN | 37027 | USA |
| VACO LLC | ATTN REGIONAL CONTROLLER | VACO RICHMOND LLC | 5410 MARYLAND WY STE 460 | | BRENTWOOD | TN | 37027 | USA |
| VACO RICHMOND LLC | | 5410 MARYLAND WY STE 460 | | | BRENTWOOD | TN | 37027 | USA |
| VADAS, ADAM | | 8382 WINDY HILL CT | | | HOBART | IN | 46342-7024 | USA |
| VADIM, PETROSYAN | | 611 E NERDUGO AVE | | | BURBANK | CA | 91501-0000 | USA |
| VADLAMUDI, TEJA E | | Address Redacted | | | | | | |
| VADNAIS, DIANNE | | 10935 TERRA VISTA PARKWAYNO 214 | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| VAGHAN, GLENN | | 2700 POST OAK BLVD | APT  NO 1300 | | HOUSTON | TX | 77056 | USA |
| VAGUE, MICHAEL | | 207 SYDNEY CT | | | SLIDELL | LA | 70458 | USA |
| VAGUE, MICHAEL P | | 605 OAK LN | | | LIBERTY HILL | TX | 78642-4520 | USA |
| VAHDAKONE, AMY J | | Address Redacted | | | | | | |
| VAHEY, DEBBIE | | 9232 WOLF PACK TER | | | COLORADO SPGS | CO | 80920 | USA |
| VAIL, CHRISTIAN ANDREW | | Address Redacted | | | | | | |
| VAIL, NIKKI R | | Address Redacted | | | | | | |
| VAILES, CARSON | | 6509 S LYNNCREST TER | | | CHATTANOOGA | TN | 37416 1212 | USA |
| Vailes, Charles R | | 8493 Dickens Ave | | | Brooksville | FL | 34613 | USA |
| VAILES, LORA | | 5046 LINDALE | | | WICHITA FALLS | TX | 76310 | USA |
| VAILLANCOURT, MAXIME | | Address Redacted | | | | | | |
| VAILS, JOSEPH RAY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAINISI, CARL JOSEPH | | Address Redacted | | | | | | |
| VAITEIEKUNAS, VYTAUTAS | | 4943 COLUMBUS DR | | | OAK LAWN | IL | 60453-2527 | USA |
| VAIZ, GILBERTO | | Address Redacted | | | | | | |
| VAKADA, RAMACHAN | | 8704 HUNTERS TRL | | | FORT WORTH | TX | 76123 | USA |
| VALA, ALI J | | 6332 S EMPORIA CIR | | | ENGLEWOOD | CO | 80111-5528 | USA |
| VALADEZ, CARLOS | | Address Redacted | | | | | | |
| VALAIRE, STEC | | 850 CENTRAL AVE STE 100 | | | NAPLES | FL | 34102-6036 | USA |
| VALAYIL, MATHEW | | 4135 CUSTER CREEK DR | | | MISSOURI CITY | TX | 77459 | USA |
| VALCIN, JASMINE RACQUEL | | Address Redacted | | | | | | |
| VALDEMAR, GARCIA | | 1015 COUNTRY PL DR 177 | | | HOUSTON | TX | 77079-0000 | USA |
| Valdepena, Matthew | | 8603 Rosehedge Dr | | | Pico Rivera | CA | 90660 | USA |
| VALDES, DANIEL JESUS | | Address Redacted | | | | | | |
| VALDES, ISAIAH C | | Address Redacted | | | | | | |
| VALDES, JAMES ANGEL | | Address Redacted | | | | | | |
| VALDES, JOSE LUIS | | Address Redacted | | | | | | |
| VALDES, LILLIAN | | 9915 SW 132 CT | | | MIAMI | FL | 33186-0000 | USA |
| VALDES, MELISSA MARIE | | Address Redacted | | | | | | |
| VALDES, ROBERT | | Address Redacted | | | | | | |
| VALDES, ROD | | Address Redacted | | | | | | |
| VALDEZ CODY, ANDREW STEVEN | | Address Redacted | | | | | | |
| VALDEZ, AARON | | 5118 N BURWOOD | | | COVINA | CA | 91722-0000 | USA |
| VALDEZ, ABELARDO | | 12456 LANTANA AVE | | | NEW PORT RICHEY | FL | 34654-0000 | USA |
| VALDEZ, ALEXEIS | | Address Redacted | | | | | | |
| VALDEZ, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| VALDEZ, CARLOS | | 1050 N HORNE ST | 44 | | MESA | AZ | 85203-0000 | USA |
| VALDEZ, CYNTHIA | | Address Redacted | | | | | | |
| VALDEZ, HENRY | | 11573 MARCELLO WAY | | | RANCHO CUCAMONGA | CA | 91701 | USA |
| VALDEZ, ISAI | | Address Redacted | | | | | | |
| VALDEZ, ISRAEL | | Address Redacted | | | | | | |
| VALDEZ, JESSICA | | Address Redacted | | | | | | |
| VALDEZ, JESSICA ANN | | Address Redacted | | | | | | |
| VALDEZ, JESUS | | 3511 E BASELINE RD NO 1259 | | | PHOENIX | AZ | 85042-7276 | USA |
| VALDEZ, JOSE | | Address Redacted | | | | | | |
| VALDEZ, JOSE LUIS | | Address Redacted | | | | | | |
| VALDEZ, JUAN | | 3202 E PRICE ST | | | LAREDO | TX | 78043 | USA |
| VALDEZ, JUAN | | 3202 E PRICE ST | | | LAREDO | TX | 78043-1909 | USA |
| VALDEZ, JUAN M | | Address Redacted | | | | | | |
| VALDEZ, JUSTIN PHILLUP | | Address Redacted | | | | | | |
| VALDEZ, KRISTIAN DANIEL | | Address Redacted | | | | | | |
| VALDEZ, LISBETH | | Address Redacted | | | | | | |
| VALDEZ, MARCELLO | | 12618 MONACO RD | | | HOUSTON | TX | 77070 | USA |
| VALDEZ, REYMUNDO | | 7215 WESTSHIRE DR | | | SAN ANTONIO | TX | 78227-2817 | USA |
| VALDEZ, RICHARD JULIAN | | Address Redacted | | | | | | |
| VALDEZ, STEVEN THOMAS | | Address Redacted | | | | | | |
| VALDIVIA, ANDY | | 2718 N 87TH AVE | | | PHOENIX | AZ | 85037 | USA |
| VALDIVIA, BRIAN ALFONSO | | Address Redacted | | | | | | |
| VALDIVIA, BRYAN | | 84 ROLLING RIDGE DR | | | POMONA | CA | 91766-0000 | USA |
| VALDIVIA, IZEN | | Address Redacted | | | | | | |
| VALDIVIA, JUAN | | 2137 PEPPERWOOD LN | | | GLENDALE HTS | IL | 60139-1734 | USA |
| VALDIVIA, JUAN | | 3640 W 119TH ST | | | ALSIP | IL | 60803-0000 | USA |
| VALDIVIA, RODOLFO | | Address Redacted | | | | | | |
| VALDYKIN, VLADIMIR | | 42 HIGHWAY 55 | 2 | | MEDINA | MN | 55340 | USA |
| VALE, KRISTY | | 8008 ANNELLA WAY | | | LOUISVILLE | KY | 40219-3905 | USA |
| VALE, KRISTY L | | Address Redacted | | | | | | |
| VALE, NIGEL | | 1289 N PAGE RD | | | LONGVIEW | TX | 75605 | USA |
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD STE 201 | | | WESTLAKE VILLAGE | CA | 91362 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENCIA MARKETPLACE I LLC | | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | USA |
| Valencia Marketplace I LLC | VALENCIA MARKETPLACE I LLC | 101 N WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | USA |
| VALENCIA MARKETPLACE I, LLC | NO NAME SPECIFIED | 101 N WESTLAKE BOULEVARD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | USA |
| VALENCIA MARKETPLACE I, LLC | NO NAME SPECIFIED | 101 N  WESTLAKE BLVD | SUITE 201 | | WESTLAKE VILLAGE | CA | 91362 | USA |
| VALENCIA WATER COMPANY,CA | | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | USA |
| VALENCIA WATER COMPANY,CA | | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | USA |
| VALENCIA, ANGELU MICHELL | | Address Redacted | | | | | | |
| VALENCIA, BEATRICE | | 7755 PANITER AVE C | | | WHITTIER | CA | 90602 | USA |
| Valencia, Carlos | | 14576 Dancer St | | | La Puente | CA | 91744 | USA |
| VALENCIA, CARLOS E | | Address Redacted | | | | | | |
| VALENCIA, CRISTIAN ALFREDO | | Address Redacted | | | | | | |
| VALENCIA, JOSE | | 628 SOUTH CIRCLE AVE | | | BARRINGTON | IL | 60010 | USA |
| VALENCIA, JULIO | | Address Redacted | | | | | | |
| Valencia, Miguel | | 14576 Dancer St | | | La Puente | CA | 91744 | USA |
| VALENCIA, MIGUEL A | | Address Redacted | | | | | | |
| VALENCIA, SHANE | | Address Redacted | | | | | | |
| VALENCIA, TIMOTHY ADOLFO | | Address Redacted | | | | | | |
| VALENTE, JOSEPH RAYMOND | | Address Redacted | | | | | | |
| VALENTE, NICHOLAS COSIMO | | Address Redacted | | | | | | |
| VALENTICH, PATRICK | | 5558 LONESOME BIKER LANE | | | LAS VEGAS | NV | 89113 | USA |
| VALENTIN, ANGEL | | 130 GABLES BLVD | | | WESTON | FL | 33326-0000 | USA |
| VALENTIN, ARMANDO | | Address Redacted | | | | | | |
| VALENTIN, DARIO | | 3553 W WRIGHTWOOD AVE NO 1 | | | CHICAGO | IL | 60647-1247 | USA |
| VALENTIN, VIVIAN M | | Address Redacted | | | | | | |
| VALENTINE, JEREMY STEPHEN | | Address Redacted | | | | | | |
| VALENTINE, JOSHUA STEPHEN | | Address Redacted | | | | | | |
| VALENTINE, MILLER | | 3565 BURCH AVE | | | CINCINNATI | OH | 45208-0000 | USA |
| VALENTINO, JOSEPH | | 8220 E STATE RD 334 | | | ZIONSVILLE | IN | 46077-9041 | USA |
| VALENZANO, RICHARD P | | 5440 21ST WAY SOUTH 112 | | | ST PETE | FL | 33712 | USA |
| VALENZUELA, ALBERTO | | 330 E WAVERLY ST | | | TUCSON | AZ | 85705-8904 | USA |
| VALENZUELA, ANDRES | | 402 W INEZ DR | | | TUCSON | AZ | 85706-7434 | USA |
| VALENZUELA, EFRAIN | | 6240 N 63RD AVE APT 126 | | | GLENDALE | AZ | 85301-4366 | USA |
| VALENZUELA, ILEANA | | Address Redacted | | | | | | |
| VALENZUELA, JOSE J | | 2245 E 14TH ST | | | DOUGLAS | AZ | 85607-2529 | USA |
| VALENZUELA, KASENYA | | Address Redacted | | | | | | |
| VALENZUELA, LEONARDO | | 3526 S 57TH AVE | | | CICERO | IL | 60804-4345 | USA |
| VALENZUELA, MIGUEL | | 4606 S BISHOP ST NO 1 | | | CHICAGO | IL | 60609-3240 | USA |
| VALENZUELA, MONICA | | 2775 N HWY STATE 360 | NO 528 | | GRAND PRAIRIE | TX | 75050 | USA |
| VALENZUELA, RUBEN JOSE | | Address Redacted | | | | | | |
| VALERA, JESSICA | | 3502 CAYMAN CT | 2916 | | KISSIMMEE | FL | 34741 | USA |
| VALERIO, EILEEN ELIZABETH | | Address Redacted | | | | | | |
| VALERIO, JACEY K | | Address Redacted | | | | | | |
| VALGREN, CHRIS JOHN | | Address Redacted | | | | | | |
| VALIENTE JR , RAFAEL | | Address Redacted | | | | | | |
| VALINO, ALLEN | | 7423 W CREST LANE | | | GLENDALE | AZ | 85310-0000 | USA |
| VALLADARES, JOSE JOEL | | Address Redacted | | | | | | |
| Valle Vista Mall | Attn Patty Summers | c o Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | USA |
| VALLE, JENNIFER | | 9335 E BASELINE RD APT 2076 | | | MESA | AZ | 85209-1217 | USA |
| VALLE, JUAN | | 2739 N KEDZIE AVE | | | CHICAGO | IL | 60647 | USA |
| VALLE, MOISES | | Address Redacted | | | | | | |
| VALLE, REFUGIO | | 124 NW 69TH ST | | | FORT LAUDERDALE | FL | 33309-2128 | USA |
| VALLE, SALVADOR | | 16079 YARNELL ST | | | SYLMAR | CA | 91342-0777 | USA |
| VALLEE, DAVID | | 1125 CHATWOOD | | | BEAUMONT | TX | 77706 | USA |
| VALLEJO, HARRIS | | 135 117TH AVE | APT 1 | | TREASURE ISLAND | FL | 33706 | USA |
| VALLEJO, JUAN SEBASTIAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEJO, RICARDO MARTINEZ | | Address Redacted | | | | | | |
| VALLES, EDITH MARIA | | Address Redacted | | | | | | |
| VALLES, FRANCISC A | | 3057 W TREELINE DR | | | TUCSON | AZ | 85741-3012 | USA |
| VALLES, LUIS | | 102 SOUTH BULLOCK DR | | | GARLAND | TX | 75042 | USA |
| VALLES, OSCAR | | 5823 NORTH GATE | | | LAREDO | TX | 78041-0000 | USA |
| VALLES, PABLO ARIEL | | Address Redacted | | | | | | |
| VALLES, STEVE | | 917 TRUMAN ST N E | | | ALBUQUERQUE | NM | 87110 | USA |
| VALLETT, JANIE | | 833 PIPERS LANE | | | BRENTWOOD | TN | 37027 | USA |
| VALLEY APPLIANCE SALES | | 4141 SHOOTING PARK RD | | | PERU | IL | 61354-3055 | USA |
| VALLEY, ANTHONY NICHOLAS | | Address Redacted | | | | | | |
| VALLINGER, JOHN D | | Address Redacted | | | | | | |
| VALLINGER, JOHN D | | Address Redacted | | | | | | |
| VALLINGER, JOHN D | | Address Redacted | | | | | | |
| VALLINGER, JOHN D | | Address Redacted | | | | | | |
| Vallone, Michael | | 3911 24th Ave W | | | Bradenton | FL | 34205 | USA |
| VALLONE, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| VALLONE, NINA | | 846 WAVELAND RD | | | LAKE FOREST | IL | 60045-3944 | USA |
| VALS APPLIANCE & FURNITURE | | 2281 W US HIGHWAY 70 STE A | | | THATCHER | AZ | 85552 | USA |
| VALSTED, PAUL | | 10715 VINE HILL DR | | | LOUISVILLE | KY | 40299 | USA |
| VALSTED, PAUL E | | Address Redacted | | | | | | |
| VALUE ADDED SERVICES | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | USA |
| VALUE ADDED SERVICES | | 1256 MAIN ST STE 222 | | | SOUTHLAKE | TX | 76092 | USA |
| VALUE ADDED SERVICES INC | | 1205 S WHITE CHAPEL BLVD | STE 100 | | SOUTHLAKE | TX | 76092 | USA |
| VALUECLICK | | 30699 RUSSELL RANCH RD | STE 250 | | WESTLAKEVILLAGE | CA | 91362 | USA |
| VALUECLICK | | DEPT 9725 | | | LOS ANGELES | CA | 9084-9725 | USA |
| VALUELINK | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150 | USA |
| VALUESOFT A DIVISION OF THQ | | PO BOX 515216 | | | LOS ANGELES | CA | 90051 | USA |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N | SUITE 101A | | CHASKA | MN | 55318 | USA |
| VALUESOFT A DIVISION OF THQ | JULIANNE TURK | 3650 CHESTNUT ST N SUITE 101A | | | CHASKA | MN | 55318 | USA |
| VALUESOFT CONSIGNMENT | | PO BOX 515216 | | | LOS ANGELES | CA | 90051-6516 | USA |
| Valuska, Sharen A | | 642 Sunshine Pk Rd | | | Steubenville | OH | 43953 | USA |
| VALUTKO, SONJA | | 7561 CITRONELLA ST | | | BOYNTON BEACH | FL | 33437 | USA |
| VALVANEDA, JOHN | | 15823 PIPERSVIEW | | | WEBSTER | TX | 77598 | USA |
| VALVERDE, DIEGO | | 11453 POEMA PL | | | CHATSWORTH | CA | 91311-0000 | USA |
| VAMVAKAS, KYLE | | Address Redacted | | | | | | |
| VAN AKEN, JOHN | | Address Redacted | | | | | | |
| VAN ANDEL, CLINTON JARRED | | Address Redacted | | | | | | |
| VAN ARSDALE, AUSTIN LANCE | | Address Redacted | | | | | | |
| VAN DEN BERG, QUIN ROBERT | | Address Redacted | | | | | | |
| VAN DEN HEUVEL, JASON | | 1849 SANDY SPRINGS RD | | | DE PERE | WI | 54115 | USA |
| VAN E, METER | | 7011 TWIN RIVERS RD | | | EUREKA | MO | 63025 | USA |
| VAN EATON & ROMERO INC | | 200 KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508 | USA |
| VAN ESS, RANDALL ISSAC | | Address Redacted | | | | | | |
| VAN FOSSEN, LARRY | | 4515 CARTER CREEK PKWY NO 2 | | | BRYAN | TX | 77802 | USA |
| VAN GUNDY, JACOB M | | Address Redacted | | | | | | |
| VAN HOESEN, JASON DANIEL | | Address Redacted | | | | | | |
| VAN HORN, JENNIFER | | Address Redacted | | | | | | |
| VAN HOY, JARRYD KENJI | | Address Redacted | | | | | | |
| VAN KIRK, QUEST MICHAEL | | Address Redacted | | | | | | |
| VAN LIER, NICHOLAS JOHN | | Address Redacted | | | | | | |
| VAN METRE, CYNTHIA | | 11238 W 70TH AVE | | | ARVADA | CO | 80004-1330 | USA |
| VAN NATTER, DANIEL GERARD | | Address Redacted | | | | | | |
| VAN NORMAN, MICHAEL FREDERICK | | Address Redacted | | | | | | |
| VAN NULAND, BRET CHARLES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN OORT JR, NATHAN JOHN | | Address Redacted | | | | | | |
| VAN PELT, STEPHEN E | | Address Redacted | | | | | | |
| VAN ROOM, BLAKE | | Address Redacted | | | | | | |
| VAN RU CREDIT CORPORATION | | 1350 E TOUHY AVE ST 300E | | | DES PLAINES | IL | 60018-3342 | USA |
| VAN RU CREDIT CORPORATION | | 1350 E TOUHY AVE STE 300E | | | DES PLAINES | IL | 60018-3342 | USA |
| VAN RYN, JONATHAN LUKE | | Address Redacted | | | | | | |
| VAN SANDE, SCOTT | | Address Redacted | | | | | | |
| VAN SCOYK, BRIAN MICHAEL | | Address Redacted | | | | | | |
| VAN STELLE, JOHN | | 44076 WOODMAN DR | | | PAW PAW | MI | 49079 | USA |
| VAN TASSEL, PAMELA KAY | | Address Redacted | | | | | | |
| VAN THOLEN, BRIAN GEORGE | | Address Redacted | | | | | | |
| VAN VLEET, JESSE | | Address Redacted | | | | | | |
| VAN VOORST, NICHOLAS GENE | | Address Redacted | | | | | | |
| VAN VORST, JEFFREY BRYAN | | Address Redacted | | | | | | |
| VAN VRANKEN, TY RANDLE | | Address Redacted | | | | | | |
| VAN WAKEMAN, JAMES | | 703 N NORTHWOOD | | | MAHOMET | IL | 61853 | USA |
| VAN WINKLE, GARY | | 18095 CONESTOGA LANE | | | CHINO HILLS | CA | 91709 | USA |
| VAN WYNSBERG, AMBER LYN | | Address Redacted | | | | | | |
| VAN, TIMOTHY | | Address Redacted | | | | | | |
| VANA, CRUZ | | 1602 58TH ST B | | | LAKEWOOD | CO | 79412-0000 | USA |
| VANANTWERPEN, MICHAEL | | 5356 LAKESHORE DR N | | | HOLLAND | MI | 49424 1040 | USA |
| VANASCO, DIANE | | 27919 BLACK HAWK DR | | | WESLEY CHAPEL | FL | 33544-2725 | USA |
| VANASCO, DIANE E | | 27919 BLACK HAWK DR | | | WESLEY CHAPEL | FL | 33544-2725 | USA |
| VANASSCHE, DAVID | | W201N16530 HEMLOCK ST | | | JACKSON | WI | 53037-9244 | USA |
| VANBERKUM ANDERSON, ARIANA BRIANNE | | Address Redacted | | | | | | |
| VANBOMMEL, JOSHUA | | 3545 E OAKSHIRE RD 2A | | | OAK CREEK | WI | 53154 | USA |
| VANCAMP, JEFF | | 901 STRAPTMAN RD | | | SPANISH LAKE | | 63138 | USA |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | IN HOME SERVICE 1454 | | FORT LAUDERDALE | FL | 33317 | USA |
| VANCE BALDWIN | | VANCE BALDWIN ELECTRONICS | 7060 STATE ROAD 84 NO 12 | 1/0/1900 1/0/1900 | FT LAUDERDALE | FL | 33317 | USA |
| VANCE BALDWIN | | 7060 STATE RD 84 STE 12 | ACCOUNT 2207 | | FORT LAUDERDALE | FL | 33317 | USA |
| Vance Baldwin Inc | | 7060 State Rd 84 No 12 | | | Fort Lauderdale | FL | 33317 | USA |
| VANCE JR, MILTON | | 1400 HILL AVE | | | PASADENA | CA | 91104 | USA |
| VANCE SIR, SCYTHIAN | | 3794 CAMELOT DR SE APT 1A | | | GRAND RAPIDS | MI | 49546 | USA |
| VANCE, BRADLEY | | Address Redacted | | | | | | |
| VANCE, JOHN | | 1311 YORK AVE | | | GLENDORA | CA | 917405249 | USA |
| VANCE, JOSHUA | | 152 E BIGGS RD | | | PORTLAND | TN | 37148 | USA |
| VANCE, MARK | | 36773 N RIDGE AVE | | | INGLESIDE | IL | 60041-9795 | USA |
| VANCE, RANDY LEE | | Address Redacted | | | | | | |
| VANCE, SARAH ELIZABETH | | Address Redacted | | | | | | |
| VANCE, SIR SCYTHIAN L | | Address Redacted | | | | | | |
| VANCE, STACY MARIE | | Address Redacted | | | | | | |
| VANCE, SUSAN | | 5815 BRROKSTONE DR | | | HOUSE SPRINGS | MO | 63051 | USA |
| VANCE, THOMAS JERALD | | Address Redacted | | | | | | |
| VANCE, WILLIAM | | 215 S LONG | | | CASEYVILLE | IL | 62232-0000 | USA |
| VANCE, ZEBULON SPENCER | | Address Redacted | | | | | | |
| VANCLEVE, AMANDA | | 1602 KINGS COURT | | | SOUTHLAKE | TX | 76092-0000 | USA |
| VANDAMME, JOURDAN ALYCIA | | Address Redacted | | | | | | |
| VANDEFIFER, KEVIN ANTHONY | | Address Redacted | | | | | | |
| VANDEN BERG, JOSHUA KRYGN | | Address Redacted | | | | | | |
| VANDEN HEUVEL, ANDREW LEE | | Address Redacted | | | | | | |
| VANDENBERG, TIFANI SANDRA | | Address Redacted | | | | | | |
| VANDENEEDE, MICHAEL EDWARD | | Address Redacted | | | | | | |
| VANDENHEUVEL, AMANDA L | | Address Redacted | | | | | | |
| VANDENHEUVEL, AMY | | 722 W BRITTINGHAM PL | | | MADISON | WI | 53715-1441 | USA |
| VANDENHEUVEL, JUSTIN L | | Address Redacted | | | | | | |
| VANDENHEUVEL, NATHAN | | 6568 DEUSTER RD | | | GREENLEAF | WI | 54126 | USA |
| VANDENHEUVEL, RYAN | | 237 STERLING DR | | | HOLLAND | MI | 49423 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDENHOOGEN, TAMRA | | 1638 N 60TH ST | | | MILWAUKEE | WI | 53208-2154 | USA |
| VANDENK, ERIC | | Address Redacted | | | | | | |
| VANDER PLOEG, TIMOTHY SCOTT | | Address Redacted | | | | | | |
| VANDERBEEK, CHRIS | | Address Redacted | | | | | | |
| VANDERBEEK, JAMES V | | Address Redacted | | | | | | |
| VANDERBLEEK, JARED | | 730 W MAGNOLIA AVE | | | AUBURN | AL | 36832 | USA |
| VANDERBOOM, TIMOTHY | | PO BOX 20725 | | | GREENFIELD | WI | 53220 0725 | USA |
| VANDERBURG COUNTY, CLERK OF | | 120 COURTS BUILDING | | | EVANSVILLE | IN | 47708 | USA |
| VANDERBURG, CAROLYN | | 755 MOUNT ST | | | GARY | IN | 46406-1658 | USA |
| VANDERFORD, ANTHONY | | 614 ANGELICA PLACE | | | TAMPA | FL | 33510 | USA |
| VANDERHOEVEN, JASON SCOTT | | Address Redacted | | | | | | |
| VANDERKELEN, MARISSA M | | Address Redacted | | | | | | |
| VANDERKLIPP, JESSICA | | 311 W OAKELLAIR AVE | | | TAMPA | FL | 33611-0000 | USA |
| VANDERMEER, CORY A | | Address Redacted | | | | | | |
| VANDERMEULEN, ELIZABETH | | 4730 SAN BERNARDINO ST | | | MONTCLAIR | CA | 91763-0000 | USA |
| VANDERMOLEN, PHILLIP L | | Address Redacted | | | | | | |
| VANDERPOOL, DANIEL J | | Address Redacted | | | | | | |
| VANDERPOOL, JERRY | | PO BOX 7922 | | | MOORE | OK | 73153-1922 | USA |
| VANDERSCHUIT, JOHN BAREND | | Address Redacted | | | | | | |
| Vanderstel, Courtney | | 6450 Ardmore Ave | | | Jenison | MI | 49428 | USA |
| VANDERSTEL, COURTNEY LYNN | | Address Redacted | | | | | | |
| VANDERVEER, CHANCE | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | USA |
| VANDERVEER, NICOLE | | 4748 KIMBERLY DR | | | BELTON | TX | 76513 | USA |
| VANDERVERT, ALEXANDER MICHAEL | | Address Redacted | | | | | | |
| VANDERVLIET, SARAH ANN | | Address Redacted | | | | | | |
| VANDERVOORT, SARA | | 3121 EARLMOORE LN | | | ANN ARBOR | MI | 48105-4116 | USA |
| VANDERVORT, AMANDA JO | | Address Redacted | | | | | | |
| VANDERWALKER, CHRISTINE MARIE | | Address Redacted | | | | | | |
| VANDERWALL, RYAN SCOTT | | Address Redacted | | | | | | |
| VANDERWEL, CARL | | 15730 PONDEROSA LN | | | CHINO HILLS | CA | 91709 | USA |
| VANDERWEY, ALISSA | | 145 SW 8TH AVE | | | MERIDIAN | ID | 83642-0000 | USA |
| VANDERWOOD, BRYSE WAYNE | | Address Redacted | | | | | | |
| VANDERZEE, RICK LEE | | Address Redacted | | | | | | |
| VANDEVELDE, MARCI | | Address Redacted | | | | | | |
| VANDEVELDE, MARCI | | Address Redacted | | | | | | |
| VANDEVELDE, MARCI | | Address Redacted | | | | | | |
| VANDEVREDE, RUSSELL | | 5631 COPPER SANDS RUN | | | FRUITPORT | MI | 49415 | USA |
| VANDEWALLE, BRENT E | | Address Redacted | | | | | | |
| VANDEWERKER, NIKOLAS A | | Address Redacted | | | | | | |
| VANDLEN, ROBERT A | | 3408 HERON SW | | | WYOMING | MI | 49509 | USA |
| VANDLEN, ROBERT ARLO | | Address Redacted | | | | | | |
| VANDUSEN, PHILIP ALAN | | Address Redacted | | | | | | |
| VANDYKE, CASEY | | 1002 ERNEST | | | CADILLAC | MI | 49601 | USA |
| VANDYKE, JUSTIN | | 2745 BIRCHCREST DR SE APT 303 | | | GRAND RAPIDS | MI | 49506-5456 | USA |
| VANDYKE, LAWRENCE D | | 3390 S HOLLY PL | | | DENVER | CO | 80222-7607 | USA |
| VANDYKE, MONIQUE ALISHIA | | Address Redacted | | | | | | |
| VANEGAS, ENRIN | | 2215 W 50TH ST | | | CHICAGO | IL | 60609-4733 | USA |
| VANEPPS, CHRIS | | 10611 N MAIN | | | KANSAS CITY | MO | 64155 | USA |
| VANERKA, ERIC KENNETH | | Address Redacted | | | | | | |
| Vanessa Orozco | | 5711 Sugar Hill No 22 | | | Houston | TX | 77057 | USA |
| VANESSA, DIXON | | PO BOX 862 | | | WASHINGTON | IN | 47501-0000 | USA |
| VANESSA, MARTINEZ | | 9535 HEER 211 | | | EL PASO | TX | 79925-0000 | USA |
| VANG, GAO N | | Address Redacted | | | | | | |
| VANG, LENG | | Address Redacted | | | | | | |
| VANG, NKAUJ NTXOO | | Address Redacted | | | | | | |
| VANG, ROBERT | | 13662 PFENT ST | | | DETROIT | MI | 48205-2226 | USA |
| VANG, SIA | | 1353 N 44TH ST | | | MILWAUKEE | WI | 53208-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANGENDEREN, ERIC O | | Address Redacted | | | | | | |
| VANGENT INC | | 4484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| VANGORDER, JOHN | | 28052 GINLEY ST | | | ROSEVILLE | MI | 48066-2635 | USA |
| VANGUARD | | 7202 W HURON RIVER DR | | | DEXTER | MI | 48130 | USA |
| VANGUARD INC | | 7202 W HURON RIVER DRIVE | | | DEXTER | MI | 48130 | USA |
| VANGUARD PRODUCTS GROUP INC | | 720 BROOKER CREEK BLVD STE 223 | | | OLDSMAR | FL | 34677-2937 | USA |
| VANHEE, ROY | | 3038 ROCKWOOD TRL | | | SAINT CHARLES | MO | 63303-6210 | USA |
| VANHORNE, MATTHEW | | 1363 CR 1079 | | | GREENVILLE | TX | 75401 | USA |
| VANHOUSEN, TIM | | Address Redacted | | | | | | |
| VANHOUTEN, KRISTIN | | Address Redacted | | | | | | |
| VANIA, OLVAIVA | | 1409 SE 8TH AVE | | | DEERFIELD BEACH | FL | 33441-0000 | USA |
| VANIER, SHIRLEY | | 17644 NATHANS DR | | | TAMPA | FL | 33647-0000 | USA |
| VANISH, ADRIENNE ANASTASIA | | Address Redacted | | | | | | |
| VANKEMPEN, MELISSA | | 4445 WINDMILL DR | | | BRIGHTON | CO | 80601 | USA |
| VANLANDINGHAM, MATTHEW BLAINE | | Address Redacted | | | | | | |
| VANLANEN, JACOB | | 1547 RUSSELL ST | | | GREEN BAY | WI | 54304 | USA |
| VANLEAR, RICKI DALE | | Address Redacted | | | | | | |
| VANLOON, JESSIKA RENAE | | Address Redacted | | | | | | |
| VANMATRE, RICHARD W | | 2408 BUFFAT MILL RD | | | KNOXVILLE | TN | 37917-3936 | USA |
| VANMEEKEREN, JEFFREY CHAD | | Address Redacted | | | | | | |
| VANMEIR, JENNIFER | | 2508 STAMFORD CT | | | EDMOND | OK | 73034 | USA |
| VANMETER, ANDREW EVERETT | | Address Redacted | | | | | | |
| VANN, IRENE | | 4022 W 79TH COURT | | | MERRILLVILLE | IN | 46410 | USA |
| VANN, IRENE | | 4022 W 79TH COURT | | | MERRILLVILLE | IN | 46410 | USA |
| VANNGUYEN, NHAN | | 2011 W BETHANY HOME RD | | | PHOENIX | AZ | 85015-2444 | USA |
| VANNOORD, LENNY C | | Address Redacted | | | | | | |
| VANOOYEN, JOSH | | 7312 DACOSTA | | | REDFORD | MI | 48239 | USA |
| VANOVER, ANTHONY | | 13422 STATE ROUTE 576 | | | MONTPELIER | OH | 43543-9719 | USA |
| VANOVER, HEATHER | | Address Redacted | | | | | | |
| VANPAMEL, DUANE | | 26511 32 MILE RD | | | RICHMOND | MI | 48062 | USA |
| VANRACHACK, CHAD KIPPY | | Address Redacted | | | | | | |
| VANREMORTEL, JAMES | | 2896 RILEYS BAY RD | | | STURGEON BAY | WI | 54235-9482 | USA |
| VANSA, BRANDON | | 206 NORTH BOWIE | | | CAMERON | TX | 76520-0000 | USA |
| VANSCOY, ROBERT | | 47585 LEXINGTON DR | | | MACOMB | MI | 48044-2658 | USA |
| VANSICKLE, GAIL | | 518 SUNSHINE CT | | | ALGONQUIN | IL | 60102-2942 | USA |
| VANSPOONER, ERIC | | 1629 SPOONER DR | | | CARSON CITY | NV | 89704 | USA |
| VANTAGE POINT PRODUCTS CORP | | PO BOX 2485 | | | SANTA FE SPRINGS | CA | 90670 | USA |
| VANTASSEL, BRANDON | | 11461 KENYON COURT | | | BLAINE | MN | 55449 | USA |
| VANVACTOR, DAVID | | 184N STEEDLAND AVE | | | LOUISVILLE | KY | 40229 | USA |
| VANVALKENBURG, WILLIAM | | 1115 TEAKWOOD AVE | | | YUKON | OK | 73099-4862 | USA |
| VANVALKINBUR, CHRISTY | | 7212 BALDWIN AVE | | | TAMPA | FL | 33619-1116 | USA |
| VANVOOREN, WANDA J | | 2823 THUNDERBIRD TRL | | | LAMBERTVILLE | MI | 48144-9681 | USA |
| VANVOORHIS, DAVID A | | Address Redacted | | | | | | |
| VANWAGONER, SCOTT T | | 1011 EDITH AVE | | | FLINT | MI | 48507 | USA |
| VANWAGONER, SCOTT THOMAS | | Address Redacted | | | | | | |
| VANZEE, JONATHAN | | Address Redacted | | | | | | |
| VANZEE, JONATHAN | | Address Redacted | | | | | | |
| VANZEE, JONATHAN | | Address Redacted | | | | | | |
| VAQUERANO, LEONARDO | | 4747 BURKE RD 243 | | | PASADENA | TX | 77504-0000 | USA |
| VAQUIZ, EDGAR ALEXANDER | | Address Redacted | | | | | | |
| VARA, MATT | | Address Redacted | | | | | | |
| VARACALLI, DOMINIC PETER | | Address Redacted | | | | | | |
| VARATHARAJAH, AMALAN | | Address Redacted | | | | | | |
| VARCLA, SERGIO | | 3005 IOWA | | | SAINT LOUIS | MO | 63118 | USA |
| VARDAMAN, CHRISTOPHER M | | Address Redacted | | | | | | |
| VARELA, GEORGE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VARELA, JESSICA RAMIREZ | | Address Redacted | | | | | | |
| VARELA, SONIA | | 100 GEORGE ST APT 116 | | | BENSENVILLE | IL | 60106-3148 | USA |
| VARELA, SUSAN | | 15499 BRISTOL CIRCLE WEST | | | CLEARWATER | FL | 33764 | USA |
| VARGA, ANDY | | 1356 TECUMSEH DR | | | MAINEVILLE | OH | 45039 | USA |
| VARGA, ROBERT J | | Address Redacted | | | | | | |
| VARGA, SHANE MICHAEL | | Address Redacted | | | | | | |
| VARGAS JR, GENARO | | Address Redacted | | | | | | |
| VARGAS PEREZ, LUIS | | 14750 W BURNSVILLE PKY | | | BURNSVILLE | MN | 55306 | USA |
| VARGAS, ANNALISA | | 2163 FM RD 407 | | | RHOME | TX | 76078-0000 | USA |
| VARGAS, ARACELY | | Address Redacted | | | | | | |
| VARGAS, CARLOS | | 10305 SW 139TH PL | | | MIAMI | FL | 33186-0000 | USA |
| VARGAS, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| VARGAS, CINDY | | 5339 HERSHOLT AVE | | | LAKEWOOD | CA | 90712-0000 | USA |
| VARGAS, DANIEL | | 10201 RIVERDALE RD | | | THORNTON | CO | 80229-2931 | USA |
| VARGAS, DANIELLE M | | 1463 WALNUT RIDGE CIRCLE | | | CANTON | MI | 48187 | USA |
| VARGAS, DANIELLE MARIE | | Address Redacted | | | | | | |
| VARGAS, ERLINDA | | 6095 S 75TH AVE | | | SUMMIT | IL | 60501-1528 | USA |
| VARGAS, IVETTE | | 844 ATLANTIC AVE UNIT C | | | HOFFMAN ESTATES | IL | 60194 | USA |
| VARGAS, JOHNNY | | 918 COUNTRY LANE | | | MARION | TX | 78124-0000 | USA |
| VARGAS, JOSEFINA | | 457 W CANADA ST | | | TUCSON | AZ | 85706-3231 | USA |
| VARGAS, JULIAN E | | Address Redacted | | | | | | |
| VARGAS, MARCOS S | | Address Redacted | | | | | | |
| VARGAS, MICHAEL | | 611 MANSFIELD WAY | | | OSWEGO | IL | 60543-0000 | USA |
| VARGAS, NOEL | | Address Redacted | | | | | | |
| VARGAS, PABLO | | 2101 MARKET AVE | | | FORT WORTH | TX | 76106-7891 | USA |
| VARGAS, RAMSES | | Address Redacted | | | | | | |
| VARGAS, RICARDO | | Address Redacted | | | | | | |
| VARGAS, RUBEN | | 1397 HIDDEN VALLEY DR | | | GLENWOOD SPGS | CO | 81601 | USA |
| VARGAS, WILSON | | Address Redacted | | | | | | |
| VARGASJR, ARTURO | | 1120 E 72ND ST | | | LONG BEACH | CA | 90805-0000 | USA |
| VARGHESE THOMAS | | 3719 BROWN BEAR TRAIL | | | EAGAN | MN | 55122 | USA |
| VARGO, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| VARGO, SCOTT ALLEN | | Address Redacted | | | | | | |
| VARIETY THE CHILDRENS CHARITY | | 30161 SOUTHFIELD RD | SUITE 301 | | SOUTHFIELD | MI | 48076 | USA |
| VARIETY THE CHILDRENS CHARITY | | SUITE 301 | | | SOUTHFIELD | MI | 48076 | USA |
| VARILEASE FINANCE INC | | 6340 S 3000 E | STE 400 | | SALT LAKE CITY | UT | 84121 | USA |
| VARJABEDIAN, CHRIS | | 6343 GEYSER AVE | | | TARZANA | CA | 91335-0000 | USA |
| VARNADORE BILLY E | | 6119 QUAIL RIDGE DRIVE | | | LAKELAND | FL | 33813 | USA |
| VARNADORE, BILLY E | | Address Redacted | | | | | | |
| VARNAGATAS, WILLIAM TYLER | | Address Redacted | | | | | | |
| VARNER, DANNY | | 12820 A DR S | | | CERESCO | MI | 49033-9779 | USA |
| VARNER, LEE | | 388 LOYSTON POINT RD | | | ANDERSONVILLE | TN | 37705 | USA |
| VARNER, MICHAEL | | 138 TIGERLILY DR | | | HOUMA | LA | 70360-7378 | USA |
| VARNEY PATRICIA A | | 1343 PINE VALLEY DRIVE | | | WELLINGTON | FL | 33414 | USA |
| VARNEY, CHRIS | | 1949 BAY VIEW LANE | | | AURORA | IL | 60506 | USA |
| VARNEY, JEFFREY | | 13511 AMBER RD | | | CHINO | CA | 91710 | USA |
| VARNEY, JOSHUA | | 7831 JACKSON | | | MUNSTER | IN | 46321-0000 | USA |
| VARTANYAN, ARMEN | | Address Redacted | | | | | | |
| VASECKA, MATTHEW V | | Address Redacted | | | | | | |
| VASILEFF, BAILEY ELIZABETH | | Address Redacted | | | | | | |
| VASQUEZ, CHARLENE FRANCES | | Address Redacted | | | | | | |
| VASQUEZ, CHRISTOBAL | | 303 E 16TH ST | | | WOLFFORTH | TX | 79382 | USA |
| VASQUEZ, CINDY | | 2094 E LONGHORN PL | | | CHANDLER | AZ | 85249-1251 | USA |
| Vasquez, David | | 2644 S Sheridan Ct | | | Lakewood | CO | 80227-0000 | USA |
| VASQUEZ, DIANA CYNTHIA | | Address Redacted | | | | | | |
| VASQUEZ, EDUARDO | | 1008 PONCA | | | EL PASO | TX | 79907 | USA |
| VASQUEZ, FLORIDA | | 3611 B CHOCTAW | | | BRYAN | TX | 77802 | USA |
| VASQUEZ, FRANKIE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, GEORGE | | 2177 CASTLE PL | | | POMONA | CA | 91767 | USA |
| VASQUEZ, GILBERT | | Address Redacted | | | | | | |
| VASQUEZ, JESUS | | Address Redacted | | | | | | |
| VASQUEZ, JOHANNA | | PO BOX 3024 | | | PASADENA | TX | 77501-3024 | USA |
| VASQUEZ, JOHANNA ELISABETH | | Address Redacted | | | | | | |
| VASQUEZ, JONATHAN A | | Address Redacted | | | | | | |
| VASQUEZ, JUAN ARMANDO | | Address Redacted | | | | | | |
| VASQUEZ, JUAN E | | Address Redacted | | | | | | |
| VASQUEZ, JUAN E | | Address Redacted | | | | | | |
| VASQUEZ, JUAN E | | Address Redacted | | | | | | |
| VASQUEZ, JUAN E | | 6635 S STAPLES APTNO 326 | | | CORPUS CHRISTI | TX | 78413 | USA |
| VASQUEZ, JUANA V | | 6133 W ORANGE DR | | | GLENDALE | AZ | 85301-7329 | USA |
| VASQUEZ, LINDSEY BROOKE | | Address Redacted | | | | | | |
| VASQUEZ, MARK | | 9440 E WALNUT TREE CIR | | | TUCSON | AZ | 85749-8663 | USA |
| VASQUEZ, RENE | | 1911 CARNEGIE LANE NO 4 | | | REDONDO BEACH | CA | 90278 | USA |
| VASQUEZ, ROBERTO D | | Address Redacted | | | | | | |
| VASQUEZ, ROGELIO | | Address Redacted | | | | | | |
| VASQUEZ, TERESA | | Address Redacted | | | | | | |
| VASQUEZ, TYLITA | | 3907 TROON ST | | | FLOSSMOOR | IL | 60422-4302 | USA |
| VASQUEZ, VALERY NIOMI | | Address Redacted | | | | | | |
| VASQUEZ, VICTOR JAMES | | Address Redacted | | | | | | |
| VASS, GABRIELA | | 1414 JILL CT | | | GLENDALE HEIGHTS | IL | 60139-3320 | USA |
| VASSEL, JAMES | | 950 CARLYLE WAY E 570 | | | MOBILE | AL | 36609 | USA |
| VASSELLO, VINCENT | | 11270 W BEIER RD | | | OAK HARBOR | OH | 43449-9461 | USA |
| VASSEV, KIRIL P | | 2274 COUNTRY CLUB DR | | | WOODRIDGE | IL | 60517-3029 | USA |
| VASSEY, BRADFORD | | 3409 GRAY CRT | | | TAMPA | FL | 33609 | USA |
| VASSILAKIS, OLYMPIA | | Address Redacted | | | | | | |
| VASTA, ANTHONY PETER | | Address Redacted | | | | | | |
| VASTERLING, ADELLE | | 618 MAJESTY CT | | | ST LOUIS | MO | 63125-0000 | USA |
| VAUGHAN, ANNA ELISE | | Address Redacted | | | | | | |
| VAUGHAN, CHASE CALDER | | Address Redacted | | | | | | |
| VAUGHAN, DOUG | | 7460 KITTY HAWK RD LOTNO 5 | | | CONVERSE | TX | 78109 | USA |
| VAUGHAN, JUSTIN WADE | | Address Redacted | | | | | | |
| VAUGHAN, KEITH | | 6205 PINEBROOK DR | | | MONTGOMERY | AL | 36117-3146 | USA |
| VAUGHAN, KEITH C | | Address Redacted | | | | | | |
| VAUGHAN, WESLEY EDWARD | | Address Redacted | | | | | | |
| VAUGHN, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| VAUGHN, ELIZABETH MARIE | | Address Redacted | | | | | | |
| VAUGHN, JEFF | | 85 KESLING DR | | | SPRINGBORO | OH | 45066 | USA |
| VAUGHN, JERRY | | 10362 RATHER RD | | | KNOXVILLE | TN | 37931 | USA |
| Vaughn, Kenneth | | 2445 Whisper Winds | | | Beaumont | TX | 77713-0000 | USA |
| VAUGHN, KENNETH DWAYNE | | Address Redacted | | | | | | |
| VAUGHN, KEVIN | | 1275 SIMMS HEIGHTS RD | | | KINGSTON SPRINGS | TN | 37082-0000 | USA |
| VAUGHN, LINDSAY MARIE | | Address Redacted | | | | | | |
| VAUGHN, MARK ALLAN | | Address Redacted | | | | | | |
| VAUGHN, MICHAEL | | 5414 WARREN AVE | | | CINCINNATI | OH | 45212 | USA |
| VAUGHN, MICHAEL | | 4025 GREEK VILLAGE | | | TAMPA | FL | 33620-0000 | USA |
| VAUGHN, MICHAEL A | | Address Redacted | | | | | | |
| VAUGHN, PATRICIA | | 1012 DIANE ST | | | LEEDS | AL | 35094-2715 | USA |
| VAUGHN, PATRICIA | | 13851 ST PAUL ST | | | THORNTON | CO | 80602 | USA |
| VAUGHN, RICHARD | | 10235 PENNSYLVANIA AVE | | | BONITA SPRINGS | FL | 34135-4902 | USA |
| VAUGHN, STEVEN RICHARD | | Address Redacted | | | | | | |
| VAUGHN, VERDA | | 367 TIMBERLINE DR | | | SEYMOUR | TN | 37865 3437 | USA |
| VAUGHN, WESTON TAYLOR | | Address Redacted | | | | | | |
| VAUGHT, RYAN DEE | | Address Redacted | | | | | | |
| VAUGHT, WHITNEY | | Address Redacted | | | | | | |
| VAZ, MONICA NICOLE | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAZEII, JUSTIN REZA | | Address Redacted | | | | | | |
| VAZQUES, CARLOS | | 152 CORINNE SW | | | GRAND RAPIDS | MI | 49503 | USA |
| VAZQUEZ, ADAM CHRISTOPHE | | Address Redacted | | | | | | |
| VAZQUEZ, ASHLEY ZORAIDA | | Address Redacted | | | | | | |
| VAZQUEZ, CHRIS ALLAN | | Address Redacted | | | | | | |
| VAZQUEZ, EMMANUEL | | 2233 N LAMON | | | CHICAGO | IL | 60647 | USA |
| VAZQUEZ, HUGO | | 4442 S 5TH ST | | | PHOENIX | AZ | 85040 | USA |
| VAZQUEZ, ILIANA VERONICA | | Address Redacted | | | | | | |
| VAZQUEZ, JESUS G | | Address Redacted | | | | | | |
| VAZQUEZ, JONATHAN | | Address Redacted | | | | | | |
| VAZQUEZ, KENNY GABRIEL | | Address Redacted | | | | | | |
| VAZQUEZ, LEONEL E | | Address Redacted | | | | | | |
| VAZQUEZ, MIGDALIY | | Address Redacted | | | | | | |
| VAZQUEZ, PATRICK ANDRE | | Address Redacted | | | | | | |
| VAZQUEZ, RICHARD JOSEPH | | Address Redacted | | | | | | |
| VAZQUEZ, STEVEN | | 8000 NW 44TH COURT | | | LAUDERHILL | FL | 33351 | USA |
| VAZQUEZ, VICTOR | | Address Redacted | | | | | | |
| VAZZA, FELICIA M | | 145 ROBIN HOOD CIR UNIT 2 | | | NAPLES | FL | 34104-7450 | USA |
| VAZZANO, HEATHER | | 5202 NORTH LUOAST | | | MCHENRY | IL | 60050 | USA |
| VBORAK, ROBERT | | 7315 NW 85TH ST | | | KANSAS CITY | MO | 64153 | USA |
| VCE CO | | 5200 MITCHELLDALE ST | | | HOUSTON | TX | 77092-7206 | USA |
| VEAL, LAMAR XAVIER | | Address Redacted | | | | | | |
| VEAL, MARCELL ALEXANDER | | Address Redacted | | | | | | |
| VEAL, RONALD | | Address Redacted | | | | | | |
| VEAL, YONG C | | 302 S VINE ST | | | NOKOMIS | IL | 62075-1505 | USA |
| Veasey, William | | 12541 Valley Pine Dr | | | Louisville | KY | 40299 | USA |
| VEASLEY, REGINALD | | 5035 VELVET RIDGE | | | NORTH LITTLE ROCK | AR | 72116 | USA |
| VECTOR SECURITY | | PO BOX 89462 | | | CLEVELAND | OH | 44101-6462 | USA |
| VECTREN | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | USA |
| VECTREN ENERGY DELIVERY/NORTH 6248 | | P O BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | USA |
| Vectren Energy Delivery/North 6248 | | P O  Box 6248 | | | Indianapolis | IN | 46206-6248 | USA |
| VECTREN ENERGY DELIVERY/NORTH 6248 | | P O BOX 6248 | | | INDIANAPOLIS | IN | 46206-6248 | USA |
| VECTREN ENERGY DELIVERY/NORTH 6248 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| VECTREN ENERGY DELIVERY/OHIO 6262 | | P O BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | USA |
| Vectren Energy Delivery/Ohio 6262 | | P O  Box 6262 | | | Indianapolis | IN | 46206-6262 | USA |
| VECTREN ENERGY DELIVERY/OHIO 6262 | | P O BOX 6262 | | | INDIANAPOLIS | IN | 46206-6262 | USA |
| VECTREN ENERGY DELIVERY/OHIO 6262 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | USA |
| Vectren Energy Delivery/South 6250 | | P O  Box 6250 | | | Indianapolis | IN | 46206-6250 | USA |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | | P O BOX 6250 | | | INDIANAPOLIS | IN | 46206-6250 | USA |
| VECTREN ENERGY DELIVERY/SOUTH 6250 | Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | Evansville | IN | 47702 | USA |
| VEDDER PRICE KAUFMAN & KAMMHOLZ | | 222 NORTH LASALLE ST | | | CHICAGO | IL | 60601 | USA |
| VEENENDALL, OLIVIA JORDAN | | Address Redacted | | | | | | |
| VEER INC | | 36854 TREASURY CENTRE | | | CHICAGO | IL | 60694-6800 | USA |
| VEERA, MANOJ | | 2111 HOLLYHALL | | | HOWTON | TX | 77054-0000 | USA |
| VEGA FERNANDEZ, VICTOR | | Address Redacted | | | | | | |
| VEGA GODINEZ, SANDRA G | | 5251 S SAINT LOUIS AVE | | | CHICAGO | IL | 60632-3114 | USA |
| VEGA JR, WILFREDO | | Address Redacted | | | | | | |
| VEGA RODRIGUEZ, VICTOR MANUEL | | Address Redacted | | | | | | |
| VEGA, ARACELI | | 3007 E THOMPSON ST | | | LONG BEACH | CA | 90805-1842 | USA |
| VEGA, DANIELA MARIE | | Address Redacted | | | | | | |
| VEGA, DANNY | | Address Redacted | | | | | | |
| VEGA, EDDIE | | 4391 CAMBRUSH ST | | | LAKE WORTH | FL | 33461-0000 | USA |
| VEGA, HERMINIA V | | 846 E DOLPHIN AVE | | | MESA | AZ | 85204-3402 | USA |
| VEGA, JAIME | | 5402 NORTH 66 DR | | | CAVE CREEK | AZ | 85331 | USA |
| VEGA, JOSE ANTONIO | | Address Redacted | | | | | | |
| VEGA, JUAN | | 603 N LINCOLN AVE | | | ADDISON | IL | 60101-2509 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEGA, JUAN A | | 7292 WOODMONT AVE | | | TAMARAC | FL | 33321-2630 | USA |
| VEGA, RAUL | | 1313 SW 131ST AVE | | | MIAMI | FL | 33184-2155 | USA |
| VEGA, RICKY | | 1610 E CALLE ESPANA | | | TUCSON | AZ | 85714 | USA |
| VEGA, RIGOBERT | | 7001 CERMAK RD | | | BERWYN | IL | 60402-2144 | USA |
| VEGA, SERGIO | | 8001 W PENCHO | | | AVONDALE | AZ | 85323-0000 | USA |
| VEGA, STEPHANIE LEIGH | | Address Redacted | | | | | | |
| Vegas TV | | 6760 Surrey St | | | Las Vegas | NV | 89119 | USA |
| VEGAS, RYAN | | 9043 UTICA ST | | | WESTMINSTER | CO | 80031-0000 | USA |
| VEHON, JOEY L | | Address Redacted | | | | | | |
| VEIGA, ISABEL | | 2260 CLEMENTINA DR | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| VEINFURT, ADAM | | 6217 BROGAN DALE CIRCLE | | | ST LOUIS | MO | 63128 | USA |
| VEJVODA, DANIEL W | | 9161 STARLING WING PLACE | | | LAS VEGAS | NV | 89143 | USA |
| VEJVODA, DANIEL WILLIAM | | Address Redacted | | | | | | |
| VELA, GAY | | 1 HARBOURSIDE DRIVE | | | DELRAY BEACH | FL | 33483-0000 | USA |
| VELA, GUADALUPE | | Address Redacted | | | | | | |
| VELA, JOSE M | | Address Redacted | | | | | | |
| VELA, MICHAEL | | 10052 LEWIS ST | | | BROOMFIELD | CO | 80021-3728 | USA |
| VELA, MICHAEL JAMES | | Address Redacted | | | | | | |
| VELA, RAMON | | Address Redacted | | | | | | |
| VELARDI, ANTHONY | | 5321 NE 33RD AVE | | | FORT LAUDERDALE | FL | 33308-3420 | USA |
| VELASCO, CAMILLE M | | 700 DE PALMA WAY | | | MONTEBELLO | CA | 90640-3516 | USA |
| VELASCO, CARLOS | | 503 S 15TH | | | MCALLEN | TX | 78501 | USA |
| VELASCO, DAVID MICHAEL | | Address Redacted | | | | | | |
| VELASCO, EFRAIN | | Address Redacted | | | | | | |
| VELASCO, FATIMA | | Address Redacted | | | | | | |
| VELASCO, FERNAND | | 33 CHURCH | | | CLAWSON | MI | 48017-0000 | USA |
| VELASCO, FERNANDO | | 33 CHURCH | | | CLAWSON | MI | 48017-0000 | USA |
| VELASCO, FRANCISCO | | 5950 N 78TH ST | APT 105 | | SCOTTSDALE | AZ | 85250 | USA |
| VELASCO, IRMA L | | Address Redacted | | | | | | |
| VELASCO, IRMA L | Irma L Velasco | 12181 Modoc Pl | | | Chino | CA | 91710 | USA |
| VELASCO, REGIS JOHN | | Address Redacted | | | | | | |
| VELASCO, REMIGIO | | Address Redacted | | | | | | |
| VELASCO, ROBERTO CARLOS | | Address Redacted | | | | | | |
| VELASCO, SINDY BANEZA | | Address Redacted | | | | | | |
| VELASQUEZ, CHERYL | | 5534 1ST PLACE | | | LUBBOCK | TX | 79416 | USA |
| VELASQUEZ, DELILAH | | Address Redacted | | | | | | |
| VELASQUEZ, FARREN ALEXANDRIA | | Address Redacted | | | | | | |
| VELASQUEZ, FERNANDO | | 6112 RAY AVE | | | HAMMOND | IN | 46320-2645 | USA |
| VELASQUEZ, JASMINE CHRISTINE | | Address Redacted | | | | | | |
| VELASQUEZ, JUAN | | 5435 ALMONT ST | | | LOS ANGELES | CA | 90032-1201 | USA |
| VELASQUEZ, LUIS | | 5064 LANTANA RD APT 6111 | | | LAKE WORTH | FL | 33463-6872 | USA |
| VELASQUEZ, RICHARD | | 14814 S ALLINGHAM AVE | | | NORWALK | CA | 90650 | USA |
| VELASQUEZ, YESSENIA M | | Address Redacted | | | | | | |
| VELAZQUEZ, AARON | | 1320 CHESTERWOOD CT | | | CINCINNATI | OH | 45246-0000 | USA |
| VELAZQUEZ, ABDON | | 4436 N SAINT LOUIS AVE | | | CHICAGO | IL | 60625-5424 | USA |
| VELAZQUEZ, ANTHONY | | Address Redacted | | | | | | |
| VELAZQUEZ, DEIVI | | Address Redacted | | | | | | |
| VELAZQUEZ, GUADALUP | | 650 GLENOAKS BLVD | | | SAN FERNANDO | CA | 91340-1446 | USA |
| VELAZQUEZ, GUADALUPE | | Address Redacted | | | | | | |
| VELAZQUEZ, J | | 7038 35TH ST | | | BERWYN | IL | 60402-3312 | USA |
| VELAZQUEZ, J A | | 7038 35TH ST | | | BERWYN | IL | 60402 | USA |
| VELAZQUEZ, JIOVANY | | Address Redacted | | | | | | |
| VELAZQUEZ, JOE | | 16633 14TH PIERCE ST | | | GOODYEAR | AZ | 85338 | USA |
| VELAZQUEZ, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| VELAZQUEZ, KENNETH ALEXANDER | | Address Redacted | | | | | | |
| VELAZQUEZ, LEOPOLDO | | 3134 N MANGO AVE | | | CHICAGO | IL | 60634-5218 | USA |
| VELAZQUEZ, REINALDO EMILIO | | Address Redacted | | | | | | |
| VELEZ, ADRIANA | | 2930 W PARNELL AVE | 2 | | MILWAUKEE | WI | 53221-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELEZ, ALBERTO | | 711 NETTLETON DRIVE | | | SOUTHLAKE | TX | 76092 | USA |
| VELEZ, BRYAN NICHOLAS | | Address Redacted | | | | | | |
| VELEZ, DEREK BRUCE | | Address Redacted | | | | | | |
| VELEZ, JEFFREY | | 4 COLUMBIA AVE | | | HAMMOND | IN | 46327-1642 | USA |
| VELEZ, JESSICA | | Address Redacted | | | | | | |
| VELEZ, JULIO CESAR | | Address Redacted | | | | | | |
| VELEZ, KARLO RAFAEL | | Address Redacted | | | | | | |
| VELEZ, NATHAN | | Address Redacted | | | | | | |
| VELEZ, NICK ANTHONY | | Address Redacted | | | | | | |
| VELIE, TROY MICHAEL | | Address Redacted | | | | | | |
| VELKY, KEITH | | 1113 STILLWATER RD | | | ELGIN | IL | 60120-0000 | USA |
| VELLA, NORMAN | | 2722 ALVIN DRIVE | | | CORPUS CHRISTI | TX | 78415 | USA |
| VELOCITI INC | | PO BOX 419380 DEPT NO 145 | | | KANSAS CITY | MO | 64141-6380 | USA |
| VELOCITY EXPRESS | | 2500 WESTFIELD DR | | | ELGIN | IL | 60124-7836 | USA |
| VELOZ, RAFAEL | | 6719 MARIPOSA DR | | | EL PASO | TX | 79912-0000 | USA |
| VELROSE, DUPART | | 13333 N BOROUGH DR | | | HOUSTON | TX | 77067-0000 | USA |
| VENABLE HAROLD | | 3826 TREADWAY DRIVE | | | VALRICO | FL | 33594 | USA |
| VENABLE, BRIAN T | | PO BOX 75080 | | | FT THOMAS | KY | 41075-0080 | USA |
| VENAZIO, NICK | | 842 W MOSS APT 3 | | | PEORIA | IL | 61606 | USA |
| VENDETTA, VANESSA BROOKE | | Address Redacted | | | | | | |
| VENEGAS, HECTOR ANDREW | | Address Redacted | | | | | | |
| VENERABLE, JOHN WILBUR | | Address Redacted | | | | | | |
| VENESSA, MILLER | | 1271 W 76TH AVE | | | MERRILLVILLE | IN | 46410-6562 | USA |
| VENETIAN RESORT HOTEL CASINO | | 3355 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89109 | USA |
| VENGOECHEA, ANTONIO RUSSELL | | Address Redacted | | | | | | |
| VENHAUS, CAMILLA | | 6324 COLFAX AVE | | | LINCOLN | NE | 68507-1836 | USA |
| VENHAUS, CAMILLA LEA | | Address Redacted | | | | | | |
| VENHOFEN, EDGAR AND JUNG, DIETMAR | RANDOLPH E  DIGGES  III | RANKIN  HILL & CLARK LLP | 38210 GLENN AVE | | WILLOUGHBY | OH | 44094 | USA |
| VENKATES, RANGASWAMY | | 7575 FRANKFORD RD APT 2113 | | | DALLAS | TX | 75252-6485 | USA |
| VENTANILLA, MANUEL GUTLAY | | Address Redacted | | | | | | |
| VENTANILLA, MANUEL GUTLAY | Manuel Gutlay Ventanilla | 2823 E 220th Pl | | | Long Beach | CA | 90810 | USA |
| VENTEICHER, CHET | | Address Redacted | | | | | | |
| VENTEICHER, CHET | | Address Redacted | | | | | | |
| VENTERS, KAYREN L | | Address Redacted | | | | | | |
| VENTURA, JOHNNY | | Address Redacted | | | | | | |
| VENTURA, MARIO | | 15239 LEMOLI AVE | | | GARDENA | CA | 90249 | USA |
| VENTURI STAFFING PARTNERS | | PO BOX 809237 | | | CHICAGO | IL | 60680-9237 | USA |
| VENTURI STAFFING PARTNERS | | PO BOX 809145 | | | CHICAGO | IL | 60680-9145 | USA |
| Venturi Staffing Partners | Attn Terri Ayers | 435 Elm St Ste 300 | | | Cincinnati | OH | 45202 | USA |
| VENTURI STAFFING PARTNERS | Venturi Staffing Partners | Attn Terri Ayers | 435 Elm St Ste 300 | | Cincinnati | OH | 45202 | USA |
| VENTURINA, JEFFREY R | | 4915 N SAWYER AVE NO 2NDFL | | | CHICAGO | IL | 60625-5008 | USA |
| VENTURINI, PAUL JAMES | | Address Redacted | | | | | | |
| VENTUROSO, ANTHONY | | 6517 CALIFORNIA AVE APT A | | | HAMMOND | IN | 46323 | USA |
| VENZOR, MIGUEL | | 2202 COCHRAN ST | | | IRVING | TX | 75062 | USA |
| Veolia Environmental Services | Attn Becky | 8136 Baumgart Rd | | | Evansville | IN | 47725 | USA |
| Veolia Environmental Services | Attn Pat Hughes | PO Box 456 | | | Muskego | WI | 53150 | USA |
| Veolia ES Midwest LLC | | PO Box 456 | | | Muskego | WI | 53150 | USA |
| Veolia ES Midwest LLC | | PO Box 456 | | | Muskegu | WI | 53150 | USA |
| VERA, GILBERT | | Address Redacted | | | | | | |
| VERA, JAMES CHRISTOPHE | | Address Redacted | | | | | | |
| VERA, MARIBEL | | Address Redacted | | | | | | |
| VERA, OSVALDO | | Address Redacted | | | | | | |
| VERACRUZ, EDWARD C | | 906 BOYD COURT | | | PASADENA | TX | 77506 | USA |
| VERACRUZ, EDWARD CORNADO | | Address Redacted | | | | | | |
| VERAX, DIXIE | | 129 READ AVE | | | CARTHAGE | TN | 37030 1938 | USA |
| VERBEEK, CHAD JOSEPH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERBICK, BRETT | | 1600 CATLIN AVE NO 4755 | | | SUPERIOR | WI | 54880 | USA |
| VERBICK, BRETT ALBIN | | Address Redacted | | | | | | |
| VERCELLI, ANTHONY PHILLIP | | Address Redacted | | | | | | |
| VERCHER, JASON EDWARD | | Address Redacted | | | | | | |
| VERCUITY SOLUTIONS INC | | DEPT CH 17722 | | | PALATINE | IL | 60055-7722 | USA |
| VERDE, ANTHONY RICHARD | | Address Redacted | | | | | | |
| VERDIN, GARY | | 700 EAST DRAKE | APT Q10 | | FORT COLLINS | CO | 80525 | USA |
| VERDIN, JORDAN NORBERT | | Address Redacted | | | | | | |
| VERDINELLA, DIANE | | 4917 RICHMOND AVE | | | HOUSTON | TX | 77082-0000 | USA |
| VERDINO, TRAVIS JOHN | | Address Redacted | | | | | | |
| VERDUGO, ADAM | | 20360 E ARROW HWY | G | | COVINA | CA | 91724-0000 | USA |
| VERDUGO, GEORGIANNA A | | 13601 S 44TH ST APT 1078 | | | PHOENIX | AZ | 85044-4880 | USA |
| VERDUZCO TRINIDAD N | | 340 N MOTT ST | | | LOS ANGELES | CA | 90033 | USA |
| VERGARA, E | | 5157 S MOZART ST | | | CHICAGO | IL | 60632 2130 | USA |
| VERGARA, REYNALD NISPEROS | | Address Redacted | | | | | | |
| VERGES, MARK | | 3906 BRAUN WAY | | | VALRICO | FL | 33594 | USA |
| VERGILOV, VILYAN VALENTINOV | | Address Redacted | | | | | | |
| VERGIN, KAYLA Q | | Address Redacted | | | | | | |
| VERISIGN INC | | 75 REMITTANCE DR STE 1689 | | | CHICAGO | IL | 60675-1689 | USA |
| VERIZON | | PO BOX 660748 | | | DALLAS | TX | 75266 | USA |
| VERIZON | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | USA |
| Verizon | Attn Sreylak Bin Hemingway | 6415 Business Center Dr | | | Highlands Ranch | CO | 80126 | USA |
| VERIZON  BA | | PO BOX 4833 | | | TRENTON | NJ | 08650 | USA |
| VERIZON  BA | | PO BOX 660720 | | | DALLAS | TX | 75266-0770 | USA |
| VERIZON  BA | | PO BOX 660748 | | | DALLAS | TX | 75266-0770 | USA |
| VERIZON  BA | | PO BOX 12045 | | | TRENTON | NJ | 8650-2045 | USA |
| VERIZON  GTE | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | USA |
| VERIZON  GTE | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | USA |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266 | USA |
| VERIZON BA | | PO BOX 4833 | | | TRENTON | NJ | 08650 | USA |
| VERIZON BA | | PO BOX 660720 | | | DALLAS | TX | 75266-0770 | USA |
| VERIZON BA | | PO BOX 660748 | | | DALLAS | TX | 75266-0770 | USA |
| VERIZON BA | | PO BOX 12045 | | | TRENTON | NJ | 8650-2045 | USA |
| VERIZON BUSINESS  MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | USA |
| VERIZON BUSINESS MCI | | 27732 NETWORK PLACE | | | CHICAGO | IL | 60673-1277 | USA |
| VERIZON GTE | | PO BOX 920041 | | | DALLAS | TX | 75266 | USA |
| VERIZON GTE | | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 | USA |
| Verizon Inc | AFNI Verizon | 404 Brock Dr | | | Bloomington | IL | 61701 | USA |
| VERIZON INTERNET SERVICES INC | | 201 N FRANKLIN ST | 3RD FLOOR FLTC0031 | | TAMPA | FL | 33601 | USA |
| VERKLER, BENNETT JOHN | | Address Redacted | | | | | | |
| VERKUILEN, CODY LEE | | Address Redacted | | | | | | |
| VERMA, DILRAJ | | 864 REFLECTION LN | | | WESTON | FL | 33327-2127 | USA |
| VERMILION PARISH SCHOOL BOARD | | PO DRAWER 1508 | SALES TAX DIVISION | | ABBEVILLE | LA | 70511 | USA |
| VERMILLION, NICHOLAS | | 1187 DEVONSHIRE W DR APT A | | | GREENWOOD | IN | 46142 | USA |
| VERMILYER, BRAD MICHAEL | | Address Redacted | | | | | | |
| Vermont Gas Systems, Inc | | P O  Box 1722 | | | Brattleboro | VT | 05302 | USA |
| VERMONT GAS SYSTEMS, INC | | P O BOX 1722 | | | BRATTLEBORO | VT | 05302 | USA |
| VERN M WINTERMUTE | WINTERMUTE VERN M | 155 NEPTUNE DR | | | HYPOLUXO | FL | 33462-6019 | USA |
| VERN M WINTERMUTE | WINTERMUTE VERN M | 155 NEPTUNE DR | | | HYPOLUXO | FL | 33462-6019 | USA |
| VERNACCHIO, MICHAEL J | | Address Redacted | | | | | | |
| VERNE, JAMES LOUIS | | Address Redacted | | | | | | |
| VERNETTI MORGAN, LISA | | 4675 S MAPLEWOOD DR | | | TULSA | OK | 74135 | USA |
| VERNIS & BOWLING  DC | | 1680 N E  135TH ST | SECOND FLOOR | | NORTH MIAMI | FL | 33181 | USA |
| VERNIS & BOWLING OF CENTRAL FL | | 1680 NE 135TH ST | | | MIAMI | FL | 33181 | USA |
| VERNIS & BOWLING OF CENTRAL FL | | 1680 NE 135TH ST | | | MIAMI | FL | 33181 | USA |
| VERNIS & BOWLING OF NORTH FLORIDA PA | | 1680 NE 135 ST | | | MIAMI | FL | 33181 | USA |
| VERNIS & BOWLING OF PALM BEACH | | 1680 NE 135TH ST 2ND FLOOR | | | MIAMI | FL | 33181 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON D HUGUELY | HUGUELY VERNON D | 1253 RUTLEDGE AVE | | | CINCINNATI | OH | 45205 | USA |
| VERNON HILLS, VILLAGE OF | | 290 EVERGREEN DR | | | VERNON HILLS | IL | 60061 | USA |
| VERNON HILLS, VILLAGE OF | | VERNON HILLS, VILLAGE OF | 290 EVERGREEN DR | | VERNON HILLS | IL | 60061 | USA |
| VERNON PARISH SALES TAX DEPT | | 117 BELVIEW RD | | | LEESVILLE | LA | 71446 | USA |
| VERNON, CASTANEDA | | 3646 11TH ST | | | PORT ARTHUR | TX | 77642-3011 | USA |
| VERNON, CITY OF | | PO BOX 830725 | C/O ALATAX | | BIRMINGHAM | AL | 35283 | USA |
| VERNON, CITY OF | | VERNON CITY OF | C/O ALATAX | PO BOX 830725 | BIRMINGHAM | AL | 35283 | USA |
| VERNON, CRAIG STEVEN | | Address Redacted | | | | | | |
| VERNON, MORGAN RHYAHN | | Address Redacted | | | | | | |
| VERNON, RITCH | | 13111 PIEDMONT CT | | | MARYLAND HEIGHTS | MO | 63043 | USA |
| VERNON, SHELIA D | | 4832 W MONROE ST | | | CHICAGO | IL | 60644-4409 | USA |
| VERONA, LANI | | 21609 JESTER DR | | | BROWNSTOWN | MI | 48183-0000 | USA |
| Veronica Reed | | 2899 Sugarloaf Dr 178 | | | Lake Charles | LA | 70607 | USA |
| VERONICA, GARCIA | | 2108 BALBOA AVE | | | MCALLEN | TX | 78503-5615 | USA |
| VERONICA, L | | 206 W HOGAN DR | | | COPPERAS COVE | TX | 76522-4511 | USA |
| VERONICA, MCCLARIN | | 1230 N LARRABEE | | | CHICAGO | IL | 60610-0000 | USA |
| VERONICA, RODRIGUEZ | | 9226 JOLLYVILLE RD APT E154 | | | AUSTIN | TX | 78759-7483 | USA |
| VERRET, CRYSTAL LYNN | | Address Redacted | | | | | | |
| VERRIER, CHAD | | Address Redacted | | | | | | |
| VERRITA, KEELEN | | 123 S CLARK ST | | | NEW ORLEANS | LA | 70119-6102 | USA |
| VERSCHAGE, JANINE RENEE | | Address Redacted | | | | | | |
| Versteeg, William R | | 827 E Quentin Ln | | | Queen Creek | AZ | 85240 | USA |
| VERTICCHIO, DOMENICO CHARLES | | Address Redacted | | | | | | |
| VERTIS | | PREMEDIA | PO BOX 840617 | | DALLAS | TX | 75284-0617 | USA |
| Vertis Inc | Husch Blackwell Sanders LLP | John J Cruciani Esq | 4801 Main St Ste 1000 | | Kansas City | MO | 64112-0000 | USA |
| VERTREES, DONALD | | 1401 NE 9TH ST APT 33 | | | FORT LAUDERDALE | FL | 33304-4412 | USA |
| VERZURA, TONY | | 20533 BISCAYNE BLVD NO 4308 | | | AVENTURA | FL | 33180-1529 | USA |
| VESSEL, LADARIAN RAYSHAUD | | Address Redacted | | | | | | |
| VESSELIN, DJOEV | | 19 MAIN ST | | | GLEN ELLYN | IL | 60137-0000 | USA |
| VEST, NICOLE | | Address Redacted | | | | | | |
| VEST, SHAWN DALE | | Address Redacted | | | | | | |
| VESTAR ARIZONA XXXI LLC | | PO BOX 16281 | C/O VESTAR DEVELOPMENT CO | | PHOENIX | AZ | 85016 | USA |
| Vestar Arizona XXXI LLC | c o William Novotny | Mariscal Weeks McIntyre & Friedlander PA | 2901 North Central Ave Ste 200 | | Phoenix | AZ | 85012 | USA |
| VESTAR ARIZONA XXXI LLC | | 2425 EAST CAMELBACK RD SUITE 750 | C O VESTAR DEVELOPMENT COMPANY | ATTN PRESIDENT | PHOENIX | AZ | 85016 | USA |
| VESTAR ARIZONA XXXI, LLC | | 2425 EAST CAMELBACK RD SUITE 750 | C/O VESTAR DEVELOPMENT COMPANY | ATTN  PRESIDENT | PHOENIX | AZ | 85016 | USA |
| Vestar OCM LLC | c o William Novotny | Mariscal Weeks McIntye & Friedlander PA | 2901 N Central Ave Ste 200 | | Phoenix | AZ | 85012 | USA |
| VESTAR QCM LLC | | PO BOX 16281 | CO VESTAR PROPERTIES INC | | PHOENIX | AZ | 85011-6281 | USA |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | C/O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | USA |
| VESTAR QCM LLC | | 2425 EAST CAMELBACK RD | C O VESTAR DEVELOPMENT COMPANY | SUITE 750 | PHOENIX | AZ | 85016 | USA |
| VESTAVIA HILLS, CITY OF | | PO BOX 830725 | C/O ALATAX | | BIRMINGHAM | AL | 35283 | USA |
| VESTAVIA HILLS, CITY OF | | VESTAVIA HILLS CITY OF | C/O ALATAX INC /BUSINESS LIC | PO BOX 830725 | BIRMINGHAM | AL | 35283 | USA |
| VESTECKA, MARK A | | Address Redacted | | | | | | |
| VESTERBY, GREGORY PAUL | | Address Redacted | | | | | | |
| VESTGARD, EDWARD CLARK | | Address Redacted | | | | | | |
| VESTGARD, EDWARD CLARK | | Address Redacted | | | | | | |
| VESTGARD, EDWARD CLARK | | Address Redacted | | | | | | |
| VETTER, DEBBIE | | 4530 ROCK ELM WOODS | | | SAN ANTONIO | TX | 78249-1453 | USA |
| VETTER, JORDAN EUGENE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VETTER, OBED OSWALD | | Address Redacted | | | | | | |
| VETUSKI, STEPHANIE L | | 50 DEER RIDGE | | | WIMBERLEY | TX | 78676 | USA |
| VETUSKI, STEPHANIE LOIS | | Address Redacted | | | | | | |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DRIVE | | | TAMPA | FL | 33634-4462 | USA |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DR | | | TAMPA | FL | 33634-4462 | USA |
| VIACOM OUTDOOR | | 6904 CYPRESS PARK DRIVE | | | TAMPA | FL | 33634-4462 | USA |
| VIACOM OUTDOOR  BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | USA |
| VIACOM OUTDOOR  BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | USA |
| VIACOM OUTDOOR BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN STREET | | | LOS ANGELES | CA | 90031 | USA |
| VIACOM OUTDOOR BILLBOARD | SCOTT CHRISTENSEN | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | USA |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 6904 CYPRESS PARK DR | | | TAMPA | FL | 33634-4462 | USA |
| VIACOM OUTDOOR BILLBOARD SUBLEASE | | 4708 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34231 | USA |
| VIACOM/OUTDOOR SYSTEMS ADVERTISING BILLBOARD | | 1731 WORKMAN ST | | | LOS ANGELES | CA | 90031 | USA |
| VIALDER, JORDAN | | PO BOX 48270 | | | COON RAPIDS | MN | 55448 | USA |
| VIANALE, VICTOR C | | Address Redacted | | | | | | |
| VIANES, JOSHUA RYAN | | Address Redacted | | | | | | |
| VIBBART, JONATHON | | Address Redacted | | | | | | |
| VIBBERT, CARROLL LEE | | Address Redacted | | | | | | |
| VIBBERT, IAN PAUL | | Address Redacted | | | | | | |
| VICEN, JUAN | | 2231 BASSE RD | | | SAN ANTONIO | TX | 78213-0000 | USA |
| VICENTE, CLAUDIA | | 245 S 56TH ST LOT 175 | | | MESA | AZ | 85206-1546 | USA |
| VICENTE, T | | 15506 CRUISER ST NO A | | | CORPUS CHRISTI | TX | 78418-6413 | USA |
| VICICONDI, JAMES A | | 5510 FOX LAKE RD | | | MCHENRY | IL | 60050-8535 | USA |
| VICK, CANDACE | | 2409 MEADOW PARK CIR | | | BEDFORD | TX | 76021-4895 | USA |
| VICK, LAURA MELISSA | | Address Redacted | | | | | | |
| VICKERS II, HORACE LEON | | Address Redacted | | | | | | |
| VICKERS, AUSTIN DELL | | Address Redacted | | | | | | |
| VICKERS, CHRIS | | 2302 COLLEGE AVE | | | MIDLAND | TX | 797016834 | USA |
| VICKERS, CHRISTOPHER CALEB | | Address Redacted | | | | | | |
| VICKERS, JACOB EDWARD | | Address Redacted | | | | | | |
| VICKERS, MICHAEL DANIEL | | Address Redacted | | | | | | |
| VICKERS, MIKE | | 179 JENNI COURT | | | OXFORD | AL | 36203 | USA |
| VICKERY, DAVID | | 2790 WRONDEL WAY NO 613 | | | RENO | NV | 89502-4359 | USA |
| VICKERY, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| VICKERY, RACHAEL ANNE | | Address Redacted | | | | | | |
| VICKERY, SHELBI D | | Address Redacted | | | | | | |
| VICKERY, SKYLER J | | Address Redacted | | | | | | |
| VICKERY, THOMAS WILLIAM | | Address Redacted | | | | | | |
| Vickie L Potts Tax Collector | Vickie L Potts | Charlotte County Tax Collector | 18500 Murdock Cir | | Port Charlotte | FL | 33948 | USA |
| VICKIE, BRUBAKER | | 8649 N HIMES AVE 220 | | | TAMPA | FL | 33614-0000 | USA |
| VICKIE, CAIN | | 8804 NE 15TH TERRACE | | | KANSAS CITY | MO | 64157-0000 | USA |
| VICKIE, L | | PO BOX 883 | | | ROCKWALL | TX | 75087-0883 | USA |
| VICKNAIR, TRENT ELON | | Address Redacted | | | | | | |
| VICKY, CRESPO | | 2100 SW 23RD AVE | | | FORT LAUDERDALE | FL | 33312-4518 | USA |
| Victor Nello | | 343 Hiram Ave | | | Newbury Park | CA | 91320 | USA |
| VICTOR, BERNAL | | 554 WEST THORNWOOD DR | | | S ELGIN | IL | 60177-0000 | USA |
| VICTOR, BROWN | | 6322 DARBY WAY | | | SPRING | TX | 77389-3615 | USA |
| VICTOR, F | | 334 CEDAR ST | | | BROWNSVILLE | TX | 78521-2319 | USA |
| VICTOR, FRANK JOSEPH | | Address Redacted | | | | | | |
| VICTOR, GONZALES | | 925 COLUMBIA RD UNIT 611 | | | FORT COLLINS | CO | 80525-1873 | USA |
| VICTOR, JEREMY | | 2008 STAIN GLASS DR | | | PLANO | TX | 75075-0000 | USA |
| VICTOR, KYLE W | | 2610 PEBBLE CT | | | ZEELAND | MI | 49464-8984 | USA |
| VICTOR, M | | 1002 DEER RD | | | RICHMOND | TX | 77469-1747 | USA |
| VICTOR, PATRICK ANTHONY | | Address Redacted | | | | | | |
| VICTOR, ROSS | | Address Redacted | | | | | | |
| VICTOR, YOUSSEFIAN | | 4106 W MAGNOLIA | | | GLENDALE | CA | 91202-0000 | USA |
| VICTORIA, BROWN | | 1560 NATHENIAL DR | | | CINCINNATI | OH | 45240-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA, MARRA | | 5135 ANCHORNGE DR | | | NORTH PALM BEACH | FL | 33408-0000 | USA |
| VICTORIA, PROCTOR | | PO BOX 1014 | | | STAMFORD | TX | 79553-1014 | USA |
| VICTORIA, STEPHANIE ALEXIS | | Address Redacted | | | | | | |
| VICTORIAN, RAPHAEL THOMAS | | Address Redacted | | | | | | |
| VICTORIAN, RICK CHARLES | | Address Redacted | | | | | | |
| VICTORINO, JOEY VERNON | | Address Redacted | | | | | | |
| VICTORPOPAA, FLORIN C | | 42160 WOODWARD AVE UNIT 88 | | | BLOOMFIELD HILLS | MI | 48304-5161 | USA |
| VIDAL, AZUCENA DEL CARMEN | | Address Redacted | | | | | | |
| VIDAL, MARC QUIETA | | Address Redacted | | | | | | |
| VIDEO PRO | | 3075 N COLE RD | | | BOISE | ID | 83704 | USA |
| VIDEO PROFESSOR INDUSTRIES INC | | 1310 WADSWORTH BLVD | SUITE 100 | | LAKEWOOD | CO | 80215-5169 | USA |
| VIDEO SONIC LABS INC | | 733 W CARSON ST | | | TORRANCE | CA | 90502 | USA |
| VIDES, LEONARDO | | 700 S SAN FERNANDO BLVD | 106 | | BURBANK | CA | 91502-0000 | USA |
| VIDRINE, BRANDI MARIE | | Address Redacted | | | | | | |
| VIDRIOS, NICHOLAS | | Address Redacted | | | | | | |
| VIEIRA, BERNARD | | 5101 S W 154 PL | | | MIAMI | FL | 33185 | USA |
| VIEN, JOEL MAXFIELD | | Address Redacted | | | | | | |
| VIERA, JOSE ARTURO | | Address Redacted | | | | | | |
| VIERS, JESSICA R | | Address Redacted | | | | | | |
| VIEU, NATHAN SAMUEL | | Address Redacted | | | | | | |
| VIEWSONIC CORPORATION | | FILE NO 54312 | | | LOS ANGELES | CA | 90074-4312 | USA |
| VIEYRA, GUILLERM | | 621 N CERRITOS | | | AZUSA | CA | 91702-6512 | USA |
| VIGE, SHEENA | | PO BOX 105 | | | ARNAUDVILLE | LA | 70512-0000 | USA |
| VIGEANT, NANCY | | 543 WALNUT HILL RD | | | THOMASTON | CT | 06787 | USA |
| VIGIL, BENJAMIN | | 322 PARK LN | | | COLORADO SPRINGS | CO | 80906-2336 | USA |
| VIGIL, BRANDON | | 5397 SANTA MONICA | | | MEMPHIS | TN | 38116 | USA |
| VIGIL, JEFFREY AARON | | Address Redacted | | | | | | |
| VIGIL, JOE | | 2471 RAYWOOD VW APT 528 | | | COLORADO SPRINGS | CO | 80920-7755 | USA |
| VIGIL, JONATHAN EUGENE | | Address Redacted | | | | | | |
| VIGIL, RAY | | 124 IDAHO AVE NO 502 | | | SANTA MONICA | CA | 90403 | USA |
| VIGIL, ROBERT | | 4182 S UNIVERSITY DR | | | DAVIE | FL | 33328-3006 | USA |
| VIGIL, SHARON | | 8621 OCEAN VIEW AVE | | | WHITTIER | CA | 90605 | USA |
| VIGNEAULT STEPHANIE L | | 703 W BASELINE RD | | | GLENDORA | CA | 91740 | USA |
| VIGNERI, MARTHA | | 65 RIDGE LANE DR | | | DECATUR | IL | 62521-5456 | USA |
| VIGOA, GINA | | 1020 HOMEWOOD BLVD K202 | | | DELRAY BEACH | FL | 33445 | USA |
| VIGUERIAS, MISTY FORREST | | Address Redacted | | | | | | |
| VIJAY DASWANI | DASWANI VIJAY | PO BOX 631232 | | | HOUSTON | TX | 77263-1232 | USA |
| VIKORN, TIWAT | | 9006 WOODLEY AVE | | | NORTH HILLS | CA | 91343-0000 | USA |
| VILAI, MONG | | 1003 S BROADWAY | | | LANTANA | FL | 33462-0000 | USA |
| VILANOVA, SUSAN PIRES | | Address Redacted | | | | | | |
| Vilchez, Eduardo Francisco | | 14001 SW 84th St | | | Miami | FL | 33183 | USA |
| VILCHEZ, EDUARDO FRANCISCO | | Address Redacted | | | | | | |
| VILCHEZ, SUSANA | | Address Redacted | | | | | | |
| VILES, BRETT W | | Address Redacted | | | | | | |
| VILES, BRETT W | | Address Redacted | | | | | | |
| VILES, BRETT W | | Address Redacted | | | | | | |
| VILES, BRETT W | | Address Redacted | | | | | | |
| VILLA, DAVID SALINAS | | Address Redacted | | | | | | |
| VILLA, EDUARDO | | Address Redacted | | | | | | |
| VILLA, ELISA | | 2149 SW 39TH ST | | | OKLAHOMA CITY | OK | 73119 | USA |
| VILLA, EVELYN | | Address Redacted | | | | | | |
| VILLA, MARIO | | 8461 CASTNER DR SPNO 46 | | | EL PASO | TX | 79907 | USA |
| VILLA, MARTIN | | 2662 MOUNTAIN VIEW RD | | | EL MONTE | CA | 91732-3447 | USA |
| VILLA, RENE | | Address Redacted | | | | | | |
| VILLADIEGO, ARMANDO | | 4811 BELAIR BLVD | | | WICHITA FALLS | TX | 76310 | USA |
| VILLAFANA, MIGUEL | | Address Redacted | | | | | | |
| VILLAFRANCA JR , ENRIQUE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE AT RIVERGATE LTD, THE | | PO BOX 11407 | DRAWER 355 | | BIRMINGHAM | AL | 35246-0355 | USA |
| VILLAGE OF ALGONQUIN, IL | | 2200 HARNISH DR | | | ALGONQUIN | IL | 60102 | USA |
| VILLAGE OF ALGONQUIN, IL | | 2200 HARNISH DRIVE | | | ALGONQUIN | IL | 60102 | USA |
| VILLAGE OF ARLINGTON HEIGHTS, IL | | P O BOX 4343 | | | CAROL STREAM | IL | 60197-4343 | USA |
| Village of Arlington Heights, IL | | P O  Box 4343 | | | Carol Stream | IL | 60197-4343 | USA |
| VILLAGE OF ARLINGTON HEIGHTS, IL | | P O BOX 4343 | | | CAROL STREAM | IL | 60197-4343 | USA |
| VILLAGE OF ASHWAUBENON | | 2155 HOLMGREN WAY | | | GREEN BAY | WI | 54304 | USA |
| VILLAGE OF BEDFORD PARK, IL | | P O BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | USA |
| Village of Bedford Park, IL | | P O  Box 128 | | | Bedford Park | IL | 60501-0128 | USA |
| VILLAGE OF BEDFORD PARK, IL | | P O BOX 128 | | | BEDFORD PARK | IL | 60501-0128 | USA |
| VILLAGE OF BLOOMINGDALE, IL | | 201 SOUTH BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 | USA |
| VILLAGE OF BLOOMINGDALE, IL | | 201 SOUTH BLOOMINGDALE ROAD | | | BLOOMINGDALE | IL | 60108 | USA |
| VILLAGE OF DOWNERS GROVE, IL | | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515 | USA |
| VILLAGE OF DOWNERS GROVE, IL | | 801 BURLINGTON AVENUE | | | DOWNERS GROVE | IL | 60515 | USA |
| VILLAGE OF ELMWOOD PARK, IL | | 11 CONTI PARKWAY | | | ELMWOOD PARK | IL | 60707 | USA |
| Village of Gurnee, IL | | 325 North OPlaine Rd | | | Gurnee | IL | 60031-2636 | USA |
| VILLAGE OF GURNEE, IL | | 325 NORTH OPLAINE ROAD | | | GURNEE | IL | 60031-2636 | USA |
| VILLAGE OF KILDEER, IL | | 21911 QUENTIN RD | | | KILDEER | IL | 60047-9301 | USA |
| VILLAGE OF MATTESON | | VILLAGE OF MATTESON | 4900 VILLAGE COMMONS | | MATTESON | IL | 60443 | USA |
| VILLAGE OF MATTESON, IL | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | USA |
| VILLAGE OF MATTESON, IL | | 4900 VILLAGE COMMONS | | | MATTESON | IL | 60443 | USA |
| Village of Mt Pleasant | Treasurer | 6126 Durand Ave | | | Rancine | WI | 53406 | USA |
| VILLAGE OF NILES, IL | | REGIONAL PROCESSING CENTER | | | CAROL STREAM | IL | 60197-4006 | USA |
| VILLAGE OF NILES, IL | | REGIONAL PROCESSING CENTER | | | CAROL STREAM | IL | 60197-4006 | USA |
| VILLAGE OF NORRIDGE, IL | | 4000 NORTH OLCOTT AVE | | | NORRIDGE | IL | 60706-1199 | USA |
| VILLAGE OF NORRIDGE, IL | | 4000 NORTH OLCOTT AVENUE | | | NORRIDGE | IL | 60706-1199 | USA |
| VILLAGE OF SCHAUMBURG, IL | | 101 SCHAUMBURG CT | | | SCHAUMBURG | IL | 60193-1899 | USA |
| VILLAGE OF SCHAUMBURG, IL | | 101 SCHAUMBURG CT | | | SCHAUMBURG | IL | 60193-1899 | USA |
| VILLAGE OF WELLINGTON, FL | | PO BOX 31632 | | | TAMPA | FL | 33631-3632 | USA |
| VILLAGE OF WELLINGTON, FL | | PO BOX 31632 | | | TAMPA | FL | 33631-3632 | USA |
| VILLAGE PLAZA | | FILE NO 14960 | | | CHICAGO | IL | 60693-4960 | USA |
| VILLAGE SQUARE I | | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | PHOENIX | AZ | 85072-3261 | USA |
| VILLAGE SQUARE I | | PO BOX 53261 DEPT VSQUAI | THE WESTCOR COMPANY LP | | PHOENIX | AZ | 85072-3261 | USA |
| VILLAGE SQUARE I | | DEPT  VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | PHOENIX | AZ | 85072-3261 | USA |
| VILLAGE SQUARE I | DEPT VSQUA1 | POST OFFICE BOX 53261 | THE WESTCOR CO LTD DBA VILLAGE SQUARE I | | PHOENIX | AZ | 85072-3261 | USA |
| VILLAGE SQUARE OF NORTHBROOK | | VILLAGE SQUARE OF NORTHBROOK | TWO MID AMERICA PLAZA 3RD FL | MID AMERICA ASSET MGMNT INC | OAKBROOK TERRACE | IL | 60181 | USA |
| VILLAGE SQUARE OF NORTHBROOK | | VILLAGE SQUARE OF NORTHBROOK | TWO MID AMERICA PLAZA 3RD FL | MID AMERICA ASSET MGMNT INC | OAKBROOK TERRACE | IL | 60181 | USA |
| VILLAGE WALK RETAIL LP | | PO BOX 51377 | | | LOS ANGELES | CA | 90051-5677 | USA |
| VILLAGOMEZ, LUIS A | | Address Redacted | | | | | | |
| VILLAGOMEZ, SUSANA | | 11670 ESTHER ST | | | LYNWOOD | CA | 90262-4142 | USA |
| VILLAGRAN, JOSH XAVIER | | Address Redacted | | | | | | |
| VILLALBA, FABIAN | | 139 MESCALER TRAIL | | | RUIDOSO DOWNS | NM | 88345-0000 | USA |
| VILLALOBOS, ANA GRESIA | | Address Redacted | | | | | | |
| VILLALOBOS, ANGELA | | 29 OLD WOOD RD | | | PHILLIPS RANCH | CA | 91766-0000 | USA |
| VILLALOBOS, AUGUSTIN | | Address Redacted | | | | | | |
| VILLALOBOS, ERIK | | Address Redacted | | | | | | |
| VILLALOBOS, JOSE | | Address Redacted | | | | | | |
| VILLALOBOS, MARK | | 3342 ARMOUR LN NO 2 | | | KINGMAN | AZ | 86409 | USA |
| VILLALOBOS, MICHAEL ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLALOBOS, STEVEN J | | Address Redacted | | | | | | |
| VILLALOBOS, VINCENT R | | Address Redacted | | | | | | |
| VILLALPANDO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| VILLALPANDO, MARIO A | | Address Redacted | | | | | | |
| VILLALPANDO, RUBEN JESUS | | Address Redacted | | | | | | |
| VILLALTA III, JULIO C | | Address Redacted | | | | | | |
| VILLALTA, CARLOS L | | 2660 S GRANT AVE | | | SPRINGFIELD | MO | 65807-8014 | USA |
| VILLALVAZO, EDNA | | 19854 VIA KALBAN | | | SANTA CLARITA | CA | 91321 | USA |
| VILLANUEVA, CAMELIA CRYSTAL | | Address Redacted | | | | | | |
| VILLANUEVA, DANIEL | | Address Redacted | | | | | | |
| VILLANUEVA, DULCE ALEJANDRA | | Address Redacted | | | | | | |
| VILLANUEVA, EUGENIO | | Address Redacted | | | | | | |
| VILLANUEVA, GEORGINA | | 632 SILVERSTONE DR | | | RICHARDSON | TX | 75080-4207 | USA |
| VILLANUEVA, HIJINIO EUGENE | | Address Redacted | | | | | | |
| VILLANUEVA, JONATHAN | | Address Redacted | | | | | | |
| VILLANUEVA, JOSE OSCAR | | Address Redacted | | | | | | |
| VILLANUEVA, JOSEPH C | | Address Redacted | | | | | | |
| VILLANUEVA, JOSEPH C | | 4825 N LEAVITT ST 2 | | | CHICAGO | IL | 60625 | USA |
| VILLANUEVA, MARK ANTHONY | | Address Redacted | | | | | | |
| VILLANUEVA, OSCAR | | Address Redacted | | | | | | |
| VILLANUEVA, PRUDENCIO | | Address Redacted | | | | | | |
| VILLANUEVA, RAMON | | Address Redacted | | | | | | |
| VILLANUEVA, ROLANDO | | Address Redacted | | | | | | |
| VILLAPANDO, VICENTE | | 10661 STEPPINGTON DR APT 1084 | | | DALLAS | TX | 75230 | USA |
| VILLARON, JOSE | | 1217 32ND AVE | | | MELROSE PARK | IL | 60160-2803 | USA |
| VILLARONGA, GEORGE | | 3032 PANAMA ST | | | KENNER | LA | 70065 | USA |
| VILLARREAL, ANDRES ELIAS | | Address Redacted | | | | | | |
| VILLARREAL, ARMANDO EMMANUEL | | Address Redacted | | | | | | |
| VILLARREAL, CELISSE | | 4224 E FISHER ST | | | LOS ANGELES | CA | 90063-0000 | USA |
| VILLARREAL, DAVID OSCIEL | | Address Redacted | | | | | | |
| VILLARREAL, EMILIO | | 10810 TELEPHONE RD | | | HOUSTON | TX | 77075-0000 | USA |
| VILLARREAL, ERASMO | | 930 N PECOS DR | | | LANSING | MI | 48917-4001 | USA |
| Villarreal, Gabriel | | PO Box 311 | | | Sundown | TX | 79372 | USA |
| VILLARREAL, GABRIEL | | Address Redacted | | | | | | |
| VILLARREAL, GABRIEL | | Address Redacted | | | | | | |
| VILLARREAL, GABRIEL | | Address Redacted | | | | | | |
| VILLARREAL, GABRIEL | | 7808 WAKEFIELD DR | | | AUSTIN | TX | 78744 | USA |
| VILLARREAL, HUGO C | | 5645 W GRANADA RD | | | PHOENIX | AZ | 85035-4925 | USA |
| VILLARREAL, ISMAEL | | Address Redacted | | | | | | |
| VILLARREAL, JOSE | | 1308 N HACIENDA DR | | | ONTARIO | CA | 91764-0000 | USA |
| VILLARREAL, NELSON | | 5302 SHAWN DR | | | KILLEEN | TX | 76542 | USA |
| VILLARREAL, PAULA ANN | | Address Redacted | | | | | | |
| VILLARREAL, RAMIRO | | Address Redacted | | | | | | |
| VILLARREAL, RUBEN | | Address Redacted | | | | | | |
| VILLARREAL, SAMANTHA MARIE | | Address Redacted | | | | | | |
| VILLARRUEL, ABEL | | Address Redacted | | | | | | |
| VILLARRUEL, MARCO | | 426 S 1000 W | | | OREM | UT | 84058-5828 | USA |
| VILLASENOR, ANGEL | | 6305 EMERALD FOREST DR | | | AUSTIN | TX | 78745 | USA |
| VILLASENOR, MARK | | 18701 GILMORE ST | | | RESEDA | CA | 91335-0000 | USA |
| VILLATORO, DANNYA | | 8673 NAGLE AVE | | | PANORAMA CITY | CA | 91402-0000 | USA |
| VILLATORO, LUPITA L | | Address Redacted | | | | | | |
| VILLATORO, VICTOR | | 260 N W 46TH COURT | | | FORT LAUDERDALE | FL | 33309 | USA |
| VILLAVICENCI, LILIANA | | 4601 W GRAY ST | | | TAMPA | FL | 33609-0000 | USA |
| VILLAVICENCIO, LILIANA | | Address Redacted | | | | | | |
| VILLEGAS, ANDREA | | 12307 WESTLOCK DR | | | TOMBALL | TX | 77377 | USA |
| VILLEGAS, ANDREA M | | Address Redacted | | | | | | |
| VILLEGAS, GLORIA | | 1603 S 49TH CT 2ND | | | CICERO | IL | 60804 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEGAS, HECTOR | | 14239 CHEVAL DR | | | CYPRESS | TX | 77429-2525 | USA |
| VILLEGAS, JOSE | | 7602 36TH AVE S | | | TAMPA | FL | 33619-6944 | USA |
| VILLEGAS, MARIA E | | PO BOX 655 | | | WILLCOX | AZ | 85644-0655 | USA |
| VILLEGAS, OSCAR L | | 454 S WRIGHT ST APT 118 | | | LAKEWOOD | CO | 80228-2650 | USA |
| VILLEGAS, RAUL | | 8843 S EXCHANGE AVE | | | CHICAGO | IL | 60617-3122 | USA |
| VILLEGAS, RAY A | | Address Redacted | | | | | | |
| VILLEGAS, RICHARD MICHAEL | | Address Redacted | | | | | | |
| VILLEGAS, RONALD V | | 626 DAVIS DR APT 1 | | | GLENWOOD SPRINGS | CO | 81601-3259 | USA |
| VILLEGAS, VIVIAN ANDREA | | Address Redacted | | | | | | |
| VILLENA, JOSE | | 5931 CLARENDON CT | | | HANOVER PARK | IL | 60103 | USA |
| Villeroz, Tracy | | 7681 El Monte Dr | | | Buena Park | CA | 90620 | USA |
| VILLHARD, NATHAN CHRISTOPHE | | Address Redacted | | | | | | |
| VILLIAGE NORTH | | 11160 VILLAGE NORTH DR | | | SAINT LOUIS | MO | 63136-6159 | USA |
| VILTS, DRAKE LVONNE | | Address Redacted | | | | | | |
| VINARSKY, DARREN CRAIG | | Address Redacted | | | | | | |
| VINCENT MITCHELL | MITCHELL VINCENT | 2900 DODSON AVE | | | CHATTANOOGA | TN | 37406-1830 | USA |
| VINCENT MITCHELL | MITCHELL VINCENT | 2900 DODSON AVE | | | CHATTANOOGA | TN | 37406-1830 | USA |
| VINCENT PATSY | | 2543 MAPLE CROSSING | | | BALLWIN | MO | 63011 | USA |
| VINCENT, CHARLES | | Address Redacted | | | | | | |
| VINCENT, CODY RYAN | | Address Redacted | | | | | | |
| VINCENT, JOSEPH | | Address Redacted | | | | | | |
| VINCENT, KAYDIE SUE | | Address Redacted | | | | | | |
| VINCENT, MARSHA SUMINTRA | | Address Redacted | | | | | | |
| VINCENT, OLIVAREZ | | 8636 LOMAX ST | | | HOUSTON | TX | 77093 | USA |
| VINCENT, ROBERT | | 7701 REUTER ST | | | DEARBORN | MI | 48126 | USA |
| VINCENT, STEVE ANDREW | | Address Redacted | | | | | | |
| VINCENT, THERESA | | 105 REDBUD LN | | | MORRIS | IL | 60450 | USA |
| VINCENT, THOMAS CLAY | | Address Redacted | | | | | | |
| VINCENT, TIMOTHY PAUL | | Address Redacted | | | | | | |
| VINCENT, VEGA | | 3415 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614-0000 | USA |
| VINCENTE MADRIGAL | MADRIGAL VINCENTE | 800 CORK ST | | | SAN FERNANDO | CA | 91342-5412 | USA |
| VINDICATOR, THE | | PO BOX 780 | | | YOUNGSTOWN | OH | 44501 | USA |
| VINE, SHAWNA | | 2210 MACLAREN DR | | | HIGHLAND | MI | 48357-3632 | USA |
| VINE, SHAWNA RENE | | Address Redacted | | | | | | |
| VINES, JASSEN | | 716 FOUNTAIN MESA RD | | | FOUNTAIN | CO | 80817-0000 | USA |
| VINES, RYAN G | | Address Redacted | | | | | | |
| VINEYARD, SHERRY L | | 7605 LEACREST LN | | | HIXSON | TN | 37343-2493 | USA |
| VINEYARD, STACY | | 1931 RIVERWOOD DR | | | HIXSON | TN | 37343 | USA |
| VINEYARD, TABITHA | | 4310 DIAMOND WAY | | | LOUISVILLE | KY | 40216-0000 | USA |
| Vingelli, Elvira Tara | | 807 Winter Garden Dr | | | Sarasota | FL | 34243 | USA |
| VINGELLI, ELVIRA TARA | | Address Redacted | | | | | | |
| VINING, REBEKAH MARIE | | Address Redacted | | | | | | |
| VINING, STEVEN E | | 10917 PREMIER DR | | | FRISCO | TX | 75034 | USA |
| VINING, STEVEN EARL | | Address Redacted | | | | | | |
| VINSON & ASSOCIATES | | 16105 CHALFONT CIR | | | DALLAS | TX | 75248-3545 | USA |
| VINSON, JUSTIN MICHEAL | | Address Redacted | | | | | | |
| VINSON, MICHELE DEE | | Address Redacted | | | | | | |
| VINSON, RICHARD LEE | | Address Redacted | | | | | | |
| VINSON, TIMOTHY | | Address Redacted | | | | | | |
| VINT, JACKIE GRACE | | Address Redacted | | | | | | |
| VINTON, GILBERT | | 11750 CAPRI CR S 1 | | | TREASURE ISLAND | FL | 33706-0000 | USA |
| VIOLA, BETH ANN | | Address Redacted | | | | | | |
| VIOLA, BRINN DOUGLAS | | Address Redacted | | | | | | |
| VIOLA, GREGORYS | | 2101 CARVER AVE | | | EGG HARBOR TWP | NJ | 82340 | USA |
| VIOLA, REXJOSEPH | | 2800 S 41ST ST | | | LINCOLN | NE | 68506 | USA |
| VIOLET, CHRISTOPHER | | 36200 PARADISE RANCH RD SPACE 53 | | | CASTAIC | CA | 91384 | USA |
| VIRAMONTES, GRACIELA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRAMONTES, JACKIE NICHOLE | | Address Redacted | | | | | | |
| VIRAMONTES, MARIA | | Address Redacted | | | | | | |
| VIRANI, AAMIR | | Address Redacted | | | | | | |
| VIRAY, BRIAN | | 650 CATHERINE CT | | | WOOD DALE | IL | 60191-2327 | USA |
| VIRGA, VINCENT | | Address Redacted | | | | | | |
| VIRGILIO, CASTILLO | | RR 14 BOX 812 | | | EDINBURG | TX | 78539-8745 | USA |
| VIRGIN INTERACTIVE INC | | FILE NUMBER 54231 | | | LOS ANGELES | CA | 90074-4231 | USA |
| VIRGIN MOBILE | | 10 INDEPENDENCE BLVD | | | WARREN | NJ | 07059 | USA |
| VIRGINA B | | 10829 S OAK PARK AVE | | | WORTH | IL | 60482-1520 | USA |
| VIRGINIA, CANTU | | 202 SOUTH ABASOLO ST | | | RIO GRANDE | TX | 78582 | USA |
| VIRGINIA, MARTIN | | 102 KNOX AVE | | | ORANGE | TX | 77630-3551 | USA |
| VIRGO CAPERT, VALLI A | | 2666 60TH ST | | | FENNVILLE | MI | 49408-9416 | USA |
| VIRK, VIKRAM SINGH | | Address Redacted | | | | | | |
| VIROLA, TANIA MARIA | | Address Redacted | | | | | | |
| VIROSTKO, CHRIS | | 4072 SOUTH MINUET CT | | | WEST VALLEY | UT | 84119-0000 | USA |
| VIRRUETA, ALFRED WILLAM | | Address Redacted | | | | | | |
| VIRTO, NANCY | | 2237 N LOWELL AVE | | | CHICAGO | IL | 60639-0000 | USA |
| VISCO, ETTORE ANDREW | | Address Redacted | | | | | | |
| VISHNAGARA, SAMIR | | 2660 SE 40TH ST | | | OCALA | FL | 34480-5789 | USA |
| VISHNIVETSKAYA, YELENA S | | Address Redacted | | | | | | |
| VISICO, AARON PAUL | | Address Redacted | | | | | | |
| VISICO, CHRIS | | Address Redacted | | | | | | |
| VISION COMMUNICATIONS CO | | PO BOX 598 | | | LAKEWOOD | CA | 90714-0598 | USA |
| VISION SATELLITE SYSTEMS | | 7900 W 111TH PL | | | PALOS HILLS | IL | 60465 | USA |
| VISION SIGN INC | | 6630 ARROYO SPRINGS ST STE 600 | | | LAS VEGAS | NV | 89113 | USA |
| VISIONARY RETAIL MANAGEMENT | NEVA MOLLICA | 11103 WEST AVENUE | ATTN REAL ESTATE DEPARTMENT | | SAN ANTONIO | TX | 78213-1392 | USA |
| VISIONARY RETAIL MANAGEMENT | NEVA MOLLICA | 11103 WEST AVE | ATTN REAL ESTATE DEPARTMENT | | SAN ANTONIO | TX | 78213-1392 | USA |
| VISIONARY RETAIL MANAGEMENT | NEVA MOLLICA | 11103 WEST AVE | ATTN  REAL ESTATE DEPARTMENT | | SAN ANTONIO | TX | 78213-1392 | USA |
| VISIONTEK | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | IVERNESS | IL | 60067 | USA |
| VisionTek Products LLC | Attn Tina Andrews | 1610 Colonial Pkwy | | | Inverness | IL | 60067 | USA |
| VISIONTEK PRODUCTS LLC | TINA ANDREWS | 1610 COLONIAL PARKWAY | | | IVERNESS | IL | 60067 | USA |
| VISITOURS INC | | 1939 GOLDSMITH LN | STE 100 | | LOUISVILLE | KY | 40218 | USA |
| VISITYUTHSAR, KANOKTHI | | 1901 NORTHWEST EXPRESSWAY | APT 2051 | | OKLAHOMA CITY | OK | 73118 | USA |
| VISK, PAUL W | | 5 FREDERICK LN | | | BELLEVILLE | IL | 62223-1928 | USA |
| VISNAW, VICTOR | | E M 134 | | | DETOUR VILLAGE | MI | 49725- | USA |
| VISSER, AARON | | 4325 WIMBLEDON DR SW APT 2 | | | GRANDVILLE | MI | 49418-2831 | USA |
| VISTA PLAZA LP | | FILE NO 14928 | | | CHICAGO | IL | 60693-4928 | USA |
| VITAL, MARIE | | 19820 NE 1 PL | | | MIAMI | FL | 33179-0000 | USA |
| VITALE, JON | | Address Redacted | | | | | | |
| VITALIY, ROVENSKIY | | 245 MONTGOMERY LN | | | GLENVIEW | IL | 60025-0000 | USA |
| VITANZA, CARL | | 27533 EDEN FIELD DR | | | WESLEY CHAPEL | FL | 33543-0000 | USA |
| Vithoulkas, Dimitris | | 10932 Cord Ave | | | Downey | CA | 90241 | USA |
| VITHOULKAS, DIMITRIS GEOVANI | | Address Redacted | | | | | | |
| VITKOVSKY, CHRISTOPHER DWIGHT | | Address Redacted | | | | | | |
| VITO, RANDAZZO | | 1347 83RD ST | | | LAND O LAKES | FL | 34639-8820 | USA |
| VITTETOE, JEFFREY | | 432 PARRISH HILL | | | MT JULIET | TN | 37122 | USA |
| VITTONE, ALFREDO | | 1401 BRANARD ST | | | HOUSTON | TX | 77006-0000 | USA |
| VITULLI, QUINN | | 6427 GRELOT RD NO 2005 | | | MOBILE | AL | 36695 | USA |
| VIVENDI GAMES INC | STACY GLASS | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | USA |
| VIVENDI UNIVERSAL INTERACTIVE | STACY GLASS | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | USA |
| VIVENDI UNIVERSAL INTERACTIVE | STACY GLASS | 6136 FRISCO SQUARE BLVD | | | FRISCO | TX | 75034 | USA |
| VIVENDI UNIVERSAL IPNA | | 14850 MONTFORT DRIVE | SUITE 267 | | DALLAS | TX | 75254 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVERETTE, RYAN ANDREW | | Address Redacted | | | | | | |
| VIVEROS, ALVARO | | Address Redacted | | | | | | |
| VIVEROS, JOSE | | 10653 S AVE E | | | CHICAGO | IL | 60617-6316 | USA |
| Vivian M Okerlund IRA | | 6772 San Pasqual Cir | | | Buena Park | CA | 90620 | USA |
| Vivian M Okerlund IRA | TD Ameritrade Inc Custodian | PO Box 2209 | | | Omaha | NE | 68103-2209 | USA |
| Vivian M Okerlund IRA | Vivian M Okerlund IRA | TD Ameritrade Inc Custodian | PO Box 2209 | | Omaha | NE | 68103-2209 | USA |
| VIVIAN, MALVEAUX | | 365 LLEWELLYN DR | | | KILLEEN | TX | 76542-5642 | USA |
| VIVIENNE, GIBBS | | 259 SPAGHORN LN S RECKERD | | | MESA | AZ | 85206-0000 | USA |
| VIVOLI, RYAN ERIC | | Address Redacted | | | | | | |
| VIYAREYO, BRAULIO | | Address Redacted | | | | | | |
| VIZCARRA, DORA A | | 1237 W 1ST ST | | | YUMA | AZ | 85364-1324 | USA |
| Vizio | Robert Klyman Esq | Latham & Watkins LLP | 355 S Grand Ave | | Los Angeles | CA | 90071 | USA |
| VLADIMIROFF ELISA | | 18537 EAST FIDALGO | | | ROWLAND HEIGHTS | CA | 91748-4726 | USA |
| VLLE, CARLOS | | 2500 TAKATA DR | | | AUBURN HILLS | MI | 48326-0000 | USA |
| VMS BUILDERS, INC | STEVE DELISLE | 232 SOUTH DILLARD ST | | | WINTER GARDEN | FL | 34787 | USA |
| VNO TRU DALE MABRY LLC | NICK SALIMBENE PROPERTY MGR | C O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | USA |
| VO, ASHLEY | | 5115 AUCKLAND DR | | | SUGAR LAND | TX | 77478-7483 | USA |
| VO, CHOI | | 9207 DELMON PARK DRIVE | | | HOUSTON | TX | 77075 | USA |
| VO, LIEN | | 14814 ACADEMY OAK | | | SAN ANTONIO | TX | 78247-3547 | USA |
| VOCAL, ARVIN | | 325 HOFFMAN DR | NO  302 | | OWATONNA | MN | 55060 | USA |
| VOCHOSKA, JANICE | | 17715 FIREBIRD PATH | | | FARMINGTON | MN | 55024 | USA |
| VOCHOSKA, JANICE | | 17715 FIREBIRD PATH | | | FARMINGTON | MN | 55024-8830 | USA |
| VODA, DAVID | | Address Redacted | | | | | | |
| VODHANEL, DANIEL JOSEPH | | Address Redacted | | | | | | |
| VOEGTLE, CLAYTON P | ROBERT A  HOLSTEIN | HOLSTEIN LAW OFFICES | 19 S  LASALLE ST  SUITE 1500 | | CHICAGO | IL | 60603 | USA |
| VOELKEL, KRISTIAN REINHARDT | | Address Redacted | | | | | | |
| VOELLER, MICHAEL MARK | | Address Redacted | | | | | | |
| VOGEL III, WILLIAM | | 256 LYDIA GR | | | IRVING | TX | 75060 | USA |
| VOGEL, ANDREW JUSTIN | | Address Redacted | | | | | | |
| VOGEL, CLIFFORD | | 1060 SUNVIEW DR | | | MOGADORE | OH | 44260 | USA |
| VOGEL, ELEANOR L | | 521 S 29TH ST | | | BROKEN ARROW | OK | 74014 | USA |
| VOGEL, HOWARD | | 8917 N MACARTHUR TERR | | | OKLAHOMA CITY | OK | 73132-0000 | USA |
| VOGEL, SCOTT A | | 1176 RIVEROAKS VIEW CV | | | MEMPHIS | TN | 38120 | USA |
| VOGEL, VALERIE J | | BOX 01954144 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| VOGES, RYAN | | 5412 KRUSE DR | | | FORT WAYNE | IN | 46818-9791 | USA |
| VOGL, THOMAS J | | Address Redacted | | | | | | |
| VOGL, THOMAS J | | Address Redacted | | | | | | |
| VOGL, THOMAS J | | Address Redacted | | | | | | |
| VOGLER III, GIL | | 144 BELLEZZA TERRACE | | | ROYAL PALM BEACH | FL | 33411 | USA |
| VOGLER, ALEX | | 15817 BEAVER CREEK RD | | | ROLAND | AR | 72135-0000 | USA |
| VOGT, GREG | | 33726 ADAMS ST | | | ELMWOOD | NE | 68349 | USA |
| VOGT, JAMES | | 1857 COUNTY RD NO 109 | | | GLENWOOD SPGS | CO | 81601-0000 | USA |
| VOGT, JESSE RYAN | | Address Redacted | | | | | | |
| VOGTMANN, THERESA | | 63 STARLING COMM | | | ARNOLD | MO | 63010 | USA |
| VOICE, ROYLEE | | 5514 GRIGGS RD | | | HOUSTON | TX | 77021 | USA |
| VOIKLIS, DEMETRIOS | | Address Redacted | | | | | | |
| VOINEA, ANCA | | 1098 S TAMARACK DR APT 511 | | | MT PROSPECT | IL | 60056 4466 | USA |
| VOKAL, JOSHUA A | | 2084 BELMONT | | | MUSKEGON | MI | 49441 | USA |
| VOKAL, JOSHUA ALLEN | | Address Redacted | | | | | | |
| VOLAND, MELODY | | PO BOX 637 | | | NASHVILLE | IN | 47448 0637 | USA |
| VOLK, LORY A | | 325 ALBEMARLE RD | | | WEST PALM BEACH | FL | 33405-1601 | USA |
| VOLKER, ROB J | | Address Redacted | | | | | | |
| VOLKERT, JUSTIN | | Address Redacted | | | | | | |
| VOLKSWAGON, TEAM | | 3721 E BIJOU | | | COLORADO SPRINGS | CO | 80909 | USA |
| VOLLERT, LYNENE | | 601 SPRING ST | | | ROSELLE | IL | 60172-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLLMAR II, MARY EUSTICE | | Address Redacted | | | | | | |
| VOLLMAR, JAMES RAY | | Address Redacted | | | | | | |
| VOLLSTEDT, RYAN KARSTEN | | Address Redacted | | | | | | |
| VOLNEY, ROSNY EUGENE | | Address Redacted | | | | | | |
| VOLPE, TIMOTHY | | 2311 SOMMERSET | | | MUNDELEIN | IL | 60060 | USA |
| VOLT PARTNERS, LTD 1, TRUST  NO 1 | | 21700 OXNARD ST | SUITE 350 | | WOODLAND HILLS | CA | 91367 | USA |
| VOLTIN, BENJAMIN | | 8525 E HAMPDEN AVEAPT 703 | | | DENVER | CO | 80231 | USA |
| VOLUSIA, COUNTY OF | | VOLUSIA COUNTY OF | TAX PROCESSING CENTER | P O BOX 31336 | TAMPA | FL | 33631-3336 | USA |
| VOLZ, TYLER G | | Address Redacted | | | | | | |
| VON GLAHN, RYAN | | 6655 W 84TH WAY NO 93 | | | ARVADA | CO | 80003 | USA |
| VON RANZOW, ANDREW | | Address Redacted | | | | | | |
| VONADA, TRISTAN NATHAN | | Address Redacted | | | | | | |
| VONAGE HOLDINGS CORP | | 23 MAIN ST | | | HOMDEL | NJ | 07733 | USA |
| VONBERGEN, JAMES | | 617 FEATHER SOUND DRIVE | | | BOLINGBROOK | IL | 60440 | USA |
| VONDELL, KELLY | | 1504 E 14TH ST N | | | WICHITA | KS | 67214-0000 | USA |
| VONDENKAMP, JEFFREY JOHN | | Address Redacted | | | | | | |
| VONDERHEIDE, JOSEPH | | 21198 INTERLOCHEN LN | | | LAWRENCEBURG | IN | 47025-9017 | USA |
| VONREUTER, ALEX | | 4495 AVERY RD | | | HILLIARD | OH | 43026 | USA |
| VONSEEBACH, PHILIPP | | 618 FAIRHOLME RD | | | GAHANNA | OH | 43230 | USA |
| VONSTEIN, MELISSA | | 1640 THIRD ST | APT  2 | | CUYAHOGA FALLS | OH | 44221 | USA |
| VOORHEES, JORDAN SCOTT | | Address Redacted | | | | | | |
| VOORHIES, DANIEL MICHAEL | | Address Redacted | | | | | | |
| VOORHIES, PAUL A | | 11251 S STATE ST APT J308 | | | SANDY | UT | 84070-5121 | USA |
| VORIS, PETE | | 983 W 13TH PLACE | | | HOBART | IN | 46342 | USA |
| VORNADO REALTY TRUST AND WAYNE VF, LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 7 663E 003 | USA |
| VORNADO REALTY TRUST/LANDTHORPE ENTERPRISES, LLC | | PARK 80 WEST PLAZA II | | | SADDLEBROOK | NJ | 7 663E 003 | USA |
| VORNKAHL, CHRISTOP L | | 1820 N 642 W | | | OREM | UT | 84057 | USA |
| VORREYER, BLAKE ANDREW | | Address Redacted | | | | | | |
| Vorse, Kindle L | | 532 45th St Ct W | | | Palmetto | FL | 34221 | USA |
| VORSE, KINDLE LYNN | | Address Redacted | | | | | | |
| VORTEX INDUSTIRES INC | | 7310 W ROOSEVELT | STE 8 | | PHOENIX | AZ | 85043 | USA |
| VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB | 52 E GAY ST | | | COLUMBUS | OH | 43215 | USA |
| VOSHEL, JAMES | | 28 NORTH JACKSON AVE | | | ALLIANCE | OH | 44601 | USA |
| VOSKUIL, BRYAN ROSS | | Address Redacted | | | | | | |
| VOSS, QUINTON | | 700 TROON DR | | | RIO RANCHO | NM | 87124 | USA |
| VOSSLER, ALISHA | | 6689 SILVER SADDLE RD | | | FORT WORTH | TX | 76126-9597 | USA |
| VOVAR, ROBERT | | 13006 BRISTOL BERRY | | | CYPRESS | TX | 77429 | USA |
| VOVK, NINA | | 5250 TOWN CENTER CIR | | | BOCA RATON | FL | 33486-1067 | USA |
| VOWELS, BRANDON SCOTT | | Address Redacted | | | | | | |
| VOWELS, CRYSTAL | | 423 HEMLOCK DR | | | PETERSBURG | IL | 62675 | USA |
| VOWELS, CRYSTAL D | | 423 HEMLOCK DRIVE | | | PETERSBURG | IL | 62675 | USA |
| VOWELS, CRYSTAL DEE | | Address Redacted | | | | | | |
| VOWLES, BRYAN | | Address Redacted | | | | | | |
| VOYARD, ROSELINE MONA | | Address Redacted | | | | | | |
| VOYLES, TAMMY S | | Address Redacted | | | | | | |
| VOYTEK, JOSEPH ALLEN | | Address Redacted | | | | | | |
| VOZNYUK, SVYATOSLAV | | Address Redacted | | | | | | |
| VRADENBURG, JOHN L | | Address Redacted | | | | | | |
| VRADENBURG, JOHN L | | 7324 GULF HIGHLANDS DRIVE | | | PORT RICHEY | FL | 34668 | USA |
| VRANES, SHIRLEY L | | 111 E 7420 S | | | MIDVALE | UT | 84047-2184 | USA |
| VRASICH, CHUCK | | 1524 WALNUT DR | | | WOODSTOCK | IL | 60098-0000 | USA |
| VREDENBURG, GARY | | 8105 CEDAR CREEK DR | | | NEW PORT RICHEY | FL | 34653-0000 | USA |
| VRETTOS, STEVEN ANASTASIOS | | Address Redacted | | | | | | |
| VROMAN, CHRISTOPHER | | 336 E VERNON 1 | | | NORMAL | IL | 61761 | USA |
| VRONTIKIS, MARK | | 2208 EAST SITKA DRIVE | | | SANDY | UT | 84093 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VRTISKA, TINA L | | Address Redacted | | | | | | |
| VRTISKA, TINA L | | 16185 TANEA DRIVE | | | RENO | NV | 89511 | USA |
| VTECH COMMUNICATIONS INC | | PO BOX 1450 NW 7858 | | | MINNEAPOLIS | MN | 55485-7858 | USA |
| VTECH ELECTRONICS | | 2350 RAVINE WAY STE 100 | | | GLENVIEW | IL | 60025 | USA |
| VU, DAN DUY | | Address Redacted | | | | | | |
| VU, LONG | | 424 PECAN BEND DR | | | BEDFORD | TX | 76022 | USA |
| VU, LONG THANH | | Address Redacted | | | | | | |
| VU, WESLEY D | | Address Redacted | | | | | | |
| VUE, KAO NOU | | Address Redacted | | | | | | |
| VUE, TUC | | Address Redacted | | | | | | |
| VUKADINOVICH, WARREN | | 8426 158TH CT | | | LOWELL | IN | 46356 | USA |
| VUNDER JOHN | | 9502 S NEWKIRK DRIVE | | | SOUTH JORDAN | UT | 84095 | USA |
| VUONG, THANG Q | | Address Redacted | | | | | | |
| VUONG, THIEN Y KATHERINE | | Address Redacted | | | | | | |
| VUONG, TUC | | 411 BAY VW | | | MADISON | WI | 53715-1407 | USA |
| W  A  Drew Edmondson | Office Of The Attorney General | State Of Oklahoma | 2300 N  Lincoln Blvd | | Oklahoma City | OK | 73105 | USA |
| W A DREW EDMONDSON | OFFICE OF THE ATTORNEY GENERAL | STATE OF OKLAHOMA | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105-3207 | USA |
| W DOUGLAS FINCH JR CUST | | BARBARA N FINCH UND | FLORIDA GIFT MIN ACT | 7121 N BRENTWOOD RD | FT MYERS | FL | 33919-6801 | USA |
| W S Farish & Company Trustee UAD 11 25 55 FBO William Farish Gerry Trust 55 | | 1100 Louisiana Ste 2200 | | | Houston | TX | 77002 | USA |
| W W Grainger Inc | | 7300 N Melvina Ave M240 | | | Niles | IL | 60714-3998 | USA |
| W&D  IMPERIAL NO 1/NORWALK | NO NAME SPECIFIED | C/O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD  SUITE 3040 | | SANTA MONICA | CA | 90405 | USA |
| W&D IMPERIAL NO 1 | | DEPT 2783 10176 | NORWALK PLAZA | | LOS ANGELES | CA | 90084-2783 | USA |
| W&D IMPERIAL NO 1 NORWALK | C O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | | SANTA MONICA | CA | 90405 | USA |
| W&D IMPERIAL NO 1/NORWALK | NO NAME SPECIFIED | C/O WATT MANAGEMENT COMPANY | 2716 OCEAN PARK BLVD SUITE 3040 | | SANTA MONICA | CA | 90405 | USA |
| W&S ASSOCIATES LP | | 7535 RELIABLE PKY | | | CHICAGO | IL | 60686-0075 | USA |
| W&S ASSOCIATES LP | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | USA |
| W&S ASSOCIATES LP | DAVID SIMON | C O SIMON PROPERTY GROUP | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| W&S ASSOCIATES, L P | DAVID SIMON | C/O SIMON PROPERTY GROUP | 225 W  WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | USA |
| WAALEWYN, JON MICHAEL | | Address Redacted | | | | | | |
| WAARA, JAMES | | Address Redacted | | | | | | |
| WAAY | | 1000 MONTE SANO BLVD | | | HUNTSVILLE | AL | 35801 | USA |
| WACHOVIA | LAURA WHEELAND | 150 S  WACKER DR | SUITE 2200 | | CHICAGO | IL | 60606 | USA |
| WACHOVIA | LAURA WHEELAND | 150 S  WACKER DR | SUITE 2200 | | CHICAGO | IL | 60606 | USA |
| WACHOVIA | LAURA WHEELAND | 150 S  WACKER DR | SUITE 2200 | | CHICAGO | IL | 60606 | USA |
| WACHOVIA | LAURA WHEELAND | 150 S WACKER DR | SUITE 2200 | | CHICAGO | IL | 60606 | USA |
| WACHOWIAK, JUDITH | | 1937 N JACKSON ST | | | WAUKEGAN | IL | 60087-0000 | USA |
| WACHSMANN, LESLEY ELAINE | | Address Redacted | | | | | | |
| WACHSMUTH, PAUL | | 2543 CORNELIA TRL UNIT A | 107 | | WOODBURY | MN | 55125 | USA |
| WACHSMUTH, PAUL STEVEN | | Address Redacted | | | | | | |
| WACKENHUT | | PO BOX 840062 | | | DALLAS | TX | 75284 | USA |
| WACKER ARNOLD W | | 168 W BUCKEYE ST | | | WEST SALEM | OH | 44287 | USA |
| WACO TRIBUNE HERALD | ANA LOZANO HARPERZ | 900 FRANKLIN AVENUE | | | WACO | TX | 76702 | USA |
| WACO TRIBUNE HERALD | | P O BOX 2588 | | | WACO | TX | 767022588 | USA |
| WACO TRIBUNE HERALD | | P O BOX 2588 | | | WACO | TX | 767022588 | USA |
| WACO TRIBUNE HERALD | | 900 FRANKLIN | P O BOX 2588 | | WACO | TX | 76702-2588 | USA |
| WADDELL ELECTRIC | PHILLIP H  LEONARD | ELLIS  LEONARD & BUCKHOLTS | PATTERSON BUILDING | 929 WEST WILLOW | DUNCAN | OK | 73533 | USA |
| WADDELL, BILL DAVID | | Address Redacted | | | | | | |
| WADDELL, JEFFREY C | | Address Redacted | | | | | | |
| WADDELL, MICHELE | | 850 WASHBURN AVE NO 328 | | | LOUISVILLE | KY | 40222 | USA |
| WADDELL, MYRON TERRELL | | Address Redacted | | | | | | |
| WADDLE, ANTHONY WAYNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADDLETON, AMBER | | Address Redacted | | | | | | |
| WADE, BRETT | | Address Redacted | | | | | | |
| WADE, BRETT | | 5304 BERTHOLD PASS DR | | | DUBLIN | OH | 43016-6314 | USA |
| WADE, CARA RACHEL | | Address Redacted | | | | | | |
| WADE, CHARLES | | 1905 COURTNEY DR | 10 | | HOMEWOOD | AL | 35209-0000 | USA |
| WADE, CHRISTIN | | 2735 MORRIS DR | | | FLORISSANT | MO | 63031-1621 | USA |
| WADE, CHRISTIN E | | 2735 MORRIS DR | | | FLORISSANT | MO | 63031 | USA |
| WADE, DAREN | | Address Redacted | | | | | | |
| WADE, DAVID E | | Address Redacted | | | | | | |
| WADE, DELANO DAVID | | Address Redacted | | | | | | |
| WADE, EARLT | | 425 HANGING MOSS CIR | | | JACKSON | MS | 39206-0000 | USA |
| WADE, JAMES DANIEL | | Address Redacted | | | | | | |
| WADE, JOEL F | | 1612 THRASHER PK | | | THXSON | TN | 37343 | USA |
| WADE, JONATHAN P | | Address Redacted | | | | | | |
| WADE, KRISTIA M | | 7878 W ML AVE | | | KALAMAZOO | MI | 49009 | USA |
| WADE, KYLE FRANCIS | | Address Redacted | | | | | | |
| WADE, LORI ANNE | | Address Redacted | | | | | | |
| WADE, MARTY | | 5790 B KINZEL RD | | | FORT SILL | OK | 73503-1464 | USA |
| WADE, MARTY A | | Address Redacted | | | | | | |
| WADE, MATTHEW RAY | | Address Redacted | | | | | | |
| WADE, MELISSA RAE | | Address Redacted | | | | | | |
| WADE, MIKE | | 1214 CANNES PLACE | | | CARROLLTON | TX | 75006 | USA |
| WADE, MILES NICHOLAS | | Address Redacted | | | | | | |
| WADE, RYAN CAMERON | | Address Redacted | | | | | | |
| WADE, WENDELL | | Address Redacted | | | | | | |
| WADHWANI, PRAKASH | | 1530 SCOTCH PINE DR | | | BRANDON | FL | 33511 | USA |
| WADIA, SHABBIR | | 2715 W BERWYN AVE | 2 | | CHICAGO | IL | 60625 | USA |
| WADIA, SHABBIR H | | Address Redacted | | | | | | |
| WADKINS, NORMAN | | 506 N FL AVE | | | HOWEY IN HLS | FL | 34737-0000 | USA |
| Wadson Almonor | | PO Box 162 | | | Bradenton | FL | 34208 | USA |
| Wadson Almonor | | 2227 2nd Ave E | | | Bradenton | FL | 34208 | USA |
| Wadson Almonor | Wadson Almonor | PO Box 162 | | | Bradenton | FL | 34206 | USA |
| WAEGE, AUTUMN RAYE | | Address Redacted | | | | | | |
| WAGER, KREG | | 11429 SHANTY CREEK LANE | | | ALLENDALE | MI | 49401-0000 | USA |
| WAGER, KRISTEN LEIGH | | Address Redacted | | | | | | |
| WAGERS, KATHY | | 7713 KENHURST DR | | | LOUISVILLE | KY | 40258 | USA |
| WAGERS, RYAN | | 3185 PONY DR | | | ONTARIO | CA | 91761 | USA |
| WAGERS, RYAN N | | 7920 REDHILL COUNTRY CLUB DR | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| WAGERS, RYAN NEIL | | Address Redacted | | | | | | |
| WAGERS, RYAN NEIL | | Address Redacted | | | | | | |
| WAGERS, RYAN NEIL | | Address Redacted | | | | | | |
| WAGERS, RYAN NEIL | | Address Redacted | | | | | | |
| WAGERS, RYAN NEIL | | Address Redacted | | | | | | |
| WAGES, MANUEL R | | 3861 BELLEAUWOOD DR NO 4 | | | LEXINGTON | KY | 40517 | USA |
| WAGES, MANUEL RAY | | Address Redacted | | | | | | |
| WAGES, PAIGE NICOLE | | Address Redacted | | | | | | |
| WAGGONER, BRENT ARTHUR | | Address Redacted | | | | | | |
| WAGGONER, STACY | | 1317 MORTON AVE | | | DUMAS | TX | 79029 | USA |
| WAGGONER, TYLER JOSEPH | | Address Redacted | | | | | | |
| WAGNER, ANDREW E | | Address Redacted | | | | | | |
| WAGNER, BRANDON | | 2424 WEST TAMPA BAY BLVD | | | TAMPA | FL | 33607-0000 | USA |
| WAGNER, CARRIE ANNE | | Address Redacted | | | | | | |
| WAGNER, DE YANA | | Address Redacted | | | | | | |
| WAGNER, DENNIS | | 425 PINE VIEW DR | | | WARREN | OH | 44484 | USA |
| WAGNER, DJAVAN | | Address Redacted | | | | | | |
| WAGNER, FALCONER & JUDD, LTD | | MARK O ANDERSON | 1700 IDS CENTER | | MINNEAPOLIS | MN | 55402 | USA |
| WAGNER, FALCONER & JUDD, LTD | | MARK O ANDERSON | 1700 IDS CENTER | | MINNEAPOLIS | MN | 55402 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGNER, FALCONER & JUDD, LTD | | MARK O ANDERSON | 1700 IDS CENTER | | MINNEAPOLIS | MN | 55402 | USA |
| WAGNER, FALCONER & JUDD, LTD | | MARK O ANDERSON | 1700 IDS CENTER | | MINNEAPOLIS | MN | 55402 | USA |
| WAGNER, FALCONER & JUDD, LTD | | MARK O ANDERSON | 1700 IDS CENTER | | MINNEAPOLIS | MN | 55402 | USA |
| WAGNER, FALCONER & JUDD, LTD | | MARK O ANDERSON | 1700 IDS CENTER | | MINNEAPOLIS | MN | 55402 | USA |
| WAGNER, JACQUE A | | Address Redacted | | | | | | |
| WAGNER, JACQUE A | | Address Redacted | | | | | | |
| WAGNER, JACQUE A | | Address Redacted | | | | | | |
| WAGNER, JACQUE A | | Address Redacted | | | | | | |
| Wagner, John | | 1212 N Lasalle No 510 | | | Chicago | IL | 60610 | USA |
| Wagner, Kari L | | 6109 Saunders Ct | | | McFarland | WI | 53558 | USA |
| WAGNER, LINDA | | 104 RIDGE RD | | | CLINTONVILLE | WI | 54929-9701 | USA |
| WAGNER, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| WAGNER, ROBERT | | 7 IRMA LANE | | | FAIRVIEW HEIGHTS | IL | 62208 | USA |
| WAGNER, SOLOMON | | 30520 SMITHSON VALLEY RD | | | SAN ANTONIO | TX | 78261 | USA |
| WAGNER, STEVEN C | | Address Redacted | | | | | | |
| WAGNER, THOMAS | | 2711 HOBSON RD 5 | | | WOODRIDGE | IL | 60517-0000 | USA |
| WAGNER, VALLEY | | 132 LEXINGTON FARM | | | UNION | OH | 45322-0000 | USA |
| WAGNER, WILLIAM | | 1926 N 94TH GLEN | | | PHOENIX | AZ | 85037-0000 | USA |
| WAGNER, WILLIAM SCOTT | | Address Redacted | | | | | | |
| WAGNER, YOUNG H | | 251 GRASSMIRE CT | | | CLARKSVILLE | TN | 37042-5276 | USA |
| WAGNON, TIMOTHY BLAKE | | Address Redacted | | | | | | |
| WAGONER, BETH | | 4037 WOODLAND CREEK DR SE APT 101 | | | KENTWOOD | MI | 49512-8372 | USA |
| WAGONER, KEVIN | | Address Redacted | | | | | | |
| WAGONER, WILLIAM DAVID | | Address Redacted | | | | | | |
| Wagy, Gerald A | | 27206 275th Ave | | | Ewing | MO | 63440 | USA |
| WAH, HING | | 11729 CORAL HILL | | | DALLAS | TX | 75229 | USA |
| WAHL, DAVID | | 518B REESE ST | | | EAST DUNDEE | IL | 60118-2414 | USA |
| WAHLERS, TIFFANY | | 334 SOUTH RIVER RD | | | ALGONQUIN | IL | 60102 | USA |
| WAHNEE, JOE JR | | 419 NW 57TH ST | APT 104 | | LAWTON | OK | 73505-57174 | USA |
| WAHRMANN, KIRK LAURENCE | | Address Redacted | | | | | | |
| WAHRMANN, MARK | | 3279 PICCARD LOOP | | | NEW PORT RICHEY | FL | 34655 | USA |
| WAHRMANN, NICHOLAS | | 10329 COPPERWOOD DR | | | NEW PORT RICHEY | FL | 34654 | USA |
| WAID, CHRISTOPHER | | 2310 LIGHTWIND DR | | | CORPUS CHRISTI | TX | 78414 | USA |
| WAID, CODY | | Address Redacted | | | | | | |
| WAIDE, JENNIFER MARIE | | Address Redacted | | | | | | |
| WAIDELICH, NATHAN PAUL | | Address Redacted | | | | | | |
| WAIGAND, JOHN | | 1617 VILLE CECELIA LANE | | | HAZELWOOD | MO | 63042 | USA |
| WAIGHT, JON CLAUDE NIGEL | | Address Redacted | | | | | | |
| WAINE, HEIDI MARIE | | Address Redacted | | | | | | |
| WAINSCOTT, KENNETH E | | 1472 PINEY FLATS RD | | | WATAUGA | TN | 37694-3083 | USA |
| WAINWRIGHT, ARTHUR | | 1185 TYLER ST | | | GARY | IN | 46407 1122 | USA |
| WAINWRIGHT, JEREMY | | 1739 W UTOPIA RD | | | PHOENIX | AZ | 85027 | USA |
| WAINWRIGHT, JEREMY | | 9702 W FLORENCE AVE | | | TOLLESON | AZ | 85353 | USA |
| WAINWRIGHT, TARA | | 9702 W FLORENCE AVE | | | TOLLESON | AZ | 85353 | USA |
| WAINWRIGHT, TARA | MINER  PATRICIA INVESTIGATOR | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVE SUI | | | PHOENIX | AZ | 85012 | USA |
| WAINWRIGHT, TARA | MINER  PATRICIA INVESTIGATOR | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVE SUI | | | PHOENIX | AZ | 85012 | USA |
| WAINWRIGHT, TARA | MINER  PATRICIA INVESTIGATOR | PHOENIX DISTRICT OFFICE 3300 NORTH CENTRAL AVE SUI | | | PHOENIX | AZ | 85012 | USA |
| WAIRE, MARSHALL | | Address Redacted | | | | | | |
| Wairfield, Jarrett | | 2750 Holly Hall | 1801 | | Houston | TX | 77054-0000 | USA |
| WAISSI, RIKHARD EMIL | | Address Redacted | | | | | | |
| WAIT, BRANDON MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAIT, NANDA | | Address Redacted | | | | | | |
| WAITE, ANTHONY | | 2363 NICHOLAS AVE | | | FLINT | MI | 48507 | USA |
| WAITE, BRANDON J | | Address Redacted | | | | | | |
| WAITE, CHRISTOPH | | 520 N CEDAR ST | | | MISHAWAKA | IN | 46545 6918 | USA |
| WAITE, DAVID CHRISTOPHE | | Address Redacted | | | | | | |
| WAITE, DEBBIE | | 7460 BROCKTON N | | | MOBILE | AL | 36695 | USA |
| WAITE, REX | | 9115 E CALLE DIEGO | | | TUCSON | AZ | 85710 | USA |
| WAITER, JOHNNA | | 746 SAMON DR | | | SAINT LOUIS | MO | 63126 | USA |
| WAIZENHOFER, JOHN | | 528 RICHMOND AVE | | | NICHOLASVILLE | KY | 40563 | USA |
| WAIZENHOFER, JOHN CHRISTOPHE | | Address Redacted | | | | | | |
| WAKABA, DANIELLE | | 2324 DEVERON DR | | | LOUISVILLE | KY | 40216 | USA |
| WAKEFIELD, ASHLY NICOLE | | Address Redacted | | | | | | |
| WAKEFIELD, VINCENT | | 1899 PHEASANT ACRE LN E | | | CORDOVA | TN | 38016-5001 | USA |
| WAKEMAN, TIM | | 3238 ROSE VISTA | | | RENO | NV | 89502 | USA |
| WAL MART STORES EAST LP | | PO BOX 500620 | | | ST LOUIS | MO | 63150-0620 | USA |
| WAL MART STORES EAST LP | | 2001 SE 10TH ST | | | BENTONVILLE | AR | 72716-0550 | USA |
| WAL MART STORES EAST, L P | | 2001 S E  10TH ST | | | BENTONVILLE | AR | 72716-0550 | USA |
| Wal Mart Stores Inc | c o Lyndel Mason | Cavazos Hendricks | 900 Jackson St | | Dallas | TX | 75202 | |
| WALBERG, JOSHUA AARON | | Address Redacted | | | | | | |
| WALCOTT, CHAD EVAN | | Address Redacted | | | | | | |
| WALCOTT, RYAN | | Address Redacted | | | | | | |
| WALDEN, CONNIE | | 2283 ROLLING HILL LN | | | JACKSBORO | TN | 37757 | USA |
| WALDEN, ERIN LYNN | | Address Redacted | | | | | | |
| WALDEN, JOSH E | | Address Redacted | | | | | | |
| WALDEN, TIMOTHY RYAN | | Address Redacted | | | | | | |
| WALDHANZ KIM J | | 23678 CHANDELLE PLACE | | | DIAMOND BAR | CA | 91765 | USA |
| WALDHANZ, CHRISTOPHER | | 23678 CHANDELLE PL | | | DIAMOND BAR | CA | 91765 | USA |
| WALDO, KENNETH | | 60 E STEVENS ST | | | ST PAUL | MN | 55107 | USA |
| WALDON, JESSE | | BOX 11575 | | | LOUISVILLE | KY | 40251 | USA |
| WALDREN, LUCAS | | Address Redacted | | | | | | |
| WALDRON, BEN | | 3725 W SHANGRI LA RD | | | PHOENIX | AZ | 85029 | USA |
| WALDRON, ROBERT | | 126 EAST WING ST | APT  135 | | ARLINGTON HEIGHTS | IL | 60004 | USA |
| WALDROP, JASON R | | Address Redacted | | | | | | |
| WALDROP, JASON R | | Address Redacted | | | | | | |
| WALDROP, JASON R | | Address Redacted | | | | | | |
| WALDROP, JASON R | | Address Redacted | | | | | | |
| WALDSCHMIDT, ALEXIS ANN | | Address Redacted | | | | | | |
| WALENCZAK, JEFFREY | | 10053 IRVING ST | | | WESTMINSTER | CO | 80031 | USA |
| WALFRE, R | | 3203 LONE TREE RD | | | VICTORIA | TX | 77901-7631 | USA |
| WALGENBACH, JAMES CARL | | Address Redacted | | | | | | |
| WALGENBACH, KURT JAMES | | Address Redacted | | | | | | |
| WALGREEN CO | | PO BOX 73621 | | | CHICAGO | IL | 606737621 | USA |
| WALJI, IMRAN | | 6107 JUNE AVE N | | | BROOKLYN CENTER | MN | 55429-2465 | USA |
| WALJI, IMRAN SHABIR | | Address Redacted | | | | | | |
| WALK, JEFFREY | | 1803 WESTMEADE DR | | | CHESTERFIELD | MO | 63017 | USA |
| WALK, LISA | | 659 TALOWOOD DR | | | BEAVERCREEK | OH | 45430-1618 | USA |
| WALKER CITY TREASURER KENT | | ATTN COLLECTORS OFFICE | 4243 REMEMBERANCE RD | | WALKER | MI | 49534-7502 | USA |
| WALKER II, GERALD | | 112 KING CHARLES LANE | | | ALABASTER | AL | 35007 | USA |
| WALKER III, DANIEL | | 430 CAMERON CIRCLE | | | SAN ANTONIO | TX | 78258 | USA |
| WALKER JR , DENNIS WAYNE | | Address Redacted | | | | | | |
| WALKER JR, DANA CLARENCE | | Address Redacted | | | | | | |
| WALKER JR, MACK | | 12402 CYPRESS CROSSING | | | CYPRESS | TX | 77429 | USA |
| WALKER KENNETH A | | 465 COUNTY RD | NO 160 | | HEADLAND | AL | 36345 | USA |
| WALKER, AARON | | Address Redacted | | | | | | |
| WALKER, AARON LEE | | Address Redacted | | | | | | |
| WALKER, ADAM TARPY | | Address Redacted | | | | | | |
| WALKER, AINNIE | | 9940 S MORGAN ST | | | CHICAGO | IL | 60643 | USA |
| WALKER, ALEXANDER | | 6845 DOVE CT | | | CHINO | CA | 91710-6284 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, ALEXANDER LOWELL | | Address Redacted | | | | | | |
| WALKER, ALONZO | | 3726 17TH AVE N | | | SAINT PETERSBURG | FL | 33713-0000 | USA |
| WALKER, AMELIA DOMINQUE | | Address Redacted | | | | | | |
| WALKER, APRIL A | | 10300 S WESTERN AVE APT 303 | | | OKLAHOMA CITY | OK | 73139-2981 | USA |
| WALKER, ARLANDO | | 4108 W PENROSE | | | SAINT LOUIS | MO | 63115 | USA |
| WALKER, BENJAMEN ROBERT | | Address Redacted | | | | | | |
| WALKER, BERNITA | | 633 W 95TH ST | | | LOS ANGELES | CA | 90044-5615 | USA |
| WALKER, BOBBI S | | Address Redacted | | | | | | |
| WALKER, BRANDI MARIE | | Address Redacted | | | | | | |
| WALKER, BRETT COLEMAN | | Address Redacted | | | | | | |
| WALKER, BRETT KINCAID | | Address Redacted | | | | | | |
| WALKER, BRIAN | | 119 ALBERTA | | | FARMINGTON | AR | 72730 | USA |
| WALKER, BRIAN CURTIS | | Address Redacted | | | | | | |
| WALKER, BRIAN LAVON | | Address Redacted | | | | | | |
| WALKER, CARI | | 2113 SOUTHWOOD DRIVE | | | MARYVILLE | TN | 37803-0000 | USA |
| WALKER, CASSIE RAE | | Address Redacted | | | | | | |
| WALKER, CHANCE GARRETT | | Address Redacted | | | | | | |
| WALKER, CHARLES ANTHONY | | Address Redacted | | | | | | |
| WALKER, CHARLES REMINGTON | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| WALKER, CHRISTOPHER LAURENCE | | Address Redacted | | | | | | |
| WALKER, CLAYTON JOSEPH | | Address Redacted | | | | | | |
| WALKER, CONSTANCE L | | Address Redacted | | | | | | |
| WALKER, CORY | | 2605 S 40TH TERRACE | | | KANSAS CITY | KS | 66106-3948 | USA |
| WALKER, CRYSTAL M | | Address Redacted | | | | | | |
| WALKER, DAJUAN CLIFTON | | Address Redacted | | | | | | |
| WALKER, DAMON | | 525 VERNET | | | RICHARDSON | TX | 75080 | USA |
| WALKER, DANNY T | | Address Redacted | | | | | | |
| WALKER, DAVID | | 4999 LAKEVIEW DR | | | GREENWOOD | IN | 46143-9386 | USA |
| WALKER, DAVID MARTEZ | | Address Redacted | | | | | | |
| WALKER, DONALD | | 4460 BORDEN DR | | | COLORADO SPRINGS | CO | 80911 | USA |
| WALKER, DONNIE EARL | | Address Redacted | | | | | | |
| WALKER, ELISHA A | | 4541 S 1025 E | | | SALT LAKE CITY | UT | 84117-4103 | USA |
| WALKER, EVELYN MARIE | | Address Redacted | | | | | | |
| WALKER, FACHON KEELY LUV | | Address Redacted | | | | | | |
| WALKER, FRANK HENRY | | Address Redacted | | | | | | |
| Walker, Fred | | 42 Laurel St | | | Lone Grove | OK | 73443 | USA |
| WALKER, FRED D | | Address Redacted | | | | | | |
| WALKER, FRED D | | Address Redacted | | | | | | |
| WALKER, GARRIS WAYNE | | Address Redacted | | | | | | |
| WALKER, HENRY | | 6603 FAIRGLEN DRIVE | | | ARLINGTON | TX | 76002 | USA |
| WALKER, JAKE | | 2841 W 2730 SOUTH | | | WEST VALLEY | UT | 84119 | USA |
| WALKER, JAMAAL | | Address Redacted | | | | | | |
| WALKER, JASON LEANDER | | Address Redacted | | | | | | |
| WALKER, JATARI ALEXANDER | | Address Redacted | | | | | | |
| WALKER, JEFFERY | | 8191 S HARVARD AVE | | | TULSA | OK | 74137-1612 | USA |
| WALKER, JIM | | 8544 95TH AVE NORTH | | | SEMINOLE | FL | 33777 | USA |
| WALKER, JIMMIE LEE | | Address Redacted | | | | | | |
| WALKER, JOHN | | 5544 E ROTHROCK LN | | | MARENGO | IN | 47140-8616 | USA |
| WALKER, JONATHAN LAVALLE | | Address Redacted | | | | | | |
| WALKER, JONATHON PIERCE | | Address Redacted | | | | | | |
| WALKER, JORDAN | | 703 STRING MILLS RD | | | MESQUITE | TX | 75150 | USA |
| WALKER, JORDAN ANAIS | | Address Redacted | | | | | | |
| WALKER, JOSHUA LAROME | | Address Redacted | | | | | | |
| WALKER, JUCENTA DENE | | Address Redacted | | | | | | |
| WALKER, JULIE J | | Address Redacted | | | | | | |
| WALKER, KAREN | | 18040 MIDWAY RD 207 | | | DALLAS | TX | 75287 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, KAREN S | | Address Redacted | | | | | | |
| WALKER, KEAVON MICHELLE | | Address Redacted | | | | | | |
| WALKER, KEITH | | 3610 MAINE AVE | | | BALDWIN PARK | CA | 91706 | USA |
| WALKER, KELSEY BRYCE | | Address Redacted | | | | | | |
| WALKER, KENNETH CLARK | | Address Redacted | | | | | | |
| WALKER, KIM | | 3110 POND HOLLOW ST | | | ZEPHYRHILLS | FL | 33543 | USA |
| WALKER, KIMBERLEY | | 430 CAMERON CIRCLE | | | SAN ANTONIO | TX | 78258 | USA |
| WALKER, KIMBERLY MARIE | | Address Redacted | | | | | | |
| WALKER, LALITA | | 4906 W JACKSON BLVD | | | CHICAGO | IL | 60644 | USA |
| WALKER, LAQURESHA SHONDRELL | | Address Redacted | | | | | | |
| WALKER, LEVON I | | Address Redacted | | | | | | |
| WALKER, LUKE ANTHONY | | Address Redacted | | | | | | |
| WALKER, MARCUS L | | Address Redacted | | | | | | |
| WALKER, MICHAEL | | 4112 LOOP 306 | | | SAN ANGELO | TX | 76901 | USA |
| WALKER, MICHAEL J | | Address Redacted | | | | | | |
| WALKER, MICHAEL TODD | | Address Redacted | | | | | | |
| WALKER, MICHELE | | 22232 MAIN ST | | | REEDS SPRING | MO | 65 737 00 | USA |
| WALKER, MIKE | | 1608 BROADMOOR DR | | | MATTOON | IL | 61938 | USA |
| WALKER, MURRY | | 8400 ASPEN HILLS DR | | | OKLAHOMA CITY | OK | 73132 | USA |
| WALKER, NARADA RASON | | Address Redacted | | | | | | |
| WALKER, NICHOLAS K | | Address Redacted | | | | | | |
| WALKER, NIJA | | 3162 LAKE BROOK BLVD | | | KNOXVILE | TN | 37909-0000 | USA |
| WALKER, PHILIP D | | Address Redacted | | | | | | |
| WALKER, RAYMOND | | 108 L ST | | | SPARKS | NV | 89431 | USA |
| WALKER, REX | | Address Redacted | | | | | | |
| WALKER, ROBERT C | | 1707 E CARLETON | | | SPRINGFIELD | MO | 65804 | USA |
| WALKER, ROBERT CHARLES | | Address Redacted | | | | | | |
| WALKER, ROHAN | | 3315 EWING DR | | | MANVEL | TX | 77578 | USA |
| WALKER, ROSIE | | 3260 KNIGHT RD | | | MEMPHIS | TN | 38118-4206 | USA |
| WALKER, ROY W | | Address Redacted | | | | | | |
| WALKER, ROY W | | Address Redacted | | | | | | |
| WALKER, RUSSELL | | 1100 SHADY OAK CT | | | BEDFORD | TX | 76021-5411 | USA |
| WALKER, SHAQUINYA MIYOSHI | | Address Redacted | | | | | | |
| WALKER, SHARIKA | | 3532 NORMANDY RD | | | SHAKER HEIGHTS | OH | 44120 | USA |
| WALKER, SHYLA LEE ANN | | Address Redacted | | | | | | |
| WALKER, STACY | | 7501 FOSSIL GARDEN DR | | | ARLINGTON | TX | 76002-8730 | USA |
| WALKER, SUELLEN | | 1678 FOUR MILE RD N | | | TRAVERSE CITY | MI | 49686 | USA |
| WALKER, TANESHIA OLIVIA | | Address Redacted | | | | | | |
| WALKER, THOMAS E | | Address Redacted | | | | | | |
| WALKER, TIMOTHY LAMONT | | Address Redacted | | | | | | |
| WALKER, TODD | | Address Redacted | | | | | | |
| WALKER, WILLIAM | | 1303 E HANCOCK ST | | | BEEVILLE | TX | 781026145 | USA |
| WALKER, WILLIE D | | 3091 WICKHAM DR | | | MEMPHIS | TN | 38118-6776 | USA |
| WALKER, YVONNE | | 794 NORMANDY NO 110 | | | HOUSTON | TX | 77015 | USA |
| WALKINSHAW, DANIEL PAUL | | Address Redacted | | | | | | |
| WALKUP, ROBERT | | 16 MISHAWAKA DRIVE | | | ROCHESTER | IL | 62563 | USA |
| WALL, ANDREW ROBERT | | Address Redacted | | | | | | |
| WALL, BRANDON L | | Address Redacted | | | | | | |
| WALL, CHRISTINA MARIE | | Address Redacted | | | | | | |
| WALL, DUSTIN HART | | Address Redacted | | | | | | |
| WALL, JAMES MARTIN | | Address Redacted | | | | | | |
| WALL, JASON | | 513 SE 12 ST | | | OCALA | FL | 34471 | USA |
| WALL, JOHN | | PO BOX 01312096 | | | SIOUX FALLS | SD | 57186-0001 | USA |
| WALL, KEITH | | 2039 SHADOWBROOK WAY | | | HENDERSON | NV | 89074 | USA |
| WALL, RACHEL | | 512 OLD HICKORY BLVD APT 407 | | | NASHVILLE | TN | 37209-6100 | USA |
| WALLACE JR , JOHN FRANK | | Address Redacted | | | | | | |
| WALLACE, ALISHA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE, AUGUST J JR | | 35067 PAPPSTEIN DR | | | CLINTON TOWNSHIP | MI | 48035-2374 | USA |
| WALLACE, BRYAN MICHAEL | | Address Redacted | | | | | | |
| WALLACE, CHRISTOPHER FREDERICK | | Address Redacted | | | | | | |
| WALLACE, CRAIG | | 4320 JUNIPER TERRACE | | | BOYNTON BEACH | FL | 33436 | USA |
| WALLACE, DANA | | 5098 LEMAR WAY | | | WEST VALLEY | UT | 84120-1771 | USA |
| WALLACE, DAVID | | Address Redacted | | | | | | |
| WALLACE, DIANA L | | 3911 W MOON LAKE ST | | | MERIDIAN | ID | 83642-3973 | USA |
| WALLACE, DUSTIN E | | Address Redacted | | | | | | |
| WALLACE, FRANCES | | PO BOX 17505 | | | PLANTATION | FL | 33318-7505 | USA |
| WALLACE, GLORY | | 2000 PARK CIRCLE APT 56 | | | LEESBURG | FL | 34748 | USA |
| WALLACE, JAMES | | Address Redacted | | | | | | |
| WALLACE, JOHN | | Address Redacted | | | | | | |
| WALLACE, JOHNSIE | | 4294 ROSS RD | | | MEMPHIS | TN | 38141-1215 | USA |
| WALLACE, KEITH | | Address Redacted | | | | | | |
| WALLACE, KEVIN | | 2739 BRINKER AVE | | | OGDEN | UT | 84403 | USA |
| WALLACE, KHIRY LAVONTEA | | Address Redacted | | | | | | |
| WALLACE, MARGARET | | 2907 WEST BROOK DR | | | FORT WAYNE | IN | 46805 0000 | USA |
| WALLACE, MARK | | 714 SOUTH WEST ST | | | FINDLAY | OH | 45840 | USA |
| WALLACE, MICHAEL L | | 38409 N CREEK CT | | | BEACH PARK | IL | 60087-1623 | USA |
| WALLACE, PATTI J | | 8708 BROWN AUSTIN RD | | | FAIRDALE | KY | 40118-9215 | USA |
| WALLACE, PAUL | | 4368 A DOLAND ST | | | FORT CAMPBELL | KY | 42223 | USA |
| WALLACE, RAESHANDAH | | Address Redacted | | | | | | |
| WALLACE, RICK | | 4340 WILEYS RD | | | PEYTON | CO | 80831 7215 | USA |
| WALLACE, RODERICK TERRILL | | Address Redacted | | | | | | |
| WALLACE, STEVE | | Address Redacted | | | | | | |
| WALLACE, STEVEN ROBERT | | Address Redacted | | | | | | |
| WALLACE, TERRANCE | | 2717 W CONGRESS PKWY | | | CHICAGO | IL | 60612-3409 | USA |
| WALLEN, CHARLES WAYNE | | Address Redacted | | | | | | |
| WALLEN, KRISTOPHER | | 6813 E WILLETTA ST | | | SCOTTSDALE | AZ | 85257-0000 | USA |
| WALLEN, KRISTOPHER PHILIP | | Address Redacted | | | | | | |
| WALLEN, ROBERT S | | 1035 WALCREST DRIVE | | | MANSFIELD | OH | 44903 | USA |
| WALLEN, ROBERT SCOTT | | Address Redacted | | | | | | |
| WALLENTINY, NICHOLAS JOHN | | Address Redacted | | | | | | |
| WALLER, HEATHER NICOLE | | Address Redacted | | | | | | |
| WALLER, KIM D | | 4330 6TH AVE S | | | SAINT PETERSBURG | FL | 33711-1529 | USA |
| WALLER, QUINTON DRAY | | Address Redacted | | | | | | |
| WALLESCH, JOHNNY | | 4305 ONTARIO AVE | | | CHEYENNE | WY | 82001 | USA |
| WALLEY, ALLISON RAE | | Address Redacted | | | | | | |
| WALLEY, ROBERT | | Address Redacted | | | | | | |
| WALLEY, VANESSA NOEL | | Address Redacted | | | | | | |
| WALLGREN, WILLARD S | | Address Redacted | | | | | | |
| Walling, William A | | 5508 Meredith Dr No 19 | | | Des Moines | IA | 50310 | USA |
| WALLINGSFORD, CHARLES | | 3750 PARKWAY DR | | | NEDERLAND | TX | 77627 | USA |
| WALLMAN, KEVIN JAMES | | Address Redacted | | | | | | |
| WALLOCK, ANDY | | 7533 E HGART CIR | | | MESA | AZ | 85207 | USA |
| Walls Felicia | | 106 13th St | | | Kentwood | LA | 70444 | USA |
| WALLS II, ANDREW C | | Address Redacted | | | | | | |
| WALLS MCGEE, SHEILA G | | Address Redacted | | | | | | |
| WALLS, CHRIS | | 4234 BRODEL AVE | | | NORTH PORT | FL | 34286 | USA |
| WALLS, DEREK | | Address Redacted | | | | | | |
| WALLS, ETHEL MAE | | Address Redacted | | | | | | |
| WALLS, FELICIA | | Address Redacted | | | | | | |
| WALLS, FELICIA | Walls Felicia | 106 13th St | | | Kentwood | LA | 70444 | USA |
| WALLS, KAREN | | 4019 N GRAHAM AVE | | | INDIANAPOLIS | IN | 46226-4846 | USA |
| WALLS, KIERRA ALTEE | | Address Redacted | | | | | | |
| WALLS, NAKIA | | 3265 PARKWOOD | | | TOLEDO | OH | 43610-0000 | USA |
| WALLS, SUSAN | | 11757 SW 148TH TER | | | AUGUSTA | KS | 67010-8748 | USA |
| WALLS, SUSAN ELIZABETH | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLSCHLEAGER, RYAN V | | Address Redacted | | | | | | |
| WALLSMITH, DWIGHT | | 18 HUGHES LOOP | | | MILAN | TN | 38358-5503 | USA |
| WALMART STORES INC | | 1715 N COMMERCE | | | ARDMORE | OK | 73401 | USA |
| WALMSLEY, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| WALMSLEY, THOMAS | | 14696 CHEYENNE DR | | | ATHENS | AL | 35613 | USA |
| WALOS, JAMES STEVEN | | Address Redacted | | | | | | |
| WALPOLE, ROY | | 3123 N 525 W | | | LAPORTE | IN | 46350-8535 | USA |
| WALSH, BARBARA K | | Address Redacted | | | | | | |
| WALSH, BRAD | | 14453 WELFORD WAY | | | CARMEL | IN | 46032-7738 | USA |
| WALSH, BRIAN M | | 5319 S NEENAH AVE | | | CHICAGO | IL | 60638-1209 | USA |
| WALSH, BRIAN SPENCER | | GLEN ALPINE RD | | | MORRISTOWN | NJ | 07960 | USA |
| WALSH, ERIC BRADLY | | Address Redacted | | | | | | |
| Walsh, Frank X | | 2943 W Leland Ave | | | Chicago | IL | 60625 | USA |
| WALSH, JEFFREY PHILIP | | Address Redacted | | | | | | |
| WALSH, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| WALSH, KRISTEN L | | 2483 WARM SPRINGS LN | | | NAPERVILLE | IL | 60564-8439 | USA |
| WALSH, MATTHEW | | 514 ROSDALE DRIVE | | | DESTREHAN | LA | 70047-0000 | USA |
| WALSH, RANDALL | | 3113 WOODSON DRIVE | | | MCKINNEY | TX | 75070 | USA |
| WALSH, ROBERT J | | Address Redacted | | | | | | |
| WALSH, THOMAS P | | 71 OLD CHESAPEAKE DR | | | WENTZVILLE | MO | 63385-2777 | USA |
| WALSTROM, DANIEL | | 2235 NANCY PLACE | | | ROSEVILLE | MN | 55113 | USA |
| WALT, MIKE J | | Address Redacted | | | | | | |
| WALTA, JOEL P | | Address Redacted | | | | | | |
| WALTEMEYER, ADAM T | | 2555 OTTER CIR | | | LAFAYETTE | CO | 80026-9074 | USA |
| WALTER KNOLL FLORIST | | 4620 HAMPTON AVE | | | SAINT LOUIS | MO | 63109-1691 | USA |
| WALTER KNOLL FLORIST | | 4620 HAMPTON AVE | | | SAINT LOUIS | MO | 63109-1691 | USA |
| Walter Lee Swain Jr | | 5216 Fort Concho Dr | | | Ft Worth | TX | 76137 | USA |
| WALTER MOSER | | 2000 LINDBERGH | | | TYLER | TX | 75703 | USA |
| WALTER W BROWN | BROWN WALTER W | 3240 SW 34TH ST APT 1021 | | | OCALA | FL | 34474-8413 | USA |
| WALTER W BROWN | BROWN WALTER W | 3240 SW 34TH ST APT 1021 | | | OCALA | FL | 34474-8413 | USA |
| WALTER, ADAM DAVID | | Address Redacted | | | | | | |
| WALTER, BINGHAM | | 16870 DEER FOOT TRAIL | | | FLINT | TX | 75762-0000 | USA |
| WALTER, BRIAN R | | 10433 GRAND BLANC RD | | | GAINES | MI | 48436-9770 | USA |
| WALTER, C | | 10734 VALENCIA DR | | | HOUSTON | TX | 77013-5446 | USA |
| WALTER, E | | 4720 LABRANCH | | | HOUSTON | TX | 77004 | USA |
| WALTER, E | | 4807 KRESS ST | | | HOUSTON | TX | 77026-3129 | USA |
| WALTER, GEOFFREY P | | 7744 NORTHCROSS DR NO N237 | | | AUSTIN | TX | 78757 | USA |
| WALTER, GEOFFREY PHILLIP | | Address Redacted | | | | | | |
| WALTER, JUSTIN DAVID | | Address Redacted | | | | | | |
| WALTER, MILES G | | Address Redacted | | | | | | |
| WALTER, PAULINE | | 22930 LAHON RD | | | CHICAGO HEIGHTS | IL | 60411-0000 | USA |
| WALTERS CECIL D | | 5405 NW 49TH TERRACE | | | TAMARAC | FL | 33319 | USA |
| WALTERS, ALBERTO JOSEPH | | Address Redacted | | | | | | |
| WALTERS, CAROLYN | HAMMOCK  ROBERT CONSULTANT | 611 WEST SIXTH ST SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |
| WALTERS, CAROLYN | HAMMOCK  ROBERT CONSULTANT | 611 WEST SIXTH ST SUITE 1500 | | | LOS ANGELES | CA | 90017 | USA |
| WALTERS, COLIN | | 4314 SHEPHERD RD | | | MULBERRY | FL | 33860-9523 | USA |
| WALTERS, CONTRAL MONAI | | Address Redacted | | | | | | |
| WALTERS, DARIC | | 1657 SPRING VILLAGE LANE | | | MANSFIELD | OH | 44906 | USA |
| WALTERS, DEBORAH CHRISTINE | | Address Redacted | | | | | | |
| WALTERS, DILLON CHASE | | Address Redacted | | | | | | |
| WALTERS, DOUGLAS S | | 5033 ELLEN ST | | | KINGSPORT | TN | 37664-4728 | USA |
| WALTERS, GERALD ALBERT | | Address Redacted | | | | | | |
| WALTERS, JEFF | | 2032 STEELE ST | | | MURPHYSBORO | IL | 62966- | USA |
| WALTERS, KARA LASHAE | | Address Redacted | | | | | | |
| WALTERS, MICHAEL C | | 1770 LAWNEL AVE | | | MUSKEGON | MI | 49441 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTERS, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| WALTERS, MILES | | 3022 CROSS TIMBERS LN | | | GARLAND | TX | 75044-0000 | USA |
| WALTERS, NICOLE | | Address Redacted | | | | | | |
| WALTERS, ROBERT LEE | | Address Redacted | | | | | | |
| WALTERS, RYAN NICHOLAS | | Address Redacted | | | | | | |
| WALTERS, SARAH | | 10949 TORREY RD | | | WILLIS | MI | 48191-9778 | USA |
| WALTERS, THOMAS GLENN | | Address Redacted | | | | | | |
| WALTH, AARON WAYNE | | Address Redacted | | | | | | |
| WALTHER, MICHAEL SCOTT | | Address Redacted | | | | | | |
| WALTMAN, ASHLY | | 3305 BAMBOO LN | | | KILLEEN | TX | 76549-0000 | USA |
| WALTON HANOVER INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE SUITE 1900 | | | CHICAGO | IL | 60611 | USA |
| WALTON HANOVER INVESTORS V, LLC | | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE SUITE 1900 | | CHICAGO | IL | 60611 | USA |
| WALTON HANOVER INVESTORS V, LLC | | ATTN  LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE  SUITE 1900 | | CHICAGO | IL | 60611 | USA |
| Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | | Chicago | IL | 60611 | USA |
| WALTON WHITNEY INVESTORS V LLC | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVE | SUITE 1900 | | CHICAGO | IL | 60611 | USA |
| Walton Whitney Investors V LLC | Walton Whitney Investors V LLC | Attn Howard Brody | 900 N Michigan Ave Ste 1900 | | Chicago | IL | 60611 | USA |
| WALTON WHITNEY INVESTORS V, L L C | | ATTN LUKE MASSAR AND HOWARD BRODY | 900 N MICHIGAN AVENUE | SUITE 1900 | CHICAGO | IL | 60611 | USA |
| WALTON WHITNEY INVESTORS V, L L C | | ATTN  LUKE MASSAR AND HOWARD BRODY | 900 N  MICHIGAN AVE | SUITE 1900 | CHICAGO | IL | 60611 | USA |
| WALTON, BLAKE ANDREW | | Address Redacted | | | | | | |
| WALTON, BRETT E | | Address Redacted | | | | | | |
| WALTON, DELORES | | 5734 36TH ST | | | LUBBOCK | TX | 79407 | USA |
| WALTON, KENNETH | | 450 SOUTH 43RD AVE | | | YUMA | AZ | 85364-0000 | USA |
| WALTON, LAWANDA | | 8892 LITTLEFIELD ST | | | DETROIT | MI | 48228-2546 | USA |
| WALTON, LINDA G | | 617 KIRKLAND RD | | | VICKSBURG | MS | 39180-9615 | USA |
| WALTON, PHILLIP R | | Address Redacted | | | | | | |
| WALTON, TIMOTHY GLEN | | Address Redacted | | | | | | |
| WALTON, WHITTNEY | | PO BOX 203 | | | KENT CITY | MI | 49330 | USA |
| WALTON, ZACHARI A | | Address Redacted | | | | | | |
| WALTZER, VICTORIA | | 3808 DEANN DR | | | AMARILLO | TX | 79121-1804 | USA |
| WALWORTH, JEFFREY S | | 12026 S HAGAN ST | | | OLATHE | KS | 66062-6015 | USA |
| WALZ FRED N | | 7358 W LAKESIDE DRIVE | | | LITTLETON | CO | 80125 | USA |
| WALZAK, DAN | | 13477 VINE ST | | | THORNTON | CO | 80241-1964 | USA |
| WAMBOLDT, ALEX REID | | Address Redacted | | | | | | |
| WAMPLER, LARRY | | 701 SAN JACINTO | | | PALO PINTO | TX | 76067 | USA |
| WANAMAKER, DAVID JOHN | | 3758 AUTUMN VIEW DR | | | ARNOLD | MO | 63010 | USA |
| Wanda Cunningham | | 1840 Williamsburg Rd | | | Lexington | KY | 40504 | USA |
| WANDA F BURNS | BURNS WANDA F | 714 TECUMSEH TRL | | | SHREVEPORT | LA | 71107-5322 | USA |
| Wang, James | | PO Box 130023 | | | Ann Arbor | MI | 48113-0023 | USA |
| Wang, James & Lydia | | PO Box 130023 | | | Ann Arbor | MI | 48113-0023 | USA |
| Wang, Mingyi | | 401 Willowridge Rd No E3 | | | Ardmore | OK | 73401 | USA |
| WANG, SONG | | 117 EDGEWOOD RD | | | EDGEWOOD | KY | 41017 | USA |
| WANG, TSANG | | 27538 VIOLIN CANYON RD APT 104 | | | CASTAIC | CA | 91384-3364 | USA |
| WANG, XICHENG | | Address Redacted | | | | | | |
| WANG, YAN | | 18 HUNTINGTON CIR APT 11 | | | NAPERVILLE | IL | 60540-6024 | USA |
| WANGELIN, ADAM TYLER | | Address Redacted | | | | | | |
| WANINGER, JAKE MICHAEL | | Address Redacted | | | | | | |
| WANLESS, SHAD ROBERT | | Address Redacted | | | | | | |
| WANNER, NICK WILLIAM | | Address Redacted | | | | | | |
| WANNINGER, KERRI | | 13148 GOLDEN MEADOW DR | | | PLAINFIELD | IL | 60544 | USA |
| WANNOS, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| WANSER, STEPHEN | | BOX 38 | | | APO | AP | 33936 | USA |
| WANSER, STEPHEN M | | BOX 38 | B 1 38 | | APO | AP | 33936 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANTROBA, DAVID S | | Address Redacted | | | | | | |
| WANTZ, FRANK R | | Address Redacted | | | | | | |
| WANTZ, FRANK R | | 10045 W DARTMOUTH AVE | NO 212 | | LAKEWOOD | CO | 80227 | USA |
| WAQAS SARWAR, MOHAMMAD | | Address Redacted | | | | | | |
| WAQASSARWAR, MOHAMMAD | | 1012 HIGHGATE LN | | | GRAYSLAKE | IL | 60030-4122 | USA |
| WARBURTON, BRYCE T | | Address Redacted | | | | | | |
| WARBURTON, COREY CRAIG | | Address Redacted | | | | | | |
| WARBURTON, COREY CRAIG | | Address Redacted | | | | | | |
| WARBURTON, DAMIAN | | Address Redacted | | | | | | |
| WARD HEINZ | | 1716 WARRENVILLE ST | | | LAS VEGAS | NV | 89117 | USA |
| WARD, ALISSA MARIE | | Address Redacted | | | | | | |
| WARD, BENJAMIN ALLEN | | Address Redacted | | | | | | |
| WARD, BRYAN N | | 5310 WILLOW CLIFF RD APT 168 | | | OKLAHOMA CITY | OK | 73122-6312 | USA |
| WARD, CECIL B III | | 11100 ANAHEIM NE | | | ALBUQUERQUE | NM | 87122 | USA |
| WARD, CHAD | | 6528 WEST 28TH PLACE | | | BERWYN | IL | 60402 | USA |
| WARD, CHELSIELOR | | 2613 DALEMEAD ST | | | TORRANCE | CA | 90505-0000 | USA |
| WARD, CHRIS L | | 9620 W RUTH AVE | | | PEORIA | AZ | 85345-7752 | USA |
| WARD, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| WARD, DANIELLE GAI | | Address Redacted | | | | | | |
| Ward, Homer | | 6921 Church Park Dr | | | Fort Worth | TX | 76133-6856 | USA |
| WARD, JADE STEVEN | | Address Redacted | | | | | | |
| WARD, JASMINE JALEESA | | Address Redacted | | | | | | |
| WARD, JOHN PATRICK | | Address Redacted | | | | | | |
| WARD, JOSHUA DAVID | | Address Redacted | | | | | | |
| WARD, KELLY KATHLEEN | | Address Redacted | | | | | | |
| WARD, KIESHA RENEE | | Address Redacted | | | | | | |
| WARD, LANCE ALAN | | Address Redacted | | | | | | |
| WARD, LARRY | | 3437 BUENA VISTA | | | GLENDALE | CA | 91208 | USA |
| WARD, LARRY D | | 3437 BUENA VISTA AVE | | | GLENDALE | CA | 91208-1504 | USA |
| WARD, LAURA | | 118 HICKORY TRACE | NO 1 | | CLARKSVILLE | TN | 37040-0000 | USA |
| WARD, MATTHEW D | | Address Redacted | | | | | | |
| WARD, MATTHEW EZRA | | Address Redacted | | | | | | |
| WARD, MELONY | | 3048 SW 37 ST | | | OKC | OK | 73119 | USA |
| WARD, MICHAEL BRANDON | | Address Redacted | | | | | | |
| WARD, NATHAN SCOTT | | Address Redacted | | | | | | |
| WARD, NATHANIEL | | 98 COLLEGE COURT | | | LOUISVILLE | KY | 40219 | USA |
| WARD, REGINALD | | Address Redacted | | | | | | |
| WARD, RONALD M | | 4725 LORI DR | | | ANTIOCH | TN | 37013-3323 | USA |
| WARD, ROOSEVELT | | 1744 HORIZON LN | | | INDIANAPOLIS | IN | 46260 4433 | USA |
| WARD, SHAUN | | 5929 BUENA TIERRA ST | | | NORTH LAS VEGAS | NV | 89031 | USA |
| Ward, Stephen B | Stephen B Ward Reth IRA | PO Box 660701 | | | Miami Springs | FL | 33266-0701 | USA |
| WARD, TERRELL | | 44 KENILWORTH AVE | | | ROMEOVILLE | IL | 60446-0000 | USA |
| WARD, WENDELL | | Address Redacted | | | | | | |
| WARD, WENDELL | | 1145 CRESTMOOR DRIVE | | | SHREVEPORT | LA | 71107 | USA |
| WARD, WILLIAM | | 1052 MOUNTAIN OAKS DR | | | BIRMINGHAM | AL | 35226-0000 | USA |
| WARDELL, DEVIN RUSSELL | | Address Redacted | | | | | | |
| Warden, Monty | | 736 NW 92nd St | | | Oklahoma City | OK | 73114 | USA |
| WARDEN, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| WARDLAW, RONALD D | | Address Redacted | | | | | | |
| WARDY, JOHN | | 933 MOUNTAIN BRANCH CIRCLE | | | BIRMINGHAM | AL | 35226 | USA |
| WARE ARCHITECTURE | | 1444 OAK LAWN AVE STE 406 | | | DALLAS | TX | 75207 | USA |
| WARE, CHAD DONOVAN | | Address Redacted | | | | | | |
| WARE, TAVARI K | | Address Redacted | | | | | | |
| WARFIELD JR , ANDRE LAMONT | | Address Redacted | | | | | | |
| WARFIELD, ELIZABETH | | Address Redacted | | | | | | |
| WARFIELD, JARRETT | | 2750 HOLLY HALL NO 1801 | | | HOUSTON | TX | 77054-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARG, SCOTT | | 8938 109TH LANE | | | SEMINOLE | FL | 33772 | USA |
| WARH FM | | 11647 OLIVE BLVD | | | ST LOUIS | MO | 63141 | USA |
| WARI, ALEMAYEHU | | 7912 SOARING TRAIL LN | | | TAMPA | FL | 33615 | USA |
| WARIAS, KAZIMIER | | 148 SPRINGLEAF DR | | | BOLINGBROOK | IL | 60440 | USA |
| WARIAS, KAZIMIER | | 148 SPRINGLEAF DR | | | BOLINGBROOK | IL | 60440-2725 | USA |
| WARING, MICHAEL | | 402 W 44TH ST APT C | | | AUSTIN | TX | 78751 | USA |
| WARLICK, TRUMAN | | 1440 VICTORIAN AVE | | | SPARKS | NV | 89431-4817 | USA |
| WARMBOE, KYLE ALAN | | Address Redacted | | | | | | |
| WARMER, MIKE | | 4106 GRANT LANE | | | LITTLE ROCK | AR | 72206 | USA |
| WARMKESSEL, HELEN | | 4413 STARBOARD DR | | | FORT WAYNE | IN | 46825 6920 | USA |
| WARNEKE, COLTON CARL | | Address Redacted | | | | | | |
| WARNEKE, KYLE DAVID | | Address Redacted | | | | | | |
| WARNER HOME VIDEO | | DEPT CH 10255 | | | PALATINE | IL | 60055-0255 | USA |
| WARNER HOME VIDEO | MIKE SKEENS | 4000 WARNER BLVD | | | BURBANK | CA | 91522 | USA |
| Warner Home Video a Division of Warner Bros Home Entertainment Inc | Attn Jon LR Dalberg | Andrews Kurth LLP | 601 S Figueroa St Ste 3700 | | Los Angeles | CA | 90017-5742 | USA |
| Warner Home Video a Division of Warner Bros Home Entertainment Inc | Rohit Patel | VP Credit Customer Opertations | Warner Home Video | 4000 Warner Home Video Bldg 160 Rm 10132 | Burbank | CA | 91522-7781 | USA |
| Warner Home Video a Division of Warner Home Entertainment Inc | Andrews Kurth LLP | Attn Jon L R Dalberg | 601 S Figueroa St Ste 3700 | | Los Angeles | CA | 90017-5742 | USA |
| Warner Home Video a Division of Warner Home Entertainment Inc | Attn Julie Kelley Vice President Business and Legal Affairs | 4000 Warner Blvd Bldg 160 Rm 11072 | | | Burbank | CA | 91522 | USA |
| WARNER MUSIC GROUP INC | | DEPT CH 10125 | | | PALATINE | IL | 60055-0125 | USA |
| WARNER TBA | | 16501 VENTURA BLVD STE 601 | | | ENCINO | CA | 91436 | USA |
| WARNER, BRADLEY S | | Address Redacted | | | | | | |
| WARNER, BRAIN | | 2105 MAPLE VISTA | | | PFLUGERVILLE | TX | 78660 | USA |
| WARNER, ELLEN SMITH | | Address Redacted | | | | | | |
| WARNER, JONATHAN SCOTT | | Address Redacted | | | | | | |
| WARNER, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| WARNER, TOMMIE L | | 2340 SHASTA AVE | | | MEMPHIS | TN | 38108-3103 | USA |
| WARREN TRIBUNE | CHRISTY GRAHAM | 240 FRANKLIN STREET SE | | | WARREN | OH | 44482 | USA |
| WARREN, APRIL MICHELLE | | Address Redacted | | | | | | |
| WARREN, CAROL | | 19322 MARX ST | | | DETROIT | MI | 48203-1338 | USA |
| WARREN, DONNIE | | 421 N FIRST ST | | | VANDALIA | IL | 62471-0000 | USA |
| WARREN, EARY N | | Address Redacted | | | | | | |
| WARREN, EARY N | | Address Redacted | | | | | | |
| WARREN, EARY N | | Address Redacted | | | | | | |
| WARREN, ELENA MICHELLE | | Address Redacted | | | | | | |
| WARREN, ERIC | | 9330 W MCDOWELL RD | | | PHOENIX | AZ | 85037 | USA |
| WARREN, ERIC ROBERT | | Address Redacted | | | | | | |
| WARREN, GABRIELLE FELECITY | | Address Redacted | | | | | | |
| WARREN, GARY | | 3893 15TH ST | | | ECORSE | MI | 48229 1333 | USA |
| WARREN, JASON KYLE | | Address Redacted | | | | | | |
| WARREN, JEREMY MILES | | Address Redacted | | | | | | |
| WARREN, JUSTIN | | Address Redacted | | | | | | |
| WARREN, JUSTIN | | 1385 REPOLL RD | | | MOBILE | AL | 36695-0000 | USA |
| WARREN, KAREN REBEKAH | | Address Redacted | | | | | | |
| WARREN, LANSING EDWARD | | Address Redacted | | | | | | |
| WARREN, MARVA | | PO BOX 5628 | | | CHICAGO | IL | 60680-5628 | USA |
| WARREN, OLIVER L | | Address Redacted | | | | | | |
| WARREN, PHILIP C | | 309 HIDDEN ACRES RD | | | KINGSPORT | TN | 37664-5613 | USA |
| WARREN, RICHARD | | 261 TURNBERRY PLACE DR | | | BALLWIN | MO | 63011 | USA |
| Warren, Scott | | 10816 1/2 Blix St | | | N Hollywood | CA | 91602 | USA |
| WARREN, SHARI | | 32885 WEST 207TH | | | EDGERTON | KS | 66021 | USA |
| WARREN, STEVEN | | 2723 76TH AVE | | | ELMWOOD PARK | IL | 60707 | USA |
| WARREN, TRAVIS | | 5815 FAIRVIEW FOREST | | | HOUSTON | TX | 77088 | USA |
| WARREN, WILLIAM | | 3402 ALLISON WAY | | | LOUISVILLE | KY | 40220 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARRENII, JERRY | | 939 WOODED ACRES DR | | | WACO | TX | 76710 | USA |
| WARRINGTON II, STEPHEN | | 2020 N CLINTON | | | SAGINAW | MI | 48602 | USA |
| WARRIOR CITY CLERK | | 215 MAIN ST | | | WARRIOR | AL | 35180 | USA |
| WARRIOR CITY CLERK | | WARRIOR CITY CLERK | CITY CLERK | 215 MAIN ST | WARRIOR | AL | 35180 | USA |
| WARSAME, OMAR | | 1434 MARSHALL ST NE | | | MINNEAPOLIS | MN | 55413-1058 | USA |
| WARSAME, WARSAME B | | Address Redacted | | | | | | |
| WARTER, MONICA | | Address Redacted | | | | | | |
| WARTH, APRIL DANIELLE | | Address Redacted | | | | | | |
| WARTH, ROBERT | | 401 GINGER BEND DR | NO 106 | | CHAMPAIGN | IL | 61822 | USA |
| WARTH, STEPHEN | | 724 32ND ST NW | | | MASSILLON | OH | 44647 | USA |
| WARUSZEWSKI, MELISSA A | | 7808 WHITEHALL RD | | | WHITEHALL | MI | 49461-9494 | USA |
| WASHBURN, CAROL M | | 1703 E WESLEYAN DRIVE | | | TEMPE | AZ | 85282 | USA |
| WASHBURN, CAROL MARIE | | Address Redacted | | | | | | |
| WASHBURN, CAROL MARIE | | Address Redacted | | | | | | |
| WASHBURN, MONTY J | | 4577 EMERALD VIEW CT | | | EUREKA | MO | 63025-2375 | USA |
| Washington County Circuit Clerk | | 280 N College Ste 302 | | | Fayetteville | AR | 72701 | USA |
| WASHINGTON COUNTY CLERK | | WASHINGTON COUNTY CLERK | PO BOX 218 | DOYLE CLOYD | JONESBOROUGH | TN | 37659 | USA |
| Washington County Collector | | 280 N College Ave | | | Fayetteville | AR | 72701 | USA |
| Washington County Tax Collector | David Ruff | 280 North College Suite 202 | | | Fayetteville | AR | 72701 | USA |
| Washington County Tennessee Trustee | Jack D Daniels Trustee | Washington County | PO Box 215 | | Jonesborough | TN | 37659 | USA |
| WASHINGTON GAS | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | USA |
| WASHINGTON GAS/9001036 | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | USA |
| WASHINGTON GAS/9001036 | | PO BOX 9001036 | | | LOUISVILLE | KY | 40290-1036 | USA |
| WASHINGTON INVENTORY SERVICE | | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | USA |
| WASHINGTON MUTUAL HOME LOANS | | 3050 HIGHLAND PKWY | | | DOWNERS GROVE | IL | 60515 | USA |
| WASHINGTON PARISH SHERIFFS OFC | | PO DRAWER 508 | SALES & USE TAX DEPARTMENT | | FRANKLINTON | LA | 70438 | USA |
| WASHINGTON PLACE ASSOCIATES | | PO BOX 66813 | | | INDIANAPOLIS | IN | 46266-6813 | USA |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | USA |
| WASHINGTON PLACE ASSOCIATES LP | MEGAN WINDHORST PROPERTY ACCOUNTANT | C O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | USA |
| WASHINGTON PLACE ASSOCIATES, LP | MEGAN WINDHORST | C/O BROADBENT COMPANY INC | 117 E WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | USA |
| WASHINGTON PLACE ASSOCIATES, LP | MEGAN WINDHORST | C/O BROADBENT COMPANY INC | 117 E  WASHINGTON ST | SUITE 300 | INDIANAPOLIS | IN | 46204 | USA |
| Washington Place LP | Attn Ingrid C Meador | c o The Broadbent Company | 117 E Washington St Ste 300 | | Indianapolis | IN | 46204 | USA |
| WASHINGTON, APRIL | | Address Redacted | | | | | | |
| WASHINGTON, BONNIE | | 2350 NE RUSTIC WAY | | | JENSEN BEACH | FL | 34957-0000 | USA |
| WASHINGTON, BRANDON F | | Address Redacted | | | | | | |
| WASHINGTON, BRAXTON D | | Address Redacted | | | | | | |
| WASHINGTON, CARL A | | 6211 VALLEY PARK DR NW | | | HUNTSVILLE | AL | 35810-1442 | USA |
| WASHINGTON, CHANCE | | Address Redacted | | | | | | |
| WASHINGTON, CHRISTOPHER LAMARR | | Address Redacted | | | | | | |
| WASHINGTON, DESIREE SHANISE | | Address Redacted | | | | | | |
| WASHINGTON, DESMOND LAMAR | | Address Redacted | | | | | | |
| WASHINGTON, GENE CLIFTON | | Address Redacted | | | | | | |
| WASHINGTON, GREGORY B | | Address Redacted | | | | | | |
| WASHINGTON, ISAAC | | Address Redacted | | | | | | |
| WASHINGTON, JAZMYN AMBER | | Address Redacted | | | | | | |
| WASHINGTON, JOE | | P O BOX 1444 | | | FAYETTVILLE | AR | 72702-0000 | USA |
| WASHINGTON, JOSHUA LAMAR | | Address Redacted | | | | | | |
| WASHINGTON, KEMBERLEY | | 3225 VICTORIA DR 2026 | | | BATON ROUGE | CA | 70805 | USA |
| WASHINGTON, KENNETH D | | 7642 S WINCHESTER AVE | | | CHICAGO | IL | 60620-5222 | USA |
| WASHINGTON, KRISTINA L | | Address Redacted | | | | | | |
| WASHINGTON, LORENZO AMIR | | Address Redacted | | | | | | |
| WASHINGTON, MARK R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, MICHAEL | | 205 ROCKWOOD DR | | | ANNISTON | AL | 36207-2958 | USA |
| WASHINGTON, MURRAY | | 1474 W REMINGTON DR | | | CHANDLER | AZ | 85248-1395 | USA |
| WASHINGTON, NICOLE | | Address Redacted | | | | | | |
| WASHINGTON, NINA M | | 124 S WALNUT BEND RD | | | CORDOVA | TN | 38018-7208 | USA |
| WASHINGTON, OMAR | | 14500 DALLAS PKWY1209 | | | DALLAS | TX | 75254 | USA |
| WASHINGTON, RAYMOND EARL | | Address Redacted | | | | | | |
| WASHINGTON, SARA MARIE | | Address Redacted | | | | | | |
| WASHINGTON, SCOTT | | Address Redacted | | | | | | |
| WASHINGTON, SEAN | | 13654 EXPLORERS AVE | | | NEW ORLEANS | LA | 70129-0000 | USA |
| WASHINGTON, SHANTE L | | 2179 AMADEUS DR | | | CLARKSVILLE | TN | 37040-7505 | USA |
| WASHINGTON, SIRDONAVAN LAWRENCE | | Address Redacted | | | | | | |
| WASHINGTON, TERRENCE TRENT | | Address Redacted | | | | | | |
| WASHINGTON, THADDEUS | | 401 S DEARBORN ST | | | MOBILE | AL | 36603 | USA |
| WASHINGTON, TIMOTHY JOSHUA | | Address Redacted | | | | | | |
| WASHINGTON, TYRONE | | Address Redacted | | | | | | |
| WASHINGTON, WILSON | | 110 PINE KNOLL DRIVE 183 | | | RIDGELAND | MS | 39157 | USA |
| WASHINGTON, YARI | | Address Redacted | | | | | | |
| WASHKO, JOHNATHAN | | 1615 W BARKER AVE | | | PEORIA | IL | 61606-0000 | USA |
| Washoe County Assessor | Bill Berrum | PO Box 30039 | | | Reno | NV | 89520 | USA |
| WASHOE COUNTY CLERK | | PO BOX 30083 | | | RENO | NV | 89520-3083 | USA |
| WASHOE COUNTY CLERK | | WASHOE COUNTY CLERK | P O BOX 30083 | | RENO | NV | 89520-3083 | USA |
| Washoe County Recorders Office | | 1001 E  9th ST  Bldg A  Suite 150 | | | Reno | NV | 89520 | USA |
| WASHOE COUNTY RECORDERS OFFICE | | 1001 E 9TH ST BLDG A SUITE 150 | | | RENO | NV | 89520 | USA |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520-3039 | USA |
| WASIELEWSKI, JOMARIE L | | Address Redacted | | | | | | |
| WASS, ROB | | 2915 BASELINE RD | 220 | | BOULDER | CO | 80303-0000 | USA |
| WASSERMAN, JEFF | | 1466 STANLEY BLVD | | | CALUMET CITY | IL | 60409-6111 | USA |
| WASSERMAN, JESSICA | | 5225 FLEETWOOD OAKS | 326 | | DALLAS | TX | 75235-0000 | USA |
| WASSIHUN, NEB | | Address Redacted | | | | | | |
| WASSON, RACHEL SUZANNE | | Address Redacted | | | | | | |
| Waste Connections of Colorado Inc | Rich Wheeler | Waste Connections | 5500 Franklin St | | Denver | CO | 80216 | USA |
| Waste Corporation Of Arkansas | | PO Box 16263 | | | N Little Rock | AR | 72231 | USA |
| Waste Management | c o Jacquolyn E Mills | 1001 Fannin Ste 4000 | | | Houston | TX | 77002-0000 | USA |
| Waste Management RMC | | 2625 W Grandview Ste 150 | | | Phoenix | AZ | 85023 | USA |
| Waste Pro | Sharon Exum Collections Mgr | 4100 Selvitz Rd | | | Ft Pierce | FL | 34981 | USA |
| WASTE, MATT | | 1310 OAKVIEW WAY | | | ANOKA | MN | 55303-0000 | USA |
| WATCHFIRE INC | | PO BOX 66512 AMF OHARE | | | CHICAGO | IL | 60666-0512 | USA |
| WATER BOY INC | | 4454 19TH ST CT E | | | BRADENTON | FL | 34203 | USA |
| WATER EDGE CONDOMINIUM | | 13850 WATERSWAY DR | | | GIBRALTAR | MI | 48173 | USA |
| Water Tower Square Limited Partnership | Attn Kathleen J Baginski | c o Carnegie Management & Development Corp | 27500 Detroit Rd Ste 300 | | Westlake | OH | 44145-0000 | USA |
| WATER TOWER SQUARE LP | DR RUSTOM R KHOURI | C O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT RD | NO 300 | WESTLAKE | OH | 44145 | USA |
| WATER TOWER SQUARE, L P | DR  RUSTOM R KHOURI | C/O CARNEGIE MANAGEMENT AND DEVELOPMENT CORP | 27500 DETROIT RD | NO 300 | WESTLAKE | OH | 44145 | USA |
| WATERCRESS ASSOCIATES LP LLLP | FRED PAINE GENERAL MANAGER | 2 NORTH LAKE AVE NO 450 | | | PASADENA | CA | 91101 | USA |
| Watercress Associates LP LLLP dba Pearlridge Center | Attn Douglas D Kappler | Robinson Diamant & Wolkowitz A Professional Corporation | 1888 Century Park E Ste 1500 | | Los Angeles | CA | 90067 | USA |
| WATERCRESS ASSOCIATES, LP, LLLP | FRED PAINE | 2 NORTH LAKE AVE  NO 450 | | | PASADENA | CA | 91101 | USA |
| WATERLYN, RONALD | | 8128 S HARRISON WAY | | | LITTLETON | CO | 80122-3623 | USA |
| WATERMAN, GEOFFREY L | | Address Redacted | | | | | | |
| WATERONE | | PO BOX 808007 | | | KANSAS CITY | MO | 64180-8007 | USA |
| WATERONE | | PO BOX 808007 | | | KANSAS CITY | MO | 64180-8007 | USA |
| WATERS, CLAYTON L | | 2815 TEALAVE | | | SARASOTA | FL | 34232 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERS, COREY | | 5071 OOLTEWAH RINGOLD RD | | | OOLTEWAH | TN | 37363-0000 | USA |
| WATERSON, CASEY NICHLOAS | | Address Redacted | | | | | | |
| WATFORD, DENNIS | | PO BOX 5098 | | | JOHNSON CITY | TN | 37602-5098 | USA |
| Watkins Houston Investment LP c o Lidland Loan Services Inc A Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | USA |
| Watkins Houston Investment LP c o Lidland Loan Services Inc A Delaware Corporation | William R Greendyke | Fullbright & Jaworski LLP | 220 Ross Ave 2800 | | Dallas | TX | 75201-2784 | USA |
| Watkins Houston Investments LP | Attn Lee A Collins | c o Boyar & Miller | 4265 San Felipe Ste 1200 | | Houston | TX | 77021 | USA |
| WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | USA |
| Watkins Houston Investments LP | WATKINS HOUSTON INVESTMENTS LP | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | INCLINE VILLAGE | NV | 89451 | USA |
| Watkins Houston Investments LP c o Midland Loan Services Inc | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | USA |
| Watkins Houston Investments LP c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fullbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | USA |
| WATKINS HOUSTON INVESTMENTS, L P | LAWRENCE WATKINS | 751 CHAMPAGNE RD | | | INCLINE VILLAGE | NV | 89451 | USA |
| WATKINS JR , BENNIE J | | 2636 LIDDELL ST | | | CINCINNATI | OH | 45225 | USA |
| WATKINS JR , BENNIE JOE | | Address Redacted | | | | | | |
| WATKINS MOTOR LINES | | 333 E LEMON ST | | | LAKELAND | FL | 33801 | USA |
| WATKINS, CLINTON MICHAEL | | Address Redacted | | | | | | |
| Watkins, Derrick | | 200 Sweetwater Dr Apt B29 | | | Dothan | AL | 36305 | USA |
| WATKINS, DERRICK LANCE | | Address Redacted | | | | | | |
| WATKINS, GLEN | | 714 CR 75 | | | NEW ALBANY | MS | 38652-0000 | USA |
| WATKINS, JOANIE HELMTRUD | | Address Redacted | | | | | | |
| WATKINS, JOHN | | 617 S MARGENE RD | | | MIDWEST CITY | OK | 73130 | USA |
| WATKINS, JOHNNY | | Address Redacted | | | | | | |
| WATKINS, JUSTIN LEE | | Address Redacted | | | | | | |
| WATKINS, LESTER R | | Address Redacted | | | | | | |
| WATKINS, MARK S | | 3650 TATES CREEK RD APT 122 | | | LEXINGTON | KY | 40517-2949 | USA |
| WATKINS, MARK STEVEN | | Address Redacted | | | | | | |
| WATKINS, MATTHEW | | Address Redacted | | | | | | |
| WATKINS, RICARDO E | | Address Redacted | | | | | | |
| WATKINS, ROOSEVEL | | 5672 18TH WAYS | | | SAINT PETERSBURG | FL | 33712-0000 | USA |
| WATKINS, TABETHA | | 1236 N MILTON AVE NO 72 | | | SPRINGFIELD | IL | 62702 | USA |
| WATLEY, ALESIA MONE | | Address Redacted | | | | | | |
| WATLEY, ANDREA | | 27021 COTTON KEY LANE | | | WESLEY CHAPEL | FL | 33543 | USA |
| WATRAL, DAVID | | 1410 SW 23RD | | | MOORE | OK | 73170 | USA |
| WATROUS, SCOTT JUSTIN | | Address Redacted | | | | | | |
| WATSON WILLIAMS, JUDY | | 7829 BOBRAN | | | BOISE | ID | 83709 | USA |
| WATSON WYATT & CO | | 1055 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | USA |
| WATSON, ALLEN MICHAEL | | Address Redacted | | | | | | |
| WATSON, ANDREW JAMES | | Address Redacted | | | | | | |
| WATSON, ANGELA M | | 192 ANN AVE | | | CAMDEN | TN | 38320-1508 | USA |
| WATSON, ANN | | 7710 PARK LN | | | ROWLETT | TX | 75089 | USA |
| WATSON, ASHLEY S | | Address Redacted | | | | | | |
| WATSON, BRETT NORMAN | | Address Redacted | | | | | | |
| WATSON, BRIDGETTE S | | 3054 WICKHAM DR | | | MEMPHIS | TN | 38118-6775 | USA |
| WATSON, BRITTANY ANN | | Address Redacted | | | | | | |
| WATSON, CAMERON MICHAEL | | Address Redacted | | | | | | |
| WATSON, CHAD MICHAEL | | Address Redacted | | | | | | |
| WATSON, CORBIN JAMIL | | Address Redacted | | | | | | |
| WATSON, COREY | | Address Redacted | | | | | | |
| WATSON, DAMON JAMES | | Address Redacted | | | | | | |
| WATSON, DAN | | 2461 F 1/4 RD UNIT 721 | | | GRAND JCT | CO | 81505 | USA |
| WATSON, DEREK DUANE | | Address Redacted | | | | | | |
| WATSON, EARL A | | Address Redacted | | | | | | |
| WATSON, FRANKLIN K | | Address Redacted | | | | | | |
| WATSON, JAMES KENNETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, JENNIFER | | Address Redacted | | | | | | |
| WATSON, JOHN | | 2030 SKYE CT | | | FT COLLINS | CO | 80528 | USA |
| WATSON, JORANDAL | | PO BOX 805 | | | LAPLACE | LA | 70069 | USA |
| WATSON, KARLENE M | | 9430 NW 82ND ST | | | TAMARAC | FL | 33321-1422 | USA |
| WATSON, LACEY KATRICE | | Address Redacted | | | | | | |
| WATSON, LANEY JEANNE | | Address Redacted | | | | | | |
| WATSON, MARIE | | 608 NORTHWEST 16TH STEEET | | | OKEECHOBEE | FL | 34972 | USA |
| WATSON, MARK | | 5514 BRANDON PARK DR | | | MARYVILLE | TN | 37804-4673 | USA |
| WATSON, MICHAEL K | | 6109 S HAMPSHIRE CT | | | WINDERMERE | FL | 34786-5623 | USA |
| WATSON, PEGGY | | 61 DELEVON CT | | | EDWARDSVILLE | IL | 62025-0000 | USA |
| WATSON, ROBYN KAY | | Address Redacted | | | | | | |
| WATSON, RYAN JOSEPH | | Address Redacted | | | | | | |
| WATSON, SCOTT JACOB | | Address Redacted | | | | | | |
| WATSON, SEAN | | 4630 SUNDOWN DR | | | KINGSPORT | TN | 37664 | USA |
| WATSON, SHARONDA | | 3601 MAGIC DR | 401 | | SAN ANTONIO | TX | 78229-0000 | USA |
| WATSON, SIDNEY | | 4430 N FLECHA DR | | | TUCSON | AZ | 85718-0000 | USA |
| WATSON, STACEY | | 1251 RUNNING WATERS | | | ST CHARLES | MO | 63304 | USA |
| WATSON, STEVEN M | | Address Redacted | | | | | | |
| WATT MANAGEMENT COMPANY | | DEPT 2783 110136 | | | LOS ANGELES | CA | 90084-2783 | USA |
| WATT, ADAM | | 1850 AQUARENA | 1113 | | SAN MARCOS | TX | 78666-0000 | USA |
| WATT, DEREK | | 9261 SOUTH WEEPING WILLOW | | | HIGHLANDS RANCH | CO | 80130 | USA |
| WATT, JAMIYA RESAUN | | Address Redacted | | | | | | |
| WATTE, RYAN TYLER | | Address Redacted | | | | | | |
| WATTERS, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WATTERS, MATTHEW TYLER | | Address Redacted | | | | | | |
| WATTERWORTH RAMONA M | | 6573 BANBRIDGE DRIVE | | | LAS VEGAS | NV | 89103 | USA |
| WATTIE, KYLE J | | Address Redacted | | | | | | |
| WATTLES CAPITAL MANAGEMENT LLC | | 321 W 84TH AVE | | | THORNTON | CO | 80260 | USA |
| WATTS III, THOMAS RANDOLPH | | Address Redacted | | | | | | |
| WATTS JR , RONALD | | 140 CR 1562 | | | TUPELO | MS | 38804 | USA |
| WATTS, ARDARIUS D | | Address Redacted | | | | | | |
| WATTS, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| WATTS, DUSTIN AARON | | Address Redacted | | | | | | |
| WATTS, HAZEL GLADYS | | Address Redacted | | | | | | |
| WATTS, ISAAC | | PO BOX 15103 | | | TAMPA | FL | 33684-5103 | USA |
| WATTS, JACQUELINE ROSE | | Address Redacted | | | | | | |
| WATTS, JAMES | | 1337 POST OAK RD | | | LEXINGTON | KY | 40517 | USA |
| WATTS, JASON L | | Address Redacted | | | | | | |
| WATTS, JEREMY | | 202 ELM | | | VALPO | IN | 46383 | USA |
| WATTS, KEYION | | 5618 MCLARNAN | | | ST LOUIS | MO | 63136 | USA |
| WATTS, LARRY | | 41 EAST WILDWOOD DR | | | SPRINGPORT | IN | 47386 | USA |
| WATTS, MIKE | | 1146 N MESA DR | NO 102 279 | | MESA | AZ | 85201 | USA |
| WATTS, NATHAN | | 7363 S DENT RD | | | HIXSON | TN | 37343-2379 | USA |
| WATTS, STEPHEN | | Address Redacted | | | | | | |
| WATTS, TERRENCE | | 4903 TOPSEV DR | | | KILLEEN | TX | 76542 | USA |
| WATURUOCHA, CHIDI OBINNA | | Address Redacted | | | | | | |
| WATZLAVIK, JASON ALBERT | | Address Redacted | | | | | | |
| WAUGH, DENNIS | | 101 WYLIE DR | | | BRIGHTON | TN | 38011-4074 | USA |
| WAUKEGAN NEWS SUN | | MATT SHERMAN | 350 NORTH ORLEANS | | CHICAGO | IL | 60654 | USA |
| WAUKESHA COUNTY TREASURER | | WAUKESHA COUNTY TREASURER | 1320 PEWAUKEE RD | | WAUKESHA | WI | 53188-3873 | USA |
| WAVESET TECHNOLOGIES INC | | 6034 W COURTYARD DR STE 210 | | | AUSTIN | TX | 78730 | USA |
| WAW, PHILIP BASSAM | | Address Redacted | | | | | | |
| WAWAK, RONALD JOSEPH | | Address Redacted | | | | | | |
| WAY, GERALD | | 2419 FORREST CREST CIR | | | LUTZ | FL | 33549-3778 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAY, YUVELLE DENISE | | Address Redacted | | | | | | |
| WAYBILL, CHARLES | | 3917 BOBBY LN | | | MUSKEGON | MI | 49442-6575 | USA |
| Wayde P Seidensticker Jr Esq | Seidensticker & San Filippo LLC | 1100 5th Ave S Ste 405 | | | Naples | FL | 34102 | USA |
| WAYE, CHRISTOPHER | | 1425 E RIVER ST | | | PUEBLO | CO | 81001-0000 | USA |
| WAYLAND ENGRAVING | | 6489 CREATION ST | | | ST CLOUD | FL | 34771-8551 | USA |
| WAYLAND ENGRAVING | | 6489 CREATION ST | | | ST CLOUD | FL | 34771-8551 | USA |
| WAYLAND, CURTIS | | 6467 WOODSTOCK | | | FT WORTH | TX | 76116 | USA |
| WAYLAND, GEORGE | | 7080 W 20TH AVE | APT  208 | | LAKEWOOD | CO | 80214 | USA |
| Wayne County Clerk | Young Municipal Center | 2 Woodward Ave  2nd floor  Rm 201 | | | Detroit | MI | 48226 | USA |
| WAYNE COUNTY CLERK | | YOUNG MUNICIPAL CENTER | 2 WOODWARD AVE 2ND FLOOR RM 201 | | DETROIT | MI | 48226 | USA |
| Wayne County County Treasurer | Raymond J Wojtowicz  Treasurer | 400 Monroe St Fl 5 | | | Detroit | MI | 48226 | USA |
| WAYNE COUNTY COUNTY TREASURER | RAYMOND J WOJTOWICZ TREASURER | 400 MONROE ST FL 5 | | | DETROIT | MI | 48226 | USA |
| WAYNE DALTON CORP | | PO BOX 931409 | | | CLEVELAND | OH | 44193 | USA |
| Wayne K Ekren Esq Trust Acct | | 9330 Regency Pk Blvd | | | Port Richey | FL | 34668 | USA |
| WAYNE STENEHJEM | OFFICE OF THE ATTORNEY GENERAL | STATE OF NORTH DAKOTA | STATE CAPITOL 1ST FLOOR | 600 E BLVD AVE DEPT 125 | BISMARCK | ND | 58505-0040 | USA |
| Wayne Stenehjem | Office Of The Attorney General | State Of North Dakota | State Capitol  1st Floor | 600 E Blvd Ave  Dept 125 | Bismarck | ND | 58505-0040 | USA |
| WAYNE, ALEX THOMAS | | Address Redacted | | | | | | |
| WAYNE, BOBBY JEAN | | Address Redacted | | | | | | |
| WAYNE, COLLIER | | 62200 WEST END BLVD 3201 | | | SLIDELL | LA | 70461-0000 | USA |
| WAYNE, HALVERSON | | 424 N CENTER ST | | | SALT LAKE CITY | UT | 84103-0000 | USA |
| WAYNE, MARSHALL | | 5035 MARSHALL RD | | | DANVILLE | KY | 40422-0000 | USA |
| WAYNE, MCMICHAEL | | 938 S ALAMO RD UNIT 231 | | | ALAMO | TX | 78516-9528 | USA |
| WAYNE, MILLIGAN | | PO BOX 128 | | | STATE LANE | NV | 89449 | USA |
| WAYNE, TERELL | | 2548 NETHERTON DR | | | SAINT LOUIS | MO | 63136-5813 | USA |
| WAYNICK JR, MARK ALLEN | | Address Redacted | | | | | | |
| WAYSIDE COMMONS INVESTORS LLC | C O UBS REALTY INVESTORS LLC | ATTN ASSET MANAGER | 242 TRUMBULL ST | | HARTFORD | CT | 06103 | USA |
| WAZELLE, JAMES R | | Address Redacted | | | | | | |
| WAZELLE, JEFFREY | | 1936 DODGE NW | | | WARREN | OH | 44485 | USA |
| WAZNY, WILLIAM PETER | | Address Redacted | | | | | | |
| WBBH | | PO BOX 7578 | | | FT MYERS | FL | 33911-7578 | USA |
| WBBH | | PO BOX 7578 | | | FT MYERS | FL | 33911-7578 | USA |
| WBBM TV | | 21247 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| WBIG FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WBNX TV 55 | | 2690 STATE RD | ATTN ACCOUNTS RECEIVABLE | | CUYAHOGA FALLS | OH | 44223 | USA |
| WBTV INC | | DEPT 1497 RAYCOM MEDIA WBTV | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1497 | USA |
| WCA of Alabama LLC | | 1130 County Line Rd | | | Trafford | AL | 35172 | USA |
| WCC Properties LLC Las Palmillas | Altfeld Battaile & Goldman PC | Clifford B Altfeld | | | Tucson | AZ | 85701 | USA |
| WCC Properties LLC Las Palmillas | Altfeld Battaile & Goldman PC | Clifford B Altfeld | 250 N Meyer Ave | | Tucson | AZ | 85701 | USA |
| WCCO TV | | 21253 NETWORK PL | | | CHICAGO | IL | 60673-1253 | USA |
| WCIU TV | | 3256 PAYSPHERE CIR | WEIGEL BROADCASTING CO | | CHICAGO | IL | 60674 | USA |
| WCIU TV | | 3256 PAYSPHERE CIR | WEIGEL BROADCASTING CO | | CHICAGO | IL | 60674 | USA |
| WCNC TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| WD Partners Inc | | 7007 Discovery Blvd | | | Dublin | OH | 43017 | USA |
| WD Partners Inc | c o Kenneth R Cookson Esq | 65 E State St Ste 1800 | | | Columbus | OH | 43215 | USA |
| WD Partners Inc | WD Partners Inc | 7007 Discovery Blvd | | | Dublin | OH | 43017 | USA |
| WDA&E | | 7007 DISCOVERY BLVD | | | DUBLIN | OH | 43017 | USA |
| WDA&E | | PO BOX 71 4974 | | | COLUMBUS | OH | 43271-4974 | USA |
| WDCA TV | | 4682 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | USA |
| WDCA TV | MOLINDA GREGGS | WDCA TV M420 | BANK OF AMERICA LOCK BOX SERVICES | 4682 COLLECTIONS CTR DR | CHICAGO | IL | 60693 | USA |
| WDCW TV | | 22264 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WDCW TV | | 22264 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WDIV TV | | 550 W LAYFAYETTE BLVD | | | DETROIT | MI | 48226 | USA |
| WDIV TV | | 75 REMITTANCE DR STE 3110 | | | CHICAGO | IL | 60675-3110 | USA |
| WDIV TV | | 75 REMITTANCE DR SUITE 3110 | | | CHICAGO | IL | 60675-3110 | USA |
| WDIV TV | WDIV TV | 75 REMITTANCE DR STE 3110 | | | CHICAGO | IL | 60675-3110 | USA |
| WDRV FM | | 875 N Michigan Ave Ste 1510 | | | Chicago | IL | 60611 | USA |
| WDVE FM | | 5570 COLLECTIONS CENTER DR | CLEAR CHANNEL COMMUNICATIONS | | CHICAGO | IL | 60693 | USA |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | | P O BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | USA |
| WE Energies/Wisconsin Electric/Gas | | P O Box 2089 | | | Milwaukee | WI | 53201-2089 | USA |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | | P O BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | USA |
| WEA GATEWAY LLC | | FILE 56919 | | | LOS ANGELES | CA | 90074-6919 | USA |
| WEA GATEWAY LLC | ATTN  LEASE ADMINIST ATTN  LEGAL DEPARTME | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD  12TH FLOOR | ATTN  GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA |
| WEA GATEWAY LLC | ATTN  LEASE ADMINIST ATTN  LEGAL DEPARTME | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD  12TH FLOOR | ATTN  GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C/O WESTFIELD CORPORATION INC | 11601 WILSHIRE BOULEVARD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA |
| WEA GATEWAY LLC | ATTN LEASE ADMINIST ATTN LEGAL DEPARTME | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | ATTN GENERAL COUNSEL | LOS ANGELES | CA | 90025 | USA |
| WEAK, NICHOLAS JAMES | | Address Redacted | | | | | | |
| WEAR, JENNIFER | | 1850 SOUTHEAST GREENDON AVE | | | PORT SAINT LUCIE | FL | 34952 | USA |
| WEARREN, ARDITH | | 4905 FLAME WAY | | | INDIANAPOLIS | IN | 46254-5958 | USA |
| WEASE, MATTHEW JARED | | Address Redacted | | | | | | |
| WEATHERBEE, CAMERON | | 313 CRESTONE AVE | | | COLORADO SPRINGS | CO | 80906 | USA |
| WEATHERBY, BRIAN JAMES | | Address Redacted | | | | | | |
| WEATHERLY, MARK E | | Address Redacted | | | | | | |
| WEATHERLY, MARK E | | 8651 OVERCUP OAKS DRIVE | | | CORDOVA | TN | 38018 | USA |
| WEATHERS JR, JOHN | | Address Redacted | | | | | | |
| WEATHERS, LACEY NICOLE | | Address Redacted | | | | | | |
| WEATHERSPOON, DERRICK LAKEITH | | Address Redacted | | | | | | |
| WEAVER, ADAM | | 1715 GREENTREE BLVD APT 99 | | | CLARKSVILLE | IN | 47129-2131 | USA |
| WEAVER, BECKIE | | 164 PHILLIPS ST | | | MONTGOMERY | AL | 36108-0000 | USA |
| WEAVER, CHRISTOPHER ANDRE | | Address Redacted | | | | | | |
| WEAVER, DAISY | | 2807 OAKWOOD DR | | | FORT WAYNE | IN | 46816 2140 | USA |
| WEAVER, DANIEL | | 5738 COUNTY RD 37 | | | GALION | OH | 44833 | USA |
| WEAVER, DANNY | | 1501 SW TISKILWA AVE | | | PORT SAINT LUCIE | FL | 34953 | USA |
| WEAVER, DARRICK | | Address Redacted | | | | | | |
| WEAVER, ELWYN | | 1205 PRESTON DR | | | NASHVILLE | TN | 37206-1273 | USA |
| WEAVER, JAQUA MASHON | | Address Redacted | | | | | | |
| WEAVER, JENNIFER LAUREN | | Address Redacted | | | | | | |
| WEAVER, JOSHUA D | | Address Redacted | | | | | | |
| WEAVER, LARRY | | 4100 E 112TH ST | | | KANSAS CITY | MO | 64137-2402 | USA |
| WEAVER, PAULA | | 10990 WEST RD APT 107 | | | HOUSTON | TX | 77064 | USA |
| WEAVER, RICKEY A | | 454 SOUTH 3RD ST | | | BALDWYN | MS | 38824 | USA |
| WEAVER, SCOTT | | P O BOX 17045 | | | URBANA | IL | 61803 | USA |
| WEAVER, SCOTT EDWARD | | Address Redacted | | | | | | |
| WEAVER, STEVEN GARETT | | Address Redacted | | | | | | |
| WEAVER, TAWNI | | 6354 N PARK MEADOW WAY APT 104 | | | BOISE | ID | 83713-1695 | USA |
| WEAVER, TOMASINA AUSTIN | | Address Redacted | | | | | | |
| WEAVER, WAYNE | | 624 W MANGO | | | LANTANA | FL | 33462 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB BETTY A | | 8840 W RIVERWOOD DRIVE | | | CRYSTAL RIVER | FL | 34428-7171 | USA |
| WEBB WILLIAMS, DEMAREE ANTONE | | Address Redacted | | | | | | |
| WEBB, ALAN MICHAEL | | Address Redacted | | | | | | |
| WEBB, ANTONIO M | | Address Redacted | | | | | | |
| WEBB, APRIL DOMINIQUE | | Address Redacted | | | | | | |
| WEBB, BOBBY JOE | | Address Redacted | | | | | | |
| WEBB, BRAD | | Address Redacted | | | | | | |
| WEBB, BRANDON | | Address Redacted | | | | | | |
| WEBB, COLLEEN | | 6707 GREEN MANOR DRIVE | | | LOUISVILLE | KY | 40228 | USA |
| WEBB, CRAIG ANTHONY | | Address Redacted | | | | | | |
| WEBB, DANIEL | | 4809 S OWASSO AVE | | | TULSA | OK | 74105-4548 | USA |
| WEBB, DANIELLE | | 125 WITTLAND LN | | | LEXINGTON | KY | 40505 | USA |
| WEBB, DAVID | | 2001 TOLAR CEMETARY RD | | | TOLAR | TX | 76476 | USA |
| WEBB, DEREK | | 1623 SLATE RUN RD | | | NEW ALBANY | IN | 47150 | USA |
| WEBB, DON | | PO BOX 173 | | | OKEECHOBEE | FL | 34973-0173 | USA |
| WEBB, IRENE | | 1264 S DIAMOND BAR BLVD NO D | | | DIAMOND BAR | CA | 91765 | USA |
| WEBB, JACOB THOMAS | | Address Redacted | | | | | | |
| WEBB, JAMES | | 5102 FABER ST | | | ST LOUIS | MO | 63123 | USA |
| WEBB, JASMINE DEONDRA | | Address Redacted | | | | | | |
| WEBB, JASON | | 2485 FERREE RD NE | | | LANESVILLE | IN | 47136-8251 | USA |
| WEBB, JASON W | | Address Redacted | | | | | | |
| WEBB, JONATHAN | | 7401 OLD NORTH CHURCH RD | | | LOUISVILLE | KY | 40214-0000 | USA |
| WEBB, JOSEPH L | | 621 WEST SOUTH ST | | | CLINTON | IL | 61727 | USA |
| WEBB, JOSEPH LEE | | Address Redacted | | | | | | |
| WEBB, JUSTIN LEE | | Address Redacted | | | | | | |
| WEBB, KIRK | | 211 FOSTER ST | | | TOMBALL | TX | 77375-0000 | USA |
| WEBB, LAURA JEANETTE | | Address Redacted | | | | | | |
| WEBB, MARK | | Address Redacted | | | | | | |
| WEBB, MICHAEL A | | 5301 HYLAND GREENS DR | APT NO 726 | | BLOOMINGTON | MN | 55437 | USA |
| WEBB, MICHAEL ADRIAN | | Address Redacted | | | | | | |
| WEBB, NATHAN | | Address Redacted | | | | | | |
| WEBB, NICK | | 136 CIRCLE DR | | | OSEWGO | IL | 60543-0000 | USA |
| WEBB, PAUL ASTER | | Address Redacted | | | | | | |
| WEBB, PERRY LEE | | Address Redacted | | | | | | |
| WEBB, RICHARD | | 2537 BROCKTON CIRCLE | | | NAPERVILLE | IL | 60565 | USA |
| WEBB, ROBERT | | 19 CARRINGTON RD | | | HENDERSONVILLE | TN | 37075-0000 | USA |
| WEBB, TERRY | | 3130 51ST AVE | | | GREELEY | CO | 80634-8770 | USA |
| WEBB, TOMMY L | | 1410 NEW ERA RD | | | SEVIERVILLE | TN | 37862-2538 | USA |
| WEBB, VALENCIA | | 6345 PEMBERTON WAY | | | COLORADO SPRINGS | CO | 80919-2465 | USA |
| Webber Jr, Ronald C | | 4698 Skyline Dr | | | Floyds Knobs | IN | 47119 | USA |
| WEBBER, BRAD | | 8002 WASHINGTON ST NE | | | FRIDLEY | MN | 55432 | USA |
| WEBBER, CHRIS | | 4018 E KIRKLAND RD | | | PHOENIX | AZ | 85050-0000 | USA |
| WEBBER, ERIC | | Address Redacted | | | | | | |
| WEBBER, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| WEBBER, JOSHUA PAUL | | Address Redacted | | | | | | |
| WEBBER, RHONDA | | 402 11TH ST | | | PAWNEE | OK | 74058-2509 | USA |
| WEBBER, SEAN | | Address Redacted | | | | | | |
| WEBELE, LOIS | | 6421 SOUTH GARFIELD | | | WILLOWBROOK | IL | 60527 | USA |
| WEBER II, EDWARD JOSEPH | | Address Redacted | | | | | | |
| WEBER, ALLISON JOELLE | | Address Redacted | | | | | | |
| WEBER, BERT | | 10919 AUTUMN MIST COVE | | | MAGNOLIA | TX | 77354 | USA |
| WEBER, BRITTANY KAY | | Address Redacted | | | | | | |
| WEBER, DAVID BRENT | | Address Redacted | | | | | | |
| Weber, Gerald T & Vicky B | | 843 Mower | | | Pinckney | MI | 48169 | USA |
| WEBER, GINA | | 92 BOSTICK AVE | | | DANVILLE | IN | 46122-1642 | USA |
| WEBER, JASON | | 5921 N ORACLE NO 2103 | | | TUCSON | AZ | 85704 | USA |
| WEBER, JEFFREY R | | 1774 BERNHEIM LN | | | LOUISVILLE | KY | 40210 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBER, JESSICA | | 5144 EAST MESA VIEW STREE | | | YUMA | AZ | 85365-0000 | USA |
| WEBER, JOSEPH MARTEN | | Address Redacted | | | | | | |
| WEBER, SARAH LYNN | | Address Redacted | | | | | | |
| WEBERSTOWN MALL LLC | | 75 REMITTANCE DR STE 6449 | DEPT 000WBR C/O WACHOVIA BANK | | CHICAGO | IL | 60675-6449 | USA |
| WEBERSTOWN MALL LLC | | C/O GLIMCHER REALTY TRUST | ATTN GEORGE A SCHMIDT VICE PRESIDENT | 180 E BROAD ST FL 20 | COLUMBUS | OH | 43215 | USA |
| WEBERSTOWN MALL LLC | | C/O GLIMCHER REALTY TRUST | ATTN  GEORGE A  SCHMIDT VICE PRESIDENT | 180 E BROAD ST FL 20 | COLUMBUS | OH | 43215 | USA |
| WEBERSTOWN MALL LLC | C O GLIMCHER REALTY TRUST | ATTN GEORGE A SCHMIDT VICE PRESIDENT | 180 E BROAD ST FL 20 | | COLUMBUS | OH | 43215 | USA |
| WEBLINK WIRELESS | | PO BOX 78605 | | | PHOENIX | AZ | 85062-8605 | USA |
| WEBSTER, ADRIAN | | 19200 NORDHOFF ST | | | NORTHRIDGE | CA | 91324-0000 | USA |
| WEBSTER, BRITTANY MARIE | | Address Redacted | | | | | | |
| Webster, Glen D | | PO Box 7751 | | | Phoenix | AZ | 85011 | USA |
| WEBSTER, JOHN | | 212 ENTRADA DR | | | SANTA MONICA | CA | 90402-1212 | USA |
| WEBSTER, KIMBERLY S | | Address Redacted | | | | | | |
| WEBSTER, KYLE | | 1101 GRAY FOX CT | | | HOWELL | MI | 48843-0000 | USA |
| WEBSTER, LARRY SCOTT | | Address Redacted | | | | | | |
| WEBSTER, LESLIE JILL | | Address Redacted | | | | | | |
| WEBSTER, MARCUS ALLEN | | Address Redacted | | | | | | |
| WEBSTER, OBIE DODD | | Address Redacted | | | | | | |
| WEBSTER, ROBERT TYLER | | Address Redacted | | | | | | |
| WEC 96 D Appleton 2 Investment Trust | | 50 W Liberty St Ste 1080 | | | Reno | NV | 89501 | USA |
| WEC 96 D Appleton 2 Investment Trust | WEC 96 D Appleton 2 Investment Trust | 50 W Liberty St Ste 1080 | | | Reno | NV | 89501 | USA |
| WEC 96 D Springfield 2 Investment Trust | | 50 W Liberty St Ste 1080 | | | Reno | NV | 89501 | USA |
| WEC 96 D Springfield 2 Investment Trust | WEC 96 D Springfield 2 Investment Trust | 50 W Liberty St Ste 1080 | | | Reno | NV | 89501 | USA |
| WEC96D APPLETON 1 INVESTMENT TRUST | | 50 WEST LIBERTY STREEET SUITE 1080 | | | RENO | NV | 89501 | USA |
| WEC96D APPLETON 1 INVESTMENT TRUST | | C/O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | RENO | NV | 89501 | USA |
| WEC96D APPLETON 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY STREEET SUITE 1080 | | | RENO | NV | 89501 | USA |
| WEC96D Appleton 1 Investment Trust | WEC 96D APPLETON 1 INVESTMENT TRUST | 50 WEST LIBERTY STREEET SUITE 1080 | | | RENO | NV | 89501 | USA |
| WEC96D NILES INVESTMENT TRUST | NO NAME SPECIFIED | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | USA |
| WEC96D NILES INVESTMENT TRUST | | 6750 LBJ FREEWAY | SUITE 1100 | | DALLAS | TX | 75240 | USA |
| WEC96D SPRINGFIELD 1 INVESTMENT TRUST | | 50 WEST LIBERTY ST SUITE 1080 | | | RENO | NV | 89501 | USA |
| WEC96D SPRINGFIELD 1 INVESTMENT TRUST | | C/O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY ST  SUITE 1080 | | RENO | NV | 89501 | USA |
| WEC96D SPRINGFIELD 1 INVESTMENT TRUST | C O OLDS SECURITIES CORPORATION | 50 WEST LIBERTY ST SUITE 1080 | | | RENO | NV | 89501 | USA |
| WEC96D Springfield 1 Investment Trust | WEC 96D SPRINGFIELD 1 INVESTMENT TRUST | 50 WEST LIBERTY ST SUITE 1080 | | | RENO | NV | 89501 | USA |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | USA |
| WEC 97G SYRACUSE INVESTMENT TRUST | DAVID VAN DRIEL | C/O DAVID M VAN DRIEL | 6032 DUDLEY COURT | | ARVADA | CO | 80004 | USA |
| WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | USA |
| WEC 99A 1 LLC c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | USA |
| WEC 99A 2 LLC | Attn Robert K Wood | 116 Gulfstream Rd | | | Palm Beach | FL | 33480 | USA |
| WEC 99A 2 LLC | ROBERT K  WOOD | C/O ROBERT K  WOOD | 116 GULFSTREAM RD | | PALM BEACH | FL | 33480 | USA |
| WEC 99A 2 LLC | ROBERT K WOOD | C/O ROBERT K WOOD | 116 GULFSTREAM ROAD | | PALM BEACH | FL | 33480 | USA |
| WEC 99A 2 LLC | ROBERT K WOOD LANDLORD | C O ROBERT K WOOD | 116 GULFSTREAM RD | | PALM BEACH | FL | 33480 | USA |
| WEC 99A 2 LLC | WEC 99A 2 LLC | Attn Robert K Wood | 116 Gulfstream Rd | | Palm Beach | FL | 33480 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | Midland Loan Services Inc | c o JP Morgan Chase Lockbox 974754 | PNC Bank Lockbox | 14800 Frye Rd TX1 0006 | Fort Worth | TX | 76155 | USA |
| WEC 99A 3 LLC c o Midland Loan Services Inc a Delaware Corporation | William R Greendyke | Fulbright & Jaworski LLP | 2200 Ross Ave Ste 2800 | | Dallas | TX | 75201-2784 | USA |
| WEC99A 1 LLC | BILL E MESKER | C/O MESKER INVESTMENTS CO  L C | 400 SOUTH MARKET | | WICHITA | KS | 67202 | USA |
| WEC99A 1 LLC | BILL E MESKER | C O MESKER INVESTMENTS CO LC | 400 SOUTH MARKET | | WICHITA | KS | 67202 | USA |
| WECKERLE CRAIG | | S78 W32300 SUGDEN RD | | | MUKWONAGO | WI | 53149 | USA |
| WECKERLE, CRAIG | | S78 W32300 SUGDEN RD | | | MUKWONAGO | WI | 53149 | USA |
| WECKMANN, DANIELLE E | | Address Redacted | | | | | | |
| WECKWERTH, BRENT MICHEAL | | Address Redacted | | | | | | |
| WEDDLE, JENNIFER LYNN | | Address Redacted | | | | | | |
| WEDEL, PATTY | | 12337 COUNTRYSIDE DRIVE | | | LAKELAND | FL | 33809 | USA |
| WEDGEWORTH JR, GEORGE D | | 19385 WALLACE WAY | | | SAUCIER | MS | 39574 | USA |
| WEDGEWORTH JR, GEORGE DAVID | | Address Redacted | | | | | | |
| WEDGEWORTH, SHELBY ROSE | | Address Redacted | | | | | | |
| WEEBER, JOHN | | 486 LAFAYETTE RD | | | MEDINA | OH | 44256 | USA |
| WEED, CLAUDINE | | 2375 S FIVE MILE RD | | | MIDLAND | MI | 48640 | USA |
| WEED, JEREMY EUGENE | | Address Redacted | | | | | | |
| WEEDENIV, CHARLES | | 718 E COFFREN ST | | | GREENVILLE | MI | 48838-0000 | USA |
| WEEDON, MELVIN L | | 1737 W 71ST ST | | | CHICAGO | IL | 60636-3837 | USA |
| WEEKS, BRAD LEE | | Address Redacted | | | | | | |
| WEEKS, CODY RAY | | Address Redacted | | | | | | |
| WEEKS, JUHNTAY A | | Address Redacted | | | | | | |
| WEEKS, NICKS | | 4512 STATEN ISLAND COURT | | | PLANO | TX | 75024-0000 | USA |
| WEEKS, TIFFANY LYNN | | Address Redacted | | | | | | |
| WEEMS, BRANDON CLIFFORD | | Address Redacted | | | | | | |
| WEEMS, JOSEPH | | Address Redacted | | | | | | |
| WEEMS, TIMOTHY R | | 2311 HAIDER AVE | | | NAPERVILLE | IL | 60564-4311 | USA |
| WEESE, MATTHEW | | 8821 DENVER ST | | | ROWLETT | TX | 75088 | USA |
| WEESE, TYLER | | Address Redacted | | | | | | |
| WEGENER, AARON | | 700 E DRAKE RD | | | FORT COLLINS | CO | 80525 | USA |
| WEGENER, AARON JOSEPH | | Address Redacted | | | | | | |
| WEGERT, DANIEL | | 814 E WILLARD ST | | | MUNCIE | IN | 47302 3580 | USA |
| WEGNER, DENNIS | | 10704 COLLEGE AVE | | | KANSAS CITY | MO | 64137 | USA |
| WEGNER, MICHELLE SUSAN | | Address Redacted | | | | | | |
| WEGRZYN, WALTER | | 642 SPARTA ST | | | SAINT LIBORY | IL | 62282 | USA |
| WEHAUSEN, JASON | | 4340 LAGG AVE | | | FORT MYERS | FL | 33901 | USA |
| WEHLING, ROBERT | | 1044 BESO COURT | | | FENTON | MO | 63026 | USA |
| WEHRMEISTER, ELAINE | | 7010 SUSSEX CT | | | WOODRIDGE | IL | 60517-2125 | USA |
| WEHRWEIN, MICHAEL | | 1343 BLACKHAWK DR | | | ELGIN | IL | 60120-2327 | USA |
| WEI, LINDA | | 522 E JASPER DR | | | GILBERT | AZ | 85296 | USA |
| WEIBEL, WILLIAM GEORGE | | Address Redacted | | | | | | |
| WEIBERG, THOMAS | | 215 W RUTGERS AVE | | | PONTIAC | MI | 48340-2763 | USA |
| WEIBLE, JEREMY RAY | | Address Redacted | | | | | | |
| WEICHEL, LINDA | | Address Redacted | | | | | | |
| WEIDEMANN, LOUIS H | | 7719 NE 51ST TER | | | KANSAS CITY | MO | 64119-4037 | USA |
| Weidler Settlement Class | Allred Maroko & Goldberg | 6300 Wilshire Blvd Ste 1500 | | | Los Angeles | CA | 90048 | USA |
| WEIDLER, DANIEL, YEZBACK, AND GARCIA, ELOISE | NATHAN GOLDBERG  ESQ   ALLRED MAROKO & GOLDBERG AND DAVID M DERUBERTIS  ESQ   THE DERUBERTIS LAW FIRM | 6300 WILSHIRE BLVD   SUITE 1500 AND 21800 OXNARD S | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048 AND 91367 | USA |
| WEIDLER, DANIEL, YEZBACK, AND GARCIA, ELOISE | NATHAN GOLDBERG  ESQ   ALLRED MAROKO & GOLDBERG AND DAVID M DERUBERTIS  ESQ   THE DERUBERTIS LAW FIRM | 6300 WILSHIRE BLVD   SUITE 1500 AND 21800 OXNARD S | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048 AND 91367 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEIDLER, DANIEL, YEZBACK, AND GARCIA, ELOISE | NATHAN GOLDBERG ESQ  ALLRED MAROKO & GOLDBERG AND DAVID M DERUBERTIS ESQ  THE DERUBERTIS LAW FIRM | 6300 WILSHIRE BLVD  SUITE 1500 AND 21800 OXNARD S | | | LOS ANGELES AND WOODLAND HILLS | CA | 90048 AND 91367 | USA |
| WEIDLING, STANLEY | | PO BOX 774 | | | LAKE DELTON | WI | 53940-0774 | USA |
| WEIGEL, ROBERT | | 2300 S 48 ST | | | LINCOLN | NE | 68506 | USA |
| WEIKEL, PRISCILLA POOLE | | Address Redacted | | | | | | |
| Weikel, Richard D | | 2097 Applegrove St NW | | | N Canton | OH | 44720-0000 | USA |
| WEIMER, JAMES | | 20000 US 19N LOT 623 | | | CLEARWATER | PA | 33764-0000 | USA |
| WEIN LEON B | | 333 JACKSON NO 19 | | | GLENDALE | CA | 91206 | USA |
| WEINDEL, DEBBIE | | 6847 W JANAN | | | PEORIA | AZ | 85383-0000 | USA |
| WEINDORF, JAMES P | | 5620 FOSSIL CREEK PKWY UNIT 11 | | | FORT COLLINS | CO | 80525-7131 | USA |
| WEINER, JEREMIAH RODNEY | | Address Redacted | | | | | | |
| Weingarten Miller Sheridan LLC | Attn Jenny J Hyun Esq | co Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | USA |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | USA |
| WEINGARTEN MILLER SHERIDAN LLC | STEVEN MILLER | 850 ENGLEWOOD PARKWAY SUITE 200 | | | ENGLEWOOD | CO | 80110 | USA |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | C/O WEINGARTEN REALTY INVST | | HOUSTON | TX | 77216-1692 | USA |
| WEINGARTEN NOSTAT INC | | PO BOX 201692 | | | HOUSTON | TX | 77216-1692 | USA |
| Weingarten Nostat Inc | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | USA |
| WEINGARTEN NOSTAT INC | GENERAL COUNSEL | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| Weingarten Nostat Inc | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Dr Ste 125 | Houston | TX | 77008 | USA |
| WEINGARTEN NOSTAT, INC | GENERAL COUNSEL | P O BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| WEINGARTEN NOSTAT, INC | GENERAL COUNSEL | P O  BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| WEINGARTEN REALTY INVESTORS | | P O  BOX 924133 | ATTN  GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | USA |
| Weingarten Realty Investors | Attn Jenny J Hyun Esq | 2600 Citadel Plz Dr Ste 125 | | | Houston | TX | 77008 | USA |
| Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | USA |
| Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | USA |
| Weingarten Realty Investors | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 | USA |
| WEINGARTEN REALTY INVESTORS | | PO BOX 924133 | ATTN GENERAL COUNSEL | | HOUSTON | TX | 77292-4133 | USA |
| WEINHOEFT, JOSEPH KEVIN | | Address Redacted | | | | | | |
| WEINHOLD, MAX LOUIS | | Address Redacted | | | | | | |
| WEINRAUCH, ANDREW WILLIAM | | Address Redacted | | | | | | |
| WEINSOFF, BENJAMIN JAY | | Address Redacted | | | | | | |
| WEINSTOCK, TOM | | PO BOX 221771 | | | WEST PALM BEACH | FL | 33422-0000 | USA |
| WEIPPERT, ALICIA MARIE | | Address Redacted | | | | | | |
| WEIR, BENJAMIN | | 762 W STATE RD 144 | | | FRANKLIN | IN | 46131-7903 | USA |
| WEIR, WESLEY ALLEN | | Address Redacted | | | | | | |
| WEIRAUCH, SPENCER ALLEN | | Address Redacted | | | | | | |
| WEIS, DONIVAN | | Address Redacted | | | | | | |
| WEISELL, SHANE THOMAS | | Address Redacted | | | | | | |
| WEISENHUNT, VICTOR ANDREW | | Address Redacted | | | | | | |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151 | USA |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151-1720 | USA |
| WEISER SECURITY SERVICES INC | | PO BOX 51720 | | | NEW ORLEANS | LA | 70151-1720 | USA |
| WEISER, WILLIAM LEONARD | | Address Redacted | | | | | | |
| WEISMANTEL, RALPH | | 6213 W MONTROSE AVE | | | CHICAGO | IL | 60634-0000 | USA |
| WEISNER, MEGAN | | 18207 N 86TH LANE | | | PEORIA | AZ | 85382 | USA |
| WEISS, ALLAN | | 1509 BRAEBURN DR | | | RICHARDSON | TX | 75082-3039 | USA |
| WEISS, JOE M | | Address Redacted | | | | | | |
| WEISS, JOE M | | Address Redacted | | | | | | |
| WEISS, LAWRENCE | | 24724 OLD ORCHARD | | | NOVI | MI | 48375 | USA |
| WEISS, NICK ADAM | | Address Redacted | | | | | | |
| WEISS, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| WEISSTEIN, MICHAEL | | 9855 SOLAZZO DR | | | RANCHO CUCAMONGA | CA | 91730 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weisz Botto & Gilbert PC | | 2030 N Seminary Ave | | | Woodstock | IL | 60098 | USA |
| WEITER, GERARD | | 1215 WOLFE AVE | | | LOUISVILLE | KY | 40213 | USA |
| WEITER, GERARD J | | 1215 WOLFE AVE | | | LOUISVILLE | KY | 40213-1744 | USA |
| WEIXELDORFER, DANIEL CLAYTON | | Address Redacted | | | | | | |
| WELBORN, ANGELO JULES | | Address Redacted | | | | | | |
| WELBORN, HEATHER | | Address Redacted | | | | | | |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | | | BRYAN | TX | 77802 | USA |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | | | BRYAN | TX | 77802 | USA |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | ATTN ACCOUNTS RECEIVABLE | | BRYAN | TX | 77802 | USA |
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | ATTN ACCOUNTS RECEIVABLE | | BRYAN | TX | 77802 | USA |
| WELCH EQUIPMENT COMPANY INC | | P O BOX 4359 | | | BOULDER | CO | 80306 | USA |
| WELCH ERWIN W | | 135 WOODGATE DR | | | BRANDON | MS | 39042 | USA |
| WELCH, ALLAN | | 1918 MONROE AVE NE | | | PIEDMONT | OK | 73078-9622 | USA |
| WELCH, BRANDON | WAY  JULIA INVESTIGATOR SAN ANTONIO FIELD OFFICE | 5410 FREDERICKSBURG RD SUITE 200 | | | SAN ANTONIO | TX | 78229 | USA |
| WELCH, BRENDAN ALEXANDER | | Address Redacted | | | | | | |
| WELCH, CAROL LYNN | | Address Redacted | | | | | | |
| WELCH, CHRIS | | 3404 90TH ST | | | LUBBOCK | TX | 79423 | USA |
| WELCH, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| WELCH, DARRELL LEE | | Address Redacted | | | | | | |
| WELCH, GREGORY | | 4512 LORI DR | | | KILLEEN | TX | 76549-2944 | USA |
| WELCH, JOHNATHYN ANDREW | | Address Redacted | | | | | | |
| WELCH, JONATHAN ROBERT | | Address Redacted | | | | | | |
| WELCH, JOSEPH THOMAS | | Address Redacted | | | | | | |
| WELCH, KHRISTOPHER | | 2900 ROLIDO | | | HOUSTON | TX | 77063 | USA |
| WELCH, LISA KAY | | Address Redacted | | | | | | |
| WELCH, MARIE | | 1541 POST AVE | | | TORRANCE | CA | 90501-0000 | USA |
| WELCH, RONALD | | 3840 ROHLING OAKS APT E8 | | | CINCINNATI | OH | 45245 | USA |
| WELCH, RUSSELL | | 8401 TUMBLEWEED TR | | | WHITE SETTLEMENT | TX | 76108-0000 | USA |
| WELCH, ZACHARY GEORGE | | Address Redacted | | | | | | |
| WELCK, JIMMY A | | Address Redacted | | | | | | |
| WELCOM, RAYMOND | | 5004 NW 58TH ST | | | TAMARAC | FL | 33319-2823 | USA |
| Welcome, Carolyn | | 2015 Mill Creek Dr | | | Arlington | TX | 76010 | USA |
| Weld County Treasurer | | 1400 N 17th Ave | | | Greeley | CO | 80631 | USA |
| WELDEN, DUSTIN | | 603 ATCHLEY  APT | | | MARYVILLE | TN | 37801 | USA |
| WELDON, VICTOR | | 3861 ST  ANDREWS CT | | | MASON | OH | 45040 | USA |
| WELIVITA, MR | | 880 DECATUR CIRCLE | | | CLAREMONT | CA | 91711 | USA |
| WELKER, CURTIS | | Address Redacted | | | | | | |
| WELKER, JASON ALAN | | Address Redacted | | | | | | |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | | Dallas | TX | 75201 | USA |
| Well Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA formerly known as Norwest Bank Minnesota NA | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| WELLER, AMIE | | 696 WEST CREEK DR | | | CLARKSVILLE | TN | 37040 | USA |
| WELLER, JOSHUA JAMES | | Address Redacted | | | | | | |
| WELLING, STEVEN WOODROW | | Address Redacted | | | | | | |
| WELLINGTON, CHARLES | | 53383 CR 388 | | | GRAND JUNCTION | MI | 49056 | USA |
| WELLINGTON, DANIELLE D | | Address Redacted | | | | | | |
| Wellington, Patrick Lavalle | | 7420 W 111th St Apt 501 | | | Worth | IL | 60482 | USA |
| WELLINGTON, PATRICK LAVALLE | | Address Redacted | | | | | | |
| WELLINGTON, PATRICK LAVALLE | Wellington, Patrick Lavalle | 7420 W 111th St Apt 501 | | | Worth | IL | 60482 | USA |
| WELLINGTON, TERRY | | 5104 HOLMES AVE NW | | | HUNTSVILLE | AL | 35816 | USA |
| WELLINGTON, VILLAGE OF | | 12794 W FOREST HILL BLVD | STE 23 OCCUPATIONAL LICENSE | | WELLINGTON | FL | 33414 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON, VILLAGE OF | | WELLINGTON VILLAGE OF | OCCUPATIONAL LICENSE | 12794 W FOREST HILL BLVD STE NO | WELLINGTON | FL | 33414 | USA |
| WELLMAN, STEPHEN DAVID | | Address Redacted | | | | | | |
| WELLMAN, TODD ANTHONY | | Address Redacted | | | | | | |
| WELLMER, ZACHARY SCOTT | | Address Redacted | | | | | | |
| Wells Fargo | Ryan Carlson | MAC N9305 052  6th & Marquette | | | Minneapolis | MN | 55479 | USA |
| WELLS FARGO | RYAN CARLSON | MAC N9305 052 6TH & MARQUETTE | | | MINNEAPOLIS | MN | 55479 | USA |
| WELLS FARGO BANK | | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | MINNEAPOLIS | MN | 55485 | USA |
| Wells Fargo Bank as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | SUNRISE PLANTATION PROPERTIES LLC | C O STARPOINT PROPERTIES | 450 N ROXBURY DR NO 1050 | | BEVERLY HILLS | CA | 90210 | USA |
| Wells Fargo Bank as Trustee for the Registered Holders of GE Commercial Mortgage Corporation Commercial Mortgage Pass Through | CENTENNIAL HOLDINGS LLC | C/O TERRITORY INC | 5785 CENTENNIAL CENTER BOULEVARD | SUITE 230 | LAS VEGAS | NV | 89149 | USA |
| Wells Fargo Bank as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial Mort | Jubilee Springdale LLC | c o Schottenstein Property Group | 1800 Moler Rd | | Columbus | OH | 43207 | USA |
| Wells Fargo Bank NA as successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Banc of America Commercial Mortgage Inc Commercial Mortgage Pass | DDRTC SYCAMORE COMMONS LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PARKWAY | | BEACHWOOD | OH | 44122 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of CD 2006 CD2 Commercial Mortgage Pass Through Certificates as | RLV VILLAGE PLAZA LP | 31500 NORTHWESTERN HWY STE 300 | | | FARMINGTON HILLS | MI | 48334 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Citigroup Commercial Mortgage Trust 2008 C7 Commercial Mortgage | ALEXANDRIA MAIN MALL LLC | GENERAL GROWTH MANAGEMENT INC | 110 N WACKER DR | | CHICAGO | IL | 60606 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | CDB Falcon Sunland Plaza LP | 1600 Dallas Pkwy Ste 226 | | | Dallas | TX | 75248 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | DDRTC CREEKS AT VIRGINIA CENTER LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | BEACHWOOD | OH | 44122 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Credit Suisse First Boston Mortgage Securities Corp Commercial | INLAND WESTERN COLUMBUS CLIFTY LLC | 2901 BUTTERFIELD RD | | | OAK BROOK | IL | 60523 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of GE Capital Commercial Mortgage Corporation Commercial Mortgage | DDR SOUTHEAST CORTEZ LLC | C O DEVELOPERS DIVERSIFIED REALTY CORPORATION | 3300 ENTERPRISE PKWY NO 1 | | BEACHWOOD | OH | 44122 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Inland Western San Antonio HQ LTD Partnership | 2901 Butterfield Rd | | | Oakbrook | IL | 60523 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | Inland Western Sugar | 2901 Butterfield Rd | | | Oak Brook | IL | 60523 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of JP Morgan Chase Commercial Mortgage Securities Corp Commercial | SOUTHLAND CENTER INVESTORS | 2181 S ONEIDA ST STE 1 | | | GREEN BAY | WI | 54304 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | 19th Street Investors Inc | c o Retail Property Group Inc | 101 Plaza Real S Ste 200 | | Boca Raton | FL | 33432 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Amargosa Palmdale Investments LLC | 433 N Camden Dr Ste 500 | | | Beverly Hills | CA | 90210 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | CEDAR DEVELOPMENT LTD | C O S & F 3 MANAGEMENT CO LLC | 7777 GLADES RD STE 212 | | BOCA RATON | FL | 33434 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | COLE CC GROVELAND FL LLC | 2555 E CAMELBACK RD STE 400 | | | PHOENIX | AZ | 85016 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | Covington Lansing Acquistion LLC | c o Covington Realty Partners LLC | 30 S Wacker Dr Ste 2750 | | Chicago | IL | 60606 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass | DDRTC Columbiana Station 1 LLC | c o Developers Diversified Realty Corp | 3300 Enterprise Pkwy | | Beachwood | OH | 44122 | USA |
| Wells Fargo Bank NA as Trustee for the Registered Holders of Wachovia Bank Commercial Mortgage Trust Corporation Commercial M | JWC Loftus LLC | 2595 Canyon Blvd Ste 250 | | | Boulder | CO | 80302 | USA |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave 3300 | | Dallas | TX | 75201 | USA |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Wells Fargo Bank NA successor by merger to Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA as Trustee | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Wells Fargo Bank NA Successor to Wells Fargo Bank Minnesota NA | David A Rigazio | 161 Concord Exchange N | MAC N9100 030 | | South St Paul | MN | 55075 | USA |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave 3300 | | Dallas | TX | 75201 | USA |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Peyton Inge | c o Capmark Finance Inc | 700 N Pearl St Ste 2200 | | Dallas | TX | 75201 | USA |
| Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | Wells Fargo Bank NA Sucessor By Merger To Wells Fargo Bank Minnesota NA fka Norwest Bank Minnesota NA As Trustee For The Regi | c o Keith Aurzada | Bryan Cave LLP | 2200 Ross Ave Ste 3300 | Dallas | TX | 75201 | USA |
| Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank Northwest NA | Krystal Bagshaw VP | Wells Fargo Bank Northwest NA | 299 S Main St | MAC U1228 120 | Salt Lake City | UT | 84111 | USA |
| Wells Fargo Bank Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | Salt Lake City | UT | 84111 | USA |
| Wells Fargo Northwest NA | Wells Fargo Bank Northwest NA | Krystal Bagshaw Vice President | MAC U1228 120 | 299 S Main St | Salt Lake City | UT | 84111 | USA |
| WELLS FARGO SHAREOWNER SERVICES | | P O BOX 64875 | | | ST PAUL | MN | 55164 | USA |
| WELLS FARGO SHAREOWNER SVCS | | PO BOX 64875 | | | ST PAUL | MN | 55164-0875 | USA |
| WELLS WILLIAM | | 2107 CLARKSDALE DRIVE | | | DALLAS | TX | 75228 | USA |
| WELLS, AARON LEE | | Address Redacted | | | | | | |
| WELLS, ANDRE RAMON | | Address Redacted | | | | | | |
| WELLS, BRIAN | | 1667A STEAM MILL FERRY RD | | | JACKSON | TN | 38301-9115 | USA |
| WELLS, CHARLES | | 8989 98TH ST NORTH | | | LARGO | FL | 33777 | USA |
| WELLS, CHARLES | | 1009 W OAKDALE | | | IRVING | TX | 75060 | USA |
| WELLS, CONRAD | | 10524 W CORTEZ CIR APT 20 | | | FRANKLIN | WI | 53132-1532 | USA |
| WELLS, DARRIN | | 405 WEST ST | | | GROVEPORT | OH | 43125 | USA |
| WELLS, DAVID | | 1311 SOUTHEAST 18TH ST | | | CAPE CORAL | FL | 33990 | USA |
| WELLS, DAVID | | 1128 BRIDGEVIEW LN | | | TUTTLE | OK | 73089 | USA |
| WELLS, DAVID | DILLARD  TANDI INVESTIGATOR | OKLAHOMA CITY AREA OFFICE<br>215 DEAN A  MCGEE  SUITE | | | OKLAHOMA CITY | OK | 73102 | USA |
| WELLS, DAVID | DILLARD  TANDI INVESTIGATOR | OKLAHOMA CITY AREA OFFICE<br>215 DEAN A  MCGEE  SUITE | | | OKLAHOMA CITY | OK | 73102 | USA |
| WELLS, DAVID L | | Address Redacted | | | | | | |
| WELLS, ERIC T | | Address Redacted | | | | | | |
| WELLS, GARIN CHRISTOPHER | | Address Redacted | | | | | | |
| WELLS, JAMES DAVIS | | Address Redacted | | | | | | |
| WELLS, JARAIL VAN | | Address Redacted | | | | | | |
| WELLS, JORDAN D | | Address Redacted | | | | | | |
| WELLS, JULIE | | 1609 OXFORD AVE | | | EDMOND | OK | 73013-2959 | USA |
| WELLS, KARRIE M | | Address Redacted | | | | | | |
| WELLS, KRISTOFER ANDRE | | Address Redacted | | | | | | |
| WELLS, LAKEISHA S | | Address Redacted | | | | | | |
| WELLS, LYNWOOD | | 1743 COLOOSA ESTATES LN | | | LABELLE | FL | 33935-9647 | USA |
| WELLS, MAKENZIE | | Address Redacted | | | | | | |
| WELLS, MICHAEL S | | 4567 MERYTON | | | COMSTOCK PARK | MI | 49321 | USA |
| WELLS, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| WELLS, ROSS | | Address Redacted | | | | | | |
| WELLS, STEPHANIE LYNN | | Address Redacted | | | | | | |
| WELLS, STEVEN RICHARD | | Address Redacted | | | | | | |
| WELLS, WILLIAM | | 2107 CLARKSDALE DR | | | DALLAS | TX | 75228 | USA |
| WELLSANDERS, CHRIS | | 22436 DOMINGO RD | | | WOODLAND HILLS | CA | 91364-0000 | USA |
| WELSH COMPANIES | | CM 3472 | | | ST PAUL | MN | 55170-3472 | USA |
| WELSH COMPANIES INC | ANN HARTMAN ASST PROPERTY MANAGER | CM 3472 | | | ST PAUL | MN | 55170-3472 | USA |
| WELSH COMPANIES, INC | ANN HARTMAN | CM 3472 | | | ST PAUL | MN | 55170-3472 | USA |
| WELSH COMPANIES, INC | ANN HARTMAN | CM 3472 | | | ST  PAUL | MN | 55170-3472 | USA |
| WELSH, DALE P | | 3068 PENROSE PLACE | | | CINCINNATI | OH | 45211 | USA |
| WELSH, DALE PATRICK | | Address Redacted | | | | | | |
| WELSH, RACHAEL | | Address Redacted | | | | | | |
| Weltman Weinberg & Reis Co LPA | | PO Box 93596 | | | Cleveland | OH | 44101-5596 | USA |
| WELTY, WENDY | | 238 CALDWELL ST | | | JACKSONVILLE | IL | 62650-1812 | USA |
| WENAAS, JULIE | | 4948 BRYANT AVE S APT 2 | | | MINNEAPOLIS | MN | 55419-5305 | USA |
| WENCHET, LEULAY | | Address Redacted | | | | | | |
| WENDI, COLEMAN | | 13459 SCHANBACHER RD E | | | GULFPORT | MS | 39503-9338 | USA |
| WENDORF, BRIAN | | 2610 11TH AVE W | | | BRADENTON | FL | 34205 | USA |
| WENDT, MARSHALL RAYMOND | | Address Redacted | | | | | | |
| Wendy M Ryther | | 18398 N Fruitport Rd | | | Springlake | MI | 49456 | USA |
| WENDY R WITTIG | WITTIG WENDY R | 6605 WOODEDGE RD | | | MOUND | MN | 55364-8102 | USA |
| WENDY, FARARD | | 137 JULIA ST | | | GULFPORT | MS | 39503-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY, TERRAZAS | | 7930 N MAGGIE | | | TUCSON | AZ | 85715-0000 | USA |
| WENGLIKOWSKI, MICHAEL DAVID | | Address Redacted | | | | | | |
| WENINGER, STEVEN PAUL | | Address Redacted | | | | | | |
| WENINGHAM, CHRISTEN | | 2921 S 5TH ST | | | SPRINGFIELD | IL | 62703 | USA |
| WENK, JORDAN MICHAEL | | Address Redacted | | | | | | |
| WENNBERG, TODD R | | Address Redacted | | | | | | |
| WENNING, JOSEPHINE ANNA | | Address Redacted | | | | | | |
| WENNINGER, DANIEL | | 1036 E JOHNSON ST | | | MORTON | IL | 61550 | USA |
| WENTZEL, JASON ALLEN | | Address Redacted | | | | | | |
| WENZEL, JACOB JOSEPH | | Address Redacted | | | | | | |
| WENZEL, RICHARD LYLE | | Address Redacted | | | | | | |
| WEQC COM | | 191 ROYAL GEORGE CIR | | | MCQUEENEY | TX | 78123 | USA |
| WERB, SHANNON | | 10854 ALBERTON WAY | | | INVER GROVE HEIGHTS | MN | 55077 | USA |
| WERLEY, AUSTIN WHITFORD | | Address Redacted | | | | | | |
| WERNER ENTERPRISES / LOGISTICS SERVICES | | WERNER ENTERPRISES INC | ATTN DIRECTOR CONTRACT ADMINISTRATION | 14507 FRONTIER ROAD | OMAHA | NE | 68138 | USA |
| WERNER ENTERPRISES INC | | PO BOX 45308 | | | OMAHA | NE | 68145-0308 | USA |
| WERNER, ANTHONY | | 5217 CLOVER RIDGE DR | | | GREENVILLE | IN | 47124 | USA |
| WERNER, STEVE KYLE | | Address Redacted | | | | | | |
| WERNKE, JEFFREY PAUL | | Address Redacted | | | | | | |
| WERNKE, JEFFREY PAUL | | Address Redacted | | | | | | |
| WERSCHEM, MICHAEL | | 14362 SZYMAS DR | | | GRAND HAVEN | MI | 49417 | USA |
| WERSCHING, MICHAEL F | | Address Redacted | | | | | | |
| WERTANEN, ALVIN A | | 608 HARRISON ST | | | WAKEFIELD | MI | 49968 | USA |
| WERZINSKE, JOHN EDWARD | | Address Redacted | | | | | | |
| WERZNER, ROBERT ARTHUR | | Address Redacted | | | | | | |
| WESBROOKS, JORDAN | | 521 SOUTHEAST DRIVE | | | CLEARWATER | KS | 67026-0000 | USA |
| WESBROOKS, KRISTIN DIAMOND | | Address Redacted | | | | | | |
| Wescott, Curt | | 2202 S Range Rd | | | St Clair | MI | 48079 | USA |
| WESEMAN, ROBERT | | 3380 HWY 367 | APT NO 443 | | JACKSONVILLE | AR | 72078 | USA |
| WESHAHI, ELEAZAR ISAIAS | | Address Redacted | | | | | | |
| WESKE, EDWARD CHRIS | | Address Redacted | | | | | | |
| WESLEY, JAMAAL CHRISTOPHE | | Address Redacted | | | | | | |
| WESLEY, JASON WALTER | | Address Redacted | | | | | | |
| WESLEY, JEREMY DANIEL | | Address Redacted | | | | | | |
| Wesley, Kristen | | 37546 Lilac | | | Richmond | MI | 48062 | USA |
| WESLEY, MCARTHUR | | 310 ROSS DR | | | DELRAY BEACH | FL | 33445 | USA |
| WESLEY, SARA C | | 445 CHICKASAW TRL | | | GOODLETTSVILLE | TN | 37072-3333 | USA |
| WESNER, ERIC | | 5826 56 ST APT 12 | | | KENOSHA | WI | 53142 | USA |
| WESOLOWSKI, BRIAN JOSEPH | | Address Redacted | | | | | | |
| WESSENDORF, CHRISTOP | | 1006 SPRINGWATER RD | | | KOKOMO | IN | 46902- | USA |
| WESSMAN, MATTHEW B | | 1010 W KELTING DR | | | TUCSON | AZ | 85704 | USA |
| WESSON, AMY | | Address Redacted | | | | | | |
| WESSON, DOUG EUGENE | | Address Redacted | | | | | | |
| WEST COAST RECRUITING INC | | 290 EVERDUGO AVE STE 204 | | | BURBANK | CA | 91502 | USA |
| WEST END MATERIAL SUPPLY | | 11839 8TH ST | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| WEST FELICIANA PARISH | | PO BOX 1910 | SALES & USE TAX COLLECTOR | | ST FRANCISVILLE | LA | 70775 | USA |
| WEST GROUP | | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | USA |
| WEST HILLS FLOORING CO | | 3407 HARRISON AVE | | | CINCINNATI | OH | 45211 | USA |
| WEST JIMMY L | | 2700 NORTHBROOK | APT 27 | | MCKINNEY | TX | 75070 | USA |
| WEST JORDAN, CITY OF | | 8000 S REDWOOD RD | | | WEST JORDAN | UT | 84088 | USA |
| WEST LEONARD | | 1424 CUTLER DRIVE | | | LAS VEGAS | NV | 89117 | USA |
| WEST MARINE PRODUCTS INC NO 0052 | | 10400 N CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 | USA |
| WEST MICHIGAN FAMILY | | MEDICINE PC | 1063 4 MILE RD NW | | GRAND RAPIDS | MI | 49544 | USA |
| WEST OAKS I | | FILE 14924 COLLECTION CTR DR | | | CHICAGO | IL | 60693-4924 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST OAKS MALL L P | | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | HOUSTON | TX | 77082 | USA |
| WEST OAKS MALL LP | MANAGEMENT OFFICE | 1000 WEST OAKS MALL | | | HOUSTON | TX | 77082 | USA |
| WEST PALM BEACH POST | | GAYLE ASHTON | P O BOX 24700 | | WEST PALM BEACH | FL | 33416 | USA |
| WEST PALM BEACH, CITY OF | | WEST PALM BEACH CITY OF | PO BOX 3147 | | WEST PALM BEACH | FL | 33402 | USA |
| WEST PLANO PLASTIC SURGERY CEN | | P O BOX 86365 | | | PLANO | TX | 75086 | USA |
| WEST SHORE SIGHT & SOUND INC | | PO BOX 1903 | | | ENGLEWOOD | FL | 34295 | USA |
| WEST SUBURBAN PROFESSIONAL | | 35001 EAGLE WAY | | | CHICAGO | IL | 60678 | USA |
| WEST TEXAS REHABILITATION CENTER | | 4601 HANTFORD | | | ABILENE | TX | 79605 | USA |
| WEST VALLEY FLOWER PATCH | | 3443 WEST 3500 SOUTH | | | WEST VALLEY CITY | UT | 84119 | USA |
| WEST VIRGINIA AMERICAN WATER COMPANY | | PO BOX 578 | | | ALTON | IL | 62002 | USA |
| WEST WILLIAM W | | 3660 N W 8TH CT | | | FORT LAUDERDALE | FL | 33311 | USA |
| WEST, AIMEE LEIGH | | Address Redacted | | | | | | |
| WEST, BENJAMIN D | | Address Redacted | | | | | | |
| WEST, BRIAN PAUL | | Address Redacted | | | | | | |
| WEST, BRUCE | | 1144 CREEK WOODS CIR | | | SAINT CLOUD | FL | 34772-7408 | USA |
| WEST, BRYAN A | | 8203 JIM WOLFE RD | | | CORRYTON | TN | 37721-2206 | USA |
| WEST, CAMERON | | Address Redacted | | | | | | |
| WEST, CRAIG A | | Address Redacted | | | | | | |
| WEST, DEWAYNE | | Address Redacted | | | | | | |
| WEST, DONYALE | | 333 UVALDE RD 2229 | | | HOUSTON | TX | 77015-0000 | USA |
| WEST, ERNIE L | | Address Redacted | | | | | | |
| West, Harold Wade | | 18 Indian Hills | | | Vicksburg | MS | 39180-0000 | USA |
| WEST, ISAAC JAMES | | Address Redacted | | | | | | |
| WEST, JOANNA | | 601 WOODS DR | | | NOBLE | OK | 73068 8209 | USA |
| WEST, JOANNA | | 601 WOODS DR | | | NOBLE | OK | 73068-8209 | USA |
| WEST, JONATHAN | | 3532 BENDER TRAIL | | | PLANO | TX | 75075-0000 | USA |
| WEST, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| WEST, KEITH | | 383 N  VALLEY COURT | | | BARRINGTON | IL | 60010 | USA |
| WEST, LAURIE | | 1051 RUSSETT ST | | | IDAHO FALLS | ID | 83401-4128 | USA |
| WEST, MATTHEW DAVID | | Address Redacted | | | | | | |
| WEST, MICHAEL | | 12090 BROOKWAY DR | | | CINCINNATI | OH | 45240 | USA |
| WEST, MICHAEL TAHER | | Address Redacted | | | | | | |
| WEST, RAYVAUGHN | | Address Redacted | | | | | | |
| WEST, RHONDA | | 1519 GRANT ST | | | BELOIT | WI | 53511 3332 | USA |
| WEST, RON L | | 12917 SPRING CREEK CT | | | OKC | OK | 73170 | USA |
| WEST, RYAN ADDISON | | Address Redacted | | | | | | |
| WEST, RYAN DANIEL | | Address Redacted | | | | | | |
| WEST, RYAN KENDALL | | Address Redacted | | | | | | |
| WEST, RYAN PRESTON | | Address Redacted | | | | | | |
| WEST, STEPHEN LEE | | Address Redacted | | | | | | |
| WEST, TIFFANY | | 14282 E  HAWAII DR | | | AURORA | CO | 80012 | USA |
| WEST, ZANDRIA | | 2401 PARKER ST APT NO 5 | | | KANSAS CITY | MO | 65202 | USA |
| WESTAFF | | PO BOX 952372 | | | ST LOUIS | MO | 63195 | USA |
| Westar Energy | Attn Bankruptcy Team | PO Box 208 | | | Wichita | KS | 67201-0208 | USA |
| Westar Energy/KPL | | P O  Box 758500 | | | Topeka | KS | 66675-8500 | USA |
| WESTAR ENERGY/KPL | | P O BOX 758500 | | | TOPEKA | KS | 66675-8500 | USA |
| WESTBERRY, MICHAEL | | 3014 ROSEBUD LANE | | | BRADON | FL | 33511 | USA |
| WESTBROOK, CHARLES G | | 4015 HIGHWAY 51 | | | HULBERT | OK | 74441 | USA |
| WESTBROOK, FREDERICK | | 5089 TIPPECANOE DR | | | EVANSVILLE | IN | 47715 | USA |
| WESTBY, DUSTIN KIRK | | Address Redacted | | | | | | |
| WESTCHESTER COUNTY SCU | | PO BOX 15355 | | | CHICAGO | IL | 60606 | USA |
| WESTENBARGER, CHRISTOPHER | | 17950 OAKMONT RIDGE CT | | | FT MYERS | FL | 33967 | USA |
| WESTENBARGER, PRESTON SCOT | | Address Redacted | | | | | | |
| WESTER, DANA DOROTHY | | Address Redacted | | | | | | |
| WESTER, JASON M | | Address Redacted | | | | | | |
| WESTERBECK, GERALD | | 2129 LANDER CIRCLE | | | COLORADO SPRINGS | CO | 80909 | USA |
| WESTERHOF, JEFFREY | | 7370 WILLOW WOOD DR NE | | | BELMONT | MI | 49306 9419 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERHOLD, CHARLEY | | Address Redacted | | | | | | |
| WESTERMANN, HERBERT | | 4006 EASTRIDGE DRIVE | | | VALRICO | FL | 33594 | USA |
| WESTERN AREA LITTLE LEAGUE | | PO BOX 267157 | | | WESTON | FL | 33326 | USA |
| WESTERN DIGITAL TECHNOLOGIES | | 148 WOODLAND HILLS | | | ALEDO | TX | 76008 | USA |
| Western Disposal Inc | | 925 S Bending River Rd | | | Salt Lake City | UT | 84104 | USA |
| WESTERN EXCHANGE | | PO BOX 4399 | | | LOS ANGELES | CA | 900784399 | USA |
| WESTERN EXPRESS | ROLAND M  LOWELL | 7135 CENTENNIAL PLACE | | | NASHVILLE | TN | 37209 | USA |
| WESTERN GRAPHIX | | 23635 MADISON ST | | | TORRANCE | CA | 90505 | USA |
| WESTERN PACIFIC MARKETING | | 95 N MARENGO AVE | | | PASADENA | CA | 91101 | USA |
| WESTERN UNION FINANCIAL SVCS | | FINANCIAL SERVICES | | | ST LOUIS | MO | 631502123 | USA |
| WESTFALL, BRANDON SCOTT | | Address Redacted | | | | | | |
| WESTFALL, JUSTIN CLARK | | Address Redacted | | | | | | |
| WESTFALL, THOMAS | | Address Redacted | | | | | | |
| WESTFIELD GROUP | | 2325 DEAN ST STE 100 | ATTN JULIE BROCKSIECK | | ST CHARLES | IL | 60175 | USA |
| WESTHOFF, NICOLE CHRISTINE | | Address Redacted | | | | | | |
| WESTIN WESTMINSTER | | 10600 WESTMINSTER BLVD | | | WESTMINSTER | CO | 80020 | USA |
| WESTIN, ROBERT | | 10409 BURGUNDY DR | | | FRISCO | TX | 75035 | USA |
| Westlake Limited Partnership | c o Les Cohen | 406 SW Washington St | | | Peoria | IL | 61602 | USA |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA | 406 S W  WASHINGTON ST | | | PEORIA | IL | 61602 | USA |
| WESTLAKE LIMITED PARTNERSHIP | TERRY BEINTEMA CONTROLLER | 406 SW WASHINGTON ST | | | PEORIA | IL | 61602 | USA |
| Westlake Limited Partnership | Timothy J Howard | Howard & Howard Attorneys | 211 Fulton St Ste 600 | | Peoria | IL | 61602 | USA |
| Westlake Limited Partnership | Timothy J Howard | Howard & Howard Attorneys PC | 211 Fulton St Ste 600 | | Peoria | IL | 61602 | USA |
| Westlake Limited Partnership | Westlake Limited Partnership | c o Les Cohen | 406 SW Washington St | | Peoria | IL | 61602 | USA |
| WESTLAKE LP | | 406 SW WASHINGTON ST | ATTN MARY HALL | | PEORIA | IL | 61602 | USA |
| WESTLAND HEATING & AIR INC | | 603 S MILLIKEN AVE STE F | | | ONTARIO | CA | 91761-8102 | USA |
| WESTLUND, ERIK | | Address Redacted | | | | | | |
| WESTLUND, JESSICA NICOLE | | Address Redacted | | | | | | |
| WESTMEYER, DONALD M | | Address Redacted | | | | | | |
| Westminster Finance   CO | | PO BOX 17040 | | | DENVER | CO | 80217-3650 | USA |
| WESTMINSTER FINANCE CO | | PO BOX 17040 | | | DENVER | CO | 80217-3650 | USA |
| WESTMINSTER FINANCE CO | | PO BOX 17040 | | | DENVER | CO | 80217-3650 | USA |
| WESTMINSTER, CITY OF | | 4800 W 92ND AVE | | | WESTMINSTER | CO | 80031-6387 | USA |
| WESTMINSTER, CITY OF | | PO BOX 17107 | SALES TAX DIVISION | | DENVER | CO | 80217-0107 | USA |
| WESTMINSTER, CITY OF | | PO BOX 17107 | SALES TAX DIVISION | | DENVER | CO | 80217-0107 | USA |
| WESTMORELAND, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| WESTMORELAND, TYSHAUN ALEXANDER | | Address Redacted | | | | | | |
| WESTMORELAND, VALENCIA | | 2270 TAYLOR AVE | | | COLUMBUS | OH | 43211-0000 | USA |
| WESTON JR, WILBERT | | 3026 GENERAL PATTON | | | LAKE CHARLES | LA | 70615 | USA |
| WESTON, JERROD | | 6238 ST JOSEPHS CT | | | ALBUQUERQUE | NM | 87120 | USA |
| WESTON, TENNILLE L | | Address Redacted | | | | | | |
| WESTPHAL, JUSTIN | | Address Redacted | | | | | | |
| WESTPHALE, THOMAS STEELE | | Address Redacted | | | | | | |
| WESTROPE, GREGORY | | 1791 CODY RYAN WEST | | | LAFITTE | LA | 70067-0000 | USA |
| WETHERELL VI, GEORGE ALBERT | | Address Redacted | | | | | | |
| WETJEN, JAKE J | | Address Redacted | | | | | | |
| WETT CATHLEEN M | | 5499 OAKHURST DRIVE | | | SEMINOLE | FL | 33772-7038 | USA |
| WETT ROLAND J | | 5499 OAKHURST DRIVE | | | SEMINOLE | FL | 33772-7038 | USA |
| WETTLAUFER, MARJORIE | | 70615 NAVRES WAY | | | RICHMOND | MI | 48062-0000 | USA |
| WETUMPKA, CITY OF | | PO BOX 1180 | | | WETUMPKA | AL | 36092 | USA |
| WETUMPKA, CITY OF | | WETUMPKA CITY OF | P O BOX 1180 | | WETUMPKA | AL | 36092 | USA |
| WETZEL, BOBBY | | 19430 COUNTRYSIDE CIR | | | WESTON | MO | 64098-9127 | USA |
| WETZEL, WILLIAM | | 6320 PEGGOTTY AVE | | | LAS VEGAS | NV | 89130 | USA |
| Wexler, Maury Jay | | 295 S Garoen Ave | | | Roselle | IL | 60172-1750 | USA |
| WEXLER, ROBERT | | 1111 S VICTORY BLVD | | | BURBANK | CA | 91502-0000 | USA |
| WEYAND, JONATHAN MICHAEL | | Address Redacted | | | | | | |
| WEYBURN, NATHAN | | 85 SOUTH 1450 WEST | APT 2 | | CLEARFIELD | UT | 84015 | USA |
| WEYER, ADRIENNE | | 528 CHANDLER PL | | | HERMITAGE | TN | 37076-2736 | USA |
| WEYERHAEUSER | | 301 SOUTH 30TH STREET | | | PHOENIX | AZ | 85034 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEYGAND, JOHN G | | P O BOX 364 | | | MOUNT OLIVE | AL | 35117 | USA |
| WEYGAND, JOHN GRAY | | Address Redacted | | | | | | |
| WEYHRICH, AARON PHILLIP | | Address Redacted | | | | | | |
| WEYRICK, JAMES | | 3128 BAY ST | | | SARASOTA | FL | 34237 | USA |
| WEYRICK, JAMES M | | Address Redacted | | | | | | |
| WFAA | | DEPT 891064 | PO BOX 121064 | | DALLAS | TX | 75312-1064 | USA |
| WFAA TV | | Dept 891064 | PO Box 121064 | | Dallas | TX | 75312-1064 | USA |
| WFAA TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| WFAA TV Inc | WFAA TV | Dept 891064 | PO Box 121064 | | Dallas | TX | 75312-1064 | USA |
| WFLD TV | | FOX TELEVISION STATIONS INC | PO BOX 91427 | | CHICAGO | IL | 60693 | USA |
| WFLX TV | | PO BOX 11407 DRAWER 372 | C/O AM SOUTH BANK | | BIRMINGHAM | AL | 35246-0372 | USA |
| WFTC TV | | 4706 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WFTX FT MYERS FL | | 621 SOUTH WEST PINE ISLAND RD | | | CAPE CORAL | FL | 33991 | USA |
| WFXT TV | | 3707 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WGLM FM | | 724 NORTHRIDGE DR | | | W LAFAYETTE | IN | 47906-2323 | USA |
| WGN TV | | 2501 W Bradley Pl | | | Chicago | IL | 60618 | USA |
| WGN TV | | PO BOX 98473 | | | CHICAGO | IL | 60693 | USA |
| WGN TV | | PO BOX 98473 | | | CHICAGO | IL | 60693 | USA |
| WGN TV | WGN TV | 2501 W Bradley Pl | | | Chicago | IL | 60618 | USA |
| WHALEN, BRYAN | | 68017 SOUTH TRENTON APT 1411 | | | TULSA | OK | 74136 | USA |
| WHALEN, COLLEEN S | | Address Redacted | | | | | | |
| WHALEN, DANIEL | | 3426 W WASHITA | | | SPRINGFIELD | MO | 65807-2112 | USA |
| WHALEN, KERRI | | 511 S 1ST AVE | | | ARCADIA | CA | 91006 | USA |
| WHALEN, KERRI | | 511 S 1ST AVE | | | ARCADIA | CA | 91006 | USA |
| WHALEN, VAUGHN | | 250 W HUNTINGTON DR | | | ARCADIA | CA | 91007 | USA |
| WHALEN, VAUGHN | | 250 W HUNTINGTON DR | | | ARCADIA | CA | 91007-3401 | USA |
| WHALEY, CHAD | | 3447 GOLFVIEW DR | | | HAZEL CREST | IL | 60429 | USA |
| WHALEY, JEOFFREY | | 3058 PERDUE TERRACE | | | PUNTA GORDA | FL | 33983 | USA |
| WHALEY, SHERRIE | | 636 PAINT HORSE RD | | | ARDMORE | OK | 73401-8474 | USA |
| WHALEY, SHERRIE L | | Address Redacted | | | | | | |
| WHAN, CHARLES | | 482 MUSKEGON AVE | | | FORT MYERS | FL | 33905 | USA |
| Wharton City | Attn  Patrick Kubala | Tax Assessor | P O  Box 189 | | Wharton | TX | 77488 | USA |
| WHARTON CITY | ATTN PATRICK KUBALA | TAX ASSESSOR | P O BOX 189 | | WHARTON | TX | 77488 | USA |
| WHARTON, LUKE MICHAEL | | Address Redacted | | | | | | |
| WHATLEY JAMES | | 4727 EAST WARNER RD | APT 1026 | | PHOENIX | AZ | 85044 | USA |
| WHATLEY, DERYK OLIVER | | Address Redacted | | | | | | |
| WHATLEY, KELLY | | 2 SECOND ST | | | WILSON | OK | 73463 | USA |
| WHATLEY, KRISTOL | | Address Redacted | | | | | | |
| WHATLEY, ROBIN R | | Address Redacted | | | | | | |
| WHATLEY, WHENDY | | 419 W TROUTMAN PARKWAY | | | FORT COLLINS | CO | 80526 | USA |
| WHEALTON, ANN D | | 6312 US HIGHWAY 301 N | | | ELLENTON | FL | 34222-0000 | USA |
| WHEAT, DANIEL | | 112 WEST AVE | | | SAN MARCOS | TX | 78666-0000 | USA |
| WHEAT, JOHNATHAN JERRON | | Address Redacted | | | | | | |
| WHEAT, KATIE M | | Address Redacted | | | | | | |
| WHEATLEY, JOHN | | 837 RYEFIELD RD | | | MONTGOMERY | AL | 36117-8000 | USA |
| WHEATLEY, KENNETH ALSON | | Address Redacted | | | | | | |
| WHEATON PLAZA | | WHEATON PLAZA FILE 55275 | | | LOS ANGELES | CA | 90074-5275 | USA |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN  OFFICE OF LEGA | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD   12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | USA |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN  OFFICE OF LEGA | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD   12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | USA |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C/O WESTFIELD CORPORATION  INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | USA |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEATON PLAZA REGIONAL SHOPPING CENTER | ATTN OFFICE OF LEGA | C O WESTFIELD CORPORATION INC | 11601 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90025-1738 | USA |
| WHEATON, KINA L | | 6526 MCCOOK | | | HAMMOND | IN | 46323 | USA |
| WHEATON, KINA LATASHA | | Address Redacted | | | | | | |
| WHEATON, NICKALOUS | | 716 CARROLLWOOD VILLAGE DR APT 9 | | | TERRYTOWN | LA | 70056 | USA |
| WHEELER, ADAM | | 1720 WELLS BRANCH PKWY | 6310 | | AUSTIN | TX | 78728 | USA |
| WHEELER, CATHERINE ANN | | Address Redacted | | | | | | |
| WHEELER, DAVID | | 6346 HIGHLAND ESTATES | | | SAINT LOUIS | MO | 63129 | USA |
| WHEELER, ERIC SCOTT | | Address Redacted | | | | | | |
| WHEELER, IAN | | Address Redacted | | | | | | |
| WHEELER, JEFFERY BRANDON | | Address Redacted | | | | | | |
| WHEELER, JOHN THOMAS | | Address Redacted | | | | | | |
| WHEELER, JON DANA | | Address Redacted | | | | | | |
| WHEELER, JOSEPH M | | Address Redacted | | | | | | |
| WHEELER, JUSTIN JEFFREY | | Address Redacted | | | | | | |
| WHEELER, JUSTIN MARLIN | | Address Redacted | | | | | | |
| WHEELER, KATHLEEN | | 2502 COOPERS POST LN | | | SUGAR LAND | TX | 77478-4122 | USA |
| WHEELER, KENNETH J | | Address Redacted | | | | | | |
| WHEELER, MANUEL | | Address Redacted | | | | | | |
| WHEELER, MARCUS D SR | | 7190 W HUNNINGTON DR | | | TUCSON | AZ | 85743-5007 | USA |
| WHEELER, MARK | | 2407 DRIFTER CT | | | PEARLAND | TX | 77584-2774 | USA |
| WHEELER, MICHAEL | | 2730 ENSLIN ST | | | CINCINNATI | OH | 45225-0000 | USA |
| WHEELER, MOLLY | | 4312 NORTH WEST POINT | | | HOUSE SPRINGS | MO | 63051 | USA |
| WHEELER, NICHOLAS ANDREW | | Address Redacted | | | | | | |
| WHEELER, PAUL | | 2105 N  FIRST ST | | | IRONTON | OH | 45638 | USA |
| WHEELHOUSE, IAN MICHAEL | | Address Redacted | | | | | | |
| WHEELING, JOSEPH | | 931 IDLEWILD CT | | | LEXINGTON | KY | 40505-0000 | USA |
| WHEELOCK, ALEXANDER JONATHON | | Address Redacted | | | | | | |
| WHEREHOUSE ENTERTAINMENT INC | WHEREHOUSE ENTER INC | ATTN CHARLES FUERTSCH | 970 W 190TH ST STE 890 | | TORRANCE | CA | 90502-1057 | USA |
| WHERRY, KAREN | | 1060 WIARD RD | | | YPSILANTI | MI | 48198-4235 | USA |
| WHETSELL, DONALD LAKIN | | Address Redacted | | | | | | |
| WHIDDEN, TIMOTHY | | 5900 REGENCY DR | | | PARMA | OH | 44129 | USA |
| WHILES, THOMAS MATTHEW | | Address Redacted | | | | | | |
| WHIPPLE, BRIAN | | 7597 S MANOR AVE | | | OAK CREEK | WI | 53154 | USA |
| WHIPPS, DAVID | | Address Redacted | | | | | | |
| WHIPPS, JOSHUA WILLIAM | | Address Redacted | | | | | | |
| WHIRLPOOL CORPORATION | | 2000 NORTH M 63 | | | GLASTONBURY | CT | 49022 | USA |
| WHIRLPOOL CORPORATION | | 2000 NORTH M 63 | | | GENTON HARBOR | MI | 4 9022E 004 | USA |
| WHISENAND, JAIMEE LEE | | Address Redacted | | | | | | |
| WHISENAND, JARED WILLIAM | | Address Redacted | | | | | | |
| WHISENANT, ASHLYNNE MARIE | | Address Redacted | | | | | | |
| WHISENANT, DANIEL HOWARD | | Address Redacted | | | | | | |
| WHISENANT, DEREK M | | Address Redacted | | | | | | |
| WHITAKER, AARON J | | Address Redacted | | | | | | |
| WHITAKER, AUBREY W | | 3787 S SWAN RIDGE CIR | | | MEMPHIS | TN | 38122-4666 | USA |
| WHITAKER, CHAD A | | Address Redacted | | | | | | |
| WHITAKER, ELIZABETH | | 4901 S INCA DR | | | ENGLEWOOD | CO | 80110-6453 | USA |
| WHITAKER, ERIC | | 3632 115TH AVE | | | ALLEGAN | MI | 49010 9471 | USA |
| WHITAKER, GREGORY | | 1345 MARIPOSA CIR | APT 101 | | NAPLES | FL | 341057257 | USA |
| WHITAKER, HEATHER RENEE | | Address Redacted | | | | | | |
| WHITAKER, JAMIE NICOLE | | Address Redacted | | | | | | |
| WHITAKER, JASON MICHAEL | | Address Redacted | | | | | | |
| WHITAKER, JORDAN THOMAS | | Address Redacted | | | | | | |
| WHITAKER, TIMOTHY EARL | | Address Redacted | | | | | | |
| WHITBY, LEO | | PO BOX 4425 | | | RANCHO CACAMONGA | CA | 91729 | USA |
| WHITCOMB, AARON JON | | Address Redacted | | | | | | |
| WHITE CHARLES | | 5017 PACIFIC GROVE DRIVE | | | LAS VEGAS | NV | 89130 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE CORALEE | | 2023 BRADLEY ST | | | MAPLEWOOD | MN | 55117 | USA |
| WHITE DONALD | | 1861 CHOWNING CR NW | | | UNIONTOWN | OH | 44685 | USA |
| WHITE III, JOHN RUSSELL | | Address Redacted | | | | | | |
| WHITE III, MALCOLM RICHARD | | Address Redacted | | | | | | |
| WHITE JR, JAMES | | 412 DIXIE LEE CIRCLE | | | LENOIR CITY | TN | 37772 | USA |
| WHITE SPUNNER CONSTRUCTION INC | | 2654 CAMERON STREET | | | MOBILE | AL | 36607 | USA |
| WHITE SPUNNER CONSTRUCTION INC | C O DAVID GREENWOOD CFO | PO BOX 7986 | | | MOBILE | AL | 36670 | USA |
| WHITE, ADAM PATRICK | | Address Redacted | | | | | | |
| WHITE, ALICIA | | 4564 DON MILAGRO DR | | | LOS ANGELES | CA | 90008-2834 | USA |
| WHITE, ALISON | RODRIGUEZ  DONATO INVESTIGATOR | P O  BOX 1088 | | | AUSTIN | TX | 78767 | USA |
| WHITE, AMY | | Address Redacted | | | | | | |
| WHITE, ANDREW L | | Address Redacted | | | | | | |
| WHITE, ANTHONY | | 4664 MCDOUGAL CT A | | | SCOTT AFB | IL | 62225-6115 | USA |
| WHITE, ANTHONY D | | 2962 BROADVIEW AVE | | | MARYLAND HEIGHTS | MO | 63043-1807 | USA |
| WHITE, ANTRONE D | | Address Redacted | | | | | | |
| WHITE, ARNIE | | 1916 SOUTH LAWNDALE | | | CHICAGO | IL | 60623 | USA |
| WHITE, ASHLEY | | 1563 NORTH FRANKFORT AVE | | | TULSA | OK | 74106-0000 | USA |
| WHITE, ASHLEY DENISE | | Address Redacted | | | | | | |
| WHITE, BRANDON | | 16 LEGETT CR | | | GULFPORT | MS | 39503 | USA |
| WHITE, BRENT | | 4728 GUILDFORD LN | | | WEST CHESTER | OH | 45069-8211 | USA |
| WHITE, BRIANA | | 14308 OAKMOND RD | | | EDMOND | OK | 73013-0000 | USA |
| WHITE, BURNICE | | 320 W 29TH ST | | | INDIANAPOLIS | IN | 46208 5121 | USA |
| WHITE, CAROLYN SHARON | | Address Redacted | | | | | | |
| WHITE, CHRIS | | 118 ANDERSON FERRY RD APT 13 | | | CINCINNATI | OH | 45238-5946 | USA |
| WHITE, CHRIS A | | Address Redacted | | | | | | |
| WHITE, CHRIS M | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER G | | 1068 WESTGROVE DR | | | SAGINAW | TX | 76179 | USA |
| WHITE, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| WHITE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| WHITE, CORALEE | | 2023 BRADLEY ST | APT 105 | | MAPLEWOOD | MN | 55117 | USA |
| WHITE, DANA SHERRIE | | Address Redacted | | | | | | |
| WHITE, DANNY | | Address Redacted | | | | | | |
| WHITE, DARIUS ALEXANDER | | Address Redacted | | | | | | |
| WHITE, DAVID | | Address Redacted | | | | | | |
| WHITE, DAVID | | 7217 N UNIVERSITY ST APT B11 | | | PEORIA | IL | 61614-1226 | USA |
| WHITE, DAVID E | | 7920 JENHURST WAY | | | POWELL | TN | 37849 | USA |
| WHITE, DAVID ELBERT | | Address Redacted | | | | | | |
| WHITE, DEAGAN | | 1604 N C R 1110 | | | MIDLAND | TX | 79706-0000 | USA |
| WHITE, DENNIS | | 567 GLEN EAGLES | | | INVERNESS | IL | 60067 | USA |
| WHITE, DEONDRAY JEFFERY | | Address Redacted | | | | | | |
| WHITE, DERIK LEE | | Address Redacted | | | | | | |
| WHITE, DIANE | | 4022 ROCKWOOD | | | KALAMAZOO | MI | 49004 | USA |
| WHITE, DORRIS | | 265 W 15TH ST | | | RIVIERA BEACH | FL | 33404-6105 | USA |
| WHITE, EAN | | 2419 THAYER | | | SAGINAW | MI | 48601 | USA |
| WHITE, ELIZABETH | | 100 W NOPAL PL APT 107 | | | CHANDLER | AZ | 85225-7737 | USA |
| WHITE, ELIZABETH JANE | | Address Redacted | | | | | | |
| WHITE, ELIZABETH MARIE | | Address Redacted | | | | | | |
| WHITE, ELVERNON | | 4438 N DETROIT PL | | | TULSA | OK | 74106 2718 | USA |
| WHITE, ERIC CLARK | | Address Redacted | | | | | | |
| WHITE, ERIN T | | Address Redacted | | | | | | |
| WHITE, GARNETT A | | 150 W 2ND ST | | | GALESBURG | IL | 61401-5900 | USA |
| WHITE, GARRETT | | Address Redacted | | | | | | |
| WHITE, GARRETT REECE | | Address Redacted | | | | | | |
| WHITE, ISHMAIL A | | Address Redacted | | | | | | |
| WHITE, JAMES | | 6386 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | USA |
| WHITE, JAMIE L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, JANNA | | Address Redacted | | | | | | |
| WHITE, JARRETT | | 1108 BOLING RANCH RD N | | | AZLE | TX | 76020-0000 | USA |
| WHITE, JASON | | PO BOX 1272 | | | SHEPHERDSVILLE | KY | 40165-0000 | USA |
| WHITE, JAY MICHAEL | | Address Redacted | | | | | | |
| WHITE, JEANAE LYNN | | Address Redacted | | | | | | |
| WHITE, JEFF | | Address Redacted | | | | | | |
| WHITE, JEFF P | | Address Redacted | | | | | | |
| WHITE, JEFFERY L | | 126 HICKORY HAVEN LN | | | SHELBYVILLE | TN | 37160-7346 | USA |
| WHITE, JEFFREY | | 3201 N MONROE ST | | | STILLWATER | OK | 74075-1124 | USA |
| WHITE, JENNIFER L | | Address Redacted | | | | | | |
| WHITE, JERRON LORENZO | | Address Redacted | | | | | | |
| WHITE, JESSE | | 25065 MICFORD RD | | | SOUTH LYON | MI | 48178-0000 | USA |
| WHITE, JIM | | 2807 PUNTO ALTO CIRCLE | | | INDIANAPOLIS | IN | 46227 | USA |
| WHITE, JO A | | 133 BEAUREGUARD ST | | | HARSENS ISLAND | MI | 48028-9775 | USA |
| WHITE, JOE | | 8203 MIRAMAR CREST CT | | | TOMBALL | TX | 77375-0000 | USA |
| WHITE, JOHN | | 4230 GYPSY POPS | | | PASADENA | TX | 77503 | USA |
| WHITE, JOHN CLARK | | Address Redacted | | | | | | |
| WHITE, JONATHAN | | Address Redacted | | | | | | |
| WHITE, JORDAN | | 15160 E CAROLINA PL | | | AURORA | CO | 80012-0000 | USA |
| WHITE, JOSEPH | | 2951 DUBLIN ARBOR LN | 2951 | | DUBLIN | OH | 43017-0000 | USA |
| WHITE, JOSHUA | | 5283 DUFFIELD RD | | | SWARTZ CREEK | MI | 48473-0000 | USA |
| WHITE, JOSHUA WARREN LEE | | Address Redacted | | | | | | |
| WHITE, JOY T | | Address Redacted | | | | | | |
| WHITE, KAREN | | 5357 SAGAMORE CT | | | NEW PORT RICHEY | FL | 34655-4311 | USA |
| WHITE, KATHLEEN | | 1434 VIRGINIA ST | | | RACINE | WI | 53405-3131 | USA |
| WHITE, KEITH | | 119 PEORIA ST | | | WASHINGTON | IL | 61571-2542 | USA |
| WHITE, KELLI RENEE | | Address Redacted | | | | | | |
| WHITE, KEVIN H | | 19201 WESTBROOK ST | | | DETROIT | MI | 48219-1941 | USA |
| WHITE, KEVIN MICHAEL | | Address Redacted | | | | | | |
| WHITE, KEVIN RASHAD | | Address Redacted | | | | | | |
| WHITE, LARRY | | 10248 LAVINE ST | | | ALTA LOMA | CA | 91701 | USA |
| WHITE, LARRY R | | 306 RIDGELEA AVE | | | SHERWOOD | AR | 72120 | USA |
| WHITE, LARRY RICHARD | | Address Redacted | | | | | | |
| WHITE, LEQUIENT | | 25 ABBEYWOOD LN | | | ROMEOVILLE | IL | 60446-0000 | USA |
| WHITE, LISA | | 637 W 365 N | | | VALPARAISO | IN | 46385-9288 | USA |
| WHITE, LISA N | | 832 W LILL AVE NO 3 | | | CHICAGO | IL | 60614-2310 | USA |
| WHITE, LORI | | 7715 W SYMMES ST | | | NORMAN | OK | 730695527 | USA |
| WHITE, MARK | | 170 CAROLYN LN | | | NICHOLASVILLE | KY | 40356 | USA |
| WHITE, MARLIN JEROME | | Address Redacted | | | | | | |
| WHITE, MARTIN ROLAND | | Address Redacted | | | | | | |
| WHITE, MATTHEW | | 15415 VINEY GROVE RD | | | FAYETTEVILLE | AR | 72704-0000 | USA |
| WHITE, MATTHEW EUGENE | | Address Redacted | | | | | | |
| WHITE, MICHAEL | | Address Redacted | | | | | | |
| WHITE, MONICA | | 21736 E FINLAND RD | | | BELLE RIVE | IL | 62810 | USA |
| WHITE, NATHAN | | Address Redacted | | | | | | |
| WHITE, NELSON H | | 30100 SUMMIT DR APT 105 | | | FARMINGTON HILLS | MI | 48334-2431 | USA |
| WHITE, NICHOLAS LAWSON | | Address Redacted | | | | | | |
| WHITE, NICHOLAS STEVEN | | Address Redacted | | | | | | |
| WHITE, PATRICK | | Address Redacted | | | | | | |
| WHITE, PAULA | | 1718 E 90TH PL APT C | | | INDIANAPOLIS | IN | 46240-1967 | USA |
| WHITE, PETER G | | Address Redacted | | | | | | |
| WHITE, PHILLIP | | Address Redacted | | | | | | |
| WHITE, QUINTON | | 1173 ARIZONA ST | | | GARY | IN | 46403-3573 | USA |
| WHITE, RANDY | | 16122 EAST NEWTON PLACE | | | TULSA | OK | 74116 | USA |
| WHITE, RAYFORD | | 4873 BRONZE DR | | | MEMPHIS | TN | 38125-4778 | USA |
| WHITE, RODNEY LAVON | | Address Redacted | | | | | | |
| WHITE, RUSSELL | | 2541 COWLEY DR | | | LAFAYETTE | CO | 80026-9175 | USA |
| WHITE, SAMUEL DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, SHALENA NACOLE | | Address Redacted | | | | | | |
| WHITE, SHANDEREEN | | 2838 WEST 85TH PLACE | | | CHICAGO | IL | 60652-0000 | USA |
| WHITE, SHANE MICHAEL | | Address Redacted | | | | | | |
| WHITE, SHAYLA ASHIRI | | Address Redacted | | | | | | |
| WHITE, SHEENA | | Address Redacted | | | | | | |
| WHITE, SHEREE LYNN | | Address Redacted | | | | | | |
| WHITE, STEPANIE | | 9023 STONES THROW LN | | | MISSOURI CITY | TX | 77459 | USA |
| WHITE, TAMMY R | | Address Redacted | | | | | | |
| WHITE, TANNER | | Address Redacted | | | | | | |
| WHITE, TAVIS GREGORY | | Address Redacted | | | | | | |
| WHITE, TAYLOR DALE | | Address Redacted | | | | | | |
| WHITE, THOMAS | | 2751 FAURE DR SOUTH | | | MOBILE | AL | 36605 | USA |
| WHITE, THOMAS | | 118 W CHESTER DR | | | SAN ANTONIO | TX | 78217 | USA |
| WHITE, THOMAS | | 118 WEST CHESTER RD | | | SAN ANTONIO | TX | 78217 | USA |
| WHITE, TIFFANIE LASHELLE | | Address Redacted | | | | | | |
| WHITE, TIFFEENY RENE | | Address Redacted | | | | | | |
| WHITE, TIMOTHY E | | Address Redacted | | | | | | |
| WHITE, TREVIN | | 3085 LITTLE TURKEY CREEK RD | | | COLORADO SPRINGS | CO | 80926-9652 | USA |
| WHITE, TRINA | | 1250 S INDIANA ST | | | CHICAGO | IL | 60605-3226 | USA |
| WHITE, WESTON EDWARD | | Address Redacted | | | | | | |
| WHITE, WILLIAM | | 2411 W HICKORY | | | DENTON | TX | 76201 | USA |
| WHITE, WILLIAM | | 2411 W HICKORY | | | DENTON | TX | 76201 | USA |
| WHITE, WILLIAM | | 9141 POSEY DR | | | WHITMORE LAKE | MI | 48189-9532 | USA |
| WHITE, WILLIAM DEAN | | Address Redacted | | | | | | |
| WHITE, YVONNE M | | Address Redacted | | | | | | |
| WHITED, DARRIN MICHAEL | | Address Redacted | | | | | | |
| WHITEHEAD II, BRUCE | | 7580 PERRY LAKE RD | | | CLARKSTON | MI | 48348 | USA |
| WHITEHEAD THOMAS | | 421 MACKAY ST | | | HENDERSON | NV | 89015 | USA |
| WHITEHEAD, CHRISTY LYNNE | | Address Redacted | | | | | | |
| WHITEHEAD, DAVON | | Address Redacted | | | | | | |
| WHITEHEAD, JAYMIN | | 3308 YORK | | | WICHITA FALLS | TX | 76309 | USA |
| WHITEHEAD, MARK TERRY | | Address Redacted | | | | | | |
| WHITELY, LINDA C | | 21 TWIN LAKES DR | | | FAIRFIELD | OH | 45014 | USA |
| WHITEMAN, CAMINA | | 5294 W WINDBLOOM CR | | | HERRIMAN | UT | 84096-0000 | USA |
| WHITEMAN, DAVID | | Address Redacted | | | | | | |
| WHITESIDES, FRED DANIEL | | Address Redacted | | | | | | |
| WHITESON, DANIELLE | | Address Redacted | | | | | | |
| WHITESTONE REIT | RHONDA WALKER | 2600 S GESSNER RD | SUITE 500 | | HOUSTON | TX | 77063 | USA |
| WHITESTONE REIT | RHONDA WALKER PROPERTY MGR | 2600 S GESSNER RD | SUITE 500 | | HOUSTON | TX | 77063 | USA |
| WHITFIELD, BOBBY | | 57632 COUNTY RD 21 | | | CARR | CO | 80612 | USA |
| WHITFIELD, DETRON | | Address Redacted | | | | | | |
| WHITFIELD, ERIC D | | Address Redacted | | | | | | |
| WHITFIELD, JOHN | | 3484 W  CAMBRIDGE DR | | | WEST VALLEY CITY | UT | 84119 | USA |
| Whitfield, Joshua | | 729 Koerner St | | | Paducah | KY | 42003 | USA |
| WHITFIELD, KIMBERLY | | 1765 E WATERFORD | APT 1027 | | AKRON | OH | 44313 | USA |
| WHITFIELD, MICHAEL VINCENT | | Address Redacted | | | | | | |
| WHITFORD, CHELSEA LEANN | | Address Redacted | | | | | | |
| WHITFORD, SANDRA | | 4149 RIVINGTON ST | | | KALAMAZOO | MI | 49008-3265 | USA |
| WHITHAM, DANIEL | | 27545 SANTA CLARITA RD | | | SANTA CLARITA | CA | 91350 | USA |
| WHITHAM, DANIEL B | | Address Redacted | | | | | | |
| WHITING, MARCELLUS | | 4602 N RIPPLE RIDGE DR | | | HOUSTON | TX | 77053 | USA |
| WHITLEDGE, DON E | | 22005 W LAGUNA CT | | | PLAINFIELD | IL | 60544-6001 | USA |
| WHITLER, SHIRLEY | | 4626 W NORTHGATE DR APT 181 | | | IRVING | TX | 75062-2450 | USA |
| WHITLEY, ERRICK | | PO BOX 119 | | | FERRIDAY | LA | 71334-0000 | USA |
| WHITLEY, GREG | | 2449A N FRATNEY ST | | | MILWAUKEE | WI | 53212 | USA |
| WHITLINGTON, LAURA | | 5139 MCCARTY BLVD | | | AMARILLO | TX | 79110 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITLOCK, SCOTT | | 8821 W MONROE | | | PEORIA | AZ | 85345 | USA |
| WHITLOW, ANTHONY RODRICK | | Address Redacted | | | | | | |
| WHITLOW, JOSEPH | | 3415 NORTH WESTLAWN AVE | | | DECATUR | IL | 62526-0000 | USA |
| WHITLOW, PATRICIA | | 429460 LEEMOOR DR | | | SOUTHFIELD | MI | 48076- | USA |
| WHITLOW, TANEISHA LARAE | | Address Redacted | | | | | | |
| WHITMAN, ANTON | | 1548 W.JUNEWAY TERRANCE 2A | | | CHICAGO | IL | 60626 | USA |
| WHITMAN, JACOB TERRY | | Address Redacted | | | | | | |
| WHITMAN, KAYLYN RIANE | | Address Redacted | | | | | | |
| WHITMER, CHRIS | | 703 W NATIONAL AVE | | | BRAZIL | IN | 47834-2435 | USA |
| WHITMER, DANIEL W | | Address Redacted | | | | | | |
| WHITMORE, CHRISTINA | | 1628 AMESBURY RD | | | TOLEDO | OH | 43612 | USA |
| WHITMORE, OBDIA | | 1059 HUDSON ST | | | MEMPHIS | TN | 38112-1538 | USA |
| WHITMORE, PORTIA | | Address Redacted | | | | | | |
| WHITNABLE, STEVE A | | 5035 ELDRIDGE ST | | | GOLDEN | CO | 80403-1766 | USA |
| WHITNEY NATIONAL BANK | E  B PEEBLES III ESQ  BENJAMIN Y FORD ESQ | ARMBRECHT JACKSON LLP | PO  BOX 290 | | MOBILE | AL | 36601 | USA |
| WHITNEY, DEREK MICHAEL | | Address Redacted | | | | | | |
| WHITNEY, HEATHER | | 11502 BURNT UMBER | | | HELOTES | TX | 78023 | USA |
| WHITNEY, KEITH G | | 650 W 106TH ST | | | LOS ANGELES | CA | 90044-4434 | USA |
| WHITNEY, KEITH JEFFERY | | Address Redacted | | | | | | |
| WHITNEY, KEITHJ | | 613 OREGAN TRL | | | CANYON | TX | 79015 | USA |
| WHITSETT JR, TOMMIE C | | Address Redacted | | | | | | |
| WHITSETT, CHRIS | | 5034 SPARROWS POINT DR NE | | | CLEVELAND | TN | 37312-4542 | USA |
| WHITSON, OLEN | | 738 RIDGE CREEK CT | | | LONGMONT | CO | 80501-0000 | USA |
| WHITSY, JAVANA | | 8015 WALTHAM TRL APT 201 | | | MEMPHIS | TN | 38119 3055 | USA |
| WHITT, JACOB EUGENE | | Address Redacted | | | | | | |
| WHITT, WILLIAM ROGER | | Address Redacted | | | | | | |
| WHITT, ZACHARY JOSEPH | | Address Redacted | | | | | | |
| WHITTAKER, JACQUELINE V | | Address Redacted | | | | | | |
| WHITTAKER, JAHAUN | | 2116 N BOSTON PL | | | TULSA | OK | 74106-3617 | USA |
| WHITTAKER, STEFAN | | 770 N IH35 | 111 | | NEW BRAUNFELS | TX | 78130-0000 | USA |
| WHITTED, JASON | | 4116 BRUSH CREEK RD | | | CO SPRINGS | CO | 80916 | USA |
| Whittemore, Barbara | | 15554 E Tepee Dr | | | Fountain Hills | AZ | 85268 | USA |
| WHITTEN, JENNIFER | | 2424 FLORINA AVE | | | DECATUR | IL | 62526 | USA |
| WHITTEN, TYLER | | 3751 APPIAN WAY | APT 162 | | LEXINGTON | KY | 40517-5910 | USA |
| WHITTENBERG, THOMAS | | 2509 TUCKALEECHEE PIKE | | | MARYVILLE | TN | 37803 | USA |
| WHITTINGHAM, JANET D | | 9920 NW 68TH PL APT 104 | | | TAMARAC | FL | 33321-3361 | USA |
| WHITTINGHILL, GREGORY | | 6916 LAS ANIMAS AVE NE | | | ALBUQUERQUE | NM | 87110 | USA |
| Whittom, Jerry A | | 26652 State Hwy CC | | | Kirksville | MO | 63501 | USA |
| WHITWORTH, ADAM | | Address Redacted | | | | | | |
| WHITWORTH, WILLIAM JUSTIN | | Address Redacted | | | | | | |
| WHOI TV | | PO BOX 2546 | | | EAST PEORIA | IL | 61611 | USA |
| WHPT | | 11300 4TH ST N | STE 318 | | ST PETERSBURG | FL | 33716 | USA |
| WHPT | | 11300 4TH ST N | STE 318 | | ST PETERSBURG | FL | 33716 | USA |
| WIAFE ANNOH, DANIEL | | Address Redacted | | | | | | |
| Wichita County | | PO Box 1471 | | | Wichita Falls | TX | 76307 | USA |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | USA |
| Wichita County | Wichita County | PO Box 1471 | | | Wichita Falls | TX | 76307 | USA |
| WICHITA COUNTY CLERK | | WICHITA COUNTY CLERK | PO BOX 1679 | | WICHITA FALLS | TX | 76307-1679 | USA |
| WICHITA EAGLE | | MARGARET COURTNEY | P O BOX 820 | | WICHITA | KS | 67201 | USA |
| WICHITA EAGLE, THE | | PO BOX 2487 | 825 E DOUGLAS | | WICHITA | KS | 67201-2487 | USA |
| WICHITA FALLS TIMES RECORD | | SHERRY SHIPLET | P O BOX 120 | | WICHITA FALLS | TX | 76307 | USA |
| WICKER, BRYAN | | Address Redacted | | | | | | |
| WICKER, CARL ROBERT | | Address Redacted | | | | | | |
| WICKER, TONYA NADINE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICKES, ELIZABETH | | Address Redacted | | | | | | |
| WICKHAM, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| WICKS, LUCAS ALAN | | Address Redacted | | | | | | |
| WICKWARE, LLOYD JUNIOR | | Address Redacted | | | | | | |
| WIDAY, KAYLA | | 1294 RED BANK DR | | | GROVE CITY | OH | 43123-0000 | USA |
| WIDBY, TYRONE | | 43 E 53RD ST | | | LONG BEACH | CA | 90221 | USA |
| WIDELL, SPENCER | | 4119 N GRAND RIV APT 7 | | | LANSING | MI | 48906-2756 | USA |
| WIDEMAN, DRUCILLA ANN | | Address Redacted | | | | | | |
| WIDHALM, ROBERT | | 290 TIEBREAKER DR | | | IDAHO FALLS | ID | 83406-0000 | USA |
| WIDMAN, CONNIE B | | 3545 W TURKEY LN | | | TUCSON | AZ | 85742-8518 | USA |
| WIDMAR, RACHEL MARIE | | Address Redacted | | | | | | |
| WIDMER, GERARD | | 7904 WOODLEAF DR | | | GERMANTOWN | TN | 38138 | USA |
| WIEBECK, KAITLYN JESSICA | | Address Redacted | | | | | | |
| WIECHERT, SHANNON DOE | | Address Redacted | | | | | | |
| WIEDEMANN, TODD | | 53218 W CEDAR LAKE DR | | | GRANGER | IN | 46530 | USA |
| WIEDMAR, GRANT PATRICK | | Address Redacted | | | | | | |
| WIEGERIG, SHANE | | Address Redacted | | | | | | |
| WIEGMAN, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| WIELGOSZ, GEORGE | | Address Redacted | | | | | | |
| WIEMANN, WILLIAM | | 5807 COUNTY RD 101 APT 210 | | | MINNETONKA | MN | 55345-6131 | USA |
| WIEMER, JAMES | | 6617 ELM PARK DR | | | GALLOWAY | OH | 43119 | USA |
| WIENECKE, FRED | | 6216 S LEWIS | | | TULSA | OK | 74136-0000 | USA |
| WIERCINSKI, DANIEL | | 608 LILY COURT | | | SCHAUMBURG | IL | 60193-0000 | USA |
| WIERSMA, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| WIESE, JASON | | 104 BURLINGTON AVE | | | CLAREDON HILLS | IL | 60514 | USA |
| WIESE, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| WIESE, RICK D | | Address Redacted | | | | | | |
| WIESEMANN ADOLPH G | | 11320 UNITED BLVD | | | LOUISVILLE | KY | 40229 | USA |
| WIGBOLDY, DONALD | | 18747 SHERMAN ST | | | LANSING | IL | 60438 | USA |
| WIGCHERT, JOHN PETER | | Address Redacted | | | | | | |
| WIGGINS, DRAUNDA | | 5185 QUEEN ELIZABETH FWY | | | MEMPHIS | TN | 38116 | USA |
| WIGGINS, MARY | | 19434 GARFIELD | | | REDFORD | MI | 48240-1317 | USA |
| WIGGINS, PENNY MARIE | | Address Redacted | | | | | | |
| WIGGINS, XZAVIER A | | Address Redacted | | | | | | |
| WIGGINTON JR, JACK | | 2806 BERNADETTE | | | HOUSTON | TX | 77043 | USA |
| WIGGS, JEFFERY L | | Address Redacted | | | | | | |
| WIGHT, RYAN | | 557 BEAUMONT CT | | | FORT WRIGHT | KY | 41011-3672 | USA |
| WIGINTON, HILLERY | | 14080 W BLOOMFIELD RD | | | SURPRISE | AZ | 85379 | USA |
| WIGINTON, HILLERY E | | Address Redacted | | | | | | |
| WIKES, ROBERT | | 4848 EAST HAMBLIN DRIVE | | | PHOENIX | AZ | 85054 | USA |
| WIKMAN, BRITTANY A | | Address Redacted | | | | | | |
| WIKOFF, KIRK ALLEN | | Address Redacted | | | | | | |
| WIKSTEN, CHRIS | | 4224 GLENLOW DR | | | PLAINFIELD | IL | 60544-7812 | USA |
| WIKSTROM, CARISSA FAY | | Address Redacted | | | | | | |
| WILBANKS, NICHOLAS R | | Address Redacted | | | | | | |
| WILBER, ROBERT LEROY | | Address Redacted | | | | | | |
| WILBERT III, LARRY G | | 50 PLANTATION DRIVE | | | LITTLE ROCK | AR | 72206 | USA |
| WILBERT III, LARRY GENE | | Address Redacted | | | | | | |
| WILBORN JR, THOMAS | | 2953 11TH AVE | | | LOS ANGELES | CA | 90018 | USA |
| WILBORN JR, THOMAS M | | Address Redacted | | | | | | |
| WILBORN, ARLIS JARON | | Address Redacted | | | | | | |
| WILBRET, BARBARA | | 4125 ALT RD | | | PACIFIC | MO | 63069-2330 | USA |
| WILBUR CO, J | | PO BOX 413066 | | | KANSAS CITY | MO | 64141 | USA |
| WILBUR CO, J | | PO BOX 413066 | | | KANSAS CITY | MO | 64141 | USA |
| WILBURN, STACY LYNN | | Address Redacted | | | | | | |
| WILBURN, STEVE EUGENE | | Address Redacted | | | | | | |
| WILBURN, STEVE EUGENE | | Address Redacted | | | | | | |
| WILCOX, BENTRELL | | 3403 GARTH RD | APT 214 | | BAYTOWN | TX | 775213838 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILCOX, JASON D | | Address Redacted | | | | | | |
| WILCZEK, ANDREW ROBERT | | Address Redacted | | | | | | |
| WILCZEWSKI, DESMOND | | Address Redacted | | | | | | |
| WILD, BRUCE D | | 2808 GRACEWOOD | | | TOLEDO | OH | 43613 | USA |
| WILD, BRUCE DEE | | Address Redacted | | | | | | |
| WILDER, WHITNEY NICHOLE | | Address Redacted | | | | | | |
| WILDERMUTH, CHISHOLM B | | 14625 S MOUNTAIN PKWY APT 2063 | | | PHOENIX | AZ | 85044-7152 | USA |
| WILDES, CRYSTAL L | | Address Redacted | | | | | | |
| WILES, PAMELA R | | 4614 SHADOW WICK LN | | | ARLINGTON | TN | 38002-7470 | USA |
| WILEY, BRIAN C | | Address Redacted | | | | | | |
| WILEY, JAMES | | 1020 N MAIN ST | | | ROCKFORD | IL | 61103-7081 | USA |
| WILEY, JARED CHRISTOPHER | | Address Redacted | | | | | | |
| WILEY, JOSEPH EARL | | Address Redacted | | | | | | |
| WILEY, LATANYA RENEE | | Address Redacted | | | | | | |
| WILEY, SERENA DIANNE | | Address Redacted | | | | | | |
| Wiley, Winston | | 20057 State Route 550 | | | Marietta | OH | 45750 | USA |
| WILFORD, NICHOLAS RYAN | | Address Redacted | | | | | | |
| WILFREDO, TAN S | | 1312 N AVE 45 | | | LOS ANGELES | CA | 90041 | USA |
| WILHELM, JASON CURTIS | | Address Redacted | | | | | | |
| WILHELM, THOMAS | | 2213 PIERCE RD | | | SAGINAW | MI | 48604 | USA |
| WILIAMS, JOHN | | 19469 N WILSON ST | | | MARICOPA | AZ | 85238 | USA |
| WILK, BART M | | Address Redacted | | | | | | |
| WILK, JONATHAN RANDALL | | 1021 ASHLAND DRIVE 1206 | | | COLUMBIA | MO | 65201 | USA |
| WILKE, DALE | | 3717 SILVER LACE LN | | | BOYNTON BEACH | FL | 33436-3919 | USA |
| WILKE, MELVIN | | 10185 E PEAKVIEW AVE | | | ENGLEWOOD | CO | 80111-6107 | USA |
| WILKERSON, DONZETTA TERESA | | Address Redacted | | | | | | |
| WILKERSON, ERIC | | 396 GOVERNORS LANE | | | GREENWOOD | IN | 46142 | USA |
| WILKERSON, ERIC J | | 396 GOVERNORS LN | | | GREENWOOD | IN | 46142-9144 | USA |
| WILKERSON, HEIDI | | Address Redacted | | | | | | |
| WILKERSON, JAMIE SHAUN | | Address Redacted | | | | | | |
| WILKERSON, JASON | | 234 CARIBOU TRAIL | | | MURFREESBORO | TN | 37129 | USA |
| WILKERSON, KENNETH | | 8614 W GLENBROOK RD | | | MILWAUKEE | WI | 53224 | USA |
| WILKERSON, TODD P | | Address Redacted | | | | | | |
| WILKES LOCKHART, JESSICA MARIE | | Address Redacted | | | | | | |
| WILKES, CHARLES H | | 1245 DODD ST | | | CLARKSVILLE | TN | 37040-3524 | USA |
| WILKES, JOSHUA RYAN | | Address Redacted | | | | | | |
| WILKES, LAKEVIA DEONTE | | Address Redacted | | | | | | |
| WILKES, ROBERT | | 32 DEVON CRT | 6 | | EDWARDSVILLE | IL | 62025-0000 | USA |
| WILKIE BLAKE, FELICIA | | Address Redacted | | | | | | |
| WILKIE, ANDY EUGENE | | Address Redacted | | | | | | |
| WILKIE, DANNY | | 647 GARLAND ST N | | | ST PETERSBURG | FL | 33703 | USA |
| WILKIE, ERIC ALEXANDER | | Address Redacted | | | | | | |
| WILKINS, BARBARA | | 1429 W 31ST | | | LOVELAND | CO | 80538 | USA |
| WILKINS, BARRY | | 2463S OLIVIA AVE | | | YUMA | AZ | 85365-0000 | USA |
| WILKINS, BRENDA | | 1119 RIVER RD | | | HENDERSONVILLE | TN | 37075 | USA |
| WILKINS, FREDDIE | | Address Redacted | | | | | | |
| WILKINS, HATTIE T | | Address Redacted | | | | | | |
| WILKINS, IVAN | | 533 S XANTHUS AVE | | | TULSA | OK | 74104 2622 | USA |
| WILKINS, JENNIFER HOPE | | Address Redacted | | | | | | |
| WILKINS, JERRY | | 2435 ST  RT  1890 | | | MAYFIELD | KY | 42066 | USA |
| WILKINS, KIRBY | | Address Redacted | | | | | | |
| WILKINSON NURSERY & LANDSCAPE | | 25 ROCKFORD RDPO | BOX 905 | | ARDMORE | OK | 73402 | USA |
| WILKINSON, AARON | | 1404 SW 62ND ST | | | OKLAHOMA CITY | OK | 73159-2120 | USA |
| WILKINSON, ANGELA D | | 1751 MARKER RD | | | POLK CITY | FL | 33868 | USA |
| WILKINSON, ANGELA DONNA | | Address Redacted | | | | | | |
| WILKINSON, CHRISTOPHER | | 45001 DROCTON COURT | | | NOVI | MI | 48375 | USA |
| WILKINSON, DAVID | | 117 FURLONG CT | | | GEORGETOWN | KY | 40324 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKINSON, GREGG | | 6621 RIVER VIEW DR | | | NASHVILLE | TN | 37209 | USA |
| WILKINSON, HILDA | | 1345 E MAIN ST | | | PAHOKEE | FL | 33476-1103 | USA |
| WILKINSON, JAMES CAYCE | | Address Redacted | | | | | | |
| WILKINSON, JAMES CAYCE | | Address Redacted | | | | | | |
| WILKINSON, JAMES CAYCE | | Address Redacted | | | | | | |
| WILKINSON, KATIE ELIZABETH | | Address Redacted | | | | | | |
| WILKINSON, KENNETH | | HC 65 BOX 765 | | | HOMINY | OK | 74035-9530 | USA |
| WILKINSON, KENT DAVID | | Address Redacted | | | | | | |
| WILKINSON, KIMBERLY | | 3012 BONAVENTURE CIR APT 201 | | | PALM HARBOR | FL | 34684-4740 | USA |
| WILKINSON, MARY | | 9712 CAMELLIA DR | | | LANSING | MI | 48917 | USA |
| WILKINSON, MATTHEW | | Address Redacted | | | | | | |
| WILKINSON, SASHA MARIE | | Address Redacted | | | | | | |
| WILKS, ANDREW JAMES | | Address Redacted | | | | | | |
| WILKS, AUSTIN WILLIAM | | Address Redacted | | | | | | |
| WILKS, CHERYL | | 2813 WEST DOYLE ST | | | ROSCOMMON | MI | 48653 | USA |
| WILKS, JASON | | 440 DALTON ST | | | WESTLAKE | LA | 70669 | USA |
| Will County Recorder | Executive Centre | 58 East Clinton ST | | | Joliet | IL | 60432-4143 | USA |
| Will County Treasurer | Pat McGuire | Will County Office Bldg 302 N Chicago St | | | Joliet | IL | 60432 | USA |
| WILL, FEWIN | | 3505 32ND ST | | | LUBBOCK | TX | 79410-2809 | USA |
| WILL, MEYERS | | 15421 WHITECAP | | | CORPUS CHRISTI | TX | 78418-0000 | USA |
| WILL, NORTH | | 2768 ROOSEVELT BLVD 905 | | | CLEARWATER | FL | 33764-0000 | USA |
| WILL, ROBERTS | | 1200 COLLEGE AVE | | | BOULDER | CO | 80301-0000 | USA |
| WILLAMS, STEPHEN ANDREW | | Address Redacted | | | | | | |
| WILLAMS, TARRI | | 1700 S FEDERAL HWY | | | LAKE WORTH | FL | 33460-0000 | USA |
| WILLARD, JASON | | 410 SUMMIN ST NO BACK | | | EVANSTON | WY | 82930-3648 | USA |
| WILLARD, MICHAEL RYAN | | Address Redacted | | | | | | |
| WILLARD, WAYNE ROBERT | | Address Redacted | | | | | | |
| WILLEN, MIKE | | 1416 CHEROKEE RD | | | JOHNSON CITY | TN | 37604 | USA |
| Willene Johnson | | PO Box 365 | | | Midland City | AL | 36350-0365 | USA |
| WILLENE, JOHNSON | | 7788 DALE COUNTY RD 14 | | | MIDLAND CITY | AL | 36350-0000 | USA |
| WILLENE, JOHNSON | Willene Johnson | PO Box 365 | | | Midland City | AL | 36350-0365 | USA |
| WILLENZIK, ALAN | | 5800 MARCHMONT LN | | | AUSTIN | TX | 78749-3551 | USA |
| WILLER, RYAN NICHOLAS | | Address Redacted | | | | | | |
| WILLER, SCOTT THOMAS | | Address Redacted | | | | | | |
| WILLER, TRAVIS LEE | | Address Redacted | | | | | | |
| WILLET, AMANDA | | 7214 SETTLEMENT WAY NW | | | ALBUQUERQUE | NM | 871202934 | USA |
| WILLETT, BRANDI | | 5557 N W 50TH | | | OKLAHOMA CITY | OK | 73122 | USA |
| WILLETT, JASON WILLIAM | | Address Redacted | | | | | | |
| WILLETTA, A | | 3060 HOLLYWOOD ST | | | BEAUMONT | TX | 77701-3919 | USA |
| WILLEY, CLARENCE | | 5011 STORMY CIRCLE | | | LAS VEGAS | NV | 89119 | USA |
| WILLHOITE, BRIAN CHRIS | | Address Redacted | | | | | | |
| WILLHOITE, RAYMOND | | 256 S 181 EAST AVE | | | TULSA | OK | 74108 | USA |
| WILLIAM A SCOTT | | 2654 EWING AVE | | | EVANSTON | IL | 60201-1351 | USA |
| William B Ward Jr IRA | | Box 80337 | | | Midland | TX | 79701 | USA |
| WILLIAM BEAUMONT HOSPITAL | | STAFF SURGICAL SERVICE | PO BOX 5047 | | TROY | MI | 48007 | USA |
| William Bryan Hall | | 2001 W Princeton Circle No 2721 | | | Broken Arrow | OK | 74012 | USA |
| WILLIAM C PHIPPS | PHIPPS WILLIAM C | 12076 MORNINGSIDE DR | | | LOUISVILLE | KY | 40229-4536 | USA |
| WILLIAM H DIXON | DIXON WILLIAM H | 1164 PO BOX | | | OLMITO | TX | 78575 | USA |
| WILLIAM H WILLS | | 1698 MAHAFFEY CIR | | | LAKELAND | FL | 33811-4427 | USA |
| WILLIAM HEITKAMP TRUSTEE | | PO BOX 740 | | | MEMPHIS | TN | 38101-0740 | USA |
| WILLIAM I PITTMAN | PITTMAN WILLIAM I | 123 CHERRY CT | | | GULFPORT | MS | 39501-8601 | USA |
| WILLIAM JONES | JONES WILLIAM | C/O SHAREOWNER RELATIONS | 161 CONCORD EXCHANGE N | | S ST PAUL | MN | 55075-1102 | USA |
| WILLIAM L BINKLEY | | 2315 WOODMONT DR | | | SPRINGFIELD | TN | 37172-4053 | USA |
| WILLIAM L PATTERSON CUST | PATTERSON WILLIAM L | ALEXSIS M PATTERSON | UNIF TRF MIN ACT IN | 2797 N COUNTY RD 575 W | WEST BADEN | IN | 47469-9608 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M HAYSE | HAYSE WILLIAM M | 6449 PEONIA RD | | | CLARKSON | KY | 42726-8629 | USA |
| WILLIAM P LE MOND | LE MOND WILLIAM P | 2421 S HOPE PL | | | ONTARIO | CA | 91761-6053 | USA |
| WILLIAM P MYERS | MYERS WILLIAM P | PO BOX 3828 | | | ST LOUIS | MO | 63122-0828 | USA |
| William Pitts | | 3009 McClellan | | | Detroit | MI | 48214 | USA |
| William Rohrman | | 10103 Pinehurst Dr | | | Austin | TX | 78747 | USA |
| WILLIAM STONE PREMIER PROPERTIES | | 611 CAMPUS ST | SUITE 180 | | CELEBRATION | FL | 34747 | USA |
| WILLIAM STONE PREMIER PROPERTIES 2007 | | 910 BEAK ST | | | CELEBRATION | FL | 34747-4818 | USA |
| WILLIAM, A | | 8915 BROADWAY ST APT 9102 | | | HOUSTON | TX | 77061-3048 | USA |
| WILLIAM, B | | PO BOX 1017 | | | TOMBALL | TX | 77377-1017 | USA |
| WILLIAM, BERRYHILL | | PO BOX 753086 | | | MEMPHIS | TN | 38175-3086 | USA |
| WILLIAM, BOYKO | | 15611 CURRY RD | | | SPRING HILL | FL | 34610-0000 | USA |
| WILLIAM, BRACKEN | | 208 PEBBLE CREEK CT | | | FENTON | MO | 63026-0000 | USA |
| WILLIAM, C | | 12211 KNIGHT DR | | | BALCH SPRINGS | TX | 75180-2933 | USA |
| WILLIAM, CARTER | | 6777 RASBERRY LN 821 | | | SHREVEPORT | LA | 71129-2550 | USA |
| WILLIAM, D | | 305 MIAMI ST | | | PAMPA | TX | 79065-7631 | USA |
| WILLIAM, ERIC | | Address Redacted | | | | | | |
| WILLIAM, ERIC | | Address Redacted | | | | | | |
| WILLIAM, GARY O | | Address Redacted | | | | | | |
| WILLIAM, GOREN | | 2200 TEXAS AVE | | | HOUSTON | TX | 77001-0000 | USA |
| WILLIAM, GRAY | | 606 LEE SHORE LN | | | HOUSTON | TX | 77079-2524 | USA |
| WILLIAM, HERNANDEZ | | 6432 N RIDGE BLVD | | | CHICAGO | IL | 60626-4851 | USA |
| WILLIAM, KRAMER | | 1208 COLLEGE PKWY 1208 | | | LEWISVILLE | TX | 75077-0000 | USA |
| WILLIAM, NEWTON | | 6800 AUSTIN CENTER BLVD APT 61 | | | AUSTIN | TX | 78731-3114 | USA |
| WILLIAM, PAYTON | | 1605 MURIEL AVE | | | COMPTON | CA | 90221-0000 | USA |
| WILLIAM, S | | 695 QUAIL RIDGE RD | | | ALEDO | TX | 76008-2835 | USA |
| WILLIAM, S | | 3700 GRAMMERCY PARK DR APT 322 | | | ARLINGTON | TX | 76015-3949 | USA |
| WILLIAM, SMALL | | 211 COURTNEY CREEK RD | | | HATTIESBURG | MS | 39402-0000 | USA |
| WILLIAM, TAFF | | 4517 STATE ST | | | ABILENE | TX | 79603-5409 | USA |
| WILLIAM, THOFIELD | | 1314 26TH ST | | | GULFPORT | MS | 39501-0000 | USA |
| WILLIAM, WOOD | | 8601 E OLD SPANISH | | | TUCSON | AZ | 85710-0000 | USA |
| WILLIAM, YOUNG | | 194 SHELTON RD 151 | | | MADISON | AZ | 35758-0000 | USA |
| WILLIAMS BEATRICE | | 8643 SOUTH WABASH AVE | | | CHICAGO | IL | 60619-5619 | USA |
| WILLIAMS CHANDA B | | 13320 DOTY AVE NO 263 | | | HAWTHORNE | CA | 90250 | USA |
| WILLIAMS COMMUNICATIONS | | ONE WILLIAMS CTR MD22 | PAYROLL ATTN NANCY MCCLELLAND | | TULSA | OK | 74172 | USA |
| WILLIAMS EDWIN | | 301 ROSE LANE | | | EL PASO | TX | 79915 | USA |
| Williams Elisa | | 6329 S Albany BSMT | | | Chicago | IL | 60629 | USA |
| WILLIAMS FOOD SERVICE INC | | PO BOX 11399 | | | LOUISVILLE | KY | 40251-0399 | USA |
| WILLIAMS GARLAND | | 6348 SO RHODES AVE | | | CHICAGO | IL | 60637 | USA |
| WILLIAMS GERARD PRODUCTIONS | | PO BOX 95801 | | | CHICAGO | IL | 60694 | USA |
| WILLIAMS HATTIE | | 8050 STATE HWY 199 | | | ARDMORE | OK | 73401 | USA |
| WILLIAMS II, DANNY RAY | | Address Redacted | | | | | | |
| WILLIAMS II, JIMMIE | | Address Redacted | | | | | | |
| WILLIAMS III, DONALD | | Address Redacted | | | | | | |
| WILLIAMS IRMA | | 5711 NORTHFORD RD | | | DAYTON | OH | 45426 | USA |
| WILLIAMS JR, JOHN | | Address Redacted | | | | | | |
| WILLIAMS JR, WILLIE | | 1266 LAUREL MEADOW WAY | | | HOUSTON | TX | 77014 | USA |
| WILLIAMS JR, WILLIE | | 1266 LAUREL MEADOW WAY | | | HOUSTON | TX | 77014 | USA |
| WILLIAMS ROBERT | | 8505 DESERT HOLLY DR | | | LAS VEGAS | NV | 89134 | USA |
| WILLIAMS SR, CHARLES RANDALL | | Address Redacted | | | | | | |
| WILLIAMS, ADRIENNE D | | Address Redacted | | | | | | |
| WILLIAMS, ALGERNON M | | Address Redacted | | | | | | |
| WILLIAMS, ALICE | | 18820 DWYER ST | | | DETROIT | MI | 48234 2608 | USA |
| WILLIAMS, ALISHA RENEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ALONZO | | 1337 12TH FAIRWAY | | | WELLINGTON | FL | 33414 | USA |
| WILLIAMS, AMANDA | | Address Redacted | | | | | | |
| WILLIAMS, ANTHONY | | 23 S BARAT | | | FERGUSON | MO | 63135 | USA |
| WILLIAMS, ANTHONY | | 11211 QUIVAS LOOP | | | WESTMINSTER | CO | 80234 | USA |
| WILLIAMS, ANTHONY | | 3020 HIGH RIGGER DRIVE | | | NASHVILLE | TN | 37217 | USA |
| WILLIAMS, ARAMIS MARQUEE | | Address Redacted | | | | | | |
| WILLIAMS, ARIANE ELIZABETH | | Address Redacted | | | | | | |
| WILLIAMS, ARNOLD | | 923 MULBERRY LN | | | UNIVERSITY CITY | MO | 63130 | USA |
| WILLIAMS, ARTHUR | | 5241 W PENSACOLA AVE | | | CHICAGO | IL | 60641 | USA |
| WILLIAMS, ARTINSE | | 8920 S WOODLAWN AVE | | | CHICAGO | IL | 60619-7023 | USA |
| WILLIAMS, ASHLEE | | 6350 HULEN BEND TER | | | FORT WORTH | TX | 76132-3157 | USA |
| WILLIAMS, ASIA CIERRA | | Address Redacted | | | | | | |
| Williams, Beatrice P | | 920 Twin Bridges Rd No 97 | | | Alexandria | LA | 71303 | USA |
| WILLIAMS, BEATRICE POWELL | | Address Redacted | | | | | | |
| WILLIAMS, BEN | | 353 VIRGINIA COURT | | | CANTON | MI | 48187 | USA |
| WILLIAMS, BOB | | 7084 WILD WAVE DR | | | LAS VEGAS | NV | 89131 | USA |
| WILLIAMS, BOBBY CHANDLER | | Address Redacted | | | | | | |
| WILLIAMS, BRADLEY | | PO BOX 8904 | | | DENVER | CO | 80201-8904 | USA |
| WILLIAMS, BRANDON | | 511 W 1ST AVE | 213 | | COLUMBUS | OH | 43215-0000 | USA |
| WILLIAMS, BRANDON MONROE | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON RAY | | Address Redacted | | | | | | |
| WILLIAMS, BRANDON WALTER | | Address Redacted | | | | | | |
| WILLIAMS, BRENNA ARLISHIA | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN | | Address Redacted | | | | | | |
| WILLIAMS, BRIAN | | BLANDING TOWER 1205A | | | LEXINGTON | KY | 40502-0000 | USA |
| WILLIAMS, BRIAN | | 15114 CHAMPLAIN | | | DOLTON | IL | 60419-0000 | USA |
| WILLIAMS, BRIAN ROBERT | | Address Redacted | | | | | | |
| WILLIAMS, BRUCE DANIEL | | Address Redacted | | | | | | |
| WILLIAMS, CALVIN DEVONTA | | Address Redacted | | | | | | |
| WILLIAMS, CANDICE | | 8354 S SEELEY | | | CHICAGO | IL | 60620-0000 | USA |
| WILLIAMS, CARL | | P O  BOX 10672 | | | RENO | NV | 89510 | USA |
| WILLIAMS, CHAD ALLEN | | Address Redacted | | | | | | |
| WILLIAMS, CHARITY ELIZABETH | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES R | | Address Redacted | | | | | | |
| WILLIAMS, CHARLES R | | Address Redacted | | | | | | |
| WILLIAMS, CHERI LYN | | Address Redacted | | | | | | |
| WILLIAMS, CHET M | | Address Redacted | | | | | | |
| WILLIAMS, CHINA KAE | | Address Redacted | | | | | | |
| WILLIAMS, CHISTOPHER ONEAL | | Address Redacted | | | | | | |
| WILLIAMS, CHRIS | | 5909 E VIEW CT | | | INDIANAPOLIS | IN | 46250 | USA |
| WILLIAMS, CHRIS | | 9 WARD CT | | | LAKEWOOD | CO | 80228-5026 | USA |
| WILLIAMS, CHRISTOPHER | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER | | 2019 RED OAK CIRCLE | | | ROUND ROCK | TX | 78681-0000 | USA |
| WILLIAMS, CHRISTOPHER D | | Address Redacted | | | | | | |
| WILLIAMS, CHRISTOPHER RASHEED | | Address Redacted | | | | | | |
| WILLIAMS, CLARENCE PERNELL | | Address Redacted | | | | | | |
| WILLIAMS, CLAY | | 88 E EBLE RD | | | BOONVILLE | IN | 47601-8233 | USA |
| WILLIAMS, CLEMENTINE | | 707 JACKSON ST | | | WILDWOOD | FL | 34785 | USA |
| WILLIAMS, CODY | | Address Redacted | | | | | | |
| WILLIAMS, CODY SCOTT | | Address Redacted | | | | | | |
| WILLIAMS, COLBY MIKEAL | | Address Redacted | | | | | | |
| WILLIAMS, CORBIN | | 11314 VIENNA CT | | | CYPRESS | TX | 77429 | USA |
| WILLIAMS, CORTLIN | | 20109 TAJAUTA AVE | | | CARSON | CA | 90746 | USA |
| WILLIAMS, CRAIG CHARLES | | Address Redacted | | | | | | |
| WILLIAMS, CRYSTAL ANGELICA | | Address Redacted | | | | | | |
| WILLIAMS, DAMIEN | | 7518 CARLTON ARMS DR APT B | | | INDIANAPOLIS | IN | 46256-2423 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DANIELLE VERNICIA | | Address Redacted | | | | | | |
| WILLIAMS, DARIUS TYRONE | | Address Redacted | | | | | | |
| WILLIAMS, DARRIN | | 4007 SOUTHERN AIRE DR | | | ST LOUIS | MO | 63125 | USA |
| WILLIAMS, DARRYLE ANTWINE | | Address Redacted | | | | | | |
| WILLIAMS, DAVE | | 3200 MANGUM RD 224 | | | HOUSTON | TX | 70127 | USA |
| WILLIAMS, DAVID | | Address Redacted | | | | | | |
| WILLIAMS, DAVID | | Address Redacted | | | | | | |
| WILLIAMS, DAVID | | 1315 GRANGER | | | ALLEN | TX | 75013 | USA |
| WILLIAMS, DAVID MICHAEL | | Address Redacted | | | | | | |
| WILLIAMS, DEBORA | | 5534 S DAMEN | | | CHICAGO | IL | 60636 | USA |
| WILLIAMS, DEBORAH | | 4998 KENTUCKY | | | GARY | IN | 46409-2941 | USA |
| WILLIAMS, DEIDRA | | Address Redacted | | | | | | |
| WILLIAMS, DELORES DION | | Address Redacted | | | | | | |
| WILLIAMS, DENNIS | | 4458 MT  ALVERNO RD | | | CINCINNATI | OH | 45238 | USA |
| WILLIAMS, DENNIS J | | 4720 MEADOW LAKE DR SE | | | KENTWOOD | MI | 49512-5440 | USA |
| WILLIAMS, DEREK CARLOS | | Address Redacted | | | | | | |
| WILLIAMS, DEREK SHANE | | Address Redacted | | | | | | |
| WILLIAMS, DEREK SHANE | | Address Redacted | | | | | | |
| WILLIAMS, DESMOND M | | Address Redacted | | | | | | |
| WILLIAMS, DESTIN | | 251 FARLEY RD | | | BYHALIA | MS | 38611-0000 | USA |
| WILLIAMS, DEVAN CHRISTOPHER | | Address Redacted | | | | | | |
| WILLIAMS, DOMINIC NA | | Address Redacted | | | | | | |
| WILLIAMS, DONALD GENE | | Address Redacted | | | | | | |
| WILLIAMS, DOUG JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, EDWARD LEE | | Address Redacted | | | | | | |
| WILLIAMS, EDWARD PROWELL | | Address Redacted | | | | | | |
| WILLIAMS, EDWIN | M Y  MOORE  INVESTIGATOR  EL PASO TEXAS | 300 EAST MAIN ST SUITE 500 | | | EL PASO | TX | 79901 | USA |
| WILLIAMS, ELISA | | Address Redacted | | | | | | |
| WILLIAMS, ELISA | Williams Elisa | 6329 S Albany BSMT | | | Chicago | IL | 60629 | USA |
| WILLIAMS, ELYSSA LEE | | Address Redacted | | | | | | |
| WILLIAMS, EMIKA SHANELL | | Address Redacted | | | | | | |
| WILLIAMS, ERIC | | 775 BUCHANAN ST | | | GARY | IN | 46402-2107 | USA |
| WILLIAMS, ERIC | | 1917 CLARENCE AVE | 2ND FLO | | BERWYN | IL | 60402-0000 | USA |
| WILLIAMS, ERICA | | Address Redacted | | | | | | |
| Williams, Ernest Timothy | | 1600 Hardwick Rd | | | Edmond | OK | 73013 | USA |
| WILLIAMS, ERNEST TIMOTHY | | Address Redacted | | | | | | |
| WILLIAMS, ERNEST TIMOTHY | | Address Redacted | | | | | | |
| WILLIAMS, ERNEST TIMOTHY | | Address Redacted | | | | | | |
| WILLIAMS, GENE EARL | | Address Redacted | | | | | | |
| WILLIAMS, GERALD | | Address Redacted | | | | | | |
| WILLIAMS, GIOVANNI V | | Address Redacted | | | | | | |
| WILLIAMS, GLENDALE | | 15916 SARATOGA ST | | | DETROIT | MI | 48205-2978 | USA |
| WILLIAMS, GLORIA | | 9210 HAWTHRON POINTE DR NO 203 | | | LOUISVILLE | KY | 40272 | USA |
| WILLIAMS, GREG ALAN | | Address Redacted | | | | | | |
| WILLIAMS, HALLIE | | Address Redacted | | | | | | |
| WILLIAMS, HASAN J | | Address Redacted | | | | | | |
| WILLIAMS, HEATHER JEAN | | Address Redacted | | | | | | |
| WILLIAMS, HENRY | | PO BOX 283 | | | GLASONTON | FL | 33534-0000 | USA |
| WILLIAMS, HEUSTIS | | 5158 S EMERALD AVE | | | CHICAGO | IL | 60609-5125 | USA |
| WILLIAMS, HOLLY LYNN | | Address Redacted | | | | | | |
| WILLIAMS, HOPE | | 1113 EASTERN AVE | | | BELLWOOD | IL | 60104-0000 | USA |
| WILLIAMS, HORACE | | 8727 PARTRIDGE AVE | | | SAINT LOUIS | MO | 63147-1611 | USA |
| WILLIAMS, IRA J | | 2912 HUNTERWOOD DR SE | | | DECATUR | AL | 35603-5640 | USA |
| WILLIAMS, IRIE | | Address Redacted | | | | | | |
| WILLIAMS, IVAN | | 107 N KIRK DRIVE EAST | | | INDIANNOPLIS | IN | 46234-9360 | USA |
| WILLIAMS, JAKE | | 3024 GARDNER | | | BERKLEY | MI | 48072-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JAMAL LAMAR | | Address Redacted | | | | | | |
| WILLIAMS, JAMES | | Address Redacted | | | | | | |
| WILLIAMS, JAMES | | 7612 DUNBRIDGE DR | | | ODESSA | FL | 33556 | USA |
| WILLIAMS, JAMES | | 7889 LA CASTANA WAY | | | BUENA PARK | CA | 90620 | USA |
| WILLIAMS, JAMES | Roger L Gordon Esq | Law Offices of Gordon Edelstein | Krepack et al Attorneys for Claimants | 3580 Wilshire Blvd 18th Fl | Los Angeles | CA | 90010 | USA |
| WILLIAMS, JAMES EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, JAMES EDWARD | | Address Redacted | | | | | | |
| WILLIAMS, JAMES R | | Address Redacted | | | | | | |
| WILLIAMS, JAMES R | | Address Redacted | | | | | | |
| WILLIAMS, JAMES R | | Address Redacted | | | | | | |
| WILLIAMS, JAMES R | | 523 MOLONEY DRIVE | | | ROCKTON | IL | 61072 | USA |
| WILLIAMS, JANAEE DEVANDIA | | Address Redacted | | | | | | |
| WILLIAMS, JASON | | Address Redacted | | | | | | |
| WILLIAMS, JASON | | 2513 MARGYBETH AVE | | | EVANSVILLE | IN | 47714 | USA |
| WILLIAMS, JASON | | 6819 S 38TH DR | | | PHOENIX | AZ | 85041-0000 | USA |
| WILLIAMS, JASON D | | Address Redacted | | | | | | |
| WILLIAMS, JASON D | | Address Redacted | | | | | | |
| WILLIAMS, JASON D | | Address Redacted | | | | | | |
| WILLIAMS, JASON D | | 14479 SULLIVAN RD | | | HOLLAND | TX | 76534 | USA |
| WILLIAMS, JASON WAYNE | | Address Redacted | | | | | | |
| WILLIAMS, JAZZMINE CHERISE | | Address Redacted | | | | | | |
| WILLIAMS, JEREMY D | | Address Redacted | | | | | | |
| WILLIAMS, JERRY | | 8913 CYPRESS CREEK RD | | | LANTANA | TX | 76226-5514 | USA |
| WILLIAMS, JESSALAN | | 110 CHESHIRE CT | | | GOODLETTSVILLE | TN | 37072-0000 | USA |
| WILLIAMS, JESSE JOSHUA | | Address Redacted | | | | | | |
| WILLIAMS, JESSICA | | 421 BOULDER POINT DRIVR | NO C | | MANCHESTER | MO | 63021 | USA |
| WILLIAMS, JESSICA DAWN | | Address Redacted | | | | | | |
| WILLIAMS, JIMMY | | 7412 RIVER BEND CIRCLE | | | NASHVILLE | TN | 37221 | USA |
| WILLIAMS, JIMMY | | 1022 BAUER ST | | | HAMMOND | IN | 46320 2105 | USA |
| WILLIAMS, JOAN | | 180701 NE 3CT | | | MIAMI | FL | 33179-0000 | USA |
| WILLIAMS, JOAN | | 2739 NW 47TH LN | | | LAUDERDALE LAKES | FL | 33313-2621 | USA |
| WILLIAMS, JOEY | | 18450 MAPLE MILL DR | | | CYPRESS | TX | 77429 | USA |
| WILLIAMS, JOHN ADAM | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN E | | Address Redacted | | | | | | |
| WILLIAMS, JONATHAN LEE | | Address Redacted | | | | | | |
| WILLIAMS, JORDAN GREGORY | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH BOARMAN | | Address Redacted | | | | | | |
| WILLIAMS, JOSEPH DYRELL | | Address Redacted | | | | | | |
| WILLIAMS, JOSHUA | | 4343 CARLYLE WAY APT 111 | | | MOBILE | AL | 36609 | USA |
| WILLIAMS, JUSTIN | | Address Redacted | | | | | | |
| WILLIAMS, JUSTIN | | 9812 S DREXEL AVE | | | OKLAHOMA CITY | OK | 73159 | USA |
| WILLIAMS, JUSTIN W | | Address Redacted | | | | | | |
| WILLIAMS, KALLI ANNE | | Address Redacted | | | | | | |
| WILLIAMS, KAMRON | | 1412 WEST CALDWELL ST | | | COMPTON | CA | 90220-0000 | USA |
| WILLIAMS, KAREN | | 11080 HILLCREST DR SW | | | MAUCKPORT | IN | 47142 9353 | USA |
| WILLIAMS, KATRINA MONIQUE | | Address Redacted | | | | | | |
| WILLIAMS, KEISHA | | 5067 E OUTER DR NO F103 | | | DETROIT | MI | 48234 | USA |
| WILLIAMS, KEITH | | 868 BUTTERFILED DR | | | TOLEDO | OH | 43615 | USA |
| WILLIAMS, KENDRELL DEQUARIO | | Address Redacted | | | | | | |
| WILLIAMS, KENITA KATHRYN | | Address Redacted | | | | | | |
| WILLIAMS, KENNARD CHAVEZ | | Address Redacted | | | | | | |
| WILLIAMS, KENNETH | | 2102 SPRING HILL CIR | | | SPRING HILL | TN | 37174-9272 | USA |
| WILLIAMS, KENNETH H | | 6345 WHITESTONE RD | | | JACKSON | MS | 39206-2315 | USA |
| WILLIAMS, KENNETH J | | Address Redacted | | | | | | |
| WILLIAMS, KEVIN | | 29300 WOODWARD AVE APT 305 | | | ROYAL OAK | MI | 48073-0967 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KEVIN DARNELL | | Address Redacted | | | | | | |
| WILLIAMS, KHARY A | | Address Redacted | | | | | | |
| WILLIAMS, KIM | | 16437 MARYLAND AVE | | | SOUTH HOLLAND | IL | 60473-2460 | USA |
| WILLIAMS, KIMBERLY | | 5050 S LAKE SHORE DR | | | CHICAGO | IL | 60615-0000 | USA |
| WILLIAMS, KRIS | | 263 EISENHOWER DR 112 | | | BILOXI | MS | 39531-0000 | USA |
| WILLIAMS, KRISTIN | | 263 CHURCHVIEW RD | | | WESTPOINT | KY | 40177 | USA |
| WILLIAMS, KRISTOPHER BLAKE | | Address Redacted | | | | | | |
| WILLIAMS, KYLE THOMAS | | Address Redacted | | | | | | |
| WILLIAMS, LA DARIUS DE VAR | | Address Redacted | | | | | | |
| WILLIAMS, LADONNA | | Address Redacted | | | | | | |
| WILLIAMS, LAMAR | | 2052 DAVID AVE | | | EIGHT MILE | AL | 36613 | USA |
| WILLIAMS, LAREZIA DENISE | | Address Redacted | | | | | | |
| WILLIAMS, LASHEENA | | Address Redacted | | | | | | |
| WILLIAMS, LATASHA | | Address Redacted | | | | | | |
| WILLIAMS, LATRANAY N | | Address Redacted | | | | | | |
| WILLIAMS, LEEANNA | | Address Redacted | | | | | | |
| WILLIAMS, LEEDEL | | Address Redacted | | | | | | |
| WILLIAMS, LINDSAY | | 10807 BELAIR DRIVE | | | INDIANAPOLIS | IN | 46280-0000 | USA |
| WILLIAMS, LUCILE | | 1537 NW 17TH CT | | | FORT LAUDERDALE | FL | 33311-0000 | USA |
| WILLIAMS, LUCY | | 3159 CARLIN AVE | 108 | | LYNWOOD | CA | 90262-0000 | USA |
| WILLIAMS, LUKE | | 849 N LECLAIRE | | | CHICAGO | IL | 60651 | USA |
| WILLIAMS, MABEL | | 6028 20TH AVE | | | KENOSHA | WI | 53143-4432 | USA |
| WILLIAMS, MARANDA | | 4230 PLYMOUTH DR | | | SOUTH EUCLID | OH | 44121-2941 | USA |
| WILLIAMS, MARIA | | Address Redacted | | | | | | |
| WILLIAMS, MARILYN | | 546 RAINDROP RD | | | GROVE HILL | AL | 36451-4153 | USA |
| WILLIAMS, MARLON | | 3555 CEDAR CREEK APT 1606 | | | SHREVEPORT | LA | 71118 | USA |
| WILLIAMS, MARTHA CLAIRE | | Address Redacted | | | | | | |
| WILLIAMS, MARVIN | | Address Redacted | | | | | | |
| WILLIAMS, MARY | | 1505 WEST STATE ST | | | MARSHALLTOWN | IA | 50158 | USA |
| WILLIAMS, MATTHEW JACOB | | Address Redacted | | | | | | |
| WILLIAMS, MATTHEW RAYMOND | | Address Redacted | | | | | | |
| WILLIAMS, MAUREEN | | 4501 N BILLEN AVE | | | OKLAHOMA CITY | OK | 73112 | USA |
| WILLIAMS, MCHAEL | | Address Redacted | | | | | | |
| WILLIAMS, MELANIE ROBIN | | Address Redacted | | | | | | |
| WILLIAMS, MIALIKA K | | PO BOX 300313 | | | MEMPHIS | TN | 38130 | USA |
| WILLIAMS, MICAH | | 11839 KENN RD 1 | | | CINCINNATI | OH | 45240 | USA |
| WILLIAMS, MICHAEL | | 14550 BRUCE B DOWNS BLVD | | | TAMPA | FL | 33613-2757 | USA |
| WILLIAMS, MICHAEL COURTNEY | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL G | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL LAWRENCE | | Address Redacted | | | | | | |
| WILLIAMS, MICHAEL S | | Address Redacted | | | | | | |
| WILLIAMS, MIQAELA CANTO | | Address Redacted | | | | | | |
| WILLIAMS, MITCHELL WAYNE | | Address Redacted | | | | | | |
| WILLIAMS, MOCELLE | | PO BOX 574 | | | ROSEBUD | TX | 76570 | USA |
| WILLIAMS, MONIQUE DANIELLE | | Address Redacted | | | | | | |
| WILLIAMS, MONISHA SHADY | | Address Redacted | | | | | | |
| WILLIAMS, MORGAN | | 7630 WYNLEA ST | | | HOUSTON | TX | 77061 | USA |
| WILLIAMS, NATALIA | | Address Redacted | | | | | | |
| WILLIAMS, NEIL | | 9955 BUFFALO SPEEDWAY | 10106 | | HOUSTON | TX | 77054-0000 | USA |
| WILLIAMS, NICANDRA RENEE | | Address Redacted | | | | | | |
| WILLIAMS, NICHOLAS BRUCE | | Address Redacted | | | | | | |
| WILLIAMS, NICHOLAS JOHN | | Address Redacted | | | | | | |
| WILLIAMS, PAMELA | | PO BOX 23515 | | | DETROIT | MI | 48223-0515 | USA |
| WILLIAMS, PAUL | | Address Redacted | | | | | | |
| WILLIAMS, PAUL | | 701 STANLEY GRAY LANE | | | HARDINSBURG | KY | 40143 | USA |
| WILLIAMS, PAUL | | 191065 NE 2 AVE | | | MIAMI | FL | 33179-0000 | USA |
| WILLIAMS, PEARSON | | 16127 BURGANDY DR | | | PLAINFIELD | IL | 60544 | USA |
| WILLIAMS, PHILIP ANDREW | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, PURNELL E | | Address Redacted | | | | | | |
| WILLIAMS, QUINN DEVAUGHN | | Address Redacted | | | | | | |
| WILLIAMS, RANDI | | 514 STONEHURST DR | | | ALTADENA | CA | 91001-0000 | USA |
| WILLIAMS, RASHEDA | | 31460 JOHN R RD | | | MADISON HEIGHTS | MI | 48071-0000 | USA |
| WILLIAMS, RAVEN N | | Address Redacted | | | | | | |
| WILLIAMS, RAYMOND | | PO BOX 801906 | | | DALLAS | TX | 75060 | USA |
| WILLIAMS, RAYMOND EDWIN | | Address Redacted | | | | | | |
| WILLIAMS, RAYMOND J | | Address Redacted | | | | | | |
| WILLIAMS, REGGIE LEE | | Address Redacted | | | | | | |
| WILLIAMS, RENAE | | 1322 ANTHONY ST | | | COLUMBIA | MO | 65201-0000 | USA |
| WILLIAMS, RHONDA | | 5234 MICHOUD BLVD | | | NEW ORLEANS | LA | 70129-1424 | USA |
| WILLIAMS, RICARDO | | 1530 S STATE ST | | | CHICAGO | IL | 60605-2971 | USA |
| WILLIAMS, RICHARD | | 5402 66TH ST | | | LUBBOCK | TX | 79424 | USA |
| WILLIAMS, ROBERT | | 4433 S HANNIBAL WAY APT 501 | | | AURORA | CO | 80015 | USA |
| WILLIAMS, ROBERT | | 1637 D NORTH MAIN ST | | | COPPERAS COVE | TX | 76522 | USA |
| WILLIAMS, ROBERT A | | Address Redacted | | | | | | |
| WILLIAMS, ROBERT A | DAVID R BLADES ATTORNEY AT ARMSTRONG & LOWE P C | 1401 S CHEYENNE | | | TULSA | OK | 74119 | USA |
| WILLIAMS, ROBERT E | | 645 S PINECREST ST | | | WICHITA | KS | 67218-2527 | USA |
| WILLIAMS, ROBIN | | 5480 NO KENNEBEC LN | | | TUCSON | AZ | 85704 | USA |
| WILLIAMS, ROBIN | | 5218 BUCKINGHAM AVE NO 205 | | | DETROIT | MI | 48224-3253 | USA |
| WILLIAMS, RODERICK | | 6157 FLORAL DR | | | JACKSON | MS | 39206-0000 | USA |
| WILLIAMS, RODERICK CORDELL | | Address Redacted | | | | | | |
| WILLIAMS, RONALD EUGENE | | Address Redacted | | | | | | |
| WILLIAMS, RONNIE | | 3437 W 76TH PL | | | CHICAGO | IL | 60652 | USA |
| WILLIAMS, ROOSEVELT EMANUEL | | Address Redacted | | | | | | |
| WILLIAMS, ROSS M | | Address Redacted | | | | | | |
| WILLIAMS, RUFUS W | | 9801FONDREN RD 904 | | | HOUSTON | TX | 77096 | USA |
| WILLIAMS, RUFUS WALTER | | Address Redacted | | | | | | |
| WILLIAMS, RUSSELL RICHARD | | Address Redacted | | | | | | |
| WILLIAMS, RUTH | | 8210 BRINSMADE | | | CLEVELAND | OH | 44102 | USA |
| WILLIAMS, RYAN | | 117 W NORTHWOOD | A | | COLUMBUS | OH | 43210-0000 | USA |
| WILLIAMS, RYAN KYLE | | Address Redacted | | | | | | |
| WILLIAMS, SAMMIE JO | | Address Redacted | | | | | | |
| WILLIAMS, SAMUEL LEE | | Address Redacted | | | | | | |
| WILLIAMS, SANDRA | | 25320 PICONE LANE | | | BEDFORD HTS | OH | 44146 | USA |
| WILLIAMS, SANDRA | | 448 FIVE POINTS EAST | | | MANSFIELD | OH | 44903-8665 | USA |
| WILLIAMS, SANDRA | | 10218 BRECKENRIDGE RD | | | SAINT ANN | MO | 63074-3513 | USA |
| WILLIAMS, SARA | | Address Redacted | | | | | | |
| WILLIAMS, SAUL HOUSTON | | Address Redacted | | | | | | |
| WILLIAMS, SCOTT | | 5675 BRETT LN | | | BEAUMONT | TX | 77713-0000 | USA |
| WILLIAMS, SEAN | | Address Redacted | | | | | | |
| WILLIAMS, SHANNON | | Address Redacted | | | | | | |
| WILLIAMS, SHANNON | | Address Redacted | | | | | | |
| WILLIAMS, SHAUN | | PO BOX 450054 | | | SELFRIDGE ANGB | MI | 48045 | USA |
| WILLIAMS, SHAWNTEA RENEA | | Address Redacted | | | | | | |
| WILLIAMS, SHERIDAN | | 2901 4TH AVE S | | | ST PETERSBURG | FL | 33712 | USA |
| WILLIAMS, SHERRY | | 241 GEORGE ST | | | AVONDALE | LA | 70094 | USA |
| WILLIAMS, SHIRLEY A | | Address Redacted | | | | | | |
| WILLIAMS, SHRALL MONIQUE | | Address Redacted | | | | | | |
| WILLIAMS, SKYLER NEWTON | | Address Redacted | | | | | | |
| WILLIAMS, STEPHEN BOYD | | Address Redacted | | | | | | |
| WILLIAMS, STEVEN | | 308 COUGAR BLVD | | | SEBRING | FL | 33872 | USA |
| WILLIAMS, STEVEN | | PO BOX 413 | | | PIERRON | IL | 48219 | USA |
| WILLIAMS, STEVEN | | 437 STAGECOACH RD | | | WHITE BLUFF | TN | 37187-9088 | USA |
| WILLIAMS, STEVEN DEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, STEVEN GREGORY | | Address Redacted | | | | | | |
| WILLIAMS, SUZANNE | | 5590 GREEN ACRES CT | | | CINCINNATI | OH | 45248 | USA |
| Williams, Tajon Andrew | Barbara Ann Butler | 710 S 34th Ave | | | Hattiesburg | MS | 39402 | USA |
| WILLIAMS, TARA | | 8072 BLISS | | | DETROIT | MI | 48234 | USA |
| WILLIAMS, TASHA MARIE | | Address Redacted | | | | | | |
| WILLIAMS, TAURUS R | | Address Redacted | | | | | | |
| WILLIAMS, TERESA E | | 7107 DOKKUM DR | | | MEMPHIS | TN | 38133-4956 | USA |
| WILLIAMS, TERRENCE | | 420 LA PAZ DR | | | KISSIMMEE | FL | 34743-9441 | USA |
| WILLIAMS, THOMAS | | 8712 COTTINGHAM WAY | | | LOUISVILLE | KY | 40258 | USA |
| WILLIAMS, THOMAS | | 414 S BROOK ST | | | MADISON | WI | 53715 | USA |
| WILLIAMS, TIA LONETTE | | Address Redacted | | | | | | |
| WILLIAMS, TIKESHA ANDREA | | Address Redacted | | | | | | |
| WILLIAMS, TOBY | | 2280 ULA RD | | | CLIO | MI | 48420 | USA |
| WILLIAMS, TRACY | | 1112 WESTERN ST | | | PEORIA | IL | 61605 | USA |
| WILLIAMS, TREVOR SCOTT | | Address Redacted | | | | | | |
| WILLIAMS, TY BRADON | | Address Redacted | | | | | | |
| WILLIAMS, TYLER ANDREW | | Address Redacted | | | | | | |
| WILLIAMS, VAUGHN | | 6089 GLENOAKS ST | | | MURRAY | UT | 84107-0000 | USA |
| WILLIAMS, VERONICA | | 7703 UNDERHILL DR | | | SAINT LOUIS | MO | 63133-1162 | USA |
| WILLIAMS, VICKY | | 5241 W PENSACOLA | | | CHICAGO | IL | 60641 | USA |
| WILLIAMS, VICTORIA LORRI | | Address Redacted | | | | | | |
| WILLIAMS, WILLIE B | | Address Redacted | | | | | | |
| WILLIAMS, YOCASTA I | | 453 MORNINGSIDE AVE APT | 2 | | FAIR VIEW | NJ | 07022 | USA |
| WILLIAMS, ZACHARY RYAN | | Address Redacted | | | | | | |
| Williamson County | | WILLIAMSON COUNTY | PO BOX 624 | | FRANKLIN | TN | 37065-0624 | USA |
| Williamson County Clerk | | 405 Martin Luther King St | | | Georgetown | TX | 78626-4901 | USA |
| Williamson County Clerk | Elaine Anderson | Williamson County Clerk | PO Box 624 | | Franklin | TN | 37065-0624 | USA |
| Williamson County Clerk | Yost Robertson Nowak PLLC | Williamson County Delinquent Tax Attorneys | PO Box 681346 | | Franklin | TN | 37068-1346 | USA |
| Williamson County Tax Assessor Collector | Deborah Hunt  Tax Assessor & Collector | 904 S Main St | | | Georgetown | TX | 78626 | USA |
| WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR | DEBORAH HUNT TAX ASSESSOR & COLLECTOR | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | USA |
| WILLIAMSON COUNTY TRUSTEE | WALTER J DAVIS TRUSTEE | PO BOX 648 | | | FRANKLIN | TN | 37065 | USA |
| WILLIAMSON HOWARD L | | 119 JACKSON ST | | | JACKSON | TN | 38301 | USA |
| WILLIAMSON, BRYAN | | 229 N 3RD AVE | | | VILLA PARK | IL | 60181 | USA |
| WILLIAMSON, CAQUAN | | 12520 DUCHESS01 | | | DETROIT | MI | 48224 | USA |
| WILLIAMSON, CARRIE L | | Address Redacted | | | | | | |
| WILLIAMSON, COURTNEY M | | Address Redacted | | | | | | |
| WILLIAMSON, DANNY | | Address Redacted | | | | | | |
| WILLIAMSON, EDWARD | | 1536 WALTER AVE | | | LOUISVILLE | KY | 40215 | USA |
| WILLIAMSON, ERIC | | Address Redacted | | | | | | |
| WILLIAMSON, ERIC | | 1780 WINTERFIELD DR 5 | | | AUSTINIL | IL | 60504 | USA |
| WILLIAMSON, JOHN G | | 4116 W OLIVE ST | | | TAMPA | FL | 33616-1236 | USA |
| WILLIAMSON, KENN ALLEN | | Address Redacted | | | | | | |
| WILLIAMSON, KRISTY | | 4523 N KEDZIE AVE | | | CHICAGO | IL | 60625-4510 | USA |
| WILLIAMSON, LASHARRON D | | Address Redacted | | | | | | |
| WILLIAMSON, MICHAEL | | 417 HWY 52 | | | GENEVA | AL | 36340 | USA |
| WILLIAMSON, MICHELLE M | | 2065 WENTWORTH DR | | | ROCHESTER HILLS | MI | 48307-4281 | USA |
| WILLIAMSON, NICHOLE M | | Address Redacted | | | | | | |
| Williamson, Ray | | 1710 Maple Leaf Dr | | | Windermere | FL | 34786 | USA |
| WILLIAMSON, RUSSELL | | 6133 OLIVA AVE | | | LAKEWOOD | CA | 90712 | USA |
| WILLIAMSON, RUSSELL | | 6133 OLIVA ST | | | LAKEWOOD | CA | 90712 | USA |
| WILLIAMSON, RUSSELL K | | Address Redacted | | | | | | |
| WILLIAMSON, SCOTT | | Address Redacted | | | | | | |
| WILLIAMSON, STEVEN A | | 40 JUNCTION DR | | | OLD MONROE | MO | 63369-2312 | USA |
| WILLIAMSON, TREAVER | | 21 ALLEN | | | PONTIAC | MI | 48342 | USA |
| WILLIAMSON, TYLER ELLIOTT | | Address Redacted | | | | | | |
| WILLIAMSON, TYRUS | | 112 WILDFLOWER TRAIL | | | ALABASTER | AL | 35007 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAN, FERNANDO | | 1501 KIRSTEN DR A | | | SPRINGDALE | AR | 72764-0946 | USA |
| WILLIE, RICHARDSON | | 112 E MCHENRY ST | | | URBANA | IL | 61801-6631 | USA |
| WILLIES APPLIANCE AND FURNITURE, INC | | 1900 S 23RD ST | | | MCALLEN | TX | 78503 | USA |
| WILLIES HIDDEN HARBOR MARINA | | PO BOX 301 | | | ST PAUL PARK | MN | 55071-0301 | USA |
| WILLIFORD, DANIEL | | 8 CEDAR PT | | | SPANISH FORT | AL | 36527-3005 | USA |
| WILLIFORD, DANIEL BENJAMIN | | 8 CEDAR PT | | | SPANISH FORT | AL | 36527-3005 | USA |
| WILLIFORD, JOHN JEFFERSON | | Address Redacted | | | | | | |
| WILLIFORD, SAMUEL | | PO BOX 757 | | | BELLWOOD | IL | 60104-0757 | USA |
| WILLIFORD, TORI LYNN | | Address Redacted | | | | | | |
| Willinger, James & Theresa | | 1111 Rammers Ave | | | Louisville | KY | 40204 | USA |
| WILLINGHAM WILLIE M | | 915 MOSBY RD | | | MEMPHIS | TN | 38116 | USA |
| WILLIS KNIGHTON BOSSIER EMERGENCY | | P O BOX 71200 | | | BOSSIER CITY | LA | 71171 | USA |
| WILLIS, AMANDA | | 6029 KENWOOD AVE | | | KANSAS CITY | MO | 64110 | USA |
| WILLIS, BENJAMIN RAYMOND | | Address Redacted | | | | | | |
| WILLIS, BRIAN MARQUISE | | Address Redacted | | | | | | |
| WILLIS, COREY ANTIONE | | Address Redacted | | | | | | |
| WILLIS, CRAIG | | 1031 WEST 1ST ST | | | RIVIERA BEACH | FL | 33404 | USA |
| WILLIS, DEIESHA | | Address Redacted | | | | | | |
| WILLIS, DONALD | | 6114 QUIET VILLAGE CT | | | HOUSTON | TX | 77053 | USA |
| WILLIS, EDWARD | | Address Redacted | | | | | | |
| WILLIS, GLEN | | Address Redacted | | | | | | |
| WILLIS, JOHNESHIA SHANAE | | Address Redacted | | | | | | |
| WILLIS, JOSHUA WAYNE | | Address Redacted | | | | | | |
| WILLIS, LARAMIE | | 4253 CR 427 | | | MARQUEZ | TX | 77865 | USA |
| WILLIS, MARK | | 409 PRAIRE ROSE LANE | | | BOCA RATON | FL | 33487 | USA |
| WILLIS, MICHAEL | | Address Redacted | | | | | | |
| WILLIS, PHYLETTE | | 4623 AVE N 1/2 | | | GALVESTON | TX | 77551-4925 | USA |
| WILLIS, ROBERT CURTIS | | Address Redacted | | | | | | |
| WILLIS, SARA | | Address Redacted | | | | | | |
| WILLISON, JOHN | | 2201 PIEDMONT CT | | | LEANDER | TX | 78641 | USA |
| WILLISON, JON REICHARDT | | Address Redacted | | | | | | |
| Williston Water Department | | 7900 Williston RD | | | Williston | VT | 05495 | USA |
| WILLIAMS, EDWARD ALEXANDER | | Address Redacted | | | | | | |
| WILLMUT GAS COMPANY | | P O BOX 1649 | | | HATTIESBURG | MS | 39403 | USA |
| Willmut Gas Company | | P O  Box 1649 | | | Hattiesburg | MS | 39403 | USA |
| WILLMUT GAS COMPANY | | P O BOX 1649 | | | HATTIESBURG | MS | 39403 | USA |
| WILLOUGHBY, JAYME LEE | | Address Redacted | | | | | | |
| WILLOUGHBY, SHANE | | Address Redacted | | | | | | |
| Willowbrook Mall TX LLC | c o Stephen Warsh | General Growth Properties Inc | 110 N Wacker Dr BSC 1 26 | | Chicago | IL | 60606 | USA |
| WILLS, CHANEL | | Address Redacted | | | | | | |
| WILLS, JOSHUA OLAN | | Address Redacted | | | | | | |
| WILLS, JUANITA | | 2619 VILLA DR | | | VALRICO | FL | 33594 | USA |
| WILLSON, JACOB C | | Address Redacted | | | | | | |
| WILLUWEIT, JESSICA | | 3927 WINDOM ST | | | FORT COLLINS | CO | 80526 | USA |
| WILMARTH, MARCUS JESUS | | Address Redacted | | | | | | |
| WILMES, THOMAS R | | Address Redacted | | | | | | |
| WILMES, THOMAS R | | Address Redacted | | | | | | |
| WILMES, THOMAS R | | Address Redacted | | | | | | |
| WILMES, THOMAS R | | Address Redacted | | | | | | |
| WILMES, THOMAS R | | Address Redacted | | | | | | |
| WILMES, THOMAS R | | Address Redacted | | | | | | |
| WILMOTH, LINDA S | | 840 SOUTH GRAND HIGHWAY84A | | | CLERMONT | FL | 34711 | USA |
| WILMOTH, LINDA SHARON | | Address Redacted | | | | | | |
| WILMOTH, RIC MICHAEL | | Address Redacted | | | | | | |
| WILMOUTH, JOSEPH LEE | | Address Redacted | | | | | | |
| WILRIDGE, STEPHANIE | | Address Redacted | | | | | | |
| WILRIGHT JR , DERWIN KIRK | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSHIRE, SCOTT | | 3913 PERIWINKLE DRIVE | | | FORT WORTH | TX | 76137 | USA |
| WILSON II, LESLIE E | | Address Redacted | | | | | | |
| WILSON JOHN | | 97 TRANQUILL DRIVE | | | VONE GROVE | KY | 40145 | USA |
| WILSON JR, HENRY CLARENCE | | Address Redacted | | | | | | |
| WILSON JR, STANLEY | | 14902 ROYAL BIRKDALE | | | HOUSTON | TX | 77095 | USA |
| WILSON QUICK, BLAIR MARIE | | Address Redacted | | | | | | |
| WILSON ROBINSON, TARMEKARA N | | Address Redacted | | | | | | |
| WILSON, AARON JAMES | | Address Redacted | | | | | | |
| WILSON, ALICIA KALYNN | | Address Redacted | | | | | | |
| WILSON, AMANDA CLAIRE | | Address Redacted | | | | | | |
| WILSON, AMANDA LYNN | | Address Redacted | | | | | | |
| WILSON, ANGELA | | 4740 JASON DR | | | FORT WAYNE | IN | 46835 | USA |
| WILSON, BATSON | | 10503 MARTINIQUE ISLE AVE | | | TAMPA | FL | 33647-2775 | USA |
| WILSON, BERRY | | 20159 W 153RD ST | | | OLOTHE | KS | 66062-0000 | USA |
| WILSON, BOBBY | | 6509 N 63RD AVE | | | GLENDALE | AZ | 85301 | USA |
| WILSON, BRANDON | | 729 ASH ST | | | BURLESON | TX | 76028-0000 | USA |
| WILSON, BRANDON CHRISTOPHE | | Address Redacted | | | | | | |
| WILSON, BRETT THOMAS | | Address Redacted | | | | | | |
| WILSON, BRIAN | | 7938 S HOLLAND WY | | | LITTLETON | CO | 80128 | USA |
| WILSON, BRYAN | | 1458 N MARION AVE | | | SPRINGFIELD | MO | 65802 | USA |
| WILSON, CAITLIN RANEE | | Address Redacted | | | | | | |
| WILSON, CALVIN | | 3944 PENNSYLVANIA AVE | | | ST LOUIS | MO | 631184445 | USA |
| WILSON, CHARLES | | 1217 LAKEWOODS DRIVE | | | JACKSON | MO | 63755 | USA |
| WILSON, CHARLOTTE | | 2732 NW 20TH ST | | | OKLAHOMA CITY | OK | 73107-3234 | USA |
| WILSON, CHASE | | 2174 WOODLET PARK DR | | | CHESTERFIELD | MO | 63017-0000 | USA |
| WILSON, COLBY KEITH | | Address Redacted | | | | | | |
| WILSON, DARLENE | | 1747 E WEST RD | | | CALUMET CITY | IL | 60409-5414 | USA |
| WILSON, DAVID | | Address Redacted | | | | | | |
| WILSON, DAVID | | 1328 MEHAFFEY RD | | | KNOXVILLE | TN | 379316023 | USA |
| WILSON, DAVID WAYNE | | Address Redacted | | | | | | |
| WILSON, DEBORAH | | 2123 BLACKFORD ST | | | CHATTANOOGA | TN | 37404-2221 | USA |
| WILSON, DEREK JONATHAN | | Address Redacted | | | | | | |
| WILSON, DERRICK | | 4449 PAPAL DR | | | FLORISSANT | MO | 63033 | USA |
| WILSON, DOMINICK DESHAUN | | Address Redacted | | | | | | |
| WILSON, DONNA G | | Address Redacted | | | | | | |
| WILSON, DOROTHY LEANN | | Address Redacted | | | | | | |
| WILSON, DUSTIN | | 3505 W SUNNYSIDE AVE NO 1 | | | CHICAGO | IL | 606255905 | USA |
| WILSON, ENGLISHA AUGUSTA | | Address Redacted | | | | | | |
| WILSON, ERICA DAWN | | Address Redacted | | | | | | |
| WILSON, EVANTAI | | 6966 LAKEVIEW | | | WESTLAND | MI | 48185-0000 | USA |
| WILSON, FREDERICK A JR | | 14619 VINE AVE | | | HARVEY | IL | 60426-1742 | USA |
| WILSON, FREDRICK | | Address Redacted | | | | | | |
| WILSON, FREEMAN C | | 1417 W WASHINGTON ST | | | ATHENS | AL | 35611-2941 | USA |
| WILSON, GIBBS MURRAY | | Address Redacted | | | | | | |
| WILSON, GILLIAN DANIELLE | | Address Redacted | | | | | | |
| WILSON, JAMES C JR | | 8691 KILKENNY CT | | | FT MYERS | FL | 33912 | USA |
| WILSON, JAMIE | | 8127 RED BUD CT | | | PLAINFIELD | IN | 46168-8018 | USA |
| WILSON, JASON LEE | | Address Redacted | | | | | | |
| WILSON, JAYME | | 1128 N SILVERY LN | | | DEARBORN | MI | 48128-1031 | USA |
| Wilson, Jeannie | | 12703 Whisper Way | | | Fishers | IN | 46037 | USA |
| WILSON, JEFFERY A | | 115 SW 35TH PL | | | CAPE CORAL | FL | 33991-7609 | USA |
| WILSON, JEREMY | | 418 LOVERS LANE | | | STEUBENVILLE | OH | 43953 | USA |
| WILSON, JEREMY J | | Address Redacted | | | | | | |
| WILSON, JERMAINE | | Address Redacted | | | | | | |
| WILSON, JK | | 1710 ARLINGTON AVE | | | COLUMBUS | OH | 43212-0000 | USA |
| WILSON, JOE | | 30 WALLACE CV | | | JACKSON | TN | 38305-2215 | USA |
| WILSON, JOHN H | | Address Redacted | | | | | | |
| WILSON, JOHNIELL D | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, JOSEPH | | Address Redacted | | | | | | |
| WILSON, JOSEPH C | | PCS 3 BOX 6334 | | | APO | AP | 63266 | USA |
| WILSON, JOSEPH TODD | | Address Redacted | | | | | | |
| WILSON, JOSHUA COLLIER | | Address Redacted | | | | | | |
| WILSON, JUDY K | | Address Redacted | | | | | | |
| WILSON, JUSTIN | | 2708 HIGHWAY 75 | | | BLOUNTVILLE | TN | 37617 | USA |
| WILSON, JUSTIN | | 802 SW 19TH ST | APT 204 | | OKLAHOMA CITY | OK | 731602002 | USA |
| WILSON, KARRABI TAYLOR | | Address Redacted | | | | | | |
| WILSON, KATRENA LYNN | | Address Redacted | | | | | | |
| WILSON, KEITH | | 16732 N FORK RIDGE DR | | | FLORISSANT | MO | 63034 | USA |
| WILSON, KELLY | | 1925 EDMUND BLVD | | | SAN ANGELO | TX | 76901-0000 | USA |
| WILSON, KENNETH | | 36 RADFORD DR | | | FLORISSANT | MO | 63031-6269 | USA |
| WILSON, KENNITH G | | 2903 COMANCHE CT APT 1 | | | MEMPHIS | TN | 38118-1908 | USA |
| WILSON, KERRY | | 603 HAZELWOOD | | | SMYRNA | TN | 37167 | USA |
| WILSON, KEVIN | | 6026 PINE FORGE CIRCLE | | | INDIANAPOLIS | IN | 46254 | USA |
| WILSON, KEVIN | | 6329 THEDEN ST | | | SHAWNEE | KS | 66218-8976 | USA |
| WILSON, KIM | | 1302 COLMAR CIRCLE | | | LOUISVILLE | KY | 40211 | USA |
| WILSON, LANCE LEBLANC | | Address Redacted | | | | | | |
| WILSON, LARRY | | 5010 LARGEO CV | | | MEMPHIS | TN | 38125-3712 | USA |
| WILSON, LEWIS | | Address Redacted | | | | | | |
| WILSON, LOGAN FRANKLIN | | Address Redacted | | | | | | |
| WILSON, LOREAL TTISHALL | | Address Redacted | | | | | | |
| WILSON, LOWELL B | | SPACE NO 1 | 9340 FOOTHILL BLVD | | RANCHO CUCAMONGA | CA | 91730 | USA |
| WILSON, MARY | | 2054 CROMWELL DR | | | WHEATON | IL | 60187-8120 | USA |
| WILSON, MARY | | 740 W EL SEGUNDO BLVD | | | GARDENA | CA | 90247-1788 | USA |
| WILSON, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| WILSON, MIRIAM MICHELLE | | Address Redacted | | | | | | |
| WILSON, MONIQUE | | 5224 KAREN DR | | | MARRERO | LA | 70072-0000 | USA |
| WILSON, MORRIS | | 13604 CALDWELL DR | APT 4 | | AUSTIN | TX | 78757 | USA |
| WILSON, NAKITA J | | Address Redacted | | | | | | |
| WILSON, NICK BRIAN | | Address Redacted | | | | | | |
| WILSON, PARIS | | Address Redacted | | | | | | |
| WILSON, PAUL J | | 4904 SHIFRI AVE | | | MEMPHIS | TN | 38117-2038 | USA |
| WILSON, RANDALL PHILIP | | Address Redacted | | | | | | |
| WILSON, REGINA | | 19208 AMBIANCE WAY | | | FRANKLIN | TN | 37067-5870 | USA |
| WILSON, RENEE | | 5400 DILLON DR | | | WHITE LAKE | MI | 48383 | USA |
| WILSON, RHETT | | 982 E 1100 N | | | OGDEN | UT | 84404-0000 | USA |
| WILSON, RICK | | 4563 PERTH ST | | | DENVER | CO | 80249-8075 | USA |
| WILSON, RICKEY CHARLES | | Address Redacted | | | | | | |
| WILSON, RISA | | 1124 FISCHER ST | | | WHEATON | IL | 60187-6529 | USA |
| WILSON, ROBERT | | 615 N 22ND ST | | | NEDERLAND | TX | 77627-5813 | USA |
| WILSON, ROBERT | | 24103 SPRING MILL LANE | | | SPRING | TX | 77373 | USA |
| WILSON, ROBERT A | | 24103 SPRING MILL LN | | | SPRING | TX | 77373 | USA |
| WILSON, ROBERT ANTHONY | | Address Redacted | | | | | | |
| WILSON, ROBERT D | | 1337 KESSER DR | | | PLANO | TX | 75025-2832 | USA |
| WILSON, ROBERT L | | Address Redacted | | | | | | |
| WILSON, RODERICK RAMONE | | Address Redacted | | | | | | |
| WILSON, ROGER | | 1135 JENNETTE | | | GRAND RAPIDS | MI | 49504 | USA |
| WILSON, ROGER | | 2102 WEST ST | | | CONWAY | AR | 72032 | USA |
| WILSON, RUSSELL JAMES | | Address Redacted | | | | | | |
| WILSON, RYAN | | 251 STEVENS SR | NO 301 | | YPSILANTI | MI | 48197 | USA |
| WILSON, SEAN | | 3630 W WETHERSFIELD | | | PHOENIX | AZ | 85029-0000 | USA |
| WILSON, SHAWN | | Address Redacted | | | | | | |
| WILSON, SHELBY | | 4 E LIVINGSTON CT | | | MIDLAND | MI | 48642-3655 | USA |
| WILSON, SHELBY RYAN | | Address Redacted | | | | | | |
| WILSON, SPENCER | | 7215 PRAIRIE WIND DR | | | COLORADO SPRINGS | CO | 80918 | USA |
| WILSON, STEPHAN | | Address Redacted | | | | | | |
| WILSON, STEPHEN | | 537 N HIGHLAND | | | CREVE COEUR | IL | 61610 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, STEPHEN TIMOTHY | | Address Redacted | | | | | | |
| WILSON, STEPHEN VINCENT | | Address Redacted | | | | | | |
| WILSON, STEPHEN VINCENT | | Address Redacted | | | | | | |
| WILSON, STEVE | | 266 DEWEY CIR | | | BILOXI | MS | 39531-4378 | USA |
| WILSON, STEVE PAUL | | Address Redacted | | | | | | |
| WILSON, TAMERA J | | Address Redacted | | | | | | |
| WILSON, TANYA | | RT 1 BOX 310 | | | THACKERVILLE | OK | 73459 | USA |
| WILSON, TAYLOR ALLAN | | Address Redacted | | | | | | |
| WILSON, TAYLOR AUSTIN | | Address Redacted | | | | | | |
| WILSON, TAYLOR WARREN | | Address Redacted | | | | | | |
| WILSON, THOMAS | | 5830 GOSHEN RD | | | FORT WAYNE | IN | 46818 | USA |
| WILSON, TIFFANY DARLENE | | Address Redacted | | | | | | |
| WILSON, TIM S | | Address Redacted | | | | | | |
| WILSON, TISHAWN | | 838 W GRAND AVE | | | CHICAGO | IL | 60622-6565 | USA |
| WILSON, TODD | | 1269 W 112TH ST | | | CLEVELAND | OH | 44102 | USA |
| WILSON, TODD B | | Address Redacted | | | | | | |
| WILSON, TORREY ELIZABETH | | Address Redacted | | | | | | |
| WILSON, TRAVIS | | Address Redacted | | | | | | |
| WILSON, TRICIA | | 412 GALWAY DR | | | VALPARAISO | IN | 46385 5442 | USA |
| WILSON, VERNA | | PO BOX 291023 | | | THORNTON | CO | 80229-0000 | USA |
| WILSON, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| WILSON, WILLIAM TYLER | | Address Redacted | | | | | | |
| WILSON, ZACHARY DEE | | Address Redacted | | | | | | |
| WILT, DAVID M | | 1224 SW 35TH TER | | | CAPE CORAL | FL | 33914-5149 | USA |
| WILT, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| WILTGEN, JACK THOMAS | | Address Redacted | | | | | | |
| WILTSE, STEVEN ROBERT | | Address Redacted | | | | | | |
| WILTZ, ALAN JAMES | | Address Redacted | | | | | | |
| WIMBERLEY, AMANDA NICOLE | | Address Redacted | | | | | | |
| WIMBISH, STEPHEN LEE | | Address Redacted | | | | | | |
| WIMMER, NYCOLE CHEYENNE | | Address Redacted | | | | | | |
| WIMMER, SHAD D | | 14 S HOLMAN WAY APT 1F | | | GOLDEN | CO | 80401-5136 | USA |
| WIMMER, TONI, L | | 10040 PLACER ST NO A | | | RANCHO CUCAMONGA | CA | 91730 | USA |
| WIMMERS, KENNETH E | | 1439 NE 21 ST | | | OCALA | FL | 34470 | USA |
| WIMMERS, KENNETH EVERETT | | Address Redacted | | | | | | |
| WINANS, EDWARD DEWEY | | Address Redacted | | | | | | |
| WINCHELL II, MELVIN T | | Address Redacted | | | | | | |
| WINCHELL II, MELVIN T | | 7905 JULIE DRIVE | | | PORTAGE | MI | 49024 | USA |
| WINCHESTER, EVON SINGLE | | 8229 S EBERHART AVE FL 1 | | | CHICAGO | IL | 60619-4935 | USA |
| WINCHESTER, HANNAH | | 2227 CANYON BLVD | | | BOULDER | CO | 80302 | USA |
| WINCKLER, REBECCA | | 12549 WCR 64 1/2 | | | GREELEY | CO | 80631-0000 | USA |
| WINDER III, GERSON J | | Address Redacted | | | | | | |
| WINDHAM, ASHLEY | | 314 1ST AVE | | | PELL CITY | AL | 35125 | USA |
| WINDOM, BRYANT M | | 607 CHALMERS ST | | | FLINT | MI | 48503 | USA |
| WINDOM, BRYANT MONTRELLE | | Address Redacted | | | | | | |
| WINDOM, MATTHEW | | 606 SPRING HILL RD | 2 | | JOHNSON CITY | TN | 37604-0000 | USA |
| WINDOWS NT MAGAZINE | | 221 E 29TH ST STE 1 | | | LOVELAND | CO | 80538-2721 | USA |
| WINDOWS NT MAGAZINE | | 221 E 29TH ST STE 1 | | | LOVELAND | CO | 80538-2721 | USA |
| WINDSAIL PROPERTIES LLC | | 3901 E BROADWAY BLVD | | | TUCSON | AZ | 85711 | USA |
| Windsail Properties LLC | Brenda Moody Whinery Esq | Mesch Clark & Rothschild PC | 259 N Meyer Ave | | Tucson | AZ | 85701 | USA |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES | 3901 EAST BROADWAY BLVD | C/O HSL PROPERTIES | ATTN  OMAR MIRELES | TUCSON | AZ | 85711 | USA |
| WINDSAIL PROPERTIES LLC | OMAR MIRELES EXECUTIVE VICE PRESIDENT | 3901 EAST BROADWAY BLVD | C O HSL PROPERTIES | ATTN OMAR MIRELES | TUCSON | AZ | 85711 | USA |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | USA |
| WINDSTREAM | | LOC 507 | PO BOX 18317 | | LITTLE ROCK | AR | 72222-8317 | USA |
| WINDSTREAM | | PO BOX 9001908  LOUISVILLE KY | | | LOUISVILLE | KY | 40290-1905 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSTREAM | | PO BOX 9001908 LOUISVILLE KY | | | LOUISVILLE | KY | 40290-1905 | USA |
| WINE, KEVIN | | 513 BURNS DR | | | WESTERVILLE | OH | 43082 | USA |
| WINES, JESSIE | | 21606 GREENHAM DR | | | SPRING | TX | 77388 | USA |
| WING, DANIEL MARK | | Address Redacted | | | | | | |
| WINGARD, CHRISTOPHER D | | 77 SUNSET STRIP | | | ECLECTIC | AL | 36024 | USA |
| WINGARD, CHRISTOPHER DEE | | Address Redacted | | | | | | |
| WINGATE, DONNA | | 5284 DUTCH HOLLOW RD | | | AURORA | IN | 47001-9475 | USA |
| WINGE, ANGELA NICOLE | | Address Redacted | | | | | | |
| WINGERT, CARA | | 4342 ARBOR WAY | | | PALM BCH GDNS | FL | 33410-5906 | USA |
| WINGERT, ENOCH | | 910 25TH AVE W | | | PALMETTO | FL | 34221-4233 | USA |
| WINGETT, CURTIS | | 1510 W COLTER ST UNIT 5 | | | PHOENIX | AZ | 85015-0000 | USA |
| WINGFIELD, JESSICA LYNN | | Address Redacted | | | | | | |
| WININGER, BRIANA D | | Address Redacted | | | | | | |
| WININGER, BRIANA D | | Address Redacted | | | | | | |
| WININGER, BRIANA D | | Address Redacted | | | | | | |
| WININGHAM, JAKE RYAN | | Address Redacted | | | | | | |
| WINK TV | | 2824 PALM BEACH BLVD | | | FT MEYERS | FL | 33916-0000 | USA |
| WINKELHAKE, DANIEL ROBERT | | Address Redacted | | | | | | |
| WINKELMANN, DONALD | | 8700 WOODWAY NO 128 | | | HOUSTON | TX | 77063 | USA |
| WINKLER JAMES | | 13915 ZAREMBA DRIVE | | | BROOKPARK | OH | 44142 | USA |
| WINKLER, BRANDON | | 1059 LAMARQUE ST | | | MANDEVILLE | LA | 70448-0000 | USA |
| WINKLER, BRANDON W | | Address Redacted | | | | | | |
| WINKLER, BRIAN | | PO BOX 1 | | | CANAL POINT | FL | 33438 | USA |
| WINKLER, DANIELLE | | 621 CIMMARRON TRL | | | BELTON | MO | 64012-3221 | USA |
| WINKLER, JEREMY JAMES | | Address Redacted | | | | | | |
| WINKLER, TRAVIS | | Address Redacted | | | | | | |
| WINLAND, AARON K | | Address Redacted | | | | | | |
| WINN, ANTHONY | | 120 WOODRIDGE | | | TERRE HAUTE | IN | 47803 | USA |
| WINN, CHRIS | | PO BOX 1417 | | | GIDDINGS | TX | 78942 | USA |
| WINN, CHRIS B | | Address Redacted | | | | | | |
| WINN, CHRISTINA | | 1616 W GERMANN RD | APT 3115 | | CHANDLER | AZ | 852866997 | USA |
| WINN, JOSHUA NATHANIEL | | Address Redacted | | | | | | |
| WINN, MATTHEW BRIAN | | Address Redacted | | | | | | |
| WINN, SCOTT ANDREW | | Address Redacted | | | | | | |
| WINNEY, JASON | | 7575 E INDIAN BEND RD APT 1051 | | | SCOTTSDALE | AZ | 85250-4662 | USA |
| WINNEY, JASON ANDREW | | Address Redacted | | | | | | |
| WINNEY, JASON ANDREW | | Address Redacted | | | | | | |
| WINNING, CHARLES E | | 2532 ANNALEE AVE | | | SAINT LOUIS | MO | 63144 | USA |
| WINNING, CHARLES EDWIN | | Address Redacted | | | | | | |
| WINNING, KATHLEEN | | 2532 ANNALEE | | | BRENTWOOD | MO | 63144 | USA |
| WINSTEAD, ZACHARY LEVI | | Address Redacted | | | | | | |
| WINSTON HARRISON | HARRISON WINSTON | 809 1/2 S FIR AVE | | | INGLEWOOD | CA | 90301-3325 | USA |
| WINSTON, BRITTANY ANN | | Address Redacted | | | | | | |
| WINSTON, CHARLENE | | 2001 INTERURBAN BLVD | | | CORSICANA | TX | 75110-1956 | USA |
| WINSTON, DESHAWN DENISE | Henrico Doctors Hospital Forest | PO Box 99400 | | | Louisville | KY | 40269 | USA |
| WINSTON, NINA | | 3100 N SHERIDAN RD | | | CHICAGO | IL | 60657 | USA |
| WINSTON, REGINALD | | 4325 44TH AVE N | | | BIRMINGHAM | AL | 35217 | USA |
| WINSTON, SIERRA | | 7050 SW 41ST CT | | | DAVIE | FL | 33314-3178 | USA |
| WINSTON, TED | | 2115 RUNNELS | | | HOUSTON | TX | 77003-0000 | USA |
| WINT, ALISTAIR | | 10730 NW 14TH ST | | | PLANTATION | FL | 33322 | USA |
| WINTER, ALEXANDER | | 1882 LASSEN AVE | | | CLAREMONT | CA | 91711-0000 | USA |
| WINTER, ELLIOT | | 1300 PARK ASHWOOD DRIVE | H | | ST CHARLES | MO | 63304-0000 | USA |
| WINTERMAN, GENE | | 3500 MYSTIC POINTE DR | | | AVENTURA | FL | 33180-0000 | USA |
| WINTEROL, STEVE | | 1502 TWIN PALMS LOOP | | | LUTZ | FL | 33559 | USA |
| WINTERS, CRAIG | | 1014 GOLFCREST DR SW | | | WYOMING | MI | 49509 | USA |
| WINTERS, DANIEL DEVAUGHN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINTERS, EMILY | | Address Redacted | | | | | | |
| WINTERS, MATTHEW THOMAS | | Address Redacted | | | | | | |
| WINTERS, MATTHEW THOMAS | | Address Redacted | | | | | | |
| WINTERS, RICHARD | | 10911 JACQUELINE WAY | | | LOUISVILLE | KY | 40272 | USA |
| Winthrop Weinstine | Attn Christopher Camardello | 225 S 6th St Ste 3500 | | | Minneapolis | MN | 55402-4829 | USA |
| WINZELER, BRYCE LOGAN | | Address Redacted | | | | | | |
| WIPRO LIMITED | | DEPT 1167 | | | LOS ANGELES | CA | 90084-1167 | USA |
| Wired Management LLC | Attn Raymond Assed | 1302 Harvest Dr | | | Nolanville | TX | 76559 | USA |
| WIRED MANAGEMENT LLC | ATTN REAL ESTATE | 2500 E CENTRAL TEXAS EXPY STE C | | | KILLEEN | TX | 76543-5301 | USA |
| WIRED MANAGEMENT LLC | | 2500 E CENTRAL TEXAS EXPWY SUITE C | | | KILLEEN | TX | 76543 | USA |
| WIRED MANAGEMENT, LLC | | ATTN REAL ESTATE | 2500 E CENTRAL TEXAS EXPY STE C | | KILLEEN | TX | 76543-5301 | USA |
| WIRED MANAGEMENT, LLC | | ATTN  REAL ESTATE | 2500 E CENTRAL EXPY STE C | | KILLEEN | TX | 76543-5301 | USA |
| WIRED MANAGEMENT, LLC | REAL ESTATE | 1033 SOUTH FORT HOOD ST | | | KILLEEN | TX | 76541 | USA |
| WIRED MANAGEMENT, LLC | Wired Management LLC | Attn Raymond Assed | 1302 Harvest Dr | | Nolanville | TX | 76559 | USA |
| WIRELESS 101 | | PO BOX 1026 | | | BRANDENBURG | KY | 40108 | USA |
| WIRES, MATT LEE | | Address Redacted | | | | | | |
| WIRSHING, JENNA MARIE | | Address Redacted | | | | | | |
| WIRT, JOSHUA DEON | | Address Redacted | | | | | | |
| WIRTH, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| WIRTH, MATTHEW THOMAS | | Address Redacted | | | | | | |
| WISARD, ROGER M | | 21088 PONDEROSA TRL | | | KILN | MS | 39556-6050 | USA |
| WISCARSON, JASON LLOYD | | Address Redacted | | | | | | |
| WISCHNEWSKY, JAMES | | PO Box 309 | | | SHEPHERD | TX | 77371-0309 | USA |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | USA |
| Wisconsin Dept  of Natural Resources | 101 S  Webster Street | P O  Box 7921 | | | Madison | WI | 53707-7921 | USA |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER STREET | P O BOX 7921 | | | MADISON | WI | 53707-7921 | USA |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | USA |
| WISCONSIN DEPT OF REVENUE | | PO BOX 93389 | | | MILWAUKEE | WI | 53293-0389 | USA |
| WISCONSIN DEPT OF REVENUE | | PO BOX 8902 | | | MADISON | WI | 53708-8902 | USA |
| WISCONSIN DEPT OF REVENUE | | WISCONSIN DEPT OF REVENUE | PO BOX 8902 | | MADISON | WI | 53708-8902 | USA |
| WISCONSIN ELECTRIC & GAS | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | USA |
| Wisconsin Electric Power Company | Attn Bankruptcy Dept | 333 W Everett St Rm A130 | | | Milwaukee | MI | 53203 | USA |
| Wisconsin Electric Power Company | Attn Bankruptcy Dept | WE Energies | 333 W Everett St Rm A130 | | Milwaukee | MI | 53203 | USA |
| Wisconsin Power & Light | | 300 Sheridan Ave | | | Centerville | IA | 52544 | USA |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19004 | | | GREEN BAY | WI | 543079004 | USA |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | USA |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | USA |
| WISCONSIN STATE ATTORNEYS GENERAL | J B VAN HOLLEN | STATE CAPITOL STE 114 E | P O BOX 7857 | | MADISON | WI | 53707-7857 | USA |
| WISCONSIN STATE COMMISSIONER | | WISCONSIN STATE COMMISSIONER | BUREAU OF FINANCIAL ANALYSIS | P O BOX 7873 | MADISON | WI | 53707-7873 | USA |
| Wisconsin State Treasurers Office | Unclaimed Property Division | PO Box 2114 | | | Madison | WI | 53701-2114 | USA |
| WISCONSIN, STATE OF | | PO BOX 2114 | UNCLAIMED PROP DIV TREASURER | | MADISON | WI | 53701-2114 | USA |
| WISDO, JOHN | | 1131 BROKEN OAK DRIVE | | | WINTER GARDEN | FL | 34787 | USA |
| WISDOM, ANTHONY | | 3550 N LAKE SHORE DR APT 2325 | | | CHICAGO | IL | 60657 | USA |
| WISE, ANDREW | | Address Redacted | | | | | | |
| WISE, BRANDON MICHAEL | | Address Redacted | | | | | | |
| WISE, CARMEN Y | | 1233 BLUEGRASS DR | | | SAINT LOUIS | MO | 63137-1209 | USA |
| WISE, COURTNEY JEAN | | Address Redacted | | | | | | |
| WISE, DANNY | | PO BOX 39492 | | | SAN ANTONIO | TX | 78218-1492 | USA |
| WISE, DEREK ROSS | | Address Redacted | | | | | | |
| Wise, Joshua | | 1213 S Shore Dr | | | Holland | MI | 49423 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISE, KATHRYN KRISTIN | | Address Redacted | | | | | | |
| WISE, KAYLA | | Address Redacted | | | | | | |
| WISE, KEVIN K | | 4207 SHADY RIV | | | MISSOURI CITY | TX | 77459-3049 | USA |
| WISE, LINDA | | 1032 W H ST | | | JENKS | OK | 74037-2535 | USA |
| WISE, SAMUEL MARTIN | | Address Redacted | | | | | | |
| WISE, TERRY | | 2915 ROLLING DUNES DR APT E | | | INDIANAPOLIS | IN | 46214-4734 | USA |
| WISEGUYS HOME THEATER SAT LLC | | SHERMAN GREG | THE WISEGUYS HOME THEATER SATELLITE LLC | 3405 N BELMONT MINE PL 1/0/1900 | TUCSON | AZ | 85745 | USA |
| WISEGUYS HOME THEATER SAT LLC | GREG SHERMAN | 3405 N BELMONT MINE PL | | | TUCSON | AZ | 85745 | USA |
| WISEHEART, LAURA | | 8920 BRANDYWYNE DR | | | LOUISVILLE | KY | 40291 | USA |
| WISEMAN, ANDREW | | 7705 WHITE PLAINS | | | AMARILLO | TX | 79110-0000 | USA |
| WISEMAN, BRADFORD | | 2111 QUAIL RUN | | | COMMERCE TOWNSHIP | MI | 48390 | USA |
| WISEMAN, CHRIS RYAN | | Address Redacted | | | | | | |
| WISEMAN, REBECCA | | 118 DUNHAM PLACE | | | SAINT CHARLES | IL | 60174 | USA |
| WISER, CAROLYN | | 608 FALL WHEAT | | | MURPHY | TX | 75094-0000 | USA |
| WISHART, GEORGE | | Address Redacted | | | | | | |
| WISHINSKY, DAVID A | | Address Redacted | | | | | | |
| WISINSKI, ROBERT | | 1140 W 800 S | | | NORTH JUDSON | IN | 46366-8611 | USA |
| Wisley, David E | | 7205 Blairview | | | Dallas | TX | 75230 | USA |
| WISNER, JEREMY JAMES | | Address Redacted | | | | | | |
| WISNIEWSKI, ALEXANDER | | Address Redacted | | | | | | |
| WITCHER, ZACK SHANE | | Address Redacted | | | | | | |
| WITCHEY, TRAVIS W | | Address Redacted | | | | | | |
| WITHEM, ALLAN D | | Address Redacted | | | | | | |
| WITHEM, ALLAN D | | 6038 ALLENDALE DRIVE | | | INDIANAPOLIS | IN | 46224 | USA |
| WITHERBY, BRIAN C | | Address Redacted | | | | | | |
| WITHERS, BRADLEY DAVID | | Address Redacted | | | | | | |
| WITHERSPOON EDDIE L | | 338 QUILLAN DRIVE | | | ATTALLA | AL | 35954 | USA |
| WITHERSPOON, LARRY | | 804 CARRIER CREEK BLVD NE | | | GRAND RAPIDS | MI | 49503 | USA |
| WITHERSPOON, LARRY | CHRISTINE PRIEBE  REPRESENTATIVE  MI DEPT  OF CIVIL RIGHTS | 350 OTTAWA NW  3RD FLOOR | | | GRAND RAPIDS | MI | 49503 | USA |
| WITHERSPOON, LARRY | Larry J Witherspoon | 1852 Mason St NE Apt D | | | Grand Rapids | MI | 49505 | USA |
| WITHERWAX, MIKE | | 21337 HWY 4101 | | | IOWA | LA | 70647-0000 | USA |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | | P O BOX 100 | | | DADE CITY | FL | 33526-0100 | USA |
| Withlacoochee River Electric Cooperative | | P O  Box 100 | | | Dade City | FL | 33526-0100 | USA |
| WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | | P O BOX 100 | | | DADE CITY | FL | 33526-0100 | USA |
| WITHRO, BOB | | 5533 21ST ST CT E | | | BRADENTON | FL | 34203-4902 | USA |
| WITHROW, JOHN T | | 16037 S 38TH WAY | | | PHOENIX | AZ | 85048 | USA |
| WITHROW, JOHN THOMAS | | Address Redacted | | | | | | |
| WITSELL, ANTHONY | | 11404 PINE LILLY PL | | | BRADENTON | FL | 34202 | USA |
| WITSKEN, MARGIE | | 52320 CLARENDON HILL DR | | | GRANGER | IN | 46530 | USA |
| WITT, CHRISTOPHER | | Address Redacted | | | | | | |
| WITT, CRAIG THOMAS | | Address Redacted | | | | | | |
| WITT, DANIEL WYATT | | Address Redacted | | | | | | |
| WITT, JACKIE ALISON | | Address Redacted | | | | | | |
| WITT, KENNETH | | 3725 HULL ST | | | SCHERTZ | TX | 78154-2954 | USA |
| WITTE, DANIEL STEVEN | | Address Redacted | | | | | | |
| WITTE, DIANE | | N7035 OLD 26 RD | | | WATERTOWN | WI | 53094-9451 | USA |
| WITTEN, KYLE H | | 1645 W BASELINE RD | APT 1082 | | MESA | AZ | 85202 | USA |
| WITTENBERG, ROBERT | | 6307 SANFORD | | | HOUSTON | TX | 77096 | USA |
| WITTKAMP, MATT DAVID | | Address Redacted | | | | | | |
| WITTKE, SUSAN ELAINE | | Address Redacted | | | | | | |
| WITTKOETTER, JONATHON | | 28 CRESCENT WOODS DR | | | ST PETERS | MO | 63376-0000 | USA |
| WITTMANN, BRAD L | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITTMANN, JOSHUA JACK | | Address Redacted | | | | | | |
| WITTMAYER, CAROL | | 2263 HIGHFIELD LANE | | | AURORA | IL | 60504 | USA |
| WIXOM, WES | | 8496 S MILL RD | | | SPANISH FORK | UT | 84660-0000 | USA |
| WKBD TV | | 21722 NETWORK PL | | | CHICAGO | IL | 60673-1722 | USA |
| WKGR FM | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | USA |
| WKGR FM | | 3071 CONTINENTAL DR | | | W PALM BEACH | FL | 33407 | USA |
| WKYC TV | | 1333 LAKESIDE AVE E | | | CLEVELAND | OH | 44114 | USA |
| WKYC TV | | PO BOX 643034 | | | CINCINNATI | OH | 45264-3034 | USA |
| WLEY FM | | 150 N MICHIGAN AVE STE 1040 | | | CHICAGO | IL | 60601 | USA |
| Wlodarczyk, Stanislaw | | 4418 E Hiddenview Dr | | | Phoenix | AZ | 85048 | USA |
| WLODARCZYK, STANISLAW | | Address Redacted | | | | | | |
| WLOX TV | | 208 DEBUYS RD | | | BILOXI | MS | 39531 | USA |
| WLS TV | | 190 N STATE 10 FL | | | CHICAGO | IL | 60601 | USA |
| WLS TV | | 13213 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| WLS TV | | 13213 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | USA |
| WLS TV | WLS TV | 190 N STATE 10 FL | | | CHICAGO | IL | 60601 | USA |
| WLTW FM | | CLEAR CHANNEL BROADCASTING INC | 5080 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | USA |
| Wm Joanis | Cyber Power Systems USA | 4241 12th Ave E Ste 400 | | | Shakopee | MN | 55379 | USA |
| WMTV | | PO BOX 45080 | | | MADISON | WI | 53744-5080 | USA |
| WMVP | | 875 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 | USA |
| WNUK, ANDREW JOSEPH | | Address Redacted | | | | | | |
| WNYW TV | | 5561 COLLECTION CTR DR | FOX TELEVISION STATIONS INC | | CHICAGO | IL | 60693 | USA |
| Woehrle, Rhett | | 10003 Evanston Pl | | | Tampa | FL | 33624 | USA |
| WOELFEL, JASON W | | Address Redacted | | | | | | |
| WOERNER JR, DAVID | | Address Redacted | | | | | | |
| WOERNER, ELIZABET | | 3529 LOOMIS ST | | | LAKEWOOD | CA | 90712-0000 | USA |
| WOERNLE, CHARLES | | 8871 OLD MAGNOLIA WAY | | | MONTGOMERY | AL | 36116-6649 | USA |
| WOESLAW, SCOTT | | 7319 BELOIT AVE | | | BRIDGEVIEW | IL | 60455-1131 | USA |
| WOFFORD, ERROLL KETON | | Address Redacted | | | | | | |
| WOFFORD, JOHN | | 3707 WHITNEY WAY | 3 | | EVANS | CO | 80620-0000 | USA |
| WOFL TV | | 12315 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WOGAMAN, THOMAS LEE | | Address Redacted | | | | | | |
| WOHLERS, CHRISTINA APRIL | | Address Redacted | | | | | | |
| WOHLFAHRT, TREVOR JORDON | | Address Redacted | | | | | | |
| WOHLFORD, BENJAMIN JERIT | | Address Redacted | | | | | | |
| WOIO | | DRAWER NO 0958 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0958 | USA |
| WOIO | | DRAWER NO 0958 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0958 | USA |
| WOITALLA, KATHLEEN KATE | | Address Redacted | | | | | | |
| WOJAS, THOMAS | | 6016 S KENNETH 1 | | | CHICAGO | IL | 60629 | USA |
| WOJCIECHOWSKI, ROBERT MICHAEL | | Address Redacted | | | | | | |
| WOJCIECHOWSKI, STEPHANIE A | | Address Redacted | | | | | | |
| WOJCIK, ANDREW | | 3939 N SAYRE | | | CHICAGO | IL | 60634-0000 | USA |
| WOJCIK, CASEY | LOWERY  GAIL INVESTIGATOR | 555 E  WASHINGTON AVE SUITE 1400 | | | LAS VEGAS | | 89101 | USA |
| WOJCIK, CASEY LYNN | | Address Redacted | | | | | | |
| WOJCIK, JOANNA | | 5542 W CATALPA | | | CHICAGO | IL | 60630-0000 | USA |
| WOJCIK, WALTER | | 1810 W OAK ST | | | GRIFFITH | IN | 46319-3740 | USA |
| WOJDYLA, THADDEUS LEE | | Address Redacted | | | | | | |
| WOJICK ANDRE, ERIC | | 7 N NORMAL ST | | | YPSILANTI | MI | 48197-3088 | USA |
| WOJTANOWSKI, BRIAN | | W163 S74 74 BAYLANE DRIVE | | | MUSKEGO | WI | 53150 | USA |
| WOJTOWICZ, LYNN | | 4313 W 15TH ST LN | | | GREELEY | CO | 80634-3144 | USA |
| WOLCOTT, CLAUDE BEHNKE | | Address Redacted | | | | | | |
| WOLD, BRANDON LEE | | Address Redacted | | | | | | |
| WOLDU, SIMON | | 2101 WARRINGTON DR | | | MCKINNEY | TX | 75070-0000 | USA |
| WOLF, BRANDON | | 406 TREMONT LN | | | WINCHESTER | KY | 40391 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLF, BRYAN CHARLES | | Address Redacted | | | | | | |
| WOLF, HEATHER | | 465 SYCAMORE LN | APT NO 208 | | AURORA | OH | 44202 | USA |
| WOLF, JOHN | | 26 SNOWBIRD LANE | | | GRANITE CITY | IL | 62040 | USA |
| WOLF, JONATHON | | 3610 S 7TH ST | | | TUCSON | AZ | 85707-3806 | USA |
| WOLF, MICHAEL | | 19020 BENNETT RD | | | CLEVELAND | OH | 44134 | USA |
| WOLF, RHONDA | | 409 1/2 ELEANOR ST | | | SAGINAW | MI | 48602-4710 | USA |
| WOLFE III, ALFRED | | 250 HELMBRIGHT DR | | | GAHANNA | OH | 43230 | USA |
| WOLFE PAYTON, RANI GARY | | Address Redacted | | | | | | |
| WOLFE, ALAN | | 680 STONNE LN | | | KAYSVILLE | UT | 84037-0000 | USA |
| WOLFE, CARL | | PO BOX 592 | | | GRIFFITH | IN | 46319-0592 | USA |
| WOLFE, CHAD ELLIS | | Address Redacted | | | | | | |
| WOLFE, CHRISTOPHER BROOKE | | Address Redacted | | | | | | |
| WOLFE, COURTNEY | | 4925 LICHFIELD DR | | | BARRINGTON | IL | 60010-5615 | USA |
| WOLFE, COURTNEY ELISE | | Address Redacted | | | | | | |
| WOLFE, DANNY | | 5224 ALABAMA AVE | | | ST LOUIS | MO | 63111 | USA |
| WOLFE, KEITH | | 248 HENDRICKS | | | MADISON | IN | 47250-2655 | USA |
| WOLFE, KRYSTAL D | | Address Redacted | | | | | | |
| WOLFE, TEYLOR TODD | | Address Redacted | | | | | | |
| WOLFERT, CLINT V | | Address Redacted | | | | | | |
| WOLFF, GREGORY | | Address Redacted | | | | | | |
| WOLFF, NATASHA MARIE | | Address Redacted | | | | | | |
| WOLFF, RICHARD | | 3332 W WANDA AVE | | | MILWAUKEE | WI | 53221 4094 | USA |
| WOLFGRAM, LEE | | 43 MAIN ST SE | | | MINNEAPOLIS | MN | 55414-1086 | USA |
| WOLFGRAM, TIMOTHY | | 812 HAASE ST | | | NEENAH | WI | 54956-2014 | USA |
| WOLFINBARGER, CODY | | Address Redacted | | | | | | |
| WOLFORD, GEORGE | | 2200 ADMINGTON PL | | | CORDOVA | TN | 38016 4500 | USA |
| WOLFORD, KATHERINE REBECCA | | Address Redacted | | | | | | |
| WOLFORD, LISA | | 3891 W MINISTER PLACE | | | IDAHO FALLS | ID | 83404 | USA |
| WOLFRAM, KENNETH EDWARD | | Address Redacted | | | | | | |
| WOLFS, DAVID | | 3982 WISPERING WINDS | | | SPARKS | NV | 89436 | USA |
| WOLGAMOTT, LOIS | | 1225 HICKORY CREEK CT | | | WICHITA | KS | 67235-7003 | USA |
| WOLINSKI, GRZEGORZ A | | 5605 S NEWLAND AVE | | | CHICAGO | IL | 60638-3206 | USA |
| WOLLAM WHEELER, ALYCE L | | Address Redacted | | | | | | |
| WOLLENHAUPT, RICHARD J | | Address Redacted | | | | | | |
| WOLPE, GILAD | | Address Redacted | | | | | | |
| WOLTERS, PASCAL | | Address Redacted | | | | | | |
| WOLTHERS, CARLOS | | Address Redacted | | | | | | |
| WOLTHERS, CARLOS | | 770 W LONEMOUNTAIN RD APTNO 1080 | | | NORTH LAS VEGAS | NV | 89031 | USA |
| WOLVEK, DAVID | | 5936 GRAVES AVE | | | ENCINO | CA | 91316-0000 | USA |
| WOLVINGTON, BRADLEY D | | 2232 E 7420 S | | | SALT LAKE CITY | UT | 84121-4927 | USA |
| WOMACK JR, KENNETH | | 1901 BRIARCLIFF DR | | | BEAUMONT | TX | 77706 | USA |
| WOMACK, BARRY | | 1508 SUGAR CREEK COURT | | | PRATTVILLE | AL | 36066 | USA |
| WOMACK, BRADLEY DEAN | | Address Redacted | | | | | | |
| WOMACK, DAVID J | | 324 RANKIN BLVD | | | TUPELO | MS | 38804 | USA |
| WOMACK, DAVID JUDSON | | Address Redacted | | | | | | |
| WOMACK, JUAN | | 314 5TH AVE EAST | | | SHAKOPEE | MN | 55379 | USA |
| WOMATOPOLOUS, GREG P | | 6406 CHICKALOON DR | | | MCHENRY | IL | 60050-6555 | USA |
| WOMBLE, KRISTEN | | 1842 HILTON HEAD DR | | | MISSOURI CITY | TX | 77459 | USA |
| Womble, Linda | | 6641 Lake Emma Rd | | | Groveland | FL | 34736 | USA |
| WOMBLE, RYAN LAWSON | | Address Redacted | | | | | | |
| WOMENS CLINIC, | | 3001 N 23RD ST | | | MCALLEN | TX | 78501-6179 | USA |
| WOMENS HOSPITAL | | 2025 E SAHARA AVE | | | LAS VEGAS | NV | 89104 | USA |
| WONDERLEY, JIMMY WALKER | | Address Redacted | | | | | | |
| WONG, AARON STEPHEN | | Address Redacted | | | | | | |
| Wong, Betty S & Tim C | | 7744 Water Oak Ct | | | Kissimmee | FL | 34747 | USA |
| WONG, BRIAN ANDREW | | Address Redacted | | | | | | |
| WONG, BRYAN HO | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WONG, DAVID | | 1605 ROSE AVE | | | LONG BEACH | CA | 90813-0000 | USA |
| WONG, DONALD | | 6322 MORGANS CHASE ST | | | SUGARLAND | TX | 77479 | USA |
| WONG, LARRY W | | Address Redacted | | | | | | |
| WONG, LEONARD J | | Address Redacted | | | | | | |
| WONSESKI, TONY | | 793 E GEMINI PL | | | CHANDLER | AZ | 85249-0000 | USA |
| WONUS, MARK | | 159 S E 19TH LN | | | CAPE CORAL | FL | 33990 | USA |
| WOO DAVIS FK | | 1002 N AVE 57 | | | LOS ANGELES | CA | 90042-1920 | USA |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | | | NOTRE DAME | IN | 46556 | USA |
| WOO, CAROLYN Y | | Address Redacted | | | | | | |
| WOO, CAROLYN Y | | Address Redacted | | | | | | |
| WOO, CAROLYN Y | | Address Redacted | | | | | | |
| WOO, CAROLYN Y | | UNIVERSITY OF NOTRE DAME | DEAN MENDOZA COLLEGE OF BUS | | NOTRE DAME | IN | 46556 | USA |
| WOO, LAP | | 244 MANZANA CT | APT 3B | | WALKER | MI | 49534 | USA |
| WOOD BILL C | | 1035 MALTESE LANE | | | SAN ANTONIO | TX | 78258 | USA |
| WOOD, AARON | | 45722 LAKEVIEW DR | APT 15210 | | NOVI | MI | 48377 | USA |
| WOOD, ALLEN | | 3017 STIVERS BLVD | | | BRYANT | AR | 72022 | USA |
| WOOD, ANDREW | | 5801 WALNUT CREEK RD APT A205 | | | NEW ORLEANS | LA | 70123 | USA |
| WOOD, ANTHONY SCOTT | | Address Redacted | | | | | | |
| WOOD, ASHLEY DANAE | | Address Redacted | | | | | | |
| WOOD, BEN J | | 1784 CUMBERLAND GREEN DR APT 3 | | | SAINT CHARLES | IL | 60174-4644 | USA |
| WOOD, DARREN | | 841 N LAFAYETTE ST | | | SANDWICH | IL | 60548 | USA |
| WOOD, DEBORAH K | | 1784 CUMBERLAND GREEN DR APT 3 | | | SAINT CHARLES | IL | 60174-4644 | USA |
| WOOD, DWIGHT | | 7264 MAPPLE LEAF BLVD | | | COLUMBUS | OH | 43235 | USA |
| WOOD, ELIZABETH ASHLEY | | Address Redacted | | | | | | |
| WOOD, ELIZABETH JANE | | Address Redacted | | | | | | |
| WOOD, EMILY | | 4385 NORTH PENNFIELD | | | BOISE | ID | 83713 | USA |
| WOOD, ETHAN ISAIAH | | Address Redacted | | | | | | |
| WOOD, JAMES | | 7219 LOMA DEL NORTE RD NE | | | ALBUQUERQUE | NM | 87109-5411 | USA |
| WOOD, JANA | | 611 NORTH GRINDS | | | HOBBS | NM | 88240 | USA |
| WOOD, JEANIE SHURICE | | Address Redacted | | | | | | |
| WOOD, JOHN C | | Address Redacted | | | | | | |
| WOOD, JOHN C | | Address Redacted | | | | | | |
| WOOD, JONATHAN CHRISTOPHE | | Address Redacted | | | | | | |
| WOOD, JOSHUA C | | 5181 CEDAR CHASE DR APT A | | | SAINT LOUIS | MO | 63128-4026 | USA |
| WOOD, KYLE EVERT | | Address Redacted | | | | | | |
| WOOD, MICHAEL | | 745 HAWK RUN | | | OFALLON | MO | 63368 | USA |
| WOOD, MICHAEL | | 745 HAWK RUN | | | OFALLON | MO | 63368 | USA |
| WOOD, MIKE | | 350 LAKEWOOD DRIVE | 145 | | BRANDON | FL | 33511-0000 | USA |
| WOOD, PHILIP | | 190 112TH AVE N | | | SAINT PETERSBURG | FL | 33916-0000 | USA |
| WOOD, RICH | | 142 SYCAMORE CIRCLE | | | WARSAW | KY | 41095 | USA |
| WOOD, ROBERT | | 385 NE VANDA TERRADO | | | JENSEN BEACH | FL | 34957 | USA |
| WOOD, ROBERT GEAROLD | | Address Redacted | | | | | | |
| WOOD, RON | | 382 GREAT OAKS DR | | | PACIFIC | MO | 63055 | USA |
| WOOD, RUDY | | 1105 E ADAMS | | | HARLINGEN | TX | 78550 | USA |
| WOOD, RYAN | | 1614 SAVAGE DR | | | MESQUITE | TX | 75149 | USA |
| WOOD, RYAN | | 1614 SAVAGE DRIVE | | | MESQUITE | TX | 75149 | USA |
| WOOD, SELVIN | | 22910 LAWNDALE DR | | | RICHTON PARK | IL | 60471 | USA |
| WOOD, VANCE | | Address Redacted | | | | | | |
| WOODALL, BRANDON | | 3417 BURKLAND BLVD | APT NO 2 | | SHEPHERDSVILLE | KY | 40165 | USA |
| WOODALL, JASON LEE | | Address Redacted | | | | | | |
| WOODARD JR, LEROY | | 4033 HARBOR HILLS RD | | | CHATTANOOGA | TN | 37416 | USA |
| WOODARD, CHRISTOPHER A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODARD, DALE AUSTIN | | Address Redacted | | | | | | |
| WOODARD, DARON | | 11360 IOWA AVE APT NO 202 | | | LOS ANGELES | CA | 90025-0000 | USA |
| WOODARD, ERIC | | 2124 ALLSTON AVE | | | LOUISVILLE | KY | 40210 | USA |
| WOODARD, JASON PATRICK | | Address Redacted | | | | | | |
| WOODARD, JASON RHODES | | Address Redacted | | | | | | |
| WOODARD, JOSEPH EDWARD | | Address Redacted | | | | | | |
| WOODARD, KERRY TERON | | Address Redacted | | | | | | |
| WOODARD, STEVEN | | 2620 W MULBERRY ST | | | FORT COLLINS | CO | 80521-3015 | USA |
| WOODARDS, WARREN JR | | 4023A NW OZMUN AVE | | | LAWTON | OK | 73505-1759 | USA |
| WOODBERRY, DEXTER | | 67 BONSLATER LANE | | | VAUGHAN | MS | 39179 | USA |
| WOODBERRY, KEITH | | 67 BONSLATER LN | | | VAUGHAN | MS | 39179 | USA |
| WOODBERRY, LEVETA KERSHUN | | Address Redacted | | | | | | |
| WOODBERRY, NICOLES | | 1228 E STUART | | | SPRINGFIELD | IL | 62703-0000 | USA |
| WOODBURY, PAUL | | 605 LAUREL DR | | | SAINT JOSEPH | IL | 61873-9402 | USA |
| WOODCOCK, KIMBERLY MARIE | | Address Redacted | | | | | | |
| WOODEN, NATHANIEL | | 313 SUMMERVILLE RD | | | KINGSPORT | TN | 37663-0000 | USA |
| WOODFORK, RICHARD | | 4991 BOEINGSHIRE CV | | | MEMPHIS | TN | 38116-8602 | USA |
| WOODLAND HILLS SS | | 21470 VICTORY BLVD | | | WOODLAND HILLS | CA | 91367 | USA |
| WOODLAND PARK BUSINESS TAX LIC | | WOODLAND PARK BUSINESS TAX LIC | BUSINESS/SALES TAX LICENSE | PO BOX 9045 | WOODLAND PARK | CO | 80866-9045 | USA |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | | | WOODLAND PARK | CO | 80866-9045 | USA |
| WOODLAND PARK REVENUE DEPT | | PO BOX 9045 | | | WOODLAND PARK | CO | 80866-9045 | USA |
| WOODLANDS CORPORATION THE | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | | THE WOODLANDS | TX | 77380-5050 | USA |
| WOODLANDS CORPORATION, THE | NO NAME SPECIFIED | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P O BOX 5050 | THE WOODLANDS | TX | 77380-5050 | USA |
| WOODLANDS CORPORATION, THE | NO NAME SPECIFIED | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P  O  BOX 5050 | THE WOODLANDS | TX | 77380-5050 | USA |
| WOODLANDS CORPORATION, THE | NO NAME SPECIFIED | DBA THE WOODLANDS COMMERCIAL PROPERTIES CO LP | PROPERTY MANAGEMENT | P  O  BOX 5050 | THE WOODLANDS | TX | 77380-5050 | USA |
| Woodlawn Trustees Incorporated | Hatch Allen & Shepherd PA | Leslie D Maxwell Esq | PO Box 94750 | | Albuquerque | NM | 87199-4750 | USA |
| WOODLEY, BRETT C | | Address Redacted | | | | | | |
| WOODLEY, JOSEPH M | | Address Redacted | | | | | | |
| WOODLEY, RANDALL | | 1795 GATEWAY RD | | | ARDMORE | OK | 73401 | USA |
| WOODMONT SHERMAN LP | | 2100 W 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | | Fort Worth | TX | 76107 | USA |
| WOODMONT SHERMAN LP | TODD KOLBA DIRECTOR ASSET MGT | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| Woodmont Sherman LP | Woodmont Sherman LP | Attn Carol Ware Bracken Pres Investment Svcs | c o The Woodmont Company | 2100 W 7th St | Fort Worth | TX | 76107 | USA |
| WOODMONT SHERMAN, LP | TODD KOLBA | 2100 WEST 7TH ST | | | FORT WORTH | TX | 76107 | USA |
| WOODRIDGE, ERICA RESHAWN | | Address Redacted | | | | | | |
| WOODRING, BRIAN L | | 7014 BIRNAMWOOD DRIVE | | | LOUISVILLE | KY | 40258 | USA |
| WOODRING, RICHARD B | | Address Redacted | | | | | | |
| Woodruff 3rd, Byron A | | 910 Lourve Ct | | | Kissimme | FL | 34759 | USA |
| WOODRUFF, IAN MATTHEW | | Address Redacted | | | | | | |
| WOODRUFF, RODGER | | 6199 INDEPENDENCE ST | | | ARVADA | CO | 80004 | USA |
| Woodruff, William W | | 910 Louvre Ct | | | Kissimme | FL | 34759 | USA |
| WOODS CHARLES | | 3911 ARKANSAS AVE | | | KENNER | LA | 70065 | USA |
| WOODS III, JACKIE | | Address Redacted | | | | | | |
| WOODS III, MARTIN DAVID | | Address Redacted | | | | | | |
| WOODS, ANNA MARIE | | Address Redacted | | | | | | |
| WOODS, ANTHONY | | 3228 ARSENAL ST | | | SAINT LOUIS | MO | 63118 | USA |
| WOODS, ASHLEY | | 101 10TH AVE S | APT A | | PHENIX CITY | AL | 36869 | USA |
| WOODS, BEVERLY S | | Address Redacted | | | | | | |
| WOODS, BRANDON MARCELL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS, BYRON OCTAVIAN | | Address Redacted | | | | | | |
| WOODS, CARI | | 865 NOTH ROSCOE  APT 104 | | | CHICAGO | IL | 60657 | USA |
| WOODS, CHALLA | | Address Redacted | | | | | | |
| WOODS, CLARENCE E | | Address Redacted | | | | | | |
| WOODS, DEVIN JUSTIN | | Address Redacted | | | | | | |
| WOODS, ELIZABETH ALEXANDRIA | | Address Redacted | | | | | | |
| WOODS, GRADY L JR | | 534 MAPLEWOOD LN | | | NASHVILLE | TN | 37216-1508 | USA |
| WOODS, JASON KYLE | | Address Redacted | | | | | | |
| WOODS, JENNA | | 4210 POPPY AVE | | | MOUNTAIN HOME | ID | 83647-0000 | USA |
| WOODS, JESSICA L | | 1021 N 60TH AVE | | | PHOENIX | AZ | 85043-1504 | USA |
| WOODS, JONATHAN ERIK | | Address Redacted | | | | | | |
| WOODS, KATIE | | 3901 BEECHWOOD DR | | | COLUMBIA | MO | 65202 | USA |
| WOODS, LARRY CHARLES | | Address Redacted | | | | | | |
| WOODS, MARC A | | Address Redacted | | | | | | |
| WOODS, MARK A | | Address Redacted | | | | | | |
| WOODS, MARVIN | | 3844 SALIDA CRT | | | FLORISSANT | MO | 63034 | USA |
| WOODS, RICHARD JOHNATHAN | | Address Redacted | | | | | | |
| WOODS, SHAWN | | 1417 VICTORIA | | | ABILENE | TX | 79603-0000 | USA |
| WOODS, TONY | | 1505 E 99TH AVE | | | TAMPA | FL | 33612-8251 | USA |
| WOODS, WILLIAM E MDSC | | SUITE 206 | 4343 GRAND AVE | | GURNEE | IL | 60031 | USA |
| WOODSIDE HOMES OF SOUTHEAST FLORIDA | | 2541 METROCENTRE BLVD | STE 1 | | WEST PALM BEACH | FL | 33407 | USA |
| WOODSON, LEILANI | | 0516 E ROSEBAY ST | | | LONG BEACH | CA | 90808-0000 | USA |
| WOODSTOC FOOD PANTRY | | 226 WASHINGTON ST | | | WOODSTOCK | IL | 60098-3307 | USA |
| WOODWARD, KRYSTINA ANN | | Address Redacted | | | | | | |
| WOODWARD, MARK | | 19886 WELD COUNTY RD | | | HUDSON | CO | 80642 | USA |
| WOODWARD, MATTHEW COLLIN | | Address Redacted | | | | | | |
| WOODWARD, NICHOLAS A | | Address Redacted | | | | | | |
| WOODWARD, RYAN P | | Address Redacted | | | | | | |
| WOODWARD, WILL HUGH | | Address Redacted | | | | | | |
| WOODWORTH, PHILIP W | | 109 W NORTON AVE | | | MUSKEGON | MI | 49444-3877 | USA |
| WOODY, CARLA DIRENE | | Address Redacted | | | | | | |
| WOODY, SAUNDERS | | 1327 GRIGGS ST SE | | | GRAND RAPIDS | MI | 49507-2823 | USA |
| WOODYARD, LAURA J | | 4561 CREW HOOD | | | GIRARD | OH | 44420 | USA |
| WOODYARD, LAURA JOY | | Address Redacted | | | | | | |
| WOOLARD, MARIA | | Address Redacted | | | | | | |
| WOOLARD, TAMMY G | | Address Redacted | | | | | | |
| WOOLCOCK, JEFFREY REED | | Address Redacted | | | | | | |
| WOOLFOLK II, KEVIN | | Address Redacted | | | | | | |
| WOOLFOLK, CHRIS SEAN | | Address Redacted | | | | | | |
| WOOLFORD, BRUCE | | Address Redacted | | | | | | |
| WOOLLETT, RYAN JOSEPH | | Address Redacted | | | | | | |
| WOOLLEY, BEAU JAMES | | Address Redacted | | | | | | |
| WOOLLEY, ROBYN R | | 1531 LEVERN ST | | | CLEARWATER | FL | 33755-3524 | USA |
| WOOLMAN, GREGORY JAMES | | Address Redacted | | | | | | |
| WOOLSEY, CRYSTAL NICOLE | | Address Redacted | | | | | | |
| WOOLSEY, ROBERT | | 5401 RAMPART ST NO 541 | | | HOUSTON | TX | 77081 | USA |
| WOOLWINE, KERRI LYNNE | | Address Redacted | | | | | | |
| WOOLWINE, SHANNON | | 5771 TAMPICO DR | | | GALLOWAY | OH | 43119 | USA |
| WOOSLEY, MARYREE | | 6222 BETHANY LN | | | LOUISVILLE | KY | 40272 | USA |
| WOOT INC | | 4121 INTERNATIONAL PARKW | ATTN ALICE STRAKER | | CARROLLTON | TX | 75007 | USA |
| WOOTEN, COREY JERMAINE | | Address Redacted | | | | | | |
| WOOTEN, CORY | | 2286 GARFIELD BLVD | | | LORAIN | OH | 44052 | USA |
| WOOTEN, DARRYL EDWARD | | Address Redacted | | | | | | |
| WOOTEN, DONALD D | | 57332 QUAIL RUN | | | NEW HAVEN | MI | 48048 | USA |
| WOOTEN, DONALD DALE | | Address Redacted | | | | | | |
| WOOTEN, JOHNNIE LOVELL | | Address Redacted | | | | | | |
| WOOTEN, MARCUS DENARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOTEN, VERLINDA | | 15015 PARTHENIA ST NO 21 | | | NORTH HILLS | CA | 91343 | USA |
| WOOTEN, VERLINDA A | | Address Redacted | | | | | | |
| WOOTEN, WENDELL KORDERO | | Address Redacted | | | | | | |
| WOOTSON, MARVIN | | Address Redacted | | | | | | |
| WOOTSON, PAMELA D | | Address Redacted | | | | | | |
| WORCESTER, SARAH BETH | | Address Redacted | | | | | | |
| WORD, KRISTIE | | 10511 CHANDLER BLVD | | | NORTH HOLLYWOOD | CA | 91601-2925 | USA |
| WORDEN, CHRIS M | | 211 LAKESHORE CIR | | | OXFORD | MI | 48371-5237 | USA |
| Worker Training Fund Indiana Department of Workforce Development | Beverly A Korobkin | Department of Workforce Development | Collection Enforcement Unit | 10 N Senate Ave | Indianapolis | IN | 46204-2277 | USA |
| WORKMAN, ASHLEY NICOLE | | Address Redacted | | | | | | |
| WORKMAN, KIMBERLY | | Address Redacted | | | | | | |
| WORKMAN, RIKKI NICOLE | | Address Redacted | | | | | | |
| WORKMAN, RYAN LEE | | Address Redacted | | | | | | |
| WORLD RICHMAN MFG CORP | | 2505 BATH RD | | | ELGIN | IL | 60124 | USA |
| WORLD RICHMAN MFG CORP | KOLEE HODGSON | 2505 BATH RD | | | ELGIN | IL | 60124 | USA |
| WORLD RICHMAN MFG CORP | KOLEE HODGSON | 2505 BATH ROAD | | | ELGIN | IL | 60124 | USA |
| WORLD WIDE ELECTRIC INC | | 5650 SCHAEFER AVE | | | CHINO | CA | 91710 | USA |
| WORLD WIDE MOTORSPORTS | | 2727 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | USA |
| WORLDWIDE SAFE & VAULT INC | | 3660 NW 115 AVE | | | MIAMI | FL | 33178 | USA |
| WORLDWIDE SHOPPING NETWORK INC | | 8710 W HILLSBOROUGH AVE NO 112 | | | TAMPA | FL | 336615-3705 | USA |
| WORLEY, CHARLES R | | 3674 MAIN ST | 89 | | MINERAL RIDGE | OH | 44440 | USA |
| WORLEY, CHARLES RAY | | Address Redacted | | | | | | |
| WORLEY, ERIC M | | Address Redacted | | | | | | |
| WORLEY, JAMES L | | 866 NOBLE VIEW DR | | | PARKER | AZ | 85344-8152 | USA |
| WORLEY, JAREE | | 2231 S VAUGHN WAY | | | AURORA | CO | 80014 | USA |
| WORLEY, KATHERINE CARLISLE | | Address Redacted | | | | | | |
| WORLEY, RYAN CHAD | | Address Redacted | | | | | | |
| WORLEY, SPENCER BERGUM | | Address Redacted | | | | | | |
| WORMS PENNY L | | 1334 LINCOLN | BOX 104 | | MASCOUTAN | IL | 62258 | USA |
| WORSHAM, LAURA | | 3720 MAPLEWOOD AVE | | | DALLAS | TX | 75205-2827 | USA |
| WORSHAM, PHILLIP | | 1436 SELBYDON WAY | | | WINTER GARDEN | FL | 34787-4653 | USA |
| Worth Williams Properties LC | Attn Marsha Akers | 9382 Hollow Way | | | Dallas | TX | 75220 | USA |
| WORTHAM, WILLIAM L | | 3737 N LECLAIRE AVE | | | CHICAGO | IL | 60641-3412 | USA |
| WORTHEN, CAMERON MICHAEL | | Address Redacted | | | | | | |
| WORTHEN, JEREMY ALAN | | Address Redacted | | | | | | |
| WORTHEN, MATTHEW J | | Address Redacted | | | | | | |
| WORTHY, BRYANT JARROD | | Address Redacted | | | | | | |
| WORTHY, ROBERT | | 2306 AUGUSTA DR | | | PEARLAND | TX | 77581-0000 | USA |
| WORTSMAN, JEREMY | | 3901 APPLETON LN | | | FLOWER MOUND | TX | 75022 | USA |
| WOTHERSPOON, ROBERT | | 22808 GARFIELD | | | SAINT CLAIR SHORES | MI | 48082 | USA |
| WOTRING, JAMES CURTIS | | Address Redacted | | | | | | |
| WOYACH, BRIAN | | 4890 N NAVAJO AVE | | | MILWAUKEE | WI | 53217 5437 | USA |
| WOYANSKY, ADAM PAUL | | Address Redacted | | | | | | |
| WOZNICKI, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| WPEC CBS 12 | | PO BOX 198512 | | | W PALM BEACH | FL | 334198512 | USA |
| WPEC CBS 12 | | PO BOX 198512 | | | W PALM BEACH | FL | 33419-8512 | USA |
| WPHL TV | | 15190 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WPMT TV | | 15247 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WPVI TV | | 14285 COLLECTION CTR DR | ABC INC | | CHICAGO | IL | 60693 | USA |
| WPWR TV | | 12428 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WRAIGHT, JOHN RICHARD | | Address Redacted | | | | | | |
| WRAINS, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| WRATHER THOMAS | | 182 MAPLE DRIVE | | | HENDERSONVILLE | TN | 37075 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRAY, MARTHA | | 2167 EAST DIXIE | | | HOLIDAY | FL | 34690 | USA |
| WRBW TV | | 4598 COLLECTION CTR DR | BANK OF AMERICA LOCKBOX SVCS | | CHICAGO | IL | 60693 | USA |
| Wrecker, Gloria | | 429 S Ellson St | | | Wickita | KS | 67207-1403 | USA |
| WREDE, JEFF | | 15385 ANGUS RD | | | POLK CITY | FL | 33868 | USA |
| WREN, CHARLIE | | 9338 E MOUNT MORRIS RD | | | OTISVILLE | MI | 48463-9413 | USA |
| WRENN, ROBERT | | 197B ALLEN ST | | | CHATTANOOGA | TN | 37415 | USA |
| WRI  OVERTON PLAZA, LP | LEASE ADMINISTRATOR LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | USA |
| WRI Camp Creek Marketplace II LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | USA |
| WRI CAMP CREEK MARKETPLACE II LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | USA |
| WRI Camp Creek Marketplace II LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77292-4133 | USA |
| WRI CAMP CREEK MARKETPLACE II, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN  GENERAL COUNSEL | P  O  BOX 924133 | HOUSTON | TX | 77292-4133 | USA |
| WRI CAMP CREEK MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0525 228 | | HOUSTON | TX | 77292-4133 | USA |
| WRI LAKESIDE MARKETPLACE LLC | | PO BOX 924133 | PROJ NO 0526 229 | | HOUSTON | TX | 77292-4133 | USA |
| WRI Lakeside Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plaza Dr Ste 125 | | Houston | TX | 77008 | USA |
| WRI LAKESIDE MARKETPLACE LLC | C O WEINGARTEN REALTY INVESTORS | ATTN GENERAL COUNSEL | P O BOX 924133 | | HOUSTON | TX | 77292-4133 | USA |
| WRI Lakeside Marketplace LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 | USA |
| WRI LAKESIDE MARKETPLACE, LLC | | C/O WEINGARTEN REALTY INVESTORS | ATTN  GENERAL COUNSEL | P  O  BOX 924133 | HOUSTON | TX | 77292-4133 | USA |
| WRI OVERTON PLAZA LP | | PO BOX 203229 | | | HOUSTON | TX | 77216-3229 | USA |
| WRI Overton Plaza LP | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | USA |
| WRI OVERTON PLAZA LP | LEASE ADMINISTRATOR LISA MCKIEL PROPERTY MGR | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | USA |
| WRI Overton Plaza LP | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 | USA |
| WRI OVERTON PLAZA, LP | LEASE ADMINISTRATOR LISA MCKIEL | WEINGARTEN REALTY INVESTORS | 2600 CITADEL PLAZA DR | SUITE 300 | HOUSTON | TX | 77008 | USA |
| WRI Pembroke Ltd | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | USA |
| WRI SEMINOLE MARKETPLACE LLC | | PO BOX 924133 | | | HOUSTON | TX | 77292-4133 | USA |
| WRI SEMINOLE MARKETPLACE LLC | ALEXANDER EVANS PROPERTY MGT | C O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | USA |
| WRI Seminole Marketplace LLC | Attn Jenny J Hyun Esq | c o Weingarten Realty Investors | 2600 Citadel Plz Dr Ste 125 | | Houston | TX | 77008 | USA |
| WRI SEMINOLE MARKETPLACE, LLC | ALEXANDER EVANS | C/O WEINGARTEN REALTY INVESTORS | P O BOX 924133 | | HOUSTON | TX | 77292-4233 | USA |
| WRI Seminole Marketplace, LLC | Weingarten Realty Investors | Attn Lisa L Seabron | Legal Administrator | 2600 Citadel Plz Dr Ste 125 | Houston | TX | 77008 | USA |
| WRIC TV Young Broadcasting of Richmond | Credit Manager Young Broadcasting Shared Services | 115 S Jefferson St | | | Green Bay | WI | 54301 | USA |
| WRIGHT HENNEPIN COOP ELECTRIC | | P O BOX 330 | | | ROCKFORD | MN | 55373-0330 | USA |
| Wright Hennepin Coop Electric | | P O BOX 330 | | | Rockford | MN | 55373-0330 | USA |
| WRIGHT HENNEPIN COOP ELECTRIC | | P O BOX 330 | | | ROCKFORD | MN | 55373-0330 | USA |
| WRIGHT II, ROY GENE | | Address Redacted | | | | | | |
| WRIGHT JR , THOMAS D | | Address Redacted | | | | | | |
| WRIGHT JR, DANNY A | | Address Redacted | | | | | | |
| WRIGHT JR, KENNETH LEONARD | | Address Redacted | | | | | | |
| WRIGHT ROYAL, VERONA | | 8300 HEDGECOTH AVE | | | NORTH PORT | FL | 34286 | USA |
| WRIGHT SUPERIOR | | 9326 FLORIDA PALM DR | | | TAMPA | FL | 33619-4354 | USA |
| WRIGHT, ADAM | | Address Redacted | | | | | | |
| WRIGHT, ALEX JAMES | | Address Redacted | | | | | | |
| WRIGHT, ALEXANDER | | Address Redacted | | | | | | |
| WRIGHT, ASHLEY LASHAWN | | Address Redacted | | | | | | |
| WRIGHT, AUTHOR | | 632 W 7TH ST APT 2 | | | NEW ALBANY | IN | 47150 5358 | USA |
| WRIGHT, BENJAMIN JAMES | | Address Redacted | | | | | | |
| WRIGHT, BETTY | | 217 HOMEWOOD AVE | | | ELKHART | IN | 46516-4653 | USA |
| WRIGHT, BETTY | | 1723 W 90TH ST | | | CHICAGO | IL | 60620-4951 | USA |
| WRIGHT, BLYTHE LEANN | | Address Redacted | | | | | | |
| WRIGHT, BRIAN | | 101 PINE CT | | | HEBRON | IN | 46341-8886 | USA |
| WRIGHT, BRIAN JAMES | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, CHANTEL RENEE | | Address Redacted | | | | | | |
| WRIGHT, CHRISTOPHER | | 1803 COUNTRY DR APT 303 | | | GRAYSLAKE | IL | 60030 | USA |
| WRIGHT, CHRISTOPHER ALLEN | | Address Redacted | | | | | | |
| WRIGHT, COREY | | 12420 TANSBORO ST | | | SPRING HILL | FL | 34608-0000 | USA |
| WRIGHT, COREY | | 22 G FERNWOOD DRIVE | | | BOLINGBROOK | IL | 60440-0000 | USA |
| WRIGHT, CYRIL HEADLEY | | Address Redacted | | | | | | |
| WRIGHT, DAGAN | | 627 J ST | | | SALT LAKE | UT | 84103 | USA |
| WRIGHT, DAMIEN | | 2825 S 9TH ST | | | MILWAUKEE | WI | 53215-3939 | USA |
| WRIGHT, DAVID | | 8 N 224TH LN | | | BUCKEYE | AZ | 85326-5580 | USA |
| WRIGHT, DEBORAHA | | Address Redacted | | | | | | |
| WRIGHT, DENNIS | | Address Redacted | | | | | | |
| WRIGHT, DEVYN | | 2199 CARRIAGE CHASE LANE | | | SANDY | UT | 84093 | USA |
| WRIGHT, DOUG SCOTT | | Address Redacted | | | | | | |
| WRIGHT, EDWARD | | 1131 W 12TH ST | | | TEMPE | AZ | 85281-5364 | USA |
| WRIGHT, ERIC | | Address Redacted | | | | | | |
| WRIGHT, FRED | | 1600 LONEY LN | | | LOUISVILLE | KY | 40216 | USA |
| WRIGHT, HUSSEIN ALEX | | Address Redacted | | | | | | |
| WRIGHT, JAMES | | 778 LYMEN CREEK CIRCLE | | | GRAND BLANC | MI | 48439 | USA |
| WRIGHT, JARAMIE ANDREW | | Address Redacted | | | | | | |
| WRIGHT, JASON | | 4420 E PIKES PEAK AVE NO 213 | | | COLORADO SPRINGS | CO | 80916 | USA |
| WRIGHT, JEFF | | 8838 MELINDA CT | | | MILAN | MI | 48160 | USA |
| WRIGHT, JEFFREY | | 8838 MELINDA COURT | | | MILAN | MI | 48160 | USA |
| WRIGHT, JERRIS KEVIN | | Address Redacted | | | | | | |
| WRIGHT, JERROD RYAN | | Address Redacted | | | | | | |
| WRIGHT, JOANNA B | | Address Redacted | | | | | | |
| WRIGHT, JOHN | | 3920 BEAVER RUN DR | | | LONG GROVE | IL | 60047-7918 | USA |
| WRIGHT, JONAH WILLIAM | | Address Redacted | | | | | | |
| WRIGHT, JONAH WILLIAM | | Address Redacted | | | | | | |
| WRIGHT, JOSHUA | | 4255 KITTREDGE ST | 1812 | | DENVER | CO | 80239-0000 | USA |
| WRIGHT, JUSTIN ALLAN | | Address Redacted | | | | | | |
| WRIGHT, KASHAUNDA DIANNE | | Address Redacted | | | | | | |
| WRIGHT, KAYLEE RENEE | | Address Redacted | | | | | | |
| WRIGHT, KENNETH | | 533 S PIATT ST | | | BEMENT | IL | 61813-1551 | USA |
| WRIGHT, KENNETH RAYMOND | | Address Redacted | | | | | | |
| WRIGHT, KESHIA ELIZABETH | | Address Redacted | | | | | | |
| WRIGHT, KEVIN T | | Address Redacted | | | | | | |
| WRIGHT, LAMOND | | 3718 SOUTH BARROW PL | | | TUCSON | AZ | 85730 | USA |
| WRIGHT, LARRY | | P O BOX 210531 | | | MONTGOMERY | AL | 36117 | USA |
| WRIGHT, LESLIE | | 9223 MONTROSE | | | DETROIT | MI | 48228-0000 | USA |
| WRIGHT, LESLIE | Leslie Wright | 13422 Robson | | | Detroit | MI | 48227 | USA |
| WRIGHT, LINDA W | | 7487 CRESTRIDGE RD | | | MEMPHIS | TN | 38119-9001 | USA |
| WRIGHT, MARIA | | 400 ESPAN RD | | | LEHIGH ACRES | FL | 33936 | USA |
| WRIGHT, MAVIS | | 962 HALESWORTH DR | | | CINCINNATI | OH | 45240-1847 | USA |
| WRIGHT, MIAYA | | 2900 SE 95TH | | | MOORE | OK | 73160-0000 | USA |
| WRIGHT, NICOLE | | 431 2ND AVE | | | DUNEDIN | FL | 34698-0000 | USA |
| WRIGHT, NIKALOUS BLAKE | | Address Redacted | | | | | | |
| WRIGHT, RAMAH | | 9167 S PLEASANT AVE | | | CHICAGO | IL | 60620-5512 | USA |
| WRIGHT, REBBECCA | | 3301 MEADOR RD | | | JONESBORO | AR | 72401-0000 | USA |
| WRIGHT, ROBERT W | | Address Redacted | | | | | | |
| WRIGHT, ROBIN ANGELA | | Address Redacted | | | | | | |
| WRIGHT, ROLAND L | | Address Redacted | | | | | | |
| WRIGHT, RON S | | 14 RICKY RD | | | ELKLAND | MO | 65644-7285 | USA |
| WRIGHT, SHAQUANNA DEJAVON | | Address Redacted | | | | | | |
| WRIGHT, SHAUNA MARIE | | Address Redacted | | | | | | |
| WRIGHT, SKYLAR | | Address Redacted | | | | | | |
| WRIGHT, SKYLAR | | 744 KIRBY PL | | | SHREVEPORT | LA | 71104-3122 | USA |
| WRIGHT, SOPHIA ANTOINETTE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, STEVEN | | 7011 PINECREST NE | | | NORTH CANTON | OH | 44721 | USA |
| WRIGHT, TARIN | | 12575 FIRENZE HEIGHTS | | | COLORADO SPRINGS | CO | 80921 | USA |
| WRIGHT, TAYLOR ROYCE | | Address Redacted | | | | | | |
| WRIGHT, THOMAS | | 1544 N PLEASANT AVE | | | ONTARIO | CA | 91764 | USA |
| WRIGHT, TIFFANY DAWN | | Address Redacted | | | | | | |
| WRIGHT, TIMOTHY | | 2233 W OAK ST | B | | DENTON | TX | 76201-0000 | USA |
| WRIGHT, TITUS J | | Address Redacted | | | | | | |
| WRIGHT, WESTON | | 4523 RIVERWOOD AVE | | | SARASOTA | FL | 34231 | USA |
| WRIGHT, WILLIAM COLTON | | Address Redacted | | | | | | |
| WRIGLEY, JEFFREY | | 618 YALE AVE | | | EDWARDSVILLE | IL | 620252675 | USA |
| WRIJIL, JACOB ADAM | | Address Redacted | | | | | | |
| WRISINGER, ROBERT | | Address Redacted | | | | | | |
| WRISLEY, ROBERT KENNETH | | Address Redacted | | | | | | |
| WRISTEN, GUY | | 314 EAST ELLIS | | | LEVELLAND | TX | 79336 | USA |
| WRITE ON TARGET INC | | 7941 WASHINGTON WOODS DR | | | DAYTON | OH | 45459-4026 | USA |
| WROBBEL, DANIEL J | | Address Redacted | | | | | | |
| WROBLEWSKI, JEFFERY | | Address Redacted | | | | | | |
| WROBLEWSKI, MARK C | | 8842 W 92ND PL | | | HICKORY HILLS | IL | 60457-1646 | USA |
| WRODA, AMY | | 801 N BUCHANAN STR | | | BENTON | IL | 62812 | USA |
| WRONA, GRAZYNA | | PO BOX 144 | | | MOUNT PROSPECT | IL | 60056-0144 | USA |
| WRXK FM | | 20125 S TAMIAMI TRL | | | ESTERO | FL | 33928-2117 | USA |
| WS Farish & Company TTEE Dated 10 22 48 FBO William Farish Gerry Trust 48 | | 1100 Louisiana Ste 2200 | | | Houston | TX | 77002 | USA |
| WSRZ | | 1713 KEN THOMPSON PKWY | | | SARASOTA | FL | 34236 | USA |
| WSVN | | PO BOX 1118 | | | MIAMI | FL | 33238-1118 | USA |
| WTIC TV | | 3562 COLLECTIONS CTR DR | BANK OF AMERICA | | CHICAGO | IL | 60693 | USA |
| WTKR TV | | 21082 NETWORK PL | | | CHICAGO | IL | 60673 | USA |
| WTM GLIMCHER LLC | | 180 E BROAD ST FL 20 | | | COLUMBUS | OH | 43215 | USA |
| WTM Glimcher LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21th Fl | | Columbus | OH | 43215 | USA |
| WTM Glimcher LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | USA |
| WTM Glimmcher LLC | Sharisse Cumberbatch Esq | Glimcher Properties Limited Partnership | 180 E Broad St 21st Fl | | Columbus | OH | 43215 | USA |
| WTMX FM | | 130 E Randolph St Ste 2700 | | | Chicago | IL | 60601 | USA |
| WTMX FM | | PO BOX 811100 | | | CHICAGO | IL | 60681-1100 | USA |
| WTMX FM | WTMX FM | 130 E Randolph St Ste 2700 | | | Chicago | IL | 60601 | USA |
| WTSP | | PO BOX 20969 | | | ST PETERSBURG | FL | 33742-0969 | USA |
| WTVR TV ELCOM OF VA | | DRAWER 0236 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-0236 | USA |
| WTVT TV | New World Communications Inc | 3213 W Kennedy Blvd | | | Tampa | FL | 33609 | USA |
| WTVT TV | WTVT TV | New World Communications Inc | 3213 W Kennedy Blvd | | Tampa | FL | 33609 | USA |
| WTXF TV | | 5532 COLLECTION CTR DR | FOX TELEVISION STATION INC | | CHICAGO | IL | 60693 | USA |
| WTXF TV | WTXF TV | 5532 COLLECTION CTR DR | FOX TELEVISION STATION INC | | CHICAGO | IL | 60693 | USA |
| WTXX TV | | 3562 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WU, ASHER | | 315 KEHRS MILL BEND CT | | | BALLWIN | MO | 63011 | USA |
| WU, CHRISTOPHER | | 911 W SPRINGFIELDAPT 6 | | | URBANA | IL | 61801 | USA |
| Wu, Mathias | | 505 W Fernfield Dr | | | Monterey Park | CA | 91754 | USA |
| Wu, Min Yen | | 3255 W 11th Ave Ct | | | Broomfield | CO | 80020 | USA |
| Wu, Min Yen & Su Yu | | 3255 W 11st Ave Ct | | | Broomfield | CO | 80020 | USA |
| WU, VINNIE CHEN | | Address Redacted | | | | | | |
| WU, ZUENG | | Address Redacted | | | | | | |
| WUCHERFENNIN, ADAM | | 705 N  SAN ANTONIO | | | ONTARIO | CA | 91762 | USA |
| WUCKERT, ALISTAIR | | 2984 S FIELD CT | | | LAKEWOOD | CO | 80227-0000 | USA |
| WUEST, BENTON | | 5217 REBECCA RD | | | LAS VEGAS | NV | 89130 | USA |
| WUEST, BENTON GREY | | Address Redacted | | | | | | |
| WUESTEFELD, KIMBERLY | | 7947 GLEN VIEW DR | | | INDIANAPOLIS | IN | 46236-8673 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WULF GERMAINE E | | 9318 WALNUT DRIVE | | | MUNSTER | IN | 46321 | USA |
| WULFECK, JOSEPH | | 10 CREEKSIDE DR | | | FLORENCE | KY | 41042 | USA |
| WULFF, ALEX JEROME | | Address Redacted | | | | | | |
| WULW, JANUSZ | | 2217 WHARF DR | | | WOODRIDGE | IL | 60517-5350 | USA |
| WUNSCH, JONATHAN | | Address Redacted | | | | | | |
| WUNSCHEL, BRADLEY MICHAEL | | Address Redacted | | | | | | |
| WURDOCK, CLARENCE J | | Address Redacted | | | | | | |
| WURIE, SINEH | | 936 W EDGEWOOD BLVD | | | LANSING | MI | 48911-5582 | USA |
| WURMLINGER, KAREN | | 864 NOTTINHAM | | | GROSSE POINT PAR | MI | 48230- | USA |
| WURTH, ANDREW RYAN | | Address Redacted | | | | | | |
| WURTH, RACHAEL | | Address Redacted | | | | | | |
| WURTH, RACHAEL | | 301 TROY AVE | | | TROY | IL | 62294 | USA |
| WURTZBURG, BRAD | | 4107 MANOR FOREST TRAIL | | | BOYNTON BEACH | FL | 33436 | USA |
| WUTB TV | | 4633 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WVEC TV Inc | Heather Forrest | Jackson Walker LLP | 901 Main St Ste 6000 | | Dallas | TX | 75202 | USA |
| WW Grainger Inc | | 7300 N Melvina Ave M240 | | | Niles | IL | 60714-3998 | USA |
| WWBT INC | | RAYCOM MEDIA WWBT DEPT 1498 | PO BOX 11407 | | BIRMINGHAM | AL | 35246-1498 | USA |
| WWDC FM | | 5567 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | USA |
| WWJ TV | | 21252 NETWORK PL | | | CHICAGO | IL | 60673-1252 | USA |
| WWJ TV | | 21252 NETWORK PL | | | CHICAGO | IL | 60673-1212 | USA |
| WWOR TV | | 4491 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | USA |
| WXCW TV | | Sun Broadcasting | 2824 Palm Beach Blvd | | Fort Myers | FL | 33916 | USA |
| WXII PWM Real Estate Limited Partnership | William L Wallander | Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | USA |
| WXIII PWM Real Estate Limited Partnership | c o Steven E Wright Esq | Director of Legal Services Archon Group LP | 6011 Connection Dr | | Irving | TX | 75039 | USA |
| WXIII PWM Real Estate Limited Partnership | Steven E Wright Esq Dir of Legal Services | Archon Group LP | 6011 Connection Dr | | Irving | TX | 75039 | USA |
| WXIII PWM Real Estate Limited Partnership | William L Wallander | Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | Dallas | TX | 75201 | USA |
| WXIII PWM Real Estate Limited Partnership | William L Wallander & Angela B Degeyter | Vinson & Elkins LLP | 2001 Ross Ave Ste 3700 | | Dallas | TX | 75201 | USA |
| WXIII PWM Real Estate Limited Partnership | WXIII PWM Real Estate Limited Partnership | c o Steven E Wright Esq | Director of Legal Services Archon Group LP | 6011 Connection Dr | Irving | TX | 75039 | USA |
| WXIII PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | USA |
| WXIII/PWM REAL ESTATE LIMITED PARTNERSHIP | | 6011 CONNECTION DR | | | IRVING | TX | 75039 | USA |
| WXIII/PWM REAL ESTATE LTD PARTNERSHIP | | 15660 N DALLAS PKY STE 1100 | C/O PRIZM PARTNERS | | DALLAS | TX | 75248 | USA |
| WXKB FM | | 20125 S TAMIAMI TRL | | | ESTERO | FL | 33928-2117 | USA |
| WXKS FM | | 5630 COLLECTIONS CENTER DR | CLEAR CHANNEL BROADCASTING | | CHICAGO | IL | 60693 | USA |
| WXRT FM | | 22603 NETWORK PL | | | CHICAGO | IL | 60673-1226 | USA |
| WXYZ TV | | PO BOX 643405 | | | CINCINNATTI | OH | 45264-3405 | USA |
| WYATT, FREDERICK J | | Address Redacted | | | | | | |
| WYATT, FREDERICK J | | Address Redacted | | | | | | |
| WYATT, JUSTIN DEAN | | Address Redacted | | | | | | |
| WYATT, JUSTIN P | | Address Redacted | | | | | | |
| WYATT, LANDON CHASE | | Address Redacted | | | | | | |
| WYATT, MEGAN | | Address Redacted | | | | | | |
| WYATT, PATRICE RENEE | | Address Redacted | | | | | | |
| WYATT, SHARONDA L | | Address Redacted | | | | | | |
| WYATT, STEVEN | | 2833 SEATON DR | | | DALLAS | TX | 75216 | USA |
| WYATT, TOM | | 1119 S CLINTON RD | | | CASEYVILLE | IL | 62232-2268 | USA |
| WYATT, WILLIAM L | | Address Redacted | | | | | | |
| WYDICK, TERRY LYNN | | Address Redacted | | | | | | |
| WYGAL, JAMES | | 8054 DOGWOOD LN NO 5 | | | MILAN | TN | 38358 | USA |
| WYLIE, GEOFFREY ANDREW | | Address Redacted | | | | | | |
| WYLLY, HUNTER AUSTIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYMAN, ASHLEY ANTOINETTE | | Address Redacted | | | | | | |
| WYNBELT, CHRISTIAN BRUCE | | Address Redacted | | | | | | |
| WYNDHAM, PAUL ANTHONI | | Address Redacted | | | | | | |
| WYNN, MAURICE WILLIAM | | Address Redacted | | | | | | |
| WYNN, SCOTT C | | 2151 E 6225 S | | | OGDEN | UT | 84403-5356 | USA |
| WYNN, TAYLOR MILES | | Address Redacted | | | | | | |
| WYNNE, ERIC R | | Address Redacted | | | | | | |
| WYNNE, JOHN DONNELLY | | Address Redacted | | | | | | |
| WYNSTONE, JENNY J | | Address Redacted | | | | | | |
| Wyoming Dept of Environmental Quality | 122 W  25th Street | Herschler Building | | | Cheyenne | WY | 82002 | USA |
| WYOMING DEPT OF ENVIRONMENTAL QUALITY | 122 W 25TH STREET | HERSCHLER BUILDING | | | CHEYENNE | WY | 82002 | USA |
| Wyoming Office of the State Treasurer | Unclaimed Property Division | 2515 Warren Ave Ste 502 | | | Cheyenne | Wy | 80202 | USA |
| WYOMING STATE ATTORNEYS GENERAL | BRUCE A SALZBURG | 123 STATE CAPITOL BLDG | | | CHEYENNE | WY | 82002 | USA |
| WYOMING STATE ATTORNEYS GENERAL | BRUCE A SALZBURG | 123 STATE CAPITOL BLDG | | | CHEYENNE | WY | 82002 | USA |
| WYOMING TRIBUNE EAGLE | | CINDY MAREK | 702 WEST LINCOLNWAY | | CHEYENNE | WY | 82001 | USA |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001-4397 | USA |
| WYOMING TRIBUNE EAGLE | | 702 W LINCOLNWAY | | | CHEYENNE | WY | 82001-4397 | USA |
| WYOMING, STATE OF | | 2515 WARREN AVE STE 502 | UNCLAIMED PROPERTY DIVISION | | CHEYENNE | WY | 82002 | USA |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | USA |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | USA |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | USA |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | USA |
| WYOMING, STATE OF | | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | USA |
| WYOMING, STATE OF | City of Cheyenne | City Attorneys Office | 2101 ONeil Ave Rm 308 | | Cheyenne | WY | 82001 | USA |
| WYOMING, STATE OF | JOE MEYER STATE TREASURER | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | USA |
| WYOMING, STATE OF | JOE MEYER STATE TREASURER | 122 W 25TH ST HERSCHLER BLDG | WYOMING DEPT OF REVENUE | | CHEYENNE | WY | 82002-0110 | USA |
| WYOMING, STATE OF | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE STE 502 | | | CHEYENNE | WY | 82002 | USA |
| WYRICK, TANYA YVONNE | | Address Redacted | | | | | | |
| WYS, RICARDO | | Address Redacted | | | | | | |
| WYTHE, RANDY AARON | | Address Redacted | | | | | | |
| WZVN | | PO BOX 7087 | | | FORT MYERS | FL | 33911-7087 | USA |
| WZVN | | PO BOX 7087 | | | FORT MYERS | FL | 33911-7087 | USA |
| XAVIER, PIUS | | 209 LAKE BROOK CIR UNIT 103 | | | BRANDON | FL | 33511-6191 | USA |
| XAYAMOUNGKHO, KHAMPHOD | | 333 E LAKEWOOD BLVD LOT 113 | | | HOLLAND | MI | 49424-2044 | USA |
| XCEL ENERGY NORTHERN STATES POWER CO | | P O BOX 9477 2067 | | | MINNEAPOLIS | MN | 55484-9477 | USA |
| XCEL Energy Northern States Power Co | | P O  Box 9477  2067 | | | Minneapolis | MN | 55484-9477 | USA |
| XCEL ENERGY NORTHERN STATES POWER CO | | P O BOX 9477 2067 | | | MINNEAPOLIS | MN | 55484-9477 | USA |
| XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | | P O BOX 9477 2200 | | | MINNEAPOLIS | MN | 55484-9477 | USA |
| XCEL Energy Public Service Company of CO | | P O  Box 9477  2200 | | | Minneapolis | MN | 55484-9477 | USA |
| XCEL ENERGY PUBLIC SERVICE COMPANY OF CO | | P O BOX 9477 2200 | | | MINNEAPOLIS | MN | 55484-9477 | USA |
| XCEL ENERGY SOUTHWESTERN PUBLIC SERVICE | | P O BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | USA |
| XCEL Energy Southwestern Public Service | | P O  Box 9477 | | | Minneapolis | MN | 55484-9477 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XCEL ENERGY SOUTHWESTERN PUBLIC SERVICE | | P O BOX 9477 | | | MINNEAPOLIS | MN | 55484-9477 | USA |
| XEROX CORP | | PO BOX 890990 | | | DALLAS | TX | 75389-0990 | USA |
| Xerox Corp | Attn Vanessa Adams | Xerox Capital Services LLC | PO Box 660506 | | Dallas | TX | 75266-9937 | USA |
| XETV SAN DIEGO6 | | FILE 51058 | | | LOS ANGELES | CA | 90074-1058 | USA |
| XIANG, JI | | 222 W WOOD ST | | | WEST LAFAYETTE | IN | 47906-6201 | USA |
| XIMENEZ, JOHN | | 2502 DARWIN | | | SAN ANTONIO | TX | 78228 | USA |
| XIONG, CHRISTOPHER | | Address Redacted | | | | | | |
| XIONG, KONG MENG MOR | | Address Redacted | | | | | | |
| XIONG, NONG | | 2024 GREENWAY CROSS | | | FITCHBURG | WI | 53713-3019 | USA |
| Xiwen Zhang | | 2200 Waterview Pkwy Apt 30208 | | | Richardson | TX | 75080 | USA |
| XPECT FIRST AID | | PO BOX 37021 | | | LOUISVILLE | KY | 40233 | USA |
| XPEDX | | PO BOX 625799 | | | CINCINNATI | OH | 45262-5799 | USA |
| XPEDX | | PO BOX 625799 | ATTN ACCOUNTS PAYABLE | | CINCINNATI | OH | 45262-5799 | USA |
| XPEDX | | 15300 DESMAN RD | | | LA MIRADA | CA | 90638-5762 | USA |
| XTRA LEASE | | PO BOX 99262 | | | CHICAGO | IL | 60693-9262 | USA |
| Xtra Lease LLC | | 1801 Park 270 Dr Ste 400 | | | St Louis | MO | 63146 | USA |
| Xtra Lease LLC | Attn Angela Kennedy | 1801 Park 270 Dr Ste 400 | | | St Louis | MO | 63146 | USA |
| XTRA Lease LLC | Attn Susan K Ehlers | Armstrong Teasdale LLP | One Metropolitan Sq Ste 2600 | | St Louis | MO | 63102-2740 | USA |
| XTRASOURCE INC | | PO BOX 698 | | | HUDSON | OH | 44236 | USA |
| XYRON INC | | 8465 N 90TH ST | | | SCOTTSDALE | AZ | 85258-4390 | USA |
| Y SALT | | 24 S 1100 E NO 103 | | | SALT LAKE CITY | UT | 84102 | USA |
| Y, KYEM | | 2001 OBISPO AVE | | | SIGNAL HILL | CA | 90755-0000 | USA |
| YADAO, ALFONSO | | 5204 PINE BARK LN | | | WESLEY CHAPEL | FL | 33543-0000 | USA |
| YAGELSKI, JULIA CHRISTINE | | Address Redacted | | | | | | |
| YAGERMAN, DANIEL | | 8401 LAGOS DE CAMPO BLVD | APT 108 | | TAMARAC | FL | 333213728 | USA |
| YAGODA, FRANCINE | | 5520 CONSTANT SPRING TER | | | LAUDERHILL | FL | 33319-5109 | USA |
| YAGUSEVICH, VERONICA | | Address Redacted | | | | | | |
| YAHOO INC | | PO BOX 3003 | | | CAROL STREAM | IL | 60132-3003 | USA |
| YAKES, RYAN THOMAS | | Address Redacted | | | | | | |
| YAKIMOWICH, DIANE | | 4102 GANGEL AVE | | | PICO RIVERA | CA | 90660 | USA |
| YAKUBOFF, MICHAEL M. | | 5218 TANGERINE DR | | | NEW PORT RICHEY | FL | 34652-4248 | USA |
| YAMAHA CORPORATION OF AMERICA | | PO BOX 513219 | TERMINAL ANNEX | | LOS ANGELES | CA | 90051-1219 | USA |
| YAMAHA CORPORATION OF AMERICA | LESTER SONG | 6600 ORANGETHORPE AVE | | | BUENA PARK | CA | 90620 | USA |
| YAMAHA CORPORATION OF AMERICA | LESTER SONG | 6600 ORANGETHORPE AVE | | | BUENA PARK | CA | 90620 | USA |
| YANCEY, JUSTIN | | 4740 SE 33RD AVE | | | OCALA | FL | 34480-8436 | USA |
| YANCY, BARBARA | | 401 HOLLAND AVE | | | SAN ANTONIO | TX | 78212-0000 | USA |
| YANCY, KENN | | 9815 HARRISON | | | KANSAS CITY | MO | 64108 | USA |
| YANES, NATASHA | | Address Redacted | | | | | | |
| YANES, RICARDO | | Address Redacted | | | | | | |
| YANEZ, ASCENCION | | Address Redacted | | | | | | |
| YANEZ, KARMEN R | | Address Redacted | | | | | | |
| YANG, DAVID | | Address Redacted | | | | | | |
| Yang, Jun | | 1342 University Village | | | Salt Lake City | UT | 84108 | USA |
| YANG, KEN | | Address Redacted | | | | | | |
| YANG, KEVIN | | Address Redacted | | | | | | |
| YANG, LAO | | Address Redacted | | | | | | |
| YANG, MARK | | Address Redacted | | | | | | |
| YANG, MICHAEL | | 820 OXFORD RD | | | ANN ARBOR | MI | 48104-0000 | USA |
| YANG, POR | | 1788 SANCTUARY CT APT 33 | | | APPLETON | WI | 54914-7102 | USA |
| YANG, SUNG | | 8123 ROCKLEDGE TRL | | | AFFTON | MO | 63123-2418 | USA |
| YANG, SUSAN XIONG | | Address Redacted | | | | | | |
| YANG, THOOBTSIB BRIAN | | Address Redacted | | | | | | |
| YANG, VANYEE | | Address Redacted | | | | | | |
| YAPENIAN, SAHAG | | 1049 W OGDEN AVE | APT NO 213 | | NAPERVILLE | IL | 60563 | USA |
| YARALYAN, HOVIK | | 6340 FULTON AVE | | | VAN NUYS | CA | 91401-0000 | USA |
| YARBER, DAVID | | 1317 S AVERS AVE | | | CHICAGO | IL | 60623-1330 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YARBOROUGH, ARITHA FAYE | | Address Redacted | | | | | | |
| YARBOUGH, BOB | | 129 PINE ST | | | MARION | AR | 72364 | USA |
| YARBROUGH, BRITTANY KAYLEIGH | | Address Redacted | | | | | | |
| YARBROUGH, JOSHUA | | 225 WILLIAM ST | | | BUFFALO GAP | TX | 79508 | USA |
| YARBROUGH, KEITH L | | Address Redacted | | | | | | |
| YARBROUGH, LESTER JR | | 6309 CURVE NANKIPOO RD | | | HALLS | TN | 38040-6647 | USA |
| YARBROUGH, MAGGIE J | | Address Redacted | | | | | | |
| YARBROUGH, MARK ANTHONY | | Address Redacted | | | | | | |
| YARBROUGH, ROBERT | | 701 SPRINGVILLE RD APT A | | | BIRMINGHAM | AL | 35215-7433 | USA |
| YARCH, LINDSAY MARIE | | Address Redacted | | | | | | |
| YARN, MARK EDISON | | Address Redacted | | | | | | |
| YARNELL, IAN CHRISTOPHE | | Address Redacted | | | | | | |
| YAROSH, WILLIAM | | 3644 BINZ ENGLEMAN RD | 4107 | | SAN ANTONIO | TX | 78219-0000 | USA |
| YARRISH, TEYLOR COE | | Address Redacted | | | | | | |
| YASIN, EHAB | | Address Redacted | | | | | | |
| YASMAN, DALE | | 6413 COUNTY RD 390 | | | ALVIN | TX | 77511 | USA |
| YASMIN, GARCIA | | 16117 ANCROFT CT | | | TAMPA | FL | 33647-1041 | USA |
| YASMINA, K | | 7312 ASHBOURNE WAY | | | FORT WORTH | TX | 76133-8922 | USA |
| YASSEN, DAVID | | Address Redacted | | | | | | |
| YASSIN, IMAD | | 6531 TERNES ST | | | DEARBORN | MI | 48126-1710 | USA |
| YASUMURA, ASHLEY M | | Address Redacted | | | | | | |
| YATES, BILL | | PMB 316 | 732 MONTGOMERY HWY | | VESTAVIA | AL | 35216-1800 | USA |
| YATES, BRIAN MATTHEW | | Address Redacted | | | | | | |
| YATES, BYRON DANIEL | | Address Redacted | | | | | | |
| YATES, CHELSEA RENEE | | Address Redacted | | | | | | |
| YATES, ELIZABETH | | Address Redacted | | | | | | |
| YATES, ELIZABETH | | Address Redacted | | | | | | |
| YATES, HOLLY RENEE | | Address Redacted | | | | | | |
| YATES, JOHN A | | 915 BUCCANEER DR APT C | | | GLENVIEW | IL | 60025-7051 | USA |
| YATES, JOSEPH DEAN | | Address Redacted | | | | | | |
| YATES, JUSTIN | | Address Redacted | | | | | | |
| YATES, MARY | | 5001 FURY WAY | | | LOUISVILLE | KY | 40258 | USA |
| YATES, NICKY | | 5305 NW WALDEN DR | | | KANSAS CITY | MO | 64151-0000 | USA |
| YATES, THADDEUS RAY | | Address Redacted | | | | | | |
| YATES, WILLIAM C | | Address Redacted | | | | | | |
| YAX, JARED | | 5275 CAMUS ST | | | SARASOTA | FL | 34232-0000 | USA |
| YBARRA FLORENTINO | | 537 S FERRIS AVE | | | LOS ANGELES | CA | 90022 | USA |
| YE, HUA | | 2331 AVERY PARK DR | | | SUGAR LAND | TX | 77478 | USA |
| YEAGER, KODY LEE | | Address Redacted | | | | | | |
| YEAGER, MICHAEL | | 1735 AUDUBON TRAIL | | | LUTZ | FL | 33549 | USA |
| YEAGER, TERRY | | 1100 MAPLE WOOD ST | | | DELTA | OH | 43515 | USA |
| YEARGAIN, TODD JAMES | | Address Redacted | | | | | | |
| YEATES, AMANDA NICOLE | | Address Redacted | | | | | | |
| YECK, JAKE DANIEL | | Address Redacted | | | | | | |
| YEE, ALEX TADASHI | | Address Redacted | | | | | | |
| YEE, KEVIN | | 921 WEST COLLEGE ST | | | LOS ANGELES | CA | 90012-0000 | USA |
| YEE, LINDA | | Address Redacted | | | | | | |
| YEGHIAZARYAN, ARTUR | | 828 S GLENDALE AVE | | | GLENDALE | CA | 91205-2869 | USA |
| YEGOROV, MAXIM | | 17305 E TWINBERRY ST | | | PARKER | CO | 80134-0000 | USA |
| YEHLE, EDWARD D | | Address Redacted | | | | | | |
| YEKOLLA, MOHANA | | 24901 WALDEN WOOD W NO 211 | | | SOUTHFIELD | MI | 48034-0000 | USA |
| YELDELL, CHERRY SIOBHAN | | Address Redacted | | | | | | |
| YELK, JOANNE | | 108 PIONEER DR | | | MINOOKA | IL | 60447 | USA |
| YELLINA, WENDY | | 3144 PERIWINKLE WAY | | | NEW ALBANY | IN | 47150-0000 | USA |
| YELTON, JOEL FOSTER | | Address Redacted | | | | | | |
| YENNY, MICHAEL J | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YEPES, TATIANA | | 1139 42ND AVE N | | | ST PETERSBURG | FL | 33703-4535 | USA |
| YEPEZ, STEPHANIE ALEXANDRA | | Address Redacted | | | | | | |
| YERA, HECTOR R | | Address Redacted | | | | | | |
| YERBY, DAVID PAUL | | Address Redacted | | | | | | |
| YERITSYAN, SARGIS SUNNY | | Address Redacted | | | | | | |
| YERO, CARLOS YERO | | Address Redacted | | | | | | |
| YERRAMSETTI, ASHOK | | 2403 LEATON PARK CT | | | HOUSTON | TX | 77077-2122 | USA |
| Yesenia Ramos | | 1410 Wild Harbor Ln Apt 102 | | | Leesburg | FL | 34748 | USA |
| YESKES SERVICE | | PO BOX 646 | | | BENTON HARBOR | MI | 49023 | USA |
| YESKEY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| YEUNG, HUNG C MD | | 15940 HALLIBURTON RD | | | HACIENDA HEIGHTS | CA | 91745 | USA |
| YEUNG, PETER | | Address Redacted | | | | | | |
| YEUNG, PETER | | Address Redacted | | | | | | |
| YEUNG, PETER | | Address Redacted | | | | | | |
| YI, ALEX K | | 35 IRONWEED DR | | | PUEBLO | CO | 81001-1041 | USA |
| YI, CHONG | | 2540 LINDA CT | | | GLENVIEW | IL | 60025-0000 | USA |
| YI, CHONG | | 109 FOREST CIR | | | HARKER HEIGHTS | TX | 76548-1138 | USA |
| YI, DANIEL | | Address Redacted | | | | | | |
| YI, DAVID SUN | | Address Redacted | | | | | | |
| YI, DAVID SUN | | Address Redacted | | | | | | |
| YIN, DELORES | | 1751 SHOWERTREE WAY | | | WELLINGTON | FL | 33414-0000 | USA |
| YIN, THET | | 1767 GROVE DR | | | SHAKOPEE | MN | 55379-8516 | USA |
| Yingchun Hu and Jiang Qiu | | 2213 Nelson Ave No C | | | Redondo Bch | CA | 90278 | USA |
| YINGLING, JASON ROBERT | | Address Redacted | | | | | | |
| YIRGU, MILKIAS | | Address Redacted | | | | | | |
| YOCKEY, SHAWN C | | Address Redacted | | | | | | |
| YOCUM, JACK DANIEL | | Address Redacted | | | | | | |
| YOCUM, JUSTIN DWAYNE | | Address Redacted | | | | | | |
| YOCUM, TIMOTHY DAVID | | Address Redacted | | | | | | |
| YODER, DENNY | | 10618 CHEZAL PLACE | | | BRADENTON | FL | 34205 | USA |
| YOGI A PATEL | | 127 S PROSPECT AVE | | | BARTLETT | IL | 60103-4344 | USA |
| YOKUM, BYRON J | | 401 GELPI DR | | | LAKE CHARLES | LA | 70615 | USA |
| YOKUM, BYRON JOSEPH | | Address Redacted | | | | | | |
| YOLANDA, MARTINEZ | | 1015 MAPLE AVE | | | HAMILTON | OH | 45011-6027 | USA |
| Yoneyama, Tadayuki | | 2941 Polo Club Rd | | | Nashville | TN | 37221-0000 | USA |
| YONKE, MARK | | 1874 MICHIGAN AVE NE | | | SAINT PETERSBURG | FL | 33703-3332 | USA |
| YOO, GEORGE | | 6545 GOODLAND AVE | | | NORTH HOLLYWOOD | CA | 91606 | USA |
| YOO, SUNG | | 394 VILLAGE GREEN BLVD | APT  NO  108 | | ANN ARBOR | MI | 48105 | USA |
| YORE, GREGORY MICHAEL | | Address Redacted | | | | | | |
| YORK CONTRACTING INC | | 2875 84TH LN NE | | | MINNEAPOLIS | MN | 55449 | USA |
| YORK, ALIA | | 3446 OAKDALE | | | HOUSTON | TX | 77004-0000 | USA |
| YORK, DOUGLAS | | P O BOX 1826 | | | GOODLETTSVILLE | TN | 37070-1826 | USA |
| YORK, FERLIN CHARLES | | Address Redacted | | | | | | |
| YORK, JOHN HENRY | | Address Redacted | | | | | | |
| YORK, KEITH DAVID | | Address Redacted | | | | | | |
| YORK, KEITH DAVID | | Address Redacted | | | | | | |
| YORK, LEWIS | | P O BOX 82 | | | HOCKLEY | TX | 77447-0000 | USA |
| YORK, RANDALL A | | 625 TAYLORS CHAPEL RD | | | CROSSVILLE | TN | 38572-6840 | USA |
| YORK, ROY GALE | | Address Redacted | | | | | | |
| YORK, TANIS ALLEN | | Address Redacted | | | | | | |
| YORK, TYLER PAUL | | Address Redacted | | | | | | |
| YOSHIDA, VICTOR LYLE | | Address Redacted | | | | | | |
| YOST, AARON MICHAEL | | Address Redacted | | | | | | |
| YOST, ANDREW | | Address Redacted | | | | | | |
| YOST, CHARLEEN | | 4443 SKINNER LAKE RD | | | LAPEER | MI | 48446 9007 | USA |
| YOST, RUBY LYNN | | Address Redacted | | | | | | |
| YOST, WILLIAM ANDREW | | Address Redacted | | | | | | |
| YOUDERIAN JR, GEORGE FRANKLIN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUKHANNA, ANDREW SIMON | | Address Redacted | | | | | | |
| YOULES, RYAN | | 27545 BENTLEY ST | | | LIVONIA | MI | 48154-4637 | USA |
| YOULES, RYAN LANCE | | Address Redacted | | | | | | |
| YOUMAN, ALICIA | | 2876 E 56TH ST | 8 | | LONG BEACH | CA | 90805-0000 | USA |
| YOUN, CRAIG | | 525 EAST EXCHANGE | | | SPRING LAKE | MI | 49456 | USA |
| YOUNCE, DEREK BILLIE JAY | | Address Redacted | | | | | | |
| YOUNG AMERICA | | PO BOX 1450 NW 8916 | | | MINNEAPOLIS | MN | 55485-8916 | USA |
| YOUNG II, DAVID LINNEL | | Address Redacted | | | | | | |
| YOUNG JR, RONALD | | 5337 WINDYPINE DR | | | NASHVILLE | TN | 37211 | USA |
| Young Ken J | Ken J Young | 2836 Bayhill Wood Cove | | | Collierville | TN | 38017 | USA |
| Young Ken J | Ken J Young | 2836 Bayhill Wood Cove | | | Collierville | TN | 38017 | USA |
| Young Ken J | Ken J Young | 2836 Bayhill Woods Cove | | | Collierville | TN | 38017 | USA |
| YOUNG MACK | | 4529 SPARWOOD DRIVE | | | LAS VEGAS | NV | 89147 | USA |
| YOUNG, ADAM | | 442 SW 2ND AVE | | | BOYNTON BEACH | FL | 33436 | USA |
| YOUNG, ALICIA NICOLE | | Address Redacted | | | | | | |
| YOUNG, ALISHA ANN | | Address Redacted | | | | | | |
| YOUNG, ANDREW | | 707 SOUTH KINWOOD LANE | | | TEMPE | AZ | 85284 | USA |
| YOUNG, ANDREW | | 14677 BUCK ST | | | TAYLOR | MI | 48180-0000 | USA |
| YOUNG, ANTHONY | | 7402 STEEPLECREST CIRCLE | 105 | | LOUISVILLE | KY | 40222 | USA |
| YOUNG, ANTONIO LA DARRELL | | Address Redacted | | | | | | |
| YOUNG, AUSTIN MATTHEW | | Address Redacted | | | | | | |
| YOUNG, CALEB JOSEPH | | Address Redacted | | | | | | |
| YOUNG, CHARLES | | Address Redacted | | | | | | |
| YOUNG, CHERYL | | 328 DENNYWOOD DRIVE | | | NASHVILLE | TN | 37214 | USA |
| YOUNG, CHRISTINA | | 6059 PREMIERE AVE | | | LAKEWOOD | CA | 90712 | USA |
| YOUNG, CHRISTOPHER LAMAR | | Address Redacted | | | | | | |
| YOUNG, CORY | | Address Redacted | | | | | | |
| YOUNG, DALE | | 7814 ACUFF LANE | | | LENEXA | KS | 66215 | USA |
| YOUNG, DANIEL LEE | | Address Redacted | | | | | | |
| YOUNG, DAVID | | 798 ROOSEVELT RD | | | HANOVER PARK | IL | 60068 | USA |
| YOUNG, DAVID J | | Address Redacted | | | | | | |
| YOUNG, DEAN | | Address Redacted | | | | | | |
| YOUNG, DERRICK | | 2065 N HIGHLAND AVE | | | CLEARWATER | FL | 33755-0000 | USA |
| YOUNG, DONALD LEE | | Address Redacted | | | | | | |
| YOUNG, EDDIE EARL | | Address Redacted | | | | | | |
| YOUNG, EDUARDO ROMERO | | Address Redacted | | | | | | |
| YOUNG, EDWARD A | | 1003 W MAIN ST | | | CRAWFORDSVILLE | IN | 47933 | USA |
| YOUNG, EDWARD ALAN | | Address Redacted | | | | | | |
| YOUNG, ERIC | | Address Redacted | | | | | | |
| YOUNG, ERIC | | 613 NEWCOMB DR | | | BENTON | AR | 72015 | USA |
| YOUNG, ERNEST | | 2622 NW 54TH ST | | | FORT LAUDERDALE | FL | 33309 | USA |
| YOUNG, FRED BRADON | | Address Redacted | | | | | | |
| YOUNG, GREGORY JAMES | | Address Redacted | | | | | | |
| YOUNG, HOWARD D JR | | 7009 WRENS CREEK LN | | | KNOXVILLE | TN | 37918-8445 | USA |
| YOUNG, JACKSON | | Address Redacted | | | | | | |
| YOUNG, JAMES AARON | | Address Redacted | | | | | | |
| YOUNG, JAMES JR | | 3135 LONG BRIDGE LN | | | LAKELAND | TN | 38002 | USA |
| YOUNG, JANET | | 6705 RIVERWAY DRIVE | | | PROSPECT | KY | 40059 | USA |
| YOUNG, JEFF G | | Address Redacted | | | | | | |
| YOUNG, JEREMY E | | Address Redacted | | | | | | |
| YOUNG, JIMMY LEE | | Address Redacted | | | | | | |
| YOUNG, JOYCE | | 1627 F ST | | | SPARKS | NV | 89431-4323 | USA |
| YOUNG, KATHLEEN | | 4280 SNOWDOUN CHAMBERS RD | | | MONTGOMERY | AL | 36116-6309 | USA |
| YOUNG, KEITH ALLEN | | Address Redacted | | | | | | |
| YOUNG, KELLY A | | 6530 CHICKALOON DR | | | MCHENRY | IL | 60050-7404 | USA |
| YOUNG, KENNETH | | Address Redacted | | | | | | |
| YOUNG, KURT THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, KYLE | | 1259 ERIC LANE | | | LAKE ZURICH | IL | 60047-0000 | USA |
| YOUNG, LASSIE | | 758 FRIENDSHIP EATON RD | | | FRIENDSHIP | TN | 38034-2526 | USA |
| YOUNG, LATASHA LASHE | | Address Redacted | | | | | | |
| YOUNG, LEAH | | 1545 E. SUMMER RIDGE DR | | | KALAMAZOO | MI | 49009 | USA |
| YOUNG, MICHAEL | | 245 S SHERIDAN ST | | | INDIANAPOLIS | IN | 46219 | USA |
| YOUNG, MICHAEL | | 1662 COUNTY RD | | | GREENVILLE | TX | 75401 | USA |
| YOUNG, MICHAEL LEE | | Address Redacted | | | | | | |
| YOUNG, MICHAEL TODD | | Address Redacted | | | | | | |
| YOUNG, MICHELLE J N | | Address Redacted | | | | | | |
| YOUNG, MITCH | | 4251 WEXFORD WAY | | | EAGAN | MN | 55122 | USA |
| YOUNG, NATHAN PAUL | | Address Redacted | | | | | | |
| YOUNG, PAUL W | | PO BOX 1367 | | | CHATTANOOGA | TN | 37401-1367 | USA |
| YOUNG, RAYMOND | | Address Redacted | | | | | | |
| YOUNG, REBECCA DANIELLE | | Address Redacted | | | | | | |
| YOUNG, RITA C | | 10241 LAS TERRAZAS DR | | | HOUSTON | TX | 77075 | USA |
| YOUNG, RITA CATHERINE | | Address Redacted | | | | | | |
| YOUNG, ROBERT JAMES | | Address Redacted | | | | | | |
| YOUNG, RONALDO JOSHUA | | Address Redacted | | | | | | |
| YOUNG, ROY | | 19800 ATASCOCITA SHORES DR | | | HUMBLE | TX | 77346-0000 | USA |
| YOUNG, SAMUEL M | | 6446 N CLAREMONT AVE APT 3 | | | CHICAGO | IL | 60645-5451 | USA |
| YOUNG, SARAH ELISE | | Address Redacted | | | | | | |
| YOUNG, SCOTT | | 12023 SNOW WHITE DRIVE | | | DALLAS | TX | 75244 | USA |
| YOUNG, SHALAY BRENEE | | Address Redacted | | | | | | |
| YOUNG, SHANTEL MONIQUE | | Address Redacted | | | | | | |
| YOUNG, SHONDREY DEMOND | | Address Redacted | | | | | | |
| YOUNG, STERLING LAMONT | | Address Redacted | | | | | | |
| YOUNG, TAILER | | 836 W ELM | | | DECATUR | IL | 62522-0000 | USA |
| YOUNG, TAWANA | | 210 SWEETROCK LANE | | | OXFORD | AL | 36203 | USA |
| YOUNG, TERAH DAWN | | Address Redacted | | | | | | |
| YOUNG, THEOTRI | | 3821 W FLOURNOY ST | | | CHICAGO | IL | 60624-3617 | USA |
| YOUNG, THOMAS BART | | Address Redacted | | | | | | |
| YOUNG, TRACY | | 1632 N MONITOR AVE | | | CHICAGO | IL | 60639-4039 | USA |
| YOUNG, TRACY | | L514 N LAWLER | | | CHICAGO | IL | 60644 | USA |
| YOUNG, TRON | | 1007 E NORTHLAND DR | | | SHELBYVILLE | IL | 62565-1035 | USA |
| YOUNG, VANESSA LYNN | | Address Redacted | | | | | | |
| YOUNG, WILLIAM RUDOLPH | | Address Redacted | | | | | | |
| YOUNGBLOOD, TERRY EMILE | | Address Redacted | | | | | | |
| YOUNGER, CAYLIN RICHARD | | Address Redacted | | | | | | |
| YOUNGERMAN, LINDSEY M | | Address Redacted | | | | | | |
| YOUNGQUIST, JANICE RENEE | | Address Redacted | | | | | | |
| YOUNGS, ELIZABETH | | 1515 CONTOUR DR APT 111 | | | SAN ANTONIO | TX | 78212-1282 | USA |
| YOUNGS, ELIZABETH MARY | | Address Redacted | | | | | | |
| YOUNGS, RYAN PATRICK | | Address Redacted | | | | | | |
| YOUNGSTOWN VINDICATOR | BRUCE CRAWFORD | P O BOX 780 | | | YOUNGSTOWN | OH | 44501 | USA |
| YOUNGSTOWN WATER DEPT | | PO BOX 6219 | | | YOUNGSTOWN | OH | 44501 | USA |
| YOUNGSTOWN WATER DEPT , OH | | P O BOX 6219 | | | YOUNGSTOWN | OH | 44501 | USA |
| Youngstown Water Dept , OH | | P O  Box 6219 | | | Youngstown | OH | 44501 | USA |
| YOUNGSTOWN WATER DEPT , OH | | P O BOX 6219 | | | YOUNGSTOWN | OH | 44501 | USA |
| YOUNKER, SARA NICOLLE | | Address Redacted | | | | | | |
| YOUNT, CHRIS | | Address Redacted | | | | | | |
| YOUNT, JAMES A | | Address Redacted | | | | | | |
| YOUNT, JAMES A | | Address Redacted | | | | | | |
| YOUNT, JAMES A | | Address Redacted | | | | | | |
| YOUREE, CYNTHIA S | | 1103 BIRDSALL ST | | | OLD HICKORY | TN | 37138-2918 | USA |
| YOUSAF, CHAUDHRY M | | 6610 N SHERIDAN RD APT 211 | | | CHICAGO | IL | 60626-4676 | USA |
| YOUSAF, SHEIKH | | 10236 ALDER GROVE WAY | | | SOUTH JORDAN | UT | 84095 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUSSEF, BAGHDADI | | 3077 S ARVILLE 165 | | | LAS VEGAS | NV | 89103-0000 | USA |
| YOUSUF, SHEKH | | 7035 COZYCRAFT AVE | | | CANOGA PARK | CA | 91306 | USA |
| YOUSUF, SHEKH M | | 7035 COZYCROFT AVE | | | CANOGA PARK | CA | 91306-3408 | USA |
| Yox, John E & Mary E | | 2220 Center St | | | Garden City | KS | 67846 | USA |
| YRC Logistics Inc | Attn John F Kostelnik | Frantz Ward LLP | 2500 Key Center | 127 Public Sq | Cleveland | OH | 44114 | USA |
| YRC LOGISTICS SERVICES INC | | VALERIE BONEBRAKE | CHIEF LOGISTICS OFFICER | 10990 ROE AVENUE | OVERLAND PARK | KS | 66211 | USA |
| YRUEGAS, GERARDO | | 2234 OLD SPANISH TRAIL | | | LAREDO | TX | 78046-0000 | USA |
| YSAGUIRRE, JOHN | | Address Redacted | | | | | | |
| YTUARTE, JASON | | 1550 JACKSON KELLER RD | | | SAN ANTONIO | TX | 78213-0000 | USA |
| YTURRALDE, ARTHUR | | 2531 BELMONT | | | LONG BEACH | CA | 90815 | USA |
| YU, MICHAEL | | 14247 PARKSIDE CT | | | CHINO HILLS | CA | 91709 | USA |
| YU, YIMING | | 2129 E ARAPAHO RD | 5 | | RICHARDSON | TX | 75081-0000 | USA |
| YUAN, CHRISTIN L | | 1114 MCBRIEN RD | | | CHATTANOOGA | TN | 37412-3238 | USA |
| YUCRA, MARIA L | | 3522 W LYNDALE ST | | | CHICAGO | IL | 60647-3516 | USA |
| YUEN, JEFFREY Y | | Address Redacted | | | | | | |
| YUHAS, ERIC | | 5815 W TIDWELL RD | | | HOUSTON | TX | 77092-2217 | USA |
| YUILL, JEROME G | | 3201 PLUMAS ST | | | RENO | NV | 89509-0000 | USA |
| YUMA COUNTY | | YUMA COUNTY | 410 MAIDEN LANE SUITE C | | YUMA | AZ | 85364 | USA |
| Yuma County Treasurer | | 410 Maiden Ln | | | Yuma | AZ | 85364 | USA |
| YUMA DAILY SUN | | BRIAN OWENS | 2055 S ARIZONA AVENUE | | YUMA | AZ | 85364 | USA |
| YUMA, CITY OF | | 1 CITY PLAZA | PO BOX 13012 | | YUMA | AZ | 85366 | USA |
| YUMA, CITY OF | | YUMA CITY OF | PO BOX 13012 | 1 CITY PLAZA | YUMA | AZ | 85366 | USA |
| YUN, JOEL | | 6333 EL RISCO ST | | | EL PASO | TX | 79912 | USA |
| YUNKER, COLLEEN | | Address Redacted | | | | | | |
| YUSEF, ROUSSELL | | 70465 6 ST | | | COVINGTON | LA | 70433-0000 | USA |
| YUSIF, ALSULTAN | | 1518 N HIGH | | | LANSING | MI | 48906-0000 | USA |
| YUTESLER, JAMES | | 11535 SCOTCH PINE DRIVE | | | NEWPORT RICHEY | FL | 34654 | USA |
| YVON, RICHARD | | 2421 W HEDGEHOG PL | | | PHOENIX | AZ | 85085 | USA |
| Z TEL COMMUNICATIONS, INC | | 601 HARBOUR ISLAND BLVD | | | TAMPA | FL | 33602 | USA |
| ZAAGSMA, JOSHUA ADAM | | Address Redacted | | | | | | |
| ZABANEH, JOHN CHRISTOPHER | | Address Redacted | | | | | | |
| ZABEL JACK M | | 3924 SOUTHERN AIRE | | | ST LOUIS | MO | 63125 | USA |
| ZABEL, KURT A | | Address Redacted | | | | | | |
| ZABKA, GEOFFREY MICHAEL | | Address Redacted | | | | | | |
| ZACARIAS, CARLOS SYLVESTER | | Address Redacted | | | | | | |
| ZACARIAS, SALINAS | | PO BOX 2548 | | | ROMA | TX | 78584-2548 | USA |
| ZACCARIA, PATRICK | | 23521 DEER SPRINGS | | | DIAMOND BAR | CA | 91765 | USA |
| ZACH, VIGIL | | 9057 E MISSISSIPPI AVE | | | DENVER | CO | 80247-2078 | USA |
| ZACHARIAS, BRANDON T | | 15400 E 48TH ST | | | KANSAS CITY | MO | 64136 | USA |
| ZACHARIAS, BRANDON THOMAS | | Address Redacted | | | | | | |
| ZACHARIAS, NICK S | | Address Redacted | | | | | | |
| Zachary, Lamotte | | 608 Cobblestone Ct | | | Elgin | IL | 60120 | USA |
| ZACHARY, LAMOTTE | | 8805 ROLAND DR | | | BARRINGTON | IL | 60010-2508 | USA |
| ZACHARY, LAMOTTE | Zachary, Lamotte | 608 Cobblestone Ct | | | Elgin | IL | 60120 | USA |
| ZACHER, FRANKLIN | | Address Redacted | | | | | | |
| ZACHMAN, RYAN | | 4308 SAN REMO | | | GILBERT | AZ | 85236-0000 | USA |
| ZACIEK, JOSEPH ALAN | | Address Redacted | | | | | | |
| ZACK, LAWRENCE | | 19230 RED MAPLE CT | | | SOUTHFIELD | MI | 48076-1006 | USA |
| ZACK, LAWRENCE | | 19230 RED MAPLE CT | | | SOUTHFIELD | MI | 48076-1006 | USA |
| ZACKERY, LAJAUNDA | | PO BOX 790 | | | ONECO | FL | 34264-0790 | USA |
| ZACKERY, TRAMELL M | | Address Redacted | | | | | | |
| ZACZKOWSKI, KATHY A | | 3663 MAIN ST NW | | | MINNEAPOLIS | MN | 55448 | USA |
| ZACZKOWSKI, KATHY A | | 3663 MAIN ST NW | | | MINNEAPOLIS | MN | 55448-1005 | USA |
| ZADEH, MEHDI | | 767 SANTA PAULA ST | | | CORONA | CA | 91720 | USA |
| ZADIGIAN, SCOTT | | NW 176 TARKINGTON HALL | | | WEST LAFAYETTE | IN | 47906 | USA |
| Zafar, Shakeel | | 29507 Lamar Ln | | | Livonia | MI | 48152 | USA |
| ZAFFINO, RYAN | | Address Redacted | | | | | | |
| ZAGARS, RUSSEL | | 5525 N CANFIELD | | | CHICAGO | IL | 60656-6065 | USA |

Circuit City Stores?
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAGATA, TERENCE | | 24529 GROVE AVE | | | EASTPOINTE | MI | 48021-1030 | USA |
| ZAGDANSKA, JOLANTA | | 9067 STONEY STA | | | WEST OLIVE | MI | 49460-9085 | USA |
| ZAGOZDA, JUDITH | | 4418 S 33RD ST | | | OMAHA | NE | 68107 | USA |
| ZAHAFI, SALAH B | | 7542 MANOR ST APT 102 | | | DEARBORN | MI | 48126-1550 | USA |
| ZAHARIEFF, J A | | 2262 PACER  COURT | | | BEAVERCREEK | OH | 45434 | USA |
| ZAHIDA, BHARMAL | | 5555 E MOCKINGBIRD APT 2606 | | | DALLAS | TX | 75206-0000 | USA |
| ZAHIR, HAZIQ | | Address Redacted | | | | | | |
| ZAHIR, HAZIQ | | 1852 MORGAN CIRCLE | | | NAPERVILLE | IL | 60565-0000 | USA |
| ZAHNER, JESSICA LATISHA | | Address Redacted | | | | | | |
| ZAHR, ALI | | 6200 STEADMAN ST NO 2 | | | DEARBORN | MI | 48125-2055 | USA |
| ZAHURAK, PETER | | 6482 MAPLE LANE | | | HOLLAND | MI | 49423 | USA |
| ZAIA, LORENA DOS SANTOS | | Address Redacted | | | | | | |
| ZAIDI, GHAZI SYED | | Address Redacted | | | | | | |
| ZAIDI, HADI SYED | | Address Redacted | | | | | | |
| ZAIDI, MUSTUFA A | | Address Redacted | | | | | | |
| ZAINAL, BASHAAR | | 16140 GARDENDALE DR | | | TAMPA | FL | 33624-0000 | USA |
| ZAINALEAIN, MORTAZA | | 2955 REPUBLICAN DR | | | MEMPHIS | TN | 38118-1547 | USA |
| ZAJACZKOWSKI, NICHOLAS M | | Address Redacted | | | | | | |
| ZAJDA, JERZY | | 9426 S 69TH AVE | | | OAK LAWN | IL | 60453-2039 | USA |
| ZAK, RYAN FRANK | | Address Redacted | | | | | | |
| ZAKARIA, JOEL | | 555 NORMANDY | 111 | | HOUSTON | TX | 77015 | USA |
| ZAKARIA, JOEL JOSEPH | | Address Redacted | | | | | | |
| ZAKRZEWSKI, DEREK STEPHEN | | Address Redacted | | | | | | |
| ZAKULA, HELEN | | 10632 W CELDON LN | | | PEORIA | AZ | 85345-0000 | USA |
| ZALAPI, CHRIS | | 1302 POINCIANA AVE | | | FORT MYERS | FL | 33901 | USA |
| ZALDANA, OSCAR | | 6751 N UNIVERSITY DR NO 323 | | | TAMARAC | FL | 33321-0000 | USA |
| ZALESKA, DIANA D | | Address Redacted | | | | | | |
| ZALETA, BRENDA MARGARITA | | Address Redacted | | | | | | |
| ZALETA, VICTOR HUGO | | Address Redacted | | | | | | |
| ZALEWSKI, BOGDAN | | 1714 E TOLEDO ST | | | GILBERT | AZ | 85296 | USA |
| ZALEWSKI, BRYAN DANIEL | | Address Redacted | | | | | | |
| ZALKIND, VINCENT BRUCE | | Address Redacted | | | | | | |
| ZALOUMIS, ANTONIS | | 1657 CASLER CT | | | CLEARWATER | FL | 33755-0000 | USA |
| ZAMAN, FIDA | | Address Redacted | | | | | | |
| ZAMARRON, CRYSTAL | | 6700 TANAQUA COVE | | | AUSTIN | TX | 78739 | USA |
| ZAMBON, THOMAS GREGORY | | Address Redacted | | | | | | |
| ZAMBRANO, JOSE LUIS | | Address Redacted | | | | | | |
| ZAMIS, CHRISTOPHER | | Address Redacted | | | | | | |
| ZAMMIT, CHRIS MICHAEL | | Address Redacted | | | | | | |
| ZAMORA, ADRIAN ANTONIO | | Address Redacted | | | | | | |
| ZAMORA, ALEXANDER | | 3117 BLUEBONNET DR | | | GRAND PRAIRIE | TX | 75052 | USA |
| ZAMORA, CHRISTOPHER ALEX | | Address Redacted | | | | | | |
| ZAMORA, DAVID | | 8015 BELL AVE | | | LOS ANGELES | CA | 90001 | USA |
| ZAMORA, FELIX | | 3303 MICHIGAN | | | MIDLAND | TX | 79703 | USA |
| ZAMORA, IRIS | | 808 MELROSE | | | GARLAND | TX | 75040 | USA |
| ZAMORA, JOSEIS | | 1225 WEST FIRST | | | BROWNSVILLE | TX | 78520 | USA |
| ZAMORA, JUAN PEDRO | | Address Redacted | | | | | | |
| ZAMORA, KARISSA TERESA | | Address Redacted | | | | | | |
| ZAMORA, OMAR G | | Address Redacted | | | | | | |
| ZAMORA, ROBERTO | | PO BOX 720139 | | | MCALLEN | TX | 78504 | USA |
| ZAMORA, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| ZAMORA, VENERANDA | | 19400 MELWAS WAY | | | PFLUGERVILLE | TX | 78660 | USA |
| ZAMORA, VERONICA R | | Address Redacted | | | | | | |
| ZAMORA, WENDY ROXANA | | Address Redacted | | | | | | |
| ZAMORA, YASMINE | | Address Redacted | | | | | | |
| ZAMORANO, ANTHONY | | 621 E BONNIE BRAE CT | | | ONTARIO | CA | 91764 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAMUDIO, CLAUDIA | | Address Redacted | | | | | | |
| ZANCHI, CHRIS DAVID | | Address Redacted | | | | | | |
| ZANDA, ALBERTINA | | 261 UNIVERSITY AVE E 916 | | | ST PAUL | MN | 55101-0000 | USA |
| ZANDER, CHARLIE DAVID | | Address Redacted | | | | | | |
| ZANDERS, SUSAN | | 4910 CORONADO DR | | | NEW ORLEANS | LA | 70127 | USA |
| ZANE, JASON PAUL | | Address Redacted | | | | | | |
| ZANELLA, CARI | | 16255 VALVISTA | | | APACHE JUNCTION | AZ | 85219-0000 | USA |
| ZANELLA, THOMAS | | 2597 S DILLON ST | | | AURORA | CO | 80014 | USA |
| ZANGL, BRIAN TODD | | Address Redacted | | | | | | |
| ZANNI, LEANN | | 100 BRANDEMERE CT | | | ELYRIA | OH | 44035 | USA |
| ZANONI, LISA | | 39695 CLEARVIEW ST | | | HARRISON TOWNSHI | MI | 48045-1830 | USA |
| ZANTOW, KAY | | 1596 CINDY DR | | | GILLETTE | WY | 82716-9762 | USA |
| ZANTURYAN, ARUTYUN K | | Address Redacted | | | | | | |
| ZANZIG, JAMES | | 15251 WHITE CREEK AVE NE | | | CEDAR SPRINGS | MI | 49319-8612 | USA |
| ZAPATA FRANCISCO J | | BOX 110 | 2765 E OLYMPIC BLVD | | LOS ANGELES | CA | 90023 | USA |
| ZAPATA, DAVID | | Address Redacted | | | | | | |
| Zapata, Francisco E | | 1810 W Arroyo Vista Dr | | | Tucson | AZ | 85746-0000 | USA |
| ZAPATA, ISABEL | | 2142 NW 57TH AVE | | | LAUDERHILL | FL | 33313-0000 | USA |
| ZAPATA, MARTINA | | 111 N 8TH ST | | | SEMINOLE | OK | 74868-4606 | USA |
| ZAPATA, WARREN | | 6516 CASE AVE | | | BRADENTON | FL | 34282 | USA |
| ZAPPONE, MICHAEL | | 256 OHIO AVE | | | READING | OH | 45215 | USA |
| ZARA, ABDUL | | 1969 ANGELICA LN | | | BARTLETT | IL | 60103-0000 | USA |
| ZARANKA, IGNAS | | Address Redacted | | | | | | |
| ZARCO, ANTONIO | | 1612 LOMBARD AVE | | | BERWYN | IL | 60402-1420 | USA |
| ZAREII, ESFANDIAR | | Address Redacted | | | | | | |
| ZAREM, FLORENCE | | 166 VENTNOR K | | | DEERFIELD BEACH | FL | 33442-2426 | USA |
| ZARICOR, CAROL ANN | | Address Redacted | | | | | | |
| ZARIFIAN, LADAN | | Address Redacted | | | | | | |
| ZARINS, BRYAN J | | Address Redacted | | | | | | |
| ZARINS, CANDI | | 2822 BOULDER RIDGE DR | | | JEFFERSONVILLE | IN | 47130-8677 | USA |
| ZARKHIN, GREGORY | | 3812 ELLENDALE RD | | | CHAGRIN FALLS | OH | 44022-1124 | USA |
| ZARRELLI, VINCENT | | 981 LOOKING GLASS LANE | | | LAS VEGAS | NV | 89110 | USA |
| ZARUBIN, SERGIY | | Address Redacted | | | | | | |
| ZARZECZNY, JIM | | 165 E 11TH AVE | | | COLUMBUS | OH | 43201 | USA |
| ZASLAVSKIY, YEFIM | | 1108 CASTILIAN CT APT 214 | | | GLENVIEW | IL | 60025-2449 | USA |
| ZATKOFF, LARRY P | | Address Redacted | | | | | | |
| ZATOUU, MO | | 6876 MIDDLEBELT RD | | | GARDEN CITY | MI | 48135 | USA |
| ZAUDKE, JOHN | | 497TH AVE W12041 | | | PRESCOTT | WI | 54021-0000 | USA |
| ZAVALA, ANA | | Address Redacted | | | | | | |
| ZAVALA, DAVID | | 3752 CYPRESS AVE | | | ELMONTE | CA | 91731 | USA |
| ZAVALA, JANICA RENEE | | Address Redacted | | | | | | |
| ZAVALA, JOE | | 1809 N HAYNIE AVE | | | TYLER | TX | 75702-3409 | USA |
| ZAVALA, JOSE | | 804 OLLIE CT | | | CARPENTERSVLE | IL | 60110-0000 | USA |
| ZAVALA, JOSE LUIS | | Address Redacted | | | | | | |
| ZAVALA, MARIA L | | 5514 W 24TH ST | | | CICERO | IL | 60804-2756 | USA |
| ZAVALA, NOEMI | | 3150 DREW ST | 19 | | LOS ANGELES | CA | 90065-0000 | USA |
| ZAVALA, XAVIER ANTONIO | | Address Redacted | | | | | | |
| ZAVESKY JR, THOMAS | | 1027 HANCOCK AVE APT 6 | | | WEST HOLLYWOOD | CA | 90069 | USA |
| ZAWLOCKI, KYLE ANTHONY | | Address Redacted | | | | | | |
| ZAYAS GALVEZ, ALMA | | 3305 SUNSET AVE | | | WAUKEGAN | IL | 60087-3414 | USA |
| ZAYAS, JOHN | | Address Redacted | | | | | | |
| ZAZUETA, FLOR | | 4614 S FREMONT AVE | | | TUCSON | AZ | 85714-1603 | USA |
| ZAZUETA, MATTHEW M | | Address Redacted | | | | | | |
| ZDANIS, RONALD W | | 453 HOLLYHOCK LN | | | SPRING HILL | FL | 34606-5735 | USA |
| ZDANOWICZ, JAMES DAVID | | Address Redacted | | | | | | |
| ZDUNEK, ROBERT | | 350 PARTRIDGE CIRUT | | | ALGONQUIN | IL | 60102 | USA |
| ZEBRASKY, ANDREA | | 301 SEACREST DR APT NO 503 | | | LARGO | FL | 33771 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEDNIK, JOSEPH | | 27211 OAK KNOLL DR | | | BONITA SPRINGS | FL | 34134-8741 | USA |
| ZEE MEDICAL | | 4250 PATRIOT DR STE 100 | | | GRAPEVINE | TX | 76051 | USA |
| ZEHNDER, ROBERT KENNETH | | Address Redacted | | | | | | |
| ZEHR, TIMOTHY KYLE | | Address Redacted | | | | | | |
| ZEHRING, JOSH BRYAN | | Address Redacted | | | | | | |
| ZEIGLER, MARSHA | | 9700 OUR KIDS RD | | | GROVELAND | FL | 34736 | USA |
| ZEIGLER, SHARON | | 14981 COUNTY RD 1 50 | | | EDON | OH | 43518-9786 | USA |
| ZEIGLER, STACY | | 813 WENDEMERE DR | | | SEYMOUR | IN | 47274 | USA |
| ZEILSTRA, THEODORE | | 300 DORRIS COURT | | | HENDERSONVILLE | TN | 37075 | USA |
| ZEIN, MAZEN K | | Address Redacted | | | | | | |
| ZEIN, RAMI K | | Address Redacted | | | | | | |
| ZEINZ, DAVE | | Address Redacted | | | | | | |
| ZEITER, BLAKE THOMAS | | Address Redacted | | | | | | |
| ZEITOUN, JACK | | 25747 BRONTE LANE | | | STEVENSON RANCH | CA | 91381-0000 | USA |
| ZELAYA, RAFAEL | | 6101 CAYGOURN | | | NORTH HOLLYWOOD | CA | 91606 | USA |
| ZELAZNY, STEVEN TIMOTHY | | Address Redacted | | | | | | |
| ZELAZOWSKA, ILONA | | 1875 MISSION HILLS LN | | | NORTHBROOK | IL | 60062-5760 | USA |
| ZELEI, MARISSA DANIELLE | | Address Redacted | | | | | | |
| ZELEPUHIN, DIMITRI | | Address Redacted | | | | | | |
| ZELIKOVICH, EDWARD | | 3031 BENTWOOD CIRCLE NORTH DR | | | INDIANAPOLIS | IN | 46268-2825 | USA |
| ZELINSKI, GEORGE | RAUL ELIZONDO | 1103 EAST RD TO SIX FLAGS ST | | | ARLINGTON | TX | 76011 | USA |
| ZELINSKI, MARCUS | | 109 OLD SETTLERS TRAI | | | POYNETTE | WI | 53955-0000 | USA |
| ZELLER, JAMES | | 239 BERKELEY DRIVE | | | BOLINGBROOK | IL | 60440 | USA |
| ZELLER, JOSHUA | | 1201 ROSEDALE DR | | | MANSFIELD | OH | 44906-0000 | USA |
| ZELLER, NICHOLAS HYDE | | Address Redacted | | | | | | |
| ZELLERMAYER, PHILLIP A | | 7203 BESUBIO PL | | | BOYNTON BEACH | FL | 33437 | USA |
| ZEMANSKI, RYAN | | Address Redacted | | | | | | |
| ZENDA, JASON | | 4707 AUGUSTANA DR | | | ROCKFORD | IL | 61107 | USA |
| ZENDEJAS, DANIELLE MARIE | | Address Redacted | | | | | | |
| ZENDEJAS, JUAN | | 3087 DUSTY RIDGE DR | | | ROCKWALL | TX | 75032-7430 | USA |
| ZENDEJAS, MICHAEL A | | Address Redacted | | | | | | |
| Zendejas, Mike | | 456 E Puente No 1 | | | Covina | CA | 91723 | USA |
| ZENESKI, LUCAS ARRON | | Address Redacted | | | | | | |
| ZENITH ELECTRONICS CORP | MR TRACEY JANEY | LG ELECTRONICS | | 201 JAMES RECORD RD PO BOX 240007 | HUNTSVILLE | AL | 35824 | USA |
| ZENITH ELECTRONICS CORP | | PO BOX 22230 NETWORK PL | | | CHICAGO | IL | 60673-1222 | USA |
| ZENN, BARRINGTON | | Address Redacted | | | | | | |
| ZENOR, BRETT JAMES | | Address Redacted | | | | | | |
| ZENTKO, CHRISTOPHER A | | Address Redacted | | | | | | |
| ZENTKO, CHRISTOPHER A | | 806 MARK DRIVE | | | VERONA | WI | 53593 | USA |
| ZENTZ, NANCY JO | | Address Redacted | | | | | | |
| ZEPCEVSKI, JOVAN | | 6613 JOANNA CIR | | | FORT MYERS | FL | 33919-6024 | USA |
| ZEPEDA, ALBERT | | 901 N BUENA VISTA ST | | | BURBANK | CA | 91505-0000 | USA |
| ZEPEDA, CARLOS | | 520 W PALM ST | | | COMPTON | CA | 90220-3033 | USA |
| ZEPEDA, HENERY | | 520 NW 8TH AVE | | | FORT LAUDERDALE | FL | 33311 | USA |
| ZEPEDA, JOSUE ABRAHAM | | Address Redacted | | | | | | |
| ZEPHRIN, ALLEN | | 2201 WECKER DR 15309 | | | CARROLLTON | TX | 75007-0000 | USA |
| ZEPHRO THEODORE A | | 1094 CALLE DE LA TEMPORADO | | | GREEN VALLEY | AZ | 85614 | USA |
| ZEPHYR, FRANTZ | | 419 ALLWORTHY ST | | | PORT CHARLOTTE | FL | 33954-3527 | USA |
| ZEPPO, VICTOR | | 1608 DAHLIA CT | | | SAINT CHARLES | MO | 63303-4605 | USA |
| ZERFAS, BRIAN MATTHEW | | Address Redacted | | | | | | |
| ZERIN, ALEXANDER | | 561 COVENTRY LANE | | | BUFFALO GROVE | IL | 60089 | USA |
| ZERO BREESE CO, THE | | 3 BRACO IND BLVD | | | WILDER | KY | 41076-9125 | USA |
| ZERON, CAROL L | | Address Redacted | | | | | | |
| ZEROUNIAN, HOURY | | 17372 SUNSET RIDGE CIR | | | GRANADA HILLS | CA | 91344 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZETZMAN, AUSTIN | | 3833 JAFFA DR | | | SARASOTA | FL | 34239-0000 | USA |
| ZEVALLOS, JORGE | | 16222 CLAY RD 614 | | | HOUSTON | TX | 77084 | USA |
| ZEWDU, MARIAM ATANAW | | Address Redacted | | | | | | |
| ZEY, BRENEN KAY | | Address Redacted | | | | | | |
| ZEY, MARY | | 1626 NORTH | | | HOUSTON | TX | 77006-0000 | USA |
| ZEZINKA, JOHN | | 745 E STEED DR | | | MIDWEST CITY | OK | 73110 7934 | USA |
| ZGUTOWICZ, GREGORY | | 200 NATHAN LN N APT 350 | | | MINNEAPOLIS | MN | 55441-6490 | USA |
| ZGUTOWICZ, GREGORY J | | Address Redacted | | | | | | |
| ZHANG, JACKIE | | 2936 S SHIELDS AVE | | | CHICAGO | IL | 60616-2639 | USA |
| ZHANG, RUHAO | | 7040 STILL SPRING HOLLOW DR | | | NASHVILLE | TN | 37221-2127 | USA |
| ZHAO, JASON MING | | Address Redacted | | | | | | |
| Zhao, Yi | | 1404 NW 179 St | | | Edmond | OK | 73012 | USA |
| ZHENG, JIMMY | | Address Redacted | | | | | | |
| Zheng, Xuehe | | 935 N Park Ave | | | Pomona | CA | 91768 | USA |
| ZHU, BRUCE | | Address Redacted | | | | | | |
| ZHURAVEL, VITALIY V | | Address Redacted | | | | | | |
| ZIEBA, STANISLA W | | 820 E OLD WILLOW RD | | | PROSPECT HTS | IL | 60070-2152 | USA |
| ZIEGER, CHRIS | | 904 UNIVERSITY OAKS BLVD | 142 | | COLLEGE STATION | TX | 77840-0000 | USA |
| ZIEGER, CHRISTOPHER | | 904 UNIVERSITY OAKS BLVD 142 | | | COLLEGE STATION | TX | 77840 | USA |
| ZIEGLER, DAVID | | 305 E FACTORY | | | SEYMOUR | WI | 54165 | USA |
| ZIEGLER, DUSTIN EDWARD | | Address Redacted | | | | | | |
| ZIEGLMEIER, JAMES | | 1300 11TH AVE S | | | SAINT CLOUD | MN | 56301-5467 | USA |
| ZIELINSKI, ADAM GRANT | | Address Redacted | | | | | | |
| ZIELINSKI, ADAM MICHAEL | | Address Redacted | | | | | | |
| ZIELINSKI, BRITTANY AHN | | Address Redacted | | | | | | |
| Zielinski, Jason & Cynthia L Macoit | | 51413 Baker Rd | | | Chesterfield Township | MI | 48047 | USA |
| ZIEMBA, GARY | | 9411 DANEY ST | | | GOTHA | FL | 34734 | USA |
| ZIEMBA, JAMES | | 214 E LARK AVE | | | CORTLAND | IL | 60112 | USA |
| ZIEMBA, JAMES A | | Address Redacted | | | | | | |
| ZIEMER, KYLE H | | Address Redacted | | | | | | |
| ZIFF DAVIS PUBLISHING INC | | 2546 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | USA |
| ZIGLER, RYAN PATRICK | | Address Redacted | | | | | | |
| ZIGO, ELDAR | | 1109 BUTTONWOOD DR | | | WESTMONT | IL | 60559 | USA |
| ZIGRYE, TIMOTHY STEPHEN | | Address Redacted | | | | | | |
| ZILICH, GAIL DARLENE | | Address Redacted | | | | | | |
| ZILLMER, SHANE | | 2149 MICHELLE CT APT H | | | APPLETON | WI | 54914 | USA |
| ZILLNER, KEITH CHESTER | | Address Redacted | | | | | | |
| ZIMMERMAN, DAWN | | 10214 SPRINGSTONE RD | | | MCCORDSVILLE | IN | 46055 | USA |
| Zimmerman, George V | | 1032 Kehoe Dr | | | St Charles | IL | 60174 | USA |
| ZIMMERMAN, LINDA | | 130 JOE BROWN RD | | | HODGENDILLE | KY | 42748 | USA |
| ZIMMERMAN, LINDA J | | Address Redacted | | | | | | |
| ZIMMERMAN, MELANIE | | 2001 ASPEN DR | | | ALGONQUIN | IL | 601024241 | USA |
| ZIMMERMAN, ROBERT D | | 6251 E PRESTON ST | | | MESA | AZ | 85215-0771 | USA |
| ZIMMERMAN, ROBIN | | 2001 ASPEN DRIVE | | | ALGONQUIN | IL | 60102 | USA |
| ZIMMERMAN, RUSSELL | | 678 N 1060 W | | | OREM | UT | 840573565 | USA |
| ZIMMERMAN, STANLEY | | 3921 BAY FRONT RD | | | MOBILE | AL | 36605 | USA |
| ZIMMERMANN, CHARLOTTE | | 515 MILL AVE | | | HOHENWALD | TN | 38462 1539 | USA |
| Zimmermann, Michael | | PO Box 8077 | | | Canton | OH | 44711 | USA |
| ZINER, ZACHARY PAUL | | Address Redacted | | | | | | |
| ZINN, JASON RUSSELL | | Address Redacted | | | | | | |
| ZINNECKER, ROBERT | | 410 MEADOW SPRINGS DR | | | MAINVILLE | OH | 45039 | USA |
| ZINNERMAN, ERIC DEJUAN | | Address Redacted | | | | | | |
| ZINNINGER, TAYLOR MIKL | | Address Redacted | | | | | | |
| ZIOLKOWSKI, DAVID | | 9876 BERWICK | | | LIVONIA | MI | 48150 | USA |
| ZIOLKOWSKI, DAVID EARLE | | Address Redacted | | | | | | |
| ZIOLKOWSKI, LARRY | | 914 QUINCY ST | | | IDAHO FALLS | ID | 83401-2141 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIPPRICH, SCOTT | | 2239 W SAN MIGUEL AVE | | | PHOENIX | AZ | 85015-2338 | USA |
| ZIRKLE, DUSTIN THOMAS | | Address Redacted | | | | | | |
| ZITNICK, WILLIAM | | 217 N  THOMPSON | | | SUN PRAIRIE | WI | 53590 | USA |
| ZOBELL, RACHEL | | 4115 BLACKHEATH DR | | | BARTLETT | TN | 38135 | USA |
| ZOGRAFOS, MICHAEL W | | Address Redacted | | | | | | |
| ZOGRAFOS, MICHAEL W | | Address Redacted | | | | | | |
| ZOGRAFOS, MICHAEL W | | Address Redacted | | | | | | |
| ZOGRAFOS, MICHAEL W | | Address Redacted | | | | | | |
| ZOIS, GREG | | 24037 W WINTER CIRCLE CT | | | PLAINFIELD | IL | 60544 | USA |
| ZOJIRUSHI AMERICA CORPORATION | MADOKA KATO | 1149 W 190TH STREET STE 1000 | | | GARDENA | CA | 90248 | USA |
| ZOJIRUSHI AMERICA CORPORATION | MADOKA KATO | 1149 W 190TH ST STE 1000 | | | GARDENA | CA | 90248 | USA |
| ZOLA, CARLOS | | Address Redacted | | | | | | |
| ZOLLER, LEE | | 12610 DAISY PL | | | BRADENTON | FL | 34212-2954 | USA |
| ZOLMAN, SARA MARIE | | Address Redacted | | | | | | |
| ZOLNIERCZYK, DANIEL | | 16519 JACKLIN PLACE | | | FOUNTAIN HILLS | AZ | 85268 | USA |
| ZOLTON, KAITI | | Address Redacted | | | | | | |
| ZOMA, LAWRENCE GEORGE | | Address Redacted | | | | | | |
| ZOMER, BETH | | 900 TRACY DR | | | BRANDON | SD | 57005-1770 | USA |
| ZOMINHAN, JESSICA | | 19238 SOBRIEN RD | | | GROVELAND | FL | 34736 | USA |
| ZOMJIAN, BERJOUHI | | 7317 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405-1753 | USA |
| ZOMPARELLI, JOHN JR | | 863 N MAPLE DR | | | CHICAGO HEIGHTS | IL | 60411-2124 | USA |
| ZONCA, DONALD | | 2677 WARRIOR | | | WIXOM | MI | 48393 | USA |
| ZONECARE USA | | PO BOX 8379 | | | DELRAY | FL | 33482 | USA |
| ZONKER, STEVEN THOMAS | | Address Redacted | | | | | | |
| ZONKER, STEVEN THOMAS | | Address Redacted | | | | | | |
| ZONTA, MARK D | | 4800 N CUMBERLAND AVE APT 104 | | | CHICAGO | IL | 60656-4204 | USA |
| ZOO GAMES INC | | PO BOX 1158 | | | DES PLAINES | IL | 60017-1158 | USA |
| ZOPPOTH, JOSH ALLAN | | Address Redacted | | | | | | |
| ZORANOVIC, VLADAN | | Address Redacted | | | | | | |
| ZORBAS, REBECCA MARIE | | Address Redacted | | | | | | |
| ZORDICH JUNE | | 4544 WOODRIDGE DRIVE | | | YOUNGSTOWN | OH | 44515 | USA |
| ZORDICH, JUNE | | 4544 WOODRIDGE DR | | | YOUNGSTOWN | OH | 44515 | USA |
| ZORN, RONNIE | | 1117 FOGHORN DR | | | JEFFERSONVILLE | IN | 47130 | USA |
| ZORNES, REID MICHAEL | | Address Redacted | | | | | | |
| ZORNOSA, JENNIFER | | 1532 E BANYAN ST | | | ONTARIO | CA | 91761-0000 | USA |
| ZORNOZA, TRISH | | PO BOX 241 | | | WINNIE | TX | 77665-0241 | USA |
| ZOU, TOM | | Address Redacted | | | | | | |
| ZOURABIAN, GEORGE MICHAEL | | Address Redacted | | | | | | |
| ZOVE, STUART | | 39 SUNRISE HLS | | | PRESCOTT | AR | 71857-0000 | USA |
| ZRIBI, GILLES | | 4902 WOODLANDS BLVD | | | TAMARAC | FL | 33319-0000 | USA |
| ZUBIA, MARKO | | 12270 TIERRA BRISA | | | EL PASO | TX | 79938 | USA |
| ZUCHELLI, ROBERT ANTHONY | | Address Redacted | | | | | | |
| ZUELKE, MEGAN KATHLEEN | | Address Redacted | | | | | | |
| ZUELZKE, ADAM JOSEPH | | Address Redacted | | | | | | |
| ZUFFERFINDLE, ZACK | | 3543 BAYARD DR | | | CINCINNATI | OH | 45208-0000 | USA |
| ZUGHAYER, HANNA | | 16221 COLEMAN DR | | | ORLAND PARK | IL | 60462 | USA |
| ZUIDEMA, MARK | | 33 N  MAIN | APT  10D | | LOMBARD | IL | 60148 | USA |
| ZUJOVIC, DALIBOR | | Address Redacted | | | | | | |
| ZUKUNFT, DOUGLAS | | 1631 S DORCHESTER DR | | | BLOOMINGTON | IN | 47401-6645 | USA |
| ZULINSKI, KELLY MARIE | | Address Redacted | | | | | | |
| ZULLO, GARY | | Address Redacted | | | | | | |
| ZULLO, JOHN | | 6750 N PLACITA ARIEL | | | TUCSCON | AZ | 85741 | USA |
| ZUMPANO II, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| ZUMWALDE, STEVEN DENNIS | | Address Redacted | | | | | | |
| Zuniga, Arcadio | | 8601 Broadway St No 2032 | | | Houston | TX | 77061 | USA |
| ZUNIGA, EVERARDO | | 907 E SCORPIO PLACE | | | CHANDLER | AZ | 85249 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUNIGA, JOHN FRANK | | Address Redacted | | | | | | |
| ZUNIGA, JONATHAN | | Address Redacted | | | | | | |
| ZUNIGA, JOSH | | Address Redacted | | | | | | |
| ZUNIGA, RUBEN | | 106 LAS PALMAS DR | | | SAN ANTONIO | TX | 78237 | USA |
| ZUNIGA, STEFANIE | | Address Redacted | | | | | | |
| ZUNIGA, VICTOR RICARDO | | Address Redacted | | | | | | |
| ZUPAN, GREG | | 687 CANARY ESTATES DR | | | MANCHESTER | MO | 63021 | USA |
| ZUPAN, JEFFREY | | Address Redacted | | | | | | |
| ZURANSKY, DANIEL | | 282 DAN RIVER DRIVE | | | SPRING HILL | FL | 34606-0000 | USA |
| ZURBRIGGEN, JEREMIAH | | 707 RIDERWOOD DR | | | HAZELWOOD | MO | 63042 | USA |
| ZURBUCHEN, ANDREW B | | Address Redacted | | | | | | |
| ZURINSKY, JASON GERALD | | Address Redacted | | | | | | |
| ZURITA, EDGAR A | | Address Redacted | | | | | | |
| ZURITA, FRANK | | Address Redacted | | | | | | |
| ZURITA, OMAR ANGEL | | Address Redacted | | | | | | |
| ZUSCHLAG, CAITLYN ELIZABETH | | Address Redacted | | | | | | |
| ZWEIACKER, MICHAEL EDMONDS | | Address Redacted | | | | | | |
| ZWEIFEL, AARON ANDREW | | Address Redacted | | | | | | |
| ZWICK, KIMBERLY | | Address Redacted | | | | | | |
| ZWIENER, DEREK FRANZ | | Address Redacted | | | | | | |
| ZYLSTRA, TYLER JON | | Address Redacted | | | | | | |
| ZYSKOWSKI, DAVID MICHAEL | | Address Redacted | | | | | | |
| ZYVOLOSKI, RICHARD ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 00 STUFF, INC | | 9951 MOUNTAIN VIEW DRIVE | | | WEST MIFFLIN | PA | 15122 | USA |
| 1 800 DUMMY CAMERA | | 8113 ARUNDEL DRIVE | | | FT WASHINGTON | MD | 20744 | USA |
| 1 800 FLOWERS | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | USA |
| 1 800 FLOWERS COM | | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | USA |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | NEW YORK | NY | 100879901 | USA |
| 1 800 FLOWERS INC | | PO BOX 29901 GPO | | | NEW YORK | NY | 10087-9901 | USA |
| 1001 FREE THINGS FOR FAMILIES | | 30 WAVERLY AVE | | | EAST ROCKAWAY | NY | 11518 | USA |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | SPRINGFIELD | MA | 011013097 | USA |
| 14301 MATTAWOMEN ASSOC LLC | | PO BOX 3097 | | | SPRINGFIELD | MA | 011013097 | USA |
| 14TH STREET ASSOCIATES LP | | 625 MADISON AVE | 9TH FLOOR | | NEW YORK | NY | 10022 | USA |
| 14TH STREET ASSOCIATES LP | | 9TH FLOOR | | | NEW YORK | NY | 10022 | USA |
| 14TH STREET UNION SQUARE | | 4 IRVING PL RM 1148S | LOCAL DEVELOPMENT CORPORATION | | NEW YORK | NY | 10003 | USA |
| 1800 POSTCARDS | | 50 W 23RD ST 6TH FL | | | NEW YORK | NY | 10010 | USA |
| 1965 RETAIL LLC | | CO MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FL | | NEW YORK | NY | 10013 | USA |
| 1965 RETAIL LLC | | PO BOX 27720 | | | NEWARK | NJ | 07101-7720 | USA |
| 1965 RETAIL LLC | | C/O MILLENNIUM PARTNERS | 1995 BROADWAY 3RD FLOOR | ATTN CHIEF FINANCIAL OFFICER | NEW YORK | NY | 10013 | USA |
| 1999 REPUBLICAN SENATE HOUSE | | PO BOX 1721 | | | WASHINGTON | DC | 20013 | USA |
| 1ON1 SELF INDULGENCE INC | | 50 BEHARRELL ST | | | CONCORD | MA | 01742 | USA |
| 2000 RNC CONVENTION GALA | | 310 FIRST ST SE | REPUBLICAN NATIONAL COMMITTEE | | WASHINGTON | DC | 20003 | USA |
| 2000AD INC | | PO BOX 020538 | | | BROOKLYN | NY | 112020012 | USA |
| 2000AD INC | | PO BOX 020538 | | | BROOKLYN | NY | 11202-0012 | USA |
| 2001 SATELLITE SYSTEMS INC | | 5303 BALTIMORE AVE STE 104 | | | HYATTSVILLE | MD | 20781 | USA |
| 21ST CENTURY ROOFING SYSTEMS | | PO BOX 659 | | | FOXBORO | MA | 02035 | USA |
| 21ST CENTURY, THE | | BOX 30 | | | NEWTON | MA | 02161 | USA |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | COLLEGE PARK | MD | 207403925 | USA |
| 21ST DISTRICT DEMOCRATIC TEAM | | 3517 MARLBROUGH WAY | | | COLLEGE PARK | MD | 20740-3925 | USA |
| 24 7 REAL MEDIA INC | | 132 W 31ST ST 9TH FL | | | NEW YORK | NY | 10001 | USA |
| 24HOURMALL COM INC | | PO BOX 2614 | | | BANGOR | ME | 04402 | USA |
| 2700 ROUTE 22 LLC | | 525 RIVER RD PO BOX 318 | | | EDGEWATER | NJ | 07020 | USA |
| 2700 ROUTE 22 LLC | | PO BOX 318 | 525 RIVER RD | | EDGEWATER | NJ | 07020-0318 | USA |
| 2M LIMITED | | PO BOX 2342 | | | GAITHERSBURG | MD | 208862312 | USA |
| 2M LIMITED | | PO BOX 2342 | | | GAITHERSBURG | MD | 20886-2312 | USA |
| 3 BROTHERS CATERERS | | 3069 WALDORF MARKET PL | | | WALDORF | MD | 20603 | USA |
| 3 BROTHERS CATERERS | | 6005 TOOMEY LN | | | ELKRIDGE | MD | 21075 | USA |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | | | ROCKVILLE | MD | 208503222 | USA |
| 355 PARTNERS LLC | | 15245 SHADY GROVE RD STE 100 | C/O GOODMAN & MCALLISTER | | ROCKVILLE | MD | 20850-3222 | USA |
| 3550 WILLIAM PENN HWY LTD PTNR | | CO CERUZZI PROPERTIES | | | WESTPORT | CT | 06880 | USA |
| 3550 WILLIAM PENN HWY LTD PTNR | | ONE GORHAM ISLAND | CO CERUZZI PROPERTIES | | WESTPORT | CT | 06880 | USA |
| 36 MONMOUTH PLAZA LLC | | 1407 BROADWAY 32ND FL | | | NEW YORK | NY | 10018 | USA |
| 36 MONMOUTH PLAZA LLC | | ACHS MANAGEMENT CORP | 1412 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10018 | USA |
| 3M | | PO BOX 371227 | | | PITTSBURG | PA | 15250-7227 | USA |
| 3PD INC | | 5823 WIDEWATERS PKY | | | E SYRACUSE | NY | 13057 | USA |
| 4 DIMENSION | | 9865 JEANNES ST | | | PHILADELPHIA | PA | 19115 | USA |
| 4 FRONT VIDEO DESIGN INC | | 1500 BROADWAY | SUITE 509 | | NEW YORK | NY | 10036 | USA |
| 4 FRONT VIDEO DESIGN INC | | SUITE 509 | | | NEW YORK | NY | 10036 | USA |
| 4 NEWBURY DANVERS LLC | | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | HEALDSBURG | CA | 95448 | USA |
| 4 NEWBURY DANVERS LLC | | ATTN  THOMAS R  WHITE | 2185 WEST DRY CREEK RD | | HEALDSBURG | CA | 95448 | USA |
| 4 NEWBURY DANVERS LLC | ATTN THOMAS R WHITE | 2185 WEST DRY CREEK RD | | | HEALDSBURG | CA | 95448 | USA |
| 4 NEWBURY DANVERS LLC | THOMAS R WHITE | 2185 WEST DRY CREEK ROAD | | | HEALDSBURG | CA | 95448 | USA |
| 400 GROUP, THE | | 175 HIGHLAND AVENUE | | | NEEDHAM | MA | 02194 | USA |
| 428 DESIGNS | | 302 WASHINGTON ST NO 232 | | | SAN DIEGO | CA | 92103 | USA |
| 44 NORTH PROPERTIES LLC | | 30 W PATRICK ST STE 600 | | | FREDERICK | MD | 21701 | USA |
| 44 NORTH PROPERTIES, LLC | GREGORY BURGEE | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 44 NORTH PROPERTIES, LLC | | 30 WEST PATRICK STREET SUITE 600 | ATTENTION GREGORY M BURGEE | | FREDERICK | MD | 21701 | USA |
| 444 CONNECTICUT AVENUE LLC | DAVID HALL | 605 WEST AVENUE | | | NORWALK | CT | 06850 | USA |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | BALTIMORE | MD | 212630467 | USA |
| 4701 COX ROAD LIMITED PARTNERS | | PO BOX 630467 | | | BALTIMORE | MD | 21263-0467 | USA |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | | | HARTFORD | CT | 061501274 | USA |
| 4920 MAYFLOWER EMERALD SQUARE | | PO BOX 31274 | SIMON PROPERTIES EMERALD SQ | | HARTFORD | CT | 06150-1274 | USA |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | | | HARTFORD | CT | 061501262 | USA |
| 4924 MAYFLOWER SOLOMON POND | | PO BOX 31262 | SIMON PROPERTIES SOLOMON POND | | HARTFORD | CT | 06150-1262 | USA |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | | | HARTFORD | CT | 061501294 | USA |
| 4926 ROCKSAL MALL LLC | | PO BOX 31294 | SIMON MALL AT ROCKINGHAM PARK | | HARTFORD | CT | 06150-1294 | USA |
| 4IMPRINT INC | | PO BOX 32383 | | | HARTFORD | CT | 06150-2383 | USA |
| 4R SYSTEMS INC | | 994 OLD EAGLE SCHOOL RD | STE 1010H | | WAYNE | PA | 19087 | USA |
| 502 12 86TH STREET, LLC | | C/O CENTURY REALTY INC | 140 FULTON STREET | 5TH FLOOR | NEW YORK | NY | 10038 | USA |
| 502 512 86TH STREET LLC | | 140 FULTON ST | | | NEW YORK | NY | 10038 | USA |
| 507 Northgate LLC | Christopher M Alston | 1111 3rd Ave No 3400 | | | Seattle | WA | 98101 | USA |
| 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave No 3400 | | Bellevue | WA | 98004 | USA |
| 507 Northgate LLC | Wallace Properties Inc | Kevin Wallace | 330 112th Ave NE No 200 | | Bellevue | WA | 98004 | USA |
| 5225 WISCONSIN ASSOCIATES | | 305 PIPING ROCK DR | | | SILVER SPRING | MD | 20905 | USA |
| 5LINX ENTERPRISES INC | | 275 KENNETH DR | | | ROCHESTER | NY | 14623-4277 | USA |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVENUE | | | EDMONTON | AB | T5KOJ1 | Canada |
| 610 & SAN FELIPE, INC | JOLENE MURSSER | 11219 100 AVE | | | EDMONTON | AB | T5KOJ1 | Canada |
| 680 S LEMON AVENUE COMPANY LLC | | 708 THIRD AVENUE | 28TH FLOOR | | NEW YORK | NY | 10017 | USA |
| 7 FLAGS CAR WASH | | 108 ELMIRA RD | | | VACAVILLE | CA | 95687 | USA |
| 700 JEFFERSON ROAD II LLC | | 570 DELAWARE AVE | | | BUFFALO | NY | 14202 | USA |
| 700 JEFFERSON ROAD II, LLC | | 570 DELAWARE AVENUE | ATTN LEASE ADMINISTRATION | | BUFFALO | NY | 14202 | USA |
| 8 X 8 INC | | 3151 JAY ST | | | SANTA CLARA | CA | 95054 | USA |
| 800 COM INC | | 1516 NW THURMAN ST | | | PORTLAND | OR | 97209 | USA |
| A 1 Recycling | | PO Box 1785 | | | Union City | CA | 94587 | USA |
| A 1 RESTAURANT & JANITORIAL | | 732 N 16TH ST | | | ALLENTOWN | PA | 18102-1226 | USA |
| A AMERICA INC | | 139 BILLERICA ROAD | | | CHELMSFORD | MA | 01824 | USA |
| A APPLIANCE SERVICE | | 65 RESERVOIR RD | | | FARMINGTON | NH | 03835 | USA |
| A C E ENTERPRISES | | PO BOX 4028 | | | BLUE JAY | CA | 92317 | USA |
| A IBRAHIM, ELKHANSA | | Address Redacted | | | | | | |
| A LIST VOCALZ | | 893 MILLBRIDGE | | | CLEMENTON | NJ | 08021 | USA |
| A LIST VOCALZ | | CO CHRISTOPHER J CABOTT ESQ | ONE LIBERTY PL | | PHILADELPHIA | PA | 19103 | USA |
| A MEYERS & SONS CORP | | 325 W 38TH ST | | | NEW YORK | NY | 10018 | USA |
| A ONE APPLIANCE SERVICENTER | | 160 W MAIN ST PO BOX 1586 | | | CONWAY | NH | 03818 | USA |
| A ONE APPLIANCE SERVICENTER | | PO BOX 1586 | 160 W MAIN ST | | CONWAY | NH | 03818 | USA |
| A PROFESSIONAL TOUCH | | 7615 RT 5 | | | CLINTON | NY | 13323 | USA |
| A TECH | | 2539 WESTVELT AVE | | | BRONX | NY | 10469 | USA |
| A&A ENVIRONMENTAL SERVICES | | 5200 RAYNOR AVE | | | LINTHIEUM HEIGHTS | MD | 21090 | USA |
| A&A ENVIRONMENTAL SVC | | 5200 RAYNOR AVE | | | LINTHICUM HEIGHTS | MD | 21090 | USA |
| A&A GLASS INC | | 1200 COLLINGSWOOD RD | | | CAMDEN | NJ | 08104 | USA |
| A&A GLASS INC | | 1200 S COLLINGS RD | | | CAMDEN | NJ | 08104 | USA |
| A&A MOVERS | | 92 TROY ROAD | | | SOUTH WINDSOR | CT | 06074 | USA |
| A&A PACKAGING PRODUCTS | | 9419 BELAIR RD | | | BALTIMORE | MD | 21236 | USA |
| A&B FOODS | | 1900 STANFORD CT | | | LANDOVER | MD | 20785 | USA |
| A&B INSTALLATIONS | | 19 HUBBARD AVE | | | CAMBRIDGE | MA | 02140 | USA |
| A&B LOCK CO | | 114 N 6TH ST | | | ALLENTOWN | PA | 18101 | USA |
| A&B SIGNS | | PO BOX 21464 | | | NASHUA | NH | 03061 | USA |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | W SPRINGFIELD | MA | 010901081 | USA |
| A&D SEWER & DRAIN | | PO BOX 1081 | | | W SPRINGFIELD | MA | 01090-1081 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A&E APPLIANCE INC | | PO BOX 893219 | | | MILILANI | HI | 96789 | USA |
| A&E APPLIANCE INC | | PO BOX 893219 | | | MILILANI | HI | 96789 | USA |
| A&E SIGNATURE SERVICE | | 191 N BROADWAY | | | ALBANY | NY | 12204 | USA |
| A&E SIGNATURE SERVICE | | 403 GRAND AVE | | | JOHNSON CITY | NY | 13790 | USA |
| A&E TELEVISION NETWORK | | 235 E 45TH ST | | | NEW YORK | NY | 10017 | USA |
| A&E TELEVISION NETWORK | | PO BOX 18546 | | | NEWARK | NJ | 07191-8546 | USA |
| A&F ELECTRIC | | 52 BLAKINSTON LN | | | WARWICK | MD | 21912 | USA |
| A&H SPORTING GOODS | | 2 S 4TH ST | | | EMMAUS | PA | 18049 | USA |
| A&I ASSOCIATES INC | | 45 BERKLEY RD | | | DEVON | PA | 19333 | USA |
| A&J LIFT CO | | PO BOX 316 | | | ORADELL | NJ | 07649 | USA |
| A&K BALLOONS | | PO BOX 579 | | | LEESPORT | PA | 19533 | USA |
| A&M ELECTRONICS INC | | 805 ROZEL AVE | | | SOUTHHAMPTON | PA | 18966 | USA |
| A&R APPLIANCE INC | | 320 W THAMES ST | | | NORWICH | CT | 06350 | USA |
| A&R RENTAL CENTER | | 1658 WHITEFORD RD | | | YORK | PA | 17402 | USA |
| A&S APPLIANCE SERVICE CORP | | 6311 AMBOY RD | | | STATEN ISLAND | NY | 10309 | USA |
| A&S COLLECTION ASSOCIATES | | 109 S MAIN ST | | | WILLIAMSTOWN | VT | 05679 | USA |
| A&S LAMINATES INC | | 5000 BUCHANAN STREET | | | HYATTSVILLE | MD | 20781 | USA |
| A&S SATELLITE INC | | 35 DOGWOOD DR | | | SOUTH BERWICK | ME | 03908 | USA |
| A&V CABLENET LLC | | 11419 HERMITT ST | | | CLINTON | MD | 20735 | USA |
| A&V MECHANICAL SERVICES | | 1090 OLD FORD RD | | | HUNTINGDON VALLEY | PA | 19006 | USA |
| A&V MECHANICAL SERVICES | | 201 SYLVANIA AVE | | | ROCKLEDGE | PA | 19046 | USA |
| A/V INSTALLATIONS | | 41 FIRST AVE APT 1 | | | RARITAN | NJ | 08869 | USA |
| A1 APPLIANCE REPAIR | | 95 PLEASANT HILL CIR | | | OAKLAND | MD | 21550 | USA |
| A1 APPLIANCE SERVICE | | 83 DUPONT AVE | | | NEWBURGH | NY | 12550 | USA |
| A1 APPLIANCE SERVICES | | 320 S PENNSYLVANIA AVE | STE 367B | | WILKES BARRE | PA | 18701 | USA |
| A1 JOHNS SEWER SERVICE | | PO BOX 3121 | | | MIDDLETOWN | NY | 10940 | USA |
| A1 SERVICE APPLIANCE CO | | 7800 EDGEWOOD AVE | | | PITTSBURGH | PA | 15218 | USA |
| A1 SERVICES INC | | 127 COLONY ST | | | MERIDEN | CT | 06451 | USA |
| A1 TV SERVICE | | 2141 INDUSTRIAL PKWY | STE 102 | | SILVER SPRING | MD | 20904 | USA |
| A1 WOODWORKING | | 290 PRATT STREET 3RD FLOOR | | | MERIDEN | CT | 06450 | USA |
| A9 COM INC | | 130 LYTTON AVE | STE 300 | | PALO ALTO | CA | 94301 | USA |
| AA ALL AMERICAN LOCKSMITHS LLC | | 143 RANCH DR | | | BRIDGEPORT | CT | 06606 | USA |
| AA BT | | 7822 BELGARO RD | | | LAUREL | MD | 20723 | USA |
| AA DEPENDABLE AIR INC | | PO BOX 1386 | | | WALDORF | MD | 20604 | USA |
| AA FOCUS TV SERVICE | | 718 RTE 25A | | | SETAUKET | NY | 11733 | USA |
| AA LOCKE ENTERPRISES LTD | | 1042 RT 9 SUITE 1 | | | WAPPINGERS FALLS | NY | 12590 | USA |
| AA QUALITY APPLIANCE REPAIR | | 154A ROUTE 52 | | | NEWBURGH | NY | 12550 | USA |
| AA RELIABLE TV | | 286 NEW DORP LN | | | STATEN ISLAND | NY | 10306 | USA |
| AA1 DISCOUNT LOCKSMITH | | 1309 COMMONWEALTH AVE | | | BOSTON | MA | 02134 | USA |
| AAA 1 LOCK CO INC | | 112 S 8TH ST | | | ALLENTOWN | PA | 18101 | USA |
| AAA 24 HOUR TV SERVICE | | 646 MAIN RD N | | | HAMPDEN | ME | 04444 | USA |
| AAA AFFORDABLE DRILLING LLC | | PO BOX 187 | 1371 STATE HWY 38 | | HAINESPORT | NJ | 08036 | USA |
| AAA APPLIANCE REPAIR | | 2025 ANDOVER DR | | | DOVER | PA | 17315 | USA |
| AAA APPLIANCE SERVICE | | 1107 BUTLER AVE | | | NEW CASTLE | PA | 16101 | USA |
| AAA CLEANING SERVICE INC | | 505 W BROAD ST | | | BETHLEHEM | PA | 18018 | USA |
| AAA DISTRIBUTORS INC | | PO BOX 415 | | | BRADDOCK HEIGHTS | MD | 21714 | USA |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | SCARBOROUGH | ME | 04074 | USA |
| AAA ENERGY SERVICE CO | | PO BOX 908 | | | SCARBOROUGH | ME | 04070-0908 | USA |
| AAA ENTERTAINMENT INC | | 106 RAMAPO PLAZA STE 431 | | | POMONA | NY | 10970 | USA |
| AAA FOUNDATION FOR TRAFFIC SFT | | 1440 NEW YORK AVE NW | SUITE 201 | | WASHINGTON | DC | 20005 | USA |
| AAA FOUNDATION FOR TRAFFIC SFT | | SUITE 201 | | | WASHINGTON | DC | 20005 | USA |
| AAA GENERAL SEWER SERVICE | | PO BOX 81 | | | HACKENSACK | NJ | 07602 | USA |
| AAA LOCK SAFE SECURITY CO | | 55 CENTER ST | | | BREWER | ME | 04412 | USA |
| AAA PARTY RENTALS | | 80C HERRICKS RD | | | MINEOLA | NY | 11501 | USA |
| AAA PARTY RENTALS | | 46 CHARLOTTE AVE | | | HICKSVILLE | NY | 11801 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAA QUALITY SERVICES INC | | PO BOX  535 | | | FARMERSVILLE | CA | 93223 | USA |
| AAA SIGNAGE INC | | 547 MAIN ST | | | MEDFORD | MA | 02155 | USA |
| AABC TV | | 710 LA GUARDIA ST | | | SALINAS | CA | 93905 | USA |
| AABERG, BENNETT | | 394 WEST SAN FERNANDO NO 1 | | | SAN JOSE | CA | 95110 | USA |
| AAC CROSS COUNTY LEASEHOLD OWNER, LLC | | C/O AAC MANAGEMENT | 433 FIFTH AVENUE | | NEW YORK | NY | 10016 | USA |
| AAC CROSS COUNTY MALL LLC | | 433 5TH AVE | | | NEW YORK | NY | 10016 | USA |
| AAC CROSS COUNTY MALL LLC | | PO BOX 62181 | ACCT 9846538628 | | BALTIMORE | MD | 21264 | USA |
| AANENSEN, TRAVIS JOHN | | Address Redacted | | | | | | |
| AARNES, ROBERT | | 7279 PASEO CAPUCHINA | | | CARLSBAD | CA | 92009 | USA |
| AARNES, ROBERT B | | Address Redacted | | | | | | |
| AARON D KING | KING AARON D | 196 VIA SERENA | | | RANCHO SANTA | CA | 92688 | USA |
| AARON D PINGLE | PINGLE AARON D | 22571 AUBURN DALE DR | | | LAKE FOREST | CA | 92630-5006 | USA |
| AARON, DAVID JONATHAN | | Address Redacted | | | | | | |
| AARON, JOHN PATRICK | | Address Redacted | | | | | | |
| AARONSON, JENNIFER | | PETTY CASH LOC NO 1057 NY REG OF | 10 CORPORATE PLACE S | | PISCATAWAY | NJ | 08854 | USA |
| AARROW PROMOTIONS INC | | 69 HAMPTON PL | | | FREEPORT | NY | 11520 | USA |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | USA |
| AB AUTO PARTS | | 385 LEMON AVE C | | | WALNUT | CA | 91789-2633 | USA |
| AB TECH SERVICES | | 17C AIRPORT DRIVE | | | HOPEDALE | MA | 01747 | USA |
| AB&T SALES CORP | | 7905 A CESSNA AVE | ATTN RICK MONARCH | | GAITHERSBURG | MD | 20879 | USA |
| ABACA PLUMBING INC | | 13 DARTMOUTH DR | | | HAZLET | NJ | 07730 | USA |
| ABAD, ASAEL | | Address Redacted | | | | | | |
| ABAD, EMILY | | 10348 CAMINITO ALVAREZ | | | SAN DIEGO | CA | 92126 | USA |
| ABAD, JOSEPH | | Address Redacted | | | | | | |
| ABAD, KELLY MARIE | | Address Redacted | | | | | | |
| ABADI, HERMON | | Address Redacted | | | | | | |
| ABAIR LAVERY INC | | 32 BRIXTON STREET | | | WEST HARTFORD | CT | 06110 | USA |
| ABARCA, CARLOS | | 17016 CANYON RD | | | TUSTIN | CA | 92780-0000 | USA |
| ABARQUEZ, MARTI D | | Address Redacted | | | | | | |
| ABAT, GREG LUCENA | | Address Redacted | | | | | | |
| ABAT, MICHAEL | | 4952 WINDERMERE DR | | | NEWARK | CA | 94560 | USA |
| ABAWI, COMBIZ | | Address Redacted | | | | | | |
| ABAYE, SHERWIN | | 2124 KITTREDGE ST | 266 | | BERKELEY | CA | 94704-0000 | USA |
| ABBAS, AHMED | | Address Redacted | | | | | | |
| ABBAS, AMR | | Address Redacted | | | | | | |
| ABBASI, AFSHAN | | Address Redacted | | | | | | |
| ABBATE FLORIST INC | | 56 GROVE ST | | | WEST HARTFORD | CT | 06110-1841 | USA |
| ABBATE, GREGORY | | Address Redacted | | | | | | |
| ABBEY FRITZ FENCE CO INC | | 4113 AQUARIUM PLACE | | | BALTIMORE | MD | 21215 | USA |
| ABBEY, LARRY STEDMAN | | Address Redacted | | | | | | |
| ABBOTT BEVERLY | | 7707 JAYHAWK DRIVE | | | RIVERSIDE | CA | 92509 | USA |
| ABBOTT CARDS | | 35 TIOGA WAY | | | MARBLEHEAD | MA | 01945 | USA |
| ABBOTT CARDS | | PO BOX 631 | 35 TIOGA WAY | | MARBLEHEAD | MA | 01945 | USA |
| ABBOTT ELECTRONICS INC | | 155 NEW BOSTON STREET | | | WOBURN | MA | 01801 | USA |
| ABBOTT GLASS INC | | 1004 DAIBES CT | | | EDGEWATER | NJ | 07020 | USA |
| ABBOTT MANAGEMENT INC | | 5012 ASBURY AVENUE | P O BOX 688 | | FARMINGDALE | NJ | 07727 | USA |
| ABBOTT MANAGEMENT INC | | P O BOX 688 | | | FARMINGDALE | NJ | 07727 | USA |
| ABBOTT, CHERNETTA JOY | | Address Redacted | | | | | | |
| ABBOTT, FERN | | PO BOX 4244 | | | METUCHEN | NJ | 08840 | USA |
| ABBOTT, PHYLICIA LEEANNA S | | Address Redacted | | | | | | |
| ABBOTT, RANDY | | Address Redacted | | | | | | |
| ABBOTT, SHAWN DAVID | | Address Redacted | | | | | | |
| ABBOTTS RADIO & TV | | RR 1 BOX 226 | | | CENTER HARBOR | NH | 03226 | USA |
| ABC APPLIANCE SERVICE LLC | | 20 NORTHWOOD DR | | | BLOOMFIELD | CT | 06002 | USA |
| ABC APPRAISAL INC | | 8 WATROUS FARM RD | | | WALLINGFORD | CT | 06492 | USA |
| ABC ELECTRONICS SERVICES CORP | | 101 LINCOLN PKY | | | E ROCHESTER | NY | 14445 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABC ELECTRONICS SERVICES CORP | | 350 W COMMERCIAL ST | | | E ROCHESTER | NY | 14445 | USA |
| ABC FIRE EXTINGUISHER CO | | 4641 PEOPLES RD | | | PITTSBURGH | PA | 15237 | USA |
| ABC INDUSTRIES INC | | 100 CLEVELAND AVE | | | FREEPORT | NY | 11520 | USA |
| ABC SEW & VAC | | 333 JERUSALEM AVE | | | HICKSVILLE | NY | 11801 | USA |
| ABD LIGHTING MANAGEMENT CO | | 2885 BAILEY AVE | | | BUFFALO | NY | 14215 | USA |
| ABDALLAH, HANI RICHARD | | Address Redacted | | | | | | |
| ABDEL SHAFY, ALI | | Address Redacted | | | | | | |
| ABDELHAY, AHMAD | | Address Redacted | | | | | | |
| ABDELMASEH, AARON | | Address Redacted | | | | | | |
| ABDELMASSIH, MATTHEW | | Address Redacted | | | | | | |
| ABDELMESSIH, PETER | | Address Redacted | | | | | | |
| ABDELSHAFY, ALI | | 12887 OAKDALE ST | | | CORONA | CA | 92880-8548 | USA |
| ABDI, ABDI MOHAMED | | Address Redacted | | | | | | |
| ABDIRAHMAN, IBRAHIM ABDULKHADI | | Address Redacted | | | | | | |
| ABDOU, IRENE | | P O  BOX 2819 | | | ORANGE | CA | 92860 | USA |
| ABDOU, SHERIF | | P O  BOX 2819 | | | ORANGE | CA | 92860 | USA |
| ABDUL BASHEERA, NADEERA AESHA | | Address Redacted | | | | | | |
| ABDUL R MUHAMMAD | MUHAMMAD ABDUL R | 1124 W LOCUST AVE | | | ANAHEIM | CA | 92802-1822 | USA |
| ABDULLAH, AKEEM RAHEEM | | Address Redacted | | | | | | |
| ABDULLAHI, ISSAM ABDIRIZAK | | Address Redacted | | | | | | |
| ABDULMASIH, NADER G | | Address Redacted | | | | | | |
| ABDULMASIH, NADER G | | Address Redacted | | | | | | |
| ABDULMASIH, NADER G | | Address Redacted | | | | | | |
| ABDULQADIR, RAZ FAROOK | | Address Redacted | | | | | | |
| ABDULQADIR, SARA FAROOK | | Address Redacted | | | | | | |
| ABDULRAZAQ, LEILA JOJO | | Address Redacted | | | | | | |
| ABDULRAZAQ, TOBY | | Address Redacted | | | | | | |
| ABDULRAZAQ, WALIAH A | | Address Redacted | | | | | | |
| ABDUSSALAAM, MOHAMMAD | | Address Redacted | | | | | | |
| ABE BERKLEIGH PUMP & COMP CO | | 100 S FIRST AVENUE | | | WEST READING | PA | 19611 | USA |
| ABE BERKLEIGH PUMP & COMP CO | | PO BOX 8500 6410 | | | PHILADELPHIA | PA | 19178-6410 | USA |
| ABE DOORS & WINDOWS | | 6776 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | USA |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | EASTON | PA | 180440241 | USA |
| ABE PARKING LOT STRIPING CO | | PO BOX 241 | | | EASTON | PA | 18044-0241 | USA |
| ABEBE, KALEB | | Address Redacted | | | | | | |
| ABED HUSSAIN | HUSSAIN ABED | 47 SHENSTONE AVE | | | HILLMORTON RUGBY 61 | | CV22 5BL | United Kingdom |
| ABED, ALI | | Address Redacted | | | | | | |
| ABEDRABO, DAVID | | Address Redacted | | | | | | |
| ABEL & CO INC, ROBERT | | PO BOX 4956 | | | BOSTON | MA | 022124956 | USA |
| ABEL & CO INC, ROBERT | | PO BOX 846031 | | | BOSTON | MA | 02284-6031 | USA |
| ABELIDO, ALFREDO | | 5025 CLOVER FIELD WAY | | | SACRAMENTO | CA | 95824 | USA |
| ABELLA, ARMAND J | | Address Redacted | | | | | | |
| ABENOJAR, JAYSON PHILLIP | | Address Redacted | | | | | | |
| ABEQUA, LISA | | Address Redacted | | | | | | |
| ABERCROMBIA, JAMAL MICHAEL | | Address Redacted | | | | | | |
| ABEYTA, MARIO THOMAS | | Address Redacted | | | | | | |
| ABEYTA, THOMAS ANTHONY | | Address Redacted | | | | | | |
| ABF FREIGHT SYSTEMS INC | | 16125B BUSINESS PKY | | | HAGERSTOWN | MD | 21740 | USA |
| Abhijit Ajmera | | 13326 NE 69th Way | | | Redmond | WA | 98052 | USA |
| ABHISHEK, KUMAR | | 14712 49TH PL NE 1002 | | | BELLEVUE | WA | 98007-0000 | USA |
| ABILITEES UNLIMITED | | 23 ADAMS ST | | | METUCHEN | NJ | 08840 | USA |
| ABILLANO, EDWARD | | 2501 EDWARD LANE | | | ANTIOCH | CA | 94509-0000 | USA |
| ABINGTON TOWNSHIP | | 1176 OLD YORK ROAD | TAX COLLECTOR | | ABINGTON | PA | 19001 | USA |
| ABINGTON TOWNSHIP | | TAX COLLECTOR | | | ABINGTON | PA | 19001 | USA |
| ABINGTON TOWNSHIP FIRE MARSHALL | | 1176 OLD YORK RD | | | ABINGTON | PA | 19001 | USA |
| ABITIBI CONSOLIDATED SALES | | 4 GANNETT DR | | | WHITE PLAINS | NY | 10604-3408 | USA |
| ABLE APPLIANCE SERVICE | | 11 STONE HILL RD | | | ROWE | MA | 01367 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABLE ELECTRIC COMPANY, THE | | 11 NORTHWOOD DRIVE | | | BLOOMFIELD | CT | 06002 | USA |
| ABLE ENERGY | | 38 DILLER AVE | | | NEWTON | NJ | 07860 | USA |
| ABLE FIRE PREVENTION CORP | | 241 W 26TH ST | | | NEW YORK | NY | 10001 | USA |
| ABLE LOCK & SAFE COMPANY | | 1231 AIRPORT RD NO 252 | | | ALLENTOWN | PA | 18109 | USA |
| ABLE MAYTAG | | 635 N LOYALSOCK AVE | | | MONTOURSVILLE | PA | 17754 | USA |
| ABLE ROLLING STEEL DOOR INC | | 9 ROMANELLI AVENUE | | | SOUTH HACKENSACK | NJ | 07606 | USA |
| ABNEY, CODY LEE | | Address Redacted | | | | | | |
| ABOEE RAD, REZA | | Address Redacted | | | | | | |
| ABONYOH, LINCOLN O | | Address Redacted | | | | | | |
| ABOUELKHEIR, ABDELRAHMAN | | Address Redacted | | | | | | |
| ABOUKHOUZAM, MARWAN | | Address Redacted | | | | | | |
| ABOULEINEIN, WALEED H | | Address Redacted | | | | | | |
| ABOUNADER, EDWARD CHARLES | | Address Redacted | | | | | | |
| ABOUREMELEH, HASHEM | | 15029 ENDICOTT ST | | | SAN LEANDRO | CA | 94579-0000 | USA |
| ABOUSAID, AURORA G | | Address Redacted | | | | | | |
| ABOUSHANAB, JOSEPH MAHER | | Address Redacted | | | | | | |
| ABOUSSIE, MICHAEL | | 288 OAKWOOD CIRCLE | | | MARTINEZ | CA | 94553 | USA |
| ABOUT COM | | 249 W 17TH ST 2ND FL | | | NEW YORK | NY | 10011 | USA |
| ABOUT ENTERTAINMENT INC | | 163 THIRD AVE | SUITE 100 | | NEW YORK | NY | 10003 | USA |
| ABOUT ENTERTAINMENT INC | | SUITE 100 | | | NEW YORK | NY | 10003 | USA |
| ABOUTALEB, AHMED | | PO BOX 4993 | | | LANCASTER | CA | 93539-4993 | USA |
| ABOVE & BEYOND TECHNOLOGY | | 13 HILLCREST AVE | | | LEDYARD | CT | 06339 | USA |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | BALTIMORE | MD | 212644351 | USA |
| ABRA SOFTWARE INC | | PO BOX 64351 | | | BALTIMORE | MD | 21264-4351 | USA |
| ABRAHAM, AWILDA AIMEE | | Address Redacted | | | | | | |
| ABRAHAM, CINI | | Address Redacted | | | | | | |
| ABRAHAM, LAUREN ANTHONY | | Address Redacted | | | | | | |
| ABRAHAM, PHILIP | | Address Redacted | | | | | | |
| ABRAHAMS IV, JOHN HENRY | | Address Redacted | | | | | | |
| ABRAHIM, CHRISTOOPHER | | Address Redacted | | | | | | |
| ABRAHIM, MATTHEW MARK | | Address Redacted | | | | | | |
| ABRAM, FRANKLIN ELLIOTT | | Address Redacted | | | | | | |
| ABRAMONTE, SUZANNE OLIVIA | | Address Redacted | | | | | | |
| ABRAMS WILLOWBROOK THREE LP | Powers & Therrien PS | 3502 Tieton Dr | | | Yakima | WA | 98902 | USA |
| ABRAMS, DAVID | | 2817 LINDENMERE DR | | | MERRICK | NY | 11566 | USA |
| ABRAMS, GILLIAN C | | Address Redacted | | | | | | |
| ABRAMS, SHAUNETTE AMANDA | | Address Redacted | | | | | | |
| ABRAMSON, DAVID FRANCIS | | Address Redacted | | | | | | |
| ABRANTES, VICTORIA MARIA | | Address Redacted | | | | | | |
| ABREGO, KATHERIN | | PO BOX | | | PINON HILLS | CA | 92372 | USA |
| ABREGO, KATHERIN | | PO BOX | 7200455 | | PINON HILLS | CA | 92372 | USA |
| ABREGO, KENNETH | | Address Redacted | | | | | | |
| ABREU, EMMANUEL | | Address Redacted | | | | | | |
| ABREU, JESUS | | Address Redacted | | | | | | |
| ABREU, JIMMY F | | Address Redacted | | | | | | |
| ABREU, JOHN VLADIMIR | | Address Redacted | | | | | | |
| ABREU, JORDANY ANTHONY | | Address Redacted | | | | | | |
| ABREU, JORGE DEVANY | | Address Redacted | | | | | | |
| ABREU, LUIS | | Address Redacted | | | | | | |
| ABREU, RAMON | | Address Redacted | | | | | | |
| ABREU, YAMILKA GABRIELA | | Address Redacted | | | | | | |
| ABROAL, DUANE ANTHONY | | Address Redacted | | | | | | |
| ABROKWAH, YAW | | Address Redacted | | | | | | |
| ABSOLUTE CARPET CLEANING | | 3820 DRESHER RD | | | BENSALEM | PA | 19020 | USA |
| ABSOLUTE FIRE PROTECTION INC | | 836 RITCHIE HWY STE 5 REAR | | | SEVERNA PARK | MD | 21146 | USA |
| ABSOLUTE INVESTIGATIVE SVCS | | 604 E JOPPA RD | | | TOWSON | MD | 21286 | USA |
| ABSOLUTE PRESSURE CLEANING | | 702 DUNKLE ST | | | STEELTON | PA | 17113 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABSOLUTE SECURITY NETWORK INC | | 333 MEADOWLANDS PKY | | | SECAUCUS | NJ | 07094 | USA |
| ABSTRACT OVERHEAD DOOR CO INC | | 2650 WEST MAPLE AVE | | | LANGHORNE | PA | 19053 | USA |
| ABT CORP | | 361 BROADWAY | | | NEW YORK | NY | 10013 | USA |
| ABT CORP | | DEPT AR | 361 BROADWAY | | NEW YORK | NY | 10013 | USA |
| ABUALNIL, AHMAD | | Address Redacted | | | | | | |
| ABUAWAD, MOHAMMAD K | | Address Redacted | | | | | | |
| ABUEG, AILEEN GAIL | | Address Redacted | | | | | | |
| ABUELHAWA, TARIQ KAMAL | | Address Redacted | | | | | | |
| ABUELNASR, MOHAMED | | Address Redacted | | | | | | |
| ABUKHDEIR, MOHAMMAD | | 12611 NE 145TH PL | | | KIRKLAND | WA | 98034-0000 | USA |
| ABUKHDEIR, MUSTAFA | | 12611 NE 145TH PL | | | KIRKLAND | WA | 98034-1276 | USA |
| ABULAIL, STEVE | | 1050 E HERNDON APT 233 | | | FRESNO | CA | 93720 | USA |
| AC FENCING INC | | 24 BROCK STREET | | | NORTH HAVEN | CT | 06473 | USA |
| AC&T CO INC | | PO BOX 4217 | | | HAGERSTOWN | MD | 21741-4217 | USA |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | PHILADELPHIA | PA | 191543210 | USA |
| ACADEMY COLLECTION SERVICE INC | | 10965 DECATUR RD | | | PHILADELPHIA | PA | 19154-3210 | USA |
| ACADEMY FILM PROUDUCTION INC | | 210 WEST 29TH STREET | | | BALTIMORE | MD | 21211 | USA |
| ACADEMY FIRE PROTECTION | | 58 29 MASPETH AVE | | | MASPETH | NY | 11378 | USA |
| ACADEMY LOCKSMITH INC | | 4887 E LA PALMA AVE STE 701 | | | ANAHEIM | CA | 92807 | USA |
| ACADIA REALTY LIMITED PARTNERSHIP | CYNTHIA LAMBERT | C/O ACADIA REALTY TRUST | 1311 MAMARONECK AVENUE | | WHITE PLAINS | NY | 10605 | USA |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | C/O ACADIA REALTY TRUST | | PORT WASHINGTON | NY | 11050 | USA |
| ACADIA REALTY LP | | 20 SOUNDVIEW MARKETPLACE | | | PORT WASHINGTON | NY | 11050 | USA |
| ACADIA REALTY LP | | PO BOX 11679 DEPT 622 | C/O FLEET BANK | | NEWARK | NJ | 07101-4679 | USA |
| ACADIA REALTY LP | | 600 THIRD AVE | PO BOX 1679 | | KINGSTON | PA | 18704-1679 | USA |
| ACB ELECTRONICS | | 3 GLOVER AVE | | | YONKERS | NY | 10704 | USA |
| ACCARDI, BRIAN | | 5125 MESQUITE ST | | | CAMARILLO | CA | 93012-0000 | USA |
| ACCARDI, ROBERT | | Address Redacted | | | | | | |
| ACCC | | 7178 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | USA |
| ACCELERATED PAYMENT | | PO BOX 1339 | | | HUNT VALLEY | MD | 21030 | USA |
| ACCELERATED PAYMENT | | 11350 MCCORMICK ROAD STE 800 | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | USA |
| ACCELERATED PAYMENT | | EXECUTIVE PLAZA III | | | HUNT VALLEY | MD | 21031 | USA |
| ACCENT HOMES, INC | | 14145 BRANDYWINE ROAD | | | BRANDYWINE | MD | 20613 | USA |
| ACCENT SCREEN PRINTING | | 2554 STATE ST | | | HAMDEN | CT | 06517 | USA |
| ACCESS ATLANTIC CITY INC | | 2909 CENTRAL AVE STE 3 | | | OCEAN CITY | NJ | 08226 | USA |
| ACCESS CONNECTIONS INC | | PO BOX 2426 | | | LITTLETON | MA | 01460 | USA |
| ACCESS DATA INC | | PO BOX 264 | 211 TONER RD | | BOONTON | NJ | 07005 | USA |
| ACCESS DOOR AUTOMATION | | PO BOX 98 | | | MONTPELIER | VT | 05602 | USA |
| ACCESS ELECTRONICS | | 525 OLD WESTMINSTER PIKE STE 7 | | | WESTMINSTER | MD | 21157 | USA |
| ACCESS LOCK & SAFE | | 589 SECOND ST | | | MANCHESTER | NH | 03102 | USA |
| ACCESSVIA INC | | 3131 WESTERN AVE 530 | | | SEATTLE | WA | 98121 | USA |
| ACCESSVISIONS INC | | 111 CANFIELD AVE A 15 | | | RANDOLPH | NJ | 07869 | USA |
| ACCIARDO, RAYMOND | | Address Redacted | | | | | | |
| ACCIUS, YVON | | Address Redacted | | | | | | |
| ACCLAIM ENTERTAINMENT INC | | BNY FINANCIAL CORPORATION | PO BOX 13728 | | NEWARK | NJ | 07188 | USA |
| ACCO Brands LLC | c o Arthur Angeles Controller | Kensington Computer Products | 333 Twin Dolphin Dr 6th Fl | | Redwood Shores | CA | 94065 | USA |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | NEWARK | NJ | 071010377 | USA |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | NEWARK | NJ | 07101-0337 | USA |
| ACCOUNTEMPS | | FIELD SERVICE CENTER | | | BOSTON | MA | 021111306 | USA |
| ACCOUNTEMPS | | 60 TEMPLE PL 3RD FL | FIELD PROCESSING CTR | | BOSTON | MA | 02111-1306 | USA |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | NEW YORK | NY | 100876370 | USA |
| ACCOUNTING RESEARCH ASSOC | | PO BOX 26370 | | | NEW YORK | NY | 10087-6370 | USA |
| ACCU INDUSTRIES INC | | DEPT 79029 | | | BALTIMORE | MD | 21279 | USA |
| ACCU SORT SYSTEMS INC | | 2800 CRYSTAL DR | | | HATFIELD | PA | 19440 | USA |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 168032215 | USA |
| ACCU WEATHER INC | | 385 SCIENCE PARK RD | | | STATE COLLEGE | PA | 16803-2215 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCURATE CONTROLLERS INC | | PO BOX 10842 | | | BEDFORD | NH | 03110 | USA |
| ACCURATE FIRE PROTECTION INC | | 79 22 71ST AVE | | | GLENDALE | NY | 11385 | USA |
| ACCURATE LOCK AND SAFE | | 256 WHITE ST | | | DANBURY | CT | 06810 | USA |
| ACCURATE LOCKSMITH | | 11200 BEAR WOODS PL | | | NEWBURG | MD | 20664 | USA |
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 191708190 | USA |
| ACCUSTAFF | | PO BOX 7247 0128 | | | PHILADELPHIA | PA | 19170-0128 | USA |
| ACCUSTAFF | | PO BOX 7247 0153 | | | PHILADELPHIA | PA | 19170-0153 | USA |
| ACCUSTAFF | | PO BOX 7247 8190 | | | PHILADELPHIA | PA | 19170-8190 | USA |
| ACCUSTAFF | | PO BOX 7247 8360 | | | PHILADELPHIA | PA | 19170-8360 | USA |
| ACCUTECH ELECTRONICS SERVICE | | 1215 W 26TH ST | | | ERIE | PA | 16508 | USA |
| ACDI PATAPSCO DESIGNS INC | | 5350 PARTNERS COURT | | | FREDERICK | MD | 21701 | USA |
| ACDI PATAPSCO DESIGNS INC | | PO BOX 758693 | | | BALTIMORE | MD | 21275-8693 | USA |
| ACE APPLIANCE SERVICE | | PO BOX 2024 | | | CHARLEMONT | MA | 01339 | USA |
| ACE APPLIANCE SERVICE | | HC 87 BOX 47B | | | ROWE | MA | 01367 | USA |
| ACE APPLIANCE SERVICE | | PO BOX 314 | | | COLRAIN | MA | 01340-0314 | USA |
| ACE AUDIO VISUAL INC | | 33 49 55TH ST | | | WOODSIDE | NY | 11377 | USA |
| ACE DETECTIVE/SECURITY AGENCY | | 11 BELLEGARDE AVE | | | LEWISTON | ME | 04240 | USA |
| ACE ELECTRONICS | | 408 BROADWAY ST | | | HAMDEN | CT | 06518 | USA |
| ACE Enterprises | | PO Box 4028 | | | Blue Jay | CA | 92317 | USA |
| ACE FIRE EXTINGUISHER SER INC | | 5117 COLLEGE AVE | | | COLLEGE PARK | MD | 20740 | USA |
| ACE HARDWARE | | PO BOX 748 | C/O JOE TURLEY INC | | LYNBROOK | NY | 11563 | USA |
| ACE MAINTENANCE PRODUCTS CO | | 2207 CONCORD PIKE | | | WILMINGTON | DE | 19803 | USA |
| ACE OVERHEAD DOOR CO | | 465 PIKE RD UNITS 107 108 | | | HUNTINGDON VALLEY | PA | 19006 | USA |
| ACE RENTALS | | 101 OAK MOORE COURT | | | BEL AIR | MD | 21014 | USA |
| ACE SCREEN PRINTING | | 24 WEST HIGH STREET | | | GLASSBORO | NJ | 08028 | USA |
| ACE TRANSPORT SERVICES | | 116 REAR WASHINGTON ST | | | PLAINVILLE | MA | 02762 | USA |
| ACE TRANSPORT SERVICES | | PO BOX 2362 | 116 REAR WASHINGTON ST | | PLAINVILLE | MA | 02762 | USA |
| ACEE, DONYELL LEE | | Address Redacted | | | | | | |
| ACER | | 333 W SAN CARLOS | STE 1500 | | SAN JOSE | CA | 95110 | USA |
| ACER | FINANCE | PO BOX 11007 | | | SAN JOSE | CA | 95103-1007 | USA |
| ACER AMERICA CORP | | 333 W SAN CARLOS STREET | SUITE 1500 | | SAN JOSE | CA | 95110 | USA |
| ACERO, RONALD | | 154 DOWNIE DR | | | VALLEJO | CA | 94589 | USA |
| ACES INC | | 319 TERRACE ST | | | RAHWAY | NJ | 07065 | USA |
| ACEVEDO ANCHUNDIA, FERNANDO LUIS | | Address Redacted | | | | | | |
| ACEVEDO LOPEZ, EDGARDO NOEL | | Address Redacted | | | | | | |
| ACEVEDO MARTINEZ, JAVIER | | Address Redacted | | | | | | |
| ACEVEDO, ABEL | | Address Redacted | | | | | | |
| ACEVEDO, ALICIA ELENA | | Address Redacted | | | | | | |
| ACEVEDO, ANGEL LUIS | | Address Redacted | | | | | | |
| ACEVEDO, BLANCA MARIA | | Address Redacted | | | | | | |
| ACEVEDO, BYRON R | | Address Redacted | | | | | | |
| ACEVEDO, DAVID | | Address Redacted | | | | | | |
| ACEVEDO, EDWARD | | Address Redacted | | | | | | |
| ACEVEDO, EDWIN STEVON | | Address Redacted | | | | | | |
| ACEVEDO, ERICA ISABEL | | Address Redacted | | | | | | |
| ACEVEDO, FRANCISCO LEONARD | | Address Redacted | | | | | | |
| ACEVEDO, JARED L | | Address Redacted | | | | | | |
| ACEVEDO, MELISSA LYNNE | | Address Redacted | | | | | | |
| ACEVEDO, MICHAEL MARCELINO | | Address Redacted | | | | | | |
| ACEVEDO, RAYMOND ALBERT | | Address Redacted | | | | | | |
| ACEVEDO, ROBERTO | | 32309 EVENING PRIMROSE TR | | | CAMPO | CA | 91906-0000 | USA |
| ACEVES, MARIA | | 45242 DEGLET NOOR | | | INDIO | CA | 92201 | USA |
| ACEVES, SERGIO LUIS | | Address Redacted | | | | | | |
| ACEVEZ, DAYREM | | 1753 KEATON WAY | | | PEARBLOSSOM | CA | 93553 | USA |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | GOFFSTOWN | NH | 030455235 | USA |
| ACFAST APPLIANCE SERVICE | | 4 COTE AVE STE 3 | | | GOFFSTOWN | NH | 03045-5235 | USA |
| ACG SOLUTIONS LLC | | 2 GALILEE WY | | | NEWTOWN | CT | 06470 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACHECKZAI, ABDUL | | 3773 DUNBAR PL | | | FREMONT | CA | 94536 | USA |
| ACHIN, CECELIA | | 102 ADOBE COURT | | | SAN PABLO | CA | 94806 | USA |
| ACHOLONU, JESSICA ONYINYECHI | | Address Redacted | | | | | | |
| ACI INVESTIGATIONS INC | | 800 OLD COUNTRY RD STE 224 | | | GARDEN CITY | NY | 11530 | USA |
| ACIP INC | | 515 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | USA |
| ACKER, FAYDRA RECENDA | | Address Redacted | | | | | | |
| ACKER, JAMES EDWARD | | Address Redacted | | | | | | |
| ACKER, KEN PHILLIP | | Address Redacted | | | | | | |
| ACKERLEY, DANIEL D | | Address Redacted | | | | | | |
| ACKERMAN III, LOUIS GEORGE | | Address Redacted | | | | | | |
| ACKERMAN, SCOTT DAVID | | Address Redacted | | | | | | |
| ACKLEY, DONALD S | | Address Redacted | | | | | | |
| ACKROYD, BRADLEY PAUL | | Address Redacted | | | | | | |
| ACL ADJUSTMENT ASSOCIATES INC | | 165 CENTRAL AVE | | | HASBROUCK HEIGHTS | NJ | 07604 | USA |
| ACL SERVICES LTD | | BOX 200286 | | | PITTSBURGH | PA | 15251-0286 | USA |
| ACLE, RENE | | 38239 GUAVA DRIVE | | | NEWARK | CA | 94560-0000 | USA |
| ACLO, RAMON GIL | | Address Redacted | | | | | | |
| ACM ALARM & LOCKSMITH CO | | PO BOX 41246 | | | BALTIMORE | MD | 21203 | USA |
| ACM INC | | ACM MEMBER SERVICES | PO BOX 12115 | | NEW YORK | NY | 10257 | USA |
| ACM INC | | PO BOX 12115 | | | NEW YORK | NY | 10257 | USA |
| ACME ELECTRONIC SECURITY LOCK | | PO BOX 252 | | | RIVERDALE | MD | 20738 | USA |
| ACME FIRE & SAFETY, A | | 151 BEVIER ST | | | BINGHAMPTON | NY | 13904 | USA |
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | RIVERDALE | MD | 207380278 | USA |
| ACME INDUSTRIES OF MARYLAND | | PO BOX 278 | | | RIVERDALE | MD | 20738-0278 | USA |
| ACME NEWSPAPERS INC | | 311 E LANCASTER AVE | | | ARDMORE | PA | 19003 | USA |
| ACME PAINT & GLASS CO | | 26 PEARL ST | | | BURLINGTON | VT | 05401 | USA |
| ACME PAPER & SUPPLY CO | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | USA |
| ACME PAPER & SUPPLY CO INC | | 5229 SANDY CT | | | SAVAGE | MD | 20763 | USA |
| ACME PAPER & SUPPLY CO INC | | PO BOX 75087 | | | BALTIMORE | MD | 21275 | USA |
| ACME PLASTICS INC | | PO BOX 806 | 220 BROWERTOWN RD | | WEST PATTERSON | NJ | 07424 | USA |
| ACME PLUMBING & HEATING INC, A | | 612 CREEK ROAD | | | BELLMAWR | NJ | 08031 | USA |
| ACME TECHNICAL GROUP LLC | | PO BOX 719 | 11654 PLAZA AMERICA DR | | RESTON | VA | 20190 | USA |
| ACME VIDEO & AUDIO INC | | 1810 FLATBUSH AVE | | | BROOKLYN | NY | 11210 | USA |
| ACORDA, FELIMON C | | 74 5169 KANAI PL | | | KAILUA KONA | HI | 96740-9612 | USA |
| ACOSTA, ANDREW | | 334 HARKNESS AVE | | | SAN FRANCISCO | CA | 94134-0000 | USA |
| ACOSTA, BEVERLY ELIZABETH | | Address Redacted | | | | | | |
| ACOSTA, DIANA | | Address Redacted | | | | | | |
| ACOSTA, ERIC NICHOLAS | | Address Redacted | | | | | | |
| ACOSTA, FRANK JUNIOR | | Address Redacted | | | | | | |
| ACOSTA, GILBERTO | | Address Redacted | | | | | | |
| ACOSTA, JANCARLOS ANTONIO | | Address Redacted | | | | | | |
| ACOSTA, JOSHUA ENRIQUE | | Address Redacted | | | | | | |
| ACOSTA, JUAN | | 18813 VINE AVE | | | ORANGE | CA | 92869 | USA |
| ACOSTA, JUDY | | 1445 BRYAN AVE | | | SAN JOSE | CA | 95118 | USA |
| ACOSTA, LINDA | | Address Redacted | | | | | | |
| ACOSTA, LUIS EDUARDO | | Address Redacted | | | | | | |
| ACOSTA, LUIS ROLANDO | | Address Redacted | | | | | | |
| ACOSTA, MELISSA ANGELICA | | Address Redacted | | | | | | |
| ACOSTA, RAFAEL | | 5574 BUCHANAN PL | | | FREMONT | CA | 94538-0000 | USA |
| ACPG MANAGEMENT LLC | | 145 OTTERKILL RD PO BOX 55 | | | MOUNTAINVILLE | NY | 10953 | USA |
| ACPG MANAGEMENT LLC | | PO BOX 55 | 145 OTTERKILL RD | | MOUNTAINVILLE | NY | 10953 | USA |
| ACRI, NICHOLAS MARK | | Address Redacted | | | | | | |
| ACRONIS INC | | 2200 POWELL ST STE 100 | | | EMERYVILLE | CA | 94608 | USA |
| ACROPOLIS, AMY CHRISTINA | | Address Redacted | | | | | | |
| ACS BUSINESS PROCESS SOLUTIONS | | 8911 SOUTH SANDY PKY | | | SANDY | UT | 04070 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACSYS INC | | PO BOX 631462 | RICHMOND OPERATING ACCOUNT | | BALTIMORE | MD | 21263-1462 | USA |
| ACT | | 1889 GREMPLER WAY | | | EDGEWOOD | MD | 21040 | USA |
| ACTION COMMUNICATIONS | | 71 WINDING WAY | | | GIBBSBORO | NJ | 08026 | USA |
| ACTION ENTERPRISES INC | | 17 19 VERNON ST | | | CHELSEA | MA | 02150 | USA |
| ACTION GROUP INC, THE | | 88 UPHAM ST | | | MALDEN | MA | 02148 | USA |
| ACTION HEATING & AIR INC | | 329 MILL STREET | | | BRISTOL | PA | 19007 | USA |
| ACTION LOCK & KEY INC | | 17 CAMBRIDGE ST | | | BURLINGTON | MA | 01803 | USA |
| ACTION MEDIA OPERATING, LLC | | 2200 W ORANGEWOOD | STE 225 | | ORANGE | CA | 92868-1979 | USA |
| ACTION MEDIA OPERATING, LLC 2007 | | 15285 ALTON PKWY | SUITE 100 | | IRVINE | CA | 92618 | USA |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | EASTON | PA | 180433122 | USA |
| ACTION PLUMBING HEATING | | PO BOX 3122 | | | EASTON | PA | 18043-3122 | USA |
| ACTION SAFE & LOCK SHOP | | RT 13 AT 6TH AVENUE | | | BRISTOL | PA | 19007 | USA |
| ACTION SATELLITE | | 1295 SHAW AVE STE 104 | MAILBOX 128 | | CLOVIS | CA | 93612 | USA |
| ACTION SCREENPRINTING | | 505 HAMPTON PARK BLVD UNIT C | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| ACTIONFRONT DATA RECOVERY D/B/A SEAGATE RECOVERY | | 3101 JAY ST | SUITE 110 | | SANTA CLARA | CA | 95054 | USA |
| ACTIONTEC | | 750 N MARY AVE | | | SUNNYVALE | CA | 94086 | USA |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | USA |
| ACTIONTEC | TONG KHUC | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | USA |
| Actiontec Electronics Inc | | 760 N Mary Ave | | | Sunnyvale | CA | 94085 | USA |
| ACTIONTECH ELECTRONICS, INC | | 760 NORTH MARY AVE | | | SUNNYVALE | CA | 94085 | USA |
| ACTIVE ADVANTAGE INC | | 29 SUMMER ST APT 2 | | | MEDFORD | MA | 02155 | USA |
| ACTIVE ELECTRONICS REPAIR | | 50 POCONO BLVD | | | MT POCONO | PA | 18344 | USA |
| ACTIVE HEALTH MANAGEMENT | | 95 MADISON AVE | | | NEW YORK | NY | 10016 | USA |
| ACTIVE HEALTH MANAGEMENT | | PO BOX 75174 | | | BALTIMORE | MD | 21275-5174 | USA |
| ACTIVE MEDIA SERVICES INC | | ONE BLUE HILL PLAZA | | | PEARL RIVER | NY | 10965 | USA |
| ACTIVE PROPERTY MAINTENANCE | | 1576 STARFLOWER CT | | | WALWORTH | NY | 14568 | USA |
| ACTIVE TRAINING | | 26 LINDEN LANE | | | PRINCETON | NJ | 08540 | USA |
| ACTS INC | | 40 EAST BURKE AVENUE | | | TOWSON | MD | 21286 | USA |
| ACUARIO, JEFFREY LASCANO | | Address Redacted | | | | | | |
| ACUFF, JOSHUA NEAL | | Address Redacted | | | | | | |
| ACUMEN DATA SYSTEMS INC | | 72 SHAKER ROAD | | | ENFIELD | CT | 06082 | USA |
| ACUNA, ADRIAN | | 1126 W FAY LN 2 | | | ANAHEIM | CA | 92801 | USA |
| ACUNA, OMAR ANDRES | | Address Redacted | | | | | | |
| ACURAPRINTING | | 2610 W SHAW LN STE 101 | | | FRESNO | CA | 93711-2775 | USA |
| ACUTE POWER INC | | 129 BANK ST | | | ATTLEBORO | MA | 02703 | USA |
| ACW SWEEPING & CLEANING SVCS | | PO BOX 1585 | | | LANDOVER | MD | 20785 | USA |
| AD SPECIALTIES BY GOLD LIGHTNI | | 8807 BOVELDER DR | | | LAUREL | MD | 20708 | USA |
| AD&D DELIVERY SERVICE | | 94 WHITE PINE DR | | | TAUNTON | MA | 02780 | USA |
| ADAIR, SHELLY LYNN | | Address Redacted | | | | | | |
| Adalatzadeh Tod, Parviz | | 24192 Birdrock | | | Lake Forest | CA | 92630 | USA |
| ADALIAN, MATTHEW JOESPH | | Address Redacted | | | | | | |
| Adam Jensen | | 224 E Laurel Rd | | | Bellingham | WA | 98226 | USA |
| ADAM, AISHA S | | Address Redacted | | | | | | |
| ADAM, BRENT | | 26242 CANNES CIRCLE | | | MISSION VIEJO | CA | 92692-0000 | USA |
| ADAMBERGER, MARC THOMAS | | Address Redacted | | | | | | |
| ADAMCZYK, ARKADIUSZ | | Address Redacted | | | | | | |
| ADAMCZYK, CHRIS LEWIS | | Address Redacted | | | | | | |
| ADAMES, CARLOS JOEL | | Address Redacted | | | | | | |
| ADAMES, ELIEZER | | Address Redacted | | | | | | |
| ADAMES, EPIFANIA ALTAGRACIA | | Address Redacted | | | | | | |
| ADAMES, EVELYN | | Address Redacted | | | | | | |
| ADAMES, FLAVIO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ADAMES, HECSYL | | Address Redacted | | | | | | |
| ADAMES, JONATHAN | | Address Redacted | | | | | | |
| ADAMO, ASHLEY BROOKE | | Address Redacted | | | | | | |
| ADAMO, EDWARDA MARIE | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMO, MARTIN | | 4955 CHERRY LN | | | MEDFORD | OR | 97504 | USA |
| ADAMOPOULOS, CHRISTOS ANTHONY | | Address Redacted | | | | | | |
| ADAMOWICH, MICHAEL ALBERT | | Address Redacted | | | | | | |
| ADAMOWICZ, ROBERT | | Address Redacted | | | | | | |
| ADAMS ASSOCIATES | | 1960 STRATFORD AVE | | | BRIDGEPORT | CT | 06607 | USA |
| ADAMS DIST INC | | 404 G BROOKRIDGE DRIVE | | | SALISBURY | MD | 21804 | USA |
| ADAMS ELECTRONIC | | 548 PINE MEADOW RD | | | NORTHFIELD | MA | 01360 | USA |
| ADAMS GLASS & ALUMINUM INC | | 51 LINCOLN ST | | | ALLENTOWN | PA | 18102 | USA |
| ADAMS JR, NORBERT | | Address Redacted | | | | | | |
| ADAMS MEDIA CORP | | PO BOX 4536 | | | BOSTON | MA | 02212124536 | USA |
| ADAMS MEDIA CORP | | PO BOX 4536 | | | BOSTON | MA | 02212-4536 | USA |
| ADAMS MEDIA RESEARCH | | 2511 GARDEN RD STE 8250 | | | MONTEREY | CA | 93940 | USA |
| ADAMS PERSONNEL AGENCY | | 39 15 MAIN ST RM 301 | | | FLUSHING | NY | 11354 | USA |
| ADAMS, ALISHA DENEEN | | Address Redacted | | | | | | |
| ADAMS, ALLEN L | | Address Redacted | | | | | | |
| ADAMS, ANDREW ROBERT | | Address Redacted | | | | | | |
| ADAMS, ANGELA | | 3720 CROSS RD | | | LIVERMORE | CA | 94550 | USA |
| ADAMS, ASHLEY | | Address Redacted | | | | | | |
| ADAMS, AYESIA S | | Address Redacted | | | | | | |
| ADAMS, BEN M | | Address Redacted | | | | | | |
| ADAMS, BENJAMIN JOHN | | Address Redacted | | | | | | |
| ADAMS, BOBBY | | 12266 CASERON CT | | | SAN DIEGO | CA | 92128 | USA |
| ADAMS, BOBBY | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128-2723 | USA |
| ADAMS, BRANDON | | Address Redacted | | | | | | |
| ADAMS, BRANDON | | Address Redacted | | | | | | |
| ADAMS, BRIAN | | 5438 HOGAN DR | | | WEED | CA | 96094-0000 | USA |
| ADAMS, BRIGITTE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ADAMS, CHAD T | | Address Redacted | | | | | | |
| ADAMS, CHERYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ADAMS, CHRISTOPHER WADE | | Address Redacted | | | | | | |
| ADAMS, DANE | | Address Redacted | | | | | | |
| ADAMS, DOUGLAS | | 3330 EAST AVE Q10 | | | PALMDALE | CA | 93550 | USA |
| ADAMS, DUSTIN MATTHEW | | Address Redacted | | | | | | |
| ADAMS, FORREST | | Address Redacted | | | | | | |
| ADAMS, FRANK JOSEPH | | Address Redacted | | | | | | |
| ADAMS, GABRIEL RICHARD | | Address Redacted | | | | | | |
| ADAMS, GEORGE M | | Address Redacted | | | | | | |
| Adams, Georgia Ann | | 3680 Higgins Ave | | | Stockton | CA | 95205 | USA |
| ADAMS, GRANT REED | | Address Redacted | | | | | | |
| ADAMS, IAN EDWARD | | Address Redacted | | | | | | |
| ADAMS, IBRAHIM O | | Address Redacted | | | | | | |
| ADAMS, JASON TERRENCE | | Address Redacted | | | | | | |
| ADAMS, JEFFREY TAYLOR | | Address Redacted | | | | | | |
| ADAMS, JOHN PHILLIP | | Address Redacted | | | | | | |
| ADAMS, JOSHUA MATTHEW | | Address Redacted | | | | | | |
| ADAMS, JUSTIN ANDREW | | Address Redacted | | | | | | |
| ADAMS, KORY MICHAEL | | Address Redacted | | | | | | |
| ADAMS, KRISTOPHER LEE JOHN | | Address Redacted | | | | | | |
| ADAMS, KYLE MAURICE | | Address Redacted | | | | | | |
| ADAMS, LAURA CHRISTINE | | Address Redacted | | | | | | |
| ADAMS, LAURENCE | | Address Redacted | | | | | | |
| ADAMS, LEQUIERA T | | Address Redacted | | | | | | |
| ADAMS, MARIA | | 3426 OGALALA AVE | | | SAN DIEGO | CA | 92117-2636 | USA |
| ADAMS, MATTHEW RYAN | | Address Redacted | | | | | | |
| ADAMS, MICHAEL CLIFFORD | | Address Redacted | | | | | | |
| ADAMS, MICHAEL TRAVIS | | Address Redacted | | | | | | |
| ADAMS, NIGEL GARFIELD | | Address Redacted | | | | | | |
| ADAMS, QUINTEN JOSHUA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMS, REGINALD JERMAINE | | Address Redacted | | | | | | |
| ADAMS, RICHARD RAYMOND | | Address Redacted | | | | | | |
| ADAMS, RODNEY T | | Address Redacted | | | | | | |
| ADAMS, RUTH ANN | | Address Redacted | | | | | | |
| ADAMS, RYAN MICHAEL | | Address Redacted | | | | | | |
| ADAMS, SARA E | | Address Redacted | | | | | | |
| ADAMS, SCOTT | | 4280 ALBANY DR | | | SAN JOSE | CA | 95129-0000 | USA |
| ADAMS, SHANE MICHAEL | | Address Redacted | | | | | | |
| ADAMS, STEPHEN H | | 12266 CASERO CT | | | SAN DIEGO | CA | 92128 | USA |
| ADAMS, STEVEN PARKER | | Address Redacted | | | | | | |
| ADAMS, THOMAS | | 105 W BARSTOW NO D | | | CLOVIS | CA | 93612 | USA |
| ADAMS, THOMAS DOMINIC | | Address Redacted | | | | | | |
| ADAMS, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| ADAMS, TRAVIS | | Address Redacted | | | | | | |
| ADAMS, VERONICA MARIE | | Address Redacted | | | | | | |
| ADAMSKI, ROBERT L | | Address Redacted | | | | | | |
| ADAMSON FONDA, LEWIS EDWARD | | Address Redacted | | | | | | |
| ADAMSTOWN MACHINE | | 2306 PLEASANT VIEW RD | | | ADAMSTOWN | MD | 21710 | USA |
| ADAMY, JOSH HAYWARD | | Address Redacted | | | | | | |
| ADAN, SELORIO | | PO BOX 744 | | | GEYSERVILLE | CA | 95441-0000 | USA |
| ADAPTIVE SOLUTIONS INC | | SUITE 340 | | | BEAVERTON | OR | 97006 | USA |
| ADARRAGA, BRIAN JAIME | | Address Redacted | | | | | | |
| ADASD, ASDAS | | 8839 372ND PL SE | | | SNOQUALMIE | WA | 98068-0000 | USA |
| ADD ON COMPUTER | | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | USA |
| ADD ON COMPUTER | PERIPHERALS LLC | 34 MAUCHLY STE A | | | IRVINE | CA | 92618 | USA |
| ADD ON COMPUTER PERIPHERALS | JAMES PATTON | 34 A MAUCHLY | | | IRVINE | CA | 92618 | USA |
| ADD ON COMPUTER PERIPHERALS | KEVIN COUCH | 34 A MAUCHLY | | | IRVINE | CA | 92618 | USA |
| ADDANTE, JOSEPH | | Address Redacted | | | | | | |
| ADDARIO, MICHAEL A | | Address Redacted | | | | | | |
| ADDIE, JONIQUE KATRINA | | Address Redacted | | | | | | |
| ADDIE, POBST | | 334 PUGET ST NO 3 | | | BIRMINGHAM WQ | WA | 98229-0000 | USA |
| ADDIS, MATTHEW PAUL | | Address Redacted | | | | | | |
| ADDISON COUNTY | | 7 MAHADY CT | COURT MANAGER DISTRICT CT | | MIDDLEBURY | VT | 05753 | USA |
| ADDISON COUNTY | | COURT MANAGER DISTRICT CT | | | MIDDLEBURY | VT | 05753 | USA |
| ADDISON, ANTHONY G | | Address Redacted | | | | | | |
| ADDISON, ASIA MONIQUE | | Address Redacted | | | | | | |
| ADDO, JEFFREY K | | Address Redacted | | | | | | |
| ADDRESSOGRAPH BARTIZAN | | PO BOX 400145 | | | PITTSBURGH | PA | 15268 | USA |
| ADE, KEVIN AARON | | Address Redacted | | | | | | |
| ADEBOLA, SAHEED | | Address Redacted | | | | | | |
| ADECCO | | 175 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 | USA |
| ADECCO | | PO BOX 7777 W501845 | | | PHILADELPHIA | PA | 19175 | USA |
| ADECCO | | PO BOX 371084 | | | PITTSBURGH | PA | 15250-7084 | USA |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 360161M | | | PITTSBURGH | PA | 15250 | USA |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 36161M | | | PITTSBURGH | PA | 15250 | USA |
| ADELANI, TAIWO O | | Address Redacted | | | | | | |
| ADELANTE, MICHAEL | | Address Redacted | | | | | | |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE | C/O LEON SUTTON TRUSTEE | | RIVERDALE | NY | 10463 | USA |
| ADELE SUTTON TRUSTS | | 2600 NETHERLAND AVE NO 3102 | | | RIVERDALE | NY | 10463 | USA |
| Adelle, Kint | | 2650 NW 56th St | | | Seattle | WA | 98107 | USA |
| ADELMANN, ANDREW W | | Address Redacted | | | | | | |
| ADELMANN, ANDREW W | | Address Redacted | | | | | | |
| ADELPHIA COMMUNICATIONS CORP | | 2875 UNION RD STE 23 24 | | | CHEEKTOWAGA | NY | 14227 | USA |
| ADELSON LORIA & WEISMAN PC | | 20 PARK PLAZA | | | BOSTON | MA | 02116 | USA |
| ADESSA, CAROLYN | | 1203 A ANDERSON ST | | | SAN CLEMENTE | CA | 92672 | USA |
| ADEYEMI, OLAITAN | | Address Redacted | | | | | | |
| ADGER, AHNEESHA MONQUIE | | Address Redacted | | | | | | |
| ADI | | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADI | | 180 MICHAEL DRIVE | | | SYOSSET | NY | 11791 | USA |
| ADI | | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747-2712 | USA |
| ADIA SERVICES | | PO BOX 360161M | | | PITTSBURGH | PA | 15250 | USA |
| ADICKES, SCOTT JUDSON | | Address Redacted | | | | | | |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612 | USA |
| ADIMPACT CORPORATE SIGNAGE | | 19772 MACARTHUR BLVD STE 110 | | | IRVINE | CA | 92612 | USA |
| ADIRONDACK APPRAISAL SVCS | | 5 BARCOMB AVE | | | MORRISONVILLE | NY | 12962 | USA |
| ADIRONDACK MUSIC INC | | 133 MAIN STREET | | | BOONVILLE | NY | 13309 | USA |
| ADIRONDACK RENTS | | 820 SECOND AVE | | | NEW YORK | NY | 10017 | USA |
| ADJEI, BENJAMIN GRIFFITH | | Address Redacted | | | | | | |
| ADKINS JR, DENNIS | | Address Redacted | | | | | | |
| ADKINS, BRYCE | | Address Redacted | | | | | | |
| ADKINS, DAVID GREGORY | | Address Redacted | | | | | | |
| ADKINS, DAVID LOTT | | Address Redacted | | | | | | |
| ADKINS, JONATHAN CHARLES | | Address Redacted | | | | | | |
| ADKINS, MICHAEL GERALD | | Address Redacted | | | | | | |
| ADKINS, RACHELLE BROOKE | | Address Redacted | | | | | | |
| ADLER & GOLD | | TEN MELROSE AVE STE 410 | | | CHERRY HILL | NJ | 08003 | USA |
| ADLER & GOLD | | WOODCREST PAVILION | TEN MELROSE AVE STE 410 | | CHERRY HILL | NJ | 08003 | USA |
| ADLER DISPLAY INC | | 7140 WINDSOR BLVD | | | BALTIMORE | MD | 21244 | USA |
| ADMAP | | 1000 THOMAS JEFFERSON ST NW | STE 512 | | WASHINGTON | DC | 20007 | USA |
| ADOBE SYSTEMS | | 345 PARK AVE | | | SAN JOSE | CA | 95110-2704 | USA |
| ADOLPH SUFRIN INC | | 5770 BAUM BOULEVARD | | | PITTSBURGH | PA | 152063784 | USA |
| ADOLPH SUFRIN INC | | 5770 BAUM BOULEVARD | | | PITTSBURGH | PA | 15206-3784 | USA |
| ADOMIAK, DANIEL DAVID | | Address Redacted | | | | | | |
| ADORNO, FRANCISCO | | Address Redacted | | | | | | |
| ADOYO, JEROME O | | Address Redacted | | | | | | |
| ADP | | 536 BROAD HOLLOW RD | PO BOX 23487 | | NEWARK | NJ | 07189 | USA |
| ADP | | PO BOX 23487 | | | NEWARK | NJ | 07189 | USA |
| ADP | | 51 MERCEDES WAY | ATTN CREDIT & COLLECTIONS DEPT | | EDGEWOOD | NY | 11717 | USA |
| ADP INVESTOR COMMUNICATION SVC | | PO BOX 23487 | | | NEWARK | NJ | 07189 | USA |
| ADR ELECTRONICS | | 1261 HOOKSETT RD 4 | SUPREME PLAZA | | HOOKSETT | NH | 03106 | USA |
| ADR OPTIONS INC | | 2001 MARKET ST | SUITE 1100 | | PHILADELPHIA | PA | 19103 | USA |
| ADR OPTIONS INC | | 2001 MARKET STREET SUITE 1100 | | | PHILADELPHIA | PA | 19103 | USA |
| ADRE, NIKKO | | 272 BRIDGEHEAD LANE | | | HAYWARD | CA | 94544-0000 | USA |
| ADRIA HOTEL | | 22033 NORTHERN BLVD | | | BAYSIDE LONG ISLAND | NY | 11361 | USA |
| ADRIANO, JOHN FRANCIS | | Address Redacted | | | | | | |
| ADS ELECTRONICS INC | | 125 DOLSON AVE | | | MIDDLETOWN | NY | 10940 | USA |
| ADS ELECTRONICS INC | | 357 WINDSOR HWY | | | NEW WINDSOR | NY | 12553 | USA |
| Ads Enterprise Inc | dba Naki World | 20159 Paseo Del Prado | | | Walnut | CA | 91789 | USA |
| ADSEND ASSOCIATED PRESS | | PO BOX 414171 | | | BOSTON | MA | 02241-4171 | USA |
| ADSEND ASSOCIATED PRESS | | PO BOX 30619 | | | NEWARK | NJ | 07188-0619 | USA |
| ADSIDE, ANGELO TC | | Address Redacted | | | | | | |
| ADSUAR MUNIZ GOYCO SEDA & PEREZOCHOA PSC | | WESTERNBANK WORLD PLAZA STE 1400 | 268 MUNOZ RIVERA AVE | | SAN JUAN | PR | 00918 | USA |
| ADT SECURITY SERVICES | | 290 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | USA |
| ADT SECURITY SERVICES | | PO BOX 371490 | | | PITTSBURGH | PA | 15250 | USA |
| ADT SECURITY SERVICES | | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | USA |
| ADT SECURITY SERVICES | | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | USA |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | PITTSBURGH | PA | 15250 | USA |
| ADT SECURITY SERVICES | | PO BOX 371994M | | | PITTSBURGH | PA | 15250 | USA |
| ADUSEI, EMMANUEL K | | Address Redacted | | | | | | |
| ADUTWIMWAA, SYLVIA ADWOA | | Address Redacted | | | | | | |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 0627 | | | COCKEYSVILLE | MD | 21030 | USA |
| ADVANCE BUSINESS SYSTEM INC | | PO BOX 631458 | | | BALTIMORE | MD | 21263-1458 | USA |
| ADVANCE LOCK & SAFE | | 3213 GARNET PLACE | | | WILMINGTON | DE | 19810 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE SIGN CO | | 1010 SAWMILL RUN BLVD | | | PITTSBURGH | PA | 15226 | USA |
| ADVANCE TESTING CO | | 22 SARAH WELLS TRAIL | | | CAMPBELL HALL | NY | 10916 | USA |
| ADVANCE VIDEO INC | | 2118 BURDOCK RD | | | BALTIMORE | MD | 21209 | USA |
| ADVANCED BUILDING MAINTENANCE | | PO BOX 486 | | | EASTON | PA | 18044-0486 | USA |
| ADVANCED CABLE TIES INC | | 245 SUFFOLK LN | | | GARDNER | MA | 01440 | USA |
| ADVANCED CLEANING CONCEPTS | | 299 WASHINGTON AVE | | | BRIDGEPORT | CT | 06604 | USA |
| ADVANCED CLEANING CONCEPTS | | 81 FOURTH ST | | | BRIDGEPORT | CT | 06607 | USA |
| ADVANCED COMMUNICATIONS | | 3000 CANBY ST | | | HARRISBURG | PA | 17103 | USA |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | SYRACUSE | NY | 132203061 | USA |
| ADVANCED CONCEPTS CARPET CLNG | | P O BOX 3061 | | | SYRACUSE | NY | 13220-3061 | USA |
| ADVANCED CONSTRUCTION | | 18 FREEMONT ST | | | BANGOR | ME | 04401-3712 | USA |
| ADVANCED COUNTY LOCKSMITHS | | 412 CHESTNUT ST | | | UNION | NJ | 07083 | USA |
| ADVANCED CUSTODIAL EQUIPMENT | | 465 BLOSSOM ROAD | | | ROCHESTER | NY | 14610 | USA |
| ADVANCED DATA TOOLS CORP | | 4216 EVERGREEN LN STE 136 | | | ANNANDALE | VA | 22003 | USA |
| ADVANCED DEBT MANAGEMENT | | 3106 TIMANUS LN STE 212 | | | BALTIMORE | MD | 21244 | USA |
| ADVANCED ELECTRONICS | | 850 SOUTHBRIDGE ST | | | AUBURN | MA | 01501 | USA |
| ADVANCED ELECTRONICS | | 197 MAIN ST | | | CARIBOU | ME | 04736 | USA |
| ADVANCED ELECTRONICS | | PO BOX 203 | | | FLANDERS | NJ | 07836 | USA |
| ADVANCED ELECTRONICS | | THE MALL AT 206 PO BOX 203 | | | FLANDERS | NJ | 07836 | USA |
| ADVANCED ELECTRONICS SVC CTR | | 2012 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | USA |
| ADVANCED ENGINEERING | | 201 LOVE POINT RD | | | STEVENSVILLE | MD | 21666 | USA |
| ADVANCED ENGINEERING | | SCHOOLHOUSE COMMONS STE 106 | 201 LOVE POINT RD | | STEVENSVILLE | MD | 21666 | USA |
| ADVANCED ENGINEERING TECHNOL | | 200 ROWE AVE | | | MILFORD | CT | 06460 | USA |
| ADVANCED FIRE EQUIPMENT CO INC | | RR 1 BOX 250 | | | GREENSBURG | PA | 15601 | USA |
| ADVANCED FIRE PROTECTION SVCS | | 933 NICHOLS DR | | | LAUREL | MD | 20707 | USA |
| ADVANCED GLOBAL TECHNOLOGY | | PO BOX 2060 | | | NEW YORK | NY | 10156-2060 | USA |
| ADVANCED IMAGING TECHNOLOGIES | | 20D MOUNTAINVIEW AVE | | | ORANGEBURG | NY | 10962 | USA |
| ADVANCED LIFT TECHNOLOGIES | | 1000 BRIGHTON ST | | | UNION | NJ | 07083 | USA |
| ADVANCED LIFT TECHNOLOGIES | | 169 LODI ST | | | HACKENSACK | NJ | 076013942 | USA |
| ADVANCED MANUFACTURING INST | | PO BOX 401 | | 150 CLOVE RD | LITTLE FALLS | NJ | 07424-0401 | USA |
| ADVANCED OFFICE ENVIRONMENTS | | 160 QUAKER LANE | MALVERN BUSINESS PARK | | MALVERN | PA | 19355 | USA |
| ADVANCED OFFICE ENVIRONMENTS | | MALVERN BUSINESS PARK | | | MALVERN | PA | 19355 | USA |
| ADVANCED OFFICE EQUIPMENT | | 201 WHITMER RD | | | HORSHAM | PA | 19044 | USA |
| ADVANCED OFFICE SYSTEMS | | 131 E SUSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | USA |
| ADVANCED OFFICE SYSTEMS INC | | 296 E MAIN ST | | | BRANFORD | CT | 06405 | USA |
| ADVANCED PAVEMENT TECHNOLOGIES | | 105 W DEWEY AVE | STE 105 | | WHARTON | NJ | 07885 | USA |
| ADVANCED SATELLITE TECHNOLOGIE | | 7830 ELLICOTT RD | | | WEST FALLS | NY | 14170 | USA |
| ADVANCED SECURITY SERVICES | | 95 PLAISTOW RD STE 211 | | | PLAISTOW | NH | 03865 | USA |
| ADVANCED TELECOMMUNICATIONS IN | | 3466 PROGRESSIVE DR | SUITE 112 | | BENSALEM | PA | 19020 | USA |
| ADVANCED TELECOMMUNICATIONS IN | | SUITE 112 | | | BENSALEM | PA | 19020 | USA |
| ADVANCED TELEVISION SYSTEMS | | 1750 K ST NW STE 1200 | | | WASHINGTON | DC | 20006 | USA |
| ADVANI, HARSHA | | Address Redacted | | | | | | |
| ADVANTA LEASING SERVICES | | PO BOX 15110 | | | WILMINGTON | DE | 19886 | USA |
| ADVANTA LEASING SERVICES | | PO BOX 41598 | | | PHILADELPHIA | PA | 19101-1598 | USA |
| ADVANTAGE APPLIANCE REPAIR | | 421 SPRINGFIELD ST | | | AGAWAM | MA | 01001 | USA |
| ADVANTAGE GROUP INC | | 301 303 N YORK RD | | | WARMINSTER | PA | 18974 | USA |
| ADVANTAGE IQ | | 1313 NORTH ATLANTIC | 5TH FLOOR | | SPOKANE | WA | 99201 | USA |
| ADVANTAGE IQ INC | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201 | USA |
| ADVANTAGE LP | | PO BOX 14001 | | | STRAMFORD | CT | 06904 | USA |
| ADVANTAGE POINT CATERING | | 1616 MCCORMICK DRIVE | | | LANDOVER | MD | 20875 | USA |
| ADVANTAGE POINT CATERING | | 11717 EXPLORATION LANE | | | GERMANTOWN | MD | 20876 | USA |
| ADVENTIST MEDICAL CENTER | | STE 206 | DBA RUTH E WILCOX ATTN US | | PORTLAND | OR | 97216 | USA |
| ADVENTITY INC | | 18 JORDAN WY | | | MONMOUTH JUNCTION | NJ | 08852 | USA |
| ADVENTURES ALOFT INC | | 315 S 7TH ST | BALLOON CENTRAL ACCTS REC | | AKRON | PA | 17501 | USA |
| ADVENTURES IN ADVERTISING | | PO BOX 847182 | PAYMENT PROCESSING DEPT NO 5374 | | BOSTON | MA | 02284-7182 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVERTAPE INC | | 1189 MONTAUK HWY | | | E PATCHOGUE | NY | 11772 | USA |
| ADVERTISING COM | | PO BOX 630353 | | | BALTIMORE | MD | 21263353 | USA |
| ADVERTISING INFORMATION SVCS | | 353 LEXINGTON AVE | | | NEW YORK | NY | 10016 | USA |
| ADVERTISING PREMIUMS INCENTIVE | | 4471 NICOLE DR | | | LANHAM | MD | 20706 | USA |
| ADVERTISING PREMIUMS INCENTIVE | | 4550 FORBES BLVD | | | LANHAM | MD | 20706 | USA |
| ADVERTISING RESEARCH FOUNDATION | | 641 LEXINGTON AVE | | | NEW YORK | NY | 10022 | USA |
| ADVIN ELECTIC INC | | 12387 WALDORF BUSINESS SQUARE | | | WALDORF | MD | 20601 | USA |
| ADVIN ELECTIC INC | | 10475 THEODORE GREEN BLVD | | | WHITE PLAINS | MD | 20695 | USA |
| ADVISION SIGNS INC | | 1312 WESTERN AVE | | | PITTSBURGH | PA | 15233 | USA |
| ADVISORY TV & RADIO LABS LLC | | 4111 39TH ST | | | SUNNYSIDE | NY | 11104-4201 | USA |
| ADVO INC | | ONE TARGETING CENTRE | | | WINDSOR | CT | 06095 | USA |
| ADVO INC | | PO BOX 30869 | | | HARTFORD | CT | 06150 | USA |
| ADVO INC | | PO BOX 7777 W8135 | | | PHILADELPHIA | PA | 191758135 | USA |
| ADVO INC | | PO BOX 7777 W8135 | | | PHILADELPHIA | PA | 19175-8135 | USA |
| ADWEEK | | 1695 OAK ST | | | LAKEWOOD | NJ | 08701 | USA |
| ADWEEK | | PO BOX 2006 | ADWEEK DIRECTORIES | | LAKEWOOD | NJ | 08701 | USA |
| ADWEEK | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | USA |
| ADWEEK | | SUBSCRIPTION SERVICE CENTER | | | DANBURY | CT | 068139844 | USA |
| ADWEEK | | PO BOX 7247 7194 | | | PHILADELPHIA | PA | 19170-7194 | USA |
| ADYDAN, LAUREN MICHELLE | | Address Redacted | | | | | | |
| AEGIS INDUSTRIAL SOFTWARE CORP | | 5 WALNUT GROVE DR STE 320 | | | HORSHAM | PA | 19044-4000 | USA |
| AEMMER, JACK | | 171 N RIDGEWAY ST | | | ANAHEIM | CA | 92801 | USA |
| AERC RECYCLING SOLUTIONS | | 3 GOLD MINE RD STE 106 | | | FLANDERS | NJ | 07836 | USA |
| AERC RECYCLING SOLUTIONS | | 2591 MITCHELL AVE | | | ALLENTOWN | PA | 18103 | USA |
| AERO ALL GAS CORP, THE | | 3150 MAIN STREET | | | HARTFORD | CT | 061209914 | USA |
| AERO ALL GAS CORP, THE | | 3150 MAIN STREET | | | HARTFORD | CT | 06120-9914 | USA |
| AEROTEK INC | | PO BOX 630853 | | | BALTIMORE | MD | 21263-0853 | USA |
| AERUS ELECTROLUX | | 490 RTE 53 | | | DENVILLE | NJ | 07834 | USA |
| AES INC | | 3408A LANCASTER AVE | | | WILMINGTON | DE | 19805 | USA |
| AES PHEAA | | PO BOX 1463 | | | HARRISBURG | PA | 17105 | USA |
| AESCHLIMAN LAND SURVEYING PC | | 345 BELL ST | | | GLASTONBURY | CT | 06033 | USA |
| AETEA INFORMATION TECHNOLOGY | | PO BOX 79325 | | | BALTIMORE | MD | 21279-0325 | USA |
| AETNA LIFE INSURANCE CO | | C/O LAYTON BELLING ASSOC | 4440 VON KARMAN SUITE 150 | | NEWPORT BEACH | CA | 92660 | USA |
| AETNA REAL ESTATE ASSOC L P | | 10121 MILLER AVE STE 200 | | | CUPERTINO | CA | 95014 | USA |
| AETNA ROOFING CORP | | 1320 E STATE ST | | | TRENTON | NJ | 08609 | USA |
| AETNA US HEALTHCARE | | 1425 UNION MEETING RD | | | BLUEBELL | PA | 19422 | USA |
| AFABLE, ANDREALIZ | | Address Redacted | | | | | | |
| AFANADOR, JAMESON H | | Address Redacted | | | | | | |
| AFFILIATED BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | USA |
| AFFIRMED MEDICAL SERVICE 10 | | PO BOX 546 | | | CENTERVILLE | MA | 02632 | USA |
| AFFORDABLE APPLIANCE REPAIR | | 10 SANFORD STREET | | | FAIRFIELD | CT | 06430 | USA |
| AFFORDABLE BOTTLE GAS INC | | PO BOX 2 | | | LINDENHURST | NY | 11757 | USA |
| AFFORDABLE DELIVERY SOLUTIONS | | 208 HORSEHEADS BLVD | | | ELMIRA | NY | 14903 | USA |
| AFFORDABLE SIGN CO | | 1344 SILAS DEANE HWY | SUITE 308 | | ROCKY HILL | CT | 06067 | USA |
| AFFORDABLE SIGN CO | | SUITE 308 | | | ROCKY HILL | CT | 06067 | USA |
| AFL PHILADELPHIA LLC | | 1635 MARKET ST | 17TH FL | | PHILADELPHIA | PA | 19103 | USA |
| AFLLEJE, ALFRED GONZALES | | Address Redacted | | | | | | |
| AFMAN, DAWN | | 8505 WILDFLOWER | | | NIPOMO | CA | 93444-0000 | USA |
| AFOA, JAYNE | | 1519 HIGHLAND BLVD | | | HAYWARD | CA | 94542 | USA |
| AFOWERK, MIA LASHAWN | | Address Redacted | | | | | | |
| AFRICOT, FRITZ DARNELL | | Address Redacted | | | | | | |
| AFRIDI, SHOAIB KHAN | | Address Redacted | | | | | | |
| AFRIDI, TARIQ | | 1905 ELIZONDO AVE | | | SIMI VALLEY | CA | 93065 | USA |
| AFRIYIE, NANA AKYIA | | Address Redacted | | | | | | |
| AFSHAR KIAN, AMIR | | Address Redacted | | | | | | |
| AFSHAR, KAMRAN | | 25681 DEL NORTE | | | LAGUNA NIGUEL | CA | 92677 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AFTER HOURS APPLIANCE SERVICE | | 129 N FRANKLIN ST | | | ALLENTOWN | PA | 18102 | USA |
| AFTER SERVICES | | 90 MAIN ST | | | HUDSON FALLS | NY | 12839 | USA |
| AFTER THE GAME MARKETING INC | | 1115 INMAN AVE STE 354 | | | EDISON | NJ | 08820 | USA |
| AFTOWICZ, NICHOLAS | | 532 WEYBRIDGE DR | | | SAN JOSE | CA | 95123-0000 | USA |
| AFZAL, FAISAL | | Address Redacted | | | | | | |
| AGA CREATIVE LLC | | 2 PARK AVE 4TH FL | | | NEW YORK | NY | 10016 | USA |
| AGATI, ALYSSA JACALYN | | Address Redacted | | | | | | |
| AGAWAM FLOWER SHOP INC | | 430 MAIN STREET | | | AGAWAM | MA | 01001 | USA |
| AGBAOSI, ZOWIE | | Address Redacted | | | | | | |
| AGBAYANI, RICKY | | 188 SANTA BARBARA AVE | | | DALY CITY | CA | 94015-0000 | USA |
| AGBO, SOLOMON GEBE | | Address Redacted | | | | | | |
| AGBOR, JORDAN TIMOTHY | | Address Redacted | | | | | | |
| AGCONGAYU, ED | | 6520 BROADWICK DR | | | SAN DIEGO | CA | 92139 | USA |
| AGDEPPA, RICHARD | | Address Redacted | | | | | | |
| AGE FOTOSTOCK AMERICA INC | | 594 BROADWAY STE 707 | | | NEW YORK | NY | 10012-3257 | USA |
| AGEE, DEANNA | | 6537 SHADY GATE LN | | | YORBA LINDA | CA | 92886-0000 | USA |
| AGEE, JEREMY | | 508 LEMMONWOOD AVE | | | REDLANDS | CA | 92408 | USA |
| AGEE, MARQUIS DARNEL | | Address Redacted | | | | | | |
| Agee, Rekey | | 12387 SE Linwood Ave Apt H3 | | | Milwaukie | OR | 97222 | USA |
| AGENCY CELLULAR TELEPHONE CO | | 900 CREEK RD | | | BELLMAWR | NJ | 08031 | USA |
| AGENCY SPORTS MANAGEMENT, THE | | 230 PARK AVE | STE 851 | | NEW YORK | NY | 10169 | USA |
| AGENDA | | 1430 BROADWAY 12TH FL STE 1208 | | | NEW YORK | NY | 10018 | USA |
| AGENTRY STAFFING SERVICES INC | | PO BOX 548 | | | WINDSOR LOCKS | CT | 06096-0548 | USA |
| AGENTRY STAFFING SERVICES INC | | PO BOX 150473 | | | HARTFORD | CT | 06115-0473 | USA |
| AGFA CORPORATION | | 200 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | USA |
| AGFA MONOTYPE CORP | | PO BOX 110 | | | WILMINGTON | MA | 01887 | USA |
| AGI LOGISTICS CORP | | 230 59 INTERNATIONAL CTR BLVD | STE 230 | | JAMAICA | NY | 11413 | USA |
| AGNEW, ROBERT | | 221 SOUTH FIESTA GREEN | | | PORT HUENEME | CA | 93041 | USA |
| AGNITTI, ALYSSIA BRYE | | Address Redacted | | | | | | |
| AGNONE, ROBIN REBECCA | | Address Redacted | | | | | | |
| AGOSTA, JOHN P | | Address Redacted | | | | | | |
| AGOSTINI, BARBARA MARY | | Address Redacted | | | | | | |
| AGOSTINO, DANIEL | | 1315 PROVENCE CT | | | ANTIOCH | CA | 94509-0000 | USA |
| AGOSTO, ADRIAN | | Address Redacted | | | | | | |
| AGOSTO, DAVID HORICO | | Address Redacted | | | | | | |
| AGOSTO, JOSIAH FELIX | | Address Redacted | | | | | | |
| AGOVINO, STEPHEN JAMES | | Address Redacted | | | | | | |
| AGR PREMIER CONSULTING | | 1021 LINCOLN HWY DR | | | CORAOPOLIS | PA | 15108 | USA |
| AGRAZ, MIGUEL | | 2782 CHOPIN AVE | | | SAN JOSE | CA | 95122-0000 | USA |
| AGTANE, CARY | | Address Redacted | | | | | | |
| AGTARAP, MICHAEL | | 414 APPLE GROVE AVE | | | LATHROP | CA | 95330-0000 | USA |
| AGUAS, JOSE | | Address Redacted | | | | | | |
| AGUDELO, GUSTAVO A | | Address Redacted | | | | | | |
| AGUERO, MASAO J | | Address Redacted | | | | | | |
| AGUIAR, JERRY J | | Address Redacted | | | | | | |
| AGUIAR, JOE M | | Address Redacted | | | | | | |
| AGUILAR, ADRIAN GONZAGA | | Address Redacted | | | | | | |
| AGUILAR, AMBER M | | Address Redacted | | | | | | |
| AGUILAR, ANDRES G | | Address Redacted | | | | | | |
| AGUILAR, ANGEL | | Address Redacted | | | | | | |
| AGUILAR, ANGEL | | Address Redacted | | | | | | |
| AGUILAR, ANGEL | | Address Redacted | | | | | | |
| AGUILAR, DANIEL ENRIQUE | | Address Redacted | | | | | | |
| AGUILAR, ELAINE | | 37023 33RD ST EAST | | | PALMDALE | CA | 93550-0000 | USA |
| AGUILAR, ERIKA | | Address Redacted | | | | | | |
| AGUILAR, FELIPE | | 3065 A ST APT2 | | | SAN DIEGO | CA | 92102 | USA |
| AGUILAR, J R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, JASMINE | | Address Redacted | | | | | | |
| AGUILAR, JOE | | PO BOX 1323 | | | PAUMA VALLEY | CA | 92061-1323 | USA |
| AGUILAR, JOSE MANUEL | | Address Redacted | | | | | | |
| AGUILAR, JOSEPH RENE | | Address Redacted | | | | | | |
| AGUILAR, JUAN CARLOS | | Address Redacted | | | | | | |
| AGUILAR, KRISTEN IRENE | | Address Redacted | | | | | | |
| AGUILAR, LOUIS A | | Address Redacted | | | | | | |
| AGUILAR, LUPE | | 817 JENNINGS AVE | | | SANTA BARBARA | CA | 93103 | USA |
| AGUILAR, MARIO ROLANDO | | Address Redacted | | | | | | |
| AGUILAR, MARTIN CHASE | | Address Redacted | | | | | | |
| AGUILAR, MONIQUE YVONNE | | Address Redacted | | | | | | |
| AGUILAR, OSCAR S | | Address Redacted | | | | | | |
| AGUILAR, ROBERT JOSEF | | Address Redacted | | | | | | |
| AGUILAR, ROBERTO | | Address Redacted | | | | | | |
| AGUILAR, SADIA | | 2843 HOLLISTER | | | SIMI VALLEY | CA | 93065 | USA |
| AGUILAR, YANC | | 3311 MADERA PL | | | OXNARD | CA | 93033-5753 | USA |
| AGUILERA, DIEGO RENE | | Address Redacted | | | | | | |
| AGUILERA, GILBERT | | 11350 DALE ST | | | GARDEN GROVE | CA | 92841-0000 | USA |
| AGUILERA, GUADALUPE | | Address Redacted | | | | | | |
| AGUILERA, JAIME | | 2815 APACHE ST | | | SANTA ROSA | CA | 95403-0000 | USA |
| AGUILERA, JOSE | | Address Redacted | | | | | | |
| AGUILERA, ROBERT RAFAEL | | Address Redacted | | | | | | |
| AGUINALDO, ROSALIE | | 783 SKYLINE DR | | | DALY CITY | CA | 94015 | USA |
| AGUINIGA, CRISTIAN | | Address Redacted | | | | | | |
| AGUIRRE, ANDRES | | 22751 EL PRADO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | USA |
| AGUIRRE, ANTONIO | | Address Redacted | | | | | | |
| AGUIRRE, CECILIO | | 52210 JENNIFER WAY | | | COACHELLA | CA | 92236 | USA |
| AGUIRRE, CHARLES | | Address Redacted | | | | | | |
| AGUIRRE, GISEL G | | Address Redacted | | | | | | |
| AGUIRRE, JULIAN G | | Address Redacted | | | | | | |
| AGUIRRE, MARIA | | 15384 ELEANOR LN | | | MORENO VALLEY | CA | 92551-4528 | USA |
| AGUIRRE, MARIA | | 95 138 KUAHELANI AVE APT 239 | | | MILILANI | HI | 96789-1563 | USA |
| AGUIRRE, NANCY CAMILLE | | Address Redacted | | | | | | |
| AGUIS, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| AGUNDEZ, ROBERT | | 4853 COLLOWOOD AVE NO A | | | SAN DIEGO | CA | 92115 | USA |
| AGYARE, ELVIS BOAKYE | | Address Redacted | | | | | | |
| AGYEKUM, LAUREN | | Address Redacted | | | | | | |
| AGYEKUM, LAWRENCE OFORI | | Address Redacted | | | | | | |
| AHEAD INC | | 19A CROSBY DR | SUITE 300 | | BEDFORD | MA | 01730 | USA |
| AHEARN, CARISSA ASHLEY | | Address Redacted | | | | | | |
| AHEDO, ROXANNA | | Address Redacted | | | | | | |
| AHERN, CHAD PATRICK | | Address Redacted | | | | | | |
| AHERN, CULLEN CUMMINGS | | Address Redacted | | | | | | |
| AHERN, MATTHEW | | Address Redacted | | | | | | |
| AHERN, THOMAS JOSEPH | | Address Redacted | | | | | | |
| AHERNE, JIM PATRICK | | Address Redacted | | | | | | |
| AHFEROM, MUSSIE OGBE | | Address Redacted | | | | | | |
| AHLERING, JOSEPH JEROME | | Address Redacted | | | | | | |
| AHLVIN, TARYN ASHLEY | | Address Redacted | | | | | | |
| AHMAD, DANIEL N | | Address Redacted | | | | | | |
| AHMAD, HANIF | | Address Redacted | | | | | | |
| AHMAD, KHWAJA JAWWAD | | Address Redacted | | | | | | |
| AHMAD, MOHAMED | | Address Redacted | | | | | | |
| AHMAD, SAMIR NADEEM | | Address Redacted | | | | | | |
| AHMAD, SAMIR SYED | | Address Redacted | | | | | | |
| AHMAD, SOHAIB | | Address Redacted | | | | | | |
| AHMAD, SUMARA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AHMAD, TAIMOOR | | Address Redacted | | | | | | |
| AHMADI, REZA | | 24996 BARCLAY LN | | | LAGUNA NIGUEL | CA | 92677-8873 | USA |
| AHMADI, SHOKAT | | 3214 JOSHUA AVE | | | CLOVIS | CA | 93611-6054 | USA |
| AHMADZIA, AHMAD | | 70 BRYANT AVE | | | MOUNTAIN HOUSE | CA | 95391 | USA |
| AHMED, ABDEL | | 3507 PALMILLA RD UNIT 2041 | | | SAN JOSE | CA | 95134-2251 | USA |
| AHMED, AHMED D | | Address Redacted | | | | | | |
| AHMED, AMIR OMAR | | Address Redacted | | | | | | |
| AHMED, BELALL | | 4754 FAWN WAY | | | DUBLIN | CA | 94568-0000 | USA |
| AHMED, BILAL | | Address Redacted | | | | | | |
| AHMED, ELIAS M | | Address Redacted | | | | | | |
| AHMED, ESSAM | | Address Redacted | | | | | | |
| AHMED, FAHIM | | Address Redacted | | | | | | |
| AHMED, JAVAID N | | Address Redacted | | | | | | |
| Ahmed, Kodgi | | 935 N Laurel Dr | | | Orange | CA | 92867 | USA |
| AHMED, MINHAZ | | Address Redacted | | | | | | |
| AHMED, NASER | | Address Redacted | | | | | | |
| AHMED, NASIM | | Address Redacted | | | | | | |
| AHMED, NUR YUSUF | | Address Redacted | | | | | | |
| AHMED, OMAR | | Address Redacted | | | | | | |
| AHMED, SHARMEEN | | Address Redacted | | | | | | |
| AHMED, SITARA AMANI | | Address Redacted | | | | | | |
| AHMED, SOFIA M | | Address Redacted | | | | | | |
| AHMED, SYED T | | Address Redacted | | | | | | |
| AHMED, TAHIR | | Address Redacted | | | | | | |
| AHMED, TANVIR | | Address Redacted | | | | | | |
| AHMED, TOFEEQ | | Address Redacted | | | | | | |
| AHMET, AARON | | Address Redacted | | | | | | |
| AHO, ANDREW RYAN | | Address Redacted | | | | | | |
| AHOLD FINANCIAL SERVICES LLC | | 1149 HARRISBURG PIKE BOX 249 | CO TOPS HOLDING LLC ATTN GENERAL ACCTG | | CARLISLE | PA | 17013-0249 | USA |
| AHRENSTEIN, MATTHEW STEVEN | | Address Redacted | | | | | | |
| AHTI, STEVEN JEFFREY | | Address Redacted | | | | | | |
| AHUMADA, DANIEL OCTAVIO | | Address Redacted | | | | | | |
| AHUMADA, VERONICA ELAINE | | Address Redacted | | | | | | |
| AHUNA, REYDAN | | 2344 TANTALUS DR | | | HONOLULU | HI | 96813 | USA |
| AIC CONFERENCES INC | | 19TH FLOOR | | | NEW YORK | NY | 01004 | USA |
| AIC CONFERENCES INC | | 50 BROAD STREET | 19TH FLOOR | | NEW YORK | NY | 01004 | USA |
| AIC FACILITIES MAINTENANCE INC | | 10 CHELSEA PL | | | GREAT NECK | NY | 11021 | USA |
| AICHNER, SCOTT WILLIAM | | Address Redacted | | | | | | |
| AICPA | | PO BOX 9264 | CHURCH STREET STATION | | NEW YORK | NY | 10256 | USA |
| AICPA | | PO BOX 10069 | | | NEWARK | NJ | 07101-3069 | USA |
| AICPA | | PO BOX 2209 | AICPA ORDER DEPT | | JERSEY CITY | NJ | 07303-2209 | USA |
| AICPA | | PO BOX 2210 | | | JERSEY CITY | NJ | 07303-2210 | USA |
| AICPA | | PO BOX 2212 | | | JERSEY CITY | NJ | 07303-2212 | USA |
| AICPA | | 201 PLAZA THREE | HARBORSIDE FINANCIAL CENTER | | JERSEY CITY | NJ | 07311-3881 | USA |
| AID AUDIO & TELEVISION SERV CORP | | 179 03 UNION TURNPIKE | | | FLUSHING | NY | 11366 | USA |
| AIDID, FADUMO | | 8711 NAVAJO RD | | | SAN DIEGO | CA | 92119-2761 | USA |
| AIELLO, MICHAEL | | 564 CENTRAL AVE APT 301 | | | ALAMEDA | CA | 94501 | USA |
| AIELLO, VINCENT | | 3805 CHATWORTH | | | PITTSBURG | CA | 94565 | USA |
| AIELLO, VINCENT MARIO | | Address Redacted | | | | | | |
| AIIM INTERNATIONAL | | 1100 WAYNE AVENUE STE 1100 | | | SILVER SPRINGS | MD | 209105603 | USA |
| AIIM INTERNATIONAL | | PO BOX 3282 | AIIM 99 REGISTRATION | | BOSTON | MA | 02241-3282 | USA |
| AIJAZ, ZAIN S | | Address Redacted | | | | | | |
| AIKEN, KOREY | | 1830 W ARROW RTE APT 64 | | | UPLAND | CA | 91785-4235 | USA |
| AIKEN, SUSAN | | Address Redacted | | | | | | |
| AIKENS, JOEY B | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIKENS, ZANIEL NORMAND | | Address Redacted | | | | | | |
| AIKINS, DEBRAH | | Address Redacted | | | | | | |
| AILES MARTIN, GLEN JAY | | Address Redacted | | | | | | |
| AIM MARKETING INC | | 55 WALLS DRIVE STE 201 | | | FAIRFIELD | CT | 06430 | USA |
| AIMTEK INC | | 201 WASHINGTON ST | | | AUBURN | MA | 01501 | USA |
| AIMTEK INC | | AIM WELDING SUPPLY DIVISION | 201 WASHINGTON ST | | AUBURN | MA | 01501 | USA |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | USA |
| AIPTEK INC | | 51 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | USA |
| AIPTEK INC | FRANK LE | 51 DISCOVERY STE 100 | | | IRVINE | CA | 92618 | USA |
| AIPTEK INC | FRANK LE | 51 DISCOVER STE 100 | | | IRVINE | CA | 92618 | USA |
| AIR CARE & RESTORATION CO INC | | 1510 GARY ST | | | BETHLEHEM | PA | 18018 | USA |
| AIR CLEAN INC | | 450 S RIVER ST | | | HACKENSACK | NJ | 07601 | USA |
| AIR GROUP LLC | | 600 RT 10 | | | WHIPPANY | NJ | 07981 | USA |
| AIR INC | | 249 W MAIN ST BLDG 10 | | | BRANFORD | CT | 06405 | USA |
| AIR INC | | 10 OLD TOWN HWY | | | EAST HAVEN | CT | 06512 | USA |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 371924 | | | PITTSBURGH | PA | 15251-7924 | USA |
| AIR TEMP | | 1165 FRONT ST | | | BINGHAMTON | NY | 13905 | USA |
| AIR VAC ENGINEERING INC | | 30 PROGRESS AVE | | | SEYMOUR | CT | 06483 | USA |
| AIRAUDI, HEATHER RACHELLE | | Address Redacted | | | | | | |
| AIRBORNE EXPRESS INC | | PO BOX 91001 | | | SEATTLE | WA | 98111 | USA |
| AIRCLIC INC | | 900 NORTHBROOK DR | STE 100 | | TREVOSE | PA | 19053 | USA |
| AIRE MASTER OF WESTERN NY | | 976 ALMOND RD | | | HORNELL | NY | 14843 | USA |
| AIRECO SUPPLY | | PO BOX 414 | | | SAVAGE | MD | 20763 | USA |
| AIRECO SUPPLY | | PO BOX 414 | | | SAVAGE | MD | 20763-0414 | USA |
| AIRGAS EAST | | PO BOX 13027 | | | NEWARK | NJ | 071880027 | USA |
| AIRGAS EAST | | PO BOX 13027 | | | NEWARK | NJ | 07188-0027 | USA |
| AIRGAS INC | | 1200 SULLIVAN ST | | | ELMIRA | NY | 14901-1689 | USA |
| AIROTHERM INC | | 188 WISWELL RD | | | BREWER | ME | 04412 | USA |
| AIRSLED INC | | 70 A ALEPH DRIVE | | | NEWARK | DE | 19702 | USA |
| AIRSLED INC | | 70A ALEPH DR | | | NEWARK | DE | 19702-1319 | USA |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVENUE | | | S PORTLAND | ME | 041066165 | USA |
| AIRTEMP MECHANICAL CONTRACTORS | | 11 WALLACE AVENUE | | | S PORTLAND | ME | 04106-6165 | USA |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | ABE TATOSIAN | | STAMFORD | CT | 06902 | USA |
| AIRTIME | | 202 SOUNDVIEW AVE STE 51 | | | STAMFORD | CT | 06902 | USA |
| AIRWAYS ENVIRONMENTAL SERVICES | | 283 SPRING ST 6A | | | RED BANK | NJ | 07701 | USA |
| AIRWAYS ENVIRONMENTAL SERVICES | | PO BOX 8576 | 283 SPRING ST 6A | | RED BANK | NJ | 07701 | USA |
| AIT | | 8101 OAK ST | | | MANASSAS | VA | 20111 | USA |
| AIT INC | | 639 RESEARCH PKY | | | MERIDEN | CT | 06450 | USA |
| AIT INC | | PO BOX 857 | ONE CORP DR STE 400 | | SHELTON | CT | 06770 | USA |
| AIWA | | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | USA |
| AIWA | | PO BOX 5304 | GRAND CENTRAL STATION | | NEW YORK | NY | 10163 | USA |
| AIWA AMERICA INC | | 800 CORPORATE DR | | | MAHWAH | NJ | 074302048 | USA |
| AIWA AMERICA INC | | PO BOX 5330 | FDR STATION | | NEW YORK | NY | 10150-5330 | USA |
| AIWA AMERICA INC | | 123 TICE BLVD MDTI 30 | | | WOODCLIFF | NJ | 07677 | USA |
| AIYEKU, OMOWUMI OLUFISAYO | | Address Redacted | | | | | | |
| AJ JERSEY | | PO BOX 587 | | | SOUTH PLAINFIELD | NJ | 07080 | USA |
| AJ JERSEY | | PO BOX 23431 | | | NEWARK | NJ | 07189 | USA |
| AJ PLUMBING & HEATING CO | | 83 CHIPPY LANE | | | METHUEN | MA | 01844 | USA |
| AJAEB, EDWARD JOSEPH | | Address Redacted | | | | | | |
| AJAMIAN, EDWARD | | 477 KENNEDY BLVD | | | BAYONNE | NJ | 07002 | USA |
| AJAVON, NADIA ELVIRA | | Address Redacted | | | | | | |
| AJEWOLE, OLUWASEUN TEMITOPE | | Address Redacted | | | | | | |
| AJILEYE, TOYIN ALCIDES | | Address Redacted | | | | | | |
| AJILON FINANCE | | PARK 80 W PLAZA 2 9TH FL | | | SADDLE BROOK | NJ | 07663 | USA |
| AJIRI, CHRISTOPHER NKEM | | Address Redacted | | | | | | |
| AKAHOSHI, KEVIN MICHAEL | | Address Redacted | | | | | | |
| AKAKPO, YANNICK P | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKAMAI TECHNOLOGIES INC | | PO BOX 26590 | GENERAL POST OFFICE | | NEW YORK | NY | 10087-6590 | USA |
| AKAMO, ABIODUN | | Address Redacted | | | | | | |
| AKASA, DAVID | | Address Redacted | | | | | | |
| AKBAR, RAFIQ ABDUL | | Address Redacted | | | | | | |
| AKBARI, ALI ABOZAR | | Address Redacted | | | | | | |
| AKBARI, RAHEEM | | Address Redacted | | | | | | |
| AKC LIMONET | | PO BOX 667 | | | LYNNFIELD | MA | 01940 | USA |
| AKER, JOSHUA | | 1304 LEMERON LANE | | | MERCED | CA | 95340 | USA |
| AKERS MILL | | 654 MADISON AVE 12TH FL | C/O JANOFF & OLSHAN INC | | NEW YORK | NY | 10065 | USA |
| AKERS MILL | | 654 MADISON AVE 11TH FL | | | NEW YORK | NY | 10065-8409 | USA |
| AKERS, BRYAN PATRICK | | Address Redacted | | | | | | |
| AKERS, CALVIN M | | Address Redacted | | | | | | |
| AKG | | 77 SELLECK ST | | | STANFORD | CT | 06902 | USA |
| AKH SWEEPING & CLEANING INC | | PO BOX 5097 | | | HYATTSVILLE | MD | 20782 | USA |
| AKHMEDJANOV, RUSTAM | | Address Redacted | | | | | | |
| AKHTER, SUHAIL | | Address Redacted | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD | | 1333 NEW HAMPSHIRE AVE NW | STE 400 | | WASHINGTON | DC | 20036 | USA |
| AKIN GUMP STRAUSS HAUER & FELD | | STE 400 | | | WASHINGTON | DC | 20036 | USA |
| AKINLOSOTU, BENEDICT OLUYEMI | | Address Redacted | | | | | | |
| AKINSEMOYIN, MUTIU ADEBIYI | | Address Redacted | | | | | | |
| AKINSIKU, LARRY | | PO BOX 553 | | | UNION CITY | CA | 94587-0553 | USA |
| AKINTADE, COLLINS OLABODE | | Address Redacted | | | | | | |
| AKINTOMIDE, OLAJIDE | | Address Redacted | | | | | | |
| AKOJIE, OLUWAROTIMI | | Address Redacted | | | | | | |
| AKPUA, VALENTINE U | | Address Redacted | | | | | | |
| AKRAS, MARIA | | Address Redacted | | | | | | |
| AKRF INC | | 117 EAST 29TH STREET | | | NEW YORK | NY | 10016 | USA |
| AKSEL, JOSHUA EDWARD | | Address Redacted | | | | | | |
| AKSENOV, STANISLAV IGOREVICH | | Address Redacted | | | | | | |
| Aksu, Seyyal | | 16291 Jackson Ranch Rd | | | Silverado | CA | 92676 | USA |
| AKU, DAVID KWEKU | | Address Redacted | | | | | | |
| AKUCHIE, FRANK OSITA | | Address Redacted | | | | | | |
| AKWARA, SHEILLA ACHUDI | | Address Redacted | | | | | | |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD | SUITE E | | VICTORVILLE | CA | 92392 | USA |
| AL & KENS SATELLITE AND RADIO | | 12044 DUNIA RD | SUITE E | | VICTORVILLE | CA | 92392 | USA |
| AL AMIR, KHALIL | | Address Redacted | | | | | | |
| AL HANI, SAMARA A | | Address Redacted | | | | | | |
| AL JARAH, SINAN RAAD | | Address Redacted | | | | | | |
| AL, WOOLFOLK | | PO BOX 3038 | | | VICTORVILLE | CA | 92393-0000 | USA |
| ALABI, WAHEED ABIODUN | | Address Redacted | | | | | | |
| ALACAR, DENISE | | P O  BOX 592 | | | LOCKEFORD | CA | 95237 | USA |
| ALADDIN ELECTRONICS | | 235 MERRICK RD | | | ROCKVILLE | NY | 11570 | USA |
| ALAEDDIN, ALAA EYAD | | Address Redacted | | | | | | |
| ALAGHBAND, MAX | | 6 SCENIC BLF | | | NEWPORT COAST | CA | 92657-2103 | USA |
| ALAGIA, DAMON N | | Address Redacted | | | | | | |
| ALAIMO, THOMAS LAWERENCE | | Address Redacted | | | | | | |
| ALAM, ABED | | Address Redacted | | | | | | |
| Alameda County Clerk & Recorder | | 1106 Madison 1st Fl | | | Oakland | CA | 94612 | USA |
| Alameda County Tax Collector | | 1221 Oak St Rm 131 | | | Oakland | CA | 94612 | USA |
| Alameda County Treasurer Tax Collector | Donald R White | 1221 Oak St  Rm137 | | | Oakland | CA | 94612 | USA |
| ALAMEDA COUNTY TREASURER TAX COLLECTOR | DONALD R WHITE | 1221 OAK ST RM137 | | | OAKLAND | CA | 94612 | USA |
| ALAMEDA COUNTY WATER DISTRICT | | P O BOX 5110 | | | FREMONT | CA | 94537 | USA |
| Alameda County Water District | | P O  Box 5110 | | | Fremont | CA | 94537 | USA |
| ALAMEDA COUNTY WATER DISTRICT | | P O BOX 5110 | | | FREMONT | CA | 94537 | USA |
| ALAMEDA COUNTY WTS & MEASURES | | 333 FIFTH ST | | | OAKLAND | CA | 94607 | USA |
| ALAMEDA, JIM | | 7942 VOMAC RD | | | DUBLIN | CA | 94568 | USA |
| ALAMO, ERIC N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMO, MICHAEL A | | Address Redacted | | | | | | |
| Alan Docherty Dir of Sales Finance | Fabrik | 1830 E Warner Ave | | | Santa Ana | CA | 92705 | USA |
| ALAN G TABIENDO | TABIENDO ALAN G | 2707 ARISTOTLE DR | | | SAN DIEGO | CA | 92139-3806 | USA |
| Alan M Koenig | | 11828 NE Knott St | | | Portland | OR | 97220 | USA |
| ALAN SCHRIMPF | SCHRIMPF ALAN | 2938 HAPPY LN | | | SIMI VALLEY | CA | 93065-1006 | USA |
| ALAN, SIMPSON | | 833 F ST | | | FRESNO | CA | 93706-3418 | USA |
| ALANIS JIMENEZ, LUIS | | Address Redacted | | | | | | |
| ALANIS, BERNADINE M | | Address Redacted | | | | | | |
| ALANIS, BERNADINE M | | 5550 MILDRED STNO 24 | | | SAN DIEGO | CA | 92110 | USA |
| ALANIS, STEPHANIE ALISSA | | Address Redacted | | | | | | |
| ALANIZ, ESPERANZA | | Address Redacted | | | | | | |
| ALANSO, YARIN | | 831 WEEKS ST | | | EAST PALOATO | CA | 94303-0000 | USA |
| Alapati Michelle | | 146 Fig Tree Ln No 4B | | | Martinez | CA | 94553 | USA |
| Alapati Michelle B | | 146 Fig Tree Ln No 4B | | | Martinez | CA | 94553 | USA |
| ALAPATI, MICHELLE | | 1730 ADELAIDE ST NO 7 | | | CONCORD | CA | 94520 | USA |
| ALAPATI, MICHELLE | Alapati Michelle | 146 Fig Tree Ln No 4B | | | Martinez | CA | 94553 | USA |
| ALAPATI, MICHELLE B | | Address Redacted | | | | | | |
| ALAPATI, MICHELLE B | Alapati Michelle B | 146 Fig Tree Ln No 4B | | | Martinez | CA | 94553 | USA |
| ALARCON, ARTURO | | 4280 CALLE REAL | | | SANTA BARBARA | CA | 93110 | USA |
| ALARCON, JASON | | 1716 RAMSON DR | | | TURLOCK | CA | 95380-0000 | USA |
| ALARM CONTROL CENTER | | PO BOX 400169 | | | PITTSBURGH | PA | 15268-0169 | USA |
| ALARM ENFORCEMENT UNIT | | 407 SOUTH STATE STREET | CITY OF SYRACUSE | | SYRACUSE | NY | 13202 | USA |
| ALARM ENFORCEMENT UNIT | | CITY OF SYRACUSE | | | SYRACUSE | NY | 13202 | USA |
| ALARM IT DISTRIBUTORS INC | | 7500 HARFORD RD | | | BALTIMORE | MD | 21234 | USA |
| ALARMAX DISTRIBUTORS INC | | 750 HOLIDAY DR STE 310 | | | PITTSBURG | PA | 15220 | USA |
| ALAS, CESAR A | | Address Redacted | | | | | | |
| Alaska Department of Revenue | Anchorage Tax Office | 550 W 7th Ave  Suite 500 | | | Anchorage | AK | 99501 | USA |
| ALASKA DEPARTMENT OF REVENUE | ANCHORAGE TAX OFFICE | 550 W 7TH AVE SUITE 500 | | | ANCHORAGE | AK | 99501 | USA |
| Alaska Department of Revenue | Juneau Tax Office | P O  Box 110420 | 333 W  Willoughby  11th Floor | | Juneau | AK | 99801 | USA |
| ALASKA DEPARTMENT OF REVENUE | JUNEAU TAX OFFICE | P O BOX 110420 | 333 W WILLOUGHBY 11TH FLOOR | | JUNEAU | AK | 99801 | USA |
| Alaska Department of Revenue | Unclaimed Property Unit | PO Box 110420 | | | Juneau | AK | 99811-0420 | USA |
| Alaska Dept  Of Commerce, Community | & Economic Development | Division Of Corporations | 150 Third ST  Suite 217 | Po Box 110807 | Juneau | AK | 99801-0807 | USA |
| Alaska Dept  of Environmental Conservation | | 410 Willoughby AVE  Suite 303 | | | Juneau | AK | 99811-1800 | USA |
| ALASKA DEPT OF COMMERCE, COMMUNITY | & ECONOMIC DEVELOPMENT | DIVISION OF CORPORATIONS | 150 THIRD ST SUITE 217 | PO BOX 110807 | JUNEAU | AK | 99801-0807 | USA |
| ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | | 410 WILLOUGHBY AVE SUITE 303 | | | JUNEAU | AK | 99811-1800 | USA |
| ALASKA STATE ATTORNEYS GENERAL | TALIS J COLBERG | P O BOX 110300 | DIAMOND COURTHOUSE | | JUNEAU | AK | 99811-0300 | USA |
| ALASKA, STATE OF | | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | JUNEAU | AK | 99811-0405 | USA |
| ALASKA, STATE OF | PATRICK GALVIN COMMISSIONER ALASKA DEPARTMENT OF REVENUE | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | JUNEAU | AK | 99811-0405 | USA |
| ALASKA, STATE OF | PATRICK GALVIN COMMISSIONER ALASKA DEPARTMENT OF REVENUE | PO BOX 110405 UNCLAIMED PROP | DEPT OF REVENUE TREASURY DIV | | JUNEAU | AK | 99811-0405 | USA |
| ALATORRE, TIFFANY MARIE | | Address Redacted | | | | | | |
| ALB & SONS INDUSTRIES INC | | 15 HAVEN ST | | | ELMSFORD | NY | 10523 | USA |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVENUE | | | LANCASTER | NY | 140861839 | USA |
| ALB CONTRACTING COMPANY INC | | 48 LAVERACK AVENUE | | | LANCASTER | NY | 14086-1839 | USA |
| ALBA, ALFREDO | | Address Redacted | | | | | | |
| ALBA, EMILY PAMELA | | Address Redacted | | | | | | |
| ALBA, LUIS ALEXANDER | | Address Redacted | | | | | | |
| ALBAN, NATALIE | | Address Redacted | | | | | | |
| ALBANESE, PATRICK CHARLES | | Address Redacted | | | | | | |
| ALBANO, DANIELLA MARIE | | Address Redacted | | | | | | |
| ALBANO, MARISSA ANN | | Address Redacted | | | | | | |
| ALBANO, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBANO, PATRICK DE PERIO | | Address Redacted | | | | | | |
| ALBANY COUNTY CLERK OF COURT | | RECORD DIV COLUMBIA & EAGLE | | | ALBANY | NY | 12207 | USA |
| ALBANY COUNTY CLERK OF COURT | | ROOM 128 ALBANY COUNTY COURTHS | RECORD DIV COLUMBIA & EAGLE | | ALBANY | NY | 12207 | USA |
| ALBANY COUNTY SCU | | PO BOX 15301 | | | ALBANY | NY | 12212-5301 | USA |
| ALBANY COUNTY SHERIFFS OFFICE | | COUNTY COURT HOUSE | | | ALBANY | NY | 12207 | USA |
| ALBANY HYDRAULIC & LUBE SVC | | 98A COLUMBIA TPKE | | | RENSSELAER | NY | 12144 | USA |
| ALBANY MOTOR INN LLC | | 37 HWY 9W PO BOX 175 | | | GLENMONT | NY | 12077 | USA |
| ALBANY MOTOR INN LLC | | PO BOX 175 | 37 HWY 9W | | GLENMONT | NY | 12077 | USA |
| ALBANY TIMES UNION | | PO BOX 369 | | | ALBANY | NY | 12201 | USA |
| ALBANY TIMES UNION | | PO BOX 26850 | | | LEHIGH VALLEY | PA | 18002-6850 | USA |
| ALBANY WATER BOARD | | PO BOX 1966 | | | ALBANY | NY | 12201-1966 | USA |
| ALBARELL ELECTRIC INC | | PO BOX 799 | | | BETHLEHEM | PA | 18016 | USA |
| ALBAUGH, JONATHAN RICHARD | | Address Redacted | | | | | | |
| ALBERDING, KIM MARIE | | Address Redacted | | | | | | |
| ALBERGO, DAVID KENNETH | | Address Redacted | | | | | | |
| ALBERINO, JASON | | Address Redacted | | | | | | |
| ALBERNAZ, ALICIA | | Address Redacted | | | | | | |
| ALBERT T WONG | WONG ALBERT T | 6069 BELLINGHAM DR | | | CASTRO VALLEY | CA | 94552-1628 | USA |
| ALBERT, CLAUDE EINSTEIN | | Address Redacted | | | | | | |
| ALBERT, DAVID R | | Address Redacted | | | | | | |
| ALBERT, HENRY CHARLES | | Address Redacted | | | | | | |
| ALBERT, MAZIN THOMAS | | Address Redacted | | | | | | |
| ALBERT, SUSAN | | 2030 LAKEWOOD RD | | | WALNUT CREEK | CA | 94598 | USA |
| ALBERT, TODD | | 41855 SHOREWOOD PORT | | | TEMECULA | CA | 92591 | USA |
| ALBERTO, ROXAS | | 20 RUTHERFORD | | | IRVINE | CA | 92602-2466 | USA |
| ALBERTS COLOR TV INC | | 1675 CRANSTON STREET | | | CRANSTON | RI | 029200000 | USA |
| ALBERTS COLOR TV INC | | 1675 CRANSTON STREET | | | CRANSTON | RI | 02920-0000 | USA |
| ALBERTS, DEREK ALLEN | | Address Redacted | | | | | | |
| ALBERTS, JOYCE N | | Address Redacted | | | | | | |
| ALBERTS, PHILLIPM | | P O BOX 80232 | | | PORTLAND | OR | 97280-1232 | USA |
| ALBERTS, TABATHA NICOLE | | Address Redacted | | | | | | |
| ALBERTSON WARD & MCCAFFREY | | 36 EUCLID STREET | PO BOX 685 | | WOODBURY | NJ | 08096 | USA |
| ALBERTSON WARD & MCCAFFREY | | PO BOX 685 | | | WOODBURY | NJ | 08096 | USA |
| ALBERTSON, JOSHUA R | | Address Redacted | | | | | | |
| ALBERTSON, RYAN DEAN | | Address Redacted | | | | | | |
| ALBIN, PETER ANTHONY | | Address Redacted | | | | | | |
| ALBINO, ERIC | | Address Redacted | | | | | | |
| ALBINO, MARILYN | | Address Redacted | | | | | | |
| ALBINO, WILLIAM | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ALBIZU, HECTOR MANUEL | | Address Redacted | | | | | | |
| ALBRECHT, NICOLE MARIE | | Address Redacted | | | | | | |
| ALBRIGHT ELECTRIC | | 265 RINGOLD AVE | | | PITTSBURGH | PA | 15205 | USA |
| ALBRIGHT, CHRISTOPHER CHARLES | | Address Redacted | | | | | | |
| ALBRIGHT, CORY NELSON | | Address Redacted | | | | | | |
| ALBRIGHT, MICHAEL A | | Address Redacted | | | | | | |
| ALBRIGHT, PATRICE S | | Address Redacted | | | | | | |
| ALBRIGHT, ROBERT JOSEPH | | Address Redacted | | | | | | |
| ALBRIGHT, WESLEY RAYMOND | | Address Redacted | | | | | | |
| ALBRING, DONALD K | | Address Redacted | | | | | | |
| ALBRITTON, DREDRICK | | Address Redacted | | | | | | |
| ALBRITTON, MATTHEW RYAN | | Address Redacted | | | | | | |
| ALBRITTON, MICHAEL GENE | | Address Redacted | | | | | | |
| ALBRO, ROBERT LEE | | Address Redacted | | | | | | |
| ALBUERA, TRACY | | 2512 QUINT ST | 103 | | SAN FRANCISCO | CA | 94124-0000 | USA |
| ALBUJAR, CRISTIAN E | | Address Redacted | | | | | | |
| ALBUQUERQUE, NERRY | | 432 STUDIO CIRCLE | | | SAN MATEO | CA | 94401 | USA |
| ALBUT, GABRIEL | | 19901 97 AVE SOUTH | | | RENTON | WA | 98055 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALCAIDE, DANIEL WILLIAM | | Address Redacted | | | | | | |
| ALCALA, SANDRA | | Address Redacted | | | | | | |
| ALCANTARA, STEVEN | | 1903 EDGESTONE CIRCLE | | | SAN JOSE | CA | 95122-0000 | USA |
| ALCARAV, YADIRDA | | 820 WEST 4TH AVE APT 104 | | | CHICO | CA | 95926 | USA |
| ALCARAZ, RAPHAELA | | 514 E ADAMS ST | | | SANTA ANA | CA | 92707 | USA |
| ALCARAZ, VENTURA | | 209 DUKE LANE | | | SANTA ANA | CA | 92704 | USA |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | PHILADELPHIA | PA | 191707459 | USA |
| ALCATEL DATA NETWORKS INC | | PO BOX 7247 7459 | | | PHILADELPHIA | PA | 19170-7459 | USA |
| ALCAZAR, MATTHEW | | Address Redacted | | | | | | |
| ALCENDOR, THORA CLAUDETTE | | Address Redacted | | | | | | |
| ALCHIKHO, MAHMOUD CHOKRI | | Address Redacted | | | | | | |
| ALCINAY, LINDSEY | | Address Redacted | | | | | | |
| ALCIVAR, WALTER FABIAN | | Address Redacted | | | | | | |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVENUE | | | MASSAPEQUA | NY | 117584841 | USA |
| ALCYONE PLUMBING CO INC | | 4 BROOKLYN AVENUE | | | MASSAPEQUA | NY | 11758-4841 | USA |
| ALDANA, KAREN | | 205 YOSEMITE DR | | | TRACY | CA | 95376 | USA |
| ALDAR VENDING INC | | 146 DIVISION PLACE | | | HACKENSACK | NJ | 07601 | USA |
| ALDEN PRODUCTS CO | | 117 N MAIN ST | | | BROCKTON | MA | 02301 | USA |
| ALDEN, BRIAN | | Address Redacted | | | | | | |
| ALDEN, PAUL ROBERT | | Address Redacted | | | | | | |
| ALDERSON, JOELLE A | | Address Redacted | | | | | | |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | | | SEATTLE | WA | 98124-1679 | USA |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | PAYMENT PROCESSING CTR | | SEATTLE | WA | 98124-1679 | USA |
| ALDERWOOD WATER DISTRICT | | PO BOX 34679 | | | SEATTLE | WA | 98124-1679 | USA |
| ALDREDGE, WILLIAM | | 40 WILD HORSE LOOP | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| ALDRETE, JESUS | | 2500 SOQUEL DR | | | SANTA CRUZ | CA | 95065-0000 | USA |
| ALDRICH, IAIN AUSTIN | | Address Redacted | | | | | | |
| ALDRICH, MICHELLE MARIE | | Address Redacted | | | | | | |
| ALDRICHTHORPE, ALEXANDRIA E | | Address Redacted | | | | | | |
| ALDRIDGE, ARRON JEFFERY | | Address Redacted | | | | | | |
| ALDRIDGE, KRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ALDUNCIN, ALEXANDER SALVADOR | | Address Redacted | | | | | | |
| ALE HYDAULIC MACHINERY CO | | 6215 AIRPORT ROAD | | | LEVITTOWN | PA | 19057 | USA |
| ALEC G A WESTWICK | WESTWICK ALEC G A | 33 MILL FARM PARK | NUNEATON | | BULKINGTON NR NUNEATON L0 | | CV12 9SE | United Kingdom |
| ALEEMUDDIN, NEHAL MOHAMMED | | Address Redacted | | | | | | |
| ALEGRE, DANILO | | 142 JUNEBERRY CT | | | SAN JOSE | CA | 95136 | USA |
| ALEGRE, DANILO VILLENA | | Address Redacted | | | | | | |
| ALEGRE, PATRICK ASPERA | | Address Redacted | | | | | | |
| ALEGRE, PATRICK ASPERA | | Address Redacted | | | | | | |
| ALEGRIA, CHRISTOPHER | | Address Redacted | | | | | | |
| ALEGRIA, GARY | | Address Redacted | | | | | | |
| ALEGRIA, JUAN | | 2835 CANTERBURY DR | | | RICHMOND | CA | 94806 | USA |
| Alejandro A Murrieta | | 1241 N East Street Space 82 | | | Anaheim | CA | 92805 | USA |
| ALEJANDRO, JAMES P | | Address Redacted | | | | | | |
| ALEJANDRO, JONTHAN RAMON | | Address Redacted | | | | | | |
| ALEJO, JAIME | | 199 WEATHERMARK CT | | | VALLEJO | CA | 94597-0000 | USA |
| ALEKSA, DAVID | | Address Redacted | | | | | | |
| ALEKSOV, SASA | | Address Redacted | | | | | | |
| ALEMAN, CARLOS | | 258 S E ST | | | EXETER | CA | 93221 | USA |
| ALEMAN, JOSE MANUEL | | Address Redacted | | | | | | |
| ALEMANY, PAMELA J | | Address Redacted | | | | | | |
| ALENDAL, LEIGH | | 5842 VERDE CRUZ WAY | | | SACRAMENTO | CA | 95841 | USA |
| ALERS, ALEXIS | | Address Redacted | | | | | | |
| ALESCIO, MONICA T | | Address Redacted | | | | | | |
| ALESSANDRINI, BROOKE ELISE | | Address Redacted | | | | | | |
| ALEX, JINELLE BRIANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX, MARMOLEJOS RAFAEL | | Address Redacted | | | | | | |
| ALEXANDER CLIMATE CONTROL | | 175 FIFTH AVE STE 2254 | | | NEW YORK | NY | 10010 | USA |
| ALEXANDER COMMUNICATIONS GROUP | | 215 PARK AVE S STE 1301 | | | NEW YORK | NY | 10003 | USA |
| ALEXANDER HAMILTON INSTITUTE | | 306 HIGH ST | PO BOX 794 | | HACKETTSTOWN | NJ | 07840 | USA |
| ALEXANDER HAMILTON INSTITUTE | | PO BOX 794 | | | HACKETTSTOWN | NJ | 07840 | USA |
| ALEXANDER HAMILTON INSTITUTE | | 70 HILLTOP RD | | | RAMSEY | NJ | 07446-1119 | USA |
| ALEXANDER REID COCHRANE | COCHRANE ALEXANDER R | 1 LOCHLEA RD | | | NEWLANDS GLASGOW L0 | | G43 2XX | United Kingdom |
| ALEXANDER RESEARCH/COMM INC | | 215 PARK AVENUE SO STE 1301 | | | NEW YORK | NY | 100031603 | USA |
| ALEXANDER RESEARCH/COMM INC | | WRHOUSE MGMT & CONTROL SYSTEMS | 215 PARK AVENUE SO STE 1301 | | NEW YORK | NY | 10003-1603 | USA |
| ALEXANDER, ALEXANDER | | 3305 ZURICH LN | | | CERES | CA | 95307 | USA |
| ALEXANDER, ANDREA A | | Address Redacted | | | | | | |
| ALEXANDER, ANTHONY ALLYN | | Address Redacted | | | | | | |
| ALEXANDER, AVERY JAMES | | Address Redacted | | | | | | |
| ALEXANDER, BRAD | | Address Redacted | | | | | | |
| ALEXANDER, BRANDON MAURICE | | Address Redacted | | | | | | |
| ALEXANDER, BRYANT N | | Address Redacted | | | | | | |
| ALEXANDER, DILLON | | Address Redacted | | | | | | |
| ALEXANDER, GEORGIA NATALIE | | Address Redacted | | | | | | |
| ALEXANDER, JEFF CLARK | | Address Redacted | | | | | | |
| ALEXANDER, KENNETH MARCUS | | Address Redacted | | | | | | |
| ALEXANDER, LAMAR EVERETT | | Address Redacted | | | | | | |
| ALEXANDER, LATISHA | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| ALEXANDER, MARCUS | | Address Redacted | | | | | | |
| ALEXANDER, MARK LANGDON | | Address Redacted | | | | | | |
| ALEXANDER, MARK WILLIAM | | Address Redacted | | | | | | |
| ALEXANDER, MELODY LYNN | | Address Redacted | | | | | | |
| ALEXANDER, MICHAEL DAVID | | Address Redacted | | | | | | |
| ALEXANDER, NICKI RENEE | | Address Redacted | | | | | | |
| ALEXANDER, RASHAUN NORMAN | | Address Redacted | | | | | | |
| ALEXANDER, ROB | | Address Redacted | | | | | | |
| ALEXANDER, SHAAIL | | 3305 ZURICH LN | | | CERES | CA | 95307 | USA |
| ALEXANDER, SHAWN D | | Address Redacted | | | | | | |
| ALEXANDER, SHAWN DONYA | | Address Redacted | | | | | | |
| ALEXANDER, STEPHEN E | | Address Redacted | | | | | | |
| ALEXANDER, VINCE | | Address Redacted | | | | | | |
| ALEXANDERS MOBILITY SERVICES | | 1200 BENGIES RD | | | BALTIMORE | MD | 21220 | USA |
| ALEXANDERS MOBILITY SERVICES | | STE H | | | BALTIMORE | MD | 212369642 | USA |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | | | PARAMUS | NJ | 07652 | USA |
| ALEXANDERS OF REGO PARK CENTER, INC | | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | REGO PARK | NJ | 07652 | USA |
| ALEXANDERS REGO PARK CTR INC | | CO VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | NEWARK | NJ | 07101 | USA |
| ALEXANDERS REGO PARK CTR INC | | PO BOX 10243 | | | NEWARK | NJ | 07193-0243 | USA |
| ALEXANDRA, CUMMINGS | | 2027 FRONT ST | | | SAN DIEGO | CA | 92103-0000 | USA |
| ALEXANDRE, BARTHOLD | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ALEXANDRE, CHRISTOPHER | | Address Redacted | | | | | | |
| ALEXANDRE, DANDRE NICHOLIAS | | Address Redacted | | | | | | |
| ALEXANDRE, MARDOCHEE | | Address Redacted | | | | | | |
| ALEXANDRE, MICHAEL QUINCY | | Address Redacted | | | | | | |
| ALEXANDRE, RICH K | | Address Redacted | | | | | | |
| ALEXANDRIA MAIN MALL LLC | | 145 W 45TH ST 10TH FL | C/O RADIANT | | NEW YORK | NY | 10036 | USA |
| ALEXANDRIA MAIN MALL LLC | | PO BOX 14003A | | | NEWARK | NJ | 07190-0003 | USA |
| ALEXANDRIA MALL RADIANT LLC | | 145 W 45TH ST 10TH FL | CO RADIANT PARTNERS LLC | | NEW YORK | NY | 10036 | USA |
| ALEXANDRIAS BRIDAL BOUTIQUE | | 387 LOWELL STREET | | | WAKEFIELD | MA | 01880 | USA |
| ALEXIS, FLOYD | | Address Redacted | | | | | | |
| ALEXIS, SHAWN MICHAEL | | Address Redacted | | | | | | |
| ALEXIS, STEPHAN | | Address Redacted | | | | | | |
| ALFADALA, MISHAL | | 2464 FENTON PKWY | | | SAN DIEGO | CA | 92108-0000 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALFAFARA, SIMON A | | 34492 COLVILLE PL | | | FREMONT | CA | 94555 | USA |
| ALFAFARA, SIMON ALVIN | | Address Redacted | | | | | | |
| ALFANO, ANTHONY J | | Address Redacted | | | | | | |
| ALFARO MALAVE, NATALIA M | | Address Redacted | | | | | | |
| ALFARO, ALEJANDRO | | 2880 GEORGIA DR | | | TRACY | CA | 953761757 | USA |
| ALFARO, CARLOS H | | Address Redacted | | | | | | |
| ALFARO, CHRISTIAN ALEXANDER | | Address Redacted | | | | | | |
| ALFARO, CHRISTIAN JONATHAN | | Address Redacted | | | | | | |
| ALFARO, HENRY BRANDO | | Address Redacted | | | | | | |
| ALFARO, JOSE ULYSSES | | Address Redacted | | | | | | |
| ALFARO, LUIS | | 2800 ANTELOPE LN | | | SANTA ROSA | CA | 95407-0000 | USA |
| ALFARO, MELVIN RENE | | Address Redacted | | | | | | |
| ALFINO, TERESA | | 7498 EVERGREEN DR | | | GOLETA | CA | 93117 | USA |
| ALFONSO RAMIREZ | RAMIREZ ALFONSO | 6832 E GEORGETOWN CIR | | | ANAHEIM | CA | 92807-5107 | USA |
| ALFONSO, GARCIA | | 829 W COLLEGE AVE A | | | SANTA ROSA | CA | 95401-5068 | USA |
| ALFONSO, JUSTIN | | Address Redacted | | | | | | |
| ALFONSO, SYLVESTER | | Address Redacted | | | | | | |
| ALFORD, CHARLES REGGIE | | Address Redacted | | | | | | |
| ALFORD, CHRIS | | Address Redacted | | | | | | |
| ALFORD, EMMANUEL J | | Address Redacted | | | | | | |
| ALFORD, ERIC | | 3904 WELCH WAY | | | ANTIOCH | CA | 94509 | USA |
| ALFRED J JENNESS | JENNESS ALFRED J | 728 YUCATAN WAY | | | SALINAS | CA | 93905-4031 | USA |
| ALFRED, JOSEPH | | Address Redacted | | | | | | |
| ALFREDO, VELICARIA | | 8150 MILLIE ST | | | ORANGEVALE | CA | 95662-0000 | USA |
| ALFSEN, CLIFFORD ALF | | Address Redacted | | | | | | |
| ALGARIN, ANDREW THOMAS | | Address Redacted | | | | | | |
| ALGARIN, CHRISTIAN JAVIER | | Address Redacted | | | | | | |
| ALGARIN, DANIEL MORRIS | | Address Redacted | | | | | | |
| ALGARIN, JOSHUA | | 651 BRANCH ST | | | SAN LUIS OBISPO | CA | 93401-0000 | USA |
| ALGARIN, JUAN MANUEL | | Address Redacted | | | | | | |
| ALGIER, ROBRT | | 2209 E SAINT ANDREW DR | | | FRESNO | CA | 93720-5107 | USA |
| ALHASASNEH, ABDULLAH | | Address Redacted | | | | | | |
| ALHINDI, NABEEL | | P O BOX 278563 | | | SACRAMENTO | CA | 95827 | USA |
| ALHUSSAIN, YOUSSEF I | | Address Redacted | | | | | | |
| ALI ABA | | 4025 CHESTNUT STREET | | | PHILADELPHIA | PA | 191043099 | USA |
| ALI ABA | | 4025 CHESTNUT STREET | | | PHILADELPHIA | PA | 19104-3099 | USA |
| ALI SHAH, NAVEED ASIF | | Address Redacted | | | | | | |
| ALI, AHMED PHILIP | | Address Redacted | | | | | | |
| ALI, AMANI AISHA | | Address Redacted | | | | | | |
| ALI, COREY JAMES | | Address Redacted | | | | | | |
| ALI, HAIDER | | Address Redacted | | | | | | |
| ALI, HAIDER | | Address Redacted | | | | | | |
| ALI, HASNAT | | Address Redacted | | | | | | |
| ALI, KEITH F | | Address Redacted | | | | | | |
| ALI, MAHMOOD | | 5735 E PINYON PINE | | | ORANGE | CA | 92669 | USA |
| ALI, MOHAMMAD RAZA | | Address Redacted | | | | | | |
| ALI, NATHAN NAQWAN | | Address Redacted | | | | | | |
| ALI, NYLA HASMIN | | Address Redacted | | | | | | |
| ALI, RASHAD | | Address Redacted | | | | | | |
| ALI, RASHAD HAKEEM | | Address Redacted | | | | | | |
| ALI, ROSHAN DEAN | | Address Redacted | | | | | | |
| ALI, SAADI FAISAL | | Address Redacted | | | | | | |
| ALI, SALMAN | | Address Redacted | | | | | | |
| ALI, SHAUN | | Address Redacted | | | | | | |
| ALI, UMAR | | 900 HENDERSON AVE SPACE 1 | | | SUNNYVALE | CA | 94086 | USA |
| ALI, WAQAS | | Address Redacted | | | | | | |
| ALIAGA GARZON, ALEX C | | Address Redacted | | | | | | |
| ALIAGA, CHRISTOPHER MARCELO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA, AMANDA | | Address Redacted | | | | | | |
| ALICEA, ERICK | | Address Redacted | | | | | | |
| ALICEA, ISAAC | | Address Redacted | | | | | | |
| ALICEA, JOSE DANNY | | Address Redacted | | | | | | |
| ALICEA, VINCENT D | | Address Redacted | | | | | | |
| ALICEA, XEYNIA SHAERA | | Address Redacted | | | | | | |
| ALIMBUYUGUEN, LILIA | | 101 A HICKEY BLVD NO 335 | | | SOUTH SAN FRANCISCO | CA | 94080 | USA |
| ALINDATO, HEIDSHA R | | Address Redacted | | | | | | |
| ALIOT CONSTRUCTION CO | | 24 PELHAM ST | | | BILLERICA | MA | 01862 | USA |
| ALISON DEEDE | DEEDE ALISON | 22305 19TH AVE SE | | | BOTHELL | WA | 98021-8450 | USA |
| ALISON, CHANDLER | | 10471 SE COOK CT 101 | | | MILWAUKIE | OR | 97222-0000 | USA |
| ALISON, CHANDLER | | 10471 SE LAKE CT 101 | | | MILWAUKIE | OR | 97222-0000 | USA |
| ALISON, JACOBSONJONE | | 3213 W WOODLAND BLVD | | | GEORGE HEIGHTS | WA | 99269-0000 | USA |
| ALIU, FLAMUR | | Address Redacted | | | | | | |
| ALIU, OLABINJO A | | Address Redacted | | | | | | |
| ALIX, ADAM PAUL | | Address Redacted | | | | | | |
| ALIYEV, SAID EMIN | | Address Redacted | | | | | | |
| ALIYEV, VALEH | | 9826 BONNER ST | | | PHILADELPHIA | PA | 19115 | USA |
| ALIZADEHGHAMSARI, ALI | | 11868 PASEO LUCIDO | 1052 | | SAN DIEGO | CA | 92128-0000 | USA |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD | | | PRINCETON | NJ | 08540 | USA |
| ALKER, GREGORY | | Address Redacted | | | | | | |
| ALKER, KEVIN | | Address Redacted | | | | | | |
| ALKHAL, ANDREW MICHAEL | | Address Redacted | | | | | | |
| ALKHAL, ELIE MICHAEL | | Address Redacted | | | | | | |
| ALKHAL, JUSTIN AZIZ | | Address Redacted | | | | | | |
| ALKHAL, MICHAEL D | | Address Redacted | | | | | | |
| ALKINBURGH, GLENN R | | Address Redacted | | | | | | |
| ALKO GENERAL CONTRACTORS INC | | 68 VERONICA AVE | SUITE 8 | | SOMERSET | NJ | 08873 | USA |
| ALKO GENERAL CONTRACTORS INC | | SUITE 8 | | | SOMERSET | NJ | 08873 | USA |
| ALL ABOUT FIRE EXTINGUISHERS | | 10 MARTIN AVE | | | STATEN ISLAND | NY | 10314 | USA |
| ALL ABOUT REPAIR | | 462 W MARKET ST | | | YORK | PA | 17404 | USA |
| ALL AMERICAN APPLIANCE | | 450 MONROE TURNPIKE | | | MONROE | CT | 06468 | USA |
| ALL AMERICAN INSTALLS | | 422 MADISON AVE | | | PENNDEL | PA | 19047 | USA |
| ALL APPLIANCE PARTS & SUPPLY | | 514 N CRAIN HWY STE C | | | GLEN BURNIE | MD | 21061 | USA |
| ALL APPLIANCE PARTS OF NY INC | | PO BOX 276 | | | COMMACK | NY | 11725 | USA |
| ALL APPLIANCE REPAIR | | 93 ROUTE 31 N | | | PENNINGTON | NJ | 08534 | USA |
| ALL APPLIANCES PARTS & SERVICE | | 267 LAKE ST | | | HAMBURG | NY | 14075 | USA |
| ALL BRAND APPLIANCE | | ANTIETAM VALLEY SHOPPING CNTR | | | READING | PA | 19606 | USA |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | LEVITTOWN | PA | 190543503 | USA |
| ALL BRAND APPLIANCE | | 224 LEVITTOWN PKWY | | | LEVITTOWN | PA | 19054-3503 | USA |
| ALL BRAND APPLIANCE OF PA INC | | 949 EAST MAIN STREET | | | NORRISTOWN | PA | 19401 | USA |
| ALL BRAND APPLIANCE PARTS | | 170 N BLACK HORSE PIKE | | | MOUNT EPHRAIM | NJ | 08059 | USA |
| ALL BRAND APPLIANCE SERVICE | | 2914 GREENHILL CT | | | IJAMSVILLE | MD | 21754 | USA |
| ALL BRAND ELECTRONICS | | 4237 MURRAY AVE | | | PITTSBURGH | PA | 15217 | USA |
| ALL BRAND VACUUM | | 146 COLLEGE AVENUE | | | WATERVILLE | ME | 04901 | USA |
| ALL BRIGHT | | PO BOX 16614 | | | BALTIMORE | MD | 21221 | USA |
| ALL BRIGHT ELECTRIC | | 71 HIGH AVE | | | NYACK | NY | 10960 | USA |
| ALL COUNTY JOBS COM LLC | | 674 ORCHARD ST | | | TRUMBULL | CT | 06611 | USA |
| ALL COUNTY REAL ESTATE | | 59C MONROE AVE | | | PITTSFORD | NY | 14534 | USA |
| ALL DOOR SALES INC | | 1109 MAIN STREET | | | SWOYERSVILLE | PA | 18704 | USA |
| ALL DRAIN SERVICES INC | | 345 ACTON RD | | | CHELMSFORD | MA | 01835 | USA |
| ALL ELECTRONICS INC | | 33 FREEMAN DR | | | PLYMOUTH | MA | 02360 | USA |
| ALL IMAGE SILK SCREEN | | 150 TERRY RD | | | SMITHTOWN | NY | 11787 | USA |
| ALL MOBILE ENTERTAINMENT | | PO BOX 1009 | | | HAVERHILL | MA | 01832 | USA |
| ALL OCCASION FLORIST | | 120 S MAIN ST | | | CHAMBERSBURG | PA | 17201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALL PHASE LANDSCAPING INC | | 738 LEHIGH ST | | | WILKES BARRE | PA | 18702 | USA |
| ALL POINTS APPRAISALS | | 4506 ABBOTT RD | | | ORCHARD PARK | NY | 14127 | USA |
| ALL POINTS SECURITY | | 1297 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | USA |
| ALL PRO CARPETS | | 74 NORTH DR | | | ROCHESTER | NY | 14612 | USA |
| ALL PRO CARPETS | | 74 NORTH DRIVE | | | ROCHESTER | NY | 14612 | USA |
| ALL PRO CLEANING SYSTEMS | | 415 BOSTON TURNPIKE | | | SHREWSBURY | MA | 01545 | USA |
| ALL SEASONS SERVICES INC | | 3255 BRIGHTON HENRIETTA | TOWNLINE RD | | ROCHESTER | NY | 14623 | USA |
| ALL SEASONS WINDOW CLEANING | | 40 SILVER ST | | | ROCHESTER | NY | 14611 | USA |
| ALL SECURE LOCKSMITH & SAFE | | PO BOX 184 | | | NEW LONDON | NH | 03257 | USA |
| ALL STAR CLEANING SUPPLY | | 59 67 FEDERAL RD | | | DANBURY | CT | 06810-6228 | USA |
| ALL STAR MAYTAG | | 1563 BARCELONA DR | | | EL DORADO HLS | CA | 95762-7212 | USA |
| ALL STAR MEDIA CONCEPTS | | 72 IRONDALE RD | | | WHARTON | NJ | 07885 | USA |
| ALL STAR WIRING | | 23 CEDAR AVE | | | JAMESTOWN | NY | 14701 | USA |
| ALL STATE CAREER SCHOOL | | 9915 FRANKSTOWN RD | | | PITTSBURGH | PA | 15235 | USA |
| ALL STATE LOCKSMITHS | | 181 SAYLES HILL RD | | | N SMITHFIELD | RI | 02896 | USA |
| ALL SYSTEMS TV & SATELLITE | | 138 S YORK RD | | | HATBORO | PA | 19040 | USA |
| ALL TECH APPLIANCE CENTER | | 791 MIDDLE COUNTY RD | | | SELDON | NY | 11784 | USA |
| ALL TECH ELECTRONICS | | 16 PASSAIC AVE UNIT 5 | | | FAIRFIELD | NJ | 07004 | USA |
| ALL TECH MATERIALS HANDLING | | PO BOX 2010 | | | ABINGTON | MA | 02351 | USA |
| ALL TECH TRONICS | | 101 JOHN ROBERTS RD | | | S PORTLAND | ME | 04106 | USA |
| ALL THE WAY LIMOUSINE | | 77 JUNIPER AVE | | | RONKONKOMA | NY | 11779 | USA |
| ALL WAYS ADVERTISING | | 1442 BROAD ST | | | BLOOMFIELD | NJ | 07003 | USA |
| ALLAHIARI, LAURA ROYA | | Address Redacted | | | | | | |
| ALLAMENA, JENNIE | | 160 MURPHY PL APT 8 | | | W HENRIETTA | NY | 14586-8817 | USA |
| ALLAN DAVIS ASSOCIATES INC | | 488 MAIN AVENUE | | | NORWALK | CT | 06851 | USA |
| ALLAN, GERALD B | | 121 EAST ST | | | MT WASHINGTON | MA | 01258-9710 | USA |
| ALLAN, JAMES | | 25 VIA LUCCA | APT G415 | | IRVINE | CA | 92612 | USA |
| ALLAN, JOSHUA WAYNE | | Address Redacted | | | | | | |
| ALLAOA, RAMIE | | Address Redacted | | | | | | |
| ALLARD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| ALLARD, CHRISTOPHER V | | Address Redacted | | | | | | |
| ALLARD, KENNETH MICHAEL | | Address Redacted | | | | | | |
| ALLEGANY COUNTY REGISTER WILLS | | PO BOX 42 | | | CUMBERLAND | MD | 21501-0042 | USA |
| ALLEGANY OPTICAL | | 19336 LEITERSBURG PIKE | | | HAGERSTOWN | MD | 21742 | USA |
| ALLEGHENEY CTY REG OF WILLS | | 414 GRANT ST 1ST FL | | | PITTSBURGH | PA | 15219 | USA |
| ALLEGHENY CO CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | PITTSBURGH | PA | 15219 | USA |
| ALLEGHENY CO CLERK OF COURTS | | GRANT STREET RM 114 COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | PITTSBURGH | PA | 15219 | USA |
| ALLEGHENY CO REGISTER OF WILLS | | 414 GRANT ST | CITY COUNCIL BUILDING | | PITTSBURGH | PA | 15219 | USA |
| ALLEGHENY COUNTY HEALTH DEPT | | 301 THIRTY NINTH ST | BLDG 1 | | PITTSBURGH | PA | 15201 | USA |
| ALLEGHENY COUNTY HEALTH DEPT | | BLDG 1 | | | PITTSBURGH | PA | 15201 | USA |
| ALLEGHENY COUNTY TREASURER | | 108 COURTHOUSE | | | PITTSBURGH | PA | 15219 | USA |
| ALLEGHENY COUNTY TREASURER | | SUITE 108 | | | PITTSBURGH | PA | 152192497 | USA |
| ALLEGHENY COUNTY TREASURER | | 436 GRANT STREET | SUITE 108 | | PITTSBURGH | PA | 15219-2497 | USA |
| ALLEGHENY MEDICAL PC | | 2000 CLIFF MINE RD | PARK WEST 11 STE 110 | | PITTSBURG | PA | 15275 | USA |
| ALLEGHENY POWER | | PO BOX 1802 | | | GREENSBURG | PA | 156016802 | USA |
| ALLEGHENY POWER | | PO BOX 1458 | | | HAGERSTOWN | MD | 217411458 | USA |
| ALLEGHENY POWER | | PO BOX 588 | 105 COMMERCE BLVD | | LAWRENCE | PA | 15055-0588 | USA |
| ALLEGHENY POWER | | PO BOX 1802 | | | GREENSBURG | PA | 15601-6802 | USA |
| ALLEGHENY POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606-0001 | USA |
| ALLEGHENY POWER | | PO BOX 488 | | | FREDERICK | MD | 21705-0488 | USA |
| ALLEGHENY POWER | | PO BOX 2809 | | | HAGERSTOWN | MD | 21741-2809 | USA |
| ALLEGHENY SUPPLY | | PO BOX 186 | | | DUNCANSVILLE | PA | 16635 | USA |
| ALLEGHENY TOWNSHIP SUPERVISORS | | 3131 OLD SIXTH AVE N | | | DUNCANSVILLE | PA | 16635 | USA |
| ALLEGHENY, COUNTY OF | | PO BOX 12326 | | | PITTSBURGH | PA | 15231 | USA |
| ALLEGRETTO, ANDREW | | 1201 BACHARACH BLVD | SUPERIOR COURT OFFICER | | ATLANTIC CITY | NJ | 08401 | USA |
| ALLEGRETTO, ANDREW | | SUPERIOR COURT OFFICER | | | ATLANTIC CITY | NJ | 08401 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEGRO CORP | | 20048 NE SAN RAFAEL ST | | | PORTLAND | OR | 97230 | USA |
| ALLEMAN, CATHERINE STORM | | Address Redacted | | | | | | |
| ALLEMAN, JUSTIN PATRICK | | Address Redacted | | | | | | |
| ALLEN & BURKE CONSTRUCTION LLC | | 37 WAREHOUSE ST | | | SPRINGFIELD | MA | 01118 | USA |
| ALLEN APPLIANCE SERVICE | | 3014 PEACH ST | | | ERIE | PA | 16508 | USA |
| ALLEN AUDIOLOGY | | 401 N SEVENTEENTH ST | | | ALLENTOWN | PA | 18104 | USA |
| ALLEN CO INC, RB | | 131 LAFAYETTE RD | | | N HAMPTON | NH | 038620770 | USA |
| ALLEN CO INC, RB | | PO BOX 770 | 131 LAFAYETTE RD | | N HAMPTON | NH | 03862-0770 | USA |
| ALLEN ELECTRONICS INC, WC | | 295 N OLD NEW YORK ROAD | | | PORT REPUBLIC | NJ | 08241 | USA |
| Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | | San Francisco | CA | 94111 | USA |
| ALLEN TAX COLLECTOR, RICHARD A | | 4733 GREENSPRINGS AVE | MUNICIPAL BLDG | | WEST MIFFLIN | PA | 15122 | USA |
| ALLEN TAX COLLECTOR, RICHARD A | | MUNICIPAL BLDG | | | WEST MIFFLIN | PA | 15122 | USA |
| ALLEN TV, GEORGE F | | 15 YORK ST | | | NANTUCKET | MA | 02554 | USA |
| ALLEN, ALESHA NASEDA | | Address Redacted | | | | | | |
| ALLEN, ALEXANDER ANTHONY | | Address Redacted | | | | | | |
| ALLEN, ALEXANDER B | | Address Redacted | | | | | | |
| ALLEN, ALIYAH B | | Address Redacted | | | | | | |
| ALLEN, AMANDA | | Address Redacted | | | | | | |
| ALLEN, BARBARA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | USA |
| ALLEN, BERNARD WILSON | | Address Redacted | | | | | | |
| ALLEN, BRANDON MAURICE | | Address Redacted | | | | | | |
| ALLEN, CLIFTON STANLEY | | Address Redacted | | | | | | |
| ALLEN, CRAIG DARROD | | Address Redacted | | | | | | |
| ALLEN, DANIEL | | Address Redacted | | | | | | |
| ALLEN, DANIEL ROSS | | Address Redacted | | | | | | |
| ALLEN, DARIUS LAMONT | | Address Redacted | | | | | | |
| ALLEN, DAVID CHASE | | Address Redacted | | | | | | |
| ALLEN, DAWSON MOORE | | Address Redacted | | | | | | |
| ALLEN, EQUASHIA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ALLEN, GARRETT JAMES | | Address Redacted | | | | | | |
| ALLEN, GREGORY EUGENE | | Address Redacted | | | | | | |
| ALLEN, GREGORY RICK | | Address Redacted | | | | | | |
| ALLEN, HEIDI JEAN | | Address Redacted | | | | | | |
| ALLEN, HONNEN | | 27296 NICOLAS RD | | | TEMECULA | CA | 92591-0000 | USA |
| ALLEN, JARED POWELL | | Address Redacted | | | | | | |
| ALLEN, JASON | | Address Redacted | | | | | | |
| ALLEN, JASON V | | Address Redacted | | | | | | |
| ALLEN, JAY | | 259 BRENTWOOD ST | | | COSTA MESA | CA | 92627 | USA |
| ALLEN, JAYSON ANDRE | | Address Redacted | | | | | | |
| ALLEN, JOHN KELLY | | Address Redacted | | | | | | |
| ALLEN, JON MICHAEL | | Address Redacted | | | | | | |
| ALLEN, JUSTIN CORY | | Address Redacted | | | | | | |
| ALLEN, JUSTIN TYRELL | | Address Redacted | | | | | | |
| ALLEN, KACEY ANDRADE | | Address Redacted | | | | | | |
| ALLEN, KAYLA E | | Address Redacted | | | | | | |
| ALLEN, KEVIN TYRELL | | Address Redacted | | | | | | |
| ALLEN, LOGAN | | Address Redacted | | | | | | |
| ALLEN, MARK D | | Address Redacted | | | | | | |
| ALLEN, MICHAEL LENOX | | Address Redacted | | | | | | |
| ALLEN, MICHAEL TODD | | Address Redacted | | | | | | |
| ALLEN, MICHELLE MARIE | | Address Redacted | | | | | | |
| ALLEN, OMAQ | | 939 FILBERT ST | | | OAKLAND | CA | 94607-0000 | USA |
| ALLEN, PHILIP | | 4054 REGATTA DR | | | DISCOVERY BAY | CA | 94505 | USA |
| ALLEN, PHILIP | | 4054 REGATTA DR | | | DISCOVERY BAY | CA | 94505 | USA |
| ALLEN, PHILIP C | | Address Redacted | | | | | | |
| ALLEN, RICHARD KYLE | | Address Redacted | | | | | | |
| ALLEN, ROCHELLE JESSICA | | Address Redacted | | | | | | |
| ALLEN, RYAN DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, SARAH S | | Address Redacted | | | | | | |
| ALLEN, SCOTT | | 6525 SE POWELL | | | PORTLAND | OR | 97504-0000 | USA |
| ALLEN, SETH ISAAC | | Address Redacted | | | | | | |
| ALLEN, SHELBY | | 11401 MAC ST | | | GARDEN GROVE | CA | 92841 | USA |
| ALLEN, SHERESE M | | Address Redacted | | | | | | |
| ALLEN, STEPHON FITZGRELD | | Address Redacted | | | | | | |
| ALLEN, TENISHA ROCHELLE | | Address Redacted | | | | | | |
| ALLEN, TOBE | | 1840 HOWARD DRIVE | | | WINDSOR | CA | 95492 | USA |
| ALLEN, WILLIAM J | | Address Redacted | | | | | | |
| ALLENS APPLIANCE REPAIR | | 105 MEADOW ST | | | WESTFIELD | MA | 01085 | USA |
| ALLENS FARM & FLORAL | | 34R SKILLINS RD | | | CUMBERLAND | ME | 04021 | USA |
| ALLENS TV | | 486 PARK ST | | | LIVERMORE FALLS | ME | 04254 | USA |
| ALLENTOWN BUREAU OF COLLECTION | | 5TH & HAMILTON STREETS | ROOM 104 COURTHOUSE | | ALLENTOWN | PA | 18105 | USA |
| ALLENTOWN BUREAU OF COLLECTION | | ROOM 104 COURTHOUSE | | | ALLENTOWN | PA | 18105 | USA |
| ALLENTOWN DOMESTIC REL SECTION | | 523 W HAMILTON ST | | | ALLENTOWN | PA | 18101 | USA |
| ALLENTOWN ELECTRONICS CO | | 445 PERSHING BLVD | | | WHITEHALL | PA | 18052 | USA |
| ALLER, BRENDA | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | USA |
| ALLES CORPORATION | | PO BOX 4335 | | | BOSTON | MA | 02211 | USA |
| ALLEY, JOSHUA | | Address Redacted | | | | | | |
| ALLEYNE, JACQUELINE JOCELYN | | Address Redacted | | | | | | |
| ALLEYNE, KWAME | | Address Redacted | | | | | | |
| ALLEYNE, RANDOLPH | | Address Redacted | | | | | | |
| ALLFLOORS COMMERCIAL & RESIDENT | | 750 E MCGLINCY LN STE 103 | | | CAMPBELL | CA | 95008-5083 | USA |
| ALLGOOD, LEA | | Address Redacted | | | | | | |
| ALLGOOD, MAURICE JAMES | | Address Redacted | | | | | | |
| ALLGOOD, VAUGHN ALLEN | | Address Redacted | | | | | | |
| ALLI, ISHAD | | Address Redacted | | | | | | |
| ALLIANCE APPLIANCE | | 260 COLE AVE | | | ROCHESTER | NY | 14606 | USA |
| ALLIANCE DISTRIBUTORS HOLDING INC | | 1160 COMMERCE AVENUE | | | BRONX | NY | 10462 | USA |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR | | | ROCHESTER | NY | 14623 | USA |
| ALLIANCE MANAGEMENT SERVICES | | PO BOX 168 | | | BOUND BROOK | NJ | 08805-0168 | USA |
| ALLIANCE MATERIAL HANDLING INC | | PO BOX 62050 | | | BALTIMORE | MD | 21264-2050 | USA |
| ALLIANCE OCCUPATIONAL HEALTH | | 440 NEW BRITAN AVE | | | PLAINVILLE | CT | 06062 | USA |
| ALLIANCE OF GUARDIAN ANGELS | | 717 FIFTH AVE STE 401 | | | NEW YORK | NY | 10022 | USA |
| ALLIANCE ONE | | 3705 QUAKERBRIDGE RD | | | MERCERVILLE | NJ | 08619 | USA |
| ALLIANCE ONE | | PO BOX 5818 | | | TRENTON | NJ | 08638-0818 | USA |
| ALLIANCE PKG & CONTAINER | | 7831 WOODMONT AVE PMB NO 321 | | | BETHESDA | MD | 20814 | USA |
| ALLIANCE PLUMBING & HEATING CO | | 454 WASHINGTON ST | | | BRAINTREE | MA | 02184 | USA |
| ALLIANCE TELECOMMUNICATIONS | | 300 LEAGUE AVE | | | CLAYTON | NJ | 08312 | USA |
| ALLICOCK, NKOSI N | | Address Redacted | | | | | | |
| ALLIE, INSHAN | | Address Redacted | | | | | | |
| ALLIED DIGITAL INC | | PO BOX 30000 | DEPT 5246 | | HARTFORD | CT | 06150-5246 | USA |
| ALLIED FIRE PROTECTION SYS INC | | 421 WEST EVERETT STREET | | | FALCONER | NY | 14733 | USA |
| ALLIED GROUP INC, THE | | PO BOX 1336 | 701 HEBRON AVE | | GLASTONBURY | CT | 06033 | USA |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DR | | | NEW BRITAIN | CT | 06051 | USA |
| ALLIED INDUSTRIAL PRODUCTS | | 365 JOHN DOWNEY DRIVE | | | NEW BRITAIN | CT | 06051 | USA |
| ALLIED INSTALLATIONS | | 593 B S DOVE RD | | | YARDLEY | PA | 19067 | USA |
| ALLIED LOCKSMITHS | | 9 NORTH CHESTNUT STREET | | | NEW PALTZ | NY | 12561 | USA |
| ALLIED MECHANICAL & ELECTRICAL | | 2141 SANDY DR | | | STATE COLLEGE | PA | 16803 | USA |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | BETHLEHEM | PA | 180180009 | USA |
| ALLIED PERSONNEL SERVICES | | PO BOX 4009 | | | BETHLEHEM | PA | 18018-0009 | USA |
| ALLIED SAFE INC | | 3426 MERRICK ROAD | | | SEAFORD | NY | 11783 | USA |
| ALLIED SECURITY | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | USA |
| ALLIED SECURITY INC | | 2840 LIBRARY RD | | | PITTSBURGH | PA | 15234-2621 | USA |
| ALLIED SERVICES | | 100 ABINGTON EXECUTIVE PARK | | | CLARKS SUMMIT | PA | 18411 | USA |
| ALLIED TESTING LABS INC | | 115 ST GOERGE RD | | | SPRINGFIELD | MA | 01104 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | SAVAGE | MD | 207630427 | USA |
| ALLIED TRAILER SALES & RENTALS | | PO BOX 427 | | | SAVAGE | MD | 20763-0427 | USA |
| ALLIEN, ANDREW MICHAEL | | Address Redacted | | | | | | |
| ALLISON, ABIGAIL | | 6309 N LEHMAN | | | SPOKANE | WA | 99217-0000 | USA |
| ALLISON, AMANDA | | Address Redacted | | | | | | |
| ALLISON, CHRIS RICHARD | | Address Redacted | | | | | | |
| ALLISON, DARIUS | | Address Redacted | | | | | | |
| ALLISON, MARK | | Address Redacted | | | | | | |
| ALLISON, TODD C | | 111 CALRUTH DR | | | WINDBER | PA | 15963 | USA |
| ALLMAN, ZACHARY DUANE | | Address Redacted | | | | | | |
| ALLMETAL SCREW PRODUCTS | | PO BOX 8007 | | | BRIDGEPORT | CT | 06601-8007 | USA |
| ALLMOND, MICHELLE FLOENE | | Address Redacted | | | | | | |
| ALLORE, JEFF | | Address Redacted | | | | | | |
| ALLSAFE & LOCK INC | | 399 S MAIN STREET | | | MANCHESTER | NH | 03102 | USA |
| ALLSOP INC | | PO BOX 23 | | | BELLINGHAM | WA | 98227 | USA |
| ALLSOP INC | | PO BOX 23 | | | BELLINGHAM | WA | 98227 | USA |
| ALLSOP INC | WENDEE DAWSON | 4201 MERIDIAN | | | BELLINGHAM | WA | 98226 | USA |
| ALLSOP INC | WENDEE DAWSON | 4201 MERIDIAN | | | BELLINGHAM | WA | 98226 | USA |
| ALLSTAR HOME ELECTRONICS | | 30 STROUDWATER RD | | | PORTLAND | ME | 04102 | USA |
| ALLSTATE APPLIANCE SERVICE CO | | 739 WEST SHORE ROAD | | | WARWICK | RI | 02889 | USA |
| ALLSTATE FIRE EQUIPMENT | | PO BOX 9262 | | | BRISTOL | CT | 06011 | USA |
| ALLSTATE FIRE SPRINKLER INC | | PO BOX 2350 | | | HARTFORD | CT | 06146 | USA |
| Allstate Insurance | Morse Bolinger & Associates | 2300 Contra Costa Blvd Ste 285 | | | Pleasant Hill | CA | 94523 | USA |
| ALLTECH BUSINESS SYSTEMS | | 33 LESLIE COURT | | | WHIPPANY | NJ | 07981 | USA |
| ALLTEK INC | | PO BOX 511 | | | THOROFARE | NJ | 08086 | USA |
| ALLWATER CORP | | PO BOX 5886 | | | LYNNWOOD | WA | 98046 | USA |
| ALLWAYS MOVING | | 37 ONEIL ST | | | KINGSTON | NY | 12401 | USA |
| ALLYN A WEJMAR | WEJMAR ALLYN A | 3902 MARIANA WAY | | | BAKERSFIELD | CA | 93311-2640 | USA |
| ALMA, GAMINO | | 5509 E AVE K4 | | | LANCASTER | CA | 93535-0000 | USA |
| ALMADEN PLAZA SHOPPING CENTER INC | | 100 BUSH ST | SUITE 218 | | SAN FRANCISCO | CA | 94104 | USA |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH STREET | SUITE 218 | | SAN FRANCISCO | CA | 94104 | USA |
| ALMADEN PLAZA SHOPPING CENTER, INC | NO NAME SPECIFIED | 100 BUSH ST | SUITE 218 | | SAN FRANCISCO | CA | 94104 | USA |
| ALMADEN PLAZA SHOPPING CTR INC | | 5353 ALMADEN EXPY | 49 ALMADEN PLAZA SHOPPING CTR | | SAN JOSE | CA | 95118 | USA |
| ALMADEN PLAZA SHOPPING CTR INC | Anderson & Blake | Attn Kevin Anderson Esq | Ten Almaden Blvd 10th Fl | | San Jose | CA | 95113-2233 | USA |
| ALMADEN PLAZA SHOPPING CTR INC | Brothers International Corporation | ttn C K Kwan President | 180 Montgomery St Ste 828 | | San Francisco | CA | 94104 | USA |
| ALMAGUER, LOURDES | | 1190 LORYN AVE | | | HALF MOON BAY | CA | 94019 | USA |
| ALMAKAEV, SHAVKAT ILIASOVICH | | Address Redacted | | | | | | |
| ALMANZA, DAVID | | 653 BUTIS | | | SANTA BARBARA | CA | 93111 | USA |
| ALMANZAR, JULIO CESAR | | Address Redacted | | | | | | |
| ALMAS, PETER M | | Address Redacted | | | | | | |
| ALMAS, RICHARD JORGE | | Address Redacted | | | | | | |
| ALMASMARI, ABDO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ALMAZAN, HECTOR ARMANDO | | Address Redacted | | | | | | |
| ALMEDINA, ALEXANDER P | | Address Redacted | | | | | | |
| ALMEIDA, ADAM EDWARD | | Address Redacted | | | | | | |
| ALMEIDA, ARMANDO | | Address Redacted | | | | | | |
| ALMEIDA, BRIAN | | Address Redacted | | | | | | |
| ALMEIDA, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| ALMEIDA, KYLE | | Address Redacted | | | | | | |
| ALMEIDA, MATT | | Address Redacted | | | | | | |
| ALMESTICA, MELISSA ANN | | Address Redacted | | | | | | |
| ALMIRON, JONATHAN | | 838 E AVE P 12 | | | PALMDALE | CA | 93550-0000 | USA |
| ALMISKI, TAREK MOWAFFAK | | Address Redacted | | | | | | |
| ALMO E COMMERCE, LLC | | BOX 510783 | | | PHILADELPHIA | PA | 19175-0783 | USA |
| ALMO, SHAUN PATRICK | | Address Redacted | | | | | | |
| ALMODOVAR, ELIZABETH MARIE | | Address Redacted | | | | | | |
| ALMODOVAR, RYAN PAUL | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 STE 300 | | | BLUE BELL | PA | 194222316 | USA |
| ALMONESSON ASSOCIATES LP | | 350 SENTRY PKWY BLDG 630 | STE 300 C/O GOLDENBERG GROUP | | BLUE BELL | PA | 19422-2316 | USA |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | BLUE BELL | PA | 19422-2316 | USA |
| ALMONESSON ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP | 350 SENTRY PKWY BLDG 630 STE 300 | | DEPTFORD | PA | 19422-2316 | USA |
| ALMONOR, DAVID F | | Address Redacted | | | | | | |
| ALMONTE, ANGEL | | Address Redacted | | | | | | |
| ALMONTE, ANTHONY | | Address Redacted | | | | | | |
| ALMONTE, GASTOR | | Address Redacted | | | | | | |
| ALMONTE, JESSE A | | Address Redacted | | | | | | |
| ALMONTE, JOEL EMILIO | | Address Redacted | | | | | | |
| ALMONTE, VANESSA | | Address Redacted | | | | | | |
| ALMQUIST, CRAIG CARL | | Address Redacted | | | | | | |
| ALMQUIST, VICTOR A | | Address Redacted | | | | | | |
| ALNASHAWATI, AHMAD | | Address Redacted | | | | | | |
| ALOISIO, NICHOLAS | | Address Redacted | | | | | | |
| ALOMAR JR, PABLO ANTONIO | | Address Redacted | | | | | | |
| ALONIZ, RICOROLO | | 16038 SE 254TH ST | | | COVINGTON | WA | 98042-4179 | USA |
| ALONSO, CAMERINO | | 314 PAIGE | | | EXETER | CA | 93221-0000 | USA |
| ALONSO, LEONARDO C | | Address Redacted | | | | | | |
| ALONSO, MICHAEL | | Address Redacted | | | | | | |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | DALY CITY | CA | 94015 | USA |
| ALONSO, MICHELLE | | 227 LAKESHIRE DR | | | DALY CITY | CA | 94015-2103 | USA |
| ALONZO, CORNELIUS | | Address Redacted | | | | | | |
| ALONZO, FIDEL | | 7455 S CARPENTER RD | | | MODESTO | CA | 95358-8732 | USA |
| ALONZO, GERALD LOUIS | | Address Redacted | | | | | | |
| ALONZO, JOE | | Address Redacted | | | | | | |
| ALONZO, JONATHAN | | Address Redacted | | | | | | |
| ALONZO, JOSHUA | | Address Redacted | | | | | | |
| ALONZO, NIKKI MARTIN | | Address Redacted | | | | | | |
| ALONZO, PRESTON SCOTT | | Address Redacted | | | | | | |
| ALOSI, AARON MICHAEL | | Address Redacted | | | | | | |
| ALOSI, ANDREW JASON | | Address Redacted | | | | | | |
| ALOYSIUS BUTLER & CLARK | | 819 N WASHINGTON ST | | | WILMINGTON | DE | 19801 | USA |
| ALP INTERNATIONAL CORP | | 7475 WISCONSIN AVE STE 450 | | | BETHESDA | MD | 20816 | USA |
| ALPAK MANUFACTURING CORP | | 181 BOYD STREET | | | MONTGOMERY | NY | 12549 | USA |
| ALPERSON PARTY RENTALS | | 198 SAW MILL RIVER ROAD | | | ELMSFORD | NY | 10523 | USA |
| ALPERT, SAMUEL PHILLIP | | Address Redacted | | | | | | |
| ALPHA GROUP, THE | | 175 MANSFIELD AVE PO BOX J | | | NORTON | MA | 02766 | USA |
| ALPHA GROUP, THE | | PO BOX J | 175 MANSFIELD AVE | | NORTON | MA | 02766 | USA |
| ALPHA TEMPS INC | | PO BOX 67 | | | MANSFIELD | MA | 02048 | USA |
| ALPHAGRAPHICS | | 97 MAIN ST | | | NASHUA | NH | 03060 | USA |
| ALPHIN, RONALD SCOTT | | Address Redacted | | | | | | |
| ALPHONSO, ALWYN LAWRENCE | | Address Redacted | | | | | | |
| ALPINE AIR CONDITIONING CORP | | 37 LINNELL CIR | | | BILLERICA | MA | 01821 | USA |
| ALPINE APPLIANCE REPAIR CO | | 211 PEAKED HILL RD | | | BRISTOL | NH | 03222 | USA |
| ALPINE ELECTRICAL SERVICES INC | | 4 BOXCAR BLVD | | | TEWKSBURY | MA | 01876 | USA |
| ALPINE GLASS CO | | 23 MORRIS ST | | | SEEKONK | MA | 02771 | USA |
| ALPINE GROVE | | BANQUET FACILITY | ROUTE 111A | | HOLLIS | NH | 03049 | USA |
| ALPINE GROVE | | ROUTE 111A | | | HOLLIS | NH | 03049 | USA |
| ALPINE MAJOR APPLIANCE | | 546 HIGH STREET | | | FAIRFIELD | CT | 06430 | USA |
| ALPINI, MARIO JOSEPH | | Address Redacted | | | | | | |
| ALS RELIABLE CLEANING SERVICE | | 1515 WEST STREET ROAD | | | WARMINSTER | PA | 18974 | USA |
| ALS TV | | 315 N RD | | | SHELBURNE | NH | 03581 | USA |
| ALS TV | | PO BOX 35 | | | ORWIGSBURG | PA | 17961 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | HARRINGTON PLAZA | | DOVER | DE | 19901 | USA |
| ALS TV SERVICE CENTER | | 516B JEFFERIC BLVD | | | DOVER | DE | 19901 | USA |
| ALS TV SERVICE CENTER | | PO BOX 188 | 111 WEST LOCKEMAN ST | | DOVER | DE | 19903 | USA |
| ALSADON, SHAUN C | | 84 491 NUKEA ST | | | WAIANAE | HI | 96792-1871 | USA |
| ALSEVER, JAMES H | | Address Redacted | | | | | | |
| ALSHAR, HASSAN ABDELFATTA | | Address Redacted | | | | | | |
| ALSHAR, HESHAM | | Address Redacted | | | | | | |
| ALSHEIMER, DAVID W | | Address Redacted | | | | | | |
| ALSTIN, MARI A | | Address Redacted | | | | | | |
| ALSTON JR , JAMES M | | Address Redacted | | | | | | |
| ALSTON, CHRISTOPHER VINCENT | | Address Redacted | | | | | | |
| ALSTON, DANIELLE SHANTE | | Address Redacted | | | | | | |
| ALSTON, JASMINE MARIA | | Address Redacted | | | | | | |
| ALSTON, MUSA HAMEEN | | Address Redacted | | | | | | |
| ALSTON, OTIS | | Address Redacted | | | | | | |
| ALSTON, SHADE R | | Address Redacted | | | | | | |
| ALSTON, TRACEY VONCILE | | Address Redacted | | | | | | |
| Alta Lift | Mike Cesena | PO Box 12625 | | | Fresno | CA | 93778 | USA |
| ALTA SOFTWARE | | 11480 SUNSET HILLS ROAD | SUITE 200 E | | RESTON | VA | 20190 | USA |
| ALTA SOFTWARE | | SUITE 200 E | | | RESTON | VA | 20190 | USA |
| ALTAFI, MAYSAM | | Address Redacted | | | | | | |
| ALTAMIRANO JESUS A | | P O BOX 2066 | | | SIMI VALLEY | CA | 93062 | USA |
| ALTAMIRANO, GUILLER | | 19400 AVE 17 | | | MADERA | CA | 93636-0000 | USA |
| ALTAMIRANO, ISAAC | | Address Redacted | | | | | | |
| ALTAMIRANO, JAKOB ERIC | | Address Redacted | | | | | | |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | | | PLEASANTVILLE | NY | 10570 | USA |
| ALTAMONTE SPRINGS RE ASSOC LLC | | 501 WASHINGTON AVE | C/O YALE REALTY SERVICES CORP | | PLEASANTVILLE | NY | 10570 | USA |
| ALTAMONTE SPRINGS REAL ESTATE ASSOCIATES, LLC | KEN GATTIE | C/O YALE REALTY SERVICES | 501 WASHINGTON AVENUE | | PLEASANTVILLE | NY | 10570 | USA |
| ALTERNACARE PC | | 7331B HANOVER PKY | | | GREENBELT | MD | 20770 | USA |
| ALTERNATIVE COMMUNICATIONS | | 8 FILIPPONE WAY | | | WEST PATERSON | NJ | 07424-2614 | USA |
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | WOBURN | MA | 018150028 | USA |
| ALTERNATIVE SOLUTIONS INC | | PO BOX 5 0028 | | | WOBURN | MA | 01815-0028 | USA |
| ALTERNATIVE VENDING & FOOD SVC | | 900 N LENOLA RD STE 7C | | | MOORESTOWN | NJ | 08057 | USA |
| Altieri, Ann Louise | | 1326 Village 1 | | | Camarillo | CA | 93012 | USA |
| ALTMAIR, CHARLES | | 27021 S RIDGE DR | | | MISSION VIEJO | CA | 92692-5015 | USA |
| ALTMAN WEIL PENSA PUBLICATIONS | | TWO CAMPUS BLVD STE 200 | | | NEWTON SQUARE | PA | 19073 | USA |
| ALTMAN, CHARLES BRYSON | | Address Redacted | | | | | | |
| ALTMAN, LAWERENCE | | 600 RESERVOIR AVE | | | CRANSTON | RI | 02910 | USA |
| ALTMAN, LAWERENCE | | 600 RESEVOIR AVE | | | CRANSTON | RI | 02910 | USA |
| ALTOBELLI, MARK STEPHEN | | Address Redacted | | | | | | |
| ALTOBELLO, FRIENDS OF | | 18 BRECKENRIDGE AVE | | | MERIDEN | CT | 06450 | USA |
| ALTOBELLO, FRIENDS OF | | C/O MAUREEN E FLYNN | 18 BRECKENRIDGE AVE | | MERIDEN | CT | 06450 | USA |
| ALTOMARE, JOSEPH VINCENT | | Address Redacted | | | | | | |
| ALTON APPLIED AIR | | PO BOX 5 0430 | | | WOBURN | MA | 01815-0430 | USA |
| ALTONE ELECTRIC | | 400 LANG ST | | | SCHENECTADY | NY | 12308 | USA |
| ALTOONA APPLIANCE | | 1918 7TH AVE | | | ALTOONA | PA | 16602 | USA |
| ALTOONA APPLIANCE | | 1918 7TH AVENUE | | | ALTOONA | PA | 16602 | USA |
| ALTOONA AREA SCHOOL DISTRICT | | 200 E CRAWFORD AVE REAR | TAX OFFICE | | ALTOONA | PA | 16602 | USA |
| ALTOONA CITY AUTHORITY | | PO BOX 3150 | | | ALTOONA | PA | 16603-3150 | USA |
| ALTOONA HOSPITAL | | 620 HOWARD AVE | | | ALTOONA | PA | 16603 | USA |
| ALTOONA MIRROR | | 301 CAYUGA AVE | | | ALTOONA | PA | 16603 | USA |
| ALTOONA MIRROR | | PO BOX 2008 | 301 CAYUGA AVE | | ALTOONA | PA | 16603 | USA |
| Altor Hollingsworth | | 8311 46th Ave S | | | Seattle | WA | 98118 | USA |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | MANCHESTER | NH | 031085346 | USA |
| ALTRA PLUMBING & HEATING | | PO BOX 5346 | | | MANCHESTER | NH | 03108-5346 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTURA INTERNATIONAL CORP | | 1 LOWER RAGSDALE DR | BUILDING 1 SUITE 210 | | MONTEREY | CA | 93940 | USA |
| ALU INC | | 138 W 25TH ST | | | NEW YORK | NY | 10001 | USA |
| ALUISE, DANIEL J | | Address Redacted | | | | | | |
| ALUX INC | | PO BOX 5908 | | | LYNNWOOD | WA | 98046-5908 | USA |
| ALUX, INC | WILLIAM K RASMUSSEN | DAVIS WRIGHT TREMAINE LLP | 1201 THIRD AVE  SUITE 2200 | | SEATTLE | WA | 98101 | USA |
| ALVANOS, NIKOLAS FREDRICK | | Address Redacted | | | | | | |
| ALVARADO JR , ROBERT | | Address Redacted | | | | | | |
| ALVARADO SETA, DARIS MICHELLE | | Address Redacted | | | | | | |
| ALVARADO, ALEJANDR | | 3206 MIRA MESA AVE | | | ODEANSIDE | CA | 92056-0000 | USA |
| ALVARADO, ALEXANDER JUSTIN RAMIREZ | | Address Redacted | | | | | | |
| ALVARADO, ANGEL LUIS | | Address Redacted | | | | | | |
| ALVARADO, ARTURO | | Address Redacted | | | | | | |
| ALVARADO, ASHELEE BABBS | | Address Redacted | | | | | | |
| ALVARADO, BIANCA DENNISE | | Address Redacted | | | | | | |
| ALVARADO, CHEYENNE P | | 3054 PAVAN DR | | | SAN JOSE | CA | 95148 | USA |
| ALVARADO, CHEYENNE PALAFOX | | Address Redacted | | | | | | |
| ALVARADO, DELBERT | | Address Redacted | | | | | | |
| ALVARADO, EBELIN MARGARITA | | Address Redacted | | | | | | |
| ALVARADO, JOSEPH A | | Address Redacted | | | | | | |
| ALVARADO, JOSEPHINE | | Address Redacted | | | | | | |
| ALVARADO, MARLO A | | Address Redacted | | | | | | |
| ALVARADO, MARTIN | | Address Redacted | | | | | | |
| ALVARADO, MARVIN O | | Address Redacted | | | | | | |
| ALVARADO, MIGUEL | | 9773 SIERRA AVE SPC E8 | | | FONTANA | CA | 92335-6716 | USA |
| ALVARADO, NICOLAS A | | Address Redacted | | | | | | |
| ALVARADO, ORLANDO LUIS | | Address Redacted | | | | | | |
| ALVARADO, RAMON L | | Address Redacted | | | | | | |
| ALVARADO, SANTIAGO | | Address Redacted | | | | | | |
| ALVARADO, THOMAS ROBERT | | Address Redacted | | | | | | |
| ALVARADO, WILFREDO | | 305 N RAITT ST | | | SANTA ANA | CA | 92703-3665 | USA |
| ALVARADO, YVETTE | | Address Redacted | | | | | | |
| ALVARENGA, DAVID | | Address Redacted | | | | | | |
| ALVARES, CINDY V | | Address Redacted | | | | | | |
| ALVAREZ JR, JOSE JUAN | | Address Redacted | | | | | | |
| ALVAREZ MONTERO, LENNY PATRICIA | | Address Redacted | | | | | | |
| ALVAREZ MORALES, JAVIER J | | Address Redacted | | | | | | |
| ALVAREZ, ADRIANA | | 1609 EAST 18TH ST APT 6 | | | NATIONAL CITY | CA | 91950-0000 | USA |
| ALVAREZ, ALEEZA | | Address Redacted | | | | | | |
| ALVAREZ, ALFREDO | | Address Redacted | | | | | | |
| ALVAREZ, ALFREDO | | 1209 S MEEKER AVE | | | WEST COVINA | CA | 91790-2524 | USA |
| ALVAREZ, ANAKAREN | | Address Redacted | | | | | | |
| ALVAREZ, ANTONIO ENRIQUE | | Address Redacted | | | | | | |
| ALVAREZ, APONTE ABBY | | Address Redacted | | | | | | |
| ALVAREZ, DANIEL RAY | | Address Redacted | | | | | | |
| ALVAREZ, ELIZABETH | | Address Redacted | | | | | | |
| ALVAREZ, EMMANUEL | | 264 SUDAN LOOP | | | PACHECO | CA | 94553 | USA |
| ALVAREZ, EMMANUEL B | | Address Redacted | | | | | | |
| ALVAREZ, ENRIQUE | | Address Redacted | | | | | | |
| ALVAREZ, ESTEBAN SEBASTIAN | | Address Redacted | | | | | | |
| ALVAREZ, FABIANA | | 285 FIFTH AVE | | | CHULA VISTA | CA | 91910-0000 | USA |
| ALVAREZ, FRANCISCO | | Address Redacted | | | | | | |
| ALVAREZ, HUGO | | Address Redacted | | | | | | |
| ALVAREZ, KRISTINE NICHOLE | | Address Redacted | | | | | | |
| ALVAREZ, LAURA | | 426 SALINAS RD SPACE 21 | | | WATSONVILLE | CA | 95076 | USA |
| ALVAREZ, LAURIE MARLENE | | Address Redacted | | | | | | |
| ALVAREZ, LIONEL SAM | | Address Redacted | | | | | | |
| ALVAREZ, LUIS | | Address Redacted | | | | | | |
| ALVAREZ, MANUEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ, MARLENY | | Address Redacted | | | | | | |
| ALVAREZ, MAYRA ADELAIDA | | Address Redacted | | | | | | |
| ALVAREZ, MELISSA JANE | | Address Redacted | | | | | | |
| ALVAREZ, MICAH | | Address Redacted | | | | | | |
| ALVAREZ, NATALIA | | Address Redacted | | | | | | |
| ALVAREZ, NORA | | Address Redacted | | | | | | |
| ALVAREZ, OSCAR | | Address Redacted | | | | | | |
| ALVAREZ, ROBERTO ANTONIO | | Address Redacted | | | | | | |
| ALVAREZ, SERGIO A | | Address Redacted | | | | | | |
| ALVAREZ, TAHNEE | | Address Redacted | | | | | | |
| ALVAREZ, ZACHERY LEOPOLDO | | Address Redacted | | | | | | |
| ALVAREZFERNANDEZ, MOISES | | 3516 BANBURY DRIVE | 202 | | RIVERSIDE | CA | 92505-0000 | USA |
| ALVAVEL, JERARDO | | 7504 HACHITA CT | | | BAKERSFIELD | CA | 93309 | USA |
| ALVES, EMMANUEL PINHEIRO | | Address Redacted | | | | | | |
| ALVES, HUGO MIGUEL | | Address Redacted | | | | | | |
| ALVES, JACQUELINE F | | Address Redacted | | | | | | |
| ALVES, JIMMY | | Address Redacted | | | | | | |
| ALVES, MARK P | | Address Redacted | | | | | | |
| ALVES, PEDRO E | | Address Redacted | | | | | | |
| ALVES, TYREIK DERIC | | Address Redacted | | | | | | |
| ALVI, ALI M | | Address Redacted | | | | | | |
| ALWAN, ADEL ELAIS | | Address Redacted | | | | | | |
| ALWAN, OMAR ELIAS | | Address Redacted | | | | | | |
| ALY, ELIAS MAHMOD | | Address Redacted | | | | | | |
| ALYSSA, FEIN REBECCA | | Address Redacted | | | | | | |
| ALZYOUD, AYMAN R | | Address Redacted | | | | | | |
| AM BEST COMPANY INC | | PO BOX 11623 | | | NEWARK | NJ | 071014623 | USA |
| AM BEST COMPANY INC | | PO BOX 11623 | | | NEWARK | NJ | 07101-4623 | USA |
| AM FRIDAYS INC | | 200 PERIMETER ROAD | | | MANCHESTER | NH | 03103 | USA |
| AM MAINTENANCE | | 5811 MOUNTAIN RD | PO BOX 348 | | DOVER | PA | 17315 | USA |
| AM MAINTENANCE | | PO BOX 348 | | | DOVER | PA | 17315 | USA |
| AM SEARCH CONSULTING INC | | 5 CHINKAPIN CT | | | ROCKVILLE | MD | 20850 | USA |
| AMABILE, STEPHANIE | | Address Redacted | | | | | | |
| AMABILE, THOMAS JOSEPH | | Address Redacted | | | | | | |
| AMACAI INFORMATION CORP | | PO BOX 9135 | | | UNIONDALE | NY | 11555-9135 | USA |
| AMADASUN, OSARUMWENSE AUGUSTINA | | Address Redacted | | | | | | |
| AMADEO, JUAN ANTONIO | | Address Redacted | | | | | | |
| AMADO, CARLOS JAVIER | | Address Redacted | | | | | | |
| AMADOR VILLASENOR, JORGE | | 4402 223RD ST SW | | | MOUNTIN LAKE TERRIS | WA | 98043 | USA |
| AMADOR, CHRISTOPHER | | Address Redacted | | | | | | |
| AMADOR, MARISELA | | 150 ANN AVE | | | PORT HUENEME | CA | 93041 | USA |
| AMADU, JALLOH | | Address Redacted | | | | | | |
| AMALFITANO, THOMAS ALAN | | Address Redacted | | | | | | |
| AMANA | | AMANA REFRIGERATION INC | P O BOX 7777 W8460 | | PHILADELPHIA | PA | 19175-846 | USA |
| AMANA NORTHEAST | | 226 LOWELL ST | | | WILMINGTON | MA | 01887 | USA |
| AMANA REFRIGERATION | | PO BOX 7777 W8460 | | | PHILADELPHIA | PA | 19175-8460 | USA |
| AMANATIDIS, CHRISTOPHER | | Address Redacted | | | | | | |
| AMANDA W SHOOK | SHOOK AMANDA W | C/O AMANDA W DARLING | 821 VICTORIAN PARK DR | | CHICO | CA | 95926-7780 | USA |
| AMANDA, MENDOZA | | 7513 N 1ST ST 102 | | | FRESNO | CA | 93720-3727 | USA |
| AMANSEC, KRISTOFER DAVID | | Address Redacted | | | | | | |
| AMANTE, ANGELO DAVID | | Address Redacted | | | | | | |
| AMANTINE, JENILLE | | Address Redacted | | | | | | |
| AMARAL, JASON DANIEL | | Address Redacted | | | | | | |
| AMARAL, JOHN | | Address Redacted | | | | | | |
| AMARAL, JOHN EVEREST | | Address Redacted | | | | | | |
| AMARAL, KEVIN J | | Address Redacted | | | | | | |
| AMARAL, MICHAEL PAUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMARAL, RUBEN | | Address Redacted | | | | | | |
| AMARALS SATELLITE HOME THEATER | | 106 BRIARWOOD DR | | | SEEKONK | MA | 02771-5727 | USA |
| AMARANTE, JEANETTE MELINA | | Address Redacted | | | | | | |
| AMARE, GABRIEL | | Address Redacted | | | | | | |
| AMARE, YONAS | | Address Redacted | | | | | | |
| AMARGO, IRA | | 8715 BENNINGTON ST | | | TEMECULA | CA | 92592 | USA |
| AMARO SANTIAGO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| AMARO, FRANCISCO LUIS | | Address Redacted | | | | | | |
| AMARO, PHILIP ROBERT | | Address Redacted | | | | | | |
| AMARYLLIS | | PO BOX 208 | | | CHATHAM | NJ | 07928 | USA |
| AMATANGELO, AARON ALAN | | Address Redacted | | | | | | |
| AMATO, ANTHONY VINCENT | | Address Redacted | | | | | | |
| AMATO, JASON FRANCIS | | Address Redacted | | | | | | |
| AMATO, R J | | Address Redacted | | | | | | |
| AMATO, ROSE VICTORIA | | Address Redacted | | | | | | |
| AMATO, STEVE | | 17338 SW NOVATO LN | | | ALOHA | OR | 97007-2174 | USA |
| AMAYA, CARINA | | Address Redacted | | | | | | |
| AMAYA, DANNY OSBALDO | | Address Redacted | | | | | | |
| AMAYA, DENIS OMAR | | Address Redacted | | | | | | |
| AMAYA, EDGAR JOSE | | Address Redacted | | | | | | |
| AMAYA, FREDDY OMAR | | Address Redacted | | | | | | |
| AMAYA, GERARDO A | | Address Redacted | | | | | | |
| AMAYA, JENNIFER DENISE | | Address Redacted | | | | | | |
| AMAYA, JOHNY ALBERTO | | Address Redacted | | | | | | |
| AMAYA, JOSE | | 975 WARBONNETT DR | | | PERRIS | CA | 92570 | USA |
| AMAYA, JOSEPH MARIO | | Address Redacted | | | | | | |
| AMAYA, JULIO | | 6885 KETTERING CIR | | | FAIR OAKS | CA | 95628-0000 | USA |
| AMAYA, VANESA LISSETE | | Address Redacted | | | | | | |
| AMAZAN, TAMARRA | | Address Redacted | | | | | | |
| AMAZAN, TANYA INGRID | | Address Redacted | | | | | | |
| AMAZON COM INC | | PO BOX 80463 | BILLING DEPARTMENT | | SEATTLE | WA | 98101 | USA |
| AMB Property LP | Kevin Coleman | Schnadder Harrison Segal & Lewis LLP | One Montgomery St Ste 2200 | | San Francisco | CA | 94104 | USA |
| AMB PROPERTY LP | | 60 STATE ST STE 3700 | | | BOSTON | MA | 02109 | USA |
| AMB PROPERTY LP | | PO BOX 6110 | | | HICKSVILLE | NY | 11802-6110 | USA |
| AMB PROPERTY, L P | | C/O AMB PROPERTY CORPORATION | ONE MEADOWLANDS PLAZA | SUITE 100 | EAST RUTHERFORD | NJ | 07073 | USA |
| AMBAC ASSURANCE CORP | | ONE STATE ST PLAZA | | | NEW YORK | NY | 10004 | USA |
| Amballa, Dharmapuri | | 4444 Feather River Dr Apt 65 | | | Stockton | CA | 95219 | USA |
| AMBASSADOR EXPRESS SERVICE | | 40 SLEEPY HOLLOW DR | | | DANBURY | CT | 06810 | USA |
| AMBORSKI, KEVIN JOHN | | Address Redacted | | | | | | |
| AMBOY BUS CO | | 1752 SHORE PKY | SUB OF ATLANTIC EXPRESS | | BROOKLYN | NY | 11214 | USA |
| AMBOY, GLENN | | Address Redacted | | | | | | |
| AMBRIDGE AREA TAX OFFICE | | 740 PARK RD | | | AMBRIDGE | PA | 15003 | USA |
| AMBRIZ, ANTHONY | | 7 SUMMERSTONE | | | IRVINE | CA | 92614-0000 | USA |
| AMBROGNE, ALAN A | | Address Redacted | | | | | | |
| AMBROSE ENTERPRISES INC, MJ | | 24 RIVER ST | | | DEDHAM | MA | 02026 | USA |
| AMBROSE, DUSTIN AARON | | Address Redacted | | | | | | |
| AMBROSE, JENNIFER C | | Address Redacted | | | | | | |
| AMBROSE, JOHN WILLIAM | | Address Redacted | | | | | | |
| AMBROSE, RAY LEE | | Address Redacted | | | | | | |
| AMBROSE, WAYNE | | Address Redacted | | | | | | |
| AMBROSIO, STEPHANIE MENDES | | Address Redacted | | | | | | |
| AMC | | PO BOX 933 | | | BETHPAGE | NY | 11714 | USA |
| AMCAP ARBORLAND LLC | | 1281 E MAIN ST 2ND FL | C/O AMCAP INC | | STAMFORD | CT | 06902 | USA |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | ANN ARBOR | CT | 06902 | USA |
| AMCAP ARBORLAND LLC | | C/O AMCAP INC | 1281 EAST MAIN STREET | 2ND FLOOR | STAMFORD | CT | 06902 | USA |
| AMCAP NORTHPOINT LLC | | C/O AMCAMP INC | 1284 E MAIN ST 2ND FL | | STAMFORD | CT | 06902 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMCAP NORTHPOINT LLC | | C/O AMCAP | 1281 EAST MAIN STREET | SUITE 200 | STAMFORD | CT | 06902 | USA |
| AMCOR INC | | 685 A GOTHAM PKWY | | | CARLSTADT | NJ | 07072 | USA |
| AMEDUME, JOHN | | Address Redacted | | | | | | |
| AMEDURI, DANNEE NICOLE | | Address Redacted | | | | | | |
| AMENDOLA, DAVID ROBERT | | Address Redacted | | | | | | |
| AMENDOLA, GREGORY MICHAEL | | Address Redacted | | | | | | |
| AMENTA, BENNY P | | Address Redacted | | | | | | |
| AMER, ALEXANDER M | | Address Redacted | | | | | | |
| AMER, AMIRA H | | Address Redacted | | | | | | |
| AMER, CRYSTAL SAUD | | Address Redacted | | | | | | |
| AMER, SAMIRA | | Address Redacted | | | | | | |
| AMERAL, RICHARD | | Address Redacted | | | | | | |
| AMERI SOURCE PUBLICATIONS | | PO BOX 2661 | | | CHAMPLAIN | NY | 12919 | USA |
| AMERIAPPRAISE REAL ESTATE APP | | 4608 IRIS PLACE | | | ROCKVILLE | MD | 20853 | USA |
| AMERICA ONLINE | | GPO PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | USA |
| AMERICA ONLINE | | PO BOX 5696 | | | NEW YORK | NY | 10087-5696 | USA |
| AMERICA, GUILLEN | | 2249 VISTA LA NISA | | | CARLSBAD | CA | 92009-0000 | USA |
| AMERICAN A/V INC | | 644 MAIN ST | | | SACO | ME | 04072 | USA |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | ROCKVILLE | MD | 208501320 | USA |
| AMERICAN APPLIANCE | | 14803 SOUTHLAWN LANE STE J | | | ROCKVILLE | MD | 20850-1320 | USA |
| AMERICAN APPLIANCE SERVICE | | 7 JAY GOULD CT | | | WALDORF | MD | 20602 | USA |
| AMERICAN ARBITRATION ASSOC | | 111 FOUNDERS PL 17TH FL | | | EAST HARTFORD | CT | 06108 | USA |
| AMERICAN ARBITRATION ASSOC | | 1150 CONNECTICUT AVE NW | 6TH FLOOR | | WASHINGTON | DC | 20036 | USA |
| AMERICAN ARBITRATION ASSOC | | 133 FEDERAL STREET | | | BOSTON | MA | 02110-1703 | USA |
| AMERICAN ASPHALT INC | | 24200 CLAWITER RD | | | HAYWARD | CA | 94545 | USA |
| AMERICAN ASPHALT INC | | 24200 CLAWITER RD | | | HAYWARD | CA | 94545 | USA |
| AMERICAN BACKHOE INC | | 707 MONROE WAY | | | PLACENTIA | CA | 92870 | USA |
| AMERICAN BANK NOTE CO | | PO BOX 5457 | | | NEW YORK | NY | 100875457 | USA |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | BALTIMORE | MD | 212790129 | USA |
| AMERICAN BANKERS ASSOCIATION | | PO BOX 79129 | | | BALTIMORE | MD | 21279-0129 | USA |
| AMERICAN BANKERS INSURANCE GRP | | PO BOX 100371 | | | PASADENA | CA | 10371 | USA |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | JOINT COMM ON EMPLOYEE BENEFIT | | WASHINGTON | DC | 20005 | USA |
| AMERICAN BAR ASSOCIATION | | 740 15TH ST NW | SECT OF TAX MEETING REGISTRAR | | WASHINGTON | DC | 20005 | USA |
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | BALTIMORE | MD | 212630879 | USA |
| AMERICAN BEARING & POWER TRANS | | PO BOX 630879 | | | BALTIMORE | MD | 21263-0879 | USA |
| AMERICAN BICYCLE | | 4601 WICOMICO AVENUE | | | BELTSVILLE | MD | 20707 | USA |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 071930481 | USA |
| AMERICAN BROADCASTING COMPANY | | PO BOX 10481 | | | NEWARK | NJ | 07193-0481 | USA |
| AMERICAN CAFE | | 4095 POWDERMILL RD | | | BELTSVILLE | MD | 20705 | USA |
| AMERICAN CAFE | | 9421 LARGO DRIVE WEST | | | LANDOVER | MD | 20785 | USA |
| AMERICAN CARPET CENTER INC | | 7900 B ANNAPOLIS ROAD | | | LANHAM | MD | 20706 | USA |
| AMERICAN CARRIERS MOVING | | 353 CRIDER AVE | | | MOORESTOWN | NJ | 08057 | USA |
| AMERICAN CASTING & MANUF CORP | | 51 COMMERCIAL STREET | | | PLAINVIEW | NY | 11803 | USA |
| AMERICAN COACH TRANSPORTATION | | 30 OLIVE ST | | | CENTRAL ISLIP | NY | 11722 | USA |
| AMERICAN COFFEE BREAK | | 4590 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | USA |
| AMERICAN COMPETITIVENESS INST | | 1 INTERNATIONAL PLAZA 600 | | | PHILADELPHIA | PA | 19113 | USA |
| AMERICAN COMPRESSED GASES INC | | 309 NEW SOUTH RD | | | HICKSVILLE | NY | 11801 | USA |
| AMERICAN COMPRESSED GASSES INC | | PO BOX 715 | | | WESTWOOD | NJ | 07675-0715 | USA |
| AMERICAN COMPUTER DEVELOPMENT INC | | 47 E ALL SAINTS ST | | | FREDERICK | MD | 21701 | USA |
| AMERICAN CONFERENCE INSTITUTE | | 175 5TH AVE STE 2182 | | | NEW YORK | NY | 10010 | USA |
| AMERICAN CONFERENCE INSTITUTE | | 41 WEST 25TH ST 9TH FLOOR | | | NEW YORK | NY | 10010 | USA |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST SUITE 406 | | | WALTHAM | MA | 02154 | USA |
| AMERICAN CONSUMER CREDIT | | 24 CRESCENT ST STE 406 | | | WALTHAM | MA | 02453 | USA |
| AMERICAN CORADIUS INC | | 300 ESSJAY RD STE 150 | | | WILLIAMSVILLE | NY | 14221 | USA |
| AMERICAN CORADIUS INC | | 325 ESSJAY ROAD SUITE 108 | | | WILLIAMSVILLE | NY | 14221 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CORPORATE COUNSEL | | 1225 CONNECTICUT AVE NW STE302 | C/O LEGAL LEADERSHIP SUMMIT | | WASHINGTON | DC | 20036 | USA |
| AMERICAN CORPORATE COUNSEL | | DEPT 0509 | | | WASHINGTON | DC | 200730509 | USA |
| AMERICAN CORPORATE COUNSEL | | PO BOX 791044 | | | BALTIMORE | MD | 21279-1044 | USA |
| AMERICAN CORRECTIONAL ASSOC | | 4380 FORBES BLVD | | | LANHAM | MD | 20706 | USA |
| AMERICAN CREDIT ALLIANCE INC | | 26 S WARREN STREET | | | TRENTON | NJ | 08608 | USA |
| AMERICAN CREDIT ALLIANCE INC | | PO BOX 1236 | 26 S WARREN STREET | | TRENTON | NJ | 08608 | USA |
| AMERICAN CREDIT COUNSELING | | 2 TAUNTON STREET STE 1 | | | PLAINVILLE | MA | 02762 | USA |
| AMERICAN DEBT MANAGEMENT | | SUITE 110 | | | FARMINGDALE | NY | 11735 | USA |
| AMERICAN DEBT MANAGEMENT | | 6851 JERICHO TPKE | | | SYOSSET | NY | 11791 | USA |
| AMERICAN DEMOGRAPHICS | | 200 BURNETT RD | | | CHICOPEE | MA | 010217025 | USA |
| AMERICAN DEMOGRAPHICS | | PO BOX 7025 | 200 BURNETT RD | | CHICOPEE | MA | 01021-7025 | USA |
| AMERICAN DISTRIBUTORS INC | | 2 EMERY AVE | | | RANDOLPH | NJ | 07869 | USA |
| AMERICAN EAGLE APPRAISAL | | 1 BAY RD | | | DEXBURY | MA | 02331 | USA |
| AMERICAN ENTERPRISE INSTITUTE | | 1150 SEVENTEENTH ST NW | | | WASHINGTON | DC | 20036 | USA |
| AMERICAN ENVIRONMENTAL | | 1400 ALBRIGHT AVE | | | SCRANTON | PA | 18509 | USA |
| AMERICAN FINANCIAL CONSULT INC | | 1001 FRANKLIN AVE | SUITE 318 | | GARDEN CITY | NY | 11530 | USA |
| AMERICAN FINANCIAL CONSULT INC | | SUITE 318 | | | GARDEN CITY | NY | 11530 | USA |
| AMERICAN FINANCIAL INC | | 1150 FIRST AVENUE | STE 900 | | KING OF PRUSSIA | PA | 19406 | USA |
| AMERICAN FINANCIAL INC | | STE 900 | | | KING OF PRUSSIA | PA | 19406 | USA |
| AMERICAN FINANCIAL SERVICES | | 422 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | USA |
| AMERICAN FINANCIAL SERVICES | | 1712 I STREET NW STE 914 | | | WASHINGTON | DC | 20006 | USA |
| AMERICAN FIRST AID | | 4306 STATE RT 51 S | | | BELLE VERNON | PA | 15012 | USA |
| AMERICAN GENERAL MANASSAS | | 9311 LEE AVENUE 2ND FLOOR | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | USA |
| AMERICAN GENERAL MANASSAS | | PRINCE WILLIAM GEN DIST CT | | | MANASSAS | VA | 20110 | USA |
| AMERICAN GLOBE THEATRE | | 145 W 46TH ST | 3RD FL | | NEW YORK | NY | 10036 | USA |
| AMERICAN HEATING & COOLING | | 1103 DUTCHESS TPKE | | | POUGHKEEPSIE | NY | 12603 | USA |
| AMERICAN HEATING & COOLING | | 519 DUTCHESS TURNPIKE | | | POUGHKEEPSIE | NY | 12603 | USA |
| AMERICAN HERITAGE APPRAISALS | | 510 BROADWAY | | | BANGOR | ME | 04401 | USA |
| AMERICAN HOME APPLIANCE | | 126 NEWARK POMPTON TPKE | | | PEQUANNOCK | NJ | 07440 | USA |
| AMERICAN INFO CENTER | | PO BOX 717 | ROUTE 78 AIRPORT RD | | SWANTON | VT | 05488 | USA |
| AMERICAN JEWISH COMMITTEE | | 165 E 56TH ST | | | NEW YORK | NY | 10022 | USA |
| AMERICAN LEGISLATIVE EXCHANGE | | 910 17TH STREET N W | FIFTH FLOOR | | WASHINGTON | DC | 20006 | USA |
| AMERICAN LEGISLATIVE EXCHANGE | | FIFTH FLOOR | | | WASHINGTON | DC | 20006 | USA |
| AMERICAN LIFTS | | PO BOX 3237 | | | BUFFALO | NY | 142403237 | USA |
| AMERICAN LIFTS | | DIV DUFF NORTON 9387019953 | PO BOX 3237 | | BUFFALO | NY | 14240-3237 | USA |
| AMERICAN LIFTS | | PO BOX 360420 | | | PITTSBURGH | PA | 15251-6420 | USA |
| AMERICAN LIFTS | | PO BOX 360506 | COLUMBUS MCKINNON CORP | | PITTSBURGH | PA | 15251-6506 | USA |
| AMERICAN LIGHTING CORP | | 5906 ENTERPRISE CT | | | FREDERICK | MD | 21703 | USA |
| AMERICAN LIGHTING PRODUCTS | | PO BOX 316 | | | BERLIN | NJ | 08009 | USA |
| AMERICAN LIMOUSINES INC | | 4401 E FAIRMOUNT AVE | | | BALTIMORE | MD | 21224 | USA |
| AMERICAN MANAGEMENT ASSOC | | GPO PO BOX 27327 | | | NEW YORK | NY | 10087-7327 | USA |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 169 | | | SARANAC LAKE | NY | 12983-0169 | USA |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 319 | | | SARANAC LAKE | NY | 12983-0319 | USA |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 410 | | | SARANAC LAKE | NY | 12983-0410 | USA |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 1026 | | | SARANAC LAKE | NY | 12983-9957 | USA |
| AMERICAN MANAGEMENT SYSTEMS | | PO BOX 221554 | | | CHANTILLY | VA | 20153-1554 | USA |
| AMERICAN MARKING SYSTEMS | | PO BOX 107 | | | BALTIMORE | MD | 21201 | USA |
| AMERICAN MEDIA | | 6223 W DESCHUTES AVE STE 107 | | | KENNEWICK | WA | 99336-7823 | USA |
| AMERICAN MEDICAL ASSOCIATION | | P O BOX 7046 | | | DOVER | DE | 199037046 | USA |
| AMERICAN MEDICAL ASSOCIATION | | PO BOX 7046 | ORDER DEPT | | DOVER | DE | 19903-7046 | USA |
| AMERICAN NATIONAL STANDARD INS | | 11 WEST 42ND ST | | | NEW YORK | NY | 10036 | USA |
| AMERICAN PAYROLL ASSOCIATION | | 30 EAST 33RD STREET 5TH FLOOR | | | NEW YORK | NY | 100165386 | USA |
| AMERICAN PAYROLL ASSOCIATION | | APA EDUCATION TRUST | 30 EAST 33RD STREET 5TH FLOOR | | NEW YORK | NY | 10016-5386 | USA |
| AMERICAN PERSONAL COMMUNICATIO | | 6901 ROCKLEDGE DRIVE | SUITE 600 | | BETHESDA | MD | 20817 | USA |
| AMERICAN PERSONNEL | | 850 N 5TH ST STE 8 | | | ALLENTOWN | PA | 18102 | USA |
| AMERICAN POWER CONVERSION CORP | | PO BOX 40000 | | | HARTFORD | CT | 061511012 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN POWER CONVERSION CORP | | DEPT 1012 | PO BOX 40000 | | HARTFORD | CT | 06151-1012 | USA |
| AMERICAN PRO CONTRACTORS | | 17 WILSON STREET | | | CHELMSFORD | MA | 01824 | USA |
| AMERICAN PSYCHIATRIC ASSOC | | 1400 K ST NW | | | WASHINGTON | DC | 20005 | USA |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 74004 | | | BALTIMORE | MD | 212744000 | USA |
| AMERICAN PSYCHOLOGICAL ASSOC | | PO BOX 17419 | | | BALTIMORE | MD | 21297-1419 | USA |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | WASHINGTON | DC | 200070457 | USA |
| AMERICAN PSYCHOLOGICAL SOCIETY | | PO BOX 90457 | | | WASHINGTON | DC | 20090-0457 | USA |
| AMERICAN PUBLIC POWER ASSOC | | 1875 CONNECTICUT AVE NW STE 1200 | | | WASHINGTON | DC | 20009-5715 | USA |
| AMERICAN RECORDER TECHNOLOGIES | | PO BOX 1450 | | | SIMI VALLEY | CA | 93062 | USA |
| AMERICAN RED CROSS | | PO BOX 745 | 95 HORSEBLOCK RD | | YAPHANK | NY | 11980 | USA |
| AMERICAN RED CROSS NATL CAPITA | | 8550 ARLINGTON BLVD | | | FAIRFAX | VA | 22031 | USA |
| AMERICAN RED CROSS NATL CAPITA | | 2025 E ST NW | | | WASHINGTON | DC | 20006-5009 | USA |
| AMERICAN RED CROSS SOUTHEAST | | 2221 CHESTNUT ST | | | PHILADELPHIA | PA | 19103 | USA |
| AMERICAN RELIANT MILLWRIGHTS | | 802 S RAPPOLLA STREET | | | BALTIMORE | MD | 21224 | USA |
| AMERICAN RESEARCH GROUP | | PO BOX 3591 | | | BOSTON | MA | 02241-3591 | USA |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | FRAMINGHAM | MA | 017019992 | USA |
| AMERICAN ROOFING SERVICES CORP | | PO BOX 614 | | | FRAMINGHAM | MA | 01701-9992 | USA |
| AMERICAN SAFE & LOCK CO | | 117 N MAIN ST | | | PROVIDENCE | RI | 02903 | USA |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | FEPULEAI A AFA RIPLEY JR | AMERICAN SAMOA GOVT EXEC OFC BLDG | UTULEI TERRITORY OF AMERICAN SAMOA | | PAGO PAGO | AS | 96799 | USA |
| AMERICAN SAMOA STATE ATTORNEYS GENERAL | FEPULEAI A AFA RIPLEY JR | AMERICAN SAMOA GOVT EXEC OFC BLDG | UTULEI TERRITORY OF AMERICAN SAMOA | | PAGO PAGO | AS | 96799 | USA |
| American Savings Bank | Mel Yamamoto | 677 Ala Noana Blvd | | | Honolulu | HI | 96813 | USA |
| AMERICAN SIGN SHOPS | | 1634 MACARTHUR RD REAR BLDG | | | WHITEHALL | PA | 18052 | USA |
| AMERICAN SOLAR TINTING INC | | 5917 LIBERTY ROAD | | | BALTIMORE | MD | 21207 | USA |
| AMERICAN SPEAKER | | 1101 30TH STREET NW | | | WASHINGTON | DC | 20007 | USA |
| AMERICAN SPEAKER | | DEPT SGG202 | 1101 30TH STREET NW | | WASHINGTON | DC | 20007 | USA |
| AMERICAN SPEEDY PRINTING CNTR | | 6955 I OAKLAND MILLS ROAD | | | COLUMBIA | MD | 21045 | USA |
| AMERICAN SPEEDY PRINTING CTR | | 623 MONTROSE AVE | | | SOUTH PLAINFIELD | NJ | 07080 | USA |
| AMERICAN SPEEDY PRINTING CTR | | MIDDLESEX MALL | | | SOUTH PLAINFIELD | NJ | 07080 | USA |
| AMERICAN STAFFING RESOURCES | | PO BOX 285 | | | FEASTERVILLE | PA | 190530285 | USA |
| AMERICAN STAFFING RESOURCES | | PO BOX 285 | | | FEASTERVILLE | PA | 19053-0285 | USA |
| AMERICAN STANDARD MNFG INC | | PO BOX 164 | | | CENTRAL BRIDGE | NY | 12035 | USA |
| AMERICAN STANDARD MNFG INC | | ROUTE 30 A | PO BOX 164 | | CENTRAL BRIDGE | NY | 12035 | USA |
| AMERICAN STATISTICAL ASSOC | | DEPT 79081 | | | BALTIMORE | MD | 21279-0081 | USA |
| AMERICAN STATISTICAL ASSOC | | DEPT 79310 | | | BALTIMORE | MD | 21279-0310 | USA |
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | FOLSOM | PA | 190330124 | USA |
| AMERICAN STRIPING COMPANY | | PO BOX 124 | | | FOLSOM | PA | 19033-0124 | USA |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 55561 | | | BOSTON | MA | 02205-5561 | USA |
| AMERICAN SYSTEMS CORP | | 13990 PARKEAST CIR | | | CHANTILLY | VA | 20151 | USA |
| AMERICAN SYSTEMS CORP | | PO BOX 221201 | | | CHANTILLY | VA | 20153-1201 | USA |
| AMERICAN TECHNIC CERAMICS | | PO BOX 33007 | | | HARTFORD | CT | 06150-3007 | USA |
| AMERICAN THERMOPLASTIC CO | | 106 GAMMA DR | | | PITTSBURGH | PA | 15238 | USA |
| AMERICAN TRADITION | | PO BOX 247 | | | ROSENHAYN | NJ | 08352 | USA |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DRIVE | | | PENNSAUKEN | NJ | 081104298 | USA |
| AMERICAN TRANSFER INC | | 70 TWINBRIDGE DRIVE | | | PENNSAUKEN | NJ | 08110-4298 | USA |
| AMERICAN UNLIMITED ELECTRONICS | | 2199 SPRUCE ST | | | EWING | NJ | 08638 | USA |
| AMERICAN VAN EQUIPMENT INC | | 1985 RUTGERS UNIVERSITY | | | LAKEWOOD | NJ | 08701 | USA |
| American Water Service Inc | | 2415 University Ave 2nd Fl | | | East Palo Alto | CA | 94303 | USA |
| American Water Service Inc | | 2415 University Ave 2nd Fl | | | East Palo Alto | CA | 94303 | USA |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE 2ND FLOOR | | | EAST PALO ALTO | CA | 94303 | USA |
| American Water Service, Inc | | 2415 University Ave  2nd Floor | | | East Palo Alto | CA | 94303 | USA |
| AMERICAN WATER SERVICE, INC | | 2415 UNIVERSITY AVE 2ND FLOOR | | | EAST PALO ALTO | CA | 94303 | USA |
| AMERICAN WEAR | | 261 NORTH 18TH ST | | | EAST ORANGE | NJ | 07017 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | FULL&FINAL SATISF OF AWI AGAINST CC | | RANDOLPH | NJ | 07869 | USA |
| AMERICAN WHOLESALE INSTALLERS | | 36 WARREN RD | | | RANDOLPH | NJ | 07869 | USA |
| AMERICAS FLORIST | | 227 WEST UNION AVE | | | BOUND BROOK | NJ | 08805 | USA |
| AMERICAS SERVICE CO | | 9244 E HAMPTON DR | STE 512 | | CAPITOL HEIGHTS | MD | 20743 | USA |
| AMERICLEAN | | 51 HARRISON AVE | | | S GLENS FALLS | NY | 12803 | USA |
| AMERIDATA LEARNING INC | | 490 NORRISTOWN ROAD STE 150 | | | BLUE BELL | PA | 19422 | USA |
| AMERIDEBT | | 12850 MIDDLEBROOK ROAD STE 400 | | | GERMANTOWN | MD | 20874 | USA |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 193061 | | | SAN FRANCISCO | CA | 94119-3061 | USA |
| AMERIDEX INFORMATION SYSTEMS | | PO BOX 193061 | | | SAN FRANCISCO | CA | 94119-3061 | USA |
| AMERIGAS | | PO BOX 965 | | | VALLEY FORGE | PA | 19482 | USA |
| AMERIGAS | | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 | USA |
| AMERISAT LLC | | 2301 JEFFERSON AVE STE 9 | | | WASHINGTON | PA | 15031 | USA |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | HICKSVILLE | NY | 11802 | USA |
| AMERISHOP REAL ESTATE SVCS LP | | PO BOX 5863 | | | HICKSVILLE | NY | 118025861 | USA |
| AMERITEL INC | | PO BOX 902 | | | EATONTOWN | NJ | 07724 | USA |
| AMERMAN, ROBERT | | 98 1729 KAAHUMANU ST APT A | | | AIEA | HI | 96701-1832 | USA |
| AMES, KEN | | Address Redacted | | | | | | |
| AMES, ROBERT GRANT | | Address Redacted | | | | | | |
| AMES, ROBERT JAMES | | Address Redacted | | | | | | |
| AMES, ZACHARY EDWARD | | Address Redacted | | | | | | |
| AMETRANO, BRIAN JOESPH | | Address Redacted | | | | | | |
| AMEX BANK OF CANADA | | 101 MCNABB ST | | | MARKHAM | ON | L3R 4H8 | Canada |
| AMEZCUA, ERIK | | 11387 GEIL ST | | | CASTROVILLE | CA | 95012-0000 | USA |
| AMEZQUITA, STEVEN | | Address Redacted | | | | | | |
| AMEZQUITA, YAJAIRA | | 2 HUTCHINS WAY NO 213 | | | NOVATO | CA | 94949 | USA |
| AMGOTT KWAN, AARON TUNG JIAN | | Address Redacted | | | | | | |
| AMHERST INDUSTRIES INC | | CO VORNADO REALTY TRUST | | | NEWARK | NJ | 071014665 | USA |
| AMHERST INDUSTRIES INC | | PO BOX 31594 | CO VORNADO FINANCE LLC | | HARTFORD | CT | 06150-1594 | USA |
| AMHERST INDUSTRIES, INC | CHIEF FINANCIAL OFFICER V P REAL ESTATE & | C/O VORNADO REALTY TRUST | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652-0910 | USA |
| AMHERST POLICE DEPARTMENT | | PO BOX 703 | 175 AMHERST ST | | AMHERST | NH | 03031 | USA |
| AMHERST TOWN CLERK | | 5583 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | USA |
| AMHERST TV & VIDEO OF WNY INC | | 3939 N BAILEY AVE | | | AMHERST | NY | 14226 | USA |
| AMHERST, TOWN OF | | 5583 MAIN STREET | | | AMHERST | NY | 14221 | USA |
| AMHERST, TOWN OF | | BUILDING DEPT MUNICIPAL BLDG | 5583 MAIN STREET | | AMHERST | NY | 14221 | USA |
| AMHERST, TOWN OF | | TOWN CLERKS OFFICE | 5583 MAIN ST | | WILLIAMSVILLE | NY | 14221 | USA |
| AMICO, BRANDON MICHAEL | | Address Redacted | | | | | | |
| AMICUCCI, MARK | | Address Redacted | | | | | | |
| AMICUCCI, NICHOLAS M | | Address Redacted | | | | | | |
| AMIDON, KYLE | | 11322 MONTAGUE AVE | | | BAKERSFIELD | CA | 93312-0000 | USA |
| AMIE GROSS ARCHITECTS | | 22 E 49TH ST 4TH FL | | | NEW YORK | NY | 10017 | USA |
| AMIGABLE, SHAROLEEN EMPERADOR | | Address Redacted | | | | | | |
| AMILCAR, KEVIN | | Address Redacted | | | | | | |
| AMIN, DHAFIR WAFEEQ | | Address Redacted | | | | | | |
| AMIN, JAY | | Address Redacted | | | | | | |
| AMIN, KWAME | | Address Redacted | | | | | | |
| AMIN, NIKESH DEVENDRA | | Address Redacted | | | | | | |
| AMIN, RONAK HASMUKH | | Address Redacted | | | | | | |
| AMIN, SHREYAS ROHIT | | Address Redacted | | | | | | |
| AMINI, MARYAM | | Address Redacted | | | | | | |
| AMINI, MOHAMMAD B | | Address Redacted | | | | | | |
| AMINI, MOHAMMAD B | | Address Redacted | | | | | | |
| AMINI, NARGIS SONIA | | Address Redacted | | | | | | |
| AMINI, SAMIR | | Address Redacted | | | | | | |
| AMINU, TAOFIK O | | Address Redacted | | | | | | |
| Aminy, Enayat | | 612 Pond Isle | | | Alameda | CA | 94501 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMIRHOSSEINI, SEYED A KHASHAYAR | | Address Redacted | | | | | | |
| AMIS, GREGORY A | | Address Redacted | | | | | | |
| Amit Patel | | 2056 Mission St | | | San Francisco | CA | 94110 | USA |
| AMITY FENCE CO INC | | 328 BUTTONWOOD STREET | | | READING | PA | 19603 | USA |
| AMITY FENCE CO INC | | 1145 COMMONS BLVD | | | READING | PA | 19605 | USA |
| AMITY MECHANICAL INC | | 3507 BIG RD | | | OBELISK | PA | 19492 | USA |
| AMMONS, BLAINE PRESCOTT | | Address Redacted | | | | | | |
| AMMONS, FRANCES ANNETTE | | Address Redacted | | | | | | |
| AMMONS, TONY L | | Address Redacted | | | | | | |
| AMNUAYSIRIKUL, JACK | | Address Redacted | | | | | | |
| AMODIO, JOSEPH J | | 6 ANDOVER | | | BORDENTOWN | NJ | 08505 | USA |
| AMODIO, JOSEPH J | | 6 ANDOVER CT | | | BORDENTOWN | NJ | 08505 | USA |
| AMORE, EDWARD JOHN | | Address Redacted | | | | | | |
| AMORELLI, ALEXANDER | | Address Redacted | | | | | | |
| AMORELLO, JOHN EDWARD | | Address Redacted | | | | | | |
| AMORIM, TIMOTHY JOHN | | Address Redacted | | | | | | |
| AMOS, ROBERT | | 167 BERNT AVE | | | MANTECA | CA | 95336 | USA |
| AMOS, ROBERT DONNELL | | Address Redacted | | | | | | |
| AMOS, STEPHEN | | 22501 CHASE APT 12303 | | | ALISO VIEJO | CA | 92656-7023 | USA |
| AMOS, STEPHEN M | | Address Redacted | | | | | | |
| AMP INC | | PO BOX 3608 | MS 140 056 | | HARRISBURG | PA | 17105 | USA |
| AMPM | | 425 EAST 58TH STREET NO 22D | | | NEW YORK | NY | 10022 | USA |
| AMRO, TAREK | | Address Redacted | | | | | | |
| AMRULL WILLIAM | | 16838 CERES AVE | APT 329 | | FONTANA | CA | 92335-8676 | USA |
| AMRULL, WILLIAM K | | 917 MANZANITA ST | | | BLOOMINGTON | CA | 92316-1576 | USA |
| AMSTEL MECHANICAL CONTRS | | 1183 S DUPONT HWY STE 1 | | | NEW CASTLE | DE | 19720 | USA |
| AMSTERDAM PRINTING | | PO BOX 701 | | | AMSTERDAM | NY | 12010 | USA |
| AMUSEMENT RENTALS BY J&J | | 100D RURITAN RD | | | STERLING | VA | 20164 | USA |
| AMX COOLING & HEATING LLC | | 101 CASTLETON ST | | | PLEASANTVILLE | NY | 10570 | USA |
| AMY, MCLAUD | | 1402 EARNEST S BRAZIL | | | TACOMA | WA | 98405-0000 | USA |
| AMY, RODELINE | | Address Redacted | | | | | | |
| AN DERINGER INC | | PO BOX 1309 | | | ST ALBANS | VT | 05478 | USA |
| AN IRISH SPRING CLEANING SVC | | 442 WOODHAVEN TERR | | | PHILADELPHIA | PA | 19116 | USA |
| AN, JAY | | 31 EXETER | | | IRVINE | CA | 92612-0000 | USA |
| AN, LUCIA H | | Address Redacted | | | | | | |
| ANA CORPORATION | | 509 COMMERCE STREET | | | FRANKLIN LAKES | NJ | 07417 | USA |
| ANA TECH | | PO BOX 2366 | | | ASTON | PA | 19014 | USA |
| ANAGNOSTOU, MICHAEL CHARLES | | Address Redacted | | | | | | |
| ANALYTIC RECRUITING INC | | 12 E 41ST ST 9TH FL | | | NEW YORK | NY | 10017 | USA |
| ANAND, JASPREET | | Address Redacted | | | | | | |
| Anand, Sulekha | c o Amelia D Winchester & David R Ongaro | Rao Ongaro Burtt & Tiliakos LLP | 595 Market St Ste 610 | | San Francisco | CA | 94105 | USA |
| ANANIN, ALEX | | Address Redacted | | | | | | |
| ANAST, JAY | | 565 BELLEVUE AVE | | | OAKLAND | CA | 94610 | USA |
| ANAST, JAY | | 565 BELLEVUE AVE | 1508 | | OAKLAND | CA | 94610-5013 | USA |
| ANASTAL, RALPH | | Address Redacted | | | | | | |
| ANATEK | | PO BOX 1200 | 100 MERRIMACK RD | | AMHERST | NH | 03031 | USA |
| ANAVITATE, DARREL BRANDANT | | Address Redacted | | | | | | |
| ANAYA, AUZA AARON | | Address Redacted | | | | | | |
| ANAYA, FELIX A | | Address Redacted | | | | | | |
| ANAYA, NILSA NERIDA | | Address Redacted | | | | | | |
| ANC SPORTS ENTERPRISES LLC | | 2500 WESTCHESTER AVE STE 100 | | | PURCHASE | NY | 10577 | USA |
| ANC SPORTS ENTERPRISES LLC | | PO BOX 18091 | | | BRIDGEPORT | CT | 06601-2891 | USA |
| ANCHETA, BENJAMIN OROZCO | | Address Redacted | | | | | | |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | FARMINGDALE | NY | 117351509 | USA |
| ANCHOR COMPUTER | | 1900 NEW HIGHWAY | | | FARMINGDALE | NY | 11735-1509 | USA |
| ANCHORAGE INN | | 417 WOODBURY AVENUE | | | PORTSMOUTH | NH | 03801 | USA |
| ANCRUM, JASON JAMAL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANCRUM, MARCARVIS | | Address Redacted | | | | | | |
| ANDALUSIA TV & VIDEO | | 1554 BRISTOL PIKE | | | BENSALEM | PA | 19020 | USA |
| ANDERS APPRAISAL ASSOC INC | | 9414 OLD GEORGETOWN ROAD | | | BETHESDA | MD | 20814 | USA |
| ANDERSEN, JAMIE BETH | | Address Redacted | | | | | | |
| ANDERSEN, JESSICA C | | Address Redacted | | | | | | |
| Anderson & Blake | Attn Kevin Anderson Esq | Ten Almaden Blvd 10th Fl | | | San Jose | CA | 95113-2233 | USA |
| Anderson Ethel | | 2725 Driller Ave | | | Bakersfield | CA | 93306 | USA |
| ANDERSON GOODS, JUSTIN | | Address Redacted | | | | | | |
| ANDERSON IV, WILLIAM SHELBY | | Address Redacted | | | | | | |
| ANDERSON KILL & OLICK P C | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 100201182 | USA |
| ANDERSON KILL & OLICK P C | | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1182 | USA |
| ANDERSON ROBERT | | 8628 HUME CT | | | ELKE GROVE | CA | 95624 | USA |
| ANDERSON TRK, TERRY | | 5102 70TH AVE NE | | | OLYMPIA | WA | 98516 | USA |
| ANDERSON, ADRIENNE M | | 5915 KAHANA ST | | | WAHIAWA | HI | 96786-3980 | USA |
| ANDERSON, ALAN VALENCIA | | Address Redacted | | | | | | |
| ANDERSON, AMANDA FAITH | | Address Redacted | | | | | | |
| ANDERSON, ANWAR MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, BENJAMIN | | Address Redacted | | | | | | |
| ANDERSON, BRYAN ARTHUR | | Address Redacted | | | | | | |
| ANDERSON, CARLJUAN ANTHONY | | Address Redacted | | | | | | |
| ANDERSON, CHARLES S | | Address Redacted | | | | | | |
| ANDERSON, CHELSEA MARIE | | Address Redacted | | | | | | |
| ANDERSON, CHRIS KENNETH | | Address Redacted | | | | | | |
| ANDERSON, CHRIS L | | Address Redacted | | | | | | |
| ANDERSON, CHRISTOPHER ROBIN | | Address Redacted | | | | | | |
| ANDERSON, COREY MICHAEL | | Address Redacted | | | | | | |
| ANDERSON, DAN JOSEPH | | Address Redacted | | | | | | |
| ANDERSON, DAVE | | 1361 RIDGERUN DR | | | ROSEVILLE | CA | 95747 | USA |
| ANDERSON, DAVID | | Address Redacted | | | | | | |
| ANDERSON, DIAMOND DESHELL | | Address Redacted | | | | | | |
| ANDERSON, ERIK | | Address Redacted | | | | | | |
| ANDERSON, ETHEL | | 270 IRENE ST | | | BAKERSFIELD | CA | 93305 | USA |
| ANDERSON, ETHEL | Anderson Ethel | 2725 Driller Ave | | | Bakersfield | CA | 93306 | USA |
| ANDERSON, ETTA M | | Address Redacted | | | | | | |
| ANDERSON, FITZROY R | | Address Redacted | | | | | | |
| ANDERSON, GENNY | | 1310 SW LAWNRIDGE | | | ALBANY | OR | 97321 | USA |
| ANDERSON, GLEN | | 52001 COLUMBIA RIVER HWY | | | SCAPPOOSE | OR | 97056-3724 | USA |
| ANDERSON, GREG CARL | | Address Redacted | | | | | | |
| ANDERSON, GREGORY DARNELL | | Address Redacted | | | | | | |
| ANDERSON, GRETCHEN ERIKA | | Address Redacted | | | | | | |
| ANDERSON, JACK | | 449 EL NORTE PKWY NO 212 | | | ESCONDIDO | CA | 92026 | USA |
| ANDERSON, JACOB DONELL | | Address Redacted | | | | | | |
| ANDERSON, JAMES D | | Address Redacted | | | | | | |
| ANDERSON, JANSON LAMAR | | Address Redacted | | | | | | |
| ANDERSON, JASMINE TIERA | | Address Redacted | | | | | | |
| ANDERSON, JAY | | 900 STONE PINE WAY | | | MODESTO | CA | 95351 | USA |
| ANDERSON, JEFF L | | Address Redacted | | | | | | |
| ANDERSON, JELANI AYODELE | | Address Redacted | | | | | | |
| ANDERSON, JENNIFER ELIZABETH | | Address Redacted | | | | | | |
| ANDERSON, JESSICA LEA | | Address Redacted | | | | | | |
| ANDERSON, JOHN PHILLIP | | Address Redacted | | | | | | |
| Anderson, Jon | | 12350 NW Sunningdale Dr | | | Portland | OR | 97229-4748 | USA |
| ANDERSON, JOSEPH M | | Address Redacted | | | | | | |
| ANDERSON, JUSTIN ELLIOTT | | Address Redacted | | | | | | |
| ANDERSON, KATHLEEN RUTH | | Address Redacted | | | | | | |
| ANDERSON, KATRINA | | Address Redacted | | | | | | |
| ANDERSON, KELLY | | 846 PINEHURST DR | | | HEMET | CA | 92545 | USA |
| ANDERSON, KELLY DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, KENNETH LAMAR | | Address Redacted | | | | | | |
| ANDERSON, KEVIN | | 490 N CIVIC DR | | | WALNUT CREEK | CA | 94596 | USA |
| ANDERSON, KEVIN JOHN | | Address Redacted | | | | | | |
| ANDERSON, KIERA MARIE | | Address Redacted | | | | | | |
| ANDERSON, KOBINA A | | Address Redacted | | | | | | |
| ANDERSON, KURTIS | | Address Redacted | | | | | | |
| Anderson, Kyle | | 13834 70th Ave NE | | | Kirkland | WA | 98054 | USA |
| ANDERSON, KYLE | | Address Redacted | | | | | | |
| ANDERSON, LAMONT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ANDERSON, LORENZO M | | Address Redacted | | | | | | |
| ANDERSON, MARCUS LE ALAN | | Address Redacted | | | | | | |
| ANDERSON, MARK G | | Address Redacted | | | | | | |
| ANDERSON, MEAGEN | | 2008 WESTERLUND DR | | | MEDFORD | OR | 97504-0000 | USA |
| ANDERSON, MELIA JULIE | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL DAVID | | Address Redacted | | | | | | |
| ANDERSON, MICHAEL EARL | | Address Redacted | | | | | | |
| ANDERSON, PAIGE LINDSAY | | Address Redacted | | | | | | |
| ANDERSON, PAUL JOHN | | Address Redacted | | | | | | |
| ANDERSON, QUINTON THEODORE | | Address Redacted | | | | | | |
| ANDERSON, REBECCA | | 5213 CORFU CIRCLE | | | SALIDA | CA | 95368 | USA |
| ANDERSON, REBEKAH | | 219 LANCE DR | | | SITKA | AK | 99835-9796 | USA |
| ANDERSON, ROBERT | | 8628 HUME COURT | | | ELK GROVE | CA | 95624 | USA |
| ANDERSON, ROBERT | | Address Redacted | | | | | | |
| ANDERSON, ROBERT JOHN | | Address Redacted | | | | | | |
| ANDERSON, RYAN ALEXZANDER | | Address Redacted | | | | | | |
| ANDERSON, RYAN JAQUIN | | Address Redacted | | | | | | |
| ANDERSON, SARAH HERNANDEZ | | Address Redacted | | | | | | |
| ANDERSON, SCOTT FRANKLIN | | Address Redacted | | | | | | |
| ANDERSON, SHAWN ROBERT | | Address Redacted | | | | | | |
| ANDERSON, SHAWN THOMAS | | Address Redacted | | | | | | |
| ANDERSON, STEPHON DESHAWN | | Address Redacted | | | | | | |
| ANDERSON, STEVEN | | 1516 SE 29TH AVE | | | PORTLAND | OR | 97214 | USA |
| ANDERSON, STEVEN M | | Address Redacted | | | | | | |
| ANDERSON, THOMAS | | 745 MOBY TICK | | | OXNARD | CA | 93030 | USA |
| ANDERSON, TIMOTHY EUGENE | | Address Redacted | | | | | | |
| ANDERSON, TONY A | | Address Redacted | | | | | | |
| ANDERSON, TREVOR JAMAL | | Address Redacted | | | | | | |
| ANDERSON, VICTOR | | 1346 EOLUS AVE | | | ENCINITAS | CA | 92024-0000 | USA |
| ANDERSON, WILLIAM | | Address Redacted | | | | | | |
| ANDES, PATRICIA ROSE | | Address Redacted | | | | | | |
| ANDINO SOSA, KARLA MICHELLE | | Address Redacted | | | | | | |
| ANDINO, SAM | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| ANDRADE, ALBERT TRINIDAD | | Address Redacted | | | | | | |
| ANDRADE, CONRADO A | | Address Redacted | | | | | | |
| ANDRADE, DULSENEIA PINA | | Address Redacted | | | | | | |
| ANDRADE, EDWIN | | Address Redacted | | | | | | |
| ANDRADE, GABRIEL | | 16950 JASMINE ST APT 225 | | | VICTORVILLE | CA | 92392 | USA |
| ANDRADE, MELISSA M | | Address Redacted | | | | | | |
| ANDRADE, SHAWN | | Address Redacted | | | | | | |
| ANDRAOS, ANDR J | | Address Redacted | | | | | | |
| ANDRE ANTHONY | | 2558 MOTTINO DRIVE | | | OCEANSIDE | CA | 92056 | USA |
| ANDRE JR, ERNST | | Address Redacted | | | | | | |
| ANDRE, AITKEN | | Address Redacted | | | | | | |
| ANDRE, EDLAIN | | Address Redacted | | | | | | |
| ANDRE, FAULKS | | PO BOX 391235 | | | MOUNTAIN VIEW | CA | 94039-1235 | USA |
| ANDREA M WOOD | WOOD ANDREA M | 3188 LUCAS CIR | | | LAFAYETTE | CA | 94549-5523 | USA |
| ANDREA SILAS | SILAS ANDREA | 2365 CHESHIRE PL | | | SAN LEANDRO | CA | 94577-6051 | USA |
| ANDREA, ZAHNER | | 169 ALPINE CIRCLE | | | COLFAX | CA | 95713-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREANO, GARRY | | Address Redacted | | | | | | |
| ANDREJCZYN, MACIEJ | | Address Redacted | | | | | | |
| ANDREOLI, GREGORY | | Address Redacted | | | | | | |
| ANDRES, FERNAN EMIL | | Address Redacted | | | | | | |
| ANDRESAKIS, NICOLAS ANDREW | | Address Redacted | | | | | | |
| ANDRESEN, ANDREW JOHN | | Address Redacted | | | | | | |
| ANDRESKY, SHANE | | Address Redacted | | | | | | |
| ANDREW J MARTINEZ | MARTINEZ ANDREW J | 6912 WOODMORE OAKS DR | | | ORANGEVALE | CA | 95662-2935 | USA |
| ANDREW M STURTON | STURTON ANDREW M | 5513 SATIN LEAF WAY | | | SAN RAMON | CA | 94582-5059 | USA |
| Andrew N De Jesus | | 142 Garretson Ave | | | Rodeo | CA | 94572 | USA |
| ANDREW NOEL LITTLE | LITTLE ANDREW NOEL | 99 CHURCHILL RD | EARLS BARTON | | NORTHAMPTON L0 | | NN6 0RE | United Kingdom |
| ANDREW YUDIN | YUDIN ANDREW | 26392 LOMBARDY RD | | | MISSION VIEJO | CA | 92692-3266 | USA |
| ANDREW, BRICKLEY | | 3555 AVE H 70 | | | WHITE CITY | OR | 97503-0000 | USA |
| ANDREW, CORDWAY | | 18669 SE AYLSSA | | | CLACKAMAS | OR | 97226-0000 | USA |
| ANDREW, CRAIG STEIN | | Address Redacted | | | | | | |
| ANDREW, DWAYNE JOHNSON | | Address Redacted | | | | | | |
| ANDREW, LINDSAY | | 300 VUEMONT PL NE | | | RENTON | WA | 98056-0000 | USA |
| Andrews Electronics | Ball Janik LLP | Justin D Leonard | 101 SW Main Ste 1100 | | Portland | OR | 97204 | USA |
| Andrews Electronics | Justin D Leonard | Ball Janik LLP | 101 SW Main Ste 1100 | | Portland | OR | 97204 | USA |
| ANDREWS JR , MICAH THOR | | Address Redacted | | | | | | |
| ANDREWS JR, GORDON | | Address Redacted | | | | | | |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | BALTIMORE | MD | 212630726 | USA |
| ANDREWS OFFICE PRODUCTS | | PO BOX 630726 | | | BALTIMORE | MD | 21263-0726 | USA |
| ANDREWS, ANTHONY J | | Address Redacted | | | | | | |
| ANDREWS, ANTONIO PATRICK | | Address Redacted | | | | | | |
| ANDREWS, COLIN REED | | Address Redacted | | | | | | |
| ANDREWS, CORY | | Address Redacted | | | | | | |
| ANDREWS, DAVID RYAN | | Address Redacted | | | | | | |
| ANDREWS, DOMINIQUE S | | Address Redacted | | | | | | |
| ANDREWS, DUSTIN JOHN | | Address Redacted | | | | | | |
| ANDREWS, EDWARD | | Address Redacted | | | | | | |
| ANDREWS, EVA NORMA | | Address Redacted | | | | | | |
| ANDREWS, FRANKLIN TAVARES | | Address Redacted | | | | | | |
| ANDREWS, JAMAL BEVY | | Address Redacted | | | | | | |
| ANDREWS, JAMES | | Address Redacted | | | | | | |
| ANDREWS, JAMES E | | Address Redacted | | | | | | |
| ANDREWS, JAMESON SCOTT | | Address Redacted | | | | | | |
| ANDREWS, JOHN | | Address Redacted | | | | | | |
| ANDREWS, KEVIN | | 103 CHEYENNE CT | | | NEWARK | DE | 19702 | USA |
| ANDREWS, KEVIN DAVID | | Address Redacted | | | | | | |
| ANDREWS, KEVIN F | | Address Redacted | | | | | | |
| ANDREWS, KIMBERLY ELIZABETH | | Address Redacted | | | | | | |
| ANDREWS, KYWON DAYSHAUN | | Address Redacted | | | | | | |
| ANDREWS, LASHAWNA S | | Address Redacted | | | | | | |
| ANDREWS, MICHAEL S | | Address Redacted | | | | | | |
| ANDREWS, NATASHA | | Address Redacted | | | | | | |
| ANDREWS, PAUL SCOTT | | Address Redacted | | | | | | |
| ANDREWS, RONALD DESHAUN | | Address Redacted | | | | | | |
| ANDREWS, RYAN MICHAEL | | Address Redacted | | | | | | |
| ANDREWS, SKYLER T | | Address Redacted | | | | | | |
| ANDREWS, STEPHANIE DOMINIQUE | | Address Redacted | | | | | | |
| ANDREWS, VICTOR | | 700 RACE ST | | | SAN JOSE | CA | 95126-0000 | USA |
| ANDRICKSON, ANDREW | | Address Redacted | | | | | | |
| ANDRIEUX, NAROLD JS | | Address Redacted | | | | | | |
| ANDRUKIEWICZ, KAMIL | | Address Redacted | | | | | | |
| ANDRUS, CHRISTOPHER | | 3115 FINNIAN WAY APT 415 | | | DUBLIN | CA | 94568-8661 | USA |
| ANDRUS, MICHAEL WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDUJAR, ARIEL ENRIQUE | | Address Redacted | | | | | | |
| Andy Dominguez | | 2119 Bordeaux Ave | | | Stockton | CA | 95210 | USA |
| ANDY, MAZUR | | 1855 S GRANT ST | | | SAN MATEO | CA | 94402-0000 | USA |
| ANENE, HUMPHREY | | Address Redacted | | | | | | |
| ANESTALES, FRANCESCA JULES | | Address Redacted | | | | | | |
| ANETCOM INTERNATIONAL | | 8469 GREENBELT RD 202 | | | GREENBELT | MD | 20770 | USA |
| ANGEBRANNDT, KYLE PETER | | Address Redacted | | | | | | |
| ANGEL JR , CARLOS A | | Address Redacted | | | | | | |
| ANGEL, SAVEA | | 53 866 KAM HWY | | | HAUULA | HI | 96717-0000 | USA |
| ANGEL, VALENTIN | | Address Redacted | | | | | | |
| Angela Jane Incollingo | | 2037 Woodland Glen | | | Escondido | CA | 92027-0000 | USA |
| ANGELES, ALVIN | | 14379 BIRCH ST | | | SAN LEANDRO | CA | 94579-0000 | USA |
| ANGELES, JORGE ANDRE | | Address Redacted | | | | | | |
| ANGELES, LEROY MICHAEL | | Address Redacted | | | | | | |
| ANGELINE, JESSICA LYNN | | Address Redacted | | | | | | |
| ANGELINE, SMYTHE | | PO BOX 2021 | | | WAIANAE | HI | 96792-3676 | USA |
| ANGELLI, KEVIN M | | Address Redacted | | | | | | |
| ANGELO, BRIAN ANTHONY | | Address Redacted | | | | | | |
| ANGELO, BRIAN ANTHONY | | Address Redacted | | | | | | |
| ANGELO, GINA MARIE | | Address Redacted | | | | | | |
| ANGELO, NICHOLAS FRANKLIN | | Address Redacted | | | | | | |
| ANGENENT, GLENN GORDON | | Address Redacted | | | | | | |
| ANGENENT, GLENN GORDON | | Address Redacted | | | | | | |
| ANGERAME, NICK | | Address Redacted | | | | | | |
| ANGERMEIER, ANDREW MAX | | Address Redacted | | | | | | |
| ANGLADE, EMMANUL | | Address Redacted | | | | | | |
| ANGLERS & WRANGLERS BARBECUE CO | | 449 BUSHKILL CENTER RD | | | NAZARETH | PA | 18064-9531 | USA |
| ANGLERS & WRANGLERS BARBECUE CO | | 449 BUSHKILL CENTER RD | | | NAZARETH | PA | 18064-9531 | USA |
| ANGLIN, AARON LEE | | Address Redacted | | | | | | |
| ANGLIN, ARIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| ANGLIN, DUANE C | | Address Redacted | | | | | | |
| ANGLIN, MICAH WAYD | | Address Redacted | | | | | | |
| ANGOBUNG, FLO | | 611 ST LOUIS WAY | | | VANCOUVER | WA | 98664-1264 | USA |
| ANGRAND, RAOUL LUYEYE | | Address Redacted | | | | | | |
| ANGRISANI, ANDREW THOMAS | | Address Redacted | | | | | | |
| ANGST, RYAN EDWARD | | Address Redacted | | | | | | |
| ANGUEIRA, IVAN MARTIN | | Address Redacted | | | | | | |
| ANGUIANO, ADAM ARMANDO | | Address Redacted | | | | | | |
| ANGUIANO, ALEXANDRIA | | Address Redacted | | | | | | |
| ANGUIANO, EDGAR | | Address Redacted | | | | | | |
| ANGUIANO, EDGAR | | 740 S PINKHAM ST | | | VISALIA | CA | 93292-1579 | USA |
| ANGUIANO, OMAR | | 5154 FOOTHILL AVE | | | RIVERSIDE | CA | 92503 | USA |
| ANGUIANO, ROBERTO | | Address Redacted | | | | | | |
| ANGULO JR, JESUS | | Address Redacted | | | | | | |
| ANGULO, CHRIS | | Address Redacted | | | | | | |
| ANGULO, DIANA PRECIADO | | Address Redacted | | | | | | |
| ANGULO, ELIZABETH | | Address Redacted | | | | | | |
| ANGULO, LUZ E | | Address Redacted | | | | | | |
| ANGULO, SIXTO R | | Address Redacted | | | | | | |
| ANGULO, SIXTO R | | 801 W TRENTON ST | | | SAN BERNARDINO | CA | 92405-4231 | USA |
| ANGULO, SIXTO R | | 19433 FLORENCE ST | | | PERRIS | CA | 92570-9590 | USA |
| ANH D NGUYEN | NGUYEN ANH D | 24942 WELLS FARGO DR | | | LAGUNA HILLS | CA | 92653-5080 | USA |
| ANICETTE, CYNTHIA | | Address Redacted | | | | | | |
| ANICOM | | PO BOX 75017 | | | BALTIMORE | MD | 212755017 | USA |
| ANIELLO, JOSEPH DOMINICK | | Address Redacted | | | | | | |
| ANIMAL PLANET DCI | | PO BOX 79714 | | | BALTIMORE | MD | 212790714 | USA |
| ANIMAL PLANET DCI | | PO BOX 79967 | | | BALTIMORE | MD | 21279-0967 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANIMALS AWAY | | 2238 121ST ST | | | COLLEGE POINT | NY | 11356 | USA |
| ANISON, KWESI | | Address Redacted | | | | | | |
| ANITA L STEPHENS | STEPHENS ANITA L | PO BOX 527 | | | SAN MATEO | CA | 94401-0527 | USA |
| ANJER | | 901 WOODBINE AVE | | | BENSALEM | PA | 19020 | USA |
| ANJOUS, AMBROSE S | | Address Redacted | | | | | | |
| ANKUDOWICZ, OLIVIA | | Address Redacted | | | | | | |
| ANN TAYLOR INC | | 476 WHEELERS FARM RD | | | MILFORD | CT | 06460 | USA |
| ANN TOMLINSON | TOMLINSON ANN | 3 LEYS CLOSE | DAGENHAM | | ESSEX L0 | | RM10 9XP | United Kingdom |
| ANNACIUS, FRICKS | | Address Redacted | | | | | | |
| ANNAPOLIS MANAGEMENT CO | | 170 JENNIFER ROAD STE 330 | | | ANNAPOLIS | MD | 214010570 | USA |
| ANNAPOLIS MANAGEMENT CO | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | USA |
| ANNAPOLIS MEDICAL SPECIALISTS | | 900 BESTGATE RD | SUITE 300 | | ANNAPOLIS | MD | 21401 | USA |
| ANNAPOLIS MEDICAL SPECIALISTS | | SUITE 300 | | | ANNAPOLIS | MD | 21401 | USA |
| ANNAPOLIS PLAZA LLC | | 170 JENNIFER RD STE 33C | | | ANNAPOLIS | MD | 21401 | USA |
| ANNAPOLIS PLAZA LLC | | PO BOX 6570 | | | ANNAPOLIS | MD | 21401-0570 | USA |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | ANNAPOLIS | MD | 21401 | USA |
| ANNE ARUNDEL CO COURT CLERK | | PO BOX 71 COURTHOUSE | | | ANNAPOLIS | MD | 21404 | USA |
| ANNE ARUNDEL COUNTY | | 2664 RIVA RD | | | ANNAPOLIS | MD | 21401 | USA |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | | | ANNAPOLIS | MD | 21404 | USA |
| ANNE ARUNDEL COUNTY | | PO BOX 427 | OFFICE OF FINANCE | | ANNAPOLIS | MD | 21404-0427 | USA |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | DOMESTIC RELATIONS DIVISION | PO BOX 1870 | | ANNAPOLIS | MD | 21404 | USA |
| ANNE ARUNDEL COUNTY CIRCUIT CT | | PO BOX 1870 | | | ANNAPOLIS | MD | 21404 | USA |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | BALTIMORE | MD | 212790285 | USA |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 79285 | | | BALTIMORE | MD | 21279-0285 | USA |
| ANNE ARUNDEL HEALTH CARE SRV | | PO BOX 17492 | OFFICE OF FINANCE | | BALTIMORE | MD | 21297-0476 | USA |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | 2003 MEDICAL PKWY | SUITE 400 | | ANNAPOLIS | MD | 21401 | USA |
| ANNE ARUNDEL ORTHOPAEDIC SRGNS | | SUITE 400 | | | ANNAPOLIS | MD | 21401 | USA |
| ANNES COUNTRY FLORALS INC | | 212 LOWELL ROAD | | | HUDSON | NH | 03051 | USA |
| ANNEXSTEIN, MARVIN | | Address Redacted | | | | | | |
| ANNIBALI, RYAN RICHARD | | Address Redacted | | | | | | |
| ANNIS, CARMEN | | Address Redacted | | | | | | |
| ANNIS, MYRON DAVID | | Address Redacted | | | | | | |
| ANNIS, WILLIAM SCOTT | | Address Redacted | | | | | | |
| ANNUTTO, ALAN | | Address Redacted | | | | | | |
| ANO, BARRY | | 2617 ACTIS RD NO A | | | BAKERSFIELD | CA | 93309 | USA |
| ANOP, KATRINA V | | Address Redacted | | | | | | |
| ANOURACK, THANOUSINH | | Address Redacted | | | | | | |
| ANOURACK, THANOUSINH | | Address Redacted | | | | | | |
| ANS CONSULTANTS INC | | 4405 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | USA |
| ANSBACH, CHRISTOPHER G | | Address Redacted | | | | | | |
| ANSCO APPRAISAL CO | | 230 MAIN ST PO BOX 428 | | | SACO | ME | 04072 | USA |
| ANSELMINI, JULIO | | Address Redacted | | | | | | |
| ANSENO, OSCAR | | 3505 SEASHORE DR | UNIT B | | NEWPORT BEACH | CA | 92660-0000 | USA |
| ANSLOW, JAMES | | 5575 VIA CANTADA | | | YORBA LINDA | CA | 92887-0000 | USA |
| ANSPACH, IRIS IRMGARD | | Address Redacted | | | | | | |
| ANSPACH, MARLENA IRMGARD | | Address Redacted | | | | | | |
| ANSWERS CORPORATION | | 237 W 35TH ST | | | NEW YORK | NY | 10001 | USA |
| ANTAL, MARK A | | Address Redacted | | | | | | |
| ANTALEK, ANDREW ISAAC | | Address Redacted | | | | | | |
| ANTAR, MARIAM HANNAH | | Address Redacted | | | | | | |
| ANTARAN, XY ZA L | | Address Redacted | | | | | | |
| ANTEC INC | MELISSA MOORE | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| ANTEC INC | MELISSA MOORE | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| ANTEC, INCORPORATED | MR SCOTT RICHARDS WORLDWIDE VICE PRESIDENT SALES AND MARKETING | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTEC, INCORPORATED | MR  SCOTT RICHARDS  WORLDWIDE VICE PRESIDENT  SALES AND MARKETING | 47900 FREMONT BLVD | | | FREMONT | CA | 94538 | USA |
| ANTEL, RICHARD BRIAN | | Address Redacted | | | | | | |
| ANTELOPE VALLEY PRESS | | BARBARA OLSEN | 44939 10TH ST WEST | | LANCASTER | CA | 93534 | USA |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | 37404 N SIERRA HWY | | PALMDALE | CA | 93590-4050 | USA |
| ANTELOPE VALLEY PRESS | | PO BOX 4050 | | | PALMDALE | CA | 93590-4050 | USA |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | IPSWICH | MA | 019380154 | USA |
| ANTENNA MAN INC, THE | | PO BOX 154 | | | IPSWICH | MA | 01938-0154 | USA |
| ANTENNA STAR SATELLITES | | 6760 MARKET ST | | | UPPER DARBY | PA | 19082 | USA |
| ANTENOR, MARK NOE | | Address Redacted | | | | | | |
| ANTHONY AROSTEGUI, ESQ | TRAINOR  FAIRBROOK | 980 FULTON AVE | | | SACRAMENTO | CA | 95825 | USA |
| ANTHONY AROSTEGUI, ESQ | TRAINOR  FAIRBROOK | 980 FULTON AVE | | CA  95825 | SACRAMENTO | CA | 95825 | USA |
| ANTHONY BETTELLEY | BETTELLEY ANTHONY | 117 TEMPLE RD | WILLENHALL | | WEST MIDLANDS L0 | | WV13 1ES | United Kingdom |
| Anthony Ferguson | | 859 Theresa Ln | | | Lincoln | CA | 95648 | USA |
| ANTHONY FLOOR COVERINGS INC | | 5814 KIRBY RD | | | CLINTON | MD | 20735 | USA |
| ANTHONY JR , MICHAEL LEZERICK | | Address Redacted | | | | | | |
| ANTHONY MICHAELS CATERING | | PO BOX 368 | | | MEDFORD | NJ | 08055 | USA |
| Anthony R Laureti Esq | | 1540 Sixth Ave | | | San Diego | CA | 92101 | USA |
| ANTHONY, AKAU | | 86 433 KUWALE ST OHANAO39 | | | WAIANAE | HI | 96792-2712 | USA |
| ANTHONY, ANDY LYMAN | | Address Redacted | | | | | | |
| ANTHONY, DAISYMAE CAVELLA | | Address Redacted | | | | | | |
| ANTHONY, LOGAN D | | Address Redacted | | | | | | |
| ANTHONY, MARTIN PHILLIP | | Address Redacted | | | | | | |
| ANTHONY, PETER J | | Address Redacted | | | | | | |
| ANTHONYS TV & VCR SERVICE | | 806 MOHAWK ST | | | UTICA | NY | 13501 | USA |
| ANTHRAPER, KILASH | | Address Redacted | | | | | | |
| ANTHRAYOSE, NIMMY | | Address Redacted | | | | | | |
| ANTI DEFAMATION LEAGUE | | 823 UNITED NATIONS PLAZA | | | NEW YORK | NY | 10017 | USA |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD | STE 107 | | HAGERSTOWN | MD | 21742 | USA |
| ANTIETAM OCCUPATIONAL MEDICINE | | 11110 MEDICAL CAMPUS RD STE 229 | | | HAGERSTOWN | MD | 21742 | USA |
| ANTISDEL, TAYLOR | | Address Redacted | | | | | | |
| ANTLER TECH ELECTRONICS | | 265 FRENCH RD | | | DEPEW | NY | 14043 | USA |
| ANTOINIUS A DELOVE | DELOVE ANTOINIUS A | PO BOX 980815 | | | W SACRAMENTO | CA | 95799-0815 | USA |
| ANTOLIN, RAQUEL M | | 2804 VARSITY CIR NO A1 | | | HONOLULU | HI | 96826-1713 | USA |
| ANTON, DAVID RUSSELLO | | Address Redacted | | | | | | |
| ANTON, EDWARD | | Address Redacted | | | | | | |
| ANTONACCI, RYAN | | Address Redacted | | | | | | |
| ANTONE, SCOTT ALAN | | Address Redacted | | | | | | |
| ANTONELLI, JOHN PAUL ANTONELLI LORETO | | Address Redacted | | | | | | |
| ANTONELLI, PAUL J | | Address Redacted | | | | | | |
| ANTONGIORGI, MARCELLA NICOLE | | Address Redacted | | | | | | |
| ANTONIETTI, JOHN E | | Address Redacted | | | | | | |
| Antonio Velazquez | | 1004 Woodrow St | | | Lodi | CA | 95240 | USA |
| ANTONIO, HURTADO | | 321 W NORTH AVE 158 | | | LOMPOC | CA | 93436-8037 | USA |
| ANTONIO, LOURDES BIANCA TORIO | | Address Redacted | | | | | | |
| ANTONIO, T ANGLEO | | Address Redacted | | | | | | |
| ANTONIO, WALLY | | Address Redacted | | | | | | |
| ANTONIOS ELECT REPAIR SERV | | 9576 LOMA DR | | | BRISTOW | VA | 20136-6113 | USA |
| ANTONIOS ELECT REPAIR SERV | | 9576 LOMA DR | | | BRISTOW | VA | 20136-6113 | USA |
| ANTONOV, EVGUENI | | 66117 AVENIDA DORADO | | | DESERT HOT SPRINGS | CA | 92240 | USA |
| ANTONOWICZ, JOSEPH WAYNE | | Address Redacted | | | | | | |
| ANTRIM, RICHARD MICHAEL | | Address Redacted | | | | | | |
| ANUGO, JOE COLLINS | | Address Redacted | | | | | | |
| ANUGO, MARY ANN ADAORA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANUSIE, EMMANUEL UZOMA | | Address Redacted | | | | | | |
| ANYA, AMANDA EBELE | | Address Redacted | | | | | | |
| ANYANWU, CHINONSO | | Address Redacted | | | | | | |
| ANYANWU, NNAEMEKA KENNETH | | Address Redacted | | | | | | |
| ANYEMEDU, KWAKU A | | Address Redacted | | | | | | |
| ANYTIME APPLIANCE REPAIR | | PO BOX 1876 | | | POINT PLEASANT BEACH | NJ | 08742-1876 | USA |
| ANYTIME LOCK SERVICE | | 185 ROUTE 112 PO BOX 546 | | | PATCHOGUE | NY | 11772 | USA |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 ROUTE 112 | | PATCHOGUE | NY | 11772 | USA |
| ANYTIME LOCK SERVICE | | PO BOX 546 | 185 RT 112 | | PATCHOGUE | NY | 11772 | USA |
| ANZELONE, DAN | | Address Redacted | | | | | | |
| ANZEVINO JR, ALFRED GENE | | Address Redacted | | | | | | |
| ANZUR, JOHN ANTHONY | | Address Redacted | | | | | | |
| AOAY, RAY KHRISTER PABROS | | Address Redacted | | | | | | |
| AOJI, NOBUO | | 1023 HIAWATHA CT | | | SUNNYVALE | CA | 94087 | USA |
| AOPEN CENTER MD | | 2 1 METROPOLITAN CT | | | GAITHERSBURG | MD | 20878 | USA |
| AOUDE, LOUAY | | 28391 BOTORRITA ST | | | MISSION VIEJO | CA | 92692 | USA |
| AP WAGNER INC | | PO BOX 7106 | | | BUFFALO | NY | 142407106 | USA |
| AP WAGNER INC | | PO BOX 648 | | | BUFFALO | NY | 14225-0648 | USA |
| APACHE MILLS INC | | PO BOX 51005 | | | NEWARK | NJ | 07101-5105 | USA |
| APAR INFOTECH | | 160 TECHNOLOGY DR | | | PITTSBURGH | PA | 15317 | USA |
| APARICIO, MAURO | | 2307 NE 4TH ST | | | RENTON | WA | 98056-4083 | USA |
| APARTMENT SECURITY INC | | 4041 POWDER MILL ROAD | NO 101 | | CALVERTON | MD | 20705 | USA |
| APARTMENT SECURITY INC | | NO 101 | | | CALVERTON | MD | 20705 | USA |
| APEC AMERICAN PRINTING | | 45 12 DAVIS ST | | | LONG ISLAND CITY | NY | 11101 | USA |
| APEX DIGITAL INC | | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | USA |
| APEX DIGITAL INC | C O JERRY C HUANG ESQ | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | USA |
| APEX DIGITAL INC | C O JERRY C HUANG ESQ | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | USA |
| APEX DIGITAL INC | C O JERRY C HUANG ESQ | 301 BREA CANYON RD | | | WALNUT | CA | 91789 | USA |
| APEX ELECTRONICS CORP | | 318 320 BUSTLETON PIKE | | | FEASTERVILLE | PA | 19053 | USA |
| APEX FINANCIAL SUPPORT GROUP | | 42C READS WAY | NEW CASTLE CORP COMMONS | | NEW CASTLE | DE | 19720-1649 | USA |
| APEX OVERHEAD DOORS INC | | 725 COUNTYLINE RD | | | HUNTINGTON VALLEY | PA | 19006 | USA |
| APGAR, KIMBERLY ANNE | | Address Redacted | | | | | | |
| APHA | | DEPT 5037 | | | WASHINGTON | DC | 200615031 | USA |
| APHA | | DEPT 5037 | | | WASHINGTON | DC | 20061-5031 | USA |
| APICS | | PO BOX 630057 | | | BALTIMORE | MD | 212630057 | USA |
| APICS | | PO BOX 630057 | | | BALTIMORE | MD | 21263-0057 | USA |
| Aplet, Leonard A & Brenda A | | PO Box 1047 | | | Scappoose | OR | 97056 | USA |
| APOLITO, SCOTT | | Address Redacted | | | | | | |
| APOLLO APPLIANCE REPAIR INC | | 925 CENTRE ST | | | BROCKTON | MA | 02402 | USA |
| APOLLO DISPLAY TECH | | PO BOX 9673 | | | UNIONDALE | NY | 11555-9673 | USA |
| APOLLO TRANSPORTATION | | 1025 SAW MILL RIVER RD | | | YONKERS | NY | 10710 | USA |
| APOLLO, PHOEBUS | | Address Redacted | | | | | | |
| Apolonio, Shannon | | 84 859 Hana St | | | Waianae | HI | 96792 | USA |
| APOLONIO, SHANNON | | Address Redacted | | | | | | |
| APONTE JR , HECTOR PAULINO | | Address Redacted | | | | | | |
| APONTE NAVARRO, GABRIEL A | | Address Redacted | | | | | | |
| APONTE, ANGEL LOUIS | | Address Redacted | | | | | | |
| APONTE, AVIMAEL | | Address Redacted | | | | | | |
| APONTE, HECTOR LUIS | | Address Redacted | | | | | | |
| APONTE, KATTY | | Address Redacted | | | | | | |
| APONTE, MORRISSA VICTORIA | | Address Redacted | | | | | | |
| APONTE, NICHOLAS | | Address Redacted | | | | | | |
| APONTE, PEDRO | | Address Redacted | | | | | | |
| APPEL, JEROME | | Address Redacted | | | | | | |
| APPELLATE TAX BOARD | | 399 WASHINGTON ST | | | BOSTON | MA | 02108 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APPELLATE TAX COURT | | 399 WASHINGTON ST | | | BOSTON | MA | 02108 | USA |
| APPELT, MAXIMILIAN THOMAS | | Address Redacted | | | | | | |
| APPENNINO RISTORANTE | | 3079 WILLOW ST | | | ALLENTOWN | PA | 18104 | USA |
| APPERSON, DOUG | | Address Redacted | | | | | | |
| APPIAH DANQUAH, PETER | | Address Redacted | | | | | | |
| APPLE A DAY | | 6230 CARLISLE PIKE | | | MECHANICSBURG | PA | 17055 | USA |
| APPLE VALLEY ALARMS | | 435 SAWMILL RD | | | NORTH SCITUATE | RI | 02857 | USA |
| APPLE VALLEY APPLIANCE | | 616 PEARL ST S | | | WENATCHEE | WA | 98801-3136 | USA |
| APPLETON SECURITY CORP | | 57 SUFFOLK STREET | | | HOLYOKE | MA | 01040 | USA |
| APPLETON, ALTON JAAHAFAR | | Address Redacted | | | | | | |
| APPLETREE PROPERTY MANAGEMENT | | PO BOX 3009 | | | BURLINGTON | VT | 05401 | USA |
| APPLIANCE ALLIANCE | | 78 SCHULTZ HILL RD | | | STAATSBURG | NY | 12580 | USA |
| APPLIANCE CORNER INC | | 199 LOWELL ST | | | LAWRENCE | MA | 01840 | USA |
| APPLIANCE CORP OF AMERICA | | WELBILT APPLIANCE | | | PHILADELPHIA | PA | 191788570 | USA |
| APPLIANCE CORP OF AMERICA | | PO BOX 8500 8570 | WELBILT APPLIANCE | | PHILADELPHIA | PA | 19178-8570 | USA |
| APPLIANCE DOCTOR | | 18 ALLEN ST | | | NEWBURYPORT | MA | 01950 | USA |
| APPLIANCE DOCTOR CYPHERS INC | | PO BOX 65 | | | BARTONSVILLE | PA | 18321 | USA |
| APPLIANCE DOCTOR INC | | 2100 BRISTOL PIKE | | | BENSALEM | PA | 19020 | USA |
| APPLIANCE DOCTOR, THE | | 1803 MEMORIAL AVENUE | | | WILLIAMSPORT | PA | 17701 | USA |
| APPLIANCE HOTLINE | | 263B S SHORE RD | | | MARMORA | NJ | 08223 | USA |
| APPLIANCE INSTALLATIONS | | C/O PETER LAMBERT | | | REHOBOTH | MA | 02769 | USA |
| APPLIANCE INSTALLATIONS | | PO BOX 553 | C/O PETER LAMBERT | | REHOBOTH | MA | 02769 | USA |
| APPLIANCE INSTALLERS AMERICA | | 523 BINGHAM ST | | | PITTSBURGH | PA | 15203 | USA |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | FLEMING | NJ | 08822 | USA |
| APPLIANCE MASTER INC | | 15 MINNEAKONING RD STE 313 | | | FLEMINGTON | NJ | 08822 | USA |
| APPLIANCE PARTS DISTRIBUTORS | | 400 BRISTOL PIKE | PO BOX 40 | | CROYDON | PA | 19021 | USA |
| APPLIANCE PARTS DISTRIBUTORS | | PO BOX 40 | | | CROYDON | PA | 19021 | USA |
| APPLIANCE REPAIR | | 199 FOREST STREET | | | MANCHESTER | CT | 06040 | USA |
| APPLIANCE SERVICE CENTER | | 238 BROWNSVILLE RD | | | PITTSBURGH | PA | 15210 | USA |
| APPLIANCE SERVICE TECHNICIANS | | 799 NEIGHBORHOOD RD | | | LAKE KATRINE | NY | 12449 | USA |
| APPLIANCES UNLIMITED | | PO BOX 4116 DEPT 901 | 4365 PERKIOMEN AVE | | READING | PA | 19606-0516 | USA |
| APPLIED MARKETING SCIENCE INC | | 303 WYMAN ST STE 205 | | | WALTHAM | MA | 02451 | USA |
| APPLIX INC | | 289 TURNPIKE RD | | | WESTBORO | MA | 01581 | USA |
| APPLIX INC | | PO BOX 83021 | | | WOBURN | MA | 01813 | USA |
| APPRAISAL ASSOC OF NEW ENGLAND | | 15 CHICKADEE DR | | | NORFOLK | MA | 02056 | USA |
| APPRAISAL ASSOCIATES | | 9216 LEE AVE | | | MANASSAS | VA | 20110 | USA |
| APPRAISAL ASSOCIATES INC | | 914 COLUMBIA AVE | | | LANCASTER | PA | 17603 | USA |
| APPRAISAL ASSOCIATES INC | | 2101 TATNALL ST | | | WILMINGTON | DE | 19802 | USA |
| APPRAISAL CONNECTION | | 600 REISTERSTOWN RD STE 600A | | | BALTIMORE | MD | 21208 | USA |
| APPRAISAL ONE INC | | 403 COMMERCE LANE UNIT 6 | | | WEST BERLIN | NJ | 08091 | USA |
| APPRAISAL RESOURCES INC | | 751 STATE ST | | | SCHENECTADY | NY | 12307 | USA |
| APPRAISAL RESOURCES OF CT INC | | 104 MAIN ST | | | MANCHESTER | CT | 06040-3142 | USA |
| APPRAISAL SERVICES | | 102 LINCOLN AVE | | | STAMFORD | CT | 06902 | USA |
| APPRAISAL SERVICES | | 9 MAPLE RIDGE DR | | | WEST CHAZY | NY | 12992 | USA |
| APPRAISAL SERVICES INC | | 732A E MAIN ST | | | SALISBURY | MD | 21804 | USA |
| APPRAISAL SERVICES OF WNY | | 166 HEDSTROM DRIVE | | | AMHERST | NY | 14226 | USA |
| APPRAISAL SPECIALISTS | | 6 JUNE RD | | | NEWBURGH | NY | 12550 | USA |
| APPRAISERS COLLABORATIVE, THE | | 150 WOOD RD 1001 | | | BRAINTREE | MA | 02184 | USA |
| APPROVED FIRE PROTECTION INC | | RD NO 1 BOX 250 | | | GREENSBURG | PA | 15601 | USA |
| APPROVED LADDER & EQUIPMENT | | 4613 TORRESDALE AVE | | | PHILADELPHIA | PA | 19124 | USA |
| APPS, MICHAEL RICHARD | | Address Redacted | | | | | | |
| APR SUPPLY CO | | 749 GULLFORD ST | | | LEBANON | PA | 17046 | USA |
| APT, STEVEN ALEXANDER | | Address Redacted | | | | | | |
| APUZZO, LOUIS PAUL | | Address Redacted | | | | | | |
| AQM | | 1066 BROWN RD | | | BRIDGEWATER | NJ | 08807 | USA |
| AQUA BACKFLOW GALLICCHIO PLUMB | | 77 BRIDLE PATH | | | NEWINGTON | CT | 06111 | USA |
| AQUA COOL | | 51 PROGRESS ST | | | UNION | NJ | 07083 | USA |
| AQUA COOL | | PO BOX 15599 | | | UNION | NJ | 07083 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AQUA COOL | | PO BOX 15587 | | | WORCESTER | MA | 016150587 | USA |
| AQUA COOL | | PO BOX 15587 | | | WORCESTER | MA | 01615-0587 | USA |
| AQUA FILTER FRESH INC | | ONE COMMERCE DR | TYLER MOUNTAIN SPRING WATER | | PITTSBURGH | PA | 15239 | USA |
| AQUA FILTER FRESH INC | | PO BOX 14128 | | | PITTSBURGH | PA | 15239 | USA |
| AQUA KOOLERS | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | USA |
| AQUA NEW JERSEY | | PO BOX 8305 | | | TRENTON | NJ | 08650-0305 | USA |
| AQUA PA | | PO BOX 7826 | | | PHILADELPHIA | PA | 191620206 | USA |
| AQUA PA | | PO BOX 41519 | | | PHILADELPHIA | PA | 19101-1519 | USA |
| AQUA PA | | PO BOX 7826 | | | PHILADELPHIA | PA | 19162-0206 | USA |
| AQUA PA | | PO BOX 828448 | | | PHILADELPHIA | PA | 19182-8448 | USA |
| AQUA PERFECT | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101-3604 | USA |
| AQUA WASH INC | | 4142 OGLETOWN STANTON RD | PMB209 | | NEWARK | DE | 19713-4169 | USA |
| AQUACOOL | | PO BOX 15599 | | | WORCESTER | MA | 016150599 | USA |
| AQUACOOL | | PO BOX 9232 | | | CHELSEA | MA | 02150-9232 | USA |
| AQUARION WATER COMPANY OF CT | | PO BOX 10010 | | | LEWISTON | ME | 04243 | USA |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606 | USA |
| AQUARION WATER COMPANY OF CT | | 600 LINDLEY STREET | | | BRIDGEPORT | CT | 066105243 | USA |
| AQUARION WATER COMPANY OF CT | | PO BOX 970003 | | | BOSTON | MA | 02297-0003 | USA |
| AQUARION WATER COMPANY OF CT | | PO BOX 11001 | | | LEWISTON | ME | 04243-9452 | USA |
| AQUARIUS SPRING WATER INC | | PO BOX 3060 | | | WILMINGTON | DE | 19804 | USA |
| AQUENT INC | | PO BOX 845407 | | | BOSTON | MA | 02284-5407 | USA |
| AQUENT LLC | | 711 BOYLSTON ST | | | BOSTON | MA | 02116-2616 | USA |
| AQUENT LLC | | PO BOX 414552 | | | BOSTON | MA | 02241-4552 | USA |
| AQUEST MOBILE INSTALLATIONS CO | | 290 LARKIN DR | STE 103 | | MONROE | NY | 10950 | USA |
| AQUINO SEGARRA, GUALBERTO | | Address Redacted | | | | | | |
| AQUINO, GLOCELYN | | 11305 33RD PL NE | | | LAKE STEVENS | WA | 98258-8799 | USA |
| AQUINO, JAIME | | Address Redacted | | | | | | |
| AQUINO, JONATHAN ADAM | | Address Redacted | | | | | | |
| AQUINO, LUIS | | 2245 PEACH | | | CLOVIS | CA | 93612 | USA |
| AQUINO, ROGER T | | Address Redacted | | | | | | |
| AQUINO, YAMILIS ANN | | Address Redacted | | | | | | |
| AQUIS COMMUNICATIONS INC | | PO BOX 64010 | | | BALTIMORE | MD | 21264-4010 | USA |
| ARAB MEDIA HOUSE | | 1510 H ST NW STE 975 | | | WASHINGTON | DC | 20005 | USA |
| ARABITG, ARNOLDO | | Address Redacted | | | | | | |
| ARACE ELECTRONICS INC | | 357 BROADWAY | | | KINGSTON | NY | 12401 | USA |
| ARAGON, DELLA | | 1914 CHINO ST | | | SANTA BARBARA | CA | 93101 | USA |
| ARAGON, DELLA | | 627 DE LA VINA ST NO 6 | | | SANTA BARBARA | CA | 93101 | USA |
| ARAGON, DELLA A | | Address Redacted | | | | | | |
| ARAGON, OLGA A | | Address Redacted | | | | | | |
| ARAGON, SCOTT THOMAS | | Address Redacted | | | | | | |
| ARAGONA, FRANK J | | 670 S COUNTRY RD | | | E PATCHOGUE | NY | 11772 | USA |
| ARAGONCILLO, CARLO | | Address Redacted | | | | | | |
| ARAGONCILLO, MIGUEL ADRIAN | | Address Redacted | | | | | | |
| ARAIZA JR , ARTHUR JOSEPH | | Address Redacted | | | | | | |
| ARAIZA, JESUS | | Address Redacted | | | | | | |
| ARAKAKI, IKAIKA REI | | Address Redacted | | | | | | |
| ARAMARK | | 265 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | USA |
| ARAMARK | | 350 MARTIN LUTHER KING BLVD | 1863 | | NEWARK | NJ | 07102 | USA |
| ARAMARK | | 1506 S ALBERT ST | | | ALLENTOWN | PA | 18103 | USA |
| ARAMARK CORPORATION | | 50 RTE 120 | | | EAST RUTHERFORD | NJ | 07073 | USA |
| ARAMARK CORPORATION | | 3601 S BROAD ST | | | PHILADELPHIA | PA | 19148 | USA |
| ARAMARK CORPORATION | | 1 W PRATT ST | BALTIMORE CONVENTION CENTER | | BALTIMORE | MD | 21201 | USA |
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | SPRINGFIELD | MA | 011380749 | USA |
| ARAMATIC COFFEE SERVICE | | PO BOX 80749 | | | SPRINGFIELD | MA | 01138-0749 | USA |
| ARAMBULA, MICHAEL ANTHONY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARANA, GEORGYS J | | Address Redacted | | | | | | |
| ARANDA, RONALD | | Address Redacted | | | | | | |
| ARANGO, ALAN | | Address Redacted | | | | | | |
| ARANT, BRYAN | | Address Redacted | | | | | | |
| ARANZAMENDI, ALEXIS MAHER | | Address Redacted | | | | | | |
| ARANZAZU, JONATHAN | | Address Redacted | | | | | | |
| ARAROMI, OLADAPO | | Address Redacted | | | | | | |
| ARAS, HAKAN | | Address Redacted | | | | | | |
| ARAUJO, ALBERTO ANTONIO | | Address Redacted | | | | | | |
| ARAUJO, JIMMY | | 5175 BROOKSIDE LANE | | | CONCORD | CA | 94521 | USA |
| ARAUJO, JOSUE | | Address Redacted | | | | | | |
| ARAUJO, LEANDRO AUGUSTO | | Address Redacted | | | | | | |
| ARAUJO, RAUL | | Address Redacted | | | | | | |
| ARAUJO, SAULO | | GENERAL DELIVERY | | | YOSEMITE | CA | 95389-9999 | USA |
| ARAYA, CABRAL | | Address Redacted | | | | | | |
| ARAYA, MATIAS | | Address Redacted | | | | | | |
| ARBELO, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| ARBICOR, HENRY VICTOR | | Address Redacted | | | | | | |
| ARBOGAST, CYNTHIA | | 1509 104TH ST E | | | TACOMA | WA | 98445 | USA |
| ARBOLDA, VANESSA | | Address Redacted | | | | | | |
| ARBOLEDA, DESHANNA | | Address Redacted | | | | | | |
| ARBON EQUIPMENT CORP | | 7389 WASHINGTON BLVD | | | BALTIMORE | MD | 21227 | USA |
| ARBOR FENCE CO INC | | 3027 CORNWALL RD | | | BETHLEHEM | PA | 18017 | USA |
| ARBOR MATERIAL HANDLING INC | | 2465 MARYLAND RD | | | WILLOW GROVE | PA | 19090-1710 | USA |
| ARBORE, NOAH NATHANIEL | | Address Redacted | | | | | | |
| ARBORPOINT AT STATION LANDING | | 2310 WASHINGTON ST | | | NEWTON LOWER FALLS | MA | 02462 | USA |
| ARBORVIEW CONDOMINIUM ASSOCIAT | | PO BOX 195 | | | BELCAMP | MD | 21017 | USA |
| ARBOUR, MEAGHEN NICHOLE | | Address Redacted | | | | | | |
| ARC LIGHT ENTERTAINMENT INC | | 4637 BENSON AVE | | | BALTIMORE | MD | 21227 | USA |
| ARC OF FREDERICK CO. THE | | 620A RESEARCH DR | | | FREDERICK | MD | 21703-8619 | USA |
| ARCARA, ADAM GEORGE | | Address Redacted | | | | | | |
| ARCE JR , NELSON | | Address Redacted | | | | | | |
| ARCE JR , NELSON | | Address Redacted | | | | | | |
| ARCE JR , NELSON | | Address Redacted | | | | | | |
| ARCE SANTIAGO, JUAN G | | Address Redacted | | | | | | |
| ARCE, CHARLES J | | Address Redacted | | | | | | |
| ARCE, JACKELINE | | 24211 KATHY AVE | | | LAKE FOREST | CA | 92630-1830 | USA |
| ARCE, SAMANTHA MARISOL | | Address Redacted | | | | | | |
| ARCEGA, FRANCIS | | Address Redacted | | | | | | |
| ARCENTALES, ANDRES RICARDO | | Address Redacted | | | | | | |
| ARCH | | PO BOX 16806 | | | NEWARK | NJ | 071016806 | USA |
| ARCH | | PO BOX 16806 | | | NEWARK | NJ | 07101-6806 | USA |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | NEWARK | NJ | 071890568 | USA |
| ARCH WIRELESS | | PO BOX 23568 0011 | | | NEWARK | NJ | 07189-0568 | USA |
| ARCHABALD, CHRISTIN | | 2441 CARNELIAN WAY | | | REDDING | CA | 96003-3443 | USA |
| ARCHAMBAULT, GERARD T | | Address Redacted | | | | | | |
| ARCHER & GREINER | | PO BOX 3000 ONE CENTENNIAL SQ | | | HADDONFIELD | NJ | 080330968 | USA |
| ARCHER & GREINER | | PO BOX 3000 | ONE CENTENNIAL SQUARE | | HADDONFIELD | NJ | 08033-0968 | USA |
| ARCHER, GEORGES | | Address Redacted | | | | | | |
| ARCHER, WILLIS | | Address Redacted | | | | | | |
| ARCHIBALD, SHARDAE MARIE | | Address Redacted | | | | | | |
| ARCHILA, CARLOS ANDRES | | Address Redacted | | | | | | |
| ARCHILA, PATRICIO | | Address Redacted | | | | | | |
| ARCHILLA, JUDY LYNN | | Address Redacted | | | | | | |
| ARCHITECTURAL RECORD | | PO BOX 564 | | | HIGHTSTOWN | NJ | 085200564 | USA |
| ARCHITECTURAL RECORD | | PO BOX 7247 8822 | | | PHILADELPHIA | PA | 19170-8822 | USA |
| ARCHITECTURAL WOODWORKING INST | | 1952 ISAAC NEWTON SQUARE | | | RESTON | VA | 20190 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHITECTURE | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | USA |
| ARCHIVE FILMS STOCK FOOTAGE | | 530 WEST 25TH STREET | | | NEW YORK | NY | 10001 | USA |
| ARCHIVE FILMS STOCK FOOTAGE | | LIBRARY | 530 WEST 25TH STREET | | NEW YORK | NY | 10001 | USA |
| ARCHOS INC | | 3 GOODYEAR UNIT A | | | IRVINE | CA | 92618 | USA |
| ARCHULETA, ANTONTIO FEDERICO | | Address Redacted | | | | | | |
| ARCHULETA, LARRY | | 6050 KITTY HAWK DR | | | RIVERSIDE | CA | 92504 | USA |
| ARCHULETTA, MICHAEL | | 1710 VASCONCELLOS WAY | | | TURLOCK | CA | 95382 | USA |
| ARCHUNG, KELLY | | Address Redacted | | | | | | |
| ARCIA, JORGE | | 100 WEST 27 AVE APT 310 | | | SM | CA | 94403-0000 | USA |
| ARCIGA, JOSE | | 944 Q ST | | | SPRINGFIELD | OR | 97477 | USA |
| ARCIGA, LEINA | | Address Redacted | | | | | | |
| ARCIGA, MANUEL | | Address Redacted | | | | | | |
| ARCILA, JOHNNY | | Address Redacted | | | | | | |
| ARCILA, MICHAEL | | Address Redacted | | | | | | |
| ARCINESE, JAMES ALBERT | | Address Redacted | | | | | | |
| ARCINIEGA, BRYAN | | Address Redacted | | | | | | |
| ARCOLEO, CRISTINA | | Address Redacted | | | | | | |
| ARCSOURCE INC | | ONE RAILROAD AVE | | | AMESBURY | MA | 019132595 | USA |
| ARCSOURCE INC | | ONE RAILROAD AVE | | | AMESBURY | MA | 01913-2595 | USA |
| ARCTIC COOLERS INC, THE | | 135 GAITHER DR STE A | | | MOUNT LAUREL | NJ | 08054 | USA |
| ARCTIC COOLERS INC, THE | | SUITE 106 | | | MOUNT LAUREL | NJ | 08054 | USA |
| ARCTIC WOLF SPRING WATER CO | | PO BOX 69 | | | GLOUCESTER | NJ | 08030 | USA |
| ARCURIA, PHILIP JOSEPH | | Address Redacted | | | | | | |
| ARDEX LABS | | 2050 BYBERRY RD | | | PHILADELPHIA | PA | 19116 | USA |
| ARDILA, ANGEL | | Address Redacted | | | | | | |
| ARDITOS | | 419H GREAT E NECK RD | | | WEST BABYLON | NY | 11704 | USA |
| ARDIZZONE, MICHELE | | 579 MARIANI LN | | | SAN JOSE | CA | 95112-3275 | USA |
| ARDUINI, ALCEO ENIO | | Address Redacted | | | | | | |
| AREA GLASS CO | | 101 CENTRAL ST | | | MILFORD | MA | 01757 | USA |
| AREAGO, JAMES JABIR | | Address Redacted | | | | | | |
| AREIAS, NICHOLAS JOSEPH | | Address Redacted | | | | | | |
| ARELLANO, CHRISTIAN | | 3819 PARK VIEW DR | | | BAKERSFIELD | CA | 93311-0000 | USA |
| ARELLANO, ELISEO | | Address Redacted | | | | | | |
| ARELLANO, JAVIER | | Address Redacted | | | | | | |
| ARELLANO, PAUL ALEJANDRO | | Address Redacted | | | | | | |
| ARELLANO, PAULO CESAR | | Address Redacted | | | | | | |
| ARENA, CHRISTOPHER J | | Address Redacted | | | | | | |
| ARENAS, ADAM ARACELIO | | Address Redacted | | | | | | |
| ARENAS, ELVIN | | Address Redacted | | | | | | |
| ARENAS, NORMA | | Address Redacted | | | | | | |
| ARENDS, JOSEPH | | Address Redacted | | | | | | |
| ARENELLA, CHASE | | 428 LAS PALMAS DR | | | IRVINE | CA | 92620-0000 | USA |
| ARENSON OFFICE FURNISHINGS | | 315 EAST 62ND ST | | | NEW YORK | NY | 10021 | USA |
| AREVALO, JANELLE | | 16202 SERENADE LANE | | | HUNTINGTON BEACH | CA | 92647-0000 | USA |
| AREVALO, KAREN LESSETTE | | Address Redacted | | | | | | |
| AREVALO, RONALD | | Address Redacted | | | | | | |
| AREVALO, XAVIER ALEXIS | | Address Redacted | | | | | | |
| AREY III, KENNETH LEROY | | Address Redacted | | | | | | |
| ARFIN, GREG | | Address Redacted | | | | | | |
| ARGONAUT INC | | PO BOX 215 | | | LITTLE SILVER | NJ | 07739 | USA |
| ARGUELLO, OSCAR DAVID | | Address Redacted | | | | | | |
| ARGUETA, ANGEL A | | Address Redacted | | | | | | |
| ARGUETA, CARLOS | | Address Redacted | | | | | | |
| ARGUETA, DANY ALEXANDER | | Address Redacted | | | | | | |
| ARGUETA, NIKI TAMERA | | Address Redacted | | | | | | |
| ARGUILEZ, ALEJANDRO | | Address Redacted | | | | | | |
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | HARTFORD | CT | 061340293 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARGUS SECURITY GROUP INC | | PO BOX 340293 | | | HARTFORD | CT | 06134-0293 | USA |
| ARHO LIMITED PARTNERS | | 3900 WINTERS ST | | | SACRAMENTO | CA | 95838 | USA |
| ARHO LIMITED PARTNERSHIP | | 409 CROCKER RD | C/O SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | USA |
| ARHO Limited Partnership | | 3900 Winters Properties | DBA SWANSONS PROPERTIES | | Sacramento | CA | 95838 | USA |
| ARHO LIMITED PARTNERSHIP | c o Swansons Properties | 409 CROCKER RD | DBA SWANSONS PROPERTIES | | SACRAMENTO | CA | 95864 | USA |
| ARIANO, SAMANTHA MARIE | | Address Redacted | | | | | | |
| ARIAS, ADAM | | Address Redacted | | | | | | |
| ARIAS, ALEX | | Address Redacted | | | | | | |
| ARIAS, BRAULIO ANTONIO | | Address Redacted | | | | | | |
| ARIAS, ELIA CARMINA | | Address Redacted | | | | | | |
| ARIAS, GASNER VIDAL | | Address Redacted | | | | | | |
| ARIAS, JAIME | | 1250 S BROOKHURST ST | 1109 | | ANAHEIM | CA | 92804-0000 | USA |
| ARIAS, JOHN GABRIEL | | Address Redacted | | | | | | |
| ARIAS, JOSE | | Address Redacted | | | | | | |
| ARIAS, JULY ALEJANDRA | | Address Redacted | | | | | | |
| ARIAS, KARINA | | Address Redacted | | | | | | |
| ARIAS, KRYSTAL LYNN | | Address Redacted | | | | | | |
| ARIAS, LUIS MIGUEL | | Address Redacted | | | | | | |
| ARIAS, NASASHA JASANEE | | Address Redacted | | | | | | |
| ARIAS, SALVADOR | | 1225 7RH PLACE | | | PORT HUENEME | CA | 93041 | USA |
| ARIAS, SALVADOR | | 1225 7RH PL | | | PORT HUENEME | CA | 93041 | USA |
| ARIAS, SAMANTHA MARIE | | Address Redacted | | | | | | |
| ARIAS, SHAYSA JUANA | | Address Redacted | | | | | | |
| ARIAS, YESENIA | | Address Redacted | | | | | | |
| ARIBA INC | | 210 SIXTH AVE | | | PITTSBURGH | PA | 15222 | USA |
| ARIBA INC | | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | USA |
| ARICO, MARC VINCENT | | Address Redacted | | | | | | |
| ARIDI, NABEL | | Address Redacted | | | | | | |
| ARIDOU, WOLPH RAYNALDO | | Address Redacted | | | | | | |
| ARIE STEELE INSTALLATIONS | | 1546 E 91ST ST | | | BROOKLYN | NY | 11236 | USA |
| ARIEL GROUP, THE | | 792 MASSACHUSETTS AVE | | | ARLINGTON | MA | 02476 | USA |
| ARIEL, MUNOZ | | 1561 TREAT ST | | | SAN FRANCISCO | CA | 94110-0000 | USA |
| ARIN | | 3635 CONCORDE PKWY STE 200 | | | CHANTILLY | VA | 20151 | USA |
| ARISTA ASSOCIATES INC | | 188 BELMONT ST | | | BROCKTON | MA | 02301 | USA |
| ARISTA ENTERPRISES INC | | 125 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | USA |
| ARIZA, RAUL | | 5004 VAIL LN | | | SAN BERNARDINO | CA | 92407-0000 | USA |
| ARIZA, SONIA | | Address Redacted | | | | | | |
| ARIZMENDI, DAVID BRANDON | | Address Redacted | | | | | | |
| ARJAY COMPANY | | PO BOX 157 | | | DEER PARK | NY | 117290157 | USA |
| ARJAY COMPANY | | PO BOX 157 | | | DEER PARK | NY | 11729-0157 | USA |
| ARJONA, DANIEL ANTONIO | | Address Redacted | | | | | | |
| ARJUN, RAMON MAURICE | | Address Redacted | | | | | | |
| ARK SYSTEMS INC | | 9176 RED BRANCH RD | | | COLUMBIA | MD | 21045 | USA |
| ARKINS, DAVID | | Address Redacted | | | | | | |
| ARKWRIGHT, AMANDA LEIGH | | Address Redacted | | | | | | |
| ARLINGTON HOSPITAL | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DISTRICT | | FAIRFAX | VA | 22030 | USA |
| ARLINGTON HOSPITAL | | FAIRFAX CO GENERAL DISTRICT | | | FAIRFAX | VA | 22030 | USA |
| ARLT, JONATHAN EDWARD | | Address Redacted | | | | | | |
| ARMAND, DARNELL CAMILLE | | Address Redacted | | | | | | |
| ARMANDO, GUTIERREZ | | 969 11TH ST | | | ORANGE COVE | CA | 93646-2319 | USA |
| ARMANDO, HERMOSILLO | | 17317 OCOTIO RD | | | DSRT HOT SPGS | CA | 92240-0000 | USA |
| ARMAS, MELANIE KIMBERLY | | Address Redacted | | | | | | |
| ARMELL APPRAISAL SERVICE | | 2307 FENTON PKWY STE 107 | | | SAN DIEGO | CA | 92108 | USA |
| ARMELLINO, ANDREW | | Address Redacted | | | | | | |
| ARMELLINO, RICK JOSEPH | | Address Redacted | | | | | | |
| ARMENTA, FABIAN RONNIE | | Address Redacted | | | | | | |
| ARMENTA, FRANCISCO | | 2752 20 TH ST | | | SAN PABLO | CA | 94806 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARMENTA, IGNACIO EVELIO | | Address Redacted | | | | | | |
| ARMENTA, ROSARIO | | 5181 SURFBIRD LANE | | | GUADALUPE | CA | 93434-0000 | USA |
| ARMENTI, MICHAEL | | Address Redacted | | | | | | |
| ARMENTI, ROBERT ANDREW | | Address Redacted | | | | | | |
| ARMFIELD, BRITTANY | | Address Redacted | | | | | | |
| ARMGA, LOGAN NATHANIAL | | Address Redacted | | | | | | |
| ARMILLOTTI, KYLE ANTHONY | | Address Redacted | | | | | | |
| ARMIN INC, ERIC | | PO BOX 644 | | | FRANKLIN LAKES | NJ | 07417 | USA |
| ARMIN INC, ERIC | | PO BOX 644 | 567 COMMERCE ST | | FRANKLIN LAKES | NJ | 07417-0644 | USA |
| ARMITAGE, ERIC BANNON | | Address Redacted | | | | | | |
| ARMOR FENCE & POOL SUPPLY CO | | 371 SCHUYLER AVE | | | KEARNY | NJ | 07032 | USA |
| ARMORED MOTOR SVC OF AMERICA | | PO BOX 720 | 101 VICTOR HEIGHTS PKY | | VICTOR | NY | 14564 | USA |
| ARMORED MOTOR SVC OF AMERICA | | 65 VANTAGE POINT DRIVE | | | ROCHESTER | NY | 14624 | USA |
| ARMOUR, GREGORY LANEUVILLE | | Address Redacted | | | | | | |
| ARMSDEN, JONATHAN C | | Address Redacted | | | | | | |
| ARMSTEAD, CHARLES WILLIAM | | Address Redacted | | | | | | |
| ARMSTEAD, SAUL SABIN | | Address Redacted | | | | | | |
| ARMSTRONG CO REGISTER OF WILLS | | 500 MARKET ST | COUNTY COURTHOUSE | | KITTANNING | PA | 16201 | USA |
| ARMSTRONG FLAG COMPANY | | 20 PARK ST | | | WINCHESTER | MA | 01890 | USA |
| ARMSTRONG, ARTHUR | | 1112 HIGH ST | | | BELLINGHAM | WA | 98225 | USA |
| ARMSTRONG, AVERY ALLEN | | Address Redacted | | | | | | |
| ARMSTRONG, AVERY NATHANIAL | | Address Redacted | | | | | | |
| ARMSTRONG, BRITTNIE LANAE | | Address Redacted | | | | | | |
| ARMSTRONG, CHARON | | 1592 BRENTWOOD AVE | | | UPLAND | CA | 91786-0000 | USA |
| ARMSTRONG, CHRIS | | USS DUBUQUE NO 62D8 | | | FPO | AP | 96663-1711 | USA |
| ARMSTRONG, DAKODA RIDGE | | Address Redacted | | | | | | |
| ARMSTRONG, EDWIN | | 805 W 44TH PL | | | KENNEWICK | WA | 99337-4521 | USA |
| ARMSTRONG, GARNET | | Address Redacted | | | | | | |
| ARMSTRONG, GREGORY | | Address Redacted | | | | | | |
| ARMSTRONG, JEREMY W | | Address Redacted | | | | | | |
| ARMSTRONG, JOHN ROBERT | | Address Redacted | | | | | | |
| ARMSTRONG, KEITH | | 6037 DE LEON WAY | | | RIVERBANK | CA | 95367 | USA |
| ARMSTRONG, KEVIN | | 1405 SILVERADO DRIVE | | | MODESTO | CA | 95356-0000 | USA |
| ARMSTRONG, KEVIN DANIEL | | Address Redacted | | | | | | |
| ARMSTRONG, KRISTIN LEIGH | | Address Redacted | | | | | | |
| ARMSTRONG, RICKY | | 19511 MISTY RIDGE LN | | | TRABUCO CN | CA | 92679-0000 | USA |
| ARMSTRONG, TOM HENRY | | Address Redacted | | | | | | |
| ARMSTRONG, TYRONE | | 9460 EL PARQUE | | | ATASCADERO | CA | 93422-0000 | USA |
| ARMSTRONG, WILLIE L | | HHC/MMC DISCOM | | | APO | AP | 96224-0309 | USA |
| ARMSTRONG, ZOEY ALEXANDER | | Address Redacted | | | | | | |
| ARNAU, ANGEL LUIS | | Address Redacted | | | | | | |
| ARNAU, ENRIQUE | | Address Redacted | | | | | | |
| ARNAUD, WEENER | | Address Redacted | | | | | | |
| ARNCO SIGN & CRANE SERVICE INC | | 1133 SOUTH BRAOD STREET | | | WALLINGFORD | CT | 06492 | USA |
| ARNDT, JEFFREY MICHAEL | | Address Redacted | | | | | | |
| ARNEAUD, KASHIF CLIFFORD | | Address Redacted | | | | | | |
| ARNETTE, JULIUS U | | PSC 472 BOX 609 | | | FPO | AP | 96348-2900 | USA |
| ARNOLD COMMUNICATIONS | | 101 HUNTINGTON AVE | | | BOSTON | MA | 02199 | USA |
| Arnold Gallagher Saydack Percell Roberts & Potter PC | Attn Bradley S Copeland Esq | 800 Willamette St Ste 800 | | | Eugene | OR | 97401 | USA |
| ARNOLD, ANDREW FRANCIS | | Address Redacted | | | | | | |
| ARNOLD, BRANDON JACOB | | Address Redacted | | | | | | |
| ARNOLD, DAVID M | | Address Redacted | | | | | | |
| ARNOLD, DAWN | | 434 E ALAMEDA ST APT 204 | | | MANTECA | CA | 95336-3987 | USA |
| ARNOLD, DUSTIN CHARLES | | Address Redacted | | | | | | |
| ARNOLD, ERIC SCOTT | | Address Redacted | | | | | | |
| ARNOLD, JAMES DANIEL | | Address Redacted | | | | | | |
| ARNOLD, JARON DANIEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARNOLD, JEFF | | Address Redacted | | | | | | |
| ARNOLD, KEVIN D | | Address Redacted | | | | | | |
| ARNOLD, KYLE | | Address Redacted | | | | | | |
| ARNOLD, MATTHEW | | 1501 SE MORGAN RD | | | VANCOUVER | WA | 98664 | USA |
| ARNOLD, MATTHEW DAVID | | Address Redacted | | | | | | |
| ARNOLD, STEPHANIE D | | Address Redacted | | | | | | |
| ARNOLD, THOMAS | | P O  BOX 1144 | | | BELFAIR | WA | 98528 | USA |
| ARNOLD, THOMAS WILLIAM | | Address Redacted | | | | | | |
| ARNOLD, TIFFANIE | | Address Redacted | | | | | | |
| ARNOLD, TIMOTHY | | 2416 BONNIEBROOK DR | | | STOCKTON | CA | 95207 | USA |
| ARNOLD, TRAVIS | | Address Redacted | | | | | | |
| ARNOLDS FACTORY SUPPLY | | 3101 WASHINGTON BLVD | | | BALTIMORE | MD | 21230 | USA |
| ARNONE, RYAN MICHAEL | | Address Redacted | | | | | | |
| ARNOTT APPRAISAL SERVICES INC | | 42 BALMORAL AVE | | | MATAWAN | NJ | 07747 | USA |
| ARNOTT APPRAISAL SERVICES INC | | 325 E WOODLAND AVE | | | BRIELLE | NJ | 08730 | USA |
| AROCENA, DENNIS IAN SILVERIO | | Address Redacted | | | | | | |
| AROCHO, WILFREDO | | Address Redacted | | | | | | |
| AROKIASWAMY, CHARLES ALBERT | | Address Redacted | | | | | | |
| ARON SECURITY | | 390C SUFFOLK AVE | ARROW SECURITY | | ISLANDIA | NY | 11722 | USA |
| ARONSON, JASON | | Address Redacted | | | | | | |
| ARONSON, JEFFREY A | | Address Redacted | | | | | | |
| ARORA, ABHAY KUMAR | | Address Redacted | | | | | | |
| ARORA, NEETU | | 5943 BLUEBONNET CT | | | ORANGE | CA | 92869 | USA |
| ARORA, NEETU | | 5943 E BLUEBONNET CT | | | ORANGE | CA | 92869-6008 | USA |
| AROUND THE CLOCK CLEANING | | 239 OLMSTEAD AVE | | | DEPEW | NY | 14043 | USA |
| AROWOLOBLUE, KAZEEM | | Address Redacted | | | | | | |
| AROYO, YESENIA | | 2020 JASMINE ST | | | OXNARD | CA | 93036-2832 | USA |
| ARPAIA, ROBERT GEORGE | | Address Redacted | | | | | | |
| ARPC | | 1900 M ST NW STE 410 | | | WASHINGTON | DC | 20036 | USA |
| ARR COMMUNICATIONS | | 141 W MAIN ST | | | ANNVILLE | PA | 17003 | USA |
| ARRAIGA, RAFAEL JR | | Address Redacted | | | | | | |
| ARRAK, FATMA | | Address Redacted | | | | | | |
| ARRANT, CONNIE | | 9512 AMSTER DR | | | SANTEE | CA | 92071-2766 | USA |
| ARRASATE, MICHAEL JAMES | | Address Redacted | | | | | | |
| ARRASMITH, CHARLES KENNETH | | Address Redacted | | | | | | |
| ARREAZA, HENRY E | | Address Redacted | | | | | | |
| ARREDONDO, HUASCAR ALEXIS | | Address Redacted | | | | | | |
| ARREDONDO, OSCAR | | 9081 MAYS AVE | | | GARDEN GROVE | CA | 92844-2739 | USA |
| ARREGUIN, MARIBEL | | Address Redacted | | | | | | |
| ARREGUIN, RON ANISE | | Address Redacted | | | | | | |
| ARREGUIN, XYLINA ISABEL | | Address Redacted | | | | | | |
| ARREOLA, SOPHIA | | Address Redacted | | | | | | |
| ARRIAGA, EMMANUEL | | Address Redacted | | | | | | |
| ARRIAGA, FATIMA | | Address Redacted | | | | | | |
| ARRIAGA, MYRNA LIZ V | | Address Redacted | | | | | | |
| ARRIGO, CARL | | Address Redacted | | | | | | |
| ARRINGTON, DURELL | | Address Redacted | | | | | | |
| ARRINGTON, EDWARD JOHN | | Address Redacted | | | | | | |
| ARRINGTON, KENYATA | | Address Redacted | | | | | | |
| ARRISON, JOSHUA | | 1504 DAY AVE | APT F | | SAN MATEO | CA | 94403-0000 | USA |
| ARRONA, THERESA NICOLE | | Address Redacted | | | | | | |
| ARROW LINE, THE | | PO BOX 280807 | | | EAST HARTFORD | CT | 06128-0807 | USA |
| ARROW PAPER CORPORATION | | PO BOX 206 | | | SOMERVILLE | MA | 02143 | USA |
| ARROW SECURITY | | 390C SUFFOLK AVE | | | ISLANDIA | NY | 11749 | USA |
| ARROW SECURITY | | PO BOX 1250 | | | SPRINGFIELD | MA | 011011250 | USA |
| ARROW SECURITY | | PO BOX 1250 | | | SPRINGFIELD | MA | 01101-1250 | USA |
| ARROW STAR | | 22 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARROW STAR | | 3 1 PARK PLAZA | | | GLEN HEAD | NY | 115451857 | USA |
| ARROW STAR | | 3 1 PARK PLAZA | | | GLEN HEAD | NY | 11545-1857 | USA |
| ARROWSMITH, NATHAN | | 26216 188TH AVE SE | | | COVINGTON | WA | 98042-0000 | USA |
| ARROY, TAMEKA ANITRA | | Address Redacted | | | | | | |
| ARROYO CHRISTOPHER | | PO BOX 618 | | | WOODACRE | CA | 94973-0618 | USA |
| ARROYO, CARLOS DOUGLAS | | Address Redacted | | | | | | |
| ARROYO, DANIELLE NICHOLE | | Address Redacted | | | | | | |
| ARROYO, JERSON A | | Address Redacted | | | | | | |
| ARROYO, JORDAN ISAIAS | | Address Redacted | | | | | | |
| ARROYO, JOSE | | 633 AMBER DR | | | SALINAS | CA | 93901 | USA |
| ARROYO, MARTIN | | 237 N PINE ST | | | ORANGE | CA | 92866 | USA |
| ARROYO, RAUL | | 3935 VIA DIEGO | NO C | | SANTA BARBARA | CA | 93110 | USA |
| ARROYO, RUY DAN | | Address Redacted | | | | | | |
| ARROYO, SAMANTHA MARIE | | Address Redacted | | | | | | |
| ARRUDA, ALYSE MARIE | | Address Redacted | | | | | | |
| ARRUDA, MICHAEL ALLEN | | Address Redacted | | | | | | |
| ARRUDA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| ARSENAULT, CHRISTINA MARIE | | Address Redacted | | | | | | |
| ARSENAULT, JAMES ROBERT | | Address Redacted | | | | | | |
| ARSENAULT, MATTHEW | | Address Redacted | | | | | | |
| ARSENAULT, WALTER E | | Address Redacted | | | | | | |
| ARSENEAU, BRYAN MICHAEL | | Address Redacted | | | | | | |
| ARSENEAULT, PETER JOSEPH | | Address Redacted | | | | | | |
| ARSHAD, HUMZA N | | Address Redacted | | | | | | |
| ART TECHNOLOGY GROUP INC | | 25 FIRST ST 2ND FL | | | CAMBRIDGE | MA | 02141 | USA |
| ARTATES, JEREMY BAUTISTA | | Address Redacted | | | | | | |
| ARTCRAFT BADGE & SIGN CO | | PO BOX 20548 | | | HUNTINGTON STA | NY | 11746-0864 | USA |
| ARTEAGA, ANGEL | | Address Redacted | | | | | | |
| ARTEAGA, FREDDIE | | 243 NORTH MERIDIAN AVE NO 261 | | | SAN BERNARDINO | CA | 92410 | USA |
| ARTEAGA, GERSON | | Address Redacted | | | | | | |
| ARTEAGA, PATRICIA | | Address Redacted | | | | | | |
| ARTEMOV, ROMAN | | Address Redacted | | | | | | |
| ARTER & HADDEN | | 1801 K ST NW STE 400K | | | WASHINGTON | DC | 20006-1301 | USA |
| ARTER, NICHOLAS BARTRELL | | Address Redacted | | | | | | |
| ARTERBURN, DEREK | | Address Redacted | | | | | | |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | WILMINGTON | DE | 198505004 | USA |
| ARTESIAN WATER CO INC | | PO BOX 15004 | | | WILMINGTON | DE | 19850-5004 | USA |
| ARTGRAFIX | | 15 TECH CIRCLE | | | NATICK | MA | 01760 | USA |
| ARTHRITIS FOUNDATION | | 35 COLD SPRING ROAD STE 411 | | | ROCKY HILL | CT | 06067 | USA |
| ARTHUR A ESCOBAR JR | ESCOBAR ARTHUR A | 695 PALM CIR | | | TRACY | CA | 95376-4330 | USA |
| ARTHUR, APODACA | | 811 ELDER ST | | | OXNARD | CA | 93036-0000 | USA |
| ARTHUR, JACQUES ALEXANDER | | Address Redacted | | | | | | |
| ARTIS JR, KENNETH R | | Address Redacted | | | | | | |
| ARTIS, JAMES FRANK | | Address Redacted | | | | | | |
| ARTIS, JAVON KINTE | | Address Redacted | | | | | | |
| ARTURO, REYES | | 805 112 ST SE 302 | | | EVERETT | WA | 98208-0000 | USA |
| ARTWELL, FANEE NICOLE | | Address Redacted | | | | | | |
| ARTZ, MATTHEW DAVID | | Address Redacted | | | | | | |
| ARUBA FOOD SERVICE | | 369 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | USA |
| ARUCAN, EDWIN | | 201 AMAZON AVE | | | SAN FRANCISCO | CA | 94112 | USA |
| ARUN SALHAN | SALHAN ARUN | 74 QUEENS DRIVE | | | ROWLEY REGIS WEST MIDLANDS L0 | | B65 9JJ | United Kingdom |
| ARUNDEL COMMUNITY COLLEGE,ANNE | | 101 COLLEGE PARKWAY | | | ARNOLD | MD | 21012 | USA |
| ARUNDEL FIRE PROTECTION, ANNE | | 15855 COMMERCE CT NO 3 | | | UPPER MARLBORO | MD | 20772 | USA |
| ARUNDEL MILLS RESIDUAL LP | | 7000 ARUNDEL MILLS CIR | | | HANOVER | MD | 21076 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARUNDEL TV & VIDEO | | 1144 RIVERVIEW DR | | | ANNAPOLIS | MD | 21401 | USA |
| ARUNDEL WEST APPRAISALS | | 2135 DEFENSE HWY | SUITE 11 | | CROFTON | MD | 21114 | USA |
| ARUNDEL WEST APPRAISALS | | SUITE 11 | | | CROFTON | MD | 21114 | USA |
| ARVELO, ANTHONY | | Address Redacted | | | | | | |
| ARVIN, CITY OF | | ARVIN CITY OF | P O BOX 548 | | ARVIN | CA | 93203 | USA |
| ARVIN, CITY OF | | PO BOX 548 | | | ARVIN | CA | 93203 | USA |
| ARVIZU, LORENZO | | Address Redacted | | | | | | |
| ARZILLO OF CARMANS ROAD INC | | 5355 MERRICK ROAD | | | MASSAPEQUA | NY | 11758 | USA |
| ARZILLO OF CARMANS ROAD INC | | C/O D A DURNIN EXECUTOR | 5355 MERRICK ROAD | | MASSAPEQUA | NY | 11758 | USA |
| ARZOIAN, DENNIS | | 4661 W HOLLAND | | | FRESNO | CA | 93722 | USA |
| ARZU, NATALY EUGENIA | | Address Redacted | | | | | | |
| ASAD AZAZ | AZAZ ASAD | 188 CLAREMONT AVE | NEW MALDEN | | SURREY L0 | | KT3 6QP | United Kingdom |
| ASAD, DANY | | Address Redacted | | | | | | |
| ASAGRIE, MAHELET GETACHEW | | Address Redacted | | | | | | |
| ASANTE, PAPA | | Address Redacted | | | | | | |
| ASAP SOFTWARE EXPRESS INC | | 7272 WISCONSIN AVE STE 300 | | | BETHESDA | MD | 20814 | USA |
| ASARE WASSOW, KENNETH K | | Address Redacted | | | | | | |
| ASARIDIS, THEODORE | | Address Redacted | | | | | | |
| ASBELL, KEVIN RICHARD | | Address Redacted | | | | | | |
| ASBURY PARK PRESS | | PO BOX 5151 | | | BUFFALO | NY | 14240-5151 | USA |
| ASCALON, MICHELLE OR MIKA CAILAH | | Address Redacted | | | | | | |
| ASCHENBRENNER, IAN | | Address Redacted | | | | | | |
| ASCHENBRENNER, MICHAEL | | Address Redacted | | | | | | |
| ASCIONE, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | SHELTON | CT | 064840895 | USA |
| ASCOM HASLER MAILING SYSTEMS | | PO BOX 895 | | | SHELTON | CT | 06484-0895 | USA |
| ASENCIO, PHILIP E | | Address Redacted | | | | | | |
| ASH DAN PRODUCTS INC | | PO BOX 728 | | | LEVITTOWN | PA | 19058 | USA |
| ASH, JEFFREY M | | Address Redacted | | | | | | |
| ASH, ROCHELLE | | 1009 SOCIETY HILL | | | CHERRY HILL | NJ | 08003 | USA |
| ASHAW, JUSTIN JAMAL | | Address Redacted | | | | | | |
| ASHBY JR , MARK HUGO | | Address Redacted | | | | | | |
| ASHBY, JOAN THERESA | | Address Redacted | | | | | | |
| ASHCRAFT & DAXON ENTERPRISES | | 8619 WILLOW OAK RD | | | BALTIMORE | MD | 21234 | USA |
| ASHCRAFT, AMANDA ROSE | | Address Redacted | | | | | | |
| ASHE, ANDREW | | Address Redacted | | | | | | |
| ASHE, COURTNEY ALICIA | | Address Redacted | | | | | | |
| ASHE, JACQUELI | | 22455 MOUNTAIN VIEW RD | | | MORENO VALLEY | CA | 92557-2657 | USA |
| ASHER, GREGORY T | | Address Redacted | | | | | | |
| ASHFORD, JULIAN | | 2429 HERITAGE WAY | | | UNION CITY | CA | 94587-0000 | USA |
| ASHIN, SAMPSON | | Address Redacted | | | | | | |
| ASHISH, JOHN | | 1355 DRAKE AVE | | | SAN LEANDRO | CA | 94579 | USA |
| ASHITA, MENON | | 8420 VIA MALLORCA | | | LA JOLLA | CA | 92037-2624 | USA |
| ASHLEE APPRAISALS | | 174 RIVER RD | | | MANCHESTER | NH | 03104 | USA |
| ASHLEY, OMAR MALIKE | | Address Redacted | | | | | | |
| ASHLEY, STYCE AUSTIN | | Address Redacted | | | | | | |
| ASHRAF, GULNAWAZ | | Address Redacted | | | | | | |
| ASHTON, LATEASHA QUATORA | | Address Redacted | | | | | | |
| ASI MARYLAND INSURANCE ADMIN | | 8201 CORPORATE DR | | | LANDOVER | MD | 20785 | USA |
| ASIA, FAVYAN | | Address Redacted | | | | | | |
| ASIAMAH, KWAME A | | Address Redacted | | | | | | |
| ASIDO, ROBERT | | 12842 NEWPORT AVE | UNIT 29 | | TUSTIN | CA | 92780 | USA |
| ASIEDU, WILLIAM KWAKU | | Address Redacted | | | | | | |
| ASIF SIDAT | SIDAT ASIF | 18 KING ST | PALFREY WALSALL | | WEST MID L0 | | WS1 4AF | United Kingdom |
| ASIS | | PO BOX 79073 | | | BALTIMORE | MD | 21279-0073 | USA |
| ASKARI, OMEED | | 26772 CALLE ALCALA | | | MISSION VIEJO | CA | 92691-0000 | USA |
| ASKELAND, MICHAEL ALF | | Address Redacted | | | | | | |
| ASKEW, STANFORD LEE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASKEW, TONY LAMAR | | Address Redacted | | | | | | |
| ASLAMI, BASHIR | | Address Redacted | | | | | | |
| ASMODEO, JOHN JOSEPH | | Address Redacted | | | | | | |
| ASP OF RHODE ISLAND INC | | 295 JEFFERSON BLVD | | | WARWICK | RI | 02888 | USA |
| ASPEN GROUP INC, THE | | 58 CONCORD ST | BOX 96 | | NORTH READING | MA | 01864 | USA |
| ASPEN GROUP INC, THE | | BOX 96 | | | NORTH READING | MA | 01864 | USA |
| ASPEN LAW & BUSINESS | | PO BOX 990 | | | FREDERICK | MD | 21705-0990 | USA |
| ASPEN PUBLISHERS INC | | ACCTS REC DEPT | | | FREDERICK | MD | 217010989 | USA |
| ASPEN PUBLISHERS INC | | PO BOX 64829 | ASPEN LAW & BUSINESS | | BALTIMORE | MD | 21264-4829 | USA |
| ASPETUCK ASSOCIATES INC | | 35 PARK LANE | | | NEW MILFORD | CT | 06776 | USA |
| ASPHALL, RICHARD ANTHONY | | Address Redacted | | | | | | |
| ASPHALT SERVICES CORP | | PO BOX 380312 | | | EAST HARTFORD | CT | 06138 | USA |
| ASPIRE TECHNOLOGY GROUP | | 3810 CONCORD PKWY STE 800 | | | CHANTILLY | VA | 20151 | USA |
| ASPIRE TECHNOLOGY GROUP | | SUITE 800 | | | CHANTILLY | VA | 20151 | USA |
| ASRIYAN, EMIL M | | Address Redacted | | | | | | |
| ASSAD, MOUNIR | | 2660 W BALL RD NO 43 | | | ANAHEIM | CA | 92804 | USA |
| ASSASSA, FATIN | | Address Redacted | | | | | | |
| ASSELTA, THOMAS | | Address Redacted | | | | | | |
| ASSESSMENT SYSTEMS INC | | PO BOX 8588 | | | PHILADELPHIA | PA | 19101-8588 | USA |
| ASSET RECOVERY GROUP | | PO BOX 14949 | | | PORTLAND | OR | 97293 | USA |
| ASSETGENIE | | 220 HUFF AVE STE 400 | | | GREENSBURG | PA | 15601 | USA |
| ASSIA, PAULINE | | Address Redacted | | | | | | |
| ASSIBEY, JEFFREY OSEI | | Address Redacted | | | | | | |
| ASSOC OF RECORDS MANAGERS | | PO BOX 3379 | | | FREDERICK | MD | 21705-3379 | USA |
| ASSOCIATED ABSTRACT | | 4101 TILGHMAN STREET | | | ALLENTOWN | PA | 18107 | USA |
| ASSOCIATED APOLLO TV SERVICE | | 385 BLOOMFIELD AVE | | | MONTCLAIR | NJ | 07042 | USA |
| ASSOCIATED APOLLO TV SERVICE | | 30 ROGERS DR | | | LANDING | NJ | 07850 | USA |
| ASSOCIATED APPLIANCE SVC INC | | 533 MIDDLETOWN AVENUE | | | NEW HAVEN | CT | 06513 | USA |
| ASSOCIATED BUILDERS OF FRESNO | | 3249 CONGRESSIONAL CIR | | | FAIRFIELD | CA | 94534-7869 | USA |
| ASSOCIATED BUILDING MAINT | | 2124 PRIEST BRIDGE DR 11 | | | CROFTON | MD | 21114 | USA |
| ASSOCIATED CREDIT BUREAUS INC | | 1090 VERMONT AVE NW | SUITE 200 | | WASHINGTON | DC | 20005 | USA |
| ASSOCIATED CREDIT BUREAUS INC | | SUITE 200 | | | WASHINGTON | DC | 20005 | USA |
| ASSOCIATED CREDIT SERVICES INC | | 180 TURNPIKE ROAD | | | WESTBORO | MA | 01581 | USA |
| ASSOCIATED CREDIT SERVICES INC | | PO BOX 5171 | 180 TURNPIKE ROAD | | WESTBORO | MA | 01581 | USA |
| ASSOCIATED FIRE EQUIP CO INC | | 114 MEYER ROAD | | | NAZARETH | PA | 18064 | USA |
| ASSOCIATED GAS PRODUCTS INC | | 24 VINE ST | | | EVERETT | MA | 02149 | USA |
| ASSOCIATED INDUSTRIES MA INC | | 222 BERKELEY STREET | | | BOSTON | MA | 021170763 | USA |
| ASSOCIATED INDUSTRIES MA INC | | PO BOX 763 | 222 BERKELEY STREET | | BOSTON | MA | 02117-0763 | USA |
| ASSOCIATED PLUMBING SVCS INC | | SUITE D | | | BALTIMORE | MD | 212271515 | USA |
| ASSOCIATED PLUMBING SVCS INC | | 3916 VERO RD STE D | | | BALTIMORE | MD | 21227-1515 | USA |
| ASSOCIATED PRODUCTS SERVICES | | 2 EAST RD | | | MECHANICSBURG | PA | 17050 | USA |
| ASSOCIATES FOR INTNL RESEARCH | | 1100 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02138 | USA |
| ASSOCIATES PLUMBING INC | | 14225 CHERRY LANE COURT | | | LAUREL | MD | 20707 | USA |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714 | | | BALTIMORE | MD | 21264 | USA |
| ASSOCIATION FOR FINANCIAL PROF | | PO BOX 64714D | | | BALTIMORE | MD | 21264 | USA |
| ASSOCIATION FOR RETAIL TECH | | PO BOX 15066 | | | READING | PA | 196125066 | USA |
| ASSOCIATION FOR RETAIL TECH | | STANDARDS | PO BOX 15066 | | READING | PA | 19612-5066 | USA |
| ASSOCIATION FOR WORK PROCESS | | 185 DEVONSHIRE ST STE 770 | | | BOSTON | MA | 02110407 | USA |
| ASSOCIATION FOR WORK PROCESS | | IMPORVEMENT INC | 185 DEVONSHIRE ST STE 770 | | BOSTON | MA | 02110-1407 | USA |
| ASSOCIATION OF CORPORATE COUNSEL | | 1025 CONNECTICUT AVE NW | STE 200 | | WASHINGTON | DC | 20038 | USA |
| ASSOCIATION OF CORPORATE COUNSEL | | PO BOX 791044 | | | BALTIMORE | MD | 21279-1044 | USA |
| ASTA & CO, JOHN | | PO BOX L715 | | | LANGHORNE | PA | 19047 | USA |
| ASTAPHAN, ENOCH ALBERT | | Address Redacted | | | | | | |
| ASTAR REFRIGERATION, HEATING | | 42 WES WARREN DRIVE | | | MIDDLETOWN | NY | 10940 | USA |
| ASTAR REFRIGERATION, HEATING | | AIR CONDITIONING | 42 WES WARREN DRIVE | | MIDDLETOWN | NY | 10940 | USA |
| ASTD | | PO BOX 3081 | SUBSCRIPTION FULFILLMENT DEPT | | LANGHORNE | PA | 19047-9181 | USA |
| ASTD | | PO BOX 4856 | | | BALTIMORE | MD | 21211-4856 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASTEA INTERNATIONAL | | 240 GIBRALTER RD | | | HORSHAM | PA | 19044 | USA |
| ASTI MAGNETICS | | 45 WEST BROAD STREET | | | BERGENFIELD | NJ | 07621 | USA |
| ASTILERO, MALYSSA MARIE | | Address Redacted | | | | | | |
| ASTON, JESSICA CAPWELL | | Address Redacted | | | | | | |
| ASTORGA, BRIAN | | 29170 STONEWOOD RD | | | TEMECULA | CA | 92591 | USA |
| ASTORGA, LAURA ELIZABETH | | Address Redacted | | | | | | |
| ASTORGA, NATALIE KATHERINE | | Address Redacted | | | | | | |
| ASTRO HEATING/AIR CONDITIONING | | 130 DOTY CIRCLE | | | W SPRINGFIELD | MA | 01089 | USA |
| ASTRO, JUDITH | | Address Redacted | | | | | | |
| ASUEGA, JESSICA ANN ALEXIS | | Address Redacted | | | | | | |
| ASUNCION, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| AT CROSS CO | | ONE ALBION RD | | | LINCOLN | RI | 02865 | USA |
| at STAKE INC | | BOX 83085 | | | WOBURN | MA | 01813-3085 | USA |
| at STAKE INC | | 275 GROVE ST STE 3 400 | | | AUBURNDALE | MA | 02466-2293 | USA |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | WILMINGTON | DE | 198991223 | USA |
| AT SYSTEMS ATLANTIC INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | USA |
| AT SYSTEMS EAST INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | USA |
| AT SYSTEMS SOUTHEAST INC | | PO BOX 1223 | | | WILMINGTON | DE | 19899-1223 | USA |
| AT&T | | 11311 MCCORMICK RD | ATTN DEBBIE LACOMB | | HUNT VALLEY | MD | 21031 | USA |
| AT&T | | PO BOX 13134 | | | NEWARK | NJ | 07101-5634 | USA |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5646 | USA |
| AT&T | | PO BOX 371302 | | | PITTSBURGH | PA | 15250-7302 | USA |
| AT&T | | PO BOX 371397 | | | PITTSBURGH | PA | 15250-7397 | USA |
| AT&T | | PO BOX 371430 | | | PITTSBURGH | PA | 15250-7430 | USA |
| AT&T | | PO BOX 13146 | | | NEWARK | NJ | 07101-5646 | USA |
| AT&T  PACIFIC BELL | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | USA |
| AT&T BROADBAND | | PO BOX 1 | | | WOBURN | MA | 01813-0001 | USA |
| AT&T MOBILITY | GONZALO NAVAS DIR SALES | 130 ORTEGON STREET | | GUAYNABO | PUERTO RICO | PR | 00966 | USA |
| AT&T PACIFIC BELL | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887-0001 | USA |
| AT&T PITTSBURGH | | PO BOX 371348 | | | PITTSBURGH | PA | 152507348 | USA |
| AT&T PITTSBURGH | | PO BOX 371348 | | | PITTSBURGH | PA | 15250-7348 | USA |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | NEW YORK | NY | 100875314 | USA |
| AT&T TRANSACTION ACCESS SVC | | PO BOX 5314 | | | NEW YORK | NY | 10087-5314 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 215 | | | PHILADELPHIA | PA | 19101-3957 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 499 | | | PHILADELPHIA | PA | 19101-3957 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 579 | | | PHILADELPHIA | PA | 19101-3957 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 650 | | | PHILADELPHIA | PA | 19101-3957 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 743 | | | PHILADELPHIA | PA | 19101-3957 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 873 | | | PHILADELPHIA | PA | 19101-3957 | USA |
| AT&T WIRELESS SERVICES | | PO BOX 13957 DEPT 935 | | | PHILADELPHIA | PA | 19101-3957 | USA |
| ATAIFO, LEMMY OMO | | Address Redacted | | | | | | |
| ATARI INC | | 417 5TH AVE | | | NEW YORK | NY | 10016 | USA |
| ATARI INC | | PO BOX 026456 | | | NEW YORK | NY | 10087-6456 | USA |
| ATARI, INC | | PO BOX 026456 | | | NEW YORK | NY | 10087-6456 | USA |
| ATAYAN, ALAN | | Address Redacted | | | | | | |
| ATC ASSOCIATES | | PO BOX 12054 | | | NEWARK | NJ | 07101 | USA |
| ATC ASSOCIATES | | THREE TERRI LN | | | BURLINGTON | NJ | 08016 | USA |
| ATC MECHANICAL SERVICES INC | | 1200 MILLBARY ST | SUITE 9G | | WORCESTER | MA | 01607 | USA |
| ATC MECHANICAL SERVICES INC | | SUITE 9G | | | WORCESTER | MA | 01607 | USA |
| ATCHAN, MAURICE | | 732 OCEANVIEW AVE | | | SAN MATEO | CA | 94401 | USA |
| ATEN & IOGEAR | VICTOR WANG  VP & GEN COSNEL | 23 HUBBLE | | | IRVINE | CA | 92618 | USA |
| ATEN & IOGEAR | VICTOR WANG  VP & GEN COSNEL | 23 HUBBLE | | | IRVINE | CA | 92618 | USA |
| ATEN & IOGEAR | VICTOR WANG  VP & GEN COSNEL | 23 HUBBLE | | | IRVINE | CA | 92618 | USA |
| ATER, JACK AARON | | Address Redacted | | | | | | |
| ATES, LA TAN L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATHAR, ABBAS | | Address Redacted | | | | | | |
| ATHERLEY, ANTONIO JOSE | | Address Redacted | | | | | | |
| ATHERTON, BRIAN CHRISTOPHE | | Address Redacted | | | | | | |
| ATHERTON, ERIC D | | Address Redacted | | | | | | |
| ATHERTON, KERRISA J | | Address Redacted | | | | | | |
| ATHILL, ANDREW LEWIS | | Address Redacted | | | | | | |
| ATHILL, TROY LEMAR | | Address Redacted | | | | | | |
| ATI SECURITY SYSTEMS | | 9 MERIDEN ST | | | ROCHESTER | NY | 14612 | USA |
| ATILANO, FERNANDO | | Address Redacted | | | | | | |
| ATILES RODRIGUEZ, MANUEL A | | Address Redacted | | | | | | |
| ATIWETHIN, KARAN | | Address Redacted | | | | | | |
| ATIYEH, ANIS ABRAHAM | | Address Redacted | | | | | | |
| ATKIN, TRISHA | | Address Redacted | | | | | | |
| ATKINS, AKKIM SAFFE | | Address Redacted | | | | | | |
| ATKINS, BRANDON DOUGLAS | | Address Redacted | | | | | | |
| ATKINS, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| ATKINS, DEWAYNE ADOLPHUS | | Address Redacted | | | | | | |
| ATKINS, JASON | | Address Redacted | | | | | | |
| ATKINS, JASON | | 46 MIDDLEBURY LN | | | IRVINE | CA | 92620-0213 | USA |
| ATKINS, JEREMY PATRICK | | Address Redacted | | | | | | |
| ATKINS, JERRY TAYLOR | | Address Redacted | | | | | | |
| ATKINS, MATTHEW T | | Address Redacted | | | | | | |
| ATKINSON | | 11265 MATTINGLY RD | | | LA PLATA | MD | 20646 | USA |
| ATKINSON | | PO BOX 2512 | | | LA PLATA | MD | 20646 | USA |
| ATKINSON, COLIN | | 1212 WITHINGTON ST | | | MEDFORD | OR | 97501-0000 | USA |
| ATKINSON, DULANI | | Address Redacted | | | | | | |
| ATKINSON, RAYMOND | | Address Redacted | | | | | | |
| ATKINSON, ROBERT VIRGIL | | Address Redacted | | | | | | |
| ATLANTA STRUCTURES LP | | CO THE RUBENSTEIN CO | | | PHILADELPHIA | PA | 191037041 | USA |
| ATLANTA STRUCTURES LP | | 4100 ONE COMMERCE 2005 MARKET | CO THE RUBENSTEIN CO | | PHILADELPHIA | PA | 19103-7041 | USA |
| ATLANTIC | | 452 5TH AVE 4TH FL | | | NEW YORK | NY | 10018 | USA |
| ATLANTIC APPLIANCE PARTS CO | | 350 WASHINGTON ST | | | QUINCY | MA | 02169 | USA |
| ATLANTIC BROADBAND CABLE | | BOX 371801 | | | PITTSBURGH | PA | 15250-7801 | USA |
| ATLANTIC CAPITAL INC | | 6851 OAK HALL LN STE 105 | | | COLUMBIA | MD | 21045 | USA |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | PRESIDENT & GENERAL | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| ATLANTIC CENTER FORT GREENE ASSOCIATES, L P | | C/O FOREST CITY RATNER COMPANIES | ONE METRO TECH CENTER NORTH | | BROOKLYN | NY | 11201 | USA |
| ATLANTIC CENTER FT GREEN ASSOC | | PO BOX 29075 | C/O FIRST NEW YORK MNGMT CO | | NEW YORK | NY | 10087 | USA |
| ATLANTIC CENTER FT GREEN ASSOC | | ONE METROTECH CENTER N | | | NEW YORK | NY | 11201 | USA |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | PLEASANTVILLE | NJ | 08232 | USA |
| ATLANTIC CITY WEEKLY | | PO BOX 1293 | | | PLEASANTVILLE | NJ | 08232-6293 | USA |
| ATLANTIC COFFEE & PROVISION | | 59 LONE ST | | | MARSHFIELD | MA | 02050 | USA |
| ATLANTIC COMMUNICATIONS | | 4226 28TH ST | | | LONG ISLAND | NY | 11101 | USA |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN STREET | | | MAYS LANDING | NJ | 08330 | USA |
| ATLANTIC COUNTY PROBATE | | 5911 MAIN ST MAYS | | | LANDING | NJ | 08330-1701 | USA |
| ATLANTIC COUNTY PROBATION DEPT | | PO BOX 6080 | | | BELLMAWR | NJ | 08099 | USA |
| ATLANTIC COUNTY SURROGATE | | 5911 MAIN ST | | | MAYS LANDING | NJ | 08330-1701 | USA |
| ATLANTIC COUNTY, SHERIFF OF | | 5903 MAIN ST | | | MAYS LANDING | NJ | 08330 | USA |
| ATLANTIC ELECTRIC SUPPLY CORP | | 3726 10TH STREET NE | | | WASHINGTON | DC | 20017 | USA |
| ATLANTIC ELECTRONICS INC | | 390 MAIN ST | | | CENTER MORICHES | NY | 11934 | USA |
| ATLANTIC FIRE & SAFETY EQUIP | | PO BOX 4185 | | | BRICK | NJ | 08723 | USA |
| ATLANTIC IRRIGATION CO | | 1392 DEFENSE HWY | | | GAMBRILLS | MD | 21054 | USA |
| ATLANTIC LIFT TRUCK INC | | PO BOX 17126 | | | BALTIMORE | MD | 21203 | USA |
| ATLANTIC RETAIL PROPERTIES | | 67 BATTERYMARCH ST | | | BOSTON | MA | 02110 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC SECURITY GUARDS INC | | PO BOX 8538 245 | | | PHILADELPHIA | PA | 19171-0245 | USA |
| ATLANTIC SKYLINE EXHIBIT | | 601 N HAMMONDS FERRY RD STE E | | | LINTHICUM | MD | 21090 | USA |
| ATLANTIC TECHNOLOGIES | | 343 VANDERBILT AVENUE | | | NORWOOD | MA | 02062 | USA |
| ATLANTIC TITLE COMPANY | | 76 ATLANTIC PLACE | | | SOUTH PORTLAND | ME | 04106 | USA |
| ATLANTIC TRAFFIC & DESIGN | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | USA |
| ATLANTIC TV & VIDEO | | 11 AIRPORT PLAZA | | | HAZLET | NJ | 07730 | USA |
| ATLANTIC TV & VIDEO | | 125 RT 35 N | | | KEYPORT | NJ | 07735 | USA |
| ATLAS DYNO WASH SERVICE CO | | 1164 HASTINGS PLACE | | | BALDWIN | NY | 11510 | USA |
| ATLAS FENCE & GUARDRAIL CO | | 30 NE INDUSTRIAL RD | | | BRANFORD | CT | 06405 | USA |
| ATLAS FLORAL DECORATORS INC | | 46 12 70TH ST | | | WOODSIDE | NY | 11377 | USA |
| ATLAS INFORMATION GROUP | | 1 BARKER AVE | | | WHITE PLAINS | NY | 10601 | USA |
| ATLAS LOCKSMITHS | | 1 MCCABE ST | | | MANCHESTER | CT | 06040 | USA |
| ATLAS OVERHEAD DOOR SALES CO | | 1543 RIVER BLVD | | | SUFFIELD | CT | 06078 | USA |
| ATLAS SATELLITE SYSTEMS | | 1060 MAPLE RD | | | WILLIAMSVILLE | NY | 14221 | USA |
| ATLAS, JOEL | | 25631 VESPUCCI AVE | | | MORENO VALLEY | CA | 92557 | USA |
| ATTAH, CAMILE MARIE | | Address Redacted | | | | | | |
| ATTAH, CAMILE MARIE | | Address Redacted | | | | | | |
| ATTEBERRY, JOSHUA DALE | | Address Redacted | | | | | | |
| ATTENSITY CORPORATION | | 2483 E BAYSHORE RD | STE 212 | | PALO ALTO | CA | 94303 | USA |
| ATTFIELD PHD, MELVYN E | | 1250 FOREST AVENUE | | | PORTLAND | ME | 04103 | USA |
| ATTIA, RAMSEY | | Address Redacted | | | | | | |
| ATTIANESE, NICHOLAS JOE | | Address Redacted | | | | | | |
| ATTIEH, AHMMAD | | Address Redacted | | | | | | |
| ATTIEH, SAMMY ROBERT | | Address Redacted | | | | | | |
| ATTILIO, PATRICK GABRIEL | | Address Redacted | | | | | | |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | BOSTON | MA | 022414095 | USA |
| ATTLEBOROUGH ASSOCIATES | | PO BOX 414095 | | | BOSTON | MA | 02241-4095 | USA |
| ATTMORE, BRANDON M | | Address Redacted | | | | | | |
| ATTN COLLECTORS OFFICE | | PLACER COUNTY TAX COLLECTOR | P O BOX 7790 | | AUBURN | CA | 95604-7790 | USA |
| ATTORNEY GENERAL | ATTORNEY GENERAL MICHAEL B MUKASEY | 950 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20530 | USA |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | BALTIMORE | MD | 212970465 | USA |
| ATTRONICA COMPUTERS INC | | PO BOX 17423 | | | BALTIMORE | MD | 21297-0465 | USA |
| ATTRONICA LEARNING | | 15800 GAITHER DR | | | GAITHERSBURG | MD | 20877 | USA |
| ATTRONICA LEARNING | | 15800 GAITHER DR NO 200 | | | GAITHERSBURG | MD | 20877 | USA |
| ATTUA AFARI, EDWARD YAW | | Address Redacted | | | | | | |
| ATTZS, JAMEELA EBIAH | | Address Redacted | | | | | | |
| ATUR, HARNICK | | 6239 DUNN AVE | | | SAN JOSE | CA | 95132-0000 | USA |
| ATWA, MOHAMED | | Address Redacted | | | | | | |
| ATX INC | | PO BOX 57194 | | | PHILADELPHIA | PA | 19111-7194 | USA |
| ATZL SCATASSA & ZIGLER | | 234 N MAIN ST | | | NEW CITY | NY | 10956 | USA |
| AUAD, RAPHAEL FABRETTE | | Address Redacted | | | | | | |
| AUBIN, MICHAEL VINCENT | | Address Redacted | | | | | | |
| AUBREY, NICHOLAS LEE | | Address Redacted | | | | | | |
| AUCLAIR, MARY KRISTIN | | Address Redacted | | | | | | |
| AUCOIN, NICHOLAS | | Address Redacted | | | | | | |
| AUDAIN, DEADREA MICHELLE | | Address Redacted | | | | | | |
| AUDAIN, NICOLE LAVERNE | | Address Redacted | | | | | | |
| AUDAIN, SCHMID ANTHONY | | Address Redacted | | | | | | |
| AUDET, ADAM | | Address Redacted | | | | | | |
| AUDET, SHANNON M | | Address Redacted | | | | | | |
| AUDI, FRANCIS MICHAEL | | Address Redacted | | | | | | |
| AUDIO & VIDEO ELECTRONICS | | 94 759 KAAHOLO ST | | | WAIPAHU | HI | 96797 | USA |
| AUDIO METRICS INC | | 123 DARTSMOUTH ST | | | NEW BEDFORD | MA | 02740 | USA |
| AUDIO REPLAY | | 865 MEMORIAL AVENUE | | | W SPRINGFIELD | MA | 01089 | USA |
| AUDIO SERVICES | | 1604 SAVANNAH RD | | | LEWES | DE | 19958 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUDIO VIDEO ARCHITECHS | | 15 W KERNAN AVE | | | WHITESBORO | NY | 13492 | USA |
| AUDIO VIDEO DATA LLC | | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | USA |
| AUDIO VIDEO DATA LLC | | PO BOX 325 | | | HOPEWELL JCT | NY | 12533 | USA |
| AUDIO VIDEO DEPOT | | 320 CANISTEAO ST | | | HORNELL | NY | 14843 | USA |
| AUDIO VIDEO DEPOT | | 4 EMMETT ST | | | HORNELL | NY | 14843 | USA |
| AUDIO VIDEO GROUP LLC | | 8415 PROGRESS DR STE G | | | FREDERICK | MD | 21701-4762 | USA |
| AUDIO VIDEO INTEGRATED SYSTEMS INC | | 5 CAPTAIN PIERCE DR | | | W NEWBURY | MA | 01985 | USA |
| AUDIO VIDEO SOLUTIONS | | 1 PARQUE DEL SOL | APTDO 361 | | BAYAMON | PR | 00959 | USA |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DRIVE | | | BETHAL PARK | PA | 15102 | USA |
| AUDIO VIDEO SOLUTIONS | | 101 CAMBRIDGE DR | | | BETHEL PARK | PA | 15102 | USA |
| AUDIOBAHN INC | | 114 S BERRY ST | ATTN ACCOUNTS RECEIVABLE | | BREA | CA | 92821 | USA |
| AUDIOTRONICS INC | | 1635 BUSTLETON PIKE STE F | | | FEASTERVILLE | PA | 19053 | USA |
| AUDIOVOX | LORIANN SHELTON | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | USA |
| AUDIOVOX | | PO BOX 18000 | | | HAUPPAUGE | NY | 11788 | USA |
| AUDIOVOX COMMUNICATIONS CORP | | 555 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788-8834 | USA |
| AUDIOVOX COMMUNICATIONS CORP | | PO BOX 18034 | | | HAUPPAUGE | NY | 11788 | USA |
| AUDIOVOX CORP | | PO BOX 18000 | | | HAUPPAUGE | NY | 117880800 | USA |
| AUDIOVOX CORP | | PO BOX 18000 | AE DIVISION | | HAUPPAUGE | NY | 11788-0800 | USA |
| AUDIOVOX CORP | | 150 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 | USA |
| AUDITORE, ALISHA A | | Address Redacted | | | | | | |
| AUFANG, JERRY | | 1621 WILMAR | | | GROVER BEACH | CA | 93433 | USA |
| AUGE, ANTHONY DAVID | | Address Redacted | | | | | | |
| AUGELLO PEZOLD & HIRSCHMANN PC | | 120 MAIN ST | | | HUNTINGTON | NY | 11743 | USA |
| AUGER, JENNIFER NICOLE | | Address Redacted | | | | | | |
| AUGER, JON ALEXANDER | | Address Redacted | | | | | | |
| AUGER, MICHAEL | | Address Redacted | | | | | | |
| AUGHE, JOHN P | | Address Redacted | | | | | | |
| AUGUISTE, CELSUS MARCELLUS | | Address Redacted | | | | | | |
| AUGUST, ANDREW | | Address Redacted | | | | | | |
| AUGUST, ANTHONY NICHOLAS | | Address Redacted | | | | | | |
| AUGUST, CRISTINA ASHLEY | | Address Redacted | | | | | | |
| AUGUST, NEAL EVAN | | Address Redacted | | | | | | |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | IV D CASHIER | | AUGUSTA | ME | 04332 | USA |
| AUGUSTA DEPT OF HUMAN SERVICES | | BOX 1098 | | | AUGUSTA | ME | 04332 | USA |
| AUGUSTA ME, CITY OF | | 16 CONY ST | CITY CENTER PLAZA | | AUGUSTA | ME | 04330 | USA |
| AUGUSTA STATE AIRPORT | | 75 AIRPORT RD | ATTN CITY TREASURER | | AUGUSTA | ME | 04330 | USA |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL ST | | | AUGUSTA | ME | 04330 | USA |
| AUGUSTA TECHNICAL SERVICES | | 47 SCHOOL STREET | | | AUGUSTA | ME | 04330 | USA |
| AUGUSTA, TREASURER OF STATE | | REPORTING & INFORMATION SECTIO | | | AUGUSTA | ME | 043330101 | USA |
| AUGUSTA, TREASURER OF STATE | | STATION 101 | REPORTING & INFORMATION SECTIO | | AUGUSTA | ME | 04333-0101 | USA |
| AUGUSTI, CHRISTOPHER STEVEN | | Address Redacted | | | | | | |
| AUGUSTINE, BRIAN | | Address Redacted | | | | | | |
| AUGUSTINE, ERIC ROBERT | | Address Redacted | | | | | | |
| AUGUSTINE, MAYNERD | | 4950 78TH ST | | | SACRAMENTO | CA | 95820-6207 | USA |
| AUGUSTSON, KORY | | 380 SANTA BARBARA SHORESDR | | | GOLETA | CA | 93117-2400 | USA |
| AULABI, ABDULRAHMAN WASIF | | Address Redacted | | | | | | |
| AULABI, MOFID WASIF | | Address Redacted | | | | | | |
| AULD, DON | | 11828 N  HEMLOCK | | | SPOKANE | WA | 99218 | USA |
| AULET CASIANO, LENNIN RAUL | | Address Redacted | | | | | | |
| AUNG, PYI PHO | | Address Redacted | | | | | | |
| AUNGST, RYAN ANDREW | | Address Redacted | | | | | | |
| AUNT IRENES CARE PACKAGES | | 1080 W PATRICK ST STE 11174 | | | FREDERICK | MD | 21703 | USA |
| AUPPERLE, NATHAN D | | Address Redacted | | | | | | |
| AUQELEY, MARIAM | | Address Redacted | | | | | | |
| AURAL TECHNOLOGIES | | 6 BELLFLOWER LN | | | MOHNTON | PA | 19540 | USA |
| AURANDT, CORY N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AURELIAN, CAMPA | | 14359 CENTER ST | | | SALEM | OR | 97301-0000 | USA |
| AURENTE, ALFREDO | | 6425 IVY GLEN WAY | | | ROSEVILLE | CA | 95678-0000 | USA |
| AURORA, STACEY LYNN | | Address Redacted | | | | | | |
| AUSSIE RESCUE & PLACEMENT HELPLINE | | 417 FIELDRUNS RD | | | NEW CASTLE | PA | 16105 | USA |
| AUST, VIRGINIA CATHERINE | | Address Redacted | | | | | | |
| Austin Eckman, Alina | | 595 San Leon | | | Irvine | CA | 92606 | USA |
| AUSTIN ECKMAN, ALINA BETH | | Address Redacted | | | | | | |
| AUSTIN ELECTRONICS | | 101 JORDAN | | | BUCKFIELD | ME | 04220 | USA |
| AUSTIN HOUSE INC | | PO BOX 665 | | | AMHERST | NY | 14228-0665 | USA |
| AUSTIN III, GEORGE MAYNARD | | Address Redacted | | | | | | |
| AUSTIN LOGISTICS | | BOX 200237 | | | PITTSBURGH | PA | 15251 | USA |
| AUSTIN, ANDREW THOMAS | | Address Redacted | | | | | | |
| AUSTIN, ANTONIO ENRIQUE | | Address Redacted | | | | | | |
| AUSTIN, DANIEL AARON | | Address Redacted | | | | | | |
| AUSTIN, DANIELLE MARIE | | Address Redacted | | | | | | |
| AUSTIN, ELIZABETH ANNE | | Address Redacted | | | | | | |
| AUSTIN, ISLAM | | Address Redacted | | | | | | |
| AUSTIN, JOE L | | Address Redacted | | | | | | |
| AUSTIN, JOSEPH LOUIS | | Address Redacted | | | | | | |
| AUSTIN, LAQUISHA | | Address Redacted | | | | | | |
| AUSTIN, MARK | | 5444 RESERVOIR DR | | | SAN DIEGO | CA | 92120-0000 | USA |
| AUSTIN, MICAH WALLACE | | Address Redacted | | | | | | |
| AUSTIN, MILES ROBERT | | Address Redacted | | | | | | |
| AUSTIN, MITCHELL | | Address Redacted | | | | | | |
| AUSTIN, NAQUAN TEARELL | | Address Redacted | | | | | | |
| AUSTIN, PETER SCOTT | | Address Redacted | | | | | | |
| AUSTIN, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| AUTHORIZE SERVICE CENTERS | | 113 05 QUEENS BLVD | | | FOREST HILLS | NY | 11375 | USA |
| AUTHORIZED REPAIR SERVICE | | 179 11 JAMAICA AVE | | | JAMAICA | NY | 11432 | USA |
| AUTO CREDIT OF BANGOR | | 278 MAIN ST STE 2 | | | BANGOR | ME | 04401 | USA |
| AUTO RELOCATION PLUS | | 1382 VALENCIA AVE STE C | | | TUSTIN | CA | 92780-6472 | USA |
| AUTOCRAFTERS | | 2659 BRISTOL PIKE | | | BENSALEM | PA | 19020 | USA |
| AUTOMATED CONTRACT SERVICES | | 9260 BILLINGSLY RD | | | WHITE PLAINS | MD | 20695 | USA |
| AUTOMATED LIVING SYSTEMS INC | | 5730 KECK RD | | | LOCKPORT | NY | 14094 | USA |
| AUTOMATIC APPLIANCE PARTS INC | | 2 STAGE DOOR ROAD | | | FISHKILL | NY | 12524 | USA |
| AUTOMOTIVE INDUSTRIAL INC | | 1103 E PATRICK ST | | | FREDERICK | MD | 21701 | USA |
| AUTORIDAD DE ACUEDUCTOS Y | | ALCANTARILLADOS | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | Puerto Rico |
| AUTOTECH INC | | 2317 RALPH AVE | | | BROOKLYN | NY | 11234 | USA |
| AUTRY, KATELYN ELIZABETH | | Address Redacted | | | | | | |
| AUTRY, STUART NEIL | | Address Redacted | | | | | | |
| AUTUMN PRINTING | | 306 BOSTON RD | | | N BILLERICA | MA | 01862 | USA |
| AUYEUNG, RODNEY | | Address Redacted | | | | | | |
| AUZ, DANIEL A | | Address Redacted | | | | | | |
| AUZENNE, AARON CYRUS | | Address Redacted | | | | | | |
| AV ELECTRONICS | | 8480 CENTREVILLE RD | | | MANASSAS PARK | VA | 20111 | USA |
| AV VIDEO CENTER INC | | 589 PARK AVENUE | | | WORCHESTER | MA | 01603 | USA |
| AV WORKSHOP | | 527 WEST 34TH STREET | | | NEW YORK | NY | 10001 | USA |
| AVADANEI, DAVID | | Address Redacted | | | | | | |
| AVADIA, ANISHKUMAR A | | Address Redacted | | | | | | |
| AVAKIAN, SAM JACOB | | Address Redacted | | | | | | |
| AVALOS, ANTONIO | | 302 N FIGUEROA ST | | | SANTA ANA | CA | 92703-3321 | USA |
| AVALOS, DANIEL ARTHUR | | Address Redacted | | | | | | |
| AVALOS, FRANCISCO | | Address Redacted | | | | | | |
| AVALOS, JESSICA | | Address Redacted | | | | | | |
| AVALOS, OLEGARIO | | Address Redacted | | | | | | |
| AVALOS, RICARDO | | Address Redacted | | | | | | |
| AVANQUEST PUBLISHING USA | | 7031 KOLL CENTER PKY | STE 150 | | PLEASANTON | CA | 94566 | USA |
| AVARD, LINDA ANNE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVATECH SOLUTIONS INC | | PO BOX 17687 | | | BALTIMORE | MD | 21297-1687 | USA |
| AVAYA | | PB BOX 5332 | | | NEW YORK | NY | 10087-5332 | USA |
| AVAYA INC | | PO BOX 5332 | | | NEW YORK | NY | 10087-5332 | USA |
| AVC | | 419 ELM ST | | | LACONIA | NH | 03246 | USA |
| AVCOMM | | 57 CARPENTER AVE | | | STATEN ISLAND | NY | 10314 | USA |
| AVCONET LLC | | 177 PALO ALTO CT | | | HOLMDEL | NJ | 07733 | USA |
| AVD AUDIO VIDEO DATA LLC | | LOGGIA VIEW | PO BOX 101 | | SOUTH SALEM | NY | 10590 | USA |
| AVD AUDIO VIDEO DATA LLC | | PO BOX 101 | | | SOUTH SALEM | NY | 10590 | USA |
| AVELAR, WENDY CATALINA | | Address Redacted | | | | | | |
| AVENUES | | C/O MILBERG FACTORS | 99 PARK AVE | | NEW YORK | NY | 10016 | USA |
| AVERATEC INC | | 1231 E DYER ROAD SUITE 150 | | | SANTA ANNA | CA | 92705 | USA |
| AVERATEC INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | USA |
| AVERATEC INC TRIGEM USA INC | | 1231 E DYER RD STE 150 | | | SANTA ANA | CA | 92705 | USA |
| AVERILL, JEFFREY J | | Address Redacted | | | | | | |
| AVERSA, MICHAEL | | Address Redacted | | | | | | |
| AVERY HESS REALTORS | | 5673 STONE RD | C/O JACKIE SIMON | | CENTERVILLE | VA | 20120 | USA |
| AVERY INTERNATIONAL INC | | AVERY INTERNATIONAL | ATTN TJ AVERY | 20825 CURRIER RD | WALNUT | CA | 91789 | USA |
| AVERY, JEREMY | | Address Redacted | | | | | | |
| AVERY, NYESHA DENISE | | Address Redacted | | | | | | |
| AVERY, ROBERT DONTE | | Address Redacted | | | | | | |
| AVERY, RYAN | | 172 BRUNO AVE | 1 | | DALY CITY | CA | 94014-0000 | USA |
| AVERY, SCOTT MICHAEL | | Address Redacted | | | | | | |
| AVGEROPOULOS, SPIROS THEMIS | | Address Redacted | | | | | | |
| AVID TECHNOLOGY INC | | METRO TECH PARK ONE PARK W | | | TEWKSBURY | MA | 01876 | USA |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | BOSTON | MA | 022413197 | USA |
| AVID TECHNOLOGY INC | | PO BOX 3197 | | | BOSTON | MA | 02241-3197 | USA |
| AVILA JR, ROSENDO | | 1987 MICHIGAN AVE | | | STOCKTON | CA | 95204 | USA |
| AVILA, ALEX | | 411 THRUSH DRIVE | | | PATTERSON | CA | 95363 | USA |
| AVILA, ANTONIO A | | Address Redacted | | | | | | |
| AVILA, ANTONIO VIVIANO | | Address Redacted | | | | | | |
| AVILA, ANTUAL STEVE | | Address Redacted | | | | | | |
| AVILA, ARMANDO | | Address Redacted | | | | | | |
| AVILA, ERICA | | Address Redacted | | | | | | |
| AVILA, MARITZA | | Address Redacted | | | | | | |
| AVILA, MICHAEL | | Address Redacted | | | | | | |
| AVILA, NICK | | Address Redacted | | | | | | |
| AVILA, RICARDO ALEJANDRO | | Address Redacted | | | | | | |
| AVILA, SERGIO | | 9 HONORS DR | | | NEWPORT BEACH | CA | 92660-4287 | USA |
| AVILES JR. ROLANDO | | Address Redacted | | | | | | |
| AVILES LUGO, IVAN JAVIER | | Address Redacted | | | | | | |
| AVILES, CESAR ARTURO | | Address Redacted | | | | | | |
| AVILES, GREGORY | | Address Redacted | | | | | | |
| AVILES, JORGE ALFREDO | | Address Redacted | | | | | | |
| AVILES, MARIO | | 8200 OCEANVIEW TERRACE | 224 | | SAN FRANCISCO | CA | 94132-0000 | USA |
| AVILES, RAFAEL | | 663 SUNSET BLVD | | | HAYWARD | CA | 94541-2513 | USA |
| AVILES, TAYLOR ANNE B | | Address Redacted | | | | | | |
| AVILES, VICTOR ALBERTO | | Address Redacted | | | | | | |
| AVILLE, JASON S | | Address Redacted | | | | | | |
| AVINA GARCIA, JAQUELINE | | Address Redacted | | | | | | |
| AVINA GARCIA, JAQUELINE | | Address Redacted | | | | | | |
| AVINA, DAVID | | Address Redacted | | | | | | |
| AVIS RENT A CAR | | 6 SYLVAN WY | | | PARSIPPANY | NJ | 07054 | USA |
| AVIS RENT A CAR | | PO BOX 772 | | | GARDEN CITY | NY | 11530 | USA |
| AVIS RENT A CAR | | PO BOX 355 | | | CARLE PLACE | NY | 115140355 | USA |
| AVIS RENT A CAR | | PO BOX 355 | | | CARLE PLACE | NY | 11514-0355 | USA |
| AVISADO, MICHAEL DAGDAG | | Address Redacted | | | | | | |
| AVISTA UTILITIES | | P O BOX 3727 | | | SPOKANE | WA | 99220-3727 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Avista Utilities | | P O Box 3727 | | | Spokane | WA | 99220-3727 | USA |
| AVISTA UTILITIES | | P O BOX 3727 | | | SPOKANE | WA | 99220-3727 | USA |
| AVITIA, EPIFANIO | | 3869 E OLIVE AVE | | | FRESNO | CA | 93702-1202 | USA |
| AVNET INC | | PO BOX 360761 | | | PITTSBURGH | PA | 152506761 | USA |
| AVNET INC | | PO BOX 360761 | | | PITTSBURGH | PA | 15250-6761 | USA |
| AVOCET SYSTEMS INC | | PO BOX 490 | | | ROCKPORT | ME | 04856 | USA |
| AVON BOOKS | | DIVISION OF HEARST CORP | | | NEWARK | NJ | 071950112 | USA |
| AVON BOOKS | | PO BOX 19112 | DIVISION OF HEARST CORP | | NEWARK | NJ | 07195-0112 | USA |
| AVR CPC ASSOCIATES LLC | | 1 EXECUTIVE BLVD | | | YONKERS | NY | 10701 | USA |
| AVR CPC ASSOCIATES LLC | | COLUMBUS PARK CROSSING | PO BOX 8000 024 | | BUFFALO | NY | 14267 | USA |
| AVR CPC ASSOCIATES, LLC | | C/O AVR REALTY | ONE EXECUTIVE BOULEVARD | ATTN LILY ANN MARDEN | YONKERS | NY | 10701 | USA |
| AVR INC | | 5301 TACONY ST BOX 205 | | | PHILADELPHIA | PA | 19137 | USA |
| AVR INC | | 5301 TACONY ST BX 205 BLD 119 2FL | | | PHILADELPHIA | PA | 19137 | USA |
| AVRAHIM DAVOD GOLAN, SHERVIN | | Address Redacted | | | | | | |
| AVRAMOV, SHAUN | | Address Redacted | | | | | | |
| AVS FORUM COM INC | | 41 MCCALL RD | | | ROCHESTER | NY | 14615 | USA |
| AVS FORUM COM INC | | PO BOX 15499 | | | ROCHESTER | NY | 14615 | USA |
| AVS SYSTEMS | | 7 WEST LAKELAND ST | | | BAY SHORE | NY | 11706 | USA |
| AW INDUSTRIES INC | | 8415 ARDMORE RD | | | LANDOVER | MD | 20785 | USA |
| AWARDS COM INC | | PO BOX 357 | | | LYNDHURST | NJ | 07071-0357 | USA |
| AWARDS OF ELEGANCE | | 410 MAIN ST | | | SOUTHINGTON | CT | 06489 | USA |
| AWARDS UNLIMITED | | 77 BROADWAY | | | SOMERVILLE | MA | 02145 | USA |
| AWARDS UNLIMITED | | 24 E AVE STE 175 | | | NEW CANAAN | CT | 06840 | USA |
| AWASTY, RAJEEV | | 20808 GLENWOOD DRIVE | | | CASTRO VALLEY | CA | 94552 | USA |
| AWC | | PO BOX 5781 | | | BETHESDA | MD | 20824-5781 | USA |
| Awe Ocala Ltd | c o Anthony Esernia | 2235 Encinitas Blvd Ste 111 | | | Encinitas | CA | 92024 | USA |
| AWE, ADEYEMI ADETOKUNBO | | Address Redacted | | | | | | |
| AWGUL, KATIE | | Address Redacted | | | | | | |
| AWING, JOSEPH | | Address Redacted | | | | | | |
| AWING, KIMBERLY | | Address Redacted | | | | | | |
| AWISCO NEW YORK CORP | | 55 15 43RD ST | | | MASPETH | NY | 11378 | USA |
| AWOSOGBA, OLUFEMI | | Address Redacted | | | | | | |
| AWS CONVERGENCE TECHNOLOGIES | | 2 5 METROPOLITAN CT | | | GAITHERSBURG | MD | 20878 | USA |
| AXCELER | | 600 UNICORN PARK DR | | | WOBURN | MA | 01801 | USA |
| AXELROD, RICHARD | | 2241 SWARTHMORE DR | | | SACRAMENTO | CA | 95825-6607 | USA |
| AXIOHM IPB INC | | 950 DANBY RD | | | ITHACA | NY | 14850 | USA |
| AXIOHM IPB INC | | PO BOX 371665 | | | PITTSBURGH | PA | 15251 | USA |
| AXIS ELECTRONICS INC | | 22 CESSNA CT | | | GAITHERSBURG | MD | 20882 | USA |
| AYAD, CHRIS | | 1455 WASHO DR | | | FREMONT | CA | 94539-0000 | USA |
| AYALA JR, HARRY | | Address Redacted | | | | | | |
| AYALA, DANIEL | | Address Redacted | | | | | | |
| AYALA, DANIEL ABRAHAM | | Address Redacted | | | | | | |
| AYALA, EDUARDO F | | Address Redacted | | | | | | |
| AYALA, ISRAEL ALFONSO | | Address Redacted | | | | | | |
| AYALA, JESUS M | | Address Redacted | | | | | | |
| AYALA, JOSE ANTONIO | | Address Redacted | | | | | | |
| AYALA, MICHELLE | | Address Redacted | | | | | | |
| AYALA, MORALMA | | Address Redacted | | | | | | |
| AYALA, NICOLE M | | Address Redacted | | | | | | |
| AYALA, NILDA | | 338 EAST THIRD | | | PITTSBURG | CA | 94565 | USA |
| AYALA, RENE DAGOBERTO | | Address Redacted | | | | | | |
| AYALA, YESENIA | | Address Redacted | | | | | | |
| AYANRU, AMEN | | Address Redacted | | | | | | |
| AYCA, ALICAN | | Address Redacted | | | | | | |
| AYELE, NEGASSI | | 3000 E SPRUCE ST | | | SEATTLE | WA | 98122-6368 | USA |
| AYERS II, LAWRENCE OTIS | | Address Redacted | | | | | | |
| AYERS, CHRIS THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYERS, CHRISTOPHER | | Address Redacted | | | | | | |
| AYERS, COLLEEN ROSE | | Address Redacted | | | | | | |
| AYERS, DEVIN | | Address Redacted | | | | | | |
| AYERS, KEITH MARHSALL | | Address Redacted | | | | | | |
| AYERS, NATHAN D | | Address Redacted | | | | | | |
| AYERS, SAMUEL THOMAS | | Address Redacted | | | | | | |
| AYLESWORTH, JAMES R | | Address Redacted | | | | | | |
| AYLING, BERNARD | | 55 SAN ROQUE AVE | | | VENTURA | CA | 93003 | USA |
| AYON, JOSE | | 434 MARK AVE | | | WATSONVILLE | CA | 95076 | USA |
| AYOUB, MAKEEZ HUSNA | | Address Redacted | | | | | | |
| AYRES, GREGORY HUNTER | | Address Redacted | | | | | | |
| AYRES, TOCHIA L | | Address Redacted | | | | | | |
| AYSON, MIGUEL P | | 8348 CALLEYSTONE WAY | | | ANTELOPE | CA | 95843 | USA |
| AYSON, MIGUEL PAMINTUAN | | Address Redacted | | | | | | |
| AZ APPLIANCE CO INC | | 454 FERRY ST | | | MALDEN | MA | 02148 | USA |
| AZ LANDSCAPING | | 2476 RIVER RD | | | WATSONTOWN | PA | 17777 | USA |
| AZ LANDSCAPING | | RR1 BOX 188 | | | WATSONTOWN | PA | 17777 | USA |
| AZAD, JUSTIN M | | Address Redacted | | | | | | |
| AZAM, MICHELE | | Address Redacted | | | | | | |
| AZAMEY, SAYED | | 36000 FREMONT BLVD APT 45 | | | FREMONT | CA | 94536 | USA |
| AZAMI, HALILULLAH | | Address Redacted | | | | | | |
| AZARFAR, ARDAVAN | | 1200 WEST LATIMER AVE | | | CAMPBELL | CA | 95008-0000 | USA |
| AZARIAS, ANNA | | Address Redacted | | | | | | |
| AZCO PARTNERS | | 125 E SWEDESFORD RD | | | WAYNE | PA | 190871488 | USA |
| AZCO PARTNERS | | 125 E SWEDESFORD RD STE 100 | | | WAYNE | PA | 19087-1488 | USA |
| AZERTY INCORPORATED | | 13 CENTRE DRIVE | | | ORCHARD PARK | NY | 14127 | USA |
| AZEVEDO, CHRISTINA MARIE | | Address Redacted | | | | | | |
| AZEVEDO, DANIELLE LEIGH | | Address Redacted | | | | | | |
| AZEVEDO, JILIAN MARIE | | Address Redacted | | | | | | |
| AZEVEDO, JOHN MICHAEL | | Address Redacted | | | | | | |
| AZEVEDO, LEAH | | 3681 ANCHORAGE ST | | | HEMET | CA | 92545 | USA |
| AZEVEDO, LUIZ FELIPE | | Address Redacted | | | | | | |
| AZHDERIAN, HERMINE | | PO BOX 223096 | | | CARMEL | CA | 93922 | USA |
| AZIGI, EDMUND K | | Address Redacted | | | | | | |
| AZIM, SUSAN | | Address Redacted | | | | | | |
| AZIM, TAMEM | | Address Redacted | | | | | | |
| AZIMI, MUSTAFA KARIM | | Address Redacted | | | | | | |
| AZIZ, HAROON | | Address Redacted | | | | | | |
| AZIZ, IMMACULA | | Address Redacted | | | | | | |
| AZIZ, MEHRIA | | Address Redacted | | | | | | |
| AZIZ, MOHAMMAD MUSHTABA | | Address Redacted | | | | | | |
| AZIZ, TANYA JEAN | | Address Redacted | | | | | | |
| AZIZI, ABDUL N | | Address Redacted | | | | | | |
| AZRAK HAMWAY INTERNATIONAL | | 1107 BROADWAY | SUITE 808 | | NEW YORK | NY | 10010 | USA |
| AZTEC ELECTRIC SERVICE INC | | 8900 S EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| AZTEC UNIFORM & TOWEL INC | | PO BOX 5894 | | | SAN BERNARDINO | CA | 92412 | USA |
| AZUL SYSTEMS INC | | 1600 PLYMOUTH ST | | | MOUNTAIN VIEW | CA | 94040 | USA |
| AZULAY, STEPHEN D | | Address Redacted | | | | | | |
| B R FRIES & ASSOCIATES LLC | | 34 W 32ND ST | 7TH FL | | NEW YORK | NY | 10001 | USA |
| B&B ASSOCIATES | | 802 COUNTRY CLUB RD | | | BRIDGEWATER | NJ | 08807 | USA |
| B&B WASHINGTON CATERER | | 7041 BLAIN RD NW | | | WASHINGTON | DC | 20012 | USA |
| B&B WASHINGTON CATERER | | C/O STEVE BAUGHAN | 7041 BLAIN RD NW | | WASHINGTON | DC | 20012 | USA |
| B&D APPLIANCE | | 31 CRICKET LN | | | NORTHFORD | CT | 06472 | USA |
| B&D APPLIANCE | | 31 CRICKET LN | C/O DONALD GRANNIS | | NORTHFORD | CT | 06472 | USA |
| B&E CLEANING SERVICES INC | | 5011 59TH AVE | | | HYATTSVILLE | MD | 20781 | USA |
| B&G LOCKSMITHS | | 259 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 | USA |
| B&G PRESSURE WASHING & SWEEP | | 2933 GROFTONS LN | | | CHURCHVILLE | MD | 21028 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&H PHOTO VIDEO INC | | 420 NINTH AVE | | | NEW YORK | NY | 10001 | USA |
| B&I ASSOCIATES | | PO BOX 290783 | | | WETHERSFIELD | CT | 06129-0783 | USA |
| B&K ELECTRONICS INC | | 8622 24 LOCH RAVEN | | | TOWSON | MD | 21286 | USA |
| B&K ELECTRONICS INC | | 8745 MYLANDER LN | | | TOWSON | MD | 21286 | USA |
| B&N APPLIANCE SERVICE | | PO BOX 17 | | | BEAVERSPRINGS | PA | 17813 | USA |
| B&P LOCKSMITHS INC | | 160 CLAIRTON BLVD | ROUTE 51 SOUTH | | PLEASANT HILLS | PA | 15236 | USA |
| B&P LOCKSMITHS INC | | ROUTE 51 SOUTH | | | PLEASANT HILLS | PA | 15236 | USA |
| B&S LOCKSMITHS INC | | 14B BROAD ST | | | NASHUA | NH | 03064-2011 | USA |
| B&S LOCKSMITHS INC | | 14D DROAD ST | | | NASHUA | NH | 03064-2011 | USA |
| B&W CLEANING SERVICES | | 4400 MOUNTAINVIEW RD | | | BALTIMORE | MD | 21229 | USA |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | CENTREVILLE | VA | 20121 | USA |
| B&W EXCAVATING&LAND CLEARINGCO | | 15907 LEE HIGHWAY | | | CENTREVILLE | VA | 22020 | USA |
| B, LIEBRANDEM | | 1224 VILLAGE WAY 8 | | | SANTA ANA | CA | 92705-4751 | USA |
| B, MERAB | | 43805 MONTEREY AVE | | | PALM DESERT | CA | 92260-9334 | USA |
| BA EQUIPMENT INC | | PO BOX 24514 | | | PITTSBURGH | PA | 15234 | USA |
| BAAKRIME, MOHAMED | | Address Redacted | | | | | | |
| BABA, SHAUN ERIC | | Address Redacted | | | | | | |
| BABACO ALARM SYSTEMS INC | | 110 W COMMERCIAL AVE | | | MOONACHIE | NJ | 07074 | USA |
| BABADALIR, DAVID | | 2340 BLACK OAK ST | | | TURLOCK | CA | 95382 | USA |
| BABAEV, ALBERT | | Address Redacted | | | | | | |
| BABAIE, SHAHRUZ | | 38157 PADARO ST | | | MURRIETA | CA | 92563-0000 | USA |
| BABAS, FELOUIE | | Address Redacted | | | | | | |
| BABAZADEH, HEATHER MARIE | | Address Redacted | | | | | | |
| BABB GEORGE, BRITTNEE SHAE | | Address Redacted | | | | | | |
| BABB, ELLIOTT JAMES | | Address Redacted | | | | | | |
| BABB, JOHN RYAN | | Address Redacted | | | | | | |
| BABCOCK, HARRY ISAAC | | Address Redacted | | | | | | |
| BABCOCK, RYAN ROBERT | | Address Redacted | | | | | | |
| BABER, TAMEKA W | | Address Redacted | | | | | | |
| BABICZ, SARA SUZANNE | | Address Redacted | | | | | | |
| BABIN, MICHELLE | | Address Redacted | | | | | | |
| BABINGTON, WEYLIN THOMAS | | Address Redacted | | | | | | |
| BABIO, MIKE | | Address Redacted | | | | | | |
| BABSON COLLEGE | | SCHOOL OF EXEC EDUCATION | ATTN LINDA SNOOK | | BABSON PARK | MA | 02457-0310 | USA |
| BABYKUTTY, THOMSON | | Address Redacted | | | | | | |
| BACA, JUSTIN | | 8400 EDINGER AVE NO Q204 | | | HUNTINGTON BEACH | CA | 92647 | USA |
| BACCARI, ANTHONY | | Address Redacted | | | | | | |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DR | | | BASKING RIDGE | NJ | 07920 | USA |
| BACCARO ASSOCIATES, A | | 246 POTOMAC DRIVE | | | BASKING RIDGE | NJ | 07920 | USA |
| BACCHUS, MOHAMED SAFRAZ | | Address Redacted | | | | | | |
| BACCHUS, ZAYNAH | | Address Redacted | | | | | | |
| BACERO, SAVANNAH | | 4801 NAN LANE | | | SALIDA | CA | 95368 | USA |
| BACHAND, KENNETH PAUL | | Address Redacted | | | | | | |
| BACHELOR, MC KENLY NEIL | | Address Redacted | | | | | | |
| BACHMAN, ASTIN JAMES | | Address Redacted | | | | | | |
| BACHMAN, TORRY | | 1478 LOCUST DRIVE | | | TRACY | CA | 95376-0000 | USA |
| BACHMAN, W J | | 178 RIDGE ROAD | | | LACKAWANNA | NY | 14218 | USA |
| BACHMANN, JOHN | | 520 BALTON AVE | | | SAN DIMAS | CA | 91773 | USA |
| BACHTEL, BRANDON MICHAEL | | Address Redacted | | | | | | |
| BACK, BRYAN | | Address Redacted | | | | | | |
| BACK, KASEY ELIZABETH | | Address Redacted | | | | | | |
| BACK, MIKE ALEXANDER | | Address Redacted | | | | | | |
| BACKLAS, ANDREW EDWARD | | Address Redacted | | | | | | |
| BACLAAN, DERICK | | Address Redacted | | | | | | |
| BACLAGAN, ROLLIE | | Address Redacted | | | | | | |
| BACON & CO, ROBERT P | | PO BOX 625 | | | LEESBURG | VA | 20178 | USA |
| BACON, GEORGE | | 4262 ASPEN HILL WAY | | | CLAYTON | WA | 99110 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACSIK, SHAWN BRIAN | | Address Redacted | | | | | | |
| BADALAMENTI, ANTHONY DOMINICK | | Address Redacted | | | | | | |
| BADDELEY, ADAM ROBERT | | Address Redacted | | | | | | |
| BADDING, DUNCAN A | | Address Redacted | | | | | | |
| BADEAUX, MARK RYAN | | Address Redacted | | | | | | |
| BADER APPRAISAL SERVICE | | PO BOX 86074 | | | MONTGOMERY VILLAGE | MD | 20886-6074 | USA |
| BADER MGMT SERVICES INC, DH | | PO BOX 2430 | | | SILVER SPRING | MD | 20915 | USA |
| Bader, Hasan | | 17349 SW Hurrell Ln | | | Beaverton | OR | 97006 | USA |
| BADER, TODD ANTHONY | | Address Redacted | | | | | | |
| BADESSA, MICHAEL | | Address Redacted | | | | | | |
| BADGER, ELVAIA | | Address Redacted | | | | | | |
| BADGETT, MARIE | | Address Redacted | | | | | | |
| BADILLO, JESUS | | 155 PALM ST | | | HOLLISTER | CA | 95023-4864 | USA |
| BADIOLA, MELVIGN LEGASPI | | Address Redacted | | | | | | |
| BADOO, VICTOR | | Address Redacted | | | | | | |
| BADR, TAMER WAFAI | | Address Redacted | | | | | | |
| Badran Madani Sep Ira | Badran Madani | 7109 Lawson Ct | | | Highland | CA | 92346 | USA |
| BADUA, JOHN C | | 92 1246 MAKAKILO DRIVE NO 58 | | | KAPOLEI | HI | 96707 | USA |
| BADUA, JOHN CAMPOS | | Address Redacted | | | | | | |
| BAECKEL, JEFFREY SCOTT | | Address Redacted | | | | | | |
| BAECKER, SHAWN F | | Address Redacted | | | | | | |
| BAER, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| BAER, RYAN | | Address Redacted | | | | | | |
| BAER, SHAWN MICHAEL | | Address Redacted | | | | | | |
| BAEZ GONZALEZ, BETZALEE | | Address Redacted | | | | | | |
| BAEZ, AILIN ESTELA | | Address Redacted | | | | | | |
| BAEZ, ALEJANDRO RAFAEL | | Address Redacted | | | | | | |
| BAEZ, CHRISTINA RAQUEL | | Address Redacted | | | | | | |
| BAEZ, DANIEL | | Address Redacted | | | | | | |
| BAEZ, DANIEL LOUIS | | Address Redacted | | | | | | |
| BAEZ, DAVID | | Address Redacted | | | | | | |
| BAEZ, FRANCESCA | | Address Redacted | | | | | | |
| BAEZ, JOSE | | Address Redacted | | | | | | |
| BAEZ, JUAN ALBERTO | | Address Redacted | | | | | | |
| BAEZ, MICHAEL ANGELO | | Address Redacted | | | | | | |
| BAEZ, RICHELLE | | Address Redacted | | | | | | |
| BAEZ, RICKY J | | Address Redacted | | | | | | |
| BAEZ, SABRINA | | Address Redacted | | | | | | |
| BAEZ, YASMINE S | | Address Redacted | | | | | | |
| BAEZA, JOSH PHILIP | | Address Redacted | | | | | | |
| BAFILE, JASON JOHN | | Address Redacted | | | | | | |
| BAGDASARIAN, BRIAN | | Address Redacted | | | | | | |
| BAGEL CAFE | | 647 ROUTE 18 S | | | EAST BRUNSWICK | NJ | 08816 | USA |
| BAGGALEY, GRANT THOMAS | | Address Redacted | | | | | | |
| BAGGETT, HEATHER | | Address Redacted | | | | | | |
| BAGHDASSARIAN, RICK | | Address Redacted | | | | | | |
| BAGHERIAN, NIMA | | Address Redacted | | | | | | |
| BAGHSHI, RASHID | | 5451 SE 15TH DR | | | GRESHAM | OR | 97080 | USA |
| BAGLEY, KAREEM | | Address Redacted | | | | | | |
| BAGLEY, MICHAEL STANTON | | Address Redacted | | | | | | |
| BAGLIERI, ERNESTO ANGELO | | Address Redacted | | | | | | |
| Bagner Donis | | PO Box 4337 | | | Anaheim | CA | 92803 | USA |
| Bagner Donis | | 2253 E Sandalwood Pl | | | Anaheim | CA | 92806 | USA |
| Bagner Donis | Bagner Donis | PO Box 4337 | | | Anaheim | CA | 92803 | USA |
| BAGSIC, ANDREW | | Address Redacted | | | | | | |
| BAGWELL, CHARLES MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAH, AMADU SARRAH | | Address Redacted | | | | | | |
| BAH, ELIYASH | | Address Redacted | | | | | | |
| BAH, MARLYATOU | | Address Redacted | | | | | | |
| BAH, OSMAN | | Address Redacted | | | | | | |
| BAH, UMU | | Address Redacted | | | | | | |
| BAHADUR, MATTHEW KHRESEN | | Address Redacted | | | | | | |
| BAHIA HOTEL SAN DIEGO | | 998 W MISSION BAY DRIVE | | | SAN DIEGO | CA | 92109-7895 | USA |
| BAHIA, ALBERT NICHOL | | Address Redacted | | | | | | |
| BAHL TV SERVICE | | 88 ELAINE AVE | | | DALTON | MA | 01226 | USA |
| BAHL, SIDDHARTH | | Address Redacted | | | | | | |
| BAHNAN, GEORGE TONY | | Address Redacted | | | | | | |
| BAHNIWAL, PARAMJIT | | 7717 OCEAN PARK DR | | | ANTELOPE | CA | 95843-6034 | USA |
| BAHR, ANDREA | | Address Redacted | | | | | | |
| BAHR, KARL | | 302 E CRESTON ST | | | SANTA MARIA | CA | 93454-1932 | USA |
| BAHRAM, TAMEEM | | Address Redacted | | | | | | |
| BAHRENBURG INC, J F | | 35 MANCHESTER CIRCLE | | | POUGHKEEPSIE | NY | 12603 | USA |
| BAIARDI, ANTHONY | | Address Redacted | | | | | | |
| BAICHU, NANDRANIE | | Address Redacted | | | | | | |
| BAIG, MIRZA KUMAIL RAZA | | Address Redacted | | | | | | |
| BAIGORRIA, VANESSA RENEE | | Address Redacted | | | | | | |
| BAIK, KELLY | | Address Redacted | | | | | | |
| BAILEY JR , RICHARD LEE | | Address Redacted | | | | | | |
| BAILEY, ANDREW PATRICK | | Address Redacted | | | | | | |
| BAILEY, BRANDON KYLE | | Address Redacted | | | | | | |
| BAILEY, BRETT WILLIAM | | Address Redacted | | | | | | |
| BAILEY, BRIANNA | | Address Redacted | | | | | | |
| BAILEY, BRITTANY NICHOLE | | Address Redacted | | | | | | |
| BAILEY, CATHERINE CLAUDIA | | Address Redacted | | | | | | |
| BAILEY, CHISTOPHER STEPHEN | | Address Redacted | | | | | | |
| BAILEY, CHRIS WALTON | | Address Redacted | | | | | | |
| BAILEY, CHRISTOPHER | | Address Redacted | | | | | | |
| BAILEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BAILEY, DUSTIN JOHN | | Address Redacted | | | | | | |
| BAILEY, GREG | | Address Redacted | | | | | | |
| BAILEY, JAMES A | | Address Redacted | | | | | | |
| BAILEY, JASON LEE | | Address Redacted | | | | | | |
| BAILEY, JERVON TRISTAN | | Address Redacted | | | | | | |
| BAILEY, JONATHAN MATTHEW | | Address Redacted | | | | | | |
| BAILEY, KEITH D | | Address Redacted | | | | | | |
| BAILEY, KEVIN | | 24665 AFTON WAY | | | MORENO VALLEY | CA | 925577843 | USA |
| BAILEY, MORGAN ELIZABETH | | Address Redacted | | | | | | |
| BAILEY, ROBERT CRAIG | | Address Redacted | | | | | | |
| BAILEY, SARAH | | Address Redacted | | | | | | |
| BAILEY, SEAN KENNETH | | Address Redacted | | | | | | |
| BAILEY, SEAN TAYLOR | | Address Redacted | | | | | | |
| BAILEY, STEPHEN | | 313 EAST TABOR AVE | 05 | | FAIRFIELD | CA | 94533-0000 | USA |
| BAILEY, SUSAN L | | USS ELLICOTT 00967 | | | FPO | AP | 96664 | USA |
| BAILEY, TIFFANY DANDREA | | Address Redacted | | | | | | |
| BAILEY, WILLIAM | | Address Redacted | | | | | | |
| BAILEYS CROSSROADS LLLP | | 9475 DEERECO RD STE 302 | | | TIMONIUM | MD | 21093 | USA |
| BAILEYS LAKELAND PAVING | | 115 JACKSON ST | | | HASKELL | NJ | 07420 | USA |
| BAILIE, WILLIAM ROBERT | | Address Redacted | | | | | | |
| BAILOUS, CHE XAVIER | | Address Redacted | | | | | | |
| BAIN & CO INC | | PO BOX 11321 | C/O FLEET BANK | | BOSTON | MA | 02211 | USA |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX STREET | | | LOWELL | MA | 018511279 | USA |
| BAIN PEST CONTROL SERVICE | | 1320 MIDDLESEX STREET | | | LOWELL | MA | 01851-1279 | USA |
| BAIN, ALLYSON M | | Address Redacted | | | | | | |
| BAIN, RYAN PATRICK | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAINES, JAMEL S | | Address Redacted | | | | | | |
| BAINES, ROBERT J | | Address Redacted | | | | | | |
| BAIO, GERARD T | | Address Redacted | | | | | | |
| BAIOA, MARGARET | | 5600 W CALDWELL AVE | | | VISALIA | CA | 93277-0000 | USA |
| BAIR, CATHARINE E | | Address Redacted | | | | | | |
| BAIR, JARED W | | Address Redacted | | | | | | |
| BAIR, JASON | | Address Redacted | | | | | | |
| BAIR, JASON A | | Address Redacted | | | | | | |
| BAIR, JONATHAN TYLER | | Address Redacted | | | | | | |
| BAIR, MICHAEL DENNIS | | Address Redacted | | | | | | |
| BAIR, TIMOTHY ANDREW | | Address Redacted | | | | | | |
| BAIRD, CLORINDA C | | Address Redacted | | | | | | |
| BAIRD, KILO | | 1551 AULENA PLACE | | | HONOLULU | HI | 96821 | USA |
| Baireuther, Ronald F | | 259 Santa Rosa Ave | | | San Francisco | CA | 94112 | USA |
| BAIROS, TONY | | Address Redacted | | | | | | |
| BAISCH, ANTHONY | | Address Redacted | | | | | | |
| BAISLEY, ER | | 128 N RIVER RD | | | WAPPINGERS FALLS | NY | 12590 | USA |
| BAISLEY, ER | | 2 OLD STATE RD | | | WAPPINGERS FALLS | NY | 12590 | USA |
| BAITZ, BRIAN T | | Address Redacted | | | | | | |
| BAIZ, ELIZABETH | | Address Redacted | | | | | | |
| BAJANA, MARCELO | | Address Redacted | | | | | | |
| BAJWA, SALMAN ZAFAR | | Address Redacted | | | | | | |
| BAK, DMITRIY N | | Address Redacted | | | | | | |
| BAKALIAN, JOSEPH | | Address Redacted | | | | | | |
| BAKAYSA, ANDREW THOMAS | | Address Redacted | | | | | | |
| BAKER & MCKENZIE | | 815 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006-4078 | USA |
| BAKER GERALD | | 11 710 GARNET WAY | NO 3 | | AUBURN | CA | 95602 | USA |
| BAKER III, JOHN | | 4221 MANZANITA | | | IRVINE | CA | 92604 | USA |
| BAKER JR INC, MICHAEL | | PO BOX 280 | | | BEAVER | PA | 150090280 | USA |
| BAKER JR INC, MICHAEL | | PO BOX 360451 | | | PITTSBURGH | PA | 15251-6451 | USA |
| BAKER NATICK PROMENADE LLC | | ONE BURLINGTON WOODS DR | C/O KEYPOINT PARTNERS LLC | | BURLINGTON | MA | 01803 | USA |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | BROOKFIELD | CT | 068045091 | USA |
| BAKER ST ASSOCIATES | | PO BOX 5091 | | | BROOKFIELD | CT | 06804-5091 | USA |
| BAKER, ALEX HUNTER | | Address Redacted | | | | | | |
| BAKER, ALEXANDRA NICOLE | | Address Redacted | | | | | | |
| BAKER, ANTHONY L | | Address Redacted | | | | | | |
| BAKER, ASHLEY | | Address Redacted | | | | | | |
| BAKER, BENJAMIN ALLEN | | Address Redacted | | | | | | |
| BAKER, BRYSON KENNETH | | Address Redacted | | | | | | |
| BAKER, CHARLES L | | 309 FREDERICK DR | | | LA PLATA | MD | 20646 | USA |
| BAKER, CHAUNCY MARSHALL | | Address Redacted | | | | | | |
| BAKER, CHRIS | | Address Redacted | | | | | | |
| BAKER, CHRIS CASEY | | Address Redacted | | | | | | |
| BAKER, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| BAKER, CRAIG JOSEPH | | Address Redacted | | | | | | |
| BAKER, DALE L | | Address Redacted | | | | | | |
| BAKER, DANIEL ALLEN | | Address Redacted | | | | | | |
| BAKER, DANIEL MARC | | Address Redacted | | | | | | |
| BAKER, DANIELLE ELIZABETH | | Address Redacted | | | | | | |
| BAKER, EASTON | | 13009 SE FOREST ST | | | VANCOUVER | WA | 98683-0000 | USA |
| BAKER, ERIC STEPHEN | | Address Redacted | | | | | | |
| BAKER, ERIN MICHAEL | | Address Redacted | | | | | | |
| BAKER, FRED H | | Address Redacted | | | | | | |
| BAKER, GERALD | | 11 710 GARNET WAY | NO 3 | | AUBURN | CA | 95602 | USA |
| BAKER, IAN L | | Address Redacted | | | | | | |
| BAKER, JAN | | 6311 RUTLAND AVE | | | RIVERSIDE | CA | 92503-1729 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, JANNIE | | 483 E COUNTY LINE RD | | | CALIMESA | CA | 92320 | USA |
| BAKER, JARED | | 630 NO 2 FORD AVE | | | SNOHOMISH | WA | 98290-0000 | USA |
| BAKER, JASMINE IESHA | | Address Redacted | | | | | | |
| BAKER, JESSICA ANNE MARIE | | Address Redacted | | | | | | |
| BAKER, JORDAN ALAN | | Address Redacted | | | | | | |
| BAKER, JOSEPH P | | Address Redacted | | | | | | |
| BAKER, JOSHUA C | | Address Redacted | | | | | | |
| BAKER, JOSHUA PETER | | Address Redacted | | | | | | |
| BAKER, KAITLIN COLLEEN | | Address Redacted | | | | | | |
| BAKER, KIMBERLY | | 573 DIANA PL | | | ARROYO GRANDE | CA | 93420 | USA |
| BAKER, KIMBERLY ANN | | Address Redacted | | | | | | |
| BAKER, LINDLEY FRANCES | | Address Redacted | | | | | | |
| BAKER, MARCUS BRANDON | | Address Redacted | | | | | | |
| BAKER, MATTHEW THOMAS | | Address Redacted | | | | | | |
| BAKER, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BAKER, MITCH GREOGERY | | Address Redacted | | | | | | |
| BAKER, NATHAN RYAN | | Address Redacted | | | | | | |
| BAKER, NEIL ALEXANDER | | Address Redacted | | | | | | |
| BAKER, NICHOLE LEE | | Address Redacted | | | | | | |
| BAKER, NOAH | | 8306 CAROLINA DRIVE | | | CENTRAL POINT | OR | 97502-0000 | USA |
| BAKER, RICHARD P | | Address Redacted | | | | | | |
| BAKER, ROBERT | | 21772 EAGLE LAKE CIRCLE | | | LAKE FOREST | CA | 92630 | USA |
| BAKER, ROBERTJ | | 33509 10TH ST | | | UNION CITY | CA | 94587-0000 | USA |
| BAKER, RUTHANN | | 15116 FOAL COURT | | | VICTORVILLE | CA | 92394 | USA |
| BAKER, STEPHANIE MELISSA | | Address Redacted | | | | | | |
| BAKER, TERRY | | 6409 WHITECLIFF WAY | | | NORTH HIGHLANDS | CA | 95660-0000 | USA |
| BAKER, THOMAS DONALD | | Address Redacted | | | | | | |
| BAKER, TYLER B | | Address Redacted | | | | | | |
| BAKER, WILLIE | | 16306 BLANCO ST | | | SAN LEANDRO | CA | 94577 | USA |
| BAKERSFIELD CALIFORNIAN | | PAM PRESTON | 1707 EYE STREET | | BAKERSFIELD | CA | 93303 | USA |
| BAKERSFIELD CALIFORNIAN | | PO BOX 80967 | ATTN CIRCULATION AR DEPT | | BAKERSFIELD | CA | 93380-0967 | USA |
| BAKERSFIELD CALIFORNIAN | | PO BOX 81015 | | | BAKERSFIELD | CA | 93380-1015 | USA |
| BAKERSFIELD CALIFORNIAN | ATTN CIRCULATION AR DEPT | PO BOX 80967 | | | BAKERSFIELD | CA | 93380-0967 | USA |
| BAKERSFIELD, CITY OF | | BAKERSFIELD CITY OF | P O BOX 2057 | | BAKERSFIELD | CA | 93303 | USA |
| BAKERSFIELD, CITY OF | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | USA |
| BAKHSH, KHURRAM SHAHZAD | | Address Redacted | | | | | | |
| BAKHTADZE, GEORGIY Z | | Address Redacted | | | | | | |
| BAKHTAVAR, ASAL | | 3333 MICHELSON DR | | | IRVINE | CA | 92612-0000 | USA |
| BAKK, PAUL MICHAEL | | Address Redacted | | | | | | |
| BAKSH, HABIBUR RAHMAN | | Address Redacted | | | | | | |
| BAKSI, DEVLEEN RONOMIT | | Address Redacted | | | | | | |
| BAKUM, DMITRIY | | Address Redacted | | | | | | |
| BALABAN, JARED H | | Address Redacted | | | | | | |
| BALADAD, TERI LINN | | Address Redacted | | | | | | |
| BALAGUER, ROSA ESTELA | | Address Redacted | | | | | | |
| BALANZAT, VAN KRISTOFF | | Address Redacted | | | | | | |
| BALAZA, DONALD PETER | | Address Redacted | | | | | | |
| BALBOA TRUSTEE, ISABEL | | PO BOX 3820 | | | CHERRY HILL | NJ | 08034 | USA |
| BALBOA, ISABEL C | | CHAPTER 13 STANDING TRUSTEE | 535 ROUTE 38 SUITE 580 | | CHERRY HILL | NJ | 08002 | USA |
| BALCERAK, CHRIS TYLER | | Address Redacted | | | | | | |
| BALCERAK, MARK A | | Address Redacted | | | | | | |
| BALCETA, ERIC J | | Address Redacted | | | | | | |
| BALDARI, JOSEPH R | | Address Redacted | | | | | | |
| BALDASSARI, PATRICK JAMES | | Address Redacted | | | | | | |
| BALDAUF, JASON D | | Address Redacted | | | | | | |
| BALDAUF, JOHN EDWARD | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALDHOSKY, CONNIE | | 241 NORTH AVE NO A | | | APTOS | CA | 95003-4412 | USA |
| BALDI, ANDREW DOUGLAS | | Address Redacted | | | | | | |
| BALDINI, DOMINICK A | | Address Redacted | | | | | | |
| BALDONADO, JENIELYN | | 3109 SEACREST AVE | Q 3 | | MARINA | CA | 93933-0000 | USA |
| BALDONADO, ROMY | | 985 IO LANE | A | | HONOLULU | HI | 96817-0000 | USA |
| BALDONADO, ROMYM | | 985 IO LANE | A | | HONOLULU | HI | 96817-0000 | USA |
| BALDONE, FELIX ADRIAN | | Address Redacted | | | | | | |
| BALDWIN COOKE | | PO BOX 312 | | | GLOVERSVILLE | NY | 12078 | USA |
| BALDWIN, ANDREW | | Address Redacted | | | | | | |
| BALDWIN, BRANDON | | 1259 OLIVER AVE | | | SAN DIEGO | CA | 92109 | USA |
| BALDWIN, JASON MICHAEL | | Address Redacted | | | | | | |
| BALDWIN, JONATHAN M | | Address Redacted | | | | | | |
| BALDWIN, JONATHON WELDON | | Address Redacted | | | | | | |
| BALDWIN, KRISTOPHER RYAN | | Address Redacted | | | | | | |
| BALDWIN, LINDSAY | | PSC 473 BOX 1402 | | | FPO | AP | 96349 5555 | USA |
| BALDWIN, LINDSEY ELIZABETH | | Address Redacted | | | | | | |
| BALDWIN, MELISSA | | Address Redacted | | | | | | |
| BALDWIN, NATHANIEL JOHN | | Address Redacted | | | | | | |
| BALENTINE, ASHLEY SYLVIA | | Address Redacted | | | | | | |
| BALES, SARA LEANN | | Address Redacted | | | | | | |
| BALESTERI, JOSEPH PETER | | Address Redacted | | | | | | |
| BALI, HARPREET SINGH | | Address Redacted | | | | | | |
| BALIDIO, MATTHEW | | 86 173 KAWILL ST | | | Waianae | HI | 96792 | USA |
| BALIDIO, MATTHEW | | 951009 KELAKELA ST | | | MILILANI | HI | 96789-5991 | USA |
| BALIDIO, MATTHEW | BALIDIO, MATTHEW | 86 173 KAWILL ST | | | Waianae | HI | 96792 | USA |
| BALIGUAT, ABNER K | | Address Redacted | | | | | | |
| BALIGUAT, ABNER K | | 92 694 WAINOHIA WAY | | | KAPOLEI | HI | 96707 | USA |
| BALINGIT, GERARD | | 240 LAKE MERCED BLVD APT 15 | | | DALY CITY | CA | 94015 | USA |
| BALISTRERI, JASON | | 10450 SIERRA VISTA LN | | | LA MESA | CA | 91941 | USA |
| BALISTRERI, SALVATORE | | Address Redacted | | | | | | |
| BALK, JOSEPH | | 1626 SWEETWATER RD G110 | | | NATIONAL CITY | CA | 91950 | USA |
| BALKARAN, RODEEISH O | | Address Redacted | | | | | | |
| BALKARAN, SYLVAN | | Address Redacted | | | | | | |
| Ball Janik LLP | Justin D Leonard | 101 SW Main Ste 1100 | | | Portland | OR | 97204 | USA |
| BALL, CLARENCE W | | Address Redacted | | | | | | |
| BALL, JASON DAVID | | Address Redacted | | | | | | |
| BALL, MICHAEL ALLEN | | Address Redacted | | | | | | |
| BALL, MICHAEL DAWSON | | Address Redacted | | | | | | |
| BALL, SAMANTHA ELYSE | | Address Redacted | | | | | | |
| BALL, WILLIAM SAMUEL | | Address Redacted | | | | | | |
| BALLADARES, JOSE | | 800 BRAZIL AVE | | | SAN FRANCISCO | CA | 94112 | USA |
| BALLANCE, MICHAEL JAMES | | Address Redacted | | | | | | |
| BALLANCO, JOSHUA RYAN | | Address Redacted | | | | | | |
| BALLANTINE, JOHN W | | Address Redacted | | | | | | |
| BALLARD SPAHR ANDREWS ET AL | | 51ST FLOOR | | | PHILADELPHIA | PA | 191037599 | USA |
| BALLARD SPAHR ANDREWS ET AL | | 1735 MARKET ST | 51ST FLOOR | | PHILADELPHIA | PA | 19103-7599 | USA |
| BALLARD, DONNISHA DASHON | | Address Redacted | | | | | | |
| BALLARD, JASON EARL | | Address Redacted | | | | | | |
| BALLARD, JESSICA TYAN | | Address Redacted | | | | | | |
| BALLARD, KESHA M | | Address Redacted | | | | | | |
| BALLARD, TYRONE J | | Address Redacted | | | | | | |
| BALLASY, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| BALLATO, JOSEPH FRANK | | Address Redacted | | | | | | |
| BALLES, BRANDON ROBERT | | Address Redacted | | | | | | |
| BALLESTEROS, JULIE | | 1103 S KILSON DR | | | SANTA ANA | CA | 92701-0000 | USA |
| BALLI, DEAN | | 1539 WEST 11TH ST | | | MERCED | CA | 95340-0000 | USA |
| BALLI, JAIME | | Address Redacted | | | | | | |
| BALLYMORE COMPANY | | 3135 LOWER VALLEY RD | | | PARKESBURG | PA | 19365-9617 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALLYMORE COMPANY | | 3135 LOWER VALLEY RD | | | PARKESBURG | PA | 19365-9617 | USA |
| BALLYS LAS VEGAS | | DEPT 50 | | | WASHINGTON | DC | 20042 | USA |
| BALLYS PARK PLACE | | PARK PL & THE BOARDWALK | | | ATLANTIC CITY | NJ | 08401-6709 | USA |
| BALSAMA, RICH | | Address Redacted | | | | | | |
| BALSECA, EDUARDO G | | Address Redacted | | | | | | |
| BALSEIRO, EDUARDO | | Address Redacted | | | | | | |
| BALSLEY, VANESSA MICHELLE | | Address Redacted | | | | | | |
| BALT CITY CIRCUIT COURT | | PO BOX 6758 | SUPPORT & CUSTODY DIVISION | | TOWSON | MD | 21285 | USA |
| BALT CITY CIRCUIT COURT | | SUPPORT & CUSTODY DIVISION | | | TOWSON | MD | 21285 | USA |
| BALTAYAN, CHARLES | | Address Redacted | | | | | | |
| BALTAZAR, SALVADOR | | 174 ROSE ST | | | WAHIAWA | HI | 96786 | USA |
| BALTER CO, ROBERT B | | 18 MUSIC FAIR RD | | | OWINGS MILLS | MD | 21117 | USA |
| BALTIMORE AIRCOIL CO | | 7595 MONTEVIDEO RD | | | JESSUP | MD | 20794 | USA |
| BALTIMORE AIRCOIL CO | | PO BOX 62199 | | | BALTIMORE | MD | 21264-2199 | USA |
| BALTIMORE CITY | | CHILD SUPPORT ENFORCEMENT | | | BALTIMORE | MD | 212030778 | USA |
| BALTIMORE CITY | | PO BOX 778 | CHILD SUPPORT ENFORCEMENT | | BALTIMORE | MD | 21203-0778 | USA |
| BALTIMORE CITY PROBATE | | 111 N CALVERT ST | COURT HOUSE E 3RD FL | | BALTIMORE | MD | 21202 | USA |
| BALTIMORE CONVENTION CENTER | | 1 W PRATT ST | ATTN UTILITY DEPT | | BALTIMORE | MD | 21201 | USA |
| BALTIMORE COUNTY | | DEPT OF PERMITS & LICENSES | 111 CHESAPEAKE AVE ROOM 100 | | TOWSON | MD | 21204 | USA |
| BALTIMORE COUNTY | | ZONING DEPARTMENT | 111 CHESAPEAKE AVE | | TOWSON | MD | 21204 | USA |
| BALTIMORE COUNTY | | 700 E JOPPA RD 8TH FL | ALARM REDUCTION TEAM | | TOWSON | MD | 21286 | USA |
| BALTIMORE COUNTY | | CLERK OF THE CIRCUIT COURT | | | TOWSON | MD | 212856754 | USA |
| BALTIMORE COUNTY | | 700 E JOPPA RD | | | TOWSON | MD | 212865500 | USA |
| BALTIMORE COUNTY | | PO BOX 64076 | | | BALTIMORE | MD | 21264-4076 | USA |
| BALTIMORE COUNTY | | PO BOX 64139 | FALSE ALARM REDUCTION UNIT | | BALTIMORE | MD | 21264-4139 | USA |
| BALTIMORE COUNTY | | 401 BOSLEY AVE PO BOX 6754 | CLERK OF THE CIRCUIT COURT | | TOWSON | MD | 21285-6754 | USA |
| BALTIMORE COUNTY | | FIRE PREVENTION DIVISON | 700 E JOPPA RD | | TOWSON | MD | 21286-5500 | USA |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | | | TOWSON | MD | 212856758 | USA |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6754 401 BOSLEY AVE | SUZANNE MENSH CLERK | | TOWSON | MD | 21285-6754 | USA |
| BALTIMORE COUNTY CIRCUIT COURT | | PO BOX 6758 | DIVISION OF CHILD SUPPORT | | TOWSON | MD | 21285-6758 | USA |
| BALTIMORE COUNTY FINANCE DEPT | | 400 WASHINGTON AVE RM 152 | OFFICE OF BUDGET & FINANCE | | TOWSON | MD | 21204 | USA |
| BALTIMORE COUNTY FINANCE DEPT | | RM 150 COURTHOUSE | | | TOWSON | MD | 21204 | USA |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | BALTIMORE | MD | 2126442 | USA |
| BALTIMORE COUNTY MD | | PO BOX 64281 | | | BALTIMORE | MD | 21264-42 | USA |
| BALTIMORE COUNTY PROBATE | | 401 BOSLEY AVE STE 500 | | | BALTIMORE | MD | 21204 | USA |
| BALTIMORE COUNTY REGISTER WILL | | 401 BOSLEY AVE STE 500 | | | BALTIMORE | MD | 21204 | USA |
| BALTIMORE FINANCE DEPT | | 200 HOLLIDAY ST | | | BALTIMORE | MD | 21202 | USA |
| BALTIMORE FINANCE DEPT | | 200 N HOLLIDAY ST | | | BALTIMORE | MD | 21202 | USA |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | BALTIMORE | MD | 212031431 | USA |
| BALTIMORE GAS & ELECTRIC CO | | PO BOX 1431 | | | BALTIMORE | MD | 21203-1431 | USA |
| BALTIMORE NEWSPAPER PUBLISHING | | 400 E PRATT ST | | | BALTIMORE | MD | 21202 | USA |
| BALTIMORE NEWSPAPER PUBLISHING | | PO BOX 630712 | | | BALTIMORE | MD | 21263-0712 | USA |
| BALTIMORE ORIOLES INC | | 333 WEST CAMDEN STREET | | | BALTIMORE | MD | 21201 | USA |
| BALTIMORE SUN | | PO BOX 1013 | | | BALTIMORE | MD | 21203 | USA |
| BALTIMORE SUN | | PO BOX 9581 | C/O JOSEPH T HOLEHOUSE | | BALTIMORE | MD | 21237 | USA |
| BALTIMORE SUN | | PO BOX 17111 | 501 N CALVERT ST | | BALTIMORE | MD | 21297 | USA |
| BALTIMORE SUN | | PO BOX 3132 | | | BOSTON | MA | 02241-3132 | USA |
| BALTIMORE SUN | | PO BOX 1013 | | | BALTIMORE | MD | 21203-1013 | USA |
| BALTIMORE TIMES | | 12 W 25TH STREET | | | BALTIMORE | MD | 21218 | USA |
| BALTIMORE, CITY OF | | 200 HOLIDAY ST | DEPT OF FINANCE | | BALTIMORE | MD | 21202 | USA |
| BALTIMORE, LATOSHA ANDREA | | Address Redacted | | | | | | |
| BALTODANO, DELIA | | 968 BRUNSWICK ST | | | DALY CITY | CA | 94014-0000 | USA |
| BALTZ, JEFFREY K | | Address Redacted | | | | | | |
| BALTZ, JEFFREY K | | Address Redacted | | | | | | |
| BALTZ, JEFFREY K | | Address Redacted | | | | | | |
| BALUKAS, RYAN T | | Address Redacted | | | | | | |
| BALUYOT, KIRSTEN MARIE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALZARINI, DUSTIN LEDEE | | Address Redacted | | | | | | |
| BALZER JR, WILLIAM G | | Address Redacted | | | | | | |
| BAMBER, NICHOLAS | | Address Redacted | | | | | | |
| BAMFORD, BRYAN MICHAEL | | Address Redacted | | | | | | |
| BAN, MARLON JOEL | | Address Redacted | | | | | | |
| BAN, PHILIP | | Address Redacted | | | | | | |
| BANAGAN, PAUL RICHARD | | Address Redacted | | | | | | |
| BANASZEWSKI PRO WINDOW CLEAN | | 1137 MICHAEL DR | | | PITTSBURGH | PA | 15227 | USA |
| BANCA MONTE DEI PASCHI | | 245 PARK AVENUE | | | NEW YORK | NY | 101670036 | USA |
| BANCA MONTE DEI PASCHI | | 55 E 59TH ST 9TH FL | | | NEW YORK | NY | 10022-1112 | USA |
| BANCA MONTE DEI PASCHI | | DI SIENA SPA ATTN BOB WOODS | 245 PARK AVENUE | | NEW YORK | NY | 10167-0036 | USA |
| BANCA NAZIONALE DEL LAVORO | FRANCO ALLEGRI | 25 WEST 51ST STREET | | | NEW YORK | NY | 10019 | USA |
| BANCA NAZIONALE DEL LAVORO | | 25 WEST 51ST STREET | | | NEW YORK | NY | 10019 | USA |
| BANCBOSTON LEASING INC | | PO BOX 1730 | | | BOSTON | MA | 02105 | USA |
| BANCONE, ALEXANDER | | Address Redacted | | | | | | |
| BANCROFT, ERIC WILLIAM | | Address Redacted | | | | | | |
| BANDA, SILAS | | 844 S LINWOOD ST | | | VISALIA | CA | 93277-0000 | USA |
| BANDEJAS, RAVEN MARIE | | Address Redacted | | | | | | |
| BANDERAS, ANTONIO | | 1332 N MCLELLAND | | | SANTA MARIA | CA | 93454-0000 | USA |
| BANDONG, MICARRO | | Address Redacted | | | | | | |
| BANEGAS, VANESSA LYNN | | Address Redacted | | | | | | |
| BANEGAS, WENDY | | Address Redacted | | | | | | |
| BANG, SHENG | | Address Redacted | | | | | | |
| BANGOR DAILY NEWS | | PO BOX 1329 | | | BANGOR | ME | 04402-1329 | USA |
| BANGOR GAS | | PO BOX 980 | | | BANGOR | ME | 04401-0980 | USA |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 11008 | | | LEWISTON | ME | 04243-9459 | USA |
| BANGOR HYDRO ELECTRIC CO | | PO BOX 932 | 33 STATE ST | | BANGOR | ME | 04402-0932 | USA |
| BANGOR, CITY OF | | 73 HARLOW ST | ASSESSING DEPT | | BANGOR | ME | 04401 | USA |
| BANGOR, CITY OF | | PO BOX 937 | | | BANGOR | ME | 04402-0937 | USA |
| BANGURA, SAIDU I | | Address Redacted | | | | | | |
| BANGURA, SHEKU GABRIEL | | Address Redacted | | | | | | |
| BANK OF AMERICA | | PO BOX 61000 FILE 719880 | ACCOUNT ANALYSIS | | SAN FRANCISCO | CA | 94161-9880 | USA |
| BANK OF AMERICA | | 100 FEDERAL ST | MADE10008F | | BOSTON | MA | 02110 | USA |
| BANK OF AMERICA | | 1 FLEET WAY | | | SCRANTON | PA | 18507 | USA |
| BANK OF AMERICA | | 75 STATE STREET | | | BOSTON | MA | 021091810 | USA |
| BANK OF AMERICA | | PO BOX 32509 | | | HARTFORD | CT | 06150-2509 | USA |
| Bank of America NA as Trustee for the Registered Holders of Greenwich Capital Commercial Funding Corp Commercial Mortgage | Bear Valley Road Partners LLC | Milantz LLC | 3252 Holiday Ct Ste 100 | | La Jolla | CA | 92037 | USA |
| Bank of America NA as Trustee for the Registered Holders of LB UBS Commercial Mortgage Trust 2003 C1 Commercial Mortgage Pass | HIP STEPHANIE LLC | C O US BANK | STEPHANIE ST POWER CTR | PO BOX 4500 UNIT 31 | PORTLAND | OR | 97208-4500 | USA |
| BANK OF AMERICA RETAIL FINANCE | | 100 FEDERAL ST MA5 100 09 | | | BOSTON | MA | 02110 | USA |
| BANK OF NEW YORK | | ONE WALL STREET 8TH FLOOR | ATTN PAULA DIPONZIO | | NEW YORK | NY | 10286 | USA |
| BANK OF NEW YORK | | PO BOX 19445 | FINANCIAL CONTROL BILLING DEPT | | NEWARK | NJ | 07195-0445 | USA |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411581 | | NEW YORK | NY | 10286 | USA |
| BANK OF NEW YORK, THE | | 101 BARCLAY ST 8W FL ESCROW | ATTN MATT LOUIS 411689 | | NEW YORK | NY | 10286 | USA |
| BANKBOSTON | | PO BOX 1843 MAILSTOP 321 | ANALYSIS DEPT | | BOSTON | MA | 02105-1843 | USA |
| BANKERS TRUST COMPANY | | FOUR ALBANY STREET | | | NEW YORK | NY | 10006 | USA |
| BANKERS TRUST COMPANY | | CORPORATE TRUST & AGENCY GROUP | | | NEW YORK | NY | 10008 | USA |
| BANKERS TRUST COMPANY | | PO BOX 1757 CHURCH ST STATION | CORPORATE TRUST & AGENCY GROUP | | NEW YORK | NY | 10008 | USA |
| BANKO INC | | PO BOX 7247 6640 | | | PHILADELPHIA | PA | 19170-6640 | USA |
| BANKS, AARON S | | Address Redacted | | | | | | |
| BANKS, ALEX R | | Address Redacted | | | | | | |
| BANKS, DERRELL AQUIL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS, DONTE JUAN | | Address Redacted | | | | | | |
| BANKS, JESSICA LYNN | | Address Redacted | | | | | | |
| BANKS, KASHONDA | | Address Redacted | | | | | | |
| BANKS, KYTAH YARIN | | Address Redacted | | | | | | |
| BANKS, MELANIE JOY | | Address Redacted | | | | | | |
| BANKS, MORRIS W | | Address Redacted | | | | | | |
| BANKS, RAY JAMES | | Address Redacted | | | | | | |
| BANKS, ROBERT STEPHEN | | Address Redacted | | | | | | |
| BANKS, SEAN ELLIOT | | Address Redacted | | | | | | |
| BANKS, STEPHEN LAMAR | | Address Redacted | | | | | | |
| BANKS, TAMMY MICHELLE | | Address Redacted | | | | | | |
| BANKS, TIEHEARRA | | Address Redacted | | | | | | |
| BANNA, STEPHANIE M | | Address Redacted | | | | | | |
| BANNEMER, HANS P | | Address Redacted | | | | | | |
| BANNEMER, HANS P | | P O BOX 2282 | | | MANTECA | CA | 95336 | USA |
| BANNER & WITCOFF LTD | | 1001 G ST NW STE 1100 | | | WASHINGTON | DC | 20001 | USA |
| BANNER & WITCOFF LTD | | 1100 13TH ST NW SUITE 1200 | | | WASHINGTON | DC | 20005-4051 | USA |
| BANNER COMPANIES, THE | | 443 N FREDERICK AVENUE | C/O BANNER MANAGEMENT | | GAITHERSBURG | MD | 20877 | USA |
| BANNER COMPANIES, THE | | C/O BANNER MANAGEMENT | | | GAITHERSBURG | MD | 20877 | USA |
| BANNER DIRECT INC | | 630 FIFTH AVE STE 2109 | ROCKEFELLER CTR | | NEW YORK | NY | 10111 | USA |
| BANNER STRIPING | | 5935 FALLS RD | | | BALTIMORE | MD | 21209 | USA |
| BANNER, BRANDON | | Address Redacted | | | | | | |
| BANNER, JULIE CATHERINE | | Address Redacted | | | | | | |
| BANNISTER, JAMES ROOSEVELT | | Address Redacted | | | | | | |
| BANNISTER, LESLIE | | 926A KUPULAU RD | | | HILO | HI | 96720-3671 | USA |
| BANNISTER, WILLIAM ERIC | | Address Redacted | | | | | | |
| BANNON, JAMES M | | Address Redacted | | | | | | |
| BANOGR, JOE ANTHONY | | Address Redacted | | | | | | |
| BANSAH, ENO AKUA | | Address Redacted | | | | | | |
| BANSIL, KING L | | 162 APACHA LN | | | YIGO | GU | 96929-2406 | USA |
| BANT, IAN | | 5585 LODGE POLE | | | WRIGHTWOOD | CA | 92397 | USA |
| BANTA, ADAM NATHANIEL | | Address Redacted | | | | | | |
| BANTILES, SABRINA E | | Address Redacted | | | | | | |
| BANUELAS, ARMANDO | | 3278 HELEN ST | | | OAKLAND | CA | 94608-0000 | USA |
| BANUELOS, JORGE | | 9742 VENUS LANE | | | FONTANA | CA | 92335 | USA |
| BANUELOS, VICENTE | | 510 N MELROSE DR | | | VISTA | CA | 92083-0000 | USA |
| BANYAI, ANDREW ROBERT | | Address Redacted | | | | | | |
| BANYAN SYSTEMS INC | | PO BOX 5719 | | | BOSTON | MA | 02206 | USA |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | HARTFORD | CT | 061502050 | USA |
| BAPTIST CARE CENTERS | | PO BOX 32054 | | | HARTFORD | CT | 06150-2054 | USA |
| BAPTISTA, ANDREW JAMES | | Address Redacted | | | | | | |
| BAPTISTE, ERIC LAMAR | | Address Redacted | | | | | | |
| BAPTISTE, JEEVON EDWARD | | Address Redacted | | | | | | |
| BAPTISTE, JOVANY | | Address Redacted | | | | | | |
| BAPTISTE, MARQUISE HENRY ALEX | | Address Redacted | | | | | | |
| BAPTISTE, MICARLIE PASCALE | | Address Redacted | | | | | | |
| BAPTISTE, TYRANNIE LYNN | | Address Redacted | | | | | | |
| BARAHONA, JOSE | | 5592 PLUMBRIDGE WAY | | | ANTIOCH | CA | 94531 | USA |
| BARAHONA, OSWALDO | | Address Redacted | | | | | | |
| BARAJAS, IRVING FRANCISCO | | Address Redacted | | | | | | |
| BARAJAS, JOSE | | 2265 N CEDAR AVE | | | RIALTO | CA | 92377-4409 | USA |
| BARAJAS, PEDRO | | Address Redacted | | | | | | |
| BARAJAS, RAMON | | 7310 TANGELO AVE | | | FONTANA | CA | 92336-2240 | USA |
| BARAKA, HAVON KESEAN | | Address Redacted | | | | | | |
| BARAKOS LANDINO | | 2911 DIXWELL AVE | | | HAMDEN | CT | 06518 | USA |
| BARAN, JONATHAN JOSEPH | | Address Redacted | | | | | | |
| BARANDA SUAREZ, MAGALI | | Address Redacted | | | | | | |
| BARANISHYN, NATHAN R | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARANOWSKI, MICHAEL A | | Address Redacted | | | | | | |
| BARANOWSKI, PAWEL | | Address Redacted | | | | | | |
| BARANSKI, ASHLEYAPRIL DAWN | | Address Redacted | | | | | | |
| BARAUSKAS, RAYMOND JOHN | | Address Redacted | | | | | | |
| BARBAGALLO, JOSEPH S | | BOX 753 | TAX COLLECTOR | | LEVITTOWN | PA | 19058 | USA |
| BARBAGALLO, JOSEPH S | | TAX COLLECTOR | | | LEVITTOWN | PA | 19058 | USA |
| BARBARA L GOLDSMITH | LEONARD EISENMESSER | C/O HECHT AND COMPANY P C | 111 WEST 40TH STREET 20TH FLOOR | | NEW YORK | NY | 10018 | USA |
| Barbara Wilson & Sandra Woo | SALAS BARBARA L | 525 OSPREY DR | | | PATTERSON | CA | 95363-8713 | USA |
| | | 1389 Via Acta | | | Santa Maria | CA | 93455 | USA |
| BARBARO, CHARLES ANTHONY | | Address Redacted | | | | | | |
| BARBARO, ROCCO ANTHONY | | Address Redacted | | | | | | |
| BARBATO, NICHOLAS CAMILLO | | Address Redacted | | | | | | |
| BARBATOE, JONATHAN | | Address Redacted | | | | | | |
| BARBEE, ERRON | | Address Redacted | | | | | | |
| BARBER, ALEX JOHN | | Address Redacted | | | | | | |
| BARBER, CHYNA SHYANNA | | Address Redacted | | | | | | |
| BARBER, DAVID | | Address Redacted | | | | | | |
| BARBER, JEFFREY STEVEN | | Address Redacted | | | | | | |
| BARBER, JOHN | | 11778 CARMEL CREEK RD | C201 | | SAN DIEGO | CA | 92130-0000 | USA |
| BARBER, KARI L | | Address Redacted | | | | | | |
| BARBER, ROBERT EDWARD | | Address Redacted | | | | | | |
| BARBER, SHONDREA J | | Address Redacted | | | | | | |
| BARBERA, DANA ANN | | Address Redacted | | | | | | |
| BARBERA, NICHOLAS | | Address Redacted | | | | | | |
| BARBERA, TIMOTHY PATRICK | | Address Redacted | | | | | | |
| BARBERIO, DANIEL | | Address Redacted | | | | | | |
| BARBERIO, JANET | | 430 RT 211 E | | | MIDDLETOWN | NY | 10940 | USA |
| BARBERIO, JANET | | 430 ROUTE 211 EAST | | | MIDDLETOWN | NY | 10940 | USA |
| BARBEY | | PO BOX 2 | | | READING | PA | 19603 | USA |
| BARBIER, JEAN PAUL | | Address Redacted | | | | | | |
| BARBIER, ROBERTO | | Address Redacted | | | | | | |
| BARBIN, JENNIFER CINDY | | Address Redacted | | | | | | |
| BARBIN, JONATHAN D | | Address Redacted | | | | | | |
| BARBONE JR, JOHN ANTHONY | | Address Redacted | | | | | | |
| BARBOSA, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| BARBOSA, FRANCISCO JAVIER | | Address Redacted | | | | | | |
| BARBOSA, JASON M | | Address Redacted | | | | | | |
| BARBOSA, MARCOS PEREIRA | | Address Redacted | | | | | | |
| BARBOSA, PAUL | | 175 INTRIGUE | | | IRVINE | CA | 92620 | USA |
| BARBOSA, PAUL F | | Address Redacted | | | | | | |
| BARBOSA, SER AMADO | | Address Redacted | | | | | | |
| BARBOUR, KELBY | | Address Redacted | | | | | | |
| BARBOUR, MARK E | | Address Redacted | | | | | | |
| BARBOUR, STEPHEN | | Address Redacted | | | | | | |
| BARBOZA, MICHAEL K | | Address Redacted | | | | | | |
| BARBUTO, JENNIFER NICOLE | | Address Redacted | | | | | | |
| BARCELLONA, MICHAEL EDWARD | | Address Redacted | | | | | | |
| BARCHINE, SALAIM | | Address Redacted | | | | | | |
| BARCO, GRACIELA | | Address Redacted | | | | | | |
| BARCODING INCORPORATED | | 2220 BOSTON ST STE 200 | | | BALTIMORE | MD | 21231 | USA |
| BARCODING INCORPORATED | | PO BOX 17170 | | | BALTIMORE | MD | 21297-1170 | USA |
| BARCUS, DAVID JOHN | | Address Redacted | | | | | | |
| BARCZYKOWSKI, MICHAEL QUINN | | Address Redacted | | | | | | |
| BARD, JAMES C | | Address Redacted | | | | | | |
| BARDEN, CARLO LATORE | | Address Redacted | | | | | | |
| Bardoloi, Manash | | 2316 Avenida De Guadalupe | | | Santa Clara | CA | 95054 | USA |
| BARE, JUSTIN DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAREKZOY, BAHIER | | Address Redacted | | | | | | |
| BARELA, SHONE PAUL | | Address Redacted | | | | | | |
| BARENG, KENNEDY A | | Address Redacted | | | | | | |
| BARERY WASTE SERVICE & RECYCLI | | 110 CHIEF JUSTICE CUSHING WAY | | | COHASSET | MA | 02025 | USA |
| BARET, RONNY ANTONY | | Address Redacted | | | | | | |
| BARETTINO, EDWARD VINCENT | | Address Redacted | | | | | | |
| BARGTEIL, DYLAN ZACHARY | | Address Redacted | | | | | | |
| BARHAM, ALEXANDER JAMES | | Address Redacted | | | | | | |
| BARHAM, BRIAN KEITH | | Address Redacted | | | | | | |
| BARI, JONATHAN | | Address Redacted | | | | | | |
| BARI, ROBERT C | | Address Redacted | | | | | | |
| BARIAS, FREDDY EDUARDO | | Address Redacted | | | | | | |
| BARIFE, THEODORE LEMA | | Address Redacted | | | | | | |
| BARIKZAI, FAHIMEH | | Address Redacted | | | | | | |
| BARIL, DAVID ROGER | | Address Redacted | | | | | | |
| BARILLA, COURTNEY LYNN | | Address Redacted | | | | | | |
| BARILLARO, JESSICA | | 662 BANBURY ST | | | HAYWARD | CA | 94544-0000 | USA |
| BARILLAS, BORIS RAFAEL | | Address Redacted | | | | | | |
| BARKER JR , CHARLES EDWIN | | Address Redacted | | | | | | |
| BARKER, BRIAN ANDREW | | Address Redacted | | | | | | |
| BARKER, CHARLENE | | 1732 WALPOLE DR | | | MODESTO | CA | 95357 | USA |
| BARKER, CHARLENE K | | 1732 WALPOLE DR | | | MODESTO | CA | 95358-6917 | USA |
| BARKER, JOSHUA DAVID | | Address Redacted | | | | | | |
| BARKER, LEVI T | | Address Redacted | | | | | | |
| BARKER, LEVI T | | Address Redacted | | | | | | |
| BARKER, LEVI T | | Address Redacted | | | | | | |
| BARKER, MICHAEL M | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | USA |
| BARKER, MICHAEL THOMAS | | Address Redacted | | | | | | |
| BARKER, TOM E | | Address Redacted | | | | | | |
| BARKHAR, FIAZ | | Address Redacted | | | | | | |
| BARKLEY, CARRIE ANN | | Address Redacted | | | | | | |
| BARKLEY, JAMEISHA MONSHA | | Address Redacted | | | | | | |
| BARKLEY, KRYSTEL ELAINE | | Address Redacted | | | | | | |
| BARKS, ED JOSEPH | | Address Redacted | | | | | | |
| BARKSDALE, CHEVONNE ROSE ANN | | Address Redacted | | | | | | |
| BARKSDALE, CHYIENNE JOSEPH | | Address Redacted | | | | | | |
| BARKSDALE, JASMINE | | Address Redacted | | | | | | |
| BARKSDALE, VANESSA | | 133 FONT BLVD | | | SAN FRANCISCO | CA | 94132-2553 | USA |
| BARKYOUMB, ANDREW JOHN | | Address Redacted | | | | | | |
| BARLAND SOFTWARE CORPORATION | | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066-3249 | USA |
| BARLETTA, SALLY | | Address Redacted | | | | | | |
| BARLETTO, RYAN V | | Address Redacted | | | | | | |
| BARLO SIGNS | | 158 GREELEY ST | | | HUDSON | NH | 03051 | USA |
| BARLO SIGNS | | 158 GREELEY ST | | | HUDSON | NH | 03051-3422 | USA |
| BARLOGIO, TONY | | 2205 HILLTOP DR | APT 174 | | REDDING | CA | 96002 | USA |
| BARLOW, CLIFFORD JAMES | | Address Redacted | | | | | | |
| BARLOW, DWAYNE | | Address Redacted | | | | | | |
| BARLOW, RAYMOND BARLOW EMANUEL | | Address Redacted | | | | | | |
| BARLOW, RICKY | | 1033 PEPPERTREE DRIVE | | | FAIRFIELD | CA | 94533 | USA |
| BARLOW, ROBERT | | 1408 CHEROKEE DR | | | SALINAS | CA | 93906-0000 | USA |
| BARNA, JOE WALTER | | Address Redacted | | | | | | |
| BARNA, SAM | | Address Redacted | | | | | | |
| BARNABE, NICHOLAS PAUL | | Address Redacted | | | | | | |
| BARNABY, KEISHA KERRENA | | Address Redacted | | | | | | |
| BARNAIK, STEPHEN ALBERT | | Address Redacted | | | | | | |
| BARNARD, ADRIAN | | 17886 BERTA CYN RD | | | PRUNEDALE | CA | 93907 | USA |
| BARNARD, BRYAN ALAN | | Address Redacted | | | | | | |
| BARNAS JR, JAMES MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARNES & NOBLE COM | | 76 9TH AVE 11TH FL | | | NEW YORK | NY | 10011 | USA |
| BARNES DORRIS | | 1301 LOS OLIVOS | NO I | | LOS OSOS | CA | 93402 | USA |
| BARNES JR SHERIFF, LONNIE | | 142 TEMPLE ST STE 300 | | | NEW HAVEN | CT | 06570 | USA |
| BARNES, BOBBY LEE | | Address Redacted | | | | | | |
| BARNES, CHARLES | | Address Redacted | | | | | | |
| BARNES, CHRISTOPHER PATRICK | | Address Redacted | | | | | | |
| BARNES, CLAUDE EDWARD | | Address Redacted | | | | | | |
| BARNES, DAMIAN SANDOR | | Address Redacted | | | | | | |
| BARNES, DEMETRIUS LEVAR | | Address Redacted | | | | | | |
| BARNES, DORIAN | | Address Redacted | | | | | | |
| BARNES, EMMA LEE | | Address Redacted | | | | | | |
| BARNES, FRANKLIN | | Address Redacted | | | | | | |
| BARNES, GIOVANNI RAVON | | Address Redacted | | | | | | |
| BARNES, JOHN JOSEPH | | Address Redacted | | | | | | |
| BARNES, KANISHA RENEE | | Address Redacted | | | | | | |
| BARNES, KELVIN TERRELL | | Address Redacted | | | | | | |
| BARNES, KEVIN MICHAEL | | Address Redacted | | | | | | |
| BARNES, MARK RAY | | Address Redacted | | | | | | |
| BARNES, MATTHEW | | 4865 JUTLAND DR | | | SAN DIEGO | CA | 92117-0000 | USA |
| BARNES, MATTHEW THOMAS | | Address Redacted | | | | | | |
| BARNES, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| BARNES, MICHELE | | 754 SOLITUDE LN | | | GRANTS PASS | OR | 97527-6174 | USA |
| BARNES, PHILLIP | | Address Redacted | | | | | | |
| BARNES, RAYMOND TYLER | | Address Redacted | | | | | | |
| BARNES, SAMANTHA TAWANA | | Address Redacted | | | | | | |
| BARNES, SHERRY | | 6413 LINN WAY | | | RIO LINDA | CA | 95673 | USA |
| BARNES, TERRY J | | Address Redacted | | | | | | |
| BARNES, TYLER ALAN | | Address Redacted | | | | | | |
| BARNETT RONNIE | | 321 INGER DRIVE | C 2 | | SANTA MARIA | CA | 93454 | USA |
| BARNETT, AKEEM E | | Address Redacted | | | | | | |
| BARNETT, BRUCE LEON | | Address Redacted | | | | | | |
| BARNETT, DANIEL J | | Address Redacted | | | | | | |
| BARNETT, DEANNA SPAIN | | Address Redacted | | | | | | |
| BARNETT, DYLAN THOMAS | | Address Redacted | | | | | | |
| BARNETT, HYANNA SHERU | | Address Redacted | | | | | | |
| BARNETT, JAMES KEITH | | Address Redacted | | | | | | |
| BARNETT, JONATHAN EDWARD | | Address Redacted | | | | | | |
| BARNETT, KEVIN MATTHEW | | Address Redacted | | | | | | |
| BARNETT, PAUL ADAM | | Address Redacted | | | | | | |
| BARNETT, WINSTON | | Address Redacted | | | | | | |
| BARNETTE, ALEX | | Address Redacted | | | | | | |
| BARNETTE, DONALD | | 1913 JACOBS CT | | | FAIRFIELD | CA | 94533 | USA |
| BARNEY, JEFF MICHAEL | | Address Redacted | | | | | | |
| BARNEY, RYAN CHARLES | | Address Redacted | | | | | | |
| BARNHART, BRENDAN JOEL | | Address Redacted | | | | | | |
| BARNHART, GLENN D | | Address Redacted | | | | | | |
| BARNHART, JON | | Address Redacted | | | | | | |
| BARNHILL, KIMBERLY | | 1306 THRASHER WAY | | | SUISUN | CA | 94585 | USA |
| BARNIEH, KWAKU NA | | Address Redacted | | | | | | |
| BARNINGER & ASSOCIATES, DAN | | 2807 MARKET STREET | | | CAMP HILL | PA | 17011 | USA |
| BARNOSKY, MATTHEW JAMES | | Address Redacted | | | | | | |
| BARNSTABLE, TOWN OF | | PO BOX B 1200 PHINNEY S LN | CO RECORDS DEPT | | HYANNIS | MA | 02601 | USA |
| BARNSTEAD VIDEO AND MORE | | PO BOX 98 | | | BARNSTEAD | NH | 03218 | USA |
| BARNTHOUSE, MARIAN | | 7837 BALSA AVE | | | YUCCA VALLEY | CA | 92284 | USA |
| BARNUM, ASHLEY SHENELL | | Address Redacted | | | | | | |
| BARNWELL, RICHARD FRANCIS | | Address Redacted | | | | | | |
| BARNWELL, SHARON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| BAROL TRUSTEE, EDWARD N | | 5000 ATRIUM WAY | | | MT LAUREL | NJ | 08054 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAROL TRUSTEE, EDWARD N | | C/O TRAVEL ONE | 5000 ATRIUM WAY | | MT LAUREL | NJ | 08054 | USA |
| BARON INDUSTRIES INC | | 12 GARFIELD CIRCLE | | | BURLINGTON | MA | 01803 | USA |
| BARON, DWARKA | | 490 ILIWAI DR | | | WAHIAWA | HI | 96786 | USA |
| BARON, ERIK PAUL | | Address Redacted | | | | | | |
| BARON, NICHOLAS RAYMOND | | Address Redacted | | | | | | |
| BARON, RAYMOND FRANCIS | | Address Redacted | | | | | | |
| BARONE & SONS INC | | PO BOX 98068 | | | PITTSBURGH | PA | 15227 | USA |
| BARONE, DANIEL J | | Address Redacted | | | | | | |
| BARONI, CESAR | | Address Redacted | | | | | | |
| BAROODY, DAVID STEPHEN | | Address Redacted | | | | | | |
| BARR, AARON N | | Address Redacted | | | | | | |
| BARR, ALEXANDRA E | | Address Redacted | | | | | | |
| BARR, CHALANT NICOLE | | Address Redacted | | | | | | |
| BARRA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BARRACA, CHRIS | | Address Redacted | | | | | | |
| BARRAGAN, GUILLERMO ALONSO | | Address Redacted | | | | | | |
| BARRAGAN, MONICA BEATRIZ | | Address Redacted | | | | | | |
| Barrager, Thorne | | 3087 Washington St | | | Placerville | CA | 95667 | USA |
| BARRALES, VICTOR MARIO | | Address Redacted | | | | | | |
| BARRANO, JOSEPH SALVATOR | | Address Redacted | | | | | | |
| BARRAZA, JONATHAN | | Address Redacted | | | | | | |
| BARRAZA, MARCOS | | Address Redacted | | | | | | |
| BARRE, ABDIHAMID FARAH | | Address Redacted | | | | | | |
| BARREAU, GERALD | | Address Redacted | | | | | | |
| BARREIRA, TODD JOESPH | | Address Redacted | | | | | | |
| BARREIRO, MARCOS | | Address Redacted | | | | | | |
| BARRELL, DEVIN T | | Address Redacted | | | | | | |
| BARREN, DEBRA A | | Address Redacted | | | | | | |
| BARRERA, AGUSTIN R | | Address Redacted | | | | | | |
| BARRERA, HUMBERTO | | Address Redacted | | | | | | |
| BARRERA, JUAN CARLOS | | Address Redacted | | | | | | |
| BARRERA, PATRICK R | | Address Redacted | | | | | | |
| BARRESI, JOSEPH | | Address Redacted | | | | | | |
| BARRESI, TED JAMES | | Address Redacted | | | | | | |
| BARRETO HERNANDEZ, EMMANUEL | | Address Redacted | | | | | | |
| BARRETO, STEVEN | | Address Redacted | | | | | | |
| BARRETT BONACCI & VAN WEELE PC | | 175A COMMERCE DR | | | HAUPPAUGE | NY | 11788 | USA |
| BARRETT ESQ, NICHOLAS | | PO BOX 14309 | | | EAST PROVIDENCE | RI | 02914 | USA |
| BARRETT PARKWAY ASSOCIATES, L P | | 851 TRAEGER | SUITE 200 | | SAN BRUNO | CA | 94066 | USA |
| BARRETT TAYLOR, SASHA A | | Address Redacted | | | | | | |
| BARRETT WAREHOUSE & TRANSPORT | | 15 FREEDOM WAY | | | FRANKLIN | MA | 02038 | USA |
| BARRETT, ALJIR ALLEN | | Address Redacted | | | | | | |
| BARRETT, ANDREW | | Address Redacted | | | | | | |
| BARRETT, BYRON FRANCIS | | Address Redacted | | | | | | |
| BARRETT, COYDRE T | | Address Redacted | | | | | | |
| BARRETT, HEATHER | | Address Redacted | | | | | | |
| BARRETT, JAMIE LYNN | | Address Redacted | | | | | | |
| BARRETT, JARVIS TUCKER | | Address Redacted | | | | | | |
| BARRETT, LOUIS L | | Address Redacted | | | | | | |
| BARRETT, MARISSA LYNN | | Address Redacted | | | | | | |
| BARRETT, MATTHEW | | Address Redacted | | | | | | |
| BARRETT, MATTHEW EDWARD | | Address Redacted | | | | | | |
| BARRETT, MATTHEW ROY | | Address Redacted | | | | | | |
| BARRETT, MICHAEL LEIGH | | Address Redacted | | | | | | |
| BARRETT, RYAN C | | Address Redacted | | | | | | |
| BARRETT, SARA MARIE | | Address Redacted | | | | | | |
| BARRETT, STEVEN JAMES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT, TRAVIS RAYMOND | | Address Redacted | | | | | | |
| BARRETT, TRISTAN NICOLE | | Address Redacted | | | | | | |
| BARRETTA INC | | 476 ALLING FARM RD | | | ORANGE | CT | 06477 | USA |
| BARRETTA INC | | 510 HOWELLTON ROAD | | | ORANGE | CT | 06477 | USA |
| BARRICKLOW, SYDNEY RAE | | Address Redacted | | | | | | |
| BARRIENTOS, GHISLAINE JESSICA | | Address Redacted | | | | | | |
| BARRIGAR, KELLY MICHELLE | | Address Redacted | | | | | | |
| BARRINGTON, ALVARO S | | Address Redacted | | | | | | |
| BARRIOS RIOS, JOSE O | | Address Redacted | | | | | | |
| BARRIOS, HUMBERTO J | | Address Redacted | | | | | | |
| BARRIOS, MARIA | | 12133 MALL BLVD | | | VICTORVILLE | CA | 92392-7647 | USA |
| BARRIOS, MATTHEW | | Address Redacted | | | | | | |
| BARRISON, WILLIAM EDWARD | | Address Redacted | | | | | | |
| BARRITT & ASSOCIATES | | ONE W PENNSYLVANIA AVE STE 500 | | | TOWSON | MD | 21204 | USA |
| BARRON & ASSOCIATES PC | | 10440 MAIN ST | | | CLARENCE | NY | 14031 | USA |
| BARRON, FELENCIA | | Address Redacted | | | | | | |
| BARRON, RUSSELL | | 2165 FENNEL DRIVE | | | CORONA | CA | 92879 | USA |
| BARRONS | | PO BOX 7031 | | | CHICOPEE | MA | 01021-7031 | USA |
| BARROS BROOKS, TANYA MARIE | | Address Redacted | | | | | | |
| BARROS, ASHLEE ELAINE | | Address Redacted | | | | | | |
| BARROS, FRANK | | Address Redacted | | | | | | |
| BARROSO, BRANDON STEPHEN | | Address Redacted | | | | | | |
| BARROW, BERNISHA LAKHIA | | Address Redacted | | | | | | |
| BARROWS, AMANDA MAUREEN | | Address Redacted | | | | | | |
| BARROWS, JOSHUA LYN | | Address Redacted | | | | | | |
| BARROWS, LEANNE MARIE | | Address Redacted | | | | | | |
| BARROWS, MATTHEW ALBERT | | Address Redacted | | | | | | |
| BARROWS, MICHAEL F | | Address Redacted | | | | | | |
| BARRTT, KIAI | | 205 175TH SE | | | SPANAWAY | WA | 98387-0000 | USA |
| BARRY IV, NELSON | | Address Redacted | | | | | | |
| BARRY, CHRISTOPHER D | | Address Redacted | | | | | | |
| BARRY, DANA LYNN | | Address Redacted | | | | | | |
| BARRY, DAVID | | PO BOX 561 | | | JACUMBA | CA | 91934 | USA |
| BARRY, JOHN | | 12335 FAIRWAY POINTE ROW | | | RANCHO BERNARDO | CA | 92128 | USA |
| BARRY, STEPHEN M | | Address Redacted | | | | | | |
| BARRYS CARPET & JANITORIAL | | 328 HIGHLAND BLVD | | | GLOUCESTER | NJ | 08030 | USA |
| BARSA CONSULTING GROUP LLC | | 2900 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | USA |
| BARSANTI, AMANDA LOUISE | | Address Redacted | | | | | | |
| BARSOUM, IRINI | | P O  BOX 2819 | | | ORANGE | CA | 92860 | USA |
| BARSTOW, ELYSE ANN | | Address Redacted | | | | | | |
| BARSTOW, THOMAS JEFFERSON | | Address Redacted | | | | | | |
| BARTAKOVITS, TROY BARRY | | Address Redacted | | | | | | |
| BARTEK, ASHLEY LAUREN | | Address Redacted | | | | | | |
| BARTELL, JAMES | | 1428 W CALLE LAURELES | | | SANTA MARIA | CA | 93458 | USA |
| BARTELLI SAM | | 8187 PALMETTO AVE | NO 110 | | FONTANA | CA | 92335 | USA |
| BARTELS, ERIC DAVID | | Address Redacted | | | | | | |
| BARTENFELDER, FRIENDS OF JOE | | 8336 BELAIR RD | ATTN ERNEST E ELLIS JR | | BALTIMORE | MD | 21236 | USA |
| BARTER III, HAROLD SYLVESTER | | Address Redacted | | | | | | |
| BARTHELEMY, BRANDON | | Address Redacted | | | | | | |
| BARTHELUS, EDERNST | | Address Redacted | | | | | | |
| BARTHOLD, KYLE F | | Address Redacted | | | | | | |
| BARTHOLOMAY, PATRICK | | Address Redacted | | | | | | |
| BARTHOLOMEW, BRIAN D | | Address Redacted | | | | | | |
| BARTHOLOMEW, JESSICA LYNN | | Address Redacted | | | | | | |
| BARTIE SGT AT ARMS, JAMES | | JUSTICE 5 & MICKLE BLVD | | | CAMDEN | NJ | 08103 | USA |
| BARTIE SGT AT ARMS, JAMES | | SPECIAL CIVIL PART HALL OF | JUSTICE 5 & MICKLE BLVD | | CAMDEN | NJ | 08103 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTKUS, JENNIFER MARIE | | Address Redacted | | | | | | |
| BARTLEET, ZACHARY KURT ALLEN | | Address Redacted | | | | | | |
| BARTLETT SERVICENTER | | PO BOX 6430 | | | SCARBOROUGH | ME | 04070 | USA |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | STAMFORD | CT | 069050067 | USA |
| BARTLETT TREE EXPERTS | | PO BOX 3067 | | | STAMFORD | CT | 06905-0067 | USA |
| BARTLETT, AMANDA VICTORIA | | Address Redacted | | | | | | |
| BARTLETT, BRIAN SCOTT | | Address Redacted | | | | | | |
| BARTLETT, DUSTIN KYLE | | Address Redacted | | | | | | |
| BARTLETT, IAN | | Address Redacted | | | | | | |
| BARTLETT, KIMBERLY LAURA | | Address Redacted | | | | | | |
| BARTLETT, MATT | | 8213 212TH AVE E | | | BONNEY LAKE | WA | 98391 | USA |
| BARTLETT, MELINDA ELLEN | | Address Redacted | | | | | | |
| BARTLETT, RYAN THOMAS | | Address Redacted | | | | | | |
| BARTLETT, TERRY | | 124 GLENWOOD | | | EAGLE POINT | OR | 97524 | USA |
| BARTLEY, ANNMARIE JENNIFER | | Address Redacted | | | | | | |
| BARTLEY, DEZI | | 2459 S 216TH ST | | | SEATTLE | WA | 98198-4300 | USA |
| BARTLEY, JUSTIN RICHARD | | Address Redacted | | | | | | |
| BARTLEY, SCOTT LOUIS | | Address Redacted | | | | | | |
| BARTOLINI, DONNA ANN | | Address Redacted | | | | | | |
| BARTOLO, JOSHUA DAVID | | Address Redacted | | | | | | |
| BARTOLOME, TARA MARIE | | Address Redacted | | | | | | |
| BARTOLONE, NICHOLAS MARIO | | Address Redacted | | | | | | |
| BARTOLOTTI, ANTHONY TYRRELL | | Address Redacted | | | | | | |
| BARTON, IAN | | 1416 BERNICE ST | | | HONOLULU | HI | 96817-2701 | USA |
| BARTON, KENNETH | | Address Redacted | | | | | | |
| BARTON, MAURICE LAURENCE | | Address Redacted | | | | | | |
| BARTON, TIM D | | Address Redacted | | | | | | |
| BARTON, TRAVIS J | | Address Redacted | | | | | | |
| BARTOS, ROBERT S | | PO BOX 774 | | | CANTON | CT | 06019 | USA |
| BARTOSH, DANIELLE RENE | | Address Redacted | | | | | | |
| BARTOSIEWICZ, JASON N | | Address Redacted | | | | | | |
| BARTOSIK, RICHARD | | Address Redacted | | | | | | |
| BARTOSZ, MARCIN | | Address Redacted | | | | | | |
| BARTRIGE, THOMAS PATRICK | | Address Redacted | | | | | | |
| BARTSCH, JENNIFER | | Address Redacted | | | | | | |
| BARTUSH SIGNS INC | | 302 N WASHINGTON STREET | | | ORWIGSBURG | PA | 17961 | USA |
| BARUA, PRITAM | | Address Redacted | | | | | | |
| BARUCH COLLEGE CAREER SVCS | | 17 LEXINGTON AVE BOX H 0820 | | | NEW YORK | NY | 10010 | USA |
| BARUCH COLLEGE CAREER SVCS | | DR PATRICIA IMBIMBO DIR | 17 LEXINGTON AVE BOX H 0820 | | NEW YORK | NY | 10010 | USA |
| BARZOLA, DIOGENES J | | Address Redacted | | | | | | |
| BARZOLA, MIGUEL ANGEL | | Address Redacted | | | | | | |
| BASA, NIQUELETTE LAXAMANA | | Address Redacted | | | | | | |
| BASAK, SELCUK | | Address Redacted | | | | | | |
| BASCOE, FITZROY ANTHONY | | Address Redacted | | | | | | |
| BASCOM, BRANDY | | 693 W  SANTA ANA | APT 215 | | CLOVIS | CA | 93612 | USA |
| BASDEO, RYAN | | Address Redacted | | | | | | |
| BASHIR, JIMMY JAMIL | | Address Redacted | | | | | | |
| BASHIR, SAFIYYAH A | | Address Redacted | | | | | | |
| BASI, JASPREET SINGH | | Address Redacted | | | | | | |
| BASICALLY BALLOONS | | 100 PASSAIC ST LOWER LEVEL | | | GARFIELD | NJ | 07026 | USA |
| BASILE LIMITED LIABILITY CO | | 43 RIDGECREST LN | | | BRISTOL | CT | 06010 | USA |
| BASILE LIMITED LIABILITY CO | | LOCK BOX 642303 | C/O MIDLAND LOAN SERV INC | | PITTSBURG | IL | 15264-2303 | USA |
| BASILE LIMITED LIABILITY COMPANY | VICTOR BASILLE | C/O MIDLAND LOAN SERVICE INC | LOCK BOX 642303 | | PITTSBURG | PA | 15264-2303 | USA |
| BASILE, RICHARD | | 6305 IVY LANE STE 416 | | | GREENBELT | MD | 20770 | USA |
| BASILIERE, SEAN PATRICK | | Address Redacted | | | | | | |
| BASILIO, MICHAEL GAVIN | | Address Redacted | | | | | | |
| BASINGER, AMANDA JEAN | | Address Redacted | | | | | | |
| BASKENT, HULYA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASKERVILLE, DAVID MICHAEL | | Address Redacted | | | | | | |
| BASKIN, JAMES CHARLES | | Address Redacted | | | | | | |
| BASNETT, LAILAH | | PSC 488 BOX 100 | | | FPO | AP | 96537-0000 | USA |
| BASQUILL, EDWARD THOMAS | | Address Redacted | | | | | | |
| BASS DONNIE L | | 1031 75TH ST SE | NO 53 | | EVERETT | WA | 98203 | USA |
| BASS, BRYAN LANIER | | Address Redacted | | | | | | |
| BASS, RICHARD T | | 1032 SAN CARLOS DR | | | ANTIOCH | CA | 94509 | USA |
| BASSAN CONSULTING ENG, RAPHAEL | | 1560 BROADWAY | | | NEW YORK | NY | 10036 | USA |
| BASSER KAUFMAN 222, LLC | KEVIN MCCABE | 335 CENTRAL AVENUE | | | LAWRENCE | NY | 11559 | USA |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA |
| BASSER KAUFMAN INC | | 335 CENTRAL AVE | | | LAWRENCE | NY | 11559 | USA |
| BASSER KAUFMAN INC | | 335 CENTRAL AVENUE | AGENT FOR BASSER KAUFMAN 222 | | LAWRENCE | NY | 11559 | USA |
| BASSETT, ANDREW JAMES | | Address Redacted | | | | | | |
| BASSETT, KAYLEIGH | | Address Redacted | | | | | | |
| BASSETT, ROBIN J | | Address Redacted | | | | | | |
| BASSETT, ROBIN J | | 2522 W BUENA VISTA DRIVE | | | RIALTO | CA | 92377 | USA |
| BASSETT, ROSCOE D | | Address Redacted | | | | | | |
| BASSETT, SEAN DUANE | | Address Redacted | | | | | | |
| BASSETTA, DANNY ERIC | | Address Redacted | | | | | | |
| BASSI, NICHOLAS | | Address Redacted | | | | | | |
| BASSICK, CARINA LENORE | | Address Redacted | | | | | | |
| BASSIE, KANI JOHN | | Address Redacted | | | | | | |
| BASSO ALBERTO | | 13301 SE 79TH PLACE | APTNO B410 | | NEWCASTLE | WA | 98059 | USA |
| BASTIEN, DAVIDSON | | Address Redacted | | | | | | |
| BASTIEN, JHERRY JB | | Address Redacted | | | | | | |
| BASTIEN, STEVE | | Address Redacted | | | | | | |
| BASTOS, RAFAEL | | Address Redacted | | | | | | |
| BASTOVAN, NICK | | 668 LOYOLA WAY | | | LIVERMORE | CA | 94550-0000 | USA |
| BASU, KEVIN NICKOLAS | | Address Redacted | | | | | | |
| BATALLA, JEFFREY ENRIQUE | | Address Redacted | | | | | | |
| BATCHELDER, BRENDON E | | Address Redacted | | | | | | |
| BATCHELDER, RICHARD A | | PO BOX 1797 | | | HUNTINGTON BEACH | CA | 92647-1797 | USA |
| BATCHELLER, EVAN JACKSON | | Address Redacted | | | | | | |
| BATCHIS, ANDREW SAMUEL | | Address Redacted | | | | | | |
| BATDORF, ETHAN M | | Address Redacted | | | | | | |
| BATEMAN, BRIAN | | Address Redacted | | | | | | |
| BATEMAN, CHRISTOPHER | | 5425 WOODMILL DR | | | SALEM | OR | 97306-0000 | USA |
| BATEMAN, DAVID AUSTIN | | Address Redacted | | | | | | |
| BATEMAN, DEREK JAMES | | Address Redacted | | | | | | |
| BATEMAN, RACHELLE DENISE | | Address Redacted | | | | | | |
| Bates Hinck, Sandra | | 24 Altamount Dr | | | Orinda | CA | 94563 | USA |
| BATES TROY | | 3102 VESTAL PARKWAY EAST | | | VESTAL | NY | 13850 | USA |
| BATES TV | | 123 LAKEVIEW AVE | | | FREDONIA | NY | 14063 | USA |
| BATES, ALVIN JAMES | | Address Redacted | | | | | | |
| BATES, BRANDON | | Address Redacted | | | | | | |
| BATES, CHRIS | | Address Redacted | | | | | | |
| BATES, JAMAL ANTWON | | Address Redacted | | | | | | |
| BATES, KATRELL KEVIN | | Address Redacted | | | | | | |
| BATES, KEVIN PAUL | | Address Redacted | | | | | | |
| Bates, Maezel | | 1701 Dinuba Sp 149 | | | Selma | CA | 93662 | USA |
| BATES, MICHAEL ADAM | | Address Redacted | | | | | | |
| BATES, SPENCER DEWAYNE | | Address Redacted | | | | | | |
| BATES, STEVE | | Address Redacted | | | | | | |
| BATES, TAMEKA DONETTA | | Address Redacted | | | | | | |
| BATES, TERRELL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BATEYS TV & APPLIANCE | | 136 MAIN ST | | | FAIRFIELD | ME | 04937 | USA |
| BATHERWICH, RONALD EDWARD | | Address Redacted | | | | | | |
| BATHURST, TRAVIS SCOTT | | Address Redacted | | | | | | |
| BATIE, KARSHAWN J | | Address Redacted | | | | | | |
| BATISTA, ALAN ALFREDO | | Address Redacted | | | | | | |
| BATISTA, JOEL A | | Address Redacted | | | | | | |
| BATISTA, JONATHAN E | | Address Redacted | | | | | | |
| BATISTA, MIGUEL MAYOBANEX | | Address Redacted | | | | | | |
| BATISTA, STARLYN | | Address Redacted | | | | | | |
| BATOON, BENEDICT MALAWIS | | Address Redacted | | | | | | |
| BATOVSKY, JOHN E | | Address Redacted | | | | | | |
| BATRES, EDWIN EXSARAHIN | | Address Redacted | | | | | | |
| BATSON, JOSEPH | | 342 PLAZA TOLUCA | | | CHULA VISTA | CA | 91914 | USA |
| BATTAGLIA, PAUL | | Address Redacted | | | | | | |
| BATTAGLIA, TONY | | 1475 TULIP | | | UPLAND | CA | 91784 | USA |
| BATTAGLINO, NICHOLAS JAY | | Address Redacted | | | | | | |
| BATTENKILL REAL ESTATE | | PO BOX 1783 | | | MANCHESTER | VT | 05255 | USA |
| BATTERIES FOR INDUSTRY INC | | 247 FULTON PL | | | PATERSON | NJ | 07501 | USA |
| BATTERMAN, JARED MICHAEL | | Address Redacted | | | | | | |
| BATTERY ONE | | 424 E PATRICK ST | | | FREDERICK | MD | 21701 | USA |
| BATTERY SHOP OF NEW ENGLAND | | 40 SILVA LN | | | DRACUT | MA | 01826 | USA |
| BATTERY TEST EQUIPMENT CO LTD | | 539 S MAIN ST | | | NAZAARETH | PA | 18064 | USA |
| BATTERY TEST INC | | 805 CANAL ST | | | EASTON | PA | 18042 | USA |
| BATTERY WAREHOUSE | | 1430 PROGRESS WAY STE 121 | | | ELDERSBURG | MD | 21784-6485 | USA |
| BATTESTELLI, VINCE | | Address Redacted | | | | | | |
| BATTICE, GREGORY | | 164 HARBOR DR | | | DALY CITY | CA | 94014-0000 | USA |
| BATTISON, JOY ERIN | | Address Redacted | | | | | | |
| BATTISTA, GREGORY J | | Address Redacted | | | | | | |
| BATTISTE II, MICHAEL C | | Address Redacted | | | | | | |
| BATTLE, ALEX | | 2200 SCORPIAN AVE BOX 236 | NSB BANGOR | | SILVERDALE | WA | 98315 | USA |
| BATTLE, RONALD A | | Address Redacted | | | | | | |
| BATTLE, RUSSELL HAYES | | Address Redacted | | | | | | |
| BATTLE, SAKEENA RENA | | Address Redacted | | | | | | |
| BATTLE, SELENA MICHELLE | | Address Redacted | | | | | | |
| BATTLE, TIMOTHY EUGENE | | Address Redacted | | | | | | |
| BATTOCCHIO, JOHN GEORGE | | Address Redacted | | | | | | |
| BATTOE, GREGG LYNN | | Address Redacted | | | | | | |
| BATTON, SHAKEENA LANEE | | Address Redacted | | | | | | |
| BATTUNG, CHRISTIAN GUILLEN | | Address Redacted | | | | | | |
| BATTUNG, CHRISTOPHER CESAR | | Address Redacted | | | | | | |
| BAUER PLUMBING | | 1911 S SALINA ST | | | SYRACUSE | NY | 13205 | USA |
| BAUER, DANIEL ALLEN | | Address Redacted | | | | | | |
| BAUER, ERIC J | | Address Redacted | | | | | | |
| BAUER, JAMES ROBERT | | Address Redacted | | | | | | |
| BAUER, JEFFREY DANILE | | Address Redacted | | | | | | |
| BAUER, KEVIN PAUL | | Address Redacted | | | | | | |
| BAUER, MATTHEW | | 249 VIA TAVIRA | | | ENCINITAS | CA | 92024-0000 | USA |
| BAUER, RICHARD A | | Address Redacted | | | | | | |
| BAUER, RICHARD JAMES | | Address Redacted | | | | | | |
| BAUEREIS, KEITH | | 1253 5 SEACLIFF CT | | | VENTURA | CA | 93003 | USA |
| BAUGH, ASHLEY IRENE | | Address Redacted | | | | | | |
| BAUGHMAN, DEBRA ELAINE | | Address Redacted | | | | | | |
| BAUGHMAN, JENNIFER LYNN | | Address Redacted | | | | | | |
| BAUGHMAN, TYLER W | | 669 BOWSER RD | | | OSTERBURG | PA | 16667 | USA |
| BAULICK, JOHN ROBERT | | Address Redacted | | | | | | |
| BAUM JR, ROBERT E | | Address Redacted | | | | | | |
| BAUM, AARON MICHAEL | | Address Redacted | | | | | | |
| BAUM, JUSTIN JAMES | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAUM, LAUREN | | 3057 S HIGUERA ST SPC 235 | | | SAN LUIS OBISPO | CA | 93401-6675 | USA |
| BAUMAN | | PO BOX 773 | | | BEAVER FALLS | PA | 150100773 | USA |
| BAUMAN | | PO BOX 773 | | | BEAVER FALLS | PA | 15010-0773 | USA |
| BAUMANN, FREDERICK WILLIAM | | Address Redacted | | | | | | |
| BAUMANN, JULIA DOLORES | | Address Redacted | | | | | | |
| BAUMGARDNER, DERICK ANTHONY | | Address Redacted | | | | | | |
| BAUMGARDNER, JOHN THANH | | Address Redacted | | | | | | |
| BAUMGARTEL, MARK STEPHEN | | Address Redacted | | | | | | |
| BAUMGARTEN COMPANY | | 325 WASHINGTON BLVD | | | LAUREL | MD | 20707 | USA |
| BAUOMY, AHAMED H | | Address Redacted | | | | | | |
| BAUSMAN, CHARLES S | | Address Redacted | | | | | | |
| BAUSUM INC, S R | | 667 D STREET | | | PASADENA | MD | 21122 | USA |
| BAUTISTA, ALFRED RIC | | Address Redacted | | | | | | |
| BAUTISTA, ANTHONY JAMES DIZON | | Address Redacted | | | | | | |
| BAUTISTA, AXEL | | Address Redacted | | | | | | |
| BAUTISTA, BRIAN MALIC | | Address Redacted | | | | | | |
| BAUTISTA, CLAUDIA EVELINA | | Address Redacted | | | | | | |
| BAUTISTA, HERIBERTO | | Address Redacted | | | | | | |
| BAUTISTA, JAMES MOKE | | Address Redacted | | | | | | |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | CHOWCHILLA | CA | 93610 | USA |
| BAUTISTIA, ALFONSO | | 2001 LINCOLN AVE | | | CHOWCHILLA | CA | 93610-1800 | USA |
| BAUZON, MICHAEL | | 118 FUCHSIA CT | | | VALLEJO | CA | 94591 | USA |
| BAV EXPOSITIONS INC | | 14 STAWBERRY HILL AVE 2ND FL | | | NORWALK | CT | 06855 | USA |
| BAVEDAS, JENNIFER | | Address Redacted | | | | | | |
| BAVER, BRIAN RUSSELL | | Address Redacted | | | | | | |
| BAVIS, KYLE J | | Address Redacted | | | | | | |
| BAW PLASTICS INC | | PO BOX 18388 | | | PITTSBURGH | PA | 152360388 | USA |
| BAWLA, NAEEM | | Address Redacted | | | | | | |
| BAX GLOBAL | | PO BOX 371963 | | | PITTSBURGH | PA | 15250-7963 | USA |
| BAXTER, DANIEL MARK | | Address Redacted | | | | | | |
| BAXTER, JERRY | | 27211 CORDERO LANE | | | MISSION VIEJO | CA | 92691 | USA |
| BAXTER, KEITH KENNETH | | Address Redacted | | | | | | |
| BAXTER, MATTHEW DAVID | | Address Redacted | | | | | | |
| BAXTER, MICHAEL TODD | | Address Redacted | | | | | | |
| BAXTER, TYRELL | | Address Redacted | | | | | | |
| BAY ALARM COMPANY INC | | PO BOX 7137 | | | SAN FRANCISCO | CA | 94120 | USA |
| BAY AREA INSPECTION AGENCY | | 31 CAMI WAY | | | ELKTON | MD | 21921 | USA |
| BAY AREA INSPECTION AGENCY | | 200 CHESAPEAKE BLVD STE 2900 | | | ELKTON | MD | 21921-6664 | USA |
| Bay Area News Group East Bay | | PO Box 5007 | | | San Ramon | CA | 94583-0507 | USA |
| BAY COUNTIES PITCOCK PETROLEUM | | PO BOX 23684 | | | PLEASANT HILL | CA | 94523-0684 | USA |
| BAY REFLECTIONS | | 3879 PINECONE CIRCLE | | | WALDORF | MD | 20602 | USA |
| BAY STATE GAS | | PO BOX 4310 | | | WOBURN | MA | 018884310 | USA |
| BAY STATE GAS | | PO BOX 4310 | | | WOBURN | MA | 01888-4310 | USA |
| BAY STREET DISCOUNT | | BAY & VARNEY | | | WOLFEBORO | NH | 03894 | USA |
| BAY STREET DISCOUNT | | PO BOX 1077 | BAY & VARNEY | | WOLFEBORO | NH | 03894 | USA |
| BAY, BRIAN | | Address Redacted | | | | | | |
| BAY, SERVET | | Address Redacted | | | | | | |
| BAYAN, JEFFREY ABANO | | Address Redacted | | | | | | |
| BAYARD, GATRICE GUY | | Address Redacted | | | | | | |
| BAYER, RYAN J | | Address Redacted | | | | | | |
| BAYERISCHE VEREINSBANK | | 335 MADISON AVE 19TH FLOOR | | | NEW YORK | NY | 10017 | USA |
| BAYERISCHE VEREINSBANK | | NEW YORK BRANCH | 335 MADISON AVE 19TH FLOOR | | NEW YORK | NY | 10017 | USA |
| BAYLOR, CHEVONNE LATOYA | | Address Redacted | | | | | | |
| BAYNARD, ASHLEY RENEE | | Address Redacted | | | | | | |
| BAYNES ELECTRIC SUPPLY CO | | 900 W CHESTNUT ST | PO BOX 1850 | | BROCKTON | MA | 02303-1850 | USA |
| BAYSIDE APPRAISAL SERVICES | | 6 PONCHONTAS WAY | | | MATTAPOISETT | MA | 02739 | USA |
| BAZA, NATHAN TYLER | | Address Redacted | | | | | | |
| BAZALDUA, HANAH NICOLE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAZAN, RICARDO MATTHEW | | Address Redacted | | | | | | |
| BAZEMORE, JAHNELLA NICOLE | | Address Redacted | | | | | | |
| BAZEMORE, JENNIFER DENISE | | Address Redacted | | | | | | |
| BAZIL, ASHLEY N | | Address Redacted | | | | | | |
| Bazilet, Sandra | | 555 W Middlefield Rd Apt N 108 | | | Mountain View | CA | 94043 | USA |
| Bazilet, Sandra | | 555 W Middlefield Rd Apt N 108 | | | Mountain View | CA | 94043-0000 | USA |
| BBC AMERICA | | 7475 WISCONSIN AVE 1100 | | | BETHESDA | MD | 20814 | USA |
| BBC AMERICA | | PO BOX 79966 | | | BALTIMORE | MD | 21279-0966 | USA |
| BBG SERVICES INC | | 55 13 VAN CLEEF STREET | | | CORONA | NY | 11368 | USA |
| BBG SERVICES INC | | 55 13 VAN CLEEF ST | | | CORONA | NY | 11368-3914 | USA |
| BBT LOGISTICS INC | | 329 DOREMUS AVE | | | NEWARK | NJ | 07105 | USA |
| BC PORTLAND PARTNERS, INC | | 675 THIRD AVE | ATTN ARTHUR WALKER | | NEW YORK | NY | 10017 | USA |
| BCB INTERNATIONAL | | 1245 NIAGARA ST | | | BUFFALO | NY | 14213 | USA |
| BCE CORPORATION | | 11910 A PARKLAWN DR | | | ROCKVILLE | MD | 20852 | USA |
| BCS APPLIANCE INC | | 101 RISSER RD | | | BAINBRIDGE | PA | 17502 | USA |
| BDI LAGUNA INC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | USA |
| BDI LAGUNA, INC | | 350 STARKE RD STE 400 | | | CARLSTADT | NJ | 07072 | USA |
| BDP INTERNATIONAL INC | | PO BOX 8500 2295 | | | PHILADELPHIA | PA | 19178-2295 | USA |
| BDR EXPRESS INC | | 5111 PEGASUS CT STE H | | | FREDERICK | MD | 21704 | USA |
| BDS MARKETING | | 10 HOLLAND | | | IRVINE | CA | 92618 | USA |
| BDS TECHNOLOGIES INC | | 385 LANCASTER AVE | | | MALVERN | PA | 19355 | USA |
| BE EQUIPMENT INC | | 1775 WENTZ ROAD | | | QUAKERTOWN | PA | 18951 | USA |
| BEA SYSTEMS | | 2315 N FIRST ST | MAIL BOX 1000 ATTN ED SVCS | | SAN JOSE | CA | 95131 | USA |
| BEA WEBLOGIC | | BEA WEBLOGIC | 2315 NORTH FIRST STREET | | SAN JOSE | CA | 95131 | USA |
| BEA, TEE | | 1130 E HAMPTON WAY | | | FRESNO | CA | 93704-4327 | USA |
| BEACH COMMUNITY EMERGENCY | | MEDICAL GROUP | 6782 VISTA DEL SOL DR | | HUNTINGTON BEACH | CA | 92647 | USA |
| BEACH, BRIAN | | Address Redacted | | | | | | |
| BEACH, JEREMY SCOTT | | Address Redacted | | | | | | |
| BEACH, SHANE JOSHUA | | Address Redacted | | | | | | |
| BEACHS HARDWARE | | RT 413 & FORD RD | | | BRISTOL | PA | 19007 | USA |
| BEADLING, GENEVA B | | Address Redacted | | | | | | |
| BEAL INDUSTRIAL PRODUCTS INC | | 190 J PENROD CT | | | GLEN BURNIE | MD | 21061 | USA |
| BEAL, JARREL | | Address Redacted | | | | | | |
| BEALE, BRANDON | | Address Redacted | | | | | | |
| BEALL, JUSTIN WILLIAM | | Address Redacted | | | | | | |
| BEAM JR, ALFRED J | | 2902 JAFFE RD | | | WILMINGTON | DE | 19808 | USA |
| BEAM, PATRICK DEWAYNE | | Address Redacted | | | | | | |
| BEAMER, BRUNO ANTHONY | | Address Redacted | | | | | | |
| BEAN BAG INC | | 10400 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | USA |
| BEAN, CHRIS BRIAN | | Address Redacted | | | | | | |
| BEAN, DARREN PATRICK | | Address Redacted | | | | | | |
| BEAN, GERALD N | | 2113 JASON ST | | | BAKERSFIELD | CA | 93312-2815 | USA |
| BEAN, KYLE WILLIAM | | Address Redacted | | | | | | |
| BEAN, MICHAEL SEAN | | Address Redacted | | | | | | |
| Bean, Patricia A | | 11734 Chisholm Trl | | | Victorville | CA | 92392-9277 | USA |
| BEANE, BRANDON CRAIG | | Address Redacted | | | | | | |
| BEANER, ERIC LONDELL | | Address Redacted | | | | | | |
| BEAR ELECTRIC CO NO 9924 | | 6 ANNA STREET | | | VINCETOWN | NJ | 08088 | USA |
| BEAR II, SCOTT | | Address Redacted | | | | | | |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | NEWARK | DE | 197119174 | USA |
| BEAR INDUSTRIES INC | | PO BOX 9174 | | | NEWARK | DE | 19711-9174 | USA |
| BEAR VALLEY ROAD PARTNERS LLC | | PO BOX 722253 | C/O CAM COMMERCIAL M MCLEMORE | | SAN DIEGO | CA | 92172 | USA |
| Bear Valley Road Partners LLC | Allen Matkins Leck Gamble Mallory & Natsis LLP | Ivan M Gold Esq | 3 Embarcadero Center 12th Fl | | San Francisco | CA | 94111 | USA |
| Bear Valley Road Partners LLC | Attn Brad Becker | c o Becker Development Investments | 12730 High Bluff Dr | | San Diego | CA | 92130 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bear Valley Road Partners LLC | Ivan M Gold Esq | Allen Matkins Leck Gamble Mallory & Natsis LLP | Three Embarcadero Center 12th Fl | | San Francisco | CA | 94111-0000 | USA |
| Bear Valley Road Partners LLC | Milantz LLC | 3252 Holiday Ct Ste 100 | | | La Jolla | CA | 92037 | USA |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | USA |
| BEAR VALLEY ROAD PARTNERS LLC & MLANTZ LLC | BRAD BECKER | 3262 HOLIDAY COURT | SUITE 100 | | LAJOLLA | CA | 92037 | USA |
| BEAR, GENE S | | Address Redacted | | | | | | |
| BEAR, SCOTT S | | Address Redacted | | | | | | |
| BEAR, WHITE | | Address Redacted | | | | | | |
| BEARD, BRANDEE | | Address Redacted | | | | | | |
| BEARD, BROGAN LEWIS | | Address Redacted | | | | | | |
| BEARD, CAMILLE | | Address Redacted | | | | | | |
| BEARD, CHARLES ANTHONY | | Address Redacted | | | | | | |
| BEARD, JASON THOMAS | | Address Redacted | | | | | | |
| BEARD, MARSHALL EDMUND | | Address Redacted | | | | | | |
| BEARD, ROBERT | | 602 W ESCALON AVE | | | CLOVIS | CA | 93612 | USA |
| BEARDEN, ROBERT E | | Address Redacted | | | | | | |
| BEARDEN, ROBERT E | | Address Redacted | | | | | | |
| BEARDSLEY, DAVID BRUCE | | Address Redacted | | | | | | |
| BEARMAN, BRIAN SCOTT | | Address Redacted | | | | | | |
| BEASLEY, JOSEPH E | | Address Redacted | | | | | | |
| BEASLEYS ELECTRONICS | | 313 MOHAWK ST | | | HERKIMER | NY | 13350 | USA |
| BEASON, HAYLEY BRIGHTON | | Address Redacted | | | | | | |
| BEATON, KYLIE ELIZABETH | | Address Redacted | | | | | | |
| BEATTIE, KYLE STEPHEN | | Address Redacted | | | | | | |
| BEATTIE, MICHAEL DAVID | | Address Redacted | | | | | | |
| BEATTIE, PAUL STEVEN | | Address Redacted | | | | | | |
| BEATTY, BRANDON GERROD | | Address Redacted | | | | | | |
| BEATTY, BRIAN JEFFERY | | Address Redacted | | | | | | |
| BEATTY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| BEATTY, DOUGLAS | | 23230 JOAQUIN RIDGE DR | | | MURRIETA | CA | 92562-3202 | USA |
| BEATTY, DOUGLAS PEARSON | | Address Redacted | | | | | | |
| BEATTY, EMMANUEL TERRY | | Address Redacted | | | | | | |
| BEATTY, RICHARD W | | 104 BOUVANT DR | | | PRINCETON | NJ | 08540 | USA |
| BEAUCHAMP, RYAN STEVEN | | Address Redacted | | | | | | |
| BEAUCHEMIN, ZACHARY | | 70 BLOSSOM ST | | | LEOMINSTER | MA | 01453 | USA |
| BEAUCHEMIN, ZACHARY | | Address Redacted | | | | | | |
| BEAUDOIN, MICHAEL A | | Address Redacted | | | | | | |
| BEAUDROT, MARK | | Address Redacted | | | | | | |
| BEAUFORD, MONIQUE J | | Address Redacted | | | | | | |
| BEAUFORD, RICO DION | | Address Redacted | | | | | | |
| BEAUFORD, TARIK | | Address Redacted | | | | | | |
| BEAULIEU, TIMOTHY D | | Address Redacted | | | | | | |
| BEAUMAN, SEAN MICHAEL | | Address Redacted | | | | | | |
| BEAUMIER, BRENTON R | | Address Redacted | | | | | | |
| BEAUMONT, COLBY WAYNE | | Address Redacted | | | | | | |
| BEAUMONT, COLIN DANIEL | | Address Redacted | | | | | | |
| BEAUPLAN, GATSHEENA | | Address Redacted | | | | | | |
| BEAUPRE, CAITLIN A | | Address Redacted | | | | | | |
| BEAUPRE, JESSY DANIELLE | | Address Redacted | | | | | | |
| BEAUREGARD, JOSH | | Address Redacted | | | | | | |
| BEAUREGARD, JOSHUA C | | Address Redacted | | | | | | |
| BEAUREGARD, MICHAEL E | | Address Redacted | | | | | | |
| BEAUREGARD, MICHAEL E | | Address Redacted | | | | | | |
| BEAUREGARD, MICHAEL E | | Address Redacted | | | | | | |
| BEAUREGARD, MICHAEL E | | Address Redacted | | | | | | |
| BEAUREGARD, ZAK ELLIOT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEAVER COUNTY CLERK OF COURTS | | BEAVER CO COURTHOUSE 3RD ST | COURT OF COMMON PLEAS CRIMINAL | | BEAVER | PA | 15009 | USA |
| BEAVER COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | BEAVER | PA | 15009 | USA |
| BEAVER COUNTY PROBATE | | REGISTER OF WILLS | | | BEAVER | PA | 15009 | USA |
| BEAVER COUNTY SHERIFFS OFFICE | | 810 3RD ST | | | BEAVER | PA | 15009 | USA |
| BEAVER COUNTY TIMES | | ALLEGHENY TIMES | | | BEAVER | PA | 150090045 | USA |
| BEAVER COUNTY TIMES | | 400 FAIR AVE | | | BEAVER | PA | 15009-0400 | USA |
| BEAVER, KIMBALL ROYCE | | Address Redacted | | | | | | |
| BEAVER, SELENA DAWN | | Address Redacted | | | | | | |
| BEAVERS AUTO BODY REPAIR CTR | | PO BOX 156 | | | ABERDEEN | MD | 21001 | USA |
| BEAVERS, DEREK TRAVIS | | Address Redacted | | | | | | |
| BEAVERSON PLUMBING & HEAT, CV | | 4314 LINCOLN HWY | | | YORK | PA | 17406 | USA |
| BEAVERSON, TIMOTHY EUGENE | | Address Redacted | | | | | | |
| BEAVERTON, CITY OF | | PO BOX 4755 | BUSINESS LICENSE DEPT | | BEAVERTON | OR | 97076-4755 | USA |
| BECERRA, ROMAN | | Address Redacted | | | | | | |
| BECERRA, RUTH | | 32479 SAINT MARTIN ST | | | WINCHESTER | CA | 92596-0000 | USA |
| BECK ADJUSTMENT SERVICES INC | | PO BOX 571 | | | BURLINGTON | NJ | 08016 | USA |
| BECK PACKAGING | | PO BOX 20250 | | | LEHIGH VALLEY | PA | 180020250 | USA |
| BECK PACKAGING | | PO BOX 20250 | | | LEHIGH VALLEY | PA | 18002-0250 | USA |
| BECK, AMANDA LYN | | Address Redacted | | | | | | |
| BECK, ANDREW GLENN | | Address Redacted | | | | | | |
| BECK, DANIEL JOSEPH | | Address Redacted | | | | | | |
| BECK, GEORGE ROBERT | | Address Redacted | | | | | | |
| BECK, JASON M | | Address Redacted | | | | | | |
| BECK, KEVIN MATTHEW | | Address Redacted | | | | | | |
| BECK, NATALIE MARIE | | Address Redacted | | | | | | |
| BECK, RANDY J | | Address Redacted | | | | | | |
| BECK, RONALD | | 1431 MONTE VERDE AVE | | | UPLAND | CA | 91786 | USA |
| BECK, WAYNE D | | Address Redacted | | | | | | |
| BECKAGE, AMBER NICOLE | | Address Redacted | | | | | | |
| BECKER, ADAM H | | Address Redacted | | | | | | |
| BECKER, ANDREW DALE | | Address Redacted | | | | | | |
| BECKER, BENJAMIN DONALD | | Address Redacted | | | | | | |
| BECKER, CHRISTOPHER J | | Address Redacted | | | | | | |
| BECKER, DALE ALAN | | Address Redacted | | | | | | |
| BECKER, GERALD STEWART | | Address Redacted | | | | | | |
| BECKER, JONATHAN J | | Address Redacted | | | | | | |
| BECKER, JULES | | 2271 VIA PUERTA D | | | LAGUNA HILLS | CA | 92653-0000 | USA |
| BECKER, MATTHEW SCOTT | | Address Redacted | | | | | | |
| BECKER, MICHALENE | | Address Redacted | | | | | | |
| BECKER, SEAN ROBERT | | Address Redacted | | | | | | |
| BECKER, STACI MARIE | | Address Redacted | | | | | | |
| BECKER, TODD RICHARD | | Address Redacted | | | | | | |
| BECKERMAN, SAM | | Address Redacted | | | | | | |
| BECKERT, JENNIFER LYNN | | Address Redacted | | | | | | |
| BECKETT GALLIC, LYDIA | | 2431 CARBONA ST | | | EUGENE | OR | 97404 | USA |
| BECKETT, AHMAD | | Address Redacted | | | | | | |
| BECKETT, DAVID A | | Address Redacted | | | | | | |
| BECKFORD, LAMAR DESHAWN | | Address Redacted | | | | | | |
| BECKFORD, MAKEDA | | Address Redacted | | | | | | |
| BECKFORD, ROVAN | | Address Redacted | | | | | | |
| BECKHAM, GEORGE ALFONZO | | Address Redacted | | | | | | |
| BECKLES, ASHLEY SYMONE | | Address Redacted | | | | | | |
| BECKLES, ERROL | | Address Redacted | | | | | | |
| BECKLEY, ANDREW | | 4701 NE 39TH ST | | | VANCOUVER | WA | 98661 | USA |
| BECKMAN, ANDREW E | | 3430 TULLY RD | STE 20 | | MODESTO | CA | 95350-0840 | USA |
| BECKSTROM ELECTRIC | | 37277 E RICHARDSON LN | | | PURCELLVILLE | VA | 20132-3505 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECKWITH, CODY TODD | | Address Redacted | | | | | | |
| BECQUET, AMANDA | | Address Redacted | | | | | | |
| BECRAFT, JOSEPH ERNEST | | Address Redacted | | | | | | |
| BEDARD, DAN | | Address Redacted | | | | | | |
| BEDEAU, ELISSA YASMIN | | Address Redacted | | | | | | |
| BEDERKA, AIMEE | | Address Redacted | | | | | | |
| BEDFORD ROOFING & SHEET METAL | | PO BOX 350 | 2320 TRUMBAUERSVILLE RD | | TRUMBAUERSVILLE | PA | 18970 | USA |
| BEDFORD, JOSHUA | | Address Redacted | | | | | | |
| BEDIR, AHMED F | | Address Redacted | | | | | | |
| BEDNARICK, MATTHEW KENNETH | | Address Redacted | | | | | | |
| BEDOLLA, ENRIQUE G | | 7911 ARLINGTON AVE APT 3 | | | RIVERSIDE | CA | 92503 | USA |
| BEDOLLA, FRANCISCO XAVIER | | Address Redacted | | | | | | |
| BEDOYA CASTANO, JUAN CAMILO | | Address Redacted | | | | | | |
| BEDROCK CATERING INC | | 144 W 92ND ST STE 1A | | | NEW YORK | NY | 10025 | USA |
| BEDROSIAN JR , MICHAEL JAMES | | Address Redacted | | | | | | |
| BEDROSSIAM, CHRIS | | 11514 NW 38TH AVE | | | VANCOUVER | WA | 98685 | USA |
| BEDUS, JULIAN WALTER | | Address Redacted | | | | | | |
| BEEBER, JOSH ANDREW | | Address Redacted | | | | | | |
| BEECH, DAMIAN N | | Address Redacted | | | | | | |
| BEECH, WOLF | | 7777 EDINGER AVE | | | HUNTINGTON BEACH | CA | 92647-3601 | USA |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | BILLERICA | MA | 01821 | USA |
| BEECHER, BRIAN | | 35 WOODBURY RD | | | BILLERICA | MA | 01821-1928 | USA |
| BEECHER, CHRISTINE | | LOC NO 0057 PETTY CASH | 18 ESQUIRE RD | | BILLERICA | MA | 01821 | USA |
| BEECHER, RAMOYE DUWAYNE | | Address Redacted | | | | | | |
| BEECHFIELD LANDSCAPING INC | | PO BOX 190 | | | WOODBINE | MD | 21797 | USA |
| BEEHIVE COMPUTER COMPANY | | 2 INDUSTRIAL PARK DRIVE | | | CONCORD | NH | 03301 | USA |
| BEEKMAN, PATRICK JAMES | | Address Redacted | | | | | | |
| BEELINE GROUP | | 7000 GATEWAY BLVD | | | NEWARK | CA | 94560 | USA |
| BEENEY, DONALD | | 1149 53RD ST | | | ALTOONA | PA | 16601 | USA |
| BEEPATH, SUNIL BOBBY | | Address Redacted | | | | | | |
| BEER, ALEX ROBERT | | Address Redacted | | | | | | |
| BEER, CATHERINE ELIZABETH | | Address Redacted | | | | | | |
| BEERAM, AVINASH REDDY | | Address Redacted | | | | | | |
| BEERCHECK STEPHEN K | | 8158 E CARNATION WAY | | | ANAHEIM HILLS | CA | 92808 | USA |
| BEERS II, KENNETH W | | Address Redacted | | | | | | |
| BEERS IRON WORKS INC | | 6377 RESERVOIR RD | | | HAMILTON | NY | 13346 | USA |
| BEERS, RAYMOND JAMES | | Address Redacted | | | | | | |
| BEESON, JUSTIN | | Address Redacted | | | | | | |
| BEG, KABIR ALI | | Address Redacted | | | | | | |
| BEGA, LINDA | | 677 ESTUDILLO AVE | | | SAN LEANDRO | CA | 94577 | USA |
| BEGGEN, MICHAEL | | Address Redacted | | | | | | |
| BEGIC, AMIR | | Address Redacted | | | | | | |
| BEGIN, MICHAEL JARRED | | Address Redacted | | | | | | |
| BEGLEY, JEFFREY THOMAS | | Address Redacted | | | | | | |
| BEHAR, JON DAVID | | Address Redacted | | | | | | |
| BEHARI, NARESHWAR | | Address Redacted | | | | | | |
| BEHARI, SATYUWATIE | | Address Redacted | | | | | | |
| BEHAVIORAL TECHNOLOGY INC | | PO BOX 30000 DEPT 5408 | | | HARTFORD | CT | 06150-5408 | USA |
| BEHLER JR , RICHARD EUGENE | | Address Redacted | | | | | | |
| BEHN, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BEHORY III, JOHN STEPHEN | | Address Redacted | | | | | | |
| BEHRANG, SARA VANINA DINA | | Address Redacted | | | | | | |
| BEHRENS, AMANDA G | | Address Redacted | | | | | | |
| BEHRMAN, NEIL | | Address Redacted | | | | | | |
| BEICKERT, ROBERT PATRICK | | Address Redacted | | | | | | |
| BEIDEMAN, WILLIAM MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEIGEL, ERNIE | | 70 HILLCREST LANE | | | NEWPORT BEACH | CA | 92660 | USA |
| BEIR, DEVENDRA | | Address Redacted | | | | | | |
| BEISTLINE, JARED ADAM | | Address Redacted | | | | | | |
| BEITENHEIMER, GARY | | 5 MAURITANIA CT | | | SEASIDE | CA | 93955 | USA |
| BEITER, ERIC MICHAEL | | Address Redacted | | | | | | |
| BEITERS | | 560 MONTGOMERY PIKE | | | WILLIAMSPORT | PA | 17702 | USA |
| BEJARANA, JOHN | | Address Redacted | | | | | | |
| BEJGER, TED JOSEPH | | Address Redacted | | | | | | |
| BEJUSUS COLON, BENJIE | | Address Redacted | | | | | | |
| BEK, SIRMET N | | Address Redacted | | | | | | |
| BEKISZ, MELISSA ELIZABETH | | Address Redacted | | | | | | |
| BEL AIR BUREAU OF SUPPORT ENFC | | 101 S MAIN ST 2ND FL | | | BEL AIR | MD | 21014 | USA |
| BEL AIR SQUARE JOINT VENTURE | | 601 E PRATT ST STE 600 | | | BALTIMORE | MD | 21202 | USA |
| BEL AIR, TOWN OF | | 39 HICKORY AVENUE | | | BEL AIR | MD | 21014 | USA |
| BELAIR, CALVIN JOSHUA | | Address Redacted | | | | | | |
| BELANGER, JAMEY A | | 8638 IMRAN WOODS CIR | | | CITRUS HEIGHTS | CA | 95621 | USA |
| BELANGER, JAMEY ARTHER | | Address Redacted | | | | | | |
| BELANGER, JAMEY ARTHER | | Address Redacted | | | | | | |
| BELANGER, JEREMY ERIC | | Address Redacted | | | | | | |
| BELASQUEZ, ANNA | | 19088 MANILA ST | | | BLOOMINGTON | CA | 92316 | USA |
| BELCHER ROOFING CORPORATION | | 912 FITZWATERTOWN RD | | | GLENSIDE | PA | 19038 | USA |
| BELCHER, GREG | | 81 PARK PLAZA DRIVE | | | DALY CITY | CA | 94015-0000 | USA |
| BELDEN, ANNA | | 5107 CYRA COURT | | | BAKERSFIELD | CA | 93306 | USA |
| BELDEN, RAYMOND | | Address Redacted | | | | | | |
| BELDING, GREGORY THOMAS | | Address Redacted | | | | | | |
| BELECINA, JOEBEL | | 2878 EL MONTE WAY | | | SAN JOSE | CA | 95127 | USA |
| BELECINA, JOEBEL ROMERO | | Address Redacted | | | | | | |
| BELENITSKY, YURIY | | Address Redacted | | | | | | |
| BELENITSKY, YURIY B | | Address Redacted | | | | | | |
| BELETE, NITSUH | | 5555 S 152ND ST | | | TUKWILA | WA | 98188-7814 | USA |
| BELEW, KENNETH WILLIAM | | Address Redacted | | | | | | |
| BELFON JR, CALVIN | | Address Redacted | | | | | | |
| BELFON, JAMES | | Address Redacted | | | | | | |
| BELFORD, JAMES | | Address Redacted | | | | | | |
| BELFORT INSTRUMENT CO | | 727 S WOLFE ST | | | BALTIMORE | MD | 21231 | USA |
| BELIARD, JAMES | | Address Redacted | | | | | | |
| BELINSKI, JASON M | | Address Redacted | | | | | | |
| BELIZAIRE, MOISE | | Address Redacted | | | | | | |
| BELL ATLANTIC | | 1719A ROUTE 10 | THIRD FLOOR | | PARSIPPANY | NJ | 07054 | USA |
| BELL ATLANTIC | | THIRD FLOOR | | | PARSIPPANY | NJ | 07054 | USA |
| BELL ATLANTIC | | 180 WASHINGTON VALLEY ROAD | | | BEDMINSTER | NJ | 07921 | USA |
| BELL ATLANTIC | | PO BOX 15559 | | | WORCESTER | MA | 016150559 | USA |
| BELL ATLANTIC | | PO BOX 15608 | | | WORCESTER | MA | 016150608 | USA |
| BELL ATLANTIC | | PO BOX 15531 | | | WORCESTER | MA | 01615-0531 | USA |
| BELL ATLANTIC | | PO BOX 15559 | | | WORCESTER | MA | 01615-0559 | USA |
| BELL ATLANTIC | | PO BOX 15608 | | | WORCESTER | MA | 01615-0608 | USA |
| BELL ATLANTIC | | PO BOX 64010 | | | BALTIMORE | MD | 21264-4010 | USA |
| BELL ATLANTIC | | INTEGRATION INC | PO BOX 64283 | | BALTIMORE | MD | 21264-4283 | USA |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | WORCHESTER | MA | 016150485 | USA |
| BELL ATLANTIC MOBILE | | PO BOX 15485 | | | WORCHESTER | MA | 01615-0485 | USA |
| BELL ATLANTIC MOBILE BALTIMORE | | PO BOX 64508 | | | BALTIMORE | MD | 21264 | USA |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | BALTIMORE | MD | 212644283 | USA |
| BELL ATLANTIC NTWK INTGRTN INC | | PO BOX 64283 | | | BALTIMORE | MD | 21264-4283 | USA |
| BELL ATLANTIC NYNEX MOBILE | | 180 WASHINGTON VALLEY RD | | | BEDMINSTER | NJ | 07921 | USA |
| BELL ATLANTIC TELEPRODUCTS | | PO BOX 8538 635 | | | PHILADELPHIA | PA | 19171 | USA |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | BALTIMOR | MD | 212644825 | USA |
| BELL ATLANTIC VIDEO SERVICES | | PO BOX 64825 | | | BALTIMOR | MD | 21264-4825 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELL ATLANTIC VIRGINIA INC | | PO BOX 60 | | | COCKEYSVILLE | MD | 21030 | USA |
| BELL BOYD & LLOYD | | 1615 L STREET NW | SUITE 1200 | | WASHINGTON | DC | 20036 | USA |
| BELL BOYD & LLOYD | | SUITE 1200 | | | WASHINGTON | DC | 20036 | USA |
| BELL COLFER, BRANDON THOMAS | | Address Redacted | | | | | | |
| BELL COPIERS BELL DUTCHESS | | 548 VIOLET AVENUE UNIT NO 500 | | | HYDE PARK | NY | 12538 | USA |
| BELL COPIERS BELL DUTCHESS | | INC PO BOX 2015 | 548 VIOLET AVENUE UNIT NO 500 | | HYDE PARK | NY | 12538 | USA |
| BELL GLORIA | | 1095 KENDALL DRIVE | M 201 | | SAN BERNARDINO | CA | 92407 | USA |
| BELL JR, TERRY | | Address Redacted | | | | | | |
| BELL LABS TECHNICAL JOURNAL | | 700 MOUNTAIN RD PO BOX 636 | | | MURRAY HILL | NJ | 079740636 | USA |
| BELL LABS TECHNICAL JOURNAL | | PO BOX 636 CIRCULATION RM3C412 | 700 MOUNTAIN AVE | | MURRAY HILL | NJ | 07974-0636 | USA |
| BELL MAINTENANCE PRODUCTS | | 930 BOOT RD | | | WEST CHESTER | PA | 19380 | USA |
| BELL MICROPRODUCTS | | 1941 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | USA |
| BELL MICROPRODUCTS INC | | PO BOX 13812 | | | NEWARK | NJ | 07188-0812 | USA |
| BELL ROOFING & MAINTENANCE INC | | 1422 S OLDEN AVE | | | TRENTON | NJ | 08610 | USA |
| BELL WERNERS & RANDYS TV | | 203 E MONTAUK HWY | | | LINDENHURST | NY | 11757 | USA |
| BELL, ADAM ROBERT | | Address Redacted | | | | | | |
| BELL, APRIL PATRICIA | | Address Redacted | | | | | | |
| BELL, BRIAN D | | Address Redacted | | | | | | |
| BELL, BYRON DAVID | | Address Redacted | | | | | | |
| BELL, COREY D | | Address Redacted | | | | | | |
| BELL, DANA | | 2334 KIPLAND DR | | | SANTA ROSA | CA | 95401 | USA |
| BELL, DARNELL TYRONE | | Address Redacted | | | | | | |
| BELL, DAVID E | | 56 AMHERST RD | | | BELMONT | MA | 02478 | USA |
| BELL, ELLEATHA L | | Address Redacted | | | | | | |
| BELL, GARY CHARLES | | Address Redacted | | | | | | |
| BELL, GRAIG HERBERT | | Address Redacted | | | | | | |
| BELL, JEROME EDEM | | Address Redacted | | | | | | |
| BELL, JESSE A | | 5007 STRASBOURG WAY | | | SACRAMENTO | CA | 95842 | USA |
| BELL, JOSHUA S | | Address Redacted | | | | | | |
| BELL, JUSTIN DAVID | | Address Redacted | | | | | | |
| BELL, LEIGH VICTORIA | | Address Redacted | | | | | | |
| BELL, MAURICE WILLIAM | | Address Redacted | | | | | | |
| BELL, MICHAEL | | Address Redacted | | | | | | |
| BELL, RODGER | | 9 CALLE SONOMA | | | RANCHO SANTA MA | CA | 92688 | USA |
| BELL, RUSSELL WARREN | | Address Redacted | | | | | | |
| BELL, SARAH A | | Address Redacted | | | | | | |
| BELL, SARAH A | | 1173 SILVERTRAIL DRIVE | | | MANTECA | CA | 95336 | USA |
| BELL, SEAN M | | Address Redacted | | | | | | |
| BELL, SHANA CHRISTIAN | | Address Redacted | | | | | | |
| BELL, STEVEN | | PO BOX 41554 | | | SACRAMENTO | CA | 95841-1554 | USA |
| BELL, TALBERT JOE | | Address Redacted | | | | | | |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN | C/O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | USA |
| BELLA TERRA ASSOCIATES LLC | ERIC SAHN VICE PRESIDENT | C O DJM CAPITAL PARNERS | 60 S MARKET ST SUITE 1120 | ATTN ERIC SAHN | SAN JOSE | CA | 95113 | USA |
| BELLAFLORES, NAOMI IVELIZ | | Address Redacted | | | | | | |
| BELLAFORE, JOSEPH SAMUEL | | Address Redacted | | | | | | |
| BELLAGAMBA, BRUCE | | 20 W CANYON DR | | | HAMBURG | NY | 14075 | USA |
| BELLAIRS REAL ESTATE | | 940 PENN AVE | | | WYOMISSING | PA | 19610 | USA |
| BELLAMY, ELESHA | | Address Redacted | | | | | | |
| BELLAMY, SARIA JANNIELLE | | Address Redacted | | | | | | |
| BELLANCO, CHRIS | | Address Redacted | | | | | | |
| BELLANDE, STEPHANE | | Address Redacted | | | | | | |
| BELLAOUSOV, STANISLAV R | | Address Redacted | | | | | | |
| BELLCORE | | PO BOX 18192 | | | NEWARK | NJ | 07191 | USA |
| BELLE ARBOR PROMOTION CO INC | | 921 C CONKLIN ST | | | FARMINGDALE | NY | 11735 | USA |
| BELLEFEUILLE, ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLEFLEUR, GARY J | | Address Redacted | | | | | | |
| BELLERBY, TIMOTHY M | | Address Redacted | | | | | | |
| Belleville News Democrat | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Belleville News Democrat | Belleville News Democrat | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| Belleville News Democrat | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| BELLEVILLE SCALE CO INC | | 91 MAIN ST NO 100 | | | WEST ORANGE | NJ | 07052-5403 | USA |
| BELLEVILLE, EDWARD | | Address Redacted | | | | | | |
| BELLEVILLE, MICHAEL W | | Address Redacted | | | | | | |
| BELLEVUE CITY TREASURER, WA | | P O BOX 90030 | | | BELLEVUE | WA | 98009-9030 | USA |
| Bellevue City Treasurer, WA | | P O  Box 90030 | | | Bellevue | WA | 98009-9030 | USA |
| BELLEVUE CITY TREASURER, WA | | P O BOX 90030 | | | BELLEVUE | WA | 98009-9030 | USA |
| BELLEVUE, CITY OF | | PO BOX 34372 | | | SEATTLE | WA | 98124 | USA |
| BELLEVUE, JINNY | | Address Redacted | | | | | | |
| BELLEZZA, FRANK | | 2535 FENTON PKWYAPT 205 | | | SAN DIEGO | CA | 92108 | USA |
| BELLI, MICHAEL | | Address Redacted | | | | | | |
| BELLIARD, FREDDY | | Address Redacted | | | | | | |
| BELLIARD, JUAN FREDDY | | Address Redacted | | | | | | |
| BELLIARD, TAURINO | | Address Redacted | | | | | | |
| BELLING, RICHARD M | | Address Redacted | | | | | | |
| BELLINGHAM FINANCE DEPT, CITY | | PO BOX V | | | BELLINGHAM | WA | 98227 | USA |
| Bellingham Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Bellingham Herald | Bellingham Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| Bellingham Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| BELLINGHAM HERALD, THE | | PO BOX 1277 | | | BELLINGHAM | WA | 98227 | USA |
| BELLISSIMO, JOHN DAVID | | Address Redacted | | | | | | |
| BELLITTA, ANTHONY THOMAS | | Address Redacted | | | | | | |
| BELLKEY MAINTENANCE CORP | | PO BOX 340 | | | OCEANSIDE | NY | 11572 | USA |
| BELLO INTERNATIONAL LLC | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | USA |
| BELLO, CHRISTOPHER E | | Address Redacted | | | | | | |
| BELLO, FRANK JOSEPH | | Address Redacted | | | | | | |
| BELLO, STEPHANIE MARIE | | Address Redacted | | | | | | |
| BELLO, VERONICA MICHELLE | | Address Redacted | | | | | | |
| BELLOFATTO, JAMES M | | Address Redacted | | | | | | |
| BELLOGGETTI INTERNATIONAL LTD | | 711 GINESI DR | | | MORGANVILLE | NJ | 07751 | USA |
| BELLOT, SIMSON | | Address Redacted | | | | | | |
| BELLUCCI, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| BELMONT & CRYSTAL SPRINGS | | PO BOX 23 | | | BOSTON | MA | 022970023 | USA |
| BELMONT TV | | 65 DEXTER AVE | | | WATERTOWN | MA | 02472 | USA |
| BELMONT, ANGELINE ROSE | | Address Redacted | | | | | | |
| BELMONT, MICHAEL A | | Address Redacted | | | | | | |
| BELMONTE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BELNAP, ZACH | | 2649 MEADOWBROOK PL | | | ESCONDIDO | CA | 92027-0000 | USA |
| BELNAVIS, JOSE JOHN | | Address Redacted | | | | | | |
| BELO, CHRISTOPHER LEE | | Address Redacted | | | | | | |
| BELSKE, LEWIS | | Address Redacted | | | | | | |
| BELTON, JASON ANDRE | | Address Redacted | | | | | | |
| BELTRAN JARAMILLO, RENE | | Address Redacted | | | | | | |
| BELTRAN, ANDREA ILSE | | Address Redacted | | | | | | |
| BELTRAN, BLASCO ARTHUR | | Address Redacted | | | | | | |
| BELTRAN, ERIKA | | Address Redacted | | | | | | |
| BELTRAN, JEFFREY | | 6289 KNOX AVE | | | FONTANA | CA | 92336-4517 | USA |
| BELTRAN, JOSEPH ARTHUR | | Address Redacted | | | | | | |
| BELTRAN, SERGIO | | Address Redacted | | | | | | |
| BELTRE, JEAN CARLOS | | Address Redacted | | | | | | |
| BELTRE, MANUEL EMILIO | | Address Redacted | | | | | | |
| BELTWAY ALARM SERVICES | | 10741 TUCKER ST | | | BELTSVILLE | MD | 20705 | USA |
| BELTWAY AUTO & PLATE GLASS INC | | 3827 PENN BELT PLACE | | | FORESTVILLE | MD | 20747 | USA |
| BELTWAY DOORS INC | | 8004 BELLEFONTE LN | | | CLINTON | MD | 20735 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELTWAY GLASS & MIRRORS INC | | 1666 SULPHUR SPRING RD | | | BALTIMORE | MD | 21227 | USA |
| BELVAL TV | | 3 WILLIAMS ST | | | LYNDONVILLE | VT | 05851 | USA |
| BELZECKY, DAVID J | | Address Redacted | | | | | | |
| BEMAN, ERIC ANDREW | | Address Redacted | | | | | | |
| BEN & PATS CLEANING SERVICE | | PO BOX 191 | | | SWARTSWOOD | NJ | 07877-0191 | USA |
| BEN ABDELJELIL, SHEMSEDDINE | | Address Redacted | | | | | | |
| BEN KEREM, ASAPH | | Address Redacted | | | | | | |
| BENARD, JACOLBRIAN TERRELL | | Address Redacted | | | | | | |
| BENASSI, JAMES ESTEBAN | | Address Redacted | | | | | | |
| BENAVIDES, JAMES | | Address Redacted | | | | | | |
| BENAVIDEZ, JOSE EFRAIN | | Address Redacted | | | | | | |
| BENCES MAYTAG | | 72 FRANKLIN ST | | | CLYMER | PA | 15728 | USA |
| Benchmark | Attn Mary Gonzalez | Div of Robert Half International | 5720 Stoneridge Dr Ste 3 | | Pleasanton | CA | 94588 | USA |
| BENCHMARK STAFFING INC | | PO BOX 60000 | FILE 73484 | | SAN FRANCISCO | CA | 94160-3484 | USA |
| BENCIVENGA, JARED DAVID | | Address Redacted | | | | | | |
| BENCKENDORF, BRANDON DANE | | Address Redacted | | | | | | |
| BENCO INC | | 1061 BLOOMFIELD AVE | | | WEST CALDWELL | NJ | 07006 | USA |
| BENCOSME, CLAUDIA S | | Address Redacted | | | | | | |
| BENCOSME, FEDERICO JUNIOR | | Address Redacted | | | | | | |
| BENCOSME, LYSBEL CECILIA | | Address Redacted | | | | | | |
| BENDA, ERIC CHRISTOPHE | | Address Redacted | | | | | | |
| BENDAVID, ELIA ANNA | | Address Redacted | | | | | | |
| BENDER COMPUTER & ELECTRONICS | | RR 5 BOX 2384 | | | ALTOONA | PA | 16601 | USA |
| BENDER, JASON MICHAEL | | Address Redacted | | | | | | |
| Bender, Ryan | | 2266 Thomsen Wy | | | Lincoln | CA | 95648 | USA |
| BENDER, RYAN | | Address Redacted | | | | | | |
| BENDERSON 85 1 TRUST | | PO BOX 660 | | | BUFFALO | NY | 142010660 | USA |
| BENDERSON 85 1 TRUST | | PO BOX 660 | C/O HOLIDAY UNION ASSOCIATES | | BUFFALO | NY | 14201-0660 | USA |
| BENDERSON PROPERTIES INC | | WRI ASSOCIATES LTD | PO BOX 823201 | | PHILADELPHIA | PA | 19182-3201 | USA |
| BENDERSON ROBINSON | | PO BOX 823201 | | | PHILADELPHIA | PA | 19182-3201 | USA |
| BENDIK, WILLIAM LARACUENTE | | Address Redacted | | | | | | |
| BENE, ROY D | | Address Redacted | | | | | | |
| BENE, ROY D | | 16962 ROCKCREEK CIR APT 47 | | | HUNTINGTON BEACH | CA | 92647-8313 | USA |
| BENEATH YOUR SOLE INC | | 20 BEECHWOOD AVE | | | MT VERNON | NY | 10553-1333 | USA |
| BENEDETTO, JOSHUA F | | Address Redacted | | | | | | |
| BENEDICK, TROY ANTHONY | | Address Redacted | | | | | | |
| BENEDICT, KIMBERLY ANN | | Address Redacted | | | | | | |
| BENEFICIAL INVESTIGATION SVS | | PO BOX 3332 | | | MILFORD | CT | 06460 | USA |
| BENEFICIAL NATIONAL BANK USA | | PO BOX 15521 | | | WILMINGTON | DE | 19850 | USA |
| BENEFIT CONCEPTS INC | | 10 RISHO AVENUE | | | EAST PROVIDENCE | RI | 029141287 | USA |
| BENEFIT CONCEPTS INC | | 10 RISHO AVENUE | | | EAST PROVIDENCE | RI | 02914-1287 | USA |
| BENEK, ALLISON M | | Address Redacted | | | | | | |
| BENENSON CAPITAL COMPANY LLC, THE | | 708 THIRD AVE 28TH FL | | | NEW YORK | NY | 10017 | USA |
| BENENSON COLUMBUS OH TRUST | | C/O BENENSON CAPITAL COMPANY | 708 THIRD AVENUE | | NEW YORK | NY | 10017 | USA |
| BENEVENT, ROSS J | | Address Redacted | | | | | | |
| BENEVIDES, JESSIKA | | Address Redacted | | | | | | |
| BENFIELD ELECTRIC COMPANY | | PO BOX 256 | | | FOREST HILL | MD | 21050 | USA |
| BENFIELD ELECTRIC COMPANY | | PO BOX 791116 | | | BALTIMORE | MD | 21279-1116 | USA |
| BENFIELD, KENTON JAMES | | Address Redacted | | | | | | |
| BENGUIAT, KEITH | | 4921 WEST 12TH | | | KENNEWICK | WA | 99338 | USA |
| BENINCASA, AMANDA NORA | | Address Redacted | | | | | | |
| BENISE, CARLOS THOMAS | | Address Redacted | | | | | | |
| BENISH, BRENDON STEPHEN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENISH, JONATHAN | | Address Redacted | | | | | | |
| BENITA, JEFFREY DAVID | | Address Redacted | | | | | | |
| BENITEZ CANDELARIO, ORLANDO | | Address Redacted | | | | | | |
| BENITEZ DELGADO, ANGEL A | | Address Redacted | | | | | | |
| BENITEZ, ASHLEY CAROLINA | | Address Redacted | | | | | | |
| BENITEZ, GABE | | 3300 AUTUMN ASH CT | | | MODESTO | CA | 95355-0000 | USA |
| BENITEZ, GIANCARLO | | Address Redacted | | | | | | |
| BENITEZ, JUANITA | | 1225 W 3RD ST | | | SANTA ANA | CA | 92703-0000 | USA |
| BENJAMIN CHIN | CHIN BENJAMIN | 208 NAYLOR ST | | | SAN FRANCISCO | CA | 94112-4511 | USA |
| BENJAMIN HARRISON | HARRISON BENJAMIN | 6485 SW 204TH PL | | | BEAVERTON | OR | 97007-4250 | USA |
| BENJAMIN, DENISE | | 11362 TOMAR ST | | | FONTANA | CA | 92337 | USA |
| BENJAMIN, JULIAN ANTONIO | | Address Redacted | | | | | | |
| BENJAMIN, MICHAEL DAVID | | Address Redacted | | | | | | |
| BENJAMIN, MICHAEL JAMES | | Address Redacted | | | | | | |
| BENJAMIN, SHAWN | | 518 S MAGNOLIA AVE | | | ANAHEIM | CA | 92804-0000 | USA |
| BENJAMIN, VICKERY | | 1951 MAIN ST 281 | | | WATSONVILLE | CA | 95076-0000 | USA |
| BENJMAIN, KATIE | | Address Redacted | | | | | | |
| BENNAZAR, KARLA M | | Address Redacted | | | | | | |
| BENNETT CATERERS | | 2605 COUNTRY CREEK CT | | | FORT WASHINGTON | MD | 20744 | USA |
| BENNETT COMMUNICATIONS INC | | ONE BENNETT LN | | | QUINCY | MA | 02169 | USA |
| BENNETT JR, ROBERT E | | Address Redacted | | | | | | |
| BENNETT PLUMBING & HEATING INC | | 10 ROSE MORIN DRIVE | | | FALMOUTH | MA | 02540 | USA |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | DOVER | DE | 199030344 | USA |
| BENNETT SECURITY SERVICE | | PO BOX 344 | | | DOVER | DE | 19903-0344 | USA |
| BENNETT, BERT | | 47 PARTRIDGE VALLEY RD | | | W YARMOUTH | MA | 02673 | USA |
| BENNETT, BRIAN ANTHONY | | Address Redacted | | | | | | |
| BENNETT, BRIAN J | | Address Redacted | | | | | | |
| BENNETT, CARLY ANN | | Address Redacted | | | | | | |
| BENNETT, CONROY PHILIP | | Address Redacted | | | | | | |
| Bennett, Danny | | 7551 Stony Creek Dr | | | Highland | CA | 92346 | USA |
| BENNETT, DANNY | | Address Redacted | | | | | | |
| BENNETT, DANNY | | Address Redacted | | | | | | |
| BENNETT, DANNY | | Address Redacted | | | | | | |
| BENNETT, DANNY | | 7551 STONEY CREEK DRIVE | | | HIGHLAND | CA | 92346 | USA |
| BENNETT, DANNY | | 7551 STONEY CREEK DR | | | HIGHLAND | CA | 92346-6544 | USA |
| BENNETT, DAVID | | Address Redacted | | | | | | |
| BENNETT, DAVID ROBERT | | Address Redacted | | | | | | |
| BENNETT, DENISE | | 188 RIVER ROCK CT | | | SANTEE | CA | 92071 | USA |
| BENNETT, EDWIN G | | Address Redacted | | | | | | |
| BENNETT, ELLE KRISTINE | | Address Redacted | | | | | | |
| BENNETT, JAMES J | | Address Redacted | | | | | | |
| BENNETT, JESSE R | | Address Redacted | | | | | | |
| BENNETT, JOSHUA S | | Address Redacted | | | | | | |
| BENNETT, KAMAR CECIL | | Address Redacted | | | | | | |
| BENNETT, LATHEAL | | Address Redacted | | | | | | |
| BENNETT, LAWRENCE | | Address Redacted | | | | | | |
| BENNETT, MATTHEW JAMES | | Address Redacted | | | | | | |
| BENNETT, MAURICE JAVONE | | Address Redacted | | | | | | |
| BENNETT, OLIVIA | | Address Redacted | | | | | | |
| BENNETT, PAUL DAVID | | Address Redacted | | | | | | |
| BENNETT, RAVENELL | | Address Redacted | | | | | | |
| BENNETT, SASHA NICOLE | | Address Redacted | | | | | | |
| BENNETT, STEVEN | | Address Redacted | | | | | | |
| BENNETT, TROY ALLEN | | Address Redacted | | | | | | |
| BENNETT, WALTER EMMETT | | Address Redacted | | | | | | |
| BENNETTE, BERNARD MITCHELL | | Address Redacted | | | | | | |
| BENNETTI, THOMAS N | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENNINGER, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BENNINGTON COUNTY | | 1 VETERANS MEMORIAL DR | DISTRICT COURT | | BENNINGTON | VT | 05201 | USA |
| BENNIS, ROBERT | | Address Redacted | | | | | | |
| BENNY, DENIESCIA ANGELA | | Address Redacted | | | | | | |
| BENOIT, ARTHUR | | 1701 MARSHALL RD | | | VACAVILLE | CA | 95687-5979 | USA |
| BENOIT, CHRIS N | | Address Redacted | | | | | | |
| BENOIT, CHRISTINA | | Address Redacted | | | | | | |
| BENOIT, DANIEL | | Address Redacted | | | | | | |
| BENQ AMERICA CORP | | 53 DISCOVERY | | | IRVINE | CA | 92618 | USA |
| BENS DELI | | 103 E BRIDGE ST | | | MORRISVILLE | PA | 19067 | USA |
| BENSINGER DUPONT & ASSOCIATES | | 11300 ROCKVILLE PIKE | STE 713 | | ROCKVILLE | MD | 20852 | USA |
| BENSINGER DUPONT & ASSOCIATES | | STE 713 | | | ROCKVILLE | MD | 20852 | USA |
| BENSON, BRYAN | | Address Redacted | | | | | | |
| BENSON, CHRISTOPHER | | 12340 TRIPLE TREE TER | | | VICTORVILLE | CA | 92392 | USA |
| BENSON, CHRISTOPHER A | | Address Redacted | | | | | | |
| BENSON, JAIME ROSS | | Address Redacted | | | | | | |
| BENSON, JOSHUA JOSEPH | | Address Redacted | | | | | | |
| BENSON, MARCUS E | | Address Redacted | | | | | | |
| BENSON, SHANA MICHELLE | | Address Redacted | | | | | | |
| BENSON, WORYENEH LIZZY | | Address Redacted | | | | | | |
| BENSUSSEN DEUTSCH & ASSOC | | 1525 WOODINVILLE REDMOND | | | COTTAGE LAKE | WA | 98072 | USA |
| BENTLEY COLLEGE | | CONSUMER ACTION LINE | 175 FOREST ST | | WALTHAM | MA | 02452 | USA |
| BENTLEY, ADAM THOMAS | | Address Redacted | | | | | | |
| BENTLEY, KRISTINE HEATHER | | Address Redacted | | | | | | |
| BENTLEY, MELISSA LUZ | | Address Redacted | | | | | | |
| BENTLEY, PETER ALEXANDER | | Address Redacted | | | | | | |
| BENTLEY, TYRONE SURPREME | | Address Redacted | | | | | | |
| BENTLEY, WAYNE | | 14831 PALMERSTON SQ | | | CENTERVILLE | VA | 20120 | USA |
| BENTO, JOSEPH | | PO BOX 12984 | | | LAHAINA | HI | 96761-7984 | USA |
| Benton County Prosecuting Attorney | | 7122 W Okanogan Pl Bldg A | | | Kennewick | WA | 99336-2359 | USA |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350 | USA |
| BENTON COUNTY TREASURER | | PO BOX 630 | | | PROSSER | WA | 99350-0630 | USA |
| BENTON COUNTY TREASURER | Benton County Prosecuting Attorney | 7122 W Okanogan Pl Bldg A | | | Kennewick | WA | 99336-2359 | USA |
| BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | | KENNEWICK | WA | 99336-2359 | USA |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | BENTON COUNTY PROSECUTING ATTORNEY | 7122 W OKANOGAN PL BLDG A | | KENNEWICK | WA | 99336-2359 | USA |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | PROSSER | WA | 99350 | USA |
| BENTON COUNTY TREASURER | BENTON COUNTY TREASURER | PO BOX 630 | | | PROSSER | WA | 99350-0630 | USA |
| BENTON, KENNETH WAYNE | | Address Redacted | | | | | | |
| BENTON, PHILIP | | 15360 ZAHARIAS ST | | | MORENO VALLEY | CA | 92555 | USA |
| BENTON, VIKIA | | Address Redacted | | | | | | |
| BENTONS REFRIGERATION INC | | 6665 ISLAND RD | | | CICERO | NY | 13039 | USA |
| BENTZ, CHAD | | Address Redacted | | | | | | |
| BENYAHICH, OMAR | | Address Redacted | | | | | | |
| BERALDE, RANDEL | | 2207 RAINTREE CT | | | ROCKLIN | CA | 95765-0000 | USA |
| BERAMENDI, MELISSA LEE | | Address Redacted | | | | | | |
| BERARDI, CHRISTOPHER CARL | | Address Redacted | | | | | | |
| BERAZOUSKAYA, NATALLIA G | | Address Redacted | | | | | | |
| BERBERIAN, DANIEL | | Address Redacted | | | | | | |
| BERCHTOLD, BRIAN E | | Address Redacted | | | | | | |
| BERCI, ADRIAN | | 8533 OAK ARBOR CT | | | FAIR OAKS | CA | 95628-0000 | USA |
| BERCIER, LANNY J | | 71 BUNGAY RD | | | SEYMOUR | CT | 06483 | USA |
| BERDANIER, REESE EMERSON | | Address Redacted | | | | | | |
| BERDUGO, GABRIEL E | | Address Redacted | | | | | | |
| BERENICE, VICTOR EMMANUEL | | Address Redacted | | | | | | |
| BERES ELLIOTT | | 2175 DECOTO RD | NO 41 | | UNION CITY | CA | 94587 | USA |
| BERES, ELLIOTT | | 2175 DECOTO RD NO 41 | | | UNION CITY | CA | 94587 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERESKI JR, GREGORY LEONARD | | Address Redacted | | | | | | |
| BEREZNAK, ADAM DAVID | | Address Redacted | | | | | | |
| BERG JOHNSEN, DAVID | | Address Redacted | | | | | | |
| BERG, DANIEL EVERETT | | Address Redacted | | | | | | |
| BERG, JASON ROBERT | | Address Redacted | | | | | | |
| BERG, KYLE BRANDON | | Address Redacted | | | | | | |
| BERG, PATRICK | | 2628 226TH AVE SE | | | ISSAQUAH | WA | 98029 | USA |
| BERG, RYAN JON | | Address Redacted | | | | | | |
| BERGAMASCHI, MARCHELLE | | 229 WOODBRIDGE CIRCLE | | | SAN MATEO | CA | 94403 | USA |
| BERGAMASCO, LEANDRO B | | Address Redacted | | | | | | |
| BERGAN, FELIX | | Address Redacted | | | | | | |
| BERGELECTRIC CORP CONTRACTORS & ENGINEERS | | 3480 SUNRISE BLVD | STE 100 | | RANCHO CORDOVA | CA | 95742 | USA |
| BERGEMAN, LEE GARRETT | | Address Redacted | | | | | | |
| BERGEN CO SURROGATES COURT | | 10 MAIN ST | | | HACKENSACK | NJ | 07601 | USA |
| BERGEN COUNTY CLERK | | COURTHOUSE ROOM 119 | CRIMINAL DEPT | | HACKENSACK | NJ | 07601 | USA |
| BERGEN COUNTY CLERK | | CRIMINAL DEPT | | | HACKENSACK | NJ | 07601 | USA |
| BERGEN COUNTY PROBATE | | 10 MAIN ST RM 211 | | | HACKENSACK | NJ | 07601 | USA |
| BERGEN COUNTY SHERIFF | | 10 MAIN ST WAGE DEPT | BERGEN COUNTY JUSTICE CTR | | HACKENSACK | NJ | 07601-3672 | USA |
| BERGEN, NICOLE MARIE | | Address Redacted | | | | | | |
| BERGENSTOCKS TV & MAJOR APPL | | 314 316 N 13TH STREET | | | ALLENTOWN | PA | 18102 | USA |
| BERGER, BRIAN ROBERT | | Address Redacted | | | | | | |
| BERGER, KRISTINA M | | Address Redacted | | | | | | |
| BERGER, MICHELLE | | Address Redacted | | | | | | |
| BERGER, RYAN MICHAEL | | Address Redacted | | | | | | |
| BERGER, SOPHIE | | Address Redacted | | | | | | |
| BERGERON, AARON STAPLETON | | Address Redacted | | | | | | |
| BERGERON, DAVID | | Address Redacted | | | | | | |
| BERGERON, JUSTIN SCOTT | | Address Redacted | | | | | | |
| BERGERON, KEITH A | | Address Redacted | | | | | | |
| BERGERON, KEITH JOSEPH | | Address Redacted | | | | | | |
| BERGERSTOCK, KEITH DANIEL | | Address Redacted | | | | | | |
| BERGEVINE, MICHAEL JOHN | | Address Redacted | | | | | | |
| BERGEY, KYLE | | Address Redacted | | | | | | |
| BERGIN, DANIEL | | Address Redacted | | | | | | |
| BERGMAN HOROWITZ & REYNOLDS PC | | 157 CHURCH ST | BOX 426 | | NEW HAVEN | CT | 06502 | USA |
| BERGMAN HOROWITZ & REYNOLDS PC | | BOX 426 | | | NEW HAVEN | CT | 06502 | USA |
| BERGMAN, BRUCE M | | Address Redacted | | | | | | |
| BERGMAN, DANE | | 1809 HARRIS AVE | | | BELLINGHAM | WA | 98225-0000 | USA |
| Bergman, Michael S | | 410 S Joliet St | | | Kennewick | WA | 99336 | USA |
| BERGMANN, LISA | | 6343 NE 32ND AVE | | | PORTLAND | OR | 97211 | USA |
| BERGREN, ERIC RANDALL | | Address Redacted | | | | | | |
| BERGSAGEL, MEGANE | | 15111 12TH DR SE | | | MILL CREEK | WA | 98012-0000 | USA |
| BERGSTRESSER, ERIC JAMES | | Address Redacted | | | | | | |
| BERGSTROM, BENJAMIN | | 4858 SCOTTS VALLEY DR | | | SCOTTS VALLEY | CA | 95066-0000 | USA |
| BERGSTROM, JOHN M | | Address Redacted | | | | | | |
| BERHOW, ANTHONY NICHOLAS | | Address Redacted | | | | | | |
| BERINA, GERARD | | Address Redacted | | | | | | |
| BERINGER, CRAIG MATTHEW | | Address Redacted | | | | | | |
| BERKEBILE, CLOYD GARRETT | | Address Redacted | | | | | | |
| BERKEYHEISER, DAVID LLOYD | | Address Redacted | | | | | | |
| BERKHEIMER | | PO BOX 995 | | | BANGOR | PA | 18013 | USA |
| BERKHEIMER ASSOCIATES | | PO BOX 915 | HAB BPT | | BANGOR | PA | 18013 | USA |
| BERKHEIMER ASSOCIATES | | 325 A NORTH POTTSTOWN PIKE | | | EXTON | PA | 19341 | USA |
| BERKHEIMER ASSOCIATES | | PO BOX 912 | HAB RET | | BANGOR | PA | 18013-0912 | USA |
| BERKHEIMER ASSOCIATES | | 50 N 7TH ST | | | BANGOR | PA | 18013-1797 | USA |
| BERKIN, JAMES AARON | | Address Redacted | | | | | | |
| BERKING, HEATHER LYNN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | MORIS PLAINS | NJ | 07950 | USA |
| BERKOWITZ, MARTIN | | 3411 GATES CT | | | MORRIS PLAINS | NJ | 07950 | USA |
| BERKS COUNTY DOMESTIC RELATION | | 6TH FLOOR | | | READING | PA | | USA |
| BERKS COUNTY DOMESTIC RELATION | | 633 COURT STREET | 6TH FLOOR | | READING | PA | 19601-3595 | USA |
| BERKS COUNTY PROBATE COURT | | 633 COURT ST 2ND FL | | | READING | PA | 19601 | USA |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | WYOMISSING | PA | 196101700 | USA |
| BERKS E I T BUREAU | | 920 VAN REED RD | | | WYOMISSING | PA | 19610-1700 | USA |
| BERKS SECURITY | | 440 PENN AVE | | | WEST READING | PA | 19611 | USA |
| BERKSHIRE AMHERST LLC | | 41 TAYLOR ST | 4TH FL | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE AMHERST, LLC | ROBERT CUNNINGHAM | 41 TAYLOR STREET 4TH FLOOR | | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE ARMORED CAR SVCS INC | | 343 PECKS RD | PO BOX 62 | | PITTSFIELD | MA | 01202 | USA |
| BERKSHIRE ARMORED CAR SVCS INC | | PO BOX 62 | | | PITTSFIELD | MA | 01202 | USA |
| BERKSHIRE HYANNIS, LLC | | 41 TAYLOR STREET | | | SPRINGFIELD | MA | 01103 | USA |
| BERKSHIRE OPERA COMPANY | | 297 NORTH ST | | | PITTSFIELD | MA | 01201 | USA |
| BERKSHIRE PETROLEUM | | 11 UNIVERSAL DR | | | NORTH HAVEN | CT | 06473 | USA |
| BERKSHIRE SYSTEMS GOUP INC | | 50 SOUTH MUSEUM RD | | | READING | PA | 19607 | USA |
| BERKSHIRE WEST | | 1665 STATE HILL ROAD | | | WYOMISSING | PA | 19610 | USA |
| BERKSHIRE WEST LLC | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0209 | USA |
| BERLANGA, RENA LORRAINE | | Address Redacted | | | | | | |
| BERLANGA, ROBERT | | Address Redacted | | | | | | |
| BERLIN & JONES CO LLC | | 510 COMMERCIAL AVE | | | CARL STADT | NJ | 07072 | USA |
| BERLIN & JONES CO LLC | | 2 EAST UNION | | | EAST RUTHERFORD | NJ | 07073 | USA |
| BERLIN PROPERTIES INC | | CO NEW ENGLAND DEVELOPMENT | | | NEWTON | MA | 02159 | USA |
| BERLIN PROPERTIES INC | | ONE WELLS AVE STE 303 | CO NEW ENGLAND DEVELOPMENT | | NEWTON | MA | 02159 | USA |
| BERLIN, BENJAMIN CHARLES | | Address Redacted | | | | | | |
| BERLIN, TOWN OF | | PO BOX 41 | | | BERLIN | MA | 01503 | USA |
| BERLIN, TOWN OF | | TAX COLLECTOR | PO BOX 41 | | BERLIN | MA | 01503 | USA |
| BERLINER SPECIALTY DISTRIBUTOR | | 5101 BUCHANAN ST | | | HYATTSVILLE | MD | 20781 | USA |
| BERLYAND, MICHAEL | | Address Redacted | | | | | | |
| BERMAN & DOWELL | | 210COMMERCIAL ST | | | BOSTON | MA | 02109 | USA |
| BERMAN, JEREMIAH J | | Address Redacted | | | | | | |
| BERMAN, JOE | | 816 W BALBOA B | | | NEWPORT BEACH | CA | 92661-0000 | USA |
| BERMAN, TODD | | Address Redacted | | | | | | |
| BERMEO, DIANA CAROLINA | | Address Redacted | | | | | | |
| BERMEO, EDGAR EDUARDO | | Address Redacted | | | | | | |
| BERMILLO, MERCEDES | | Address Redacted | | | | | | |
| BERMUDEZ, AARON | | 8815 EDENBERRY ST | | | DUBLIN | CA | 94568-0000 | USA |
| BERMUDEZ, EDWARD | | Address Redacted | | | | | | |
| BERMUDEZ, ERICK | | Address Redacted | | | | | | |
| BERMUDEZ, JASON ROMAN | | Address Redacted | | | | | | |
| BERMUDEZ, LISSETH ELENA | | Address Redacted | | | | | | |
| BERMUDEZ, MIGUEL ANGEL | | Address Redacted | | | | | | |
| BERMUDEZ, ROBERT | | 2109 W YARNELL ST | | | WEST COVINA | CA | 91790 | USA |
| BERNADO, ALIE | | Address Redacted | | | | | | |
| BERNAL, CARL | | Address Redacted | | | | | | |
| BERNAL, JENNIFER IRENE | | Address Redacted | | | | | | |
| BERNAL, PABLO E | | Address Redacted | | | | | | |
| BERNAL, ROLAND JAMES | | Address Redacted | | | | | | |
| BERNAL, SERGIO D | | Address Redacted | | | | | | |
| BERNAL, VICTORIA | | Address Redacted | | | | | | |
| BERNARD RICHARD | | 6905 AMBERWICK WAY | | | CITRUS HEIGHTS | CA | 95621 | USA |
| BERNARD, ANN F | | Address Redacted | | | | | | |
| BERNARD, DEWAYNE ST LINCOLN | | Address Redacted | | | | | | |
| BERNARD, JENNICA JHANA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD, MARLON ANDRAE | | Address Redacted | | | | | | |
| BERNARD, RICHARD | | 25 840 CUMBERLAND | | | TEHACHAPI | CA | 93561 | USA |
| BERNARD, RICHARD | | 6905 AMBERWICK WAY | | | CITRUS HEIGHTS | CA | 95621 | USA |
| BERNARD, RONDELL MITCH | | Address Redacted | | | | | | |
| BERNARDES, JOEL FILLIP | | Address Redacted | | | | | | |
| BERNARDINO, BENJIE A | | Address Redacted | | | | | | |
| BERNARDO, CARL M | | Address Redacted | | | | | | |
| BERNARDO, CHRISTOPHER MARC | | Address Redacted | | | | | | |
| BERNARDO, MARTIN ALAN PAULINO | | Address Redacted | | | | | | |
| BERNARDO, RONALD JOHN | | Address Redacted | | | | | | |
| BERNATONIS, HENRY | | 1302 TERESA DR | | | ACCOKEEK | MD | 20607 | USA |
| BERNDT, JAMES | | Address Redacted | | | | | | |
| BERNDT, LANE | | 2474 NW SCHMIDT WAY | 359 | | BEAVERTON | OR | 97006-0000 | USA |
| BERNE, TURHAN ALEXANDER | | Address Redacted | | | | | | |
| BERNHARDT, ROBERT LAWRENCE | | Address Redacted | | | | | | |
| BERNHEISEL, JEREMY MICHAEL | | Address Redacted | | | | | | |
| BERNHOFT, KURT | | 12 VIA NEBLINA | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| BERNIER, JARED LOUIS | | Address Redacted | | | | | | |
| BERNIER, JILL LYNN | | Address Redacted | | | | | | |
| BERNOTAS, TIM | | 1 HELVIC  APT  NO  4 | | | MONTEREY | CA | 93940 | USA |
| BERNSTEIN, ANDREW | | Address Redacted | | | | | | |
| BERNSTEIN, ERIC BRIAN | | Address Redacted | | | | | | |
| BERNSTEIN, JARED D | | Address Redacted | | | | | | |
| BERNSTEIN, RENEE DANIELLE | | Address Redacted | | | | | | |
| BERRACHED, IMAN | | Address Redacted | | | | | | |
| BERRETT, JOSHUA S | | Address Redacted | | | | | | |
| BERRETT, NATE | | Address Redacted | | | | | | |
| BERRIE & CO INC, RUSS | | 111 BAUER DR | | | OAKLAND | NJ | 07436 | USA |
| BERRIOS LOPEZ, JAIME F | | Address Redacted | | | | | | |
| BERRIOS, ADAM | | Address Redacted | | | | | | |
| BERRIOS, CARLOS JOSE | | Address Redacted | | | | | | |
| BERRIOS, LUIS HUMBERTO | | Address Redacted | | | | | | |
| BERROA, VALENTINA | | Address Redacted | | | | | | |
| BERROCAL, SERINA MARIE | | Address Redacted | | | | | | |
| Berry & Block | Rex Berry | 2150 River Plz Dr Ste 415 | | | Sacramento | CA | 95833 | USA |
| BERRY & BLOCK LLP | | 2150 RIVER PLAZA DR STE 415 | | | SACRAMENTO | CA | 95833 | USA |
| BERRY, AUSTIN REED | | Address Redacted | | | | | | |
| BERRY, BONNIE | | 7820 EL PASO ST | | | LA MESA | CA | 91942 | USA |
| BERRY, DANIEL C | | Address Redacted | | | | | | |
| BERRY, GILES WARREN | | Address Redacted | | | | | | |
| BERRY, JOSEPH FRANCIS | | Address Redacted | | | | | | |
| BERRY, KHALID OMAR | | Address Redacted | | | | | | |
| BERRY, KRISTOPHER LAWRENCE | | Address Redacted | | | | | | |
| BERRY, MATTHEW J | | Address Redacted | | | | | | |
| BERRY, RONALD BRYANT | | Address Redacted | | | | | | |
| BERRY, SARAH E | | Address Redacted | | | | | | |
| BERRY, STEPHEN | | 5448 KNOTTY PINE WAY | | | SACRAMENTO | CA | 95835 | USA |
| BERRY, THOMAS LEE | | Address Redacted | | | | | | |
| BERRY, TIFFANY | | Address Redacted | | | | | | |
| BERT NELSON ASSOCIATES INC | | 407 EAST MEADOW AVENUE | | | EAST MEADOW | NY | 11554 | USA |
| BERTAGNA, DANA | | 14473 RINCON RD | | | APPLE VALLEY | CA | 92307 | USA |
| BERTAINA, ANGELA | | 18790 RANCHITO DEL RIO DR | | | SALINAS | CA | 939089654 | USA |
| BERTAO, LEO MATTHEW | | Address Redacted | | | | | | |
| BERTENTHAL & SONS, DH | | PO BOX 13527 | | | PITTSBURGH | PA | 15243-0527 | USA |
| BERTHE, ABDOULAYE | | Address Redacted | | | | | | |
| BERTONI, NINA MARIE | | Address Redacted | | | | | | |
| BERTRAM, CHRISTIAN MICHAEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERTRAM, KURT HARRISON | | Address Redacted | | | | | | |
| BERTRAND, KERN KURTIS | | Address Redacted | | | | | | |
| BERTRAND, KESTON V | | Address Redacted | | | | | | |
| BERTUGLIA, ANTHONY MATTHEW | | Address Redacted | | | | | | |
| BERUBE, ANDREW JOHN | | Address Redacted | | | | | | |
| BERUBE, CLIFTON | | Address Redacted | | | | | | |
| BERUBE, KYLE | | Address Redacted | | | | | | |
| BERUBE, THOMAS VINCENT | | Address Redacted | | | | | | |
| BERUE LTD, P | | PO BOX 4391 | | | ALLENTOWN | PA | 18105 | USA |
| BESABELLA, DESHAWN D | | Address Redacted | | | | | | |
| BESAM | | PO BOX 18207 | | | NEWARK | NJ | 07191 | USA |
| BESAM | | PO BOX 18278 | | | NEWARK | NJ | 07191 | USA |
| BESAM | | 84 TWIN RIVERS DR | | | HIGHTSTOWN | NJ | 085205213 | USA |
| BESAM | | 84 TWIN RIVERS DR | | | HIGHTSTOWN | NJ | 08520-5213 | USA |
| BESAM | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | USA |
| BESAM NORTHEAST | | PO BOX 18278 | | | NEWARK | NJ | 07191 | USA |
| BESAM NORTHEAST | | PO BOX 18302 | | | NEWARK | NJ | 07191 | USA |
| BESCO SYSTEMS INC | | 6 STATE RD STE 110 | | | MECHANICSBURG | PA | 17055 | USA |
| BESEGAI, ANTHONY BRIAN | | Address Redacted | | | | | | |
| BESHENICH, SCOTT MATTHEW | | Address Redacted | | | | | | |
| BESHIR, YASSEN A | | Address Redacted | | | | | | |
| BESKO APPLIANCE | | 20 DALEY RD | | | POUGHKEEPSIE | NY | 12603 | USA |
| BESKO APPLIANCE | | 20 DALEY RD | | | POUKEEPSIE | NY | 12603 | USA |
| BESOZZI, EDWARD | | Address Redacted | | | | | | |
| BESS, GEORGE LEONARD | | Address Redacted | | | | | | |
| BESSA, NICOLE SOUZA | | Address Redacted | | | | | | |
| BESSO, DUANNE MICHAEL | | Address Redacted | | | | | | |
| BEST AMERICAN OVERHEAD DOOR | | PO BOX 184 | | | PENNSAUKEN | NJ | 08110 | USA |
| BEST BREW COFFEE SERVICE, A | | 2383 ORTHODOX STREET | | | PHILADELPHIA | PA | 19137 | USA |
| BEST BREW COFFEE SERVICE, A | | 7340 STATE RD | | | PHILADELPHIA | PA | 19136-4220 | USA |
| BEST ROOFING TECHNOLOGY | | PO BOX 420 | | | BOILING SPRINGS | PA | 17007 | USA |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | PITTSBURGH | PA | 152332254 | USA |
| BEST SERVICE CO | | CASEY IND PK NO 1000 | | | PITTSBURGH | PA | 15233-2254 | USA |
| BEST TEMP MECHANICAL CORP | | 1755 JULIA GOLDBACH AVE | | | RONKONKOMA | NY | 11779 | USA |
| BEST UNIFORM | | 800 CREEK RD | | | BELLMAWR | NJ | 08031 | USA |
| BEST WESTERN | | 150 ROYAL PLAZA DR | | | FITCHBURG | MA | 01420 | USA |
| BEST WESTERN | | 401 WINCHESTER ST | | | KEENE | NH | 03431 | USA |
| BEST WESTERN | | 490 SAWMILL RD | | | WEST HAVEN | CT | 06516 | USA |
| BEST WESTERN | | 200 WOLF RD | | | ALBANY | NY | 12205 | USA |
| BEST WESTERN | | 185 S 3RD ST | SALES & CATERING DEPT | | EASTON | PA | 18042 | USA |
| BEST WESTERN | | 6900 CRAIN HWY RT 301 | | | LA PLATA | MD | 20646 | USA |
| BEST WESTERN | | 1709 EDGEWOOD RD | | | EDGEWOOD | MD | 21040 | USA |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | NEWARK | DE | 19702 | USA |
| BEST WESTERN DELAWARE INN | | 260 CHAPMAN RD | | | NEWARK | DE | 19702 | USA |
| BEST WESTERN INN | | 2170 SOUTH RD ROUTE 9 | | | POUGHKEEPSIE | NY | 12601 | USA |
| BEST WESTERN INN | | 679 SOUTH ROAD RT 9 | | | POUGHKEEPSIE | NY | 12601 | USA |
| BEST WESTERN INN & SUITES | | 815 S EISENHOWER BLVD | | | MIDDLETOWN | PA | 17057 | USA |
| BEST WESTERN JOHNSON CITY | | 569 HARRY L DRIVE | | | JOHNSON CITY | NY | 13790 | USA |
| BEST WESTERN LAKEWOOD | | 1600 ROUTE 70 | | | LAKEWOOD | NJ | 08701 | USA |
| BEST WESTERN LEHIGH VALLEY | | 300 GATEWAY DR | | | BETHLEHEM | PA | 18017 | USA |
| BEST WESTERN MONTGOMERYVILLE | | 969 BETHLAHEM PIKE RTE 309 | | | MONTGOMERYVILLE | PA | 18936 | USA |
| BEST WESTERN PHILADELPHIA | | 11580 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19116 | USA |
| BEST, ADAM | | Address Redacted | | | | | | |
| BEST, CHARLES HAROLD | | Address Redacted | | | | | | |
| BEST, FRONZ | | Address Redacted | | | | | | |
| BEST, MARY | | 9886 SCRIPPS WESTVIEW WAY UNIT 280 | | | SAN DIEGO | CA | 92131-2402 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BEST, MARY J | | Address Redacted | | | | | | |
| BEST, MICHAEL R | | Address Redacted | | | | | | |
| BESTEDA, BRYANT | | 3555 LINCOLN AVE | 5 | | OAKLAND | CA | 94602-0000 | USA |
| BESTEDA, BRYANTI | | 3555 LINCOLN AVE | 5 | | OAKLAND | CA | 94602-0000 | USA |
| BESTER, SHERRI | | Address Redacted | | | | | | |
| BESTVALUESUPPLY INC | | PO BOX 108 | | | GREAT NECK | NY | 11022 | USA |
| BET COM | | 2000 M ST NW STE 602 | | | WASHINGTON | DC | 20036 | USA |
| BETA ALPHA PSI | | 370 JACOBS MANAGEMENT CENTER | | | BUFFALO | NY | 14260 | USA |
| BETANCES ELECTONICS SVCS | | AVE BETANCES D13 | HERMANAS DAVILA | | BAYAMON | PR | 00956 | USA |
| BETANCOURT, ANILU | | Address Redacted | | | | | | |
| BETANCOURT, ASHLEY DANIELLE | | Address Redacted | | | | | | |
| BETANCOURT, CESAR | | 26 CAPITOL ST | | | SALINAS | CA | 93901-0000 | USA |
| BETANCOURT, CHARLES TREVOR | | Address Redacted | | | | | | |
| BETANCOURT, JACQUELINE | | Address Redacted | | | | | | |
| BETANCOURT, JENNIFER MARIE | | Address Redacted | | | | | | |
| BETANGA, MESODE LISETTE | | Address Redacted | | | | | | |
| BETE CO INC, CHANNING L | | PO BOX 84 5897 | | | BOSTON | MA | 02284-5897 | USA |
| BETETA, JOSUE | | Address Redacted | | | | | | |
| BETH, TERESA | | Address Redacted | | | | | | |
| BETHANY ASSOCIATES | | 340 S EGG HARBOR RD | PO BOX 986 | | HAMMONTON | NJ | 08037 | USA |
| BETHANY LIMOUSINE | | 2120 W VIRGINIA AVE NE | | | WASHINGTON | DC | 20002 | USA |
| BETHANY LIMOUSINE | | SUITE 300 | | | WASHINGTON | DC | 20037 | USA |
| BETHEL TV | | 13 VAN CAMPEN LN | | | BETHEL | CT | 06801-2937 | USA |
| BETHEL TV & SATELLITE | | 13 VAN CAMPEN LN | | | BETHEL | CT | 06801-2937 | USA |
| BETHEL, JERWON PAUL | | Address Redacted | | | | | | |
| BETHESDA SOFTWORKS | JILL BRALOVE | 1370 PICCARD DR | SUITE 120 | | ROCKVILLE | MD | 20850 | USA |
| BETHESDA SOFTWORKS | | 1370 PICCARD DR NO 120 | | | ROCKVILLE | MD | 20850 | USA |
| BETHKE, JOSHUA JOHN | | Address Redacted | | | | | | |
| BETHKE, SHAD | | 1825 E GOSHEN | | | FRESNO | CA | 93710 | USA |
| BETHLEHEM AREA SCHOOL DISTRICT | | 1516 SYCAMORE STREET | | | BETHLEHEM | PA | 18017 | USA |
| BETHLEHEM AREA SCHOOL DISTRICT | | PO BOX 410 | | | BETHLEHEM | PA | 18016-0410 | USA |
| BETHLEHEM PLUMBING SUPPLY CO | | 1302 W BROAD ST | | | BETHLEHEM | PA | 18018 | USA |
| BETHLEHEM TOWNSHIP | | 2740 FIFTH STREET | | | BETHLEHEM | PA | 18017 | USA |
| BETHLEHEM TOWNSHIP | | PO BOX 3189 | 2740 FIFTH STREET | | BETHLEHEM | PA | 18017 | USA |
| BETHLEHEM TOWNSHIP | | 4225 EASTON AVE | TREASURER | | BETHLEHEM | PA | 18020-1496 | USA |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH STREET | | | BETHLEHEM | PA | 180173499 | USA |
| BETHLEHEM TOWNSHIP SEWER DEPT | | 2740 FIFTH STREET | | | BETHLEHEM | PA | 18017-3499 | USA |
| BETHLEHEM, CITY OF | | 10 E CHURCH ST | | | BETHLEHEM | PA | 180186025 | USA |
| BETHLEHEM, CITY OF | | PO BOX 440 | | | BETHLEHEM | PA | 18016-0440 | USA |
| BETHUNE, GRADY | | 725 REDONDO CT | | | SAN DIEGO | CA | 92109-7129 | USA |
| BETJOSEPH MABEL | | 185 SUN RIDGE LN | | | SAN JOSE | CA | 95123 | USA |
| BETLEM SERVICE CORPORATION | | 704 SOUTH CLINTON AVENUE | | | ROCHESTER | NY | 14620 | USA |
| BETLEY, JENNIFER M | | Address Redacted | | | | | | |
| BETOURNE, BENJAMIN | | Address Redacted | | | | | | |
| BETTENCOURT, CRAIG | | Address Redacted | | | | | | |
| BETTENCOURT, JASON BELMIRO | | Address Redacted | | | | | | |
| BETTENCOURT, MICHAEL MANUEL | | Address Redacted | | | | | | |
| BETTENCOURT, RYAN JAMES | | Address Redacted | | | | | | |
| BETTER BUILDING SERVICES INC | | PO BOX 352 | | | UNCASVILLE | CT | 06382 | USA |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | WASHINGTON | DC | 200420023 | USA |
| BETTER BUSINESS BUREAUS | | DEPT 023 | | | WASHINGTON | DC | 20042-0023 | USA |
| BETTER BUSINESS BUREAUS | | PO BOX 79168 | DOS & DONTS IN ADVERTISING | | BALTIMORE | MD | 21279-0168 | USA |
| BETTER MARKETING ASSOC INC | | PO BOX 190 | | | OAKS | PA | 19456 | USA |
| BETTER WAY CREDIT COUNSELING, A | | 12850 MIDDLEBROOK RD STE 415 | | | GERMANTOWN | MD | 20874 | USA |
| BETTES, JESSIE | | 14535 NE 184TH PL | | | WOODINVILLE | WA | 98072-9239 | USA |
| BETTINI, STEVEN | | Address Redacted | | | | | | |
| BETTIS, ANTHONY RICHARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETTS JT, CURTIS LEON | | Address Redacted | | | | | | |
| BETTS, BRADLEY JORDAN | | Address Redacted | | | | | | |
| BETTS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BETTS, MICAH AARON | | Address Redacted | | | | | | |
| BETTS, WILLIAM | | 35463 CABRAL DR | | | FREMONT | CA | 94536-0000 | USA |
| BETTY, VILES | | 55524 YUCCA TRL | | | YUCCA VALLEY | CA | 92284-0000 | USA |
| BETZ, ERIK | | 1820 MOET WAY | | | MODESTO | CA | 95351-0000 | USA |
| BETZ, JOHN J | | Address Redacted | | | | | | |
| BETZ, MARY | | 50 SAYLES HILL RD 2 | | | MANVILLE | RI | 02838 | USA |
| BETZLER, JACKIE MARIE | | Address Redacted | | | | | | |
| BEUCHERIE, CASSANDRA ELIZABETH | | Address Redacted | | | | | | |
| BEVAN, BENJAMIN JOESEPH | | Address Redacted | | | | | | |
| BEVAN, ERIK LEE | | Address Redacted | | | | | | |
| BEVANS, CLINT | | 11991 OCOTILLO DRIVE | | | FONTANA | CA | 92337 | USA |
| BEVANS, MICHAEL | | 11991 OCOTILLO DRIVE | | | FONTANA | CA | 92334 | USA |
| BEVERIDGE, DANIEL T | | Address Redacted | | | | | | |
| BEVERLIN, ALYCIA MARIE | | Address Redacted | | | | | | |
| BEVERLY, ARMANDO MANUEL | | Address Redacted | | | | | | |
| BEVERLY, JAMES | | 3345 BRUSH ST | | | COTTONWOOD | CA | 96022-0000 | USA |
| BEWI PRODUCTIONS INC | | 135 SECOND AVE | | | WALTHAM | MA | 02451 | USA |
| BEWLEY, CHAD | | Address Redacted | | | | | | |
| BEYER, CASSANDRA MAE | | Address Redacted | | | | | | |
| BEYER, JONATHAN M | | Address Redacted | | | | | | |
| BEYER, ZACHARY PETER | | Address Redacted | | | | | | |
| BEYOND COMPONENTS | | 304COMMERCE DR | | | EXTON | PA | 19341 | USA |
| BEYOND MARKETING | | 17500 RED HILL AVE | STE 230 | | IRVINE | CA | 92614 | USA |
| BEZAK INC, JS | | 488 VERSAILLES AVE | | | WALL | PA | 15148 | USA |
| BEZERRA, RENE MATOS | | Address Redacted | | | | | | |
| BFPE | | 7512 CONNELLEY DR | | | HANOVER | MD | 21076 | USA |
| BFPE | | PO BOX 630067 | | | BALTIMORE | MD | 21263 | USA |
| BG WALKER LLC | | PO BOX 643474 DEPT 592180 | DEPT 101880 20273 1726 | | PITTSBURGH | PA | 15264-3474 | USA |
| BHAALA, ROMELL | | Address Redacted | | | | | | |
| BHAGAT, VIPUL T | | Address Redacted | | | | | | |
| BHARDE, MUNAWAR | | Address Redacted | | | | | | |
| BHARGAVA, SACHIN | | Address Redacted | | | | | | |
| BHATIA, HARPARAM SINGH | | Address Redacted | | | | | | |
| BHATIA, PARDEEP M | | Address Redacted | | | | | | |
| BHATKAR, SONALI A | | Address Redacted | | | | | | |
| BHATT, JAYDEV G | | Address Redacted | | | | | | |
| BHATT, NAKUL | | Address Redacted | | | | | | |
| BHATT, VIRAJ | | Address Redacted | | | | | | |
| BHATTI, MOHAMMED K | | Address Redacted | | | | | | |
| BHIRUD, AMEYA RAJAN | | Address Redacted | | | | | | |
| BHOJEDAT, PREETI | | Address Redacted | | | | | | |
| BHULAR, GOBIND SINGH | | Address Redacted | | | | | | |
| BIAGIOS FLORIST | | 512 HAMILTON ST | | | SOMERSET | NJ | 08873 | USA |
| BIANCHI, MARIO | | Address Redacted | | | | | | |
| BIANCHI, MATTHEW PATRICK | | Address Redacted | | | | | | |
| BIANCHI, RYAN JOSEPH | | Address Redacted | | | | | | |
| BIANCHINI, ANTHONY S | | Address Redacted | | | | | | |
| BIANCO, DIANA | | 413 BREA HILLS AVE | | | BREA | CA | 92823 | USA |
| BIANCO, WINSTON ALBERT | | Address Redacted | | | | | | |
| BIAS, STACY LEROY | | Address Redacted | | | | | | |
| BIASIELLO, NICHOLAS | | Address Redacted | | | | | | |
| BIASILLO, SEAN GAETANO | | Address Redacted | | | | | | |
| BIAVEBRY, JIM | | 327 W 11TH ST | | | NATIONAL CITY | CA | 91950 | USA |
| BIBBENS WILLIAMS, CHRISTOPHER MAX | | Address Redacted | | | | | | |
| BIBBS, KIMBERLEE | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIBBY, JAMES R | | Address Redacted | | | | | | |
| BIBEAU, SHEYANN LEE | | Address Redacted | | | | | | |
| BICKEL, JARRETT DANE | | Address Redacted | | | | | | |
| BICKEL, THERESA | | 921 SUNRISE AVE | | | MEDFORD | OR | 97504 | USA |
| BICKER, JONATHAN ELLIOT | | Address Redacted | | | | | | |
| BICKFORD, ANGELA | | Address Redacted | | | | | | |
| BICKFORD, JOSHUA MICHEAL | | Address Redacted | | | | | | |
| BICKHART, LISA MARIE | | Address Redacted | | | | | | |
| BICKLER, BRIAN TIMOTHY | | Address Redacted | | | | | | |
| BICKLEY, BRANDON JAMES | | Address Redacted | | | | | | |
| BICOCCA, MATTHEW | | Address Redacted | | | | | | |
| BIDAD, ASHLEY | | Address Redacted | | | | | | |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | GLEN BURNIE | MD | 210612235 | USA |
| BIDDINGER MALICKI APPRAISERS | | 411 GLENWOOD AVE | | | GLEN BURNIE | MD | 21061-2235 | USA |
| BIDDLE, JOSHUA ADAM | | Address Redacted | | | | | | |
| BIDDULPH, SCOTT HOWARD | | Address Redacted | | | | | | |
| BIDINGER, RODNEY WILLIAM | | Address Redacted | | | | | | |
| BIDWELL, JACOB EDWARD | | Address Redacted | | | | | | |
| BIEBER, LESLIE E | | Address Redacted | | | | | | |
| BIEDERMAN, SEAN ROBERT | | Address Redacted | | | | | | |
| BIEDLINGMAIER, KRIS | | Address Redacted | | | | | | |
| BIEGEL JR, THOMAS EDWARD | | Address Redacted | | | | | | |
| BIELAGA, KEVIN | | 5092 BRIARWOOD CIRCLE N | | | KEIZER | OR | 97303 | USA |
| BIELANSKI, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BIELER INDUSTRIAL FLOOR MAINT | | 3592 N BUFFALO RD | | | ORCHARD PARK | NY | 14127 | USA |
| BIELIK IV, JOSEPH EDMUND | | Address Redacted | | | | | | |
| BIELMAN, MICHELE | | 519 CALLE MONTEREY | | | SAN DIMAS | CA | 91773-0000 | USA |
| BIEM JR , RONALD WILLIAM | | Address Redacted | | | | | | |
| BIEN AIME, DAROLD JEFFERY | | Address Redacted | | | | | | |
| BIENSTOCK, MARTIN A | | 36 35 BELL BLVD | CITY MARSHALL | | BAYSIDE | NY | 11361 | USA |
| BIENSTOCK, MARTIN A | | PO BOX 610700 | CITY MARSHALL 75 | | BAYSIDE | NY | 11361 | USA |
| BIENVENUE, JASON MICHAEL | | Address Redacted | | | | | | |
| BIER, KENNETH MICHAEL | | Address Redacted | | | | | | |
| BIER, LARRY | | 2 VICEROY | | | IRVINE | CA | 92714 | USA |
| BIERBOWER, SEAN PATRICK | | Address Redacted | | | | | | |
| BIERDS, MICHAEL KYLE | | Address Redacted | | | | | | |
| BIERK, PARIS F | | Address Redacted | | | | | | |
| BIERMAN, COURTNEY | | 2003 DIAMOND HEAD WAY | | | WEST RICHLAND | WA | 99353 | USA |
| BIFFLE, LOREN DUANE | | Address Redacted | | | | | | |
| BIFOLCO, MIKE Q | | Address Redacted | | | | | | |
| BIG APPLE VISUAL GROUP | | 247 W 35TH ST | | | NEW YORK | NY | 10001 | USA |
| BIG BROTHERS BIG SISTERS | | 2 E CHURCH ST | | | FREDERICK | MD | 21701 | USA |
| BIG JOHN CORP | | PO BOX 5250 | 780 W COLLEGE AVE | | PLEASANT GAP | PA | 16823-5250 | USA |
| BIG SCIENCE | | 216 BLVD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | USA |
| BIG STUFF INC | | 1301 RITCHIE RD | | | CAPITOL HEIGHTS | MD | 20743 | USA |
| BIGELOW, SAM | | Address Redacted | | | | | | |
| BIGELOWS APPLIANCE SERVICE | | 346 QUEEN ST | | | BOSCAWEN | NH | 03303 | USA |
| BIGGIN, MEREDITH ELLEN | | Address Redacted | | | | | | |
| BIGGS, BRIAN | | PO BOX 25922 | | | PHILADELPHIA | PA | 19128 | USA |
| BIGGS, CHRISTOPHER LAWRENCE | | Address Redacted | | | | | | |
| BIGGS, JEFF | | Address Redacted | | | | | | |
| BIGGS, RICK | | Address Redacted | | | | | | |
| BIGHAM IV, JOHN ROBERT | | Address Redacted | | | | | | |
| BIGHAM, SEAN JOSEPH | | Address Redacted | | | | | | |
| BIGLOW, LAYANA ROSLYN | | Address Redacted | | | | | | |
| BIGNESS, DENNIS | | 2833 LEOPOLD LANE | | | RICHLAND | WA | 99352 | USA |
| BIGORNIA, JEFFREY MARTIN | | Address Redacted | | | | | | |
| BIKAKIS, GEORGE VASSILIOS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIKE LINE BETHLEHEM | | 2112 SCHOENBERSVILLE ROAD | | | BETHLEHEM | PA | 18018 | USA |
| BIKE LINE OF ALLENTOWN | | 1728 TILGHMAN STREET | | | ALLENTOWN | PA | 18104 | USA |
| BIKOFSKY, JESSICA MARIE | | Address Redacted | | | | | | |
| BILENTSCHUK, ANNE | | 831 RONDA MENDOZA | | | LAGUNA WOODS | CA | 92637-5936 | USA |
| BILES, KEVIN | | 180 WATER ST | | | PITTSBURG | CA | 94565-3156 | USA |
| BILINSKI, MILOSZ M | | Address Redacted | | | | | | |
| BILISKI, MICHAEL J | | Address Redacted | | | | | | |
| BILL DIXONS TV SALES & SERVIC | | 115 SYLVAN ST | | | VERONA | PA | 15147-1032 | USA |
| BILL, DEHAAS | | 15820 RIO NIDO RD | | | GUERNEVILLE | CA | 95446-0000 | USA |
| BILLBOARD | | PO BOX 7247 7194 | | | PHILADELPHIA | PA | 19170-7194 | USA |
| BILLBOARD DIRECTORIES | | DEPT BDLD3075 | | | LAKEWOOD | NJ | 08701 | USA |
| BILLBOARD DIRECTORIES | | PO BOX 2016 | DEPT BDLD3075 | | LAKEWOOD | NJ | 08701 | USA |
| BILLCOM EXPOSITION & CONF | | PO BOX 17413 | DULLES INTL AIRPORT | | WASHINGTON | DC | 20041 | USA |
| BILLE, JOE DOUGLAS | | Address Redacted | | | | | | |
| BILLEDO, RONALD YI | | Address Redacted | | | | | | |
| BILLENA, GEORGE G | | Address Redacted | | | | | | |
| BILLERBECK, KODI CONNER | | Address Redacted | | | | | | |
| BILLERICA LOCK CO | | 49 RIO VISTA ST | | | BILLERICA | MA | 01862 | USA |
| BILLERICA POLICE DEPARTMENT | | 6 GOOD STREET | | | BILLERICA | MA | 01821 | USA |
| BILLERICA, TOWN OF | | PO BOX 596 | | | BELLERICA | MA | 01821 | USA |
| BILLERICA, TOWN OF | | COLLECTOR OF TAXES | | | BILLERICA | MA | 018210344 | USA |
| BILLERICA, TOWN OF | | PO BOX 190 | COLLECTOR OF TAXES | | BILLERICA | MA | 02155-0002 | USA |
| BILLETDEAUX, TRAVIS L | | Address Redacted | | | | | | |
| BILLETT, TIA MARIE | | Address Redacted | | | | | | |
| BILLIG, KELLY JOANNE | | Address Redacted | | | | | | |
| BILLINGS, ADAM HAROLD | | Address Redacted | | | | | | |
| BILLINGS, JEREMY M | | Address Redacted | | | | | | |
| BILLINGS, ROSS G | | Address Redacted | | | | | | |
| BILLINGS, SHANE V | | Address Redacted | | | | | | |
| BILLINGSLEY, CURTIS | | 44652 VIA LUCIDO | | | TEMECULA | CA | 92592 | USA |
| BILLINGSLEY, ROBERT JOSEPH | | Address Redacted | | | | | | |
| BILLMAN ELECTRIC | | 410 ZIONS CHURCH ROAD | | | SHOEMAKERSVILLE | PA | 19555 | USA |
| BILLMAN, ANGELIA MARIE | | Address Redacted | | | | | | |
| BILLS APPLIANCE CENTER | | 2098 LYCOMING CREEK RD | | | WILLIAMSPORT | PA | 17701 | USA |
| BILLS FLOWER BOX | | 714 MAIN STREET | | | BECKVILLE | PA | 18452 | USA |
| BILLS LOCKSMITH | | 23 PADANNARAM RD | | | DANBURY | CT | 06811 | USA |
| BILLS SATELLITE TV | | 680 WHITE MTN HWY | | | TAMWORTH | NH | 03886 | USA |
| BILODEAU, MARC ALLEN | | Address Redacted | | | | | | |
| BILOTTA, NICHOLAS JOHN | | Address Redacted | | | | | | |
| Biloxi Sun Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Biloxi Sun Herald | Biloxi Sun Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| Biloxi Sun Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| BIN, SEDNEY VAN | | Address Redacted | | | | | | |
| Binder & Malter LLP | Julie H Rome Banks Esq | 2775 Park Ave | | | Santa Clara | CA | 95050 | USA |
| BINETTE, CODY ROBERT | | Address Redacted | | | | | | |
| BING, HANIYYAH NICOLE | | Address Redacted | | | | | | |
| BINGHAM MCCUTCHEN LLP | | 150 FEDERAL ST | | | BOSTON | MA | 02110-1726 | USA |
| BINGHAM MCCUTCHEN LLP | | PO BOX 3486 | | | BOSTON | MA | 02241-3486 | USA |
| BINGHAM, JARRED WINSTON | | Address Redacted | | | | | | |
| BINGHAM, JOEL ANTHONY | | Address Redacted | | | | | | |
| BINGHAM, RYAN ANDREW | | Address Redacted | | | | | | |
| BINGHAMPTON PRESS | | PO BOX 1270 | | | BINGHAMPTON | NY | 13902 | USA |
| BINGHAMTON GREENE TRUCK LINES | | PO BOX 157 | | | GREENE | NY | 13778 | USA |
| BINGHAMTON UNIV CAREER DEV CTR | | PO BOX 6013 | | | BINGHAMTON | NY | 13902-6013 | USA |
| BINNER, DALLAS BENJAMIN | | Address Redacted | | | | | | |
| BINNIE, NICK E D | | Address Redacted | | | | | | |
| BINSSE, JOHN WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BINSWANGER OF TEXAS INC | | TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | USA |
| BIO SHINE INC | | 190 SUMMERHILL RD | | | SPOTSWOOD | NJ | 08884 | USA |
| BIOLSI, MIKE ALBERT | | Address Redacted | | | | | | |
| BIONDO, CHARLES J | | Address Redacted | | | | | | |
| BIONDO, CRISTINA ROSA | | Address Redacted | | | | | | |
| BIOVERIS CORP | | 16020 INDUSTRIAL DR | | | GAITHERSBURG | MD | 20877 | USA |
| BIRAKDAR, MOHAMAD | | 29321 SANDALWOOD CRT | | | SAN JUAN CAPISTRANO | CA | 92675 | USA |
| BIRCH JR , RAYMOND WESTLEY | | Address Redacted | | | | | | |
| BIRCH, CHRIS DAVID | | Address Redacted | | | | | | |
| BIRCH, MARK LESLIE | | Address Redacted | | | | | | |
| BIRCH, MICHAEL PATRICK | | Address Redacted | | | | | | |
| BIRCH, SHANE | | Address Redacted | | | | | | |
| BIRCHALL, NICK EARL | | Address Redacted | | | | | | |
| BIRD, ERIC THOMAS | | Address Redacted | | | | | | |
| BIRD, JEREMIAH MICHAEL | | Address Redacted | | | | | | |
| BIRD, MICHAEL STEVEN | | Address Redacted | | | | | | |
| BIRDSELL JR, DAVID REUBEN | | Address Redacted | | | | | | |
| BIRENBAUM, BRYAN MICHAEL | | Address Redacted | | | | | | |
| BIRENBAUM, STEVEN EVERETT | | Address Redacted | | | | | | |
| BIRGERSON, BO ERIK | | Address Redacted | | | | | | |
| BIRI, ADDISU | | Address Redacted | | | | | | |
| BIRKMIER, DAVID | | Address Redacted | | | | | | |
| BIRMINGHAM, ZACHARY JOHN | | Address Redacted | | | | | | |
| BIRNBAUM, NATHAN ADAM | | Address Redacted | | | | | | |
| BIRNSTEIN, BEN | | Address Redacted | | | | | | |
| BIRON DEVELOPMENT CORP | | 531 S CLEWELL ST | | | BETHLEHEM | PA | 18015 | USA |
| BIRUNAS, COREY HERBERT | | Address Redacted | | | | | | |
| BISCOCHO, PHILIP P | | Address Redacted | | | | | | |
| BISCOCHO, PHILIP P | | Address Redacted | | | | | | |
| BISCOM INC | | 321 BILLERICA RD | | | CHELMSFORD | MA | 01824 | USA |
| BISCONTINI, RUDY J | | Address Redacted | | | | | | |
| BISHOP III, JAMES E | | Address Redacted | | | | | | |
| BISHOP, ANDREW D | | Address Redacted | | | | | | |
| BISHOP, DAVID | | Address Redacted | | | | | | |
| BISHOP, GENE | | 3075 ALA POHA PLACE | NO 1710 | | HONOLULU | HI | 96818 | USA |
| BISHOP, JAMEL ANTOINE | | Address Redacted | | | | | | |
| BISHOP, JAMIE R | | Address Redacted | | | | | | |
| BISHOP, JARED LEE | | Address Redacted | | | | | | |
| BISHOP, JASMINE JENE | | Address Redacted | | | | | | |
| BISHOP, JONATHAN EDWARD | | Address Redacted | | | | | | |
| BISHOP, LAURIE J | | Address Redacted | | | | | | |
| BISHOP, LAWRENCE | | Address Redacted | | | | | | |
| BISHOP, ROY | | Address Redacted | | | | | | |
| BISHOP, SETH ARTHUR | | Address Redacted | | | | | | |
| BISHOP, STEPHEN | | 111 ANDREW DRIVE | | | COTTAGE GROVE | OR | 97424 | USA |
| BISHOP, STEPHON C | | Address Redacted | | | | | | |
| BISHOP, STEVEN SCOTT | | Address Redacted | | | | | | |
| BISHOP, TODD JAMES | | Address Redacted | | | | | | |
| BISMARCK PARADISE ASSOC | | 50 ROCKEFELLER PLAZA 2ND FL | | | NEW YORK | NY | 10020 | USA |
| BISMILLAH, DAWUD | | PO BOX 1424 | | | SAN GABRIEL | CA | 91778 | USA |
| BISONO, ROQUE | | Address Redacted | | | | | | |
| BISSETT, JOHN STERLING | | Address Redacted | | | | | | |
| BISSIN, SEAN M | | Address Redacted | | | | | | |
| BISSON, ADAM | | Address Redacted | | | | | | |
| BISSON, DEREK J | | Address Redacted | | | | | | |
| BISSON, JEREMY | | Address Redacted | | | | | | |
| BISSONNETTE, ALEX STEVENSON | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BITAR, MARWAN H | | Address Redacted | | | | | | |
| BITEYE, ANNA | | Address Redacted | | | | | | |
| BITLER, ANDREW LYLE | | Address Redacted | | | | | | |
| BITONDO, EDWARD WILLIAM | | Address Redacted | | | | | | |
| BITONDO, NICHOLAS | | Address Redacted | | | | | | |
| BITTEL, THOMAS MATTHEW | | Address Redacted | | | | | | |
| BITTENBENDER, WILLIAM JAMES | | Address Redacted | | | | | | |
| BITTERLICH, MIKE | | Address Redacted | | | | | | |
| BITTING ELECTRICAL CONTRACTORS | | 358 DORRANCE ST | | | BRISTOL | PA | 19007 | USA |
| BITTNER COMPANY, THE | | 7215 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | USA |
| BITTNER, MICAH BRANDON | | Address Redacted | | | | | | |
| BITTNER, WILLIAM KENNY | | Address Redacted | | | | | | |
| BITZNBYTES COMPUTER CENTER | | 233 LOUDON RD | | | CONCORD | NH | 03301 | USA |
| BJ ELECTRONICS | | 10 WESTMINSTER AVE | | | HANOVER | PA | 17331 | USA |
| BJERKE, JUSTIN MIKAEL | | Address Redacted | | | | | | |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | FRENCHTOWN | NJ | 088254146 | USA |
| BJL AUDIO VISUAL | | 712 PITTSTOWN RD | | | FRENCHTOWN | NJ | 08825-4146 | USA |
| BJORKHOLM, JONTHAN O | | 2047A 10TH AVE | | | HONOLULU | HI | 96816-2929 | USA |
| BJORKMAN INDUSTRIAL POWER CORP | | 70 FINNELL DR | | | WEYMOUTH | MA | 02188 | USA |
| BJORNSON, VIVIAN | | Address Redacted | | | | | | |
| BK INSTALLATIONS & COMMUNICATION | | 147 PECAN ST | | | SUTERSVILLE | PA | 15083 | USA |
| BL COMPANIES | | PO BOX 845920 | | | BOSTON | MA | 02284-5920 | USA |
| BL NTV I LLC | | 221 WALTON ST STE 100 | | | SYRACUSE | NY | 13202 | USA |
| BL NTV I LLC | | M&T BANK ACCT 98495416685 | PO BOX 8000 DPT 113 | | BUFFALO | NY | 14267 | USA |
| BL NTV I, LLC | | C/O BROOKLINE DEVELOPMENT COMPANY LLC | 221 WALTON STREET SUITE 100 | ATTN BETH ARNOLD | SYRACUSE | NY | 13202 | USA |
| BLACK & DECKER U S INC | | PO BOX 15055 | | | NEWARK | NJ | 07192 | USA |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | LEHIGH VALLEY | PA | 180020570 | USA |
| BLACK & SONS INC, MORRIS | | PO BOX 20570 | | | LEHIGH VALLEY | PA | 18002-0570 | USA |
| BLACK BOX CORPORATION | | 1000 PARK DR | | | LAWRENCE | PA | 15055 | USA |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | PITTSBURGH | PA | 152517671 | USA |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | PITTSBURGH | PA | 15251-7671 | USA |
| BLACK ENTERTAINMENT | | PO BOX 79440 | | | BALTIMORE | MD | 21279 | USA |
| BLACK JR , DERRICK ANTHONY | | Address Redacted | | | | | | |
| BLACK, ANDREW J | | Address Redacted | | | | | | |
| BLACK, ANTHONY K | | Address Redacted | | | | | | |
| BLACK, CHRIS | | Address Redacted | | | | | | |
| BLACK, DELEGATE RICHARD | | 20918 FLAT BOAT COUNT | | | STERLING | VA | 20165 | USA |
| BLACK, DWAYNE RAMON | | Address Redacted | | | | | | |
| BLACK, HUBERT L | | Address Redacted | | | | | | |
| BLACK, JOSEPH | | Address Redacted | | | | | | |
| BLACK, KAREEMA M | | Address Redacted | | | | | | |
| BLACK, SAMUEL A | | Address Redacted | | | | | | |
| BLACK, STEVE | | Address Redacted | | | | | | |
| BLACKBIRD ELECTRIC INC | | 406 LAREDO DR | | | SMYRNA | DE | 19977 | USA |
| BLACKBURN JR, GEOFFREY LYNN | | Address Redacted | | | | | | |
| BLACKBURN, CODY SPENCER | | Address Redacted | | | | | | |
| BLACKBURN, EDWARD J | | Address Redacted | | | | | | |
| BLACKBURN, JOSHUA M | | Address Redacted | | | | | | |
| BLACKBURN, KEITH | | Address Redacted | | | | | | |
| BLACKBURN, STEPHEN JOHN | | Address Redacted | | | | | | |
| BLACKETT, SHERRIE | | Address Redacted | | | | | | |
| BLACKFOOT PRODUCTIONS | | 4601 BASSET PL | | | MIDDLETOWN | MD | 21769 | USA |
| BLACKMAN, LAURA M | | Address Redacted | | | | | | |
| BLACKMAN, MARCEL DEVON | | Address Redacted | | | | | | |
| BLACKNALL, SHA TEMIA MONE | | Address Redacted | | | | | | |
| BLACKS, DURELL THOMAS | | Address Redacted | | | | | | |
| BLACKSHEAR, JAN RICKY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKSHEAR, LUTHER L | | Address Redacted | | | | | | |
| BLACKSTONE VALLEY SECURITY | | SUITE 101 | | | PROVIDENCE | RI | 029031000 | USA |
| BLACKSTONE VALLEY SECURITY | | 260 WEST EXCHANGE STREET | SUITE 101 | | PROVIDENCE | RI | 02903-1000 | USA |
| BLACKSTONE, AMBER JOY | | Address Redacted | | | | | | |
| BLACKSTONE, JASON THOMAS | | Address Redacted | | | | | | |
| BLACKSTONE, MORGAN JAMES | | Address Redacted | | | | | | |
| BLACKTOP MAINTENANCE CORP | | COMMERCE STREET | | | POUGHKEEPSIE | NY | 12603 | USA |
| BLACKWELL, ADRIAN | | Address Redacted | | | | | | |
| BLACKWELL, BRETT | | PO BOX 635 | | | WILSONVILLE | OR | 97070-0635 | USA |
| BLACKWELL, CHARLES EDWARD | | Address Redacted | | | | | | |
| BLACKWELL, JAMES RANDOLPH | | Address Redacted | | | | | | |
| BLACKWOOD ASSOCIATES | | 1835G FOREST DR | | | ANNAPOLIS | MD | 21401 | USA |
| BLACKWOOD, DARREL | | 5907 TERMINAL AVE | | | RIVERBANK | CA | 95367-2921 | USA |
| BLACKWOOD, ERIC MICHAEL | | Address Redacted | | | | | | |
| BLACKWOOD, RONALD L | | 700 W BROADWAY APT 102 | | | ANAHEIM | CA | 92805-3687 | USA |
| BLADES AND BRUSHES INC | | 6421 CHELL ROAD | | | COLUMBIA | MD | 21044 | USA |
| BLADES LANDSCAPING INC | | PO BOX 729 | | | MARLTON | NJ | 08053-0729 | USA |
| BLAEUL, JUERGEN | | Address Redacted | | | | | | |
| BLAGMON, VERNON RENOY | | Address Redacted | | | | | | |
| BLAIR, DON | | 2385 CHRISTIAN AVE | | | REDDING | CA | 96002 | USA |
| BLAIR, JACK | | 20418 NE 189TH ST | | | BRUSH PRAIRIE | WA | 98606 | USA |
| BLAIR, JOSEPH ANTHONY | | Address Redacted | | | | | | |
| BLAIR, KYLE J | | Address Redacted | | | | | | |
| BLAIR, MICHAEL STUART | | Address Redacted | | | | | | |
| BLAIR, PATRICK | | Address Redacted | | | | | | |
| BLAIR, PAUL | | Address Redacted | | | | | | |
| BLAIR, SEAN R | | Address Redacted | | | | | | |
| BLAIR, TJ | | 800 COLLEGE AVE | RES 49 | | WEED | CA | 96094-0000 | USA |
| BLAIRS APPLIANCE | | 670 NEWMAN STREET | | | WINTER HARBOR | ME | 04693 | USA |
| BLAIS, AIMEE N | | Address Redacted | | | | | | |
| BLAISDELL, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BLAISDELL, JASON A | | Address Redacted | | | | | | |
| BLAKE, ADAM CHARLES | | Address Redacted | | | | | | |
| BLAKE, ANDREW JONATHAN | | Address Redacted | | | | | | |
| BLAKE, AUSTIN NATANIS | | Address Redacted | | | | | | |
| BLAKE, DEVART ORETT | | Address Redacted | | | | | | |
| BLAKE, JENNIFER MARIE | | Address Redacted | | | | | | |
| BLAKE, JESSE | | 4007 EDWARDS AVE | | | OAKLAND | CA | 94605-0000 | USA |
| BLAKE, JESSE MONROE | | Address Redacted | | | | | | |
| BLAKE, JOSEPH R | | Address Redacted | | | | | | |
| BLAKE, JOSHUA EDWARD | | Address Redacted | | | | | | |
| BLAKE, JUANITA ALICIA | | Address Redacted | | | | | | |
| BLAKE, RYAN | | 3221 NET PL | | | OXNARD | CA | 93035 | USA |
| BLAKE, TRICIA | | Address Redacted | | | | | | |
| Blakeley & Blakeley LLP | c o Ronald A Clifford Esq and Scott E Blakeley Esq | re Export Development Canada | 1000 Quail St Ste 200 | | Newport Beach | CA | 92660 | USA |
| BLAKELY EARLENE | | 16573 ESCALON DRIVE | | | FONTANA | CA | 92336-5188 | USA |
| BLAKELY, LYNDON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| BLAKELY, STEPHANIE L | | Address Redacted | | | | | | |
| BLAKEMAN, SHAYNE MICHAEL | | Address Redacted | | | | | | |
| BLAKENEY, SHAWN ML | | Address Redacted | | | | | | |
| BLAKESLEY, BEAU | | 3770 CANTERBURY LN NO 122 | | | BELLINGHAM | WA | 98226 | USA |
| BLALOCK JR, MICHAEL LAMAR | | Address Redacted | | | | | | |
| BLANC, FRANTZ R | | Address Redacted | | | | | | |
| BLANC, RONALD | | 10423 RAINBOW CIRCLE | | | FOUNTAIN VALLEY | CA | 92708 | USA |
| BLANCHARD, ALAN S | | 646 SE 174TH AVE APT 44 | | | PORTLAND | OR | 97233 | USA |
| BLANCHARD, ALAN STUART | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCHARD, DAMIEN W | | Address Redacted | | | | | | |
| BLANCHARD, JACQUELINE JO | | Address Redacted | | | | | | |
| BLANCHARD, JANICE | | Address Redacted | | | | | | |
| BLANCHARD, LESLIE DAVID | | Address Redacted | | | | | | |
| BLANCHARD, RACHEL VICTORIA | | Address Redacted | | | | | | |
| BLANCHARD, ZACHARY | | 11762 FAIRCHILD ST | | | GARDEN GROVE | CA | 92845 | USA |
| BLANCHET, ARTURO | | 1242 KATRINA WAY | | | OXNARD | CA | 93030-0000 | USA |
| BLANCHETTE, STEVEN A | | Address Redacted | | | | | | |
| BLANCO, EDWIN ALEXANDER | | Address Redacted | | | | | | |
| BLANCO, HENRY MANUEL | | Address Redacted | | | | | | |
| BLANCO, JESUS M | | Address Redacted | | | | | | |
| BLANCO, JESUS M | | 2135 EVENINGSIDE DRIVE | | | WEST COVINA | CA | 91792 | USA |
| BLANCO, KEITHL | | 2182 SNOWBERRY RD | | | TUSTIN | CA | 92780-0000 | USA |
| BLANCO, LARRY | | Address Redacted | | | | | | |
| BLANCO, LUCIANO | | Address Redacted | | | | | | |
| BLANCO, MELENIE | | Address Redacted | | | | | | |
| BLANCO, NICOLE CAMILLE | | Address Redacted | | | | | | |
| BLAND, DEBRA | | Address Redacted | | | | | | |
| BLAND, JASON AMIR | | Address Redacted | | | | | | |
| BLAND, MATTHEW E | | Address Redacted | | | | | | |
| BLAND, ROBERT | | Address Redacted | | | | | | |
| BLAND, TALISHA DAWN | | Address Redacted | | | | | | |
| BLANDFORD, THOMAS JOESEPH | | Address Redacted | | | | | | |
| BLANDY, RYAN C | | Address Redacted | | | | | | |
| BLANFORD, TAYLOR KENNETH | | Address Redacted | | | | | | |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | SPRINGFIELD | PA | 19428-2949 | USA |
| BLANK ASCHKENASY PROPERTIES, LLC | | 300 CONSHOHOCKEN STATE ROAD | SUITE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA |
| BLANK ASCHKENASY PROPERTIES LLC | | 300 JENKINTOWN COMMONS | | | JENKINGTOWN | PA | 19046 | USA |
| BLANK ASCHKENSAY PROPERTIES LLC | | 300 CONSHOHOCKEN STATE RD | STE 360 | | WEST CONSHOHOCKEN | PA | 19428-2949 | USA |
| BLANK, BRUCE D | | Address Redacted | | | | | | |
| BLANK, TOD | | Address Redacted | | | | | | |
| BLANK, TOD | | Address Redacted | | | | | | |
| BLANKENBICKER, STEPHANIE LYNN | | Address Redacted | | | | | | |
| BLANKENSHIP, JENA ROSE | | Address Redacted | | | | | | |
| BLAS, JESSICA ANN | | Address Redacted | | | | | | |
| BLASE, THOMAS ANTHONY | | Address Redacted | | | | | | |
| BLASEY, ADAM WILLIAM | | Address Redacted | | | | | | |
| BLASIK, RANDY | | Address Redacted | | | | | | |
| BLASZAK, ADELINA M | | 2785 RHOADES RD | | | SAN DIEGO | CA | 92139 | USA |
| BLASZAK, ADELINA MONTALLA | | Address Redacted | | | | | | |
| BLATHRAS, KONSTANTINOS L | | Address Redacted | | | | | | |
| BLATSOS, JUSTIN JOHN | | Address Redacted | | | | | | |
| BLATT, STUART | | 405 E JOPPA RD STE 100 | | | TOWSON | MD | 21286 | USA |
| BLAUCH, JOSEPH EDWARD | | Address Redacted | | | | | | |
| BLAUKOWITCH, TIFFANY COLLEEN | | Address Redacted | | | | | | |
| BLAUTH, KELLI JOY | | Address Redacted | | | | | | |
| BLAUVELT, REID | | Address Redacted | | | | | | |
| BLAYLOCK JR , THOMAS RAYMOND | | Address Redacted | | | | | | |
| BLAYLOCK SR , THOMAS RAYMOND | | Address Redacted | | | | | | |
| BLAYLOCK, MARCUS KWAMIN | | Address Redacted | | | | | | |
| BLAZER FINANCIAL SERVICES | | 28 W ALLEGHENY AVENUE NO 501 | C/O EDWARD J BIRRANE JR | | TOWSON | MD | 21228 | USA |
| BLAZER FINANCIAL SERVICES | | C/O EDWARD J BIRRANE JR | | | TOWSON | MD | 21228 | USA |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE | C/O BLDG MGMT CO INC SCOTT ZECHER | | NEW YORK | NY | 10016 | USA |
| BLDG RETAIL 2007 LLC | | 417 FIFTH AVE 4TH FL | | | NEW YORK | NY | 10016 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLDG RETAIL 2007 LLC & NETARC LLC | SCOTT ZECHER | DORIAN GOLDMAN KATJA GOLDMAN LLOYD GOLDMAN | C/O BLDG MANAGEMENT CO INC ATTN SCOTT ZECHER | 417 FIFTH AVE 4TH FLOOR | NEW YORK | NY | 10016 | USA |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | WHITE PLAINS | NY | 106025056 | USA |
| BLEAKLEY PLATT & SCHMIDT | | PO BOX 5056 | | | WHITE PLAINS | NY | 10602-5056 | USA |
| BLEDSOE, TIMOTHY MICHAEL | | Address Redacted | | | | | | |
| BLEIER, ANDREW WILLIAM | | Address Redacted | | | | | | |
| BLEISTEIN, JERRID | | Address Redacted | | | | | | |
| BLESSING WHITE | | 900 STATE ROAD | | | PRINCETON | NJ | 08540 | USA |
| BLESSING, KATHERINE LOUISE | | Address Redacted | | | | | | |
| BLESSING, RANDY ALEXANDER | | Address Redacted | | | | | | |
| BLESSINGS, PEACE JEWEL | | Address Redacted | | | | | | |
| BLESSUM, DAVID | | 5714 SKYLOFT DR | | | RIVERSIDE | CA | 92509 | USA |
| BLEVINS, FRANCES | | 1171 BOYSTON ST APT 27 | | | BOSTON | MA | 02215 | USA |
| BLEVINS, KYLE EDWARD | | Address Redacted | | | | | | |
| BLEVINS, MARK | | 4909 CAMINO ROYALE DR | | | SACRAMENTO | CA | 95823 | USA |
| BLEVINS, SHANE | | Address Redacted | | | | | | |
| BLEVINS, STEVEN J | | Address Redacted | | | | | | |
| BLICKMAN INC | | ACCOUNTS RECEIVABLE | PO BOX 34051 | | NEWARK | NJ | 07189-0051 | USA |
| BLICKMAN INC | | PO BOX 34051 | | | NEWARK | NJ | 07189-0051 | USA |
| BLIDO, ROMINA | | Address Redacted | | | | | | |
| BLIMPIE | | PALISADES CTR FOOD CT | | | WEST NYACK | NY | 10994 | USA |
| BLITZSAFE OF AMERICA | | 33 HONECK ST | | | ENGLEWOOD | NJ | 07631 | USA |
| BLITZSAFE OF AMERICA | | 33 HONECK STREET | | | ENGLEWOOD | NJ | 07631 | USA |
| BLITZSTEIN, JORDAN ETHAN | | Address Redacted | | | | | | |
| BLIZZARD, CHRISTOPHER RYEN | | Address Redacted | | | | | | |
| BLOCK COURT REPORTING | | 733 FIFTEENTH STREET STE 420 | | | WASHINGTON | DC | 200052112 | USA |
| BLOCK COURT REPORTING | | 733 FIFTEENTH STREET STE 420 | | | WASHINGTON | DC | 20005-2112 | USA |
| BLOCK, ALEXANDER ROBERT | | Address Redacted | | | | | | |
| BLOCK, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BLOCK, JONATHAN DAVID | | Address Redacted | | | | | | |
| BLOCK, JOSH | | Address Redacted | | | | | | |
| BLODGETT, KIMBERLY | | LOC NO 0207 PETTY CASH | 9325 SNOWDEN RIVER PKY | | COLUMBIA | MD | 21046 | USA |
| BLODGETT, LD | | 12963 MOHAWK DR | | | LUSBY | MD | 20657 | USA |
| BLOEMBERG, RICHARD | | 3811 VIA BUENA VISTA | | | LAGUNA WOODS | CA | 92637-0000 | USA |
| BLOMQUIST, CHARLES | | 304 SUNSET DRIVE | | | OXNARD | CA | 93035-0000 | USA |
| BLOMQUIST, THOMAS N | | Address Redacted | | | | | | |
| BLONDELL, ANTHONY | | 243 EDGETT ST | | | NEWARK | NY | 14513 | USA |
| BLONTZ, BLAINE SCOTT | | Address Redacted | | | | | | |
| BLOO TV BLOOMBERG LP | | 731 LEXINGTON AVE | | | NEW YORK | NY | 10022 | USA |
| BLOO TV BLOOMBERG LP | | PO BOX 30099 | | | HARTFORD | CT | 06150-0099 | USA |
| BLOOD, JASON | | Address Redacted | | | | | | |
| BLOODWORTH, JACQUELINE MARIE | | Address Redacted | | | | | | |
| BLOOM, AARON VINCENT | | Address Redacted | | | | | | |
| BLOOM, IAN SHAUN | | Address Redacted | | | | | | |
| BLOOM, JEROME | | 10 N CLAVERT ST | 540 EQUITABLE BLDG | | BALTIMORE | MD | 21202 | USA |
| BLOOMER, REBECCA DONELL | | Address Redacted | | | | | | |
| BLOOMFIELD HARVEST FEST INC | | PO BOX 342 | | | BLOOMFIELD | NJ | 07003 | USA |
| BLOOMFIELD, KELLY | | Address Redacted | | | | | | |
| BLOOMSBURG UNIVERSITY FOUNDATION INC | | 400 E SECOND ST | | | BLOOMSBURG | PA | 17815-1301 | USA |
| BLOOMZ | | 5324 ROUTE 38 | | | PENNSAUKEN | NJ | 08109 | USA |
| BLOSE, MATTHEW | | Address Redacted | | | | | | |
| BLOSSER, DERRICK JUSTIN | | Address Redacted | | | | | | |
| BLOUIN, REGINALD | | Address Redacted | | | | | | |
| BLOUNT, CLIFTON LEE | | Address Redacted | | | | | | |
| BLOUNT, ELISABETH | | Address Redacted | | | | | | |
| BLUE CONSULTING ENG, ROBERT E | | 1149 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | USA |
| BLUE CONSULTING ENG, ROBERT E | | 725 SKIPPACK PIKE | | | BLUE BELL | PA | 19422 | USA |
| BLUE DOT OF MARYLAND | | 125 INDUSTRY LN | | | FOREST HILL | MD | 21050 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE HEN TV | | 56 W BIRDIE LN STE NO 4 | | | MAGNOLIA | DE | 19962 | USA |
| BLUE HEN TV INC | | 125 ROOSEVELT AVE | | | DOVER | DE | 19901 | USA |
| BLUE HEN TV INC | | 56 W BIRDIE LN STE NO 4 | | | MAGNOLIA | DE | 19962 | USA |
| BLUE HORIZON INDIAN SPRING | | 350 RT 46 | | | ROCKAWAY | NJ | 07866 | USA |
| BLUE KEEL FUNDING LLC | | 114 W 47TH ST STE 1715 | | | NEW YORK | NY | 10036 | USA |
| BLUE PIXEL INC | | 209 WEST ST STE 304 | | | ANNAPOLIS | MD | 21401 | USA |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 4080 | | | BOSTON | MA | 022114080 | USA |
| BLUE RAVEN TECHNOLOGY INC | | PO BOX 842500 | | | BOSTON | MA | 02284-2500 | USA |
| BLUE RIBBON AWARDS | | 8737 FRANKFORD AVE | | | PHILADELPHIA | PA | 19136 | USA |
| BLUE RIDGE PRODUCTIONS INC | | 10078 E TYLER PL | | | IJAMSVILLE | MD | 21754 | USA |
| BLUE, CHARLES ROBERT | | Address Redacted | | | | | | |
| BLUE, JUSTIN CHASE | | Address Redacted | | | | | | |
| BLUE, LETICIA S | | Address Redacted | | | | | | |
| BLUE, TIMOTHY A | | Address Redacted | | | | | | |
| BLUES FIRE EXTINGUISHER SVC | | 1241 FRANKLIN ST | | | JOHNSTOWN | PA | 15905 | USA |
| BLUESTEIN, ERNEST | | 11293 WESTONHILL DRIVE | | | SAN DIEGO | CA | 92126 | USA |
| BLUESTEIN, JOSHUA HARRIS | | Address Redacted | | | | | | |
| BLUESTONE INC | | 1000 BRIGGS ROAD | | | MT LAUREL | NJ | 08054 | USA |
| BLUM, BRIAN G | | Address Redacted | | | | | | |
| BLUM, JASMIN | | Address Redacted | | | | | | |
| BLUM, MIKE | | Address Redacted | | | | | | |
| BLUME, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| BLUMENBERG, JAMES | | 664 BERGEDO DRIVE | | | OAKLAND | CA | 94603 | USA |
| BLUMENTHAL, MARK G | | Address Redacted | | | | | | |
| BLUMLEIN ASSOCIATES INC | | 25 NORTHERN BLVD | | | GREENVALE | NY | 11548 | USA |
| BLUNT, JONATHAN KEITH | | Address Redacted | | | | | | |
| BLUSIUS JR , ANTHONY JOSEPH | | Address Redacted | | | | | | |
| BLY, KAREN MARIE | | Address Redacted | | | | | | |
| BLYMIRE, BRANDON JAMES | | Address Redacted | | | | | | |
| BLYTHE, KYLE | | 78505 AVENIDA TUJUNGA | | | LA QUINTA | CA | 92253-2814 | USA |
| BLYTHER, TIANA NICOLE | | Address Redacted | | | | | | |
| BMA | | PO BOX 139 | | | SPRING CITY | PA | 19475 | USA |
| BMG DISTRIBUTION | | PO BOX 19221 | | | NEWARK | NJ | 07195 | USA |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | ATTN DIG ROYALTIES KRISTINE TOONE | | LYNDHURST | NJ | 07071 | USA |
| BMG MUSIC | | 210 CLAY AVE 2ND FL | | | LYNDHURST | NJ | 07071 | USA |
| BMG MUSIC PUBLISHING NA INC | | 245 FIFTH AVE 8TH FL | | | NEW YORK | NY | 10016 | USA |
| BMG SPECIAL PRODUCTS | | PO BOX 19181 | | | NEWARK | NJ | 07195-0181 | USA |
| BMT INC | | 1997 MCDONALD AVE | 2ND FL | | BROOKLYN | NY | 11223 | USA |
| BNI | | 629 HIGHLAND AVE | | | NEEDHAM | MA | 02494 | USA |
| BOADI, GIDEON AFIRIM | | Address Redacted | | | | | | |
| BOADI, SOLOMON | | Address Redacted | | | | | | |
| BOAKYE, PATRICK A | | Address Redacted | | | | | | |
| BOARD LEVEL CORP | | 321 DANTE CT C7 | | | HOLBROOK | NY | 11741 | USA |
| BOARD OF GOVERNORS | | FEDERAL RESERVE SYSTEM | PUBLICATIONS SVCS MS 127 | | WASHINGTON | DC | 20551 | USA |
| BOARD OF GOVERNORS | | PUBLICATIONS SVCS MS 127 | | | WASHINGTON | DC | 20551 | USA |
| Board of Water Supply/HI | | 630 South Beretania ST | | | Honolulu | HI | 96843-0001 | USA |
| BOARD OF WATER SUPPLY/HI | | 630 SOUTH BERETANIA STREET | | | HONOLULU | HI | 96843-0001 | USA |
| BOARDMAN, TIMOTHY JOHN | | Address Redacted | | | | | | |
| BOATES, JONAH ALEXANDER | | Address Redacted | | | | | | |
| BOB HECHT & ASSOCIATES | | 5049 SOUTHERN STAR TERR | | | COLUMBIA | MD | 21044 | USA |
| BOB, NELSON | | 801 EAST ATHERTON DR 256 | | | MANTECA | CA | 95336-0000 | USA |
| BOBAL APPLIANCE SVC, JIM | | 725 N BERGEN ST | | | BETHLEHEM | PA | 18015 | USA |
| BOBBITT, KEVIN W | | Address Redacted | | | | | | |
| BOBBY BS | | 42 W MAIN ST | | | SOMERVILLE | NJ | 08876 | USA |
| BOBBYS | | 620 SILAS DEANE HGWY | | | WETHERSFIELD | CT | 06109 | USA |
| BOBECK, KIRA LYNN | | Address Redacted | | | | | | |
| BOBET, JOHN E | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOBIS PERMIT SERVICE | | 12005 RIDGE KNOLL DR 7 | | | FAIRFAX | VA | 22033 | USA |
| BOBO, CITIZENS TO ELECT LIZ | | 5561 SUFFIELD COURT | | | COLUMBIA | MD | 21044 | USA |
| BOBONIC, MARC | | 1271 MANDALAY BEACH RD | | | OXNARD | CA | 93035 | USA |
| BOBS APPLIANCE SERVICE | | 39 FAIRVIEW ST | | | ONEONTA | NY | 13820 | USA |
| BOBS ELECTRONICS | | 345R N MAIN ST | | | MEDINA | NY | 14103 | USA |
| BOBS LANDSCAPING & GARDEN CTR | | 349 WILLOWBROOK DR | | | INDUSTRY | PA | 15052 | USA |
| BOBS PAINTING | | 509 WEST SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | USA |
| BOBS SATELLITE SERVICE | | 610 N GREECE RD | | | HILTON | NY | 14468 | USA |
| BOBS WELDING | | 959 READ ST | | | ATTLEBORO | MA | 02703 | USA |
| BOBS WELDING | | PO BOX 11 | 959 READ ST | | ATTLEBORO | MA | 02703 | USA |
| BOC GASES | | PO BOX 371914 | | | PITTSBURGH | PA | 152507914 | USA |
| BOC GASES | | PO BOX 371914 | | | PITTSBURGH | PA | 15250-7914 | USA |
| BOCCHETTI, LOUISE | | Address Redacted | | | | | | |
| BOCHE, JESSICA C | | Address Redacted | | | | | | |
| BOCHINI, JOSHUA L | | Address Redacted | | | | | | |
| BOCK, JESSE RYAN | | Address Redacted | | | | | | |
| BOCKSTANZ, STEFAN WAYNE | | Address Redacted | | | | | | |
| BOCZENOWSKI, BRIAN PATRICK | | Address Redacted | | | | | | |
| BODELL, JON CHRISTOPHE | | Address Redacted | | | | | | |
| BODEMER, ROBERT | | 41845 AVENIDA SONOMA | | | TEMECULA | CA | 92591-0000 | USA |
| BODEN JOHNSON, JAMIE MATTHEW | | Address Redacted | | | | | | |
| BODKIN, CHRIS | | Address Redacted | | | | | | |
| BODLE, KENNETH | | 8822 SVL BOX | | | VICTORVILLE | CA | 92395-5180 | USA |
| BODNAR, STEVEN LAWRENCE | | Address Redacted | | | | | | |
| BODNER, ANDREW EDWARD | | Address Redacted | | | | | | |
| BODNER, JULIA | | 17130 NW LONEROCK LN | | | BEAVERTON | OR | 97006-4734 | USA |
| BODO, ERIC BRIAN | | Address Redacted | | | | | | |
| BODRE, EUGENIO | | Address Redacted | | | | | | |
| BOE, RICHARD | | 10312 SE 228TH ST | | | KENT | WA | 98031 | USA |
| BOEDECKER FREY, SARAH | | Address Redacted | | | | | | |
| BOEGER, ASHLEE ANN | | Address Redacted | | | | | | |
| BOEGLEN, KASEY LYNN | | Address Redacted | | | | | | |
| BOEHM, BROCK | | 1008 NW 85TH ST APT 4 | | | SEATTLE | WA | 98117-3356 | USA |
| BOEHM, DAVID WILLIAM | | Address Redacted | | | | | | |
| BOEHM, MARK G | | Address Redacted | | | | | | |
| BOEHM, TIARA DARCEL | | Address Redacted | | | | | | |
| BOEHMER, RANDY ALAN | | Address Redacted | | | | | | |
| BOESPFLUG, SEAN WILLIAM | | Address Redacted | | | | | | |
| BOESS, GREGORY DANIEL | | Address Redacted | | | | | | |
| BOESS, GREGORY DANIEL | | Address Redacted | | | | | | |
| BOFFA, ROSEMARIE | | Address Redacted | | | | | | |
| BOGACKI, MARY | | 1407 JENKINS RD | | | BAKERSFIELD | CA | 93314-9687 | USA |
| BOGARD, CHRISTOPHER JEAN | | Address Redacted | | | | | | |
| BOGARD, JOSH | | 2515 S  MERIDIAN ST | | | PUYALLUP | WA | 98373 | USA |
| BOGART, GABRIEL DARYN | | Address Redacted | | | | | | |
| BOGEY CAFE, THE | | 491 SIDNEY RD | | | PISCATAWAY | NJ | 08854 | USA |
| Boggess Chelsea Jo | | 1186 NE Powell Ln | | | Prineville | OR | 97754 | USA |
| BOGGESS, CHELSEA JO | Boggess Chelsea Jo | 1186 NE Powell Ln | | | Prineville | OR | 97754 | USA |
| BOGGS & PARTNERS | | 410 SEVERN AVE | SUITE 413 | | ANNAPOLIS | MD | 21403 | USA |
| BOGGS & PARTNERS | | SUITE 413 | | | ANNAPOLIS | MD | 21403 | USA |
| BOGGS, BRIAN | | 4009 NE 118TH ST | | | VANCOUVER | WA | 98686 | USA |
| BOGLE, DANIEL | | Address Redacted | | | | | | |
| BOGLE, EDWARD PAUL | | Address Redacted | | | | | | |
| BOGLE, GERRY RAYMOND | | Address Redacted | | | | | | |
| BOGLE, GERRY RAYMOND | | Address Redacted | | | | | | |
| BOGLE, GERRY RAYMOND | | Address Redacted | | | | | | |
| BOGLE, GERRY RAYMOND | | Address Redacted | | | | | | |
| BOGLE, GERRY RAYMOND | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOGLISCH, BRIAN JEFFERY | | Address Redacted | | | | | | |
| BOGNER, RYAN JOHN | | Address Redacted | | | | | | |
| BOGOTA, ANDREW | | Address Redacted | | | | | | |
| BOGUMIL, SCOTT STEVEN | | Address Redacted | | | | | | |
| BOHANNON, SUSAN | | PO BOX 14152 | | | SOUTH LAKE TAHOE | CA | 96151 | USA |
| BOHLER ENGINEERING INC | | 1555 BUSTARD RD SUITE 50 | | | KULPSVILLE | PA | 19443 | USA |
| BOHLER ENGINEERING INC | | ONE TOWAMENCIN CORP CENTER | 1555 BUSTARD RD SUITE 50 | | KULPSVILLE | PA | 19443 | USA |
| BOHLER ENGINEERING PC | | 776 MOUNTAIN BLVD | | | WATCHUNG | NJ | 07060 | USA |
| BOHLER ENGINEERING PC | | SUITE 609 | | | VALLEY STREAM | NY | 11581 | USA |
| BOHLER ENGINEERING PC | | 201 N SERVICE RD | | | MELVILLE | NY | 11747 | USA |
| BOHM, ALEEZA JANELLE | | Address Redacted | | | | | | |
| BOHM, LORI A | | Address Redacted | | | | | | |
| BOHN, SCOTT ANDREW | | Address Redacted | | | | | | |
| BOHNENKAMP, JOSHUA LOUIS | | Address Redacted | | | | | | |
| BohnenKamp, Joshua Louis | Josh BohnenKamp | 1750 Hyde St | | | San Francisco | CA | 94109 | USA |
| BOHUN, IRIS CRISTINA | | Address Redacted | | | | | | |
| BOINAIRE ENVIRONMENTAL PRODUCT | | 616 ROUTE 303 | | | BLAUVELT | NY | 10913 | USA |
| BOIS, JOSHUA | | Address Redacted | | | | | | |
| BOISE CASCADE | | PO BOX 360755 | | | PITTSBURGH | PA | 15250-6755 | USA |
| BOISE, MIKE | | 2327 N RD ISLAND | | | KENNEWICK | WA | 99336 | USA |
| BOISON, ABENA S | | Address Redacted | | | | | | |
| BOISSELLE, JASON L | | Address Redacted | | | | | | |
| BOISSELLE, MATTHEW CLIFFORD | | Address Redacted | | | | | | |
| BOISVERT, DANIEL PAUL | | Address Redacted | | | | | | |
| BOISVERT, KATIE | | Address Redacted | | | | | | |
| BOISVERT, KATIE | | Address Redacted | | | | | | |
| BOISVERT, MICHEL S | | Address Redacted | | | | | | |
| BOITS, CHRISTOPHER | | Address Redacted | | | | | | |
| BOKHARI, RASHIDUN NABI | | Address Redacted | | | | | | |
| BOLAND, SCOTT M | | Address Redacted | | | | | | |
| BOLANOS, JAVIER | | Address Redacted | | | | | | |
| BOLDEN, CAMEREN MICHAEL | | Address Redacted | | | | | | |
| BOLDEN, DEJON TACARRA | | Address Redacted | | | | | | |
| BOLDEN, DEVON B | | Address Redacted | | | | | | |
| BOLDEN, IVY M | | Address Redacted | | | | | | |
| BOLDING, BEN JAMES | | Address Redacted | | | | | | |
| BOLDS, DESHANTE | | 16400 NE LAS BRISAS CT APT 18 | NO D8 | | PORTLAND | OR | 97230-5081 | USA |
| BOLDS, DESHANTE DEON | | Address Redacted | | | | | | |
| BOLDS, ERIKA SADE | | Address Redacted | | | | | | |
| BOLDT, CAMERON EDWARD | | Address Redacted | | | | | | |
| BOLDT, JEFF | | Address Redacted | | | | | | |
| BOLDUC JR , RAY CHARLES | | Address Redacted | | | | | | |
| BOLEY INC | | 2218 LYELL AVE | | | ROCHESTER | NY | 14606 | USA |
| BOLGEN, BRET | | Address Redacted | | | | | | |
| BOLGER, MICHAEL RAYMOND | | Address Redacted | | | | | | |
| BOLGER, MICHAEL YALE | | Address Redacted | | | | | | |
| BOLIN, ROGER | | 501 SAGINAW | | | DINUBA | CA | 93618 | USA |
| BOLIVAR, BURT | | Address Redacted | | | | | | |
| BOLIVAR, RAYMUNDO SIMON | | Address Redacted | | | | | | |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | | | STAMFORD | CT | 069023544 | USA |
| BOLLERMAN CONOVER & CO LLC | | 1281 E MAIN ST STE 200 | DBA LEASE COMPLIANCE ASSOCIATE | | STAMFORD | CT | 06902-3544 | USA |
| BOLLETINO, ANDREW FRANCIS | | Address Redacted | | | | | | |
| BOLLETTIERI, JEROME FRANK | | Address Redacted | | | | | | |
| BOLLIN, SHANE | | Address Redacted | | | | | | |
| BOLLING, TIFFANY CHANTELLE | | Address Redacted | | | | | | |
| BOLOGNA JR, MICHAEL A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOLOGNA, MATTEW JOESPH | | Address Redacted | | | | | | |
| BOLOVSCHAK, ALEX MARK | | Address Redacted | | | | | | |
| BOLT, DUNCAN A | | Address Redacted | | | | | | |
| BOLTON, ISAAC A | | Address Redacted | | | | | | |
| BOLTON, RASHAWN EUGENE | | Address Redacted | | | | | | |
| BOLTZ, BRENT | | 1632 SUNBURST DR | | | EL CAJON | CA | 92021-0000 | USA |
| BOLYARD, EMILY ANN | | Address Redacted | | | | | | |
| BOM, CAITLYN | | Address Redacted | | | | | | |
| BOMA INTERNATIONAL | | 1101 15TH ST NW STE 800 | | | WASHINGTON | DC | 20005 | USA |
| BOMAR CRYSTAL | | PO BOX 10 | | | MIDDLESEX | NJ | 08846 | USA |
| BOMBA, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BOMBARDIER INC | | PO BOX 6087 STATN CENTREVILLE | ATTN ACCT DEPT | | MONTREAL QUEBEC | CA | H3C3G9 | Canada |
| BOMBARDIER, LISA ANN | | Address Redacted | | | | | | |
| BOMERSBACH, JOHN | | 972 KENSINGTON DR | | | MERCED | CA | 95340 | USA |
| BOMKAMP, RON | | 4947 MARIN DR | | | OCEANSIDE | CA | 92056-5486 | USA |
| BOMKAMP, RONALD | | 4947 MARIN DRIVE | | | OCEANSIDE | CA | 92056 | USA |
| BOMOVA, ADNAN | | Address Redacted | | | | | | |
| BON ART INC | | 99 EVERGREEN AVE | | | NEWARK | NJ | 07114 | USA |
| BON SECOURS HEALTH FORCE | | 2500 SEVENTH AVE | | | ALTOONA | PA | 16602 | USA |
| BON, CHEYRITHA | | 2040 LAVONNE AVE | | | SAN JOSE | CA | 95116-3412 | USA |
| BONACCI, MICHAEL STEVEN | | Address Redacted | | | | | | |
| BONAFILIA, JOSEPH ARTHUR | | Address Redacted | | | | | | |
| BONAMO, ALEX JOHN | | Address Redacted | | | | | | |
| BONANNO, NICHOLAS JOHN | | Address Redacted | | | | | | |
| BONANNO, VALERIE | | Address Redacted | | | | | | |
| BONANO, HECTOR GEORGE | | Address Redacted | | | | | | |
| BONAPARTE, DESMON GREGORY | | Address Redacted | | | | | | |
| BONAVENTURE, SANDRA V | | Address Redacted | | | | | | |
| BONAVITA, LOUIS PAUL | | Address Redacted | | | | | | |
| BONAWITZ, ERIC | | Address Redacted | | | | | | |
| BONCZYK, NICHOLAS EDWARD | | Address Redacted | | | | | | |
| BONCZYK, REBECCA | | Address Redacted | | | | | | |
| BOND CIRCUIT II DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IV DELAWARE BUSINESS TRUST | CORPORATE TRUST ADMINISTRATION | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT IX DELAWARE BUSINESS TRUST | WILLIAM J WADE TR JOHN M BEESON JR | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT V DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890-0001 | USA |
| BOND CIRCUIT VIII DELAWARE BUSINESS TRUST | | ONE PARAGON DRIVE | SUITE 145 | | MONTVALE | NJ | 07645 | USA |
| BOND CIRCUIT X DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | USA |
| BOND CIRCUIT XI DELAWARE BUSINESS TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | JENNIFER A LUCE FINANCIAL SERVICES | WILMINGTON | DE | 19890 | USA |
| BOND SCHOENECK & KING PLLC | | ONE LINCOLN CENTER | | | SYRACUSE | NY | 13202-1355 | USA |
| BOND, ACASIA BLISS | | Address Redacted | | | | | | |
| BOND, HEATHER NICOLE | | Address Redacted | | | | | | |
| BOND, JANE | | 559 CIVIC CENTER ST | | | RICHMOND | CA | 94804 | USA |
| BOND, JAWAINN | | Address Redacted | | | | | | |
| BOND, JORDANNA LYNNE | | Address Redacted | | | | | | |
| BOND, LAUREN | | Address Redacted | | | | | | |
| BOND, LYNDEN CASHMORE | | Address Redacted | | | | | | |
| BOND, MATTHEW R | | Address Redacted | | | | | | |
| BOND, NAKIA DESHOUN | | Address Redacted | | | | | | |
| BONDARCHUK, DIMITRY | | 22010 S  LESLIE AVE | | | BEAVERCREEK | OR | 97004 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONDARENKO, WILLIAM ALAN | | Address Redacted | | | | | | |
| BONDARUK, ROMAN A | | Address Redacted | | | | | | |
| BONDE, MATTHEW | | Address Redacted | | | | | | |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B A CO | 1229 WEST FIRST AVE | | SPOKANE | WA | 99201 | USA |
| BONDED ADJUSTMENT COMPANY | JON TYSON | B A CO | 1229 WEST FIRST AVE | | SPOKANE | WA | 99201 | USA |
| BONDOC, ERVIN REBOLLEDO | | Address Redacted | | | | | | |
| BONDS, KEISHA | | Address Redacted | | | | | | |
| BONEBERG, AURORA CODY | | Address Redacted | | | | | | |
| BONES, DENNIS ARNOLD | | Address Redacted | | | | | | |
| BONHOMME, MARC Y | | B138FA UNIT 15683 | CAMP STANLEY | | APO | AP | 96257-1573 | USA |
| BONIELLO, JOSHUA KAINE | | Address Redacted | | | | | | |
| BONIFACIO A CARDONA JR | CARDONA BONIFACIO A | 4430 CLOYNE ST | | | OXNARD | CA | 93033-7712 | USA |
| BONIFACIO, JENNIFER | | Address Redacted | | | | | | |
| BONILLA, CARLOS J | | Address Redacted | | | | | | |
| BONILLA, CHRISTINA MARIE | | Address Redacted | | | | | | |
| BONILLA, DIEGO DANIEL | | Address Redacted | | | | | | |
| BONILLA, EDCARD | | Address Redacted | | | | | | |
| BONILLA, FRANCISCO MIGUEL | | Address Redacted | | | | | | |
| BONILLA, JOSUE | | 188 LOS OLIVOS AVE | | | DALY CITY | CA | 94014-0000 | USA |
| BONILLA, MARGARITA | | Address Redacted | | | | | | |
| BONILLA, ORLANDO | | Address Redacted | | | | | | |
| BONILLS, KARISA CARLANDREA | | Address Redacted | | | | | | |
| BONK, BRIAN M | | H HS MCAS FUTENMA | | | FPO | AP | 96372- | USA |
| BONNER KIERNAN ET AL | | 200 PORTLAND ST STE 400 | | | BOSTON | MA | 02114-1715 | USA |
| BONNER MD LTD, DENNIS J | | 1854 VETERANS HWY | | | LEVITTOWN | PA | 19056 | USA |
| BONNER, JAMES | | Address Redacted | | | | | | |
| BONNER, JOHN PAUL | | Address Redacted | | | | | | |
| BONNET, ROBSON | | Address Redacted | | | | | | |
| BONNETT, BRIAN SCOTT | | Address Redacted | | | | | | |
| BONNETTE & ASSOC FUNERAL HOME | | 2504 28TH ST NE | | | WASHINGTON | DC | 20018 | USA |
| BONNEVILLE, ALEXANDER LEE | | Address Redacted | | | | | | |
| BONNIE, HUEHL | | 11515 NE 49TH ST H103 | | | VANCOUVER | WA | 98682-0000 | USA |
| BONNIN, LUIS E | | Address Redacted | | | | | | |
| BONO, NICHOLAS A | | Address Redacted | | | | | | |
| BONURA, JUSTIN | | Address Redacted | | | | | | |
| BONVISUTO, JASON | | Address Redacted | | | | | | |
| BONYUN, ALFRED N | | Address Redacted | | | | | | |
| BONZ REA INC | | 67 BATTERYMARCH ST | | | BOSTON | MA | 02110 | USA |
| BONZ REA INC | | SUITE 260 | | | WELLESLEY | MA | 02181 | USA |
| BONZAGNI, DEREK J | | Address Redacted | | | | | | |
| BOOBS APPLIANCE SERVICE | | 420 MILL ST | | | MIFFLINBURG | PA | 17844 | USA |
| BOOCK, JEREMY C | | Address Redacted | | | | | | |
| BOODRAM, AVINASH | | Address Redacted | | | | | | |
| BOOKER, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| BOOKER, DAMON SHARIF | | Address Redacted | | | | | | |
| BOOKER, EDWARD RALPH | | Address Redacted | | | | | | |
| BOOKER, JAMAL | | Address Redacted | | | | | | |
| BOOKER, KEITH | | Address Redacted | | | | | | |
| BOOKER, KENNETH | | 994 BUTTERNUT COURT | | | FAIRFIELD | CA | 94533 | USA |
| BOOKER, MARK ALAN | | Address Redacted | | | | | | |
| BOOKER, SEAN E | | Address Redacted | | | | | | |
| BOOKER, VICTORIA M | | Address Redacted | | | | | | |
| BOOKKEEPING MGMT | | 128 JONATHAN WAY N | | | RED LION | PA | 17356 | USA |
| BOOKMAN, KENT S | | Address Redacted | | | | | | |
| BOOMER ESIASON FOUNDATION | | 452 FIFTH AVE TOWER 22 | | | NEW YORK | NY | 10010 | USA |
| BOONE WILLIAMS, SHARNETTA | | Address Redacted | | | | | | |
| BOONE, ANDRE LAMAR | | Address Redacted | | | | | | |
| BOONE, COURTNI ESHE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOONE, JAIME | | Address Redacted | | | | | | |
| BOONE, JESSICA LEE | | Address Redacted | | | | | | |
| BOONE, LONNIE ANDREW | | Address Redacted | | | | | | |
| BOONE, MATTHEW THOMAS | | Address Redacted | | | | | | |
| BOONE, OCTABIA | | Address Redacted | | | | | | |
| BOOR, NICK H | | Address Redacted | | | | | | |
| BOORAS, PETER | | 10 CLEVELAND ST | | | NORFOLF | MA | 02056-1041 | USA |
| BOOTH, MICHAEL PAUL | | Address Redacted | | | | | | |
| BOOTH, TOM | | 2552 BELHAVEN WAY | | | SACRAMENTO | CA | 95826 | USA |
| BOOTH, WALTER R | | Address Redacted | | | | | | |
| BOOTS JR, GARY L | | Address Redacted | | | | | | |
| BOOZENNY, HEATHER MARIE | | Address Redacted | | | | | | |
| BOOZER, DANTE | | Address Redacted | | | | | | |
| BORBA, DANNY M | | Address Redacted | | | | | | |
| BORCHERT, DANIEL STEPHEN | | Address Redacted | | | | | | |
| BORDENS | | 601 ARNOLD AVE | | | POINT PLEASANT BEACH | NJ | 08742 | USA |
| BORDERON, DANIEL ANGEL | | Address Redacted | | | | | | |
| BORDERS GROUP INC | | PO BOX 642069 | | | PITTSBURGH | PA | 15264-2069 | USA |
| BORDERS, CALVIN | | Address Redacted | | | | | | |
| BORDICK, GARY J | | Address Redacted | | | | | | |
| BORDSEN, SHANE MICHAEL | | Address Redacted | | | | | | |
| BORDWELL, ALEXANDER GLENN | | Address Redacted | | | | | | |
| BOREALIS PRESS INC | | PO BOX 230 | | | SURRY | ME | 04684 | USA |
| BOREK, KYLE ANDREW | | Address Redacted | | | | | | |
| BORELAND, MARLON D A | | Address Redacted | | | | | | |
| BORELLE, THOMAS L | | Address Redacted | | | | | | |
| BORELLI, SUMMER DIANE | | Address Redacted | | | | | | |
| BOREN, MARK ANTHONY | | Address Redacted | | | | | | |
| BOREY, NICHOLAS ALAN | | Address Redacted | | | | | | |
| BORGE, SARAH GRACE | | Address Redacted | | | | | | |
| BORGE, VANESSA SIMONE | | Address Redacted | | | | | | |
| BORGER, MICHELE | | Address Redacted | | | | | | |
| BORGES, ALEXIS JOEL | | Address Redacted | | | | | | |
| BORGES, DON | | 7587 PATTERSON RD | | | OAKDALE | CA | 95361-8012 | USA |
| BORGES, NOEL | | Address Redacted | | | | | | |
| BORGES, SEAN JORGE | | Address Redacted | | | | | | |
| BORGHESI, JAMES GERARD | | Address Redacted | | | | | | |
| BORGOS JR , HECTOR MANUEL | | Address Redacted | | | | | | |
| BORIA JOHN I | | 27701 MURRIETA RD | SP 154 | | SUN CITY | CA | 92586 | USA |
| BORISH, ADAM DANIEL | | Address Redacted | | | | | | |
| BORISH, CHRISTOPHER ROBERT | | Address Redacted | | | | | | |
| BORISOV, MARIA | | 1460 GRANT ST | | | BELLINGHAM | WA | 98225-0000 | USA |
| BORJA BARRERA, MARLON DANIEL | | Address Redacted | | | | | | |
| BORJA, BRITTANY | | Address Redacted | | | | | | |
| BORJA, KATRINA M | | Address Redacted | | | | | | |
| Bork, Ingo | | 115 Beacon Sq | | | Mountain View | CA | 94040 | USA |
| BORKO, BENJAMIN JEFFREY | | Address Redacted | | | | | | |
| BORKOWSKI, ROBERT W | | Address Redacted | | | | | | |
| BORLAND SOFTWARE CORP | | 1700 GREEN HILLS RAOD | | | SCOTTS VALLEY | CA | 950660001 | USA |
| BORLAND, NICHOLAS | | Address Redacted | | | | | | |
| BORMAN, DAVID | | 44229 HALCOM AVE | | | LANCASTER | CA | 93536 | USA |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | READING | PA | 196030316 | USA |
| BORNEMANN HEALTH CORP | | PO BOX 316 | | | READING | PA | 19603-0316 | USA |
| BORNHEIM, MELISSA GRACE | | Address Redacted | | | | | | |
| BOROVA, ZENDEL | | Address Redacted | | | | | | |
| BORRAYO, BRYAN ORLANDO | | Address Redacted | | | | | | |
| BORRAYO, LOURDES ELIZABETH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BORREBACH & TOMLINSON | | SUITE 205 | | | MEDIA | PA | 190633228 | USA |
| BORREBACH & TOMLINSON | | 20 SOUTH OLIVE STREET | SUITE 205 | | MEDIA | PA | 19063-3228 | USA |
| BORRELLI, EDWARD | | Address Redacted | | | | | | |
| BORRIS, MICHAEL JONATHAN | | Address Redacted | | | | | | |
| BORTEK INDUSTRIES INC | | 4713 OLD GETTYSBURG RD | | | MECHANICSBURG | PA | 17055 | USA |
| BORTNER, DOUG | | Address Redacted | | | | | | |
| BORUNDA, AUSTIN BRICE | | Address Redacted | | | | | | |
| BORY, DANIEL PATRICK | | Address Redacted | | | | | | |
| BORZILLIERI, JAMES ROBERT | | Address Redacted | | | | | | |
| BOSH INSTALLATIONS | | 201 WEST ST | | | MT KISCO | NY | 10549 | USA |
| BOSKET, JARED GAVIN | | Address Redacted | | | | | | |
| BOSLEY, MATTHEW WAYNE | | Address Redacted | | | | | | |
| BOSMAN, QUINTON E | | Address Redacted | | | | | | |
| BOSQUET, ALPHONSE JUNIOR | | Address Redacted | | | | | | |
| BOSS COMMUNICATIONS | | 309 LOWELL ST | | | PEABODY | MA | 01960 | USA |
| BOSS STAFFING | | 8120 WOODMONT AVE STE 400 | | | BETHESDA | MD | 20814-2743 | USA |
| BOSSALINA CARPETS | | 12 S STUART STREET | | | BALTIMORE | MD | 21221 | USA |
| BOSSE, ERIC | | 241 MONROE ST | | | MONTEREY | CA | 93940-0000 | USA |
| BOSSE, KISLENE | | Address Redacted | | | | | | |
| BOSSI, MARC A | | Address Redacted | | | | | | |
| BOSSIE, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BOSSLER, NICHOLAS ADAM | | Address Redacted | | | | | | |
| BOSTAN, ADELAIDA | | Address Redacted | | | | | | |
| BOSTIC, JONTE | | Address Redacted | | | | | | |
| BOSTON BAR ASSOCIATION | | FINANCIAL LITERACY PROJECT | 16 BEACON ST | | BOSTON | MA | 02108 | USA |
| BOSTON CAFE & CATERING INC | | 325 NEW BOSTON ST UNIT 15 | | | WOBURN | MA | 01801 | USA |
| BOSTON CARS | | PO BOX 631451 | | | BALTIMORE | MD | 21263-1451 | USA |
| BOSTON COLLECTOR OF TAXES | | BOX 1670 | | | BOSTON | MA | 02105 | USA |
| BOSTON COM | | PO BOX 3074 | | | BOSTON | MA | 02241-3074 | USA |
| BOSTON CONSULTING GROUP, THE | | 4800 HAMPDEN LN STE 500 | | | BETHESDA | MD | 20850 | USA |
| BOSTON GAS CO | | PO BOX 4300 | | | WOBURN | MA | 018884300 | USA |
| BOSTON GAS CO | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | USA |
| BOSTON GLOBE | | PO BOX 2378 | | | BOSTON | MA | 021072378 | USA |
| BOSTON GLOBE | | PO BOX 15568 | | | WORCESTER | MA | 01615-0568 | USA |
| BOSTON GLOBE | | PO BOX 415071 | | | BOSTON | MA | 02241-5071 | USA |
| BOSTON HERALD | | ONE HERALD SQ | | | BOSTON | MA | 021062096 | USA |
| BOSTON HERALD | | CIRCULATION DEPARTMENT | PO BOX 2096 | | BOSTON | MA | 02106-2096 | USA |
| BOSTON HERALD | | PO BOX 55843 | | | BOSTON | MA | 02205-5843 | USA |
| BOSTON JOES APPLIANCE REPAIR | | 199 FOREST ST | | | MANCHESTER | CT | 06040 | USA |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN STREET | | | BOSTON | MA | 021351494 | USA |
| BOSTON LOCK & SAFE CO INC | | 30 LINCOLN STREET | | | BOSTON | MA | 02135-1494 | USA |
| BOSTON MECHANICAL SERVICES | | 578R COLUMBIA RD | | | DORCHESTER | MA | 02125 | USA |
| BOSTON MECHANICAL SERVICES | | 177 GREEN ST | | | BOSTON | MA | 02130 | USA |
| BOSTON POLICE DETAIL BILLING | | PO BOX 191776 | | | BOSTON | MA | 02119 | USA |
| BOSTON PROPERTIES LP | | 8 ARLINGTON ST | | | BOSTON | MA | 021163495 | USA |
| BOSTON PROPERTIES LP | | PO BOX 3557 | RE MIP201 | | BOSTON | MA | 02241-3557 | USA |
| BOSTON ROOFING & DESIGN CORP | | 251 BOSTON RD | | | SOUTHBOROUGH | MA | 01772 | USA |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD STREET | | | BOSTON | MA | 021094301 | USA |
| BOSTON SOCIETY OF ARCHITECTS | | 52 BROAD STREET | | | BOSTON | MA | 02109-4301 | USA |
| BOSTON SYMPHONY ORCHESTRA INC | | 301 MASSACHUSETTS AVE | | | BOSTON | MA | 02115 | USA |
| BOSTON TV | | 33 78 BOSTON ROAD | | | BRONX | NY | 10469 | USA |
| BOSTON UNIVERSITY | | 72 TYNG RD | ACCOUNTS RECEIVABLE DEPT | | TYNGSBORO | MA | 01879 | USA |
| BOSTON UNIVERSITY | | 19 DEERFIELD ST CAREER SVCS | ATTN MARTH BRILL CAREER EXPO | | BOSTON | MA | 02215 | USA |
| BOSTON VENDING INC | | 2 WATSON PLACE 5C | | | FRAMINGHAM | MA | 01701 | USA |
| BOSTON, BANK OF | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | USA |
| BOSTON, BANK OF | | PO BOX 3012 | | | BOSTON | MA | 022413012 | USA |
| BOSTON, BANK OF | | PO BOX 3012 | | | BOSTON | MA | 02241-3012 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON, CITY OF | | PO BOX 1170 | | | BOSTON | MA | 02103 | USA |
| BOSTON, CITY OF | | PO BOX 469 | | | BOSTON | MA | 02117 | USA |
| BOSTON, CITY OF | | CITY HALL RM 601 | OFFICE OF THE CLERK | | BOSTON | MA | 02201 | USA |
| BOSTON, CITY OF | | PO BOX 55810 | | | BOSTON | MA | 02205 | USA |
| BOSTON, CITY OF | | PO BOX 1626 | | | BOSTON | MA | 021051626 | USA |
| BOSTON, CITY OF | | PO BOX 1626 | | | BOSTON | MA | 02105-1626 | USA |
| BOSTON, DESHAWN LAMAR | | Address Redacted | | | | | | |
| BOSTON, EBONY | | Address Redacted | | | | | | |
| BOSTON, ERNEST CHARLES | | Address Redacted | | | | | | |
| BOSTON, JARRELL JAMEL | | Address Redacted | | | | | | |
| BOSTON, JEREMY J | | Address Redacted | | | | | | |
| BOSTON, JUDEA CHRISTINE | | Address Redacted | | | | | | |
| BOSTON, MOULTRIE | | Address Redacted | | | | | | |
| BOSTONBEAN COFFEE CO INC | | 23 DRAPER ST | | | WOBURN | MA | 01801 | USA |
| BOSTROM, DAVE S | | Address Redacted | | | | | | |
| BOSWELL, CAMILLE | | 2131 WALDON ST | APT 1 | | REDDING | CA | 96001 | USA |
| BOSWELL, CARRIE | | PO BOX 1761 | | | COTTONWOOD | CA | 96022 | USA |
| BOSWELL, KELLE BRANDON | | Address Redacted | | | | | | |
| BOSWELL, KEVIN ORIS | | Address Redacted | | | | | | |
| BOSWELL, SADE REBECCA | | Address Redacted | | | | | | |
| BOTHHAND USA | | 462 BOSTON ST | | | TOPSFIELD | MA | 01983 | USA |
| BOTNAY BAY COMPUTERS INC | | 177 BARTLETT ST | | | PORTSMOUTH | NH | 03801 | USA |
| BOTT BUSINESS SERVICE | | 1251 AVENUE OF AMERICAS | | | NEW YORK | NY | 10020 | USA |
| BOTT BUSINESS SERVICE | | 2000 K STREET STE 701 | ATTN RIC KAY | | WASHINGTON | DC | 20006 | USA |
| BOTT, EMILEE CHRISTINE | | Address Redacted | | | | | | |
| BOTT, JONATHAN GENE | | Address Redacted | | | | | | |
| BOTTIGLIO, ANTHONY | | Address Redacted | | | | | | |
| BOTTING, ERIC MICHAEL | | Address Redacted | | | | | | |
| BOTTOMLINE TECHNOLOGIES | | 155 FLEET STREET | | | PORTSMOUTH | NH | 038014050 | USA |
| BOTTOMLINE TECHNOLOGIES | | PO BOX 83050 | | | WOBURN | MA | 01813-3050 | USA |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | BOSTON | MA | 022120001 | USA |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 83050 | | | WOBURN | MA | 01813-3050 | USA |
| BOTTOMLINE TECHNOLOGIES INC | | PO BOX 6174 | | | BOSTON | MA | 02212-0001 | USA |
| BOTTOMLINE TECHNOLOGIES INC | | 325 CORPORATE DR | | | PORTSMOUTH | NH | 03801-4050 | USA |
| BOTTOMS, JAZMINE AYANNA | | Address Redacted | | | | | | |
| BOTVIN, VICTORIA | | 3003 VAN NESS ST NW W117 | | | WASHINGTON | DC | 20008 | USA |
| BOU JAOUDEH, MARWAN G | | Address Redacted | | | | | | |
| BOU MONTANEZ, ZUANNETTE | | Address Redacted | | | | | | |
| BOUASANOUVONG, DEXAKONE | | Address Redacted | | | | | | |
| BOUATAY, CHANTHAKHONE | | 1331 SOUTH JEFFERSON AVE | | | FULLERTON | CA | 92632 | USA |
| BOUCARD, JUNAU | | Address Redacted | | | | | | |
| BOUCHARD, WILLIAM PAUL | | Address Redacted | | | | | | |
| BOUCHE, JOSEPH | | Address Redacted | | | | | | |
| BOUCHER, DAVID ALLEN | | Address Redacted | | | | | | |
| BOUCHER, GUY P | | 36 OAK STREET | | | SPRINGVALE | ME | 04083 | USA |
| BOUCHER, JAMES LEO | | Address Redacted | | | | | | |
| BOUCHER, JOHN GRAHAM | | Address Redacted | | | | | | |
| BOUCHER, PHILLIP | | Address Redacted | | | | | | |
| BOUCHEY, AARON JOSEPH | | Address Redacted | | | | | | |
| BOUCHSFA, JAYNE | | 2623 21RST AVE WEST | APT 122 | | SEATTLE | WA | 98199 | USA |
| BOUDREAU, AUDRA C | | Address Redacted | | | | | | |
| BOUDREAU, CHAD ROBERT | | Address Redacted | | | | | | |
| BOUDREAU, DAVID PATRICK | | Address Redacted | | | | | | |
| BOUDREAU, JUSTIN | | Address Redacted | | | | | | |
| BOUDREAU, MICHAEL J | | Address Redacted | | | | | | |
| BOUFFARD, CLAUDE | | Address Redacted | | | | | | |
| BOUFFARD, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| BOUGHER SECURITY & INV SVCS | | 924 31ST ST | | | ALTOONA | PA | 16601 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOUIE, TALISE DEANNE | | Address Redacted | | | | | | |
| BOUIEJR, CARDELL | | Address Redacted | | | | | | |
| BOUJIKIAN, NOAH | | Address Redacted | | | | | | |
| BOUKHRISS, ADAM | | Address Redacted | | | | | | |
| BOUKNIGHT, FUENTES | | Address Redacted | | | | | | |
| BOULANGER, ANDREW DAVID | | Address Redacted | | | | | | |
| BOULANGER, MICHEL PATRICK | | Address Redacted | | | | | | |
| BOULEVARD DELICATESSEN | | 301 LINCOLN BLVD | | | MIDDLESEX | NJ | 08846 | USA |
| BOULEVARD NORTH ASSOCIATES LP | | 350 SENTRY PKY STE 300 | C/O THE GOLDBERG GROUP INC | | BLUE BELL | PA | 19422 | USA |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | BLUE BELL | PA | 19422-2316 | USA |
| BOULEVARD NORTH ASSOCIATES, L P | | C/O THE GOLDENBERG GROUP INC | 350 SENTRY PARKWAY SUITE 300 | | PHILADELPHIA | PA | 19422-2316 | USA |
| BOULTON & WELLS APPRAISALS | | 832 PARKSIDE AVE | | | SCHENECTADY | NY | 12309 | USA |
| BOUMONCEF, SALIM | | Address Redacted | | | | | | |
| BOUNDS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BOUNVICHIT, LENNY | | Address Redacted | | | | | | |
| BOURCIER, CHRIS RAYMOND | | Address Redacted | | | | | | |
| BOURDEAUX, ADAM J | | Address Redacted | | | | | | |
| BOURDIERD, ROY | | Address Redacted | | | | | | |
| BOURDON, KATHLEEN ANN | | Address Redacted | | | | | | |
| BOURGEOIS, JOHANE | | 14951 VALENCIA PLAZA | | | WESTMINSTER | CA | 92683-0000 | USA |
| BOURGION, NICHOLAS D | | Address Redacted | | | | | | |
| BOURGOIN, TIMOTHY MATTHEW | | Address Redacted | | | | | | |
| BOURJI, ELIAS MELHEM | | Address Redacted | | | | | | |
| BOURKE, MELISSA ANN | | Address Redacted | | | | | | |
| BOURNE, DENNIS C | | Address Redacted | | | | | | |
| BOURNE, MICHAEL JOHN | | Address Redacted | | | | | | |
| BOUROUPHAEL, SABINE BERNADETTE | | Address Redacted | | | | | | |
| BOURQUE, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| BOURY, ANDREW | | Address Redacted | | | | | | |
| BOUSCAL, JUSTIN ARTHER | | Address Redacted | | | | | | |
| BOUTERFA, JAHID ROBERT | | Address Redacted | | | | | | |
| BOUTHIET, ALISON | | Address Redacted | | | | | | |
| BOUTHILETTE, CHRISTOPHER | | Address Redacted | | | | | | |
| BOUTIN, JEFFREY LEO | | Address Redacted | | | | | | |
| BOUTIN, JESSICA | | Address Redacted | | | | | | |
| BOUTIN, ROBERT DONALD | | Address Redacted | | | | | | |
| BOUTON, RICHARD MICHAEL | | Address Redacted | | | | | | |
| BOUTROS, MICHAEL | | Address Redacted | | | | | | |
| BOUY, SHAUN A | | Address Redacted | | | | | | |
| BOVE, MICHAEL R | | Address Redacted | | | | | | |
| BOVE, TINA M | | Address Redacted | | | | | | |
| BOVE, VINCENT WILLAIM | | Address Redacted | | | | | | |
| BOWALICK, LAUREN | | Address Redacted | | | | | | |
| BOWDEN, BOBBY L | | Address Redacted | | | | | | |
| BOWDEN, EBONIE ALEXANDRA | | Address Redacted | | | | | | |
| BOWDEN, JONATHAN | | 76 BARLOW AVE | | | STATEN ISLAND | NY | 10308 | USA |
| BOWDEN, NICOLE STEPHANIE | | Address Redacted | | | | | | |
| BOWDEN, SHAUNA MARIE | | Address Redacted | | | | | | |
| BOWE, JAMES B | | Address Redacted | | | | | | |
| BOWEN INC, WILLIAM G | | 580 NORTHERN AVENUE | | | HAGERSTOWN | MD | 21742 | USA |
| BOWEN, ANTHONY C | | Address Redacted | | | | | | |
| BOWEN, JASON CARL | | Address Redacted | | | | | | |
| BOWEN, JOSEPH EUGENE | | Address Redacted | | | | | | |
| BOWEN, MARQUITA KEYARA | | Address Redacted | | | | | | |
| BOWEN, NICHOLAS MICHAEL | | Address Redacted | | | | | | |
| BOWEN, RANDALL A | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWEN, RANDALL A | | Address Redacted | | | | | | |
| BOWEN, RANDALL A | | Address Redacted | | | | | | |
| BOWEN, RANDALL A | | 13035 REINDEER CT | | | RIVERSIDE | CA | 92503-4507 | USA |
| BOWEN, SIERRA KORIN | | Address Redacted | | | | | | |
| BOWEN, TERRELL | | 11779 STONEY PEAK DR | 622 | | SAN DIEGO | CA | 92128-0000 | USA |
| BOWEN, WILLIAM ROGER | | Address Redacted | | | | | | |
| BOWER, MEGAN MARIE | | Address Redacted | | | | | | |
| BOWER, SCOTT JEFFREY | | Address Redacted | | | | | | |
| BOWER, ZANE | | 775 ROCKRIDGE | | | PINON HILLS | CA | 92372-0000 | USA |
| BOWERS ROBERT | | 325 NW ORCHARD ST | | | SHERIDAN | OR | 97378 | USA |
| BOWERS, ELIZABETH | | Address Redacted | | | | | | |
| BOWERS, JASON MICHAEL | | Address Redacted | | | | | | |
| BOWERS, KARL THOMAS | | Address Redacted | | | | | | |
| BOWERS, LEIGH | | Address Redacted | | | | | | |
| BOWERS, MATTHEW DAVID | | Address Redacted | | | | | | |
| BOWERS, MELISSA A | | Address Redacted | | | | | | |
| BOWERS, NATHAN WILLIAM | | Address Redacted | | | | | | |
| BOWERS, PETER | | Address Redacted | | | | | | |
| BOWERS, ROBERT | | 325 NW ORCHARD ST | | | SHERIDAN | OR | 97378 | USA |
| BOWERS, ROBIN A & ASSOCIATES | | PO BOX 435 | | | LANSDALE | PA | 19446 | USA |
| BOWERS, TIMOTHY MARK | | Address Redacted | | | | | | |
| BOWES LAWN & SNOW | | 28 DERRY LN | | | HUDSON | NH | 03051 | USA |
| BOWES LAWN & SNOW SERVICE | | 5 JULIE LN | | | HUDSON | NH | 03051 | USA |
| BOWIE STATE UNIVERSITY | | CAREER & CO OP EDUCATION SVCS | J ALEXANDER WISEMAN CTR RM137 | | BOWIE | MD | 20715 | USA |
| BOWIE STATE UNIVERSITY | | J ALEXANDER WISEMAN CTR RM137 | | | BOWIE | MD | 20715 | USA |
| BOWIE, BRIONA MEISHA | | Address Redacted | | | | | | |
| BOWIE, ROBERT F | | Address Redacted | | | | | | |
| BOWKS, DEREK MATTHEW | | Address Redacted | | | | | | |
| BOWLES CORPORATE SERVICES | | PO BOX 826121 | | | PHILADELPHIA | PA | 19182-6121 | USA |
| BOWLES, CHRISTINE TANNYA | | Address Redacted | | | | | | |
| BOWLES, PHILIP SCOTT | | Address Redacted | | | | | | |
| BOWLEY MOORE APPRAISAL CENTRE | | 414 GREENFIELD ST | | | FAIRFIELD | CT | 06432 | USA |
| Bowling Genna | | 7240 Pepperwood Knoll Ln No 117 | | | Sacramento | CA | 95842 | USA |
| BOWLING, BRADLEY SOUTHERN | | Address Redacted | | | | | | |
| BOWLING, GENNA | | Address Redacted | | | | | | |
| BOWLING, GENNA | Bowling Genna | 7240 Pepperwood Knoll Ln No 117 | | | Sacramento | CA | 95842 | USA |
| BOWLING, MELANIE L | | 2809 ARDEN FOREST LN | | | BOWIE | MD | 20716 | USA |
| BOWMAN, BRANDON GLENN | | Address Redacted | | | | | | |
| BOWMAN, HEATHER | | 3745 MOUNTAIN AVE | | | SAN BERNARDINO | CA | 92404 | USA |
| BOWMAN, JOSHUA CHARLES | | Address Redacted | | | | | | |
| BOWMAN, MATTHEW ERIC | | Address Redacted | | | | | | |
| BOWMAN, RICHARD JOHN | | Address Redacted | | | | | | |
| BOWMAN, RYNE THOMAS | | Address Redacted | | | | | | |
| BOWMAN, SHAWN K | | Address Redacted | | | | | | |
| BOWSER, BRADLEY ALAN | | Address Redacted | | | | | | |
| BOWSER, ERNEST JAMES | | Address Redacted | | | | | | |
| BOWSER, JEANNE | | 704 PINE ST | OPT TAX COLLECTOR | | ALQUIPPA | PA | 15001 | USA |
| BOWSER, JOSEPHINE FLORENCE | | Address Redacted | | | | | | |
| BOWSER, NORMAN TERRANCE | | Address Redacted | | | | | | |
| BOWSER, SHAWN MICHAEL | | Address Redacted | | | | | | |
| BOWYER, DAVID CARL | | Address Redacted | | | | | | |
| BOX HILL SYSTEMS CORPORATION | | 161 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013 | USA |
| BOX NET | | 409 SHERMAN AVE | | | PALO ALTO | CA | 94306 | USA |
| BOX, JENNIFER ELISE | | Address Redacted | | | | | | |
| BOX, NANCY | | 1625 SE 31ST AVE | | | PORTLAND | OR | 97214 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOX, NANCY R | | Address Redacted | | | | | | |
| BOX, NANCY R | | 1625 SE 31ST AVE | | | PORTLAND | OR | 97214 | USA |
| BOX, NIC MICHAEL | | Address Redacted | | | | | | |
| BOXLER, BRADLEY R | | Address Redacted | | | | | | |
| BOXWOOD TECHNOLOGY INC | | 11350 MCCORMICK RD STE 101 | EXECUTIVE PLAZA III | | HUNT VALLEY | MD | 21031 | USA |
| BOYACK, JOSEPH | | 206 CAMBRIDGE DRIVE | | | VACAVILLE | CA | 95687 | USA |
| BOYADJIAN MIKE | | 24695 SARAH LANE | | | LAKE FOREST | CA | 92630 | USA |
| BOYADJIAN MIKE | | 24695 SARAH LANE | | | LAKE FOREST | CA | 92630 | USA |
| BOYADJIAN MIKE | | 24695 SARAH LANE | | | LAKE FOREST | CA | 92630 | USA |
| BOYADJIAN MIKE | | 24695 SARAH LANE | | | LAKE FOREST | CA | 92630 | USA |
| BOYADJIAN, MIKE | | 24695 SARAH LANE | | | LAKE FOREST | CA | 92630 | USA |
| BOYAN, ANDREW EVAN | | Address Redacted | | | | | | |
| BOYAN, ARTHUR | | 6360 MT AGUILAR DR | | | SAN DIEGO | CA | 92111 | USA |
| BOYCE, ERICA SHANTELL | | Address Redacted | | | | | | |
| BOYCE, GREGORY | | Address Redacted | | | | | | |
| BOYCE, JAHAIRA | | Address Redacted | | | | | | |
| BOYCE, JEREMY T | | Address Redacted | | | | | | |
| BOYCE, JILL LEEANN | | Address Redacted | | | | | | |
| BOYCE, SEAN ROBERT | | Address Redacted | | | | | | |
| BOYD JR, RICHARD DEAN | | Address Redacted | | | | | | |
| BOYD, ADRIAN DWAYNE | | Address Redacted | | | | | | |
| BOYD, CHRISTOPHER | | Address Redacted | | | | | | |
| BOYD, COLIN STEVENSON | | Address Redacted | | | | | | |
| BOYD, JEREMY | | Address Redacted | | | | | | |
| BOYD, KIRSTEN | | 4522 42ND ST NE | | | MARYSVILLE | WA | 98270-0000 | USA |
| BOYD, KYDIAN T | | Address Redacted | | | | | | |
| BOYD, LATAJA NACHELLE | | Address Redacted | | | | | | |
| BOYD, MARK L | | 14 IRWIN PL | | | LAWERENCEVILLE | NJ | 08648 | USA |
| BOYD, MARK L | | 14 IRWIN PL | | | LAWRENCEVILLE | NJ | 08648 | USA |
| BOYD, TEMERA ANGELIC | | Address Redacted | | | | | | |
| BOYDMAN, WILLIAM ELLIOT | | Address Redacted | | | | | | |
| BOYDS TV | | 925 ASBURY AVE | | | OCEAN CITY | NJ | 08226 | USA |
| BOYER, AMY LYNN | | Address Redacted | | | | | | |
| BOYER, CAMERON WEST | | Address Redacted | | | | | | |
| BOYER, CHRISTOPHER | | Address Redacted | | | | | | |
| BOYER, COREY L | | Address Redacted | | | | | | |
| BOYER, DAVID WAYNE | | Address Redacted | | | | | | |
| BOYER, DOUGLAS ARTHUR | | Address Redacted | | | | | | |
| BOYER, MATTHEW D | | Address Redacted | | | | | | |
| BOYER, MELINDA RAE | | Address Redacted | | | | | | |
| BOYER, MICHAEL W | | 446 LA JOLLA WAY | | | SALINAS | CA | 93901-1719 | USA |
| BOYER, TIMOTHY FRANKLIN | | Address Redacted | | | | | | |
| BOYERS ELECTRICAL INC | | PO BOX 2601 | | | FITCHBURG | MA | 01420 | USA |
| BOYETT, BENJAMIN GRANT | | Address Redacted | | | | | | |
| BOYKE, JAKUB | | Address Redacted | | | | | | |
| BOYKIN, CANDACE TAREE | | Address Redacted | | | | | | |
| BOYKIN, KIRK JAMAAL | | Address Redacted | | | | | | |
| BOYKO, MICHAEL CARL | | Address Redacted | | | | | | |
| BOYLAN, DAVID | | Address Redacted | | | | | | |
| BOYLAN, JASON | | Address Redacted | | | | | | |
| BOYLE, DANIEL EDWARD | | Address Redacted | | | | | | |
| BOYLE, DILLON PATRICK | | Address Redacted | | | | | | |
| BOYLE, ELIZABETH C | | Address Redacted | | | | | | |
| BOYLE, JACQUELINE | | Address Redacted | | | | | | |
| BOYLE, JOHN EUGENE | | Address Redacted | | | | | | |
| BOYLE, KRISTEN | | 16604 SE 16TH ST | | | BELLEVUE | WA | 98008-5118 | USA |
| BOYLE, MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYLE, SEAN BRIAN | | Address Redacted | | | | | | |
| BOYLES, NINA ALICIA | | Address Redacted | | | | | | |
| BOYMAH, JESSE DANUWELLEH | | Address Redacted | | | | | | |
| BOYNES, ANTHONY C | | Address Redacted | | | | | | |
| BOYNO, NATHANIEL EDWARD | | Address Redacted | | | | | | |
| BOYNTON, DANIEL STEPHEN | | Address Redacted | | | | | | |
| BOYNTON, MICHELLE YVETTE | | Address Redacted | | | | | | |
| BOYNTON, RYAN | | Address Redacted | | | | | | |
| BOYS & GIRLS CLUB ALFOND YOUTH CENTER | | 126 NORTH ST | | | WATERVILLE | ME | 04901 | USA |
| BOYS & GIRLS CLUB OF VINELAND | | 1370 S MAIN RD NO 1106 | | | VINELAND | NJ | 08360 | USA |
| BOYS & GIRLS CLUBS | | OF CENTRAL PA | 1227 BERRY HILL ST | | HARRISBURG | PA | 17104 | USA |
| BOYS & GIRLS CLUBS OF | | WESTERN PA | 5432 BUTLER ST | | PITTSBURGH | PA | 15201 | USA |
| BOYS & GIRLS CLUBS OF | | DOVER AIR FORCE BASE | 699 S UNION | | WILMINGTON | DE | 19805 | USA |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 19910 FREDERICK RD | | GERMANTOWN | MD | 20876 | USA |
| BOYS & GIRLS CLUBS OF | | GREATER WASHINGTON | 8380 COLESVILLE RD 600 | | SILVER SPRINGS | MD | 20910 | USA |
| BOYS & GIRLS CLUBS OF BROCKTON | | 233 WARREN AVE | | | BROCKTON | MA | 02301 | USA |
| BOYS & GIRLS CLUBS OF GLOUCESTER CO | | PO BOX 742 | | | GLASSBORO | NJ | 08028 | USA |
| BOYS & GIRLS CLUBS OF HARFORD CO | | 19 FRANKLIN ST | | | ABERDEEN | MD | 21001 | USA |
| BOYS & GIRLS CLUBS OF REDLANDS | | 1251 CLAY ST | | | REDLANDS | CA | 92374 | USA |
| BOYS & GIRLS CLUBS OF ROCHESTER | | 500 GENESEE ST | | | ROCHESTER | NY | 14611 | USA |
| BOYS & GIRLS CLUBS OF THE | | LOWER NAUGATUCK VALLE INC | PO BOX 209 | | SHELTON | CT | 06484 | USA |
| BOYS & GIRS CLUB OF | | SOUTHEGAN VALLEY | PO BOX 916 | | MILFORD | NH | 03055 | USA |
| BOYS&GIRLS CLUBS OF MIDDLESEX | | PO BOX 269 | 181 WASHINGTON ST | | SOMERVILLE | MA | 02143 | USA |
| BOYS, ASHLEY MARIE | | Address Redacted | | | | | | |
| BOZICH, JEREMIAH DAVID | | Address Redacted | | | | | | |
| BOZZUTO LANDSCAPING CO | | 5601 VAN DUSEN RD | | | LAUREL | MD | 20707 | USA |
| BOZZUTO LANDSCAPING CO | | 15127 MARLBORO PIKE | | | UPPER MARLBORO | MD | 20772 | USA |
| BOZZUTO, ANTHONY JAMES | | Address Redacted | | | | | | |
| BP TRUCKING INC | | PO BOX 386 | | | ASHLAND | MA | 01721 | USA |
| BPI COMMUNICATIONS | | 1515 BROADEMAN | | | NEW YORK | NY | 10036 | USA |
| BPI COMMUNICATIONS | | PO BOX 7247 8042 | | | PHILADELPHIA | PA | 19170-8042 | USA |
| BPP CONN LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP CONN LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | USA |
| BPP CONN LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | USA |
| BPP MUNCY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP MUNCY L L C | | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | MUNCY | MA | 02116 | USA |
| BPP MUNCY LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | USA |
| BPP MUNCY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | USA |
| BPP NY L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP NY LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | USA |
| BPP NY LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | USA |
| BPP OH LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP OH LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | USA |
| BPP OH LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | USA |
| BPP REDDING LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP LTD | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP REDDING LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | USA |
| BPP REDDING LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | USA |
| BPP SC LLC | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |
| BPP SC LLC | | 222 NEWBURY ST | | | BOSTON | MA | 02116 | USA |
| BPP SC LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | USA |
| BPP VA LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | USA |
| BPP VA LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | USA |
| BPP VA L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116-3201 | USA |
| BPP WB LLC | | 222 NEWBURY ST | | | BOSTON | MA | 021163201 | USA |
| BPP WB LLC | | 222 NEWBURY ST | C/O SAUNDERS HOTEL GROUP | | BOSTON | MA | 02116-3201 | USA |
| BPP WB, L L C | TIM MOLINARI | C/O SAUNDERS HOTEL GROUP | 240 NEWBURY STREET | THIRD FLOOR | BOSTON | MA | 02116 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BPR PARTS CO INC | | 120 OTIS ST | | | WEST BABYLON | NY | 11704 | USA |
| BRAATEN, DON | | 1390 VISTA DR | | | CENTRAL POINT | OR | 97502 | USA |
| BRACCI, MICHAEL PAUL | | Address Redacted | | | | | | |
| BRACCINI, STARLA A | | Address Redacted | | | | | | |
| BRACE, KEENAN | | Address Redacted | | | | | | |
| BRACERO, ELIJAH DANIEL | | Address Redacted | | | | | | |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | ROSELAND | NJ | 070681067 | USA |
| BRACH EICHLER ET AL | | 101 EISENHOWER PKWY | | | ROSELAND | NJ | 07068-1067 | USA |
| BRACKETT, RANDEL DAVID | | Address Redacted | | | | | | |
| BRACKIN, ANTHONY LEON | | Address Redacted | | | | | | |
| BRAD A SISE | SISE BRAD A | 1020 108TH AVE NE NO 1408 | | | BELLEVUE | WA | 98004 | USA |
| BRADBURY, JEFFREY EVAN | | Address Redacted | | | | | | |
| BRADEN CONSULTING | | 2 SUMMIT ROAD | | | YORK | PA | 17403 | USA |
| BRADEN CONSULTING | | DON R BRADEN | 2 SUMMIT ROAD | | YORK | PA | 17403 | USA |
| Bradenton Herald | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Bradenton Herald | Bradenton Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| Bradenton Herald | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| BRADFORD, JONATHAN D | | Address Redacted | | | | | | |
| BRADFORD, KEITH | | Address Redacted | | | | | | |
| BRADFORD, KEVIN LEE | | Address Redacted | | | | | | |
| BRADFORD, MATT ROSS | | Address Redacted | | | | | | |
| BRADFORD, MICHAEL JAMES | | Address Redacted | | | | | | |
| BRADFORD, MICHAEL JAMES | | Address Redacted | | | | | | |
| BRADFORD, SEAN WILLIAM | | Address Redacted | | | | | | |
| BRADHAM, DANIEL GLENN | | Address Redacted | | | | | | |
| BRADLEY EDGAR L | | 26781 POVEDA | | | MISSION VIEJO | CA | 92691 | USA |
| BRADLEY ELECTRONICS | | 435 CHAPEL RD | | | SOUTH WINDSOR | CT | 06074 | USA |
| BRADLEY OPERATING LTD PARTNERSHIP | | 131 DARTMOUTH ST | | | BOSTON | MA | 02116 | USA |
| BRADLEY SHARP CH 7 TRUSTEE 3DO | | PO BOX 15007 | C/O IIG CAPITAL LLC | | NEWARK | NJ | 07192-5007 | USA |
| BRADLEY STEPHENSON | STEPHENSON BRADLEY | 3774 R ST APT 5 | | | MERCED | CA | 95348-2281 | USA |
| BRADLEY, ALISON MELISSA | | Address Redacted | | | | | | |
| BRADLEY, CHIQUITA | | Address Redacted | | | | | | |
| BRADLEY, CHRISTOPHER DANIEL | | Address Redacted | | | | | | |
| BRADLEY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BRADLEY, DAPHNE DOMINIQUE | | Address Redacted | | | | | | |
| BRADLEY, DARIL JOSEPH | | Address Redacted | | | | | | |
| BRADLEY, IVERY FELICIA | | Address Redacted | | | | | | |
| BRADLEY, JACOB ROBERT | | Address Redacted | | | | | | |
| BRADLEY, JULIA | | Address Redacted | | | | | | |
| BRADLEY, LIAM JOSEPH | | Address Redacted | | | | | | |
| BRADLEY, MARCUS ALLAN | | Address Redacted | | | | | | |
| BRADLEY, MATTHEW | | Address Redacted | | | | | | |
| BRADLEY, SAMANTHA JO | | Address Redacted | | | | | | |
| BRADLEY, SHAWN | | Address Redacted | | | | | | |
| BRADLEY, STEVEN D | | Address Redacted | | | | | | |
| BRADLEY, TYRONE | | Address Redacted | | | | | | |
| BRADLEYS SIX JANITORIAL SVC | | 15218 DALEBROOK DRIVE | | | BOWIE | MD | 20716 | USA |
| BRADLEYS SIX JANITORIAL SVC | | 5133 FROLICH LN | | | TUXEDO | MD | 20781 | USA |
| BRADSHAW, BRANDIN LOUIS | | Address Redacted | | | | | | |
| BRADSHAW, CALEB JOHN | | Address Redacted | | | | | | |
| BRADSHAW, DAVID ALAN | | Address Redacted | | | | | | |
| BRADSHAW, JAMES | | 12 AVIGNON ST | | | FOOTHILL RANCH | CA | 92610-0000 | USA |
| BRADSHAW, LLOYD ANTHONY | | Address Redacted | | | | | | |
| BRADSHER, JASON KEVIN | | Address Redacted | | | | | | |
| BRADSTREET, BRANDON DEAN | | Address Redacted | | | | | | |
| BRADY, BENJAMIN | | 6810 SYCAMORE GLEN | | | ORANGE | CA | 92869 | USA |
| BRADY, CHRIS | | Address Redacted | | | | | | |
| BRADY, EBONY | | Address Redacted | | | | | | |

Page 856 of 950

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRADY, FRANK | | Address Redacted | | | | | | |
| BRADY, JOHN PATRICK | | Address Redacted | | | | | | |
| BRADY, JUSTIN EDWARD | | Address Redacted | | | | | | |
| BRADY, STEVEN RICHARD | | Address Redacted | | | | | | |
| BRADY, THOMAS ANDREW | | Address Redacted | | | | | | |
| BRAGAN REPORTING ASSOCIATES | | 55 BRIDGE ST | | | MANCHESTER | NH | 031051387 | USA |
| BRAGAN REPORTING ASSOCIATES | | PO BOX 1387 | 55 BRIDGE ST | | MANCHESTER | NH | 03105-1387 | USA |
| BRAGANZA, CARLA L | | 1511 NORTHWOOD DR | | | SUISUN | CA | 94534-3921 | USA |
| BRAGG, JON LIVINGSTON | | Address Redacted | | | | | | |
| BRAGG, ROSS FORREST | | Address Redacted | | | | | | |
| BRAGGE, SAMUEL | | 624 MAGNOLIA DR | | | SAN MATEO | CA | 94402-0000 | USA |
| BRAGGS, RAYMOND | | Address Redacted | | | | | | |
| BRAHAM, JASON M | | Address Redacted | | | | | | |
| BRAHAMS, BILLY | | 17061 MALAGA ST | | | FONTANA | CA | 92336 | USA |
| BRAIDA, JOSEPH | | 337 ROBIN CIRCLE | | | VACAVILLE | CA | 95687 | USA |
| BRAINARD, DAVE GORDON | | Address Redacted | | | | | | |
| BRAINTREE ELECTRIC LIGHT DEPT | | 150 POTTER RD | | | BRAINTREE | MA | 02184 | USA |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | | | BRAINTREE | MA | 02184 | USA |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | CO SOUTH SHORE PLAZA MNGT OFFI | | BRAINTREE | MA | 02184 | USA |
| BRAINTREE PROPERTY ASSOC LP | | PO BOX 35469 | NEWARK POST OFFICE | | NEWARK | NJ | 07193 | USA |
| BRAINTREE PROPERTY ASSOC LP | | 250 GRANITE ST | C/O SOUTH SHORE PLAZA MANAGE | | BRAINTREE | MA | 02184-2809 | USA |
| BRAINTREE WATER & SEWER DEPT | | 2 JFK MEMORIAL DRIVE | | | BRAINTREE | MA | 02184 | USA |
| BRAINTREE WATER & SEWER DEPT | | PO BOX 555 | | | MEDFORD | MA | 02155-0006 | USA |
| BRAINTREE, TOWN OF | | 1 JFK MEMORIAL DR | BRAINTREE TOWN CLERKS OFFICE | | BRAINTREE | MA | 02184 | USA |
| BRAINTREE, TOWN OF | | 282 UNION ST | BRAINTREE TOWN CLERKS OFFICE | | BRAINTREE | MA | 02184 | USA |
| BRAINTREE, TOWN OF | | PO BOX 859209 | TAX COLLECTOR | | BRAINTREE | MA | 02185 | USA |
| BRAINWORKS | | 20 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | USA |
| BRAINWORKS INC | | 139 SOUTH ST STE 104 | | | NEW PROVIDENCE | NJ | 07974 | USA |
| BRAITHWAITE, ANDREW OLIVER | | Address Redacted | | | | | | |
| BRAITSCH, KEVIN PATRICK | | Address Redacted | | | | | | |
| BRAKE FIRE PROTECTION INC | | 30 SPERRY AVE | | | STRATFORD | CT | 06615 | USA |
| BRAKE, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| BRAKE, MUSHEERAH A | | Address Redacted | | | | | | |
| BRAKENBURY, KEVIN | | 8321 DEVILLE OAKS WAY | | | CITRUS HEIGHTS | CA | 95621 | USA |
| BRALEY, THOMAS MICAEL | | Address Redacted | | | | | | |
| BRALLIER, JACK GRADER | | Address Redacted | | | | | | |
| BRAMBILA ALVAREZ, ERNESTO A | | Address Redacted | | | | | | |
| BRAMBILA, JOSE ANTONIO | | Address Redacted | | | | | | |
| BRAMBLES CANDADA INC | | 50 DRR RD | | | BRAMPTON | ON | L6T 5V6 | Canada |
| BRAMER, MICHAEL J | | Address Redacted | | | | | | |
| BRAMMER, SCOTT DANIEL | | Address Redacted | | | | | | |
| BRANAN, NICK I | | Address Redacted | | | | | | |
| BRANCA, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BRANCA, MICHAEL JOHN | | Address Redacted | | | | | | |
| BRANCATO, CHRIS | | Address Redacted | | | | | | |
| BRANCATO, KIM MARIE | | Address Redacted | | | | | | |
| BRANCH ELECTRONICS | | 1774 BROADWAY | | | HEWLETT | NY | 11557 | USA |
| BRANCH, ANGELA DENE | | Address Redacted | | | | | | |
| BRANCH, CHANTEL NYETTE | | Address Redacted | | | | | | |
| BRANCH, CORRAN DIANA | | Address Redacted | | | | | | |
| BRANCH, DELANDO ANTHONY | | Address Redacted | | | | | | |
| BRANCH, EDTRINETTE LEESTHER | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANCH, TECHIA COLETTE | | Address Redacted | | | | | | |
| BRANCH, TIFFANY MONIQUE | | Address Redacted | | | | | | |
| BRANCO, LAURIENE | | LOC NO 1057 PETTY CASH | 10 CORPORATE PL S | | PISCATAWAY | NJ | 08854 | USA |
| BRAND PARTNERS | | 10 MAIN ST | | | ROCHESTER | NH | 03839 | USA |
| BRAND, PHILIP K | | Address Redacted | | | | | | |
| BRANDAO, MATHEW JOHN | | Address Redacted | | | | | | |
| BRANDELAND, ROBERT S | | Address Redacted | | | | | | |
| BRANDELL, CHRISTOPHER | | Address Redacted | | | | | | |
| BRANDEQUITY INC | | 2330 WASHINGTON ST | | | NEWTON | MA | 02462 | USA |
| BRANDES, NATHAN ANDREW | | Address Redacted | | | | | | |
| BRANDO, DANNY RICHARD | | Address Redacted | | | | | | |
| BRANDOLINI III, JAMES DAVID | | Address Redacted | | | | | | |
| BRANDON, BRYANNA JANAY | | Address Redacted | | | | | | |
| BRANDON, CHARLES ALAN | | Address Redacted | | | | | | |
| BRANDON, DANIELLE | | Address Redacted | | | | | | |
| BRANDON, KEITH DEVRON | | Address Redacted | | | | | | |
| BRANDT, CHRISTOPHER SCOTT | | Address Redacted | | | | | | |
| BRANDT, CRYSTAL EVELYN | | Address Redacted | | | | | | |
| BRANDT, DAVID | | 3921 ST NICHOLAS DR | | | MODESTO | CA | 95356 | USA |
| BRANDT, EILEEN ELIZABETH | | Address Redacted | | | | | | |
| BRANDT, GLORIA F | | Address Redacted | | | | | | |
| BRANDT, JUSTIN | | 26471 CORTINA DR | | | MISSION VIEJO | CA | 92691-5424 | USA |
| BRANDT, RAYON ORSON | | Address Redacted | | | | | | |
| BRANDT, SHANE M | | Address Redacted | | | | | | |
| BRANDWEEK | | PO BOX 1974 | | | DANBURY | CT | 06813 | USA |
| BRANDYWINE AUTO SALES | | 14145 BRANDYWINE RD | | | BRANDYWINE | MD | 20613 | USA |
| BRANDYWINE AUTO SALES | | PO BOX 68 | | | BRANDYWINE | MD | 20613 | USA |
| BRANDYWINE AUTO SALES | | RT 301 & 381 | | | BRANDYWINE | MD | 20613 | USA |
| BRANDYWINE GRANDE C LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | USA |
| BRANDYWINE OPERATING PTNRSHP LP | | 14 CAMPUS BLVD STE 100 | | | NEWTON SQUARE | PA | 19073 | USA |
| BRANDYWINE OPERATING PTNRSHP LP | | 555 E LANCASTER AVE | | | RADNOR | PA | 19087 | USA |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | USA |
| BRANDYWINE OPERATING PTNRSHP LP | | PO BOX 828117 | | | PHILADELPHIA | PA | 19182-8117 | USA |
| BRANDYWINE TELEVISION SERVICE INC | | 3609 MILLER RD | | | WILMINGTON | DE | 19802 | USA |
| BRANDYWINE VALLEY COMM | | 121 W LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | USA |
| BRANDYWINE VALLEY COMM | | 121 WEST LANCASTER AVE | | | DOWNINGTOWN | PA | 19335 | USA |
| BRANDZEN, JONATHAN P | | Address Redacted | | | | | | |
| BRANG, ROBBIE | | Address Redacted | | | | | | |
| BRANHAM, JOHNATHAN CHRISTOPHE | | Address Redacted | | | | | | |
| BRANHAM, ROBERT M | | Address Redacted | | | | | | |
| BRANKER, WARNELL SELWYN | | Address Redacted | | | | | | |
| BRANLUND, ROBERT CHRISTOPHER | | Address Redacted | | | | | | |
| BRANN & ISAACSON | | 184 MAIN ST | PO BOX 3070 | | LEWISTON | ME | 04243-3070 | USA |
| BRANN, KYLE R | | Address Redacted | | | | | | |
| BRANNAN, CHRIS | | USS CONSTELLATION NO 64 | | | FPO | AP | 96635-2780 | USA |
| BRANNING, LAUREN GENE | | Address Redacted | | | | | | |
| BRANNON, DEJUAN MILAGRO | | Address Redacted | | | | | | |
| BRANNON, SEAN | | Address Redacted | | | | | | |
| BRANNON, SYNQUIS LORRAINE | | Address Redacted | | | | | | |
| BRANNON, TAMEIKA | | Address Redacted | | | | | | |
| BRANNUM, JASON EDWARD | | Address Redacted | | | | | | |
| BRANSCOME, JESSE THOMAS | | Address Redacted | | | | | | |
| BRANT, CLAYTON | | 3492 E JOYCE DR | | | FRESNO | CA | 93703-0000 | USA |
| BRANT, TROY | | Address Redacted | | | | | | |
| BRANTLEY, CARLOTTA ANN | | Address Redacted | | | | | | |
| BRANZELL PLUMBING INC | | 915 WEST STREET | | | ANNAPOLIS | MD | 21401 | USA |
| BRAR, IQBAL S | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAS, EVAN DANIEL | | Address Redacted | | | | | | |
| BRAS, GREG | | 4339 BLENHEIM WAY | | | CONCORD | CA | 94521 | USA |
| BRASH, NALII K | | Address Redacted | | | | | | |
| BRASHER, CHRISTIAN JAMES | | Address Redacted | | | | | | |
| BRASIE, GABRIEL J A | | Address Redacted | | | | | | |
| BRASK EMERALD SERVICES | | PO BOX 551 | | | ATTLEBORO | MA | 02703 | USA |
| BRASK EMERALD SERVICES | | PO BOX 551 | ACCOUNT 180500 IRIS | | ATTLEBORO | MA | 02703 | USA |
| BRASSEUR ROBERT J | | 191 219 E EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | USA |
| BRASSFIELD, BRIAN | | 1327 TOTTEN AVE | | | RICHLAND | WA | 99354 | USA |
| BRASWELL, ASHLEY MAY | | Address Redacted | | | | | | |
| BRATHWAITE, DARWIN S | | Address Redacted | | | | | | |
| BRATHWAITE, JESSICA RENEE | | Address Redacted | | | | | | |
| BRATHWAITE, VARLOS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| BRATTLEBORO MEMORIAL HOSPITAL | | 17 BELMONT AVE | | | BRATTLEBORO | VT | 05301 | USA |
| BRATTLEBORO REFORMER | | 62 BLACK MOUNTAIN RD | | | BRATTLEBORO | VT | 05301 | USA |
| BRATTON JOYCE | | 2098 B RONDA GRANADA | | | LAGUNA WOODS | CA | 92653-2493 | USA |
| BRAUER, CARL M | | 67 LEONARD ST | | | BELMONT | MA | 02178 | USA |
| BRAUN, ABRAHAM J | | Address Redacted | | | | | | |
| BRAUN, CAMERON WAYNE | | Address Redacted | | | | | | |
| BRAUN, CHRISTIAN E | | Address Redacted | | | | | | |
| BRAUN, CHRISTOPHER N | | Address Redacted | | | | | | |
| BRAUN, JASON PAUL | | Address Redacted | | | | | | |
| BRAUN, JORDAN | | 12540 SE CALLAHAN RD | | | PORTLAND | OR | 97236-0000 | USA |
| BRAUN, TYSON D | | Address Redacted | | | | | | |
| BRAUNER, JASON | | 6576 LIBERTY | | | FRESNO | CA | 93727-0000 | USA |
| BRAUNSTEIN, ANDREW | | Address Redacted | | | | | | |
| BRAUNSTEIN, MELISSA | | Address Redacted | | | | | | |
| BRAVIN PLUMBING & HEATING | | 414 28TH AVE | | | ALTOONA | PA | 16601 | USA |
| BRAVO BUILDING SERVICES INC | | 471 RATHBURN PL | | | PERTH AMBOY | NJ | 08861 | USA |
| BRAVO JR, GONZALO | | Address Redacted | | | | | | |
| BRAVO RIVERA, DIONEL J | | Address Redacted | | | | | | |
| BRAVO, ERICK | | Address Redacted | | | | | | |
| BRAVO, JOHN | | Address Redacted | | | | | | |
| BRAVO, MATTHEW C | | Address Redacted | | | | | | |
| BRAWLEY, ERICA LYNN | | Address Redacted | | | | | | |
| BRAXTON CLEANING SERVICE | | PO BOX 1052 | | | BEAR | DE | 19701 | USA |
| BRAXTON, JASON SHARIF | | Address Redacted | | | | | | |
| BRAXTON, MAURLANNA A | | Address Redacted | | | | | | |
| BRAXTON, MICHELE DENISE | | Address Redacted | | | | | | |
| BRAY, JEFFREY SCOTT | | Address Redacted | | | | | | |
| BRAY, STEVEN ROBERT | | Address Redacted | | | | | | |
| BRAYBOY, KENDRA A | | Address Redacted | | | | | | |
| BRAYBOY, TONDRAE JONATHAN | | Address Redacted | | | | | | |
| BRAZEAU, JEANINE MARIE | | Address Redacted | | | | | | |
| BRAZEAU, KAREN | | 6725 MIGNONETTE ST | | | BAKERSFIELD | CA | 93308 | USA |
| BRAZIE, WHITNEY MARIE | | Address Redacted | | | | | | |
| BRAZINSKI JR , ROBERT L | | Address Redacted | | | | | | |
| BRAZOBAN, JEREMY | | Address Redacted | | | | | | |
| BREA FINANCE DEPT | | 1 CIVIC CENTER CIR | ACCOUNTS REC | | BREA | CA | 92821-5732 | USA |
| BREA, ALBERT Y | | Address Redacted | | | | | | |
| BREA, ANTHONY | | Address Redacted | | | | | | |
| BREA, CITY OF | | PO BOX 2237 | | | BREA | CA | 92822-2237 | USA |
| BREA, CITY OF | | BREA CITY OF | BUSINESS LICENSE DIVISION | ONE CIVIC CENTER CIRCLE | BREA | CA | 92821 | USA |
| BREA, CITY OF | | ONE CIVIC CIRCLE | BUSINESS LICENSE DIVISION | | BREA | CA | 92821-5732 | USA |
| BREAK TIME BEVERAGE CO | | 124 SWITZER AVE | | | SPRINGFIELD | MA | 01109 | USA |
| BREARMAN, SCOTT RODNEY | | Address Redacted | | | | | | |
| BREAULT, RYAN PATRICK | | Address Redacted | | | | | | |
| BRECHER, ROBERT JAY | | Address Redacted | | | | | | |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRECK, TIMOTHY J | | Address Redacted | | | | | | |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | BLAKESLEE | PA | 186101110 | USA |
| BRECKENRIDGE GROUP INC, THE | | PO BOX 1110 | | | BLAKESLEE | PA | 18610-1110 | USA |
| BRECKENRIDGE, RYAN | | Address Redacted | | | | | | |
| BREDELL, DANIEL TROY | | Address Redacted | | | | | | |
| BREECE, HENRY | | Address Redacted | | | | | | |
| BREEDEN PC, THOMAS R | | 7900 SUDLEY RD STE 600 | | | MANASSAS | VA | 20109 | USA |
| BREEN, JOSHUA | | Address Redacted | | | | | | |
| BREEN, JOSHUA RYAN | | Address Redacted | | | | | | |
| BREEN, KEVIN | | 45321 CORTE PROGRESO | | | TEMECULA | CA | 92592 | USA |
| BREEN, KEVIN F | | Address Redacted | | | | | | |
| BREEN, MICHELLE D | | Address Redacted | | | | | | |
| BREEN, STEPHEN | | Address Redacted | | | | | | |
| BREEZE, ROBERT | | Address Redacted | | | | | | |
| BREGANTE, BENJAMIN | | 1785 DAY VALEY RD | | | APTOS | CA | 95003 | USA |
| BREGMAN CONSTRUCTION CORP | | SUITE 302 | | | PLAINVIEW | NY | 118031731 | USA |
| BREGMAN CONSTRUCTION CORP | | 255 EXECUTIVE DRIVE | SUITE 302 | | PLAINVIEW | NY | 11803-1731 | USA |
| BREHM, ARTHUR R | | Address Redacted | | | | | | |
| BREINICH, STEPHEN DANIEL | | Address Redacted | | | | | | |
| BREITENBERG, JOHN F | | 11370 OLD HOPKINS RD | | | CLARKSVILLE | MD | 21029 | USA |
| BREMER, ERIC M | | Address Redacted | | | | | | |
| BREMER, KEITH M | | Address Redacted | | | | | | |
| BREMM, CAROL EILEEN | | Address Redacted | | | | | | |
| BREMMEYER, TRAVIS | | 31630 119TH PL SE | | | AUBURN | WA | 98092 | USA |
| BRENDA A MORTON | MORTON BRENDA A | 5011 FLEMING AVE | | | RICHMOND | CA | 94804-4718 | USA |
| BRENDAS KITCHEN | | 1900 STANFORD CT | | | LANDOVER | MD | 20785 | USA |
| BRENNAN FISHER APPRAISAL SVS | | 5108 VIKING RD | | | BETHESDA | MD | 20814 | USA |
| BRENNAN MACKAY | | 276 SOUTH ST | | | MILFORD | NH | 03055 | USA |
| BRENNAN, ANDRE DAREL | | Address Redacted | | | | | | |
| BRENNAN, CHRIS R | | Address Redacted | | | | | | |
| BRENNAN, DAVID | | Address Redacted | | | | | | |
| BRENNAN, JAMES | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| BRENNAN, KEVIN EDWARD | | Address Redacted | | | | | | |
| BRENNAN, RICHARD ZACHARY | | Address Redacted | | | | | | |
| BRENNAN, SAMUEL HUNTER | | Address Redacted | | | | | | |
| BRENNEIS, LINDA | | 517 CONKLIN HILL RD | | | CHINANGO FORKS | NY | 13746 | USA |
| BRENNER, BENJAMIN | | 6240 SOUTH M ST | | | TACOMA | WA | 98408 | USA |
| BRENNIAN, GERALD HAYES | | Address Redacted | | | | | | |
| BRENTON MECHANICAL CORP | | 3524 FARM SCHOOL RD | | | OTTSVILLE | PA | 18942 | USA |
| BRENTS FURNITURE REPAIR | | 6109 SUMMER HILL RD | | | TEMPLE HILLS | MD | 20748 | USA |
| BRENTWOOD BORO WAGE TAX | | 3624 BROWNSVILLE RD | | | PITTSBURGH | PA | 15227 | USA |
| BRENTZEL, ALAN | | Address Redacted | | | | | | |
| BRERETON, SEAN MICHAEL | | Address Redacted | | | | | | |
| BRESCOOK LLC | | 4813 JONESTOWN RD STE 206 | | | HARRISBURG | PA | 17109-1749 | USA |
| BRESE, TARL | | 2616 62ND ST E | | | TACOMA | WA | 98404-5207 | USA |
| BRESLIN SPECIALIZED SERVICES | | PO BOX 325 | | | UPPER DARBY | PA | 19082 | USA |
| BRESLIN, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BRESLIN, PAUL HUGH | | Address Redacted | | | | | | |
| BRESSETTE, LINDA G | | Address Redacted | | | | | | |
| BRESSETTE, NATHAN EDWARD | | Address Redacted | | | | | | |
| BRESSLER, IAN M | | Address Redacted | | | | | | |
| BRETON, MELISSA LEE | | Address Redacted | | | | | | |
| BRETON, SARA E | | Address Redacted | | | | | | |
| BRETT L JOHNSON | JOHNSON BRETT L | 1126 RUDDY CT | | | NEWMAN | CA | 95360-1753 | USA |
| BRETT, JESSE JOSEPH | | Address Redacted | | | | | | |
| BRETT, MCCLARY | | 1006 S ZILLAN ST | | | KENNEWICK | WA | 99337-0000 | USA |
| BRETTON, ANTOLIN ANTONIO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREUNINGER, ANDREW MICHAEL | | Address Redacted | | | | | | |
| BREW, YASMEEN JAMILLAH | | Address Redacted | | | | | | |
| BREWBAKER, BRENT A | | Address Redacted | | | | | | |
| BREWER, BARBARA JO | | Address Redacted | | | | | | |
| BREWER, CHRISTOPHER WAYNE | | Address Redacted | | | | | | |
| BREWER, ELIJAH | | Address Redacted | | | | | | |
| BREWER, GORDON | | 1567 BULLPUP LANE | | | POINT MUGU | CA | 93036-0000 | USA |
| BREWER, KAREN MICHELLE | | Address Redacted | | | | | | |
| BREWER, KATHERINE ERIN | | 1637 Casarin Ave | | | Simi Valley | CA | 93065 | USA |
| BREWER, KATHERINE ERIN | | Address Redacted | | | | | | |
| BREWER, KRISTINA M | | Address Redacted | | | | | | |
| BREWER, KRISTOPHER LEE | | Address Redacted | | | | | | |
| BREWER, TODD MICHAEL | | Address Redacted | | | | | | |
| BREWINGTON, ARIELL RENEE | | Address Redacted | | | | | | |
| BREWSTER, JOSHUA MICHAEL | | Address Redacted | | | | | | |
| BREWSTER, STEVEN | | 4715 216TH S W | L 103 | | MOUNTLAKE TERRACE | WA | 98043 | USA |
| BRIAN BUILDS QUALITY | | PO BOX 193 | | | CONNELLY | NY | 12417 | USA |
| BRIAN EVANS | EVANS BRIAN | 21 BROCKHURST CRESCENT | SILVERDALE PARK | | WALSALL L0 | | WS5 4PW | United Kingdom |
| Brian Quackenbush | | 936 Sunrise Dr | | | Santa Maria | CA | 93455 | USA |
| Brian Quackenbush | Brian Quackenbush | 936 Sunrise Dr | | | Santa Maria | CA | 93455 | USA |
| BRIAN R FORD | FORD BRIAN R | 1169 BEVERLY DR APT 43 | | | LEMORRE | CA | 93245-2491 | USA |
| BRIAN TAM | TAM BRIAN | 3003 MARITIME WAY | | | RICHMOND | CA | 94804-4220 | USA |
| BRIAN, HARTMAN | | 3657 RIVER RD N | | | SALEM | OR | 97303-0000 | USA |
| BRIAN, HYMER | | 11171 OAKWOOD 103 | | | LOMITA LINDA | CA | 92354-0000 | USA |
| BRIAN, SHAFER | | 28649 NE 63RD WAY | | | CARNATION | WA | 98014-9512 | USA |
| BRIAND, JOSHUA EDWARD | | Address Redacted | | | | | | |
| BRIC | | 647 FULTON ST | WELCOME BACK TO BROOKLYN | | BROOKLYN | NY | 11217 | USA |
| BRIC DISPLAY CORP, MARK | | PO BOX 791026 | | | BALTIMORE | MD | 21279-1026 | USA |
| BRICE, JUDEL | | Address Redacted | | | | | | |
| BRICK 70 LLC | | 1401 BROAD ST | C/O ARC PROPERTIES INC | | CLIFTON | NJ | 07012 | USA |
| BRICK 70, LLC | | C/O ARC PROPERTIES | 1401 BROAD STREET | | CLIFTON | NJ | 07013 | USA |
| BRICK MEMORIAL HIGH SCHOOL | | 346 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723-2897 | USA |
| BRICK MEMORIAL HIGH SCHOOL | | 2001 LANES MILL RD | | | BRICK | NJ | 08724-1493 | USA |
| BRICK, TOWNSHIP OF | | 401 CHAMBERS BRIDGE RD | | | BRICK | NJ | 08723 | USA |
| BRICK, TOWNSHIP OF | | 1551 STATE HWY 88 W | MUNICIPAL UTILITIES AUTH | | BRICK | NJ | 08724-2399 | USA |
| BRICKEL, STEPHEN H | | Address Redacted | | | | | | |
| BRICKELL, JETTA KEPRESHA | | Address Redacted | | | | | | |
| BRICKFORCE INDUSTRIAL INC | | 2 ETHEL RD STE 204B | | | EDISON | NJ | 08818 | USA |
| BRICKHOUSE, DERRICK SAMUEL | | Address Redacted | | | | | | |
| BRICKMAN GROUP | | USE V NO 188594 | | | CHANTILLY | VA | 20151 | USA |
| BRICKMAN GROUP | | PO BOX 22468 | | | BALTIMORE | MD | 212032468 | USA |
| BRICKNER, ELENA MARIE | | Address Redacted | | | | | | |
| BRICKSTONE MASONS INC | | 185 WINCHESTER ST NO 1 | | | KEENE | NH | 03431 | USA |
| BRIDDELL, TYLISHA A | | Address Redacted | | | | | | |
| BRIDGE, JOSHUA | | 12102 4TH AVE W | 22 103 | | EVERETT | WA | 98204-0000 | USA |
| BRIDGER, KEVIN M | | Address Redacted | | | | | | |
| BRIDGES & COMPANY INC | | 1300 BRIGHTON RD | | | PITTSBURGH | PA | 15233 | USA |
| BRIDGES, DAMIEN | | Address Redacted | | | | | | |
| BRIDGES, DARYL | | Address Redacted | | | | | | |
| BRIDGES, DOMINIQUE D | | Address Redacted | | | | | | |
| BRIDGES, DOZSHON ANTOINE | | Address Redacted | | | | | | |
| BRIDGES, PHILLIP L | | Address Redacted | | | | | | |
| BRIDGES, ROBERT LEE | | Address Redacted | | | | | | |
| BRIDGES, RYAN M | | Address Redacted | | | | | | |
| BRIDGES, TIFFANY SUE | | Address Redacted | | | | | | |
| BRIDGESTREET ACCOMMODATIONS | | 1421 CLARKVIEW RD STE 200 | | | BALTIMORE | MD | 21209 | USA |
| BRIDGET ENTERPRISES INC, MARY | | 3205 LIMESTONE WAY | | | MOUNT LAUREL | NJ | 08054 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIDGET GREEN | GREEN BRIDGET | 11 BLENHEIM DR | GREAT BARR | | BIRMINGHAM L0 | | B43 5BP | United Kingdom |
| BRIDGEWATER COURIER | | 3601 HIGHWAY 66 | BOX 1550 | | NEPTUNE | NJ | 07754-1556 | USA |
| BRIDGEWATER RARITAN HIGH SCHL | | PO BOX 6569 | | | BRIDGEWATER | NJ | 08807 | USA |
| BRIDGEWATER TOWNSHIP | | MUNICIPAL BUILDING | | | BRIDGEWATER | NJ | 08807 | USA |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | SEWER AUTHORITY | | BRIDGEWATER | NJ | 08807 | USA |
| BRIDGEWATER TOWNSHIP | | PO BOX 6300 | MUNICIPAL BUILDING | | BRIDGEWATER | NJ | 08807 | USA |
| BRIDGEWATER TOWNSHIP | | PO BOX 6639 | POLICE | | BRIDGEWATER | NJ | 08807 | USA |
| BRIDY, VLADIMIR HUASCAR | | Address Redacted | | | | | | |
| BRIEN CONSTRUCTION CO, R | | 39 SUMNER BROWN RD | | | CUMBERLAND | RI | 02864 | USA |
| BRIG, JASON | | Address Redacted | | | | | | |
| BRIGANTE, NICHOLAS JAMES | | Address Redacted | | | | | | |
| BRIGGS ENGINEERING &TESTING | | PO BOX 369 | 100 WEYMOUTH ST UNIT B1 | | ROCKLAND | MA | 02370 | USA |
| BRIGGS TV & SAT | | 7 LANCASTER ROAD | | | GORHAM | NH | 03581 | USA |
| BRIGGS, ASA DANIEL | | Address Redacted | | | | | | |
| BRIGGS, BRANDON DAVID | | Address Redacted | | | | | | |
| BRIGGS, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BRIGGS, DENISE LYNN | | Address Redacted | | | | | | |
| BRIGGS, GEORGE C | | 66 3RD ST | 3 | | GILROY | CA | 95020 | USA |
| BRIGGS, GEORGE CLAIR | | Address Redacted | | | | | | |
| BRIGGS, KENNETH | | 930 BARTLETT AVE | | | PLACERVILLE | CA | 95667 | USA |
| BRIGGS, LENORA ANGELINA | | Address Redacted | | | | | | |
| BRIGGS, LINDA JEAN | | Address Redacted | | | | | | |
| BRIGGS, MICHAEL D | | Address Redacted | | | | | | |
| BRIGGS, MICHAEL KERRY | | Address Redacted | | | | | | |
| BRIGGS, MITCH T | | Address Redacted | | | | | | |
| BRIGGS, PAUL T | | Address Redacted | | | | | | |
| BRIGHAM, DALE S | | Address Redacted | | | | | | |
| BRIGHAMS | | 75 MIDDLESEX TPKE | | | BURLINGTON | MA | 01803 | USA |
| BRIGHT APPLIANCE NEW & USED | | 133 GREAT RD | | | ACTON | MA | 01720 | USA |
| BRIGHT JR , CRAIG RICARDO | | Address Redacted | | | | | | |
| BRIGHT, PRINCE SHAMAUL | | Address Redacted | | | | | | |
| BRIGHT, VICTORIA | | 16247 WINCREST DR | | | FONTANA | CA | 92337 | USA |
| BRIGHTHARP, ELAINE | | Address Redacted | | | | | | |
| BRIGHTLY, MARCUS A | | Address Redacted | | | | | | |
| BRIJMOHAN, LEKHRAM ADRIAN | | Address Redacted | | | | | | |
| BRIMHALL, DUSTIN | | 502 123RD AVE SE | | | LAKE STEVENS | WA | 98258 | USA |
| BRIMMER, MATTHEW LEE | | Address Redacted | | | | | | |
| BRIMSON, ERIN | | 105 EAST WEDGEWOOD | APT K302 | | SPOKANE | WA | 99208 | USA |
| BRINCO MECHANICAL | | 125 S MAIN ST | | | FREEPORT | NY | 11520-3845 | USA |
| BRINDLEY, STEPHEN PAUL | | Address Redacted | | | | | | |
| BRINKERHOFF ENVIRONMENTAL SVCS INC | | 1913 ATLANTIC AVE STE R5 | | | MANASQUAN | NJ | 08736 | USA |
| BRINKLEY, DANA A | | Address Redacted | | | | | | |
| BRINKMAN, KIMBERLY CLARIE | | Address Redacted | | | | | | |
| BRINKS | | PO BOX 4000 DEPT 0443 | | | HARTFORD | CT | 06151-0443 | USA |
| BRINN, ZACK | | Address Redacted | | | | | | |
| BRINSER, DANIELLE LEIGH | | Address Redacted | | | | | | |
| BRINSON, DIONTREY | | Address Redacted | | | | | | |
| BRINSON, EUGENIA RUTH | | Address Redacted | | | | | | |
| BRINSON, OCTAVIA TACITA | | Address Redacted | | | | | | |
| BRINSON, RYAN LAMAR | | Address Redacted | | | | | | |
| BRIODY, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| BRIODY, JASON | | Address Redacted | | | | | | |
| BRIONES, FABRICIO | | Address Redacted | | | | | | |
| BRISCESE, JEREMY DANIEL | | Address Redacted | | | | | | |
| BRISCOE, CHEQUELLE NICOLE | | Address Redacted | | | | | | |
| BRISCOE, SARA L | | Address Redacted | | | | | | |
| BRISCOE, SARA L | | Address Redacted | | | | | | |
| BRISSETTE, JON ROBERT | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISSON, SCOTT PAUL | | Address Redacted | | | | | | |
| BRISTOL BOYS & GIRLS CLUB | | 105 LAUREL ST | | | BRISTOL | CT | 06010 | USA |
| BRISTOL CONSTRUCTION COMPANY | | 545 8TH AVE STE 10 SW | | | NEW YORK | NY | 10018 | USA |
| BRISTOL PROPERTY | | 555 PLEASANT ST STE 201 | LAND DEVELOPMENT NORTHEAST INC | | ATTLEBORO | MA | 02703 | USA |
| BRISTOL SCHOOL DISTRICT | | BOX 753 | | | LEVITTOWN | PA | 19058 | USA |
| BRISTOL, TOWN OF | | DEPT 1123 | | | HARTFORD | CT | 06151 | USA |
| BRISTOL, TOWN OF | | PO BOX 4000 | DEPT 1123 | | HARTFORD | CT | 06151 | USA |
| BRISTOL, TOWNSHIP OF | | 2501 BATH ROAD | | | BRISTOL | PA | 19007 | USA |
| BRISTOW, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| BRITE USA | | 124 HERITAGE AVE | | | PORTSMOUTH | NH | 03801 | USA |
| BRITO, ANTHONY | | 416 N BLACKSTONE | | | FRESNO | CA | 93701 | USA |
| BRITO, CARLOS DANIEL | | Address Redacted | | | | | | |
| BRITO, JESSICA | | Address Redacted | | | | | | |
| BRITT, DEMETRA D | | Address Redacted | | | | | | |
| BRITT, MESHELL INDIA | | Address Redacted | | | | | | |
| BRITT, WILLIAM ALONZO | | Address Redacted | | | | | | |
| BRITTAIN, EARL E | | Address Redacted | | | | | | |
| BRITTAIN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BRITTAIN, MARK EMERSON | | Address Redacted | | | | | | |
| BRITTON, ANGELA | | PO BOX 1109 | | | MABTON | WA | 98935 | USA |
| BRITTON, CHANEL BRIANA | | Address Redacted | | | | | | |
| BRITTON, GREG | | Address Redacted | | | | | | |
| BRITTON, JASON | | 159 STRAWBERRY CANNON RD | | | ROYAL OAKS | CA | 95076 | USA |
| BRITTON, JESSICA SHANAY | | Address Redacted | | | | | | |
| BRITTON, LAWRENCE AUTHOR | | Address Redacted | | | | | | |
| BRITTON, VICTORIA ERIN | | Address Redacted | | | | | | |
| BRIZZI JR , JAMES JOSEPH | | Address Redacted | | | | | | |
| BRIZZOLARA, KURT GREGORY | | Address Redacted | | | | | | |
| BRKLJAC, CHRIS | | 200 PARIS LN APT 209 | | | NEWPORT BEACH | CA | 92663-1601 | USA |
| BROADBAND COMMUNICATIONS | | 300 W COMMERCIAL ST | | | EAST ROCHESTER | NY | 14445 | USA |
| BROADBENT, ALAN W | | Address Redacted | | | | | | |
| BROADCAST IMAGES | | 5920 HAMILTON BOULEVARD | SUITE 103 | | ALLENTOWN | PA | 18106 | USA |
| BROADCAST IMAGES | | SUITE 103 | | | ALLENTOWN | PA | 18106 | USA |
| BROADCAST MUSIC INC | | 320 W 57TH ST | | | NEW YORK | NY | 10019 | USA |
| BROADERS, BRYAN F | | 3620 SAN YSIDRO WAY | 3620 SAN | | SOMERSET | CA | 95684 | USA |
| BROADNAX, JANELL T | | Address Redacted | | | | | | |
| BROADNECK PLUMBING INC | | 955 HIGHPOINT DR | | | ANNAPOLIS | MD | 21401 | USA |
| BROADRIDGE | | PO BOX 23487 | | | NEWARK | NJ | 07189 | USA |
| BROADSIDE | | 4400 UNIVERSITY DR | | | FAIRFAX | VA | 220304444 | USA |
| BROADSIDE | | 4400 UNIVERSITY DR | C/O GMU MAILSTOP 2C5 | | FAIRFAX | VA | 22030-4444 | USA |
| BROADSTONE CROSSING LLC | | 80 IRON POINT CIR | STE 110 | | FOLSOM | CA | 95630 | USA |
| BROADSTONE CROSSING LLC | ELLIOT HOMES | ATTN STEPHEN HEMINGTON | 80 IRON POINT CIR STE 110 | | FOLSOM | CA | 95630 | USA |
| Broadstone Crossing LLC | Hefner Stark & Marois LLP | Howard S Nevins & Aaron A Avery | 2150 River Plz Dr Ste 450 | | Sacramento | CA | 95833 | USA |
| BROADSTONE CROSSING LLC | Hefner Stark & Marois LLP | Howard S Nevins Esq | 2150 River Plz Dr Ste 450 | | Sacramento | CA | 95833 | USA |
| BROADSTONE CROSSING LLC | MR  STEPHEN HEMINGTON | 80 IRON POINT CIRCLE  SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | | FOLSOM | CA | 95630 | USA |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C/O ELLIOT HOMES | ATTN  MR  STEPHEN HEMINGTON | FOLSOM | CA | 95630 | USA |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | USA |
| BROADSTONE CROSSING LLC | MR STEPHEN HEMINGTON VICE PRESIDENT | 80 IRON POINT CIRCLE SUITE 110 | WITH AN OFFICE C O ELLIOT HOMES | ATTN MR STEPHEN HEMINGTON | FOLSOM | CA | 95630 | USA |
| BROADVISION | | BROADVISION | 1600 SEAPORT BLVD 5TH FLOOR NORTH BLDG | | REDWOOD CITY | CA | 94063 | USA |
| BROADWAY ELECTRONICS | | 3522 QUENTIN RD | | | BROOKLYN | NY | 11234 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROADWAY GLASS & MIRROR CO | | 7613 MAPLE AVE | | | PENNSAUKEN | NJ | 08109 | USA |
| BROADWAY NATIONAL SIGN & LIGHTING | | 2150 FIFTH AVE | | | RONKONKOMA | NY | 11779 | USA |
| BROCADE COMMUNICATIONS | | 427 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | USA |
| BROCHER, MARK OKUBO | | Address Redacted | | | | | | |
| BROCHU, NICKOLAS LEE | | Address Redacted | | | | | | |
| BROCIOUS, CHRISTINE M | | Address Redacted | | | | | | |
| BROCK TOOL & SUPPLY | | 1200 66TH ST | | | BALTIMORE | MD | 21237 | USA |
| BROCK, ARON L | | USNS KISKA TAE 35 | | | FPO | AP | 96670-4029 | USA |
| BROCK, CHRIS | | Address Redacted | | | | | | |
| BROCK, KEVIN | | Address Redacted | | | | | | |
| BROCK, PHILLIP PAUL | | Address Redacted | | | | | | |
| BROCKI BLACKMAN ELECTRIC INC | | 1154 W 8TH ST | | | ERIE | PA | 16502 | USA |
| BROCKMAN, EMILY CHRISTINE | | Address Redacted | | | | | | |
| BROCKMAN, RICHARD MICHAEL | | Address Redacted | | | | | | |
| BROCKS FIRE PROTECTION INC | | 3905 W NINTH ST | | | TRAINER | PA | 19061 | USA |
| BROCKS FIRE PROTECTION INC | | 3905 WEST NINTH STREET UNIT B | | | TRAINER | PA | 19061 | USA |
| BROCKTON FAMILY COURT OFFICE | | 72 BELMONT ST | | | BROCKTON | MA | 02301 | USA |
| BROCKTON, CITY OF | | 45 SCHOOL ST | | | BROCKTON | MA | 02301 | USA |
| BROCKTON, CITY OF | | POLICE DEPARTMENT | 7 COMMERCIAL ST | | BROCKTON | MA | 02302 | USA |
| BRODBECK, KATHI LYNN | | Address Redacted | | | | | | |
| BRODERICK, LAURENCE JOESPH | | Address Redacted | | | | | | |
| BRODIE III, MAC ARTHUR | | Address Redacted | | | | | | |
| BRODIE INC | | PO BOX 1888 | | | LAWRENCE | MA | 01842 | USA |
| BRODIE, DIANE M | | Address Redacted | | | | | | |
| BRODIE, MATTHEW P | | Address Redacted | | | | | | |
| BRODIE, RYAN PAUL | | Address Redacted | | | | | | |
| BRODNAX, JORDAN ALAN | | Address Redacted | | | | | | |
| BRODT, TYLER L | | Address Redacted | | | | | | |
| BRODY TRAILER | | PO BOX 4441 | | | BALTIMORE | MD | 21223-0441 | USA |
| BRODY, CANDI L | | 5421 COLUMBIA RD | APT 431 | | COLUMBIA | MD | 21044 | USA |
| BRODZIAK, MICHAEL | | LOC NO 0750 PETTY CASH | 130 INTERSTATE BLVD | | SOUTH BRUNSWICK | NJ | 08831 | USA |
| BROECKEL, RALPH | | Address Redacted | | | | | | |
| BROEKER, MICHELLE MARIE | | Address Redacted | | | | | | |
| BROESAMLE, ALBERT WAYNE | | Address Redacted | | | | | | |
| BROGLEY, MICHAEL PAUL | | Address Redacted | | | | | | |
| BROGNA, ANTHONY | | Address Redacted | | | | | | |
| BROLUTTI, MISCHA B | | Address Redacted | | | | | | |
| BROME, NICOLE M | | Address Redacted | | | | | | |
| BROMLEY, ROBERT | | Address Redacted | | | | | | |
| BROMWELL, COMMITTEE TO ELECT T | | 4516 KING GEORGE CT | ATTN JOHN SCHNEIDER TREASURER | | PERRY HALL | MD | 21128 | USA |
| BRONSGEEST, HENRI ALLEN | | Address Redacted | | | | | | |
| BRONSTEIN, ERIK | | Address Redacted | | | | | | |
| BRONX COUNTY SURROGATES | | 851 GRAND CONCOURSE RM 328 | | | BRONX | NY | 10451 | USA |
| BRONX SUPP COLLECTION UNIT | | PO BOX 15359 | | | ALBANY | NY | 12212-5359 | USA |
| BRONZELL, JUSTIN P | | Address Redacted | | | | | | |
| BROODY, KYLE | | Address Redacted | | | | | | |
| BROOKHOLLOW SPECIAL OCCASION | | PO BOX 2945 | | | HARTFORD | CT | 06104 | USA |
| BROOKHOUSE, HEATHER | | 17671 SW WAPATO ST | | | SHERWOOD | OR | 97140-8247 | USA |
| BROOKLYN BASEBALL COMPANY | | 1904 SURF AVE | | | BROOKLYN | NY | 11224 | USA |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | BROOKLYN | NY | 112102889 | USA |
| BROOKLYN COLLEGE OF THE CITY | | 2900 BEDFORD AVE | | | BROOKLYN | NY | 11210-2889 | USA |
| BROOKS & ASSOCIATES, JOHN H | | PO BOX 238 | | | MIDDLETOWN | NJ | 07748 | USA |
| BROOKS CO INC, EJ | | 8 MICROLAB RD | | | LIVINGSTON | NJ | 07039 | USA |
| BROOKS COMPANY INC, EJ | | 8 MICROLAB RD | | | LIVINGSTON | NJ | 07039 | USA |
| BROOKS COMPANY INC, EJ | | PO BOX 15018 | | | NEWARK | NJ | 07192 | USA |
| BROOKS COURIER SERVICE INC | | PO BOX 8953 | | | WILMINGTON | DE | 19899-8953 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROOKS JR , KELVIN MARKUS | | Address Redacted | | | | | | |
| BROOKS RALPH A | | 3904 RIGEL AVE | | | VANDENBERG VILLAGE | CA | 93436 | USA |
| BROOKS REAL ESTATE SERVICES | | 40 HARVEY RD | | | LONDONDERRY | NH | 03053 | USA |
| BROOKS, AMANDA E | | Address Redacted | | | | | | |
| BROOKS, ARNIE | | Address Redacted | | | | | | |
| BROOKS, ARSENIO ANTONIO | | Address Redacted | | | | | | |
| BROOKS, ASHLEY NICOLE | | Address Redacted | | | | | | |
| BROOKS, AUSTIN | | Address Redacted | | | | | | |
| BROOKS, BARIKA WORYENNEH | | Address Redacted | | | | | | |
| BROOKS, CHARLES A | | Address Redacted | | | | | | |
| BROOKS, DAVID JON HART | | Address Redacted | | | | | | |
| BROOKS, EDMUND B | | Address Redacted | | | | | | |
| BROOKS, GENE | | 201 PENN  NO  126 | | | FAIRFIELD | CA | 94533 | USA |
| BROOKS, JEREMY | | 4128 WINDWOOD DR | | | REDDING | CA | 96002 | USA |
| BROOKS, JOE | | Address Redacted | | | | | | |
| BROOKS, KYLE M | | Address Redacted | | | | | | |
| BROOKS, LASHANNA MARIE | | Address Redacted | | | | | | |
| BROOKS, LOREN | | 28865 DRACAEA AVE | | | MORENO VALLEY | CA | 92555-0000 | USA |
| BROOKS, LUCINDA AMELIA | | Address Redacted | | | | | | |
| BROOKS, MARTIN | | 370 S BENSON AVE | | | UPLAND | CA | 91786-6920 | USA |
| BROOKS, MARTIN | | 1421 SAN BERNARDINO RD APT 39H | | | UPLAND | CA | 91786-7247 | USA |
| BROOKS, MIKAL RAFIQ | | Address Redacted | | | | | | |
| BROOKS, NATHANIEL P | | Address Redacted | | | | | | |
| BROOKS, NILYON W | | Address Redacted | | | | | | |
| BROOKS, NITIYA | | 411 87TH ST | APT  4 | | DALY CITY | CA | 94015 | USA |
| BROOKS, NITIYA | | 411 87TH ST | APT  4 | | DALY CITY | CA | 94015 | USA |
| BROOKS, PATRICK LAWRENCE | | Address Redacted | | | | | | |
| BROOKS, QUASHON | | Address Redacted | | | | | | |
| BROOKS, RASHEED L | | Address Redacted | | | | | | |
| BROOKS, RICHARD ALLEN | | Address Redacted | | | | | | |
| BROOKS, SEAN DEMARCO | | Address Redacted | | | | | | |
| BROOKS, STEVEN J | | Address Redacted | | | | | | |
| BROOKS, TODD L | | Address Redacted | | | | | | |
| BROOKS, VERONICA ARGENTINA | | Address Redacted | | | | | | |
| BROOKS, VINCENT EDWARD | | Address Redacted | | | | | | |
| BROOKS, WILBURN ALEXIS | | Address Redacted | | | | | | |
| BROOKS, YASHIRA L | | Address Redacted | | | | | | |
| BROOKSHIER, JENNIFER LYNN | | Address Redacted | | | | | | |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 405 | | | LEMOYNE | PA | 17043 | USA |
| BROOKWOOD SPRING WATER COFFEE | | PO BOX 10366 | | | HARRISBURG | PA | 171050366 | USA |
| BROOME COUNTY | | 897 FRONT STREET | | | BINGHAMTON | NY | 13905 | USA |
| BROOME COUNTY | | PO BOX 2047 | 897 FRONT STREET | | BINGHAMTON | NY | 13905 | USA |
| BROOME COUNTY CLERK | | COUNTY OFFICE BLDG | GOVERNMENTAL PLAZA | | BINGHAMTON | NY | 13902 | USA |
| BROOME COUNTY CLERK | | GOVERNMENTAL PLAZA | | | BINGHAMTON | NY | 13902 | USA |
| BROOME COUNTY PROBATE | | SURROGATES COURT CLERK | COURTHOUSE RM | | BINGHAMTON | NY | 13901 | USA |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | ALBANY | NY | 122125303 | USA |
| BROOME SCU, COUNTY OF | | PO BOX 15303 | | | ALBANY | NY | 12212-5303 | USA |
| BROOME SCU, COUNTY OF | | INCOME EXECUTION UNIT | PO BOX 4000 | | BINGHAMPTON | NY | 13902-4000 | USA |
| BROOME, JOSHUA | | Address Redacted | | | | | | |
| BROOMER, ALBERT LENZIE | | Address Redacted | | | | | | |
| BROPHY INC, JD | | PO BOX 247 | 65 PURDY ST | | HARRISON | NY | 10528-0247 | USA |
| BROS, CHRISTOPHER | | Address Redacted | | | | | | |
| BROSE, JEREMY M | | Address Redacted | | | | | | |
| BROSH, MATTHEW VERNON | | Address Redacted | | | | | | |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | SHADETREE LAWN | | ALBURTIS | PA | 18011 | USA |
| BROSKY, MICHAEL | | 8731 MOUNTAIN RD | | | ALBURTIS | PA | 18011 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROTEN, JEREMY SCOTT | | Address Redacted | | | | | | |
| BROTHER INTERNATIONAL | | PO BOX 200193 | | | PITTSBURGH | PA | 15251 | USA |
| BROTHER INTERNATIONAL | | PO BOX 40000 | | | NEWARK | NJ | 071014000 | USA |
| Brothers International Corporation | ttn C K Kwan President | 180 Montgomery St Ste 828 | | | San Francisco | CA | 94104 | USA |
| BROTHERS, BRIAN WILLIAM | | Address Redacted | | | | | | |
| BROTHERS, SARA JANE | | Address Redacted | | | | | | |
| BROUGHMAN, EUGENE CHARLES | | Address Redacted | | | | | | |
| BROUILLETTE & SON INC, G | | PO BOX H | 770 BROADWAY | | RAYNHAM | MA | 02767 | USA |
| BROUSSEAU, JONATHAN | | Address Redacted | | | | | | |
| BROUSSEAU, PHILIP A | | Address Redacted | | | | | | |
| BROUSSEAU, ROSS J | | Address Redacted | | | | | | |
| BROVKO, VALENTIN SERGEYEVICH | | Address Redacted | | | | | | |
| BROWDER, KEELY BLAZE | | Address Redacted | | | | | | |
| BROWER GLASS TINTING CO | | PO BOX 75146 | | | SEATTLE | WA | 03125 | USA |
| BROWER, JASON M | | Address Redacted | | | | | | |
| BROWLEY, DALANA | | Address Redacted | | | | | | |
| BROWN & ASSOCIATES, G SCOTT | | 908 MONTE VISTA DR | | | WEST CHESTER | PA | 19380 | USA |
| BROWN & GUARINO INC | | 377A LOWER LANDING RD | | | BLACKWOOD | NJ | 08012 | USA |
| BROWN & JENNINGS APPRAISALS | | 257 W UWCHLAN | SUITE C | | DOWNINGTON | PA | 19335 | USA |
| BROWN & JENNINGS APPRAISALS | | SUITE C | | | DOWNINGTON | PA | 19335 | USA |
| BROWN APPLIANCE | | PO BOX 669 | | | ELLSWORTH | ME | 04605 | USA |
| BROWN ARRINGTON, GLEN CARLTON | | Address Redacted | | | | | | |
| BROWN ASSOCIATES, JEFFREY M | | 2337 PHILMONT AVE | | | HUNTINGDON VALLE | PA | 19006 | USA |
| BROWN BARNES, ANTWAIN KEITH | | Address Redacted | | | | | | |
| BROWN BROTHERS HARRIMAN & CO | | 59 WALL ST | | | NEW YORK | NY | 10005 | USA |
| BROWN BROTHERS HARRIMAN & CO | | 63 WALL ST | | | NEW YORK | NY | 10005 | USA |
| BROWN GORDON, JAZIMEN SOCORRA | | Address Redacted | | | | | | |
| BROWN II, ALDO RAY | | Address Redacted | | | | | | |
| BROWN II, DALE AVON | | Address Redacted | | | | | | |
| BROWN II, WILLIAM THOMAS | | Address Redacted | | | | | | |
| BROWN INNOVATIONS | | 369 CONGRESS ST | | | BOSTON | MA | 02210 | USA |
| BROWN JR, GEORGE | | Address Redacted | | | | | | |
| BROWN JR, MICHAEL J | | Address Redacted | | | | | | |
| BROWN MORRIS, ROCCO | | Address Redacted | | | | | | |
| BROWN RUDNICK FREED & GESMER | | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | USA |
| BROWN SR , TROY VINCENT | | Address Redacted | | | | | | |
| BROWN, AAREN TALMAGE | | Address Redacted | | | | | | |
| BROWN, ADAM | | Address Redacted | | | | | | |
| BROWN, ADRIAN D | | Address Redacted | | | | | | |
| BROWN, AIYESHA BROWN NICOLE | | Address Redacted | | | | | | |
| BROWN, ALEX MICHEAL | | Address Redacted | | | | | | |
| BROWN, ALEX TARNUE | | Address Redacted | | | | | | |
| BROWN, ALEXANDER R J | | Address Redacted | | | | | | |
| BROWN, ALICIA | | Address Redacted | | | | | | |
| BROWN, ALLAN SHAWN | | Address Redacted | | | | | | |
| BROWN, ALYSSA MARIE | | Address Redacted | | | | | | |
| BROWN, AMANDA SARAH | | Address Redacted | | | | | | |
| BROWN, ANJAHNETTE | | Address Redacted | | | | | | |
| BROWN, ANNALISA RENE | | Address Redacted | | | | | | |
| BROWN, ANTHONY LEROY | | Address Redacted | | | | | | |
| BROWN, ANTOINE JOSHUA | | Address Redacted | | | | | | |
| BROWN, ANTONIO R | | PSC 473 BOX 95 | | | FPO | AP | 96349-0095 | USA |
| BROWN, ARMAND JOSEPH | | Address Redacted | | | | | | |
| BROWN, ASHLEY N | | Address Redacted | | | | | | |
| BROWN, AUDREY LEE | | Address Redacted | | | | | | |
| BROWN, AVERY LORENZO | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, BARRET | | 556 GAYNFAIR TERRACE | | | ARROYO GRANDE | CA | 93420 | USA |
| BROWN, BARRET W | | 556 GAYNFAIR TER | | | ARROYO GRANDE | CA | 93420-4229 | USA |
| BROWN, BEN NICHOLAS | | Address Redacted | | | | | | |
| BROWN, BENJAMIN | | GENERAL DELIVERY | | | MEDFORD | OR | 97501-9999 | USA |
| BROWN, BOB | | 4883 OAK PARK DRIVE NE | | | SALEM | OR | 97305 | USA |
| BROWN, BOBBY | | Address Redacted | | | | | | |
| BROWN, BRANDON C | | PO BOX 308 | | | BURBANK | WA | 99323 | USA |
| BROWN, BRANDON DAVON | | Address Redacted | | | | | | |
| BROWN, BRANDON JAMES | | Address Redacted | | | | | | |
| BROWN, BRIAN EVERETT | | Address Redacted | | | | | | |
| BROWN, BRISTON | | PO BOX 60565 | | | IRVINE | CA | 92602-6018 | USA |
| BROWN, BRISTON THOMAS | | Address Redacted | | | | | | |
| BROWN, BRITTANI CHRISTINA | | Address Redacted | | | | | | |
| BROWN, BRITTANY | | Address Redacted | | | | | | |
| BROWN, BRITTNEY NICOLE | | Address Redacted | | | | | | |
| BROWN, BRUCE ERIC | | Address Redacted | | | | | | |
| BROWN, CHARLES MICHAEL | | Address Redacted | | | | | | |
| BROWN, CHELSEA ARNEL | | Address Redacted | | | | | | |
| BROWN, CHRIS LEE | | Address Redacted | | | | | | |
| BROWN, CHRISTINA JOANNE | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER ALAN | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER EDWARD | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER JOSEPH | | Address Redacted | | | | | | |
| BROWN, CHRISTOPHER SHANE | | Address Redacted | | | | | | |
| BROWN, CLARENCE M | | Address Redacted | | | | | | |
| BROWN, COLIN HOLMES | | Address Redacted | | | | | | |
| BROWN, CORY | | Address Redacted | | | | | | |
| BROWN, COURTNEY TIERRA | | Address Redacted | | | | | | |
| BROWN, CRYSTAL LESLIE | | Address Redacted | | | | | | |
| BROWN, DAMANI | | Address Redacted | | | | | | |
| BROWN, DANIEL | | 2905 GIBSON VIEW WAY | | | ANTELOPE | CA | 95843 | USA |
| BROWN, DANIEL J | | 6326 SUTTER AVE | | | CARMICHAEL | CA | 95608-2723 | USA |
| BROWN, DANIELLE | | 5302 DENMORE AVE | | | BALTIMORE | MD | 21215 | USA |
| BROWN, DARRIN | | 4320 LAKEWAY DR | | | BELLINGHAM | WA | 98229-5100 | USA |
| BROWN, DARRIN J | | Address Redacted | | | | | | |
| BROWN, DAVID | | 3020 ISSAQUAH PINE LAKE RD | | | SAMMAMISH | WA | 98075-7253 | USA |
| BROWN, DAVID A | | Address Redacted | | | | | | |
| BROWN, DAVID R | | Address Redacted | | | | | | |
| BROWN, DELFORD | | Address Redacted | | | | | | |
| BROWN, DELVIN JEROME | | Address Redacted | | | | | | |
| BROWN, DENNIS | | 1615 PLUMAS AVE | | | SEASIDE | CA | 93955 | USA |
| BROWN, DEREK BROWN ALLEN | | Address Redacted | | | | | | |
| BROWN, DERMOT D | | Address Redacted | | | | | | |
| BROWN, DERON D | | Address Redacted | | | | | | |
| BROWN, DERRIN | | Address Redacted | | | | | | |
| BROWN, DEVIN D | | Address Redacted | | | | | | |
| BROWN, DEVIN MAXWELL | | Address Redacted | | | | | | |
| BROWN, DISHENA CELESTE | | Address Redacted | | | | | | |
| BROWN, DONALD | | 1015 JOPLIN DR | | | EL CAJON | CA | 92021 | USA |
| BROWN, DONALD ELLIOT | | Address Redacted | | | | | | |
| BROWN, DONALD WILLIAM | | Address Redacted | | | | | | |
| BROWN, DONAVAN | | Address Redacted | | | | | | |
| BROWN, DOUGLAS S | | Address Redacted | | | | | | |
| BROWN, DWAYNE JUNIOR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, ELIZABETH | | Address Redacted | | | | | | |
| BROWN, ERIC J | | Address Redacted | | | | | | |
| BROWN, FREDRICK JAY | | Address Redacted | | | | | | |
| BROWN, GEOFFREY COLIN | | Address Redacted | | | | | | |
| BROWN, GILMORE AARON | | Address Redacted | | | | | | |
| BROWN, IAN DUNCAN | | Address Redacted | | | | | | |
| BROWN, IVY | | Address Redacted | | | | | | |
| BROWN, JALIL D | | Address Redacted | | | | | | |
| BROWN, JAMAAL JELANI | | Address Redacted | | | | | | |
| BROWN, JAMAL BRETT | | Address Redacted | | | | | | |
| BROWN, JAMES | | Address Redacted | | | | | | |
| BROWN, JAMES H | | Address Redacted | | | | | | |
| BROWN, JAMES JOSEPH | | Address Redacted | | | | | | |
| BROWN, JAMIE | | Address Redacted | | | | | | |
| BROWN, JAMISON TODD | | Address Redacted | | | | | | |
| BROWN, JARON | | Address Redacted | | | | | | |
| BROWN, JASON | | 2951 CARRINGTON CT | | | SAN JOSE | CA | 95125-0000 | USA |
| BROWN, JASON | | Address Redacted | | | | | | |
| BROWN, JASON ANDREW | | Address Redacted | | | | | | |
| BROWN, JASON M | | Address Redacted | | | | | | |
| BROWN, JASON WILLIAM | | Address Redacted | | | | | | |
| BROWN, JEFFREY GORDON | | Address Redacted | | | | | | |
| BROWN, JEMAL CHRISTIAN | | Address Redacted | | | | | | |
| BROWN, JENNIFER LEE | | Address Redacted | | | | | | |
| BROWN, JEREMY | | Address Redacted | | | | | | |
| BROWN, JILES E | | Address Redacted | | | | | | |
| BROWN, JIM R | | Address Redacted | | | | | | |
| BROWN, JOEL ERIC | | Address Redacted | | | | | | |
| BROWN, JOHNATHAN COURTNEY | | Address Redacted | | | | | | |
| BROWN, JOSEPH G | | Address Redacted | | | | | | |
| BROWN, JOSEPH G | | 45325 PANORAMA NO 27 | | | PALM DESERT | CA | 92260 | USA |
| BROWN, JUSTIN | | Address Redacted | | | | | | |
| BROWN, JUSTIN H | | Address Redacted | | | | | | |
| BROWN, JUSTIN J | | Address Redacted | | | | | | |
| BROWN, JUSTIN MICHAEL | | Address Redacted | | | | | | |
| BROWN, KATHLEEN MARIE | | Address Redacted | | | | | | |
| BROWN, KEITH | | Address Redacted | | | | | | |
| BROWN, KEITH EDMUND | | Address Redacted | | | | | | |
| BROWN, KEITH RAY | | Address Redacted | | | | | | |
| BROWN, KELLY DIOR | | Address Redacted | | | | | | |
| BROWN, KENIQUE KEMOY | | Address Redacted | | | | | | |
| BROWN, KENNETH | | Address Redacted | | | | | | |
| BROWN, KENNETH M | | Address Redacted | | | | | | |
| BROWN, KEVIN | | 1720 CHIANTI CT | | | GONZALES | CA | 93926 | USA |
| BROWN, KIRK DOUGALASS | | Address Redacted | | | | | | |
| BROWN, KRISTINA L | | Address Redacted | | | | | | |
| BROWN, KURT ONEAL | | Address Redacted | | | | | | |
| BROWN, KYLE DAVID | | Address Redacted | | | | | | |
| BROWN, LARHONDA YVONNE | | Address Redacted | | | | | | |
| BROWN, LAWSON MILLARD | | Address Redacted | | | | | | |
| BROWN, LEANNE MARIE | | Address Redacted | | | | | | |
| BROWN, LOGAN | | 14200 69TH DR SE | NO N4 | | SNOHOMISH | WA | 98296 | USA |
| BROWN, LUCILLE BEVERLY | | Address Redacted | | | | | | |
| BROWN, MARCUS RONTYRELL | | Address Redacted | | | | | | |
| BROWN, MARISSA MARIE | | Address Redacted | | | | | | |
| BROWN, MARK A | | 495 INDEPENDENCE DR | | | SAN JOSE | CA | 95111-2273 | USA |
| BROWN, MARKISHIA | | Address Redacted | | | | | | |
| BROWN, MATTHEW | | 504 LOIS LN | | | NIPOMO | CA | 93444-9635 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, MATTHEW ALEXANDER | | Address Redacted | | | | | | |
| BROWN, MATTHEW MACKENZIE | | Address Redacted | | | | | | |
| BROWN, MATTHEW SCOTT | | Address Redacted | | | | | | |
| BROWN, MATTHEW SHAWN | | Address Redacted | | | | | | |
| BROWN, MEGAN | | Address Redacted | | | | | | |
| BROWN, MELINDA BERNADETTE | | Address Redacted | | | | | | |
| BROWN, MICHAEL | | 1975 NW EVERETT ST | APT 303 | | PORTLAND | OR | 972091940 | USA |
| BROWN, MICHAEL | | Address Redacted | | | | | | |
| BROWN, MICHAEL A | | Address Redacted | | | | | | |
| BROWN, MICHAEL ARTHUR | | Address Redacted | | | | | | |
| BROWN, MICHELLE | | 02 157TH AVE NE | | | BELLEVUE | WA | 98008-4338 | USA |
| BROWN, MORGAN JUSTINE | | Address Redacted | | | | | | |
| BROWN, MORRIS A | | Address Redacted | | | | | | |
| BROWN, NATE | | Address Redacted | | | | | | |
| BROWN, NEIL C | | Address Redacted | | | | | | |
| BROWN, NICHOLAS AARON | | Address Redacted | | | | | | |
| BROWN, NICHOLAS SCOTT | | Address Redacted | | | | | | |
| BROWN, ONIKA | | 2826 HEFNERAVE | | | BREMERTON | WA | 98310 | USA |
| BROWN, ORHYS | | Address Redacted | | | | | | |
| BROWN, PAMELA | | Address Redacted | | | | | | |
| BROWN, PATRICK HENRY | | Address Redacted | | | | | | |
| BROWN, PHILLIP THOMPSON | | Address Redacted | | | | | | |
| BROWN, PORSHA LYNETTE | | Address Redacted | | | | | | |
| BROWN, PRINCESS | | Address Redacted | | | | | | |
| BROWN, PRINCESS ANN | | Address Redacted | | | | | | |
| BROWN, RANDOLPH I | | Address Redacted | | | | | | |
| BROWN, REBECCA E | | Address Redacted | | | | | | |
| BROWN, REGINALD A | | Address Redacted | | | | | | |
| BROWN, RICHARD TYRONE | | Address Redacted | | | | | | |
| BROWN, RICKARDO A | | Address Redacted | | | | | | |
| BROWN, ROBERT | | 3930 INGRAHAM ST | 10 201 | | SAN DIEGO | CA | 92109-0000 | USA |
| BROWN, ROBERT | | Address Redacted | | | | | | |
| BROWN, ROBERT IAN | | Address Redacted | | | | | | |
| BROWN, RONALD LAVON | | Address Redacted | | | | | | |
| BROWN, RYAN CHARLES | | Address Redacted | | | | | | |
| BROWN, SANFORD SHORTER | | Address Redacted | | | | | | |
| BROWN, SARAH | | 3460 SIERRA RD | | | PHELAN | CA | 92371-0000 | USA |
| BROWN, SCOTT MATTHEW | | Address Redacted | | | | | | |
| BROWN, SHANE MARK | | Address Redacted | | | | | | |
| BROWN, SHAUN | | Address Redacted | | | | | | |
| BROWN, SHISIAH TRANIECE | | Address Redacted | | | | | | |
| BROWN, STEPHANIE L | | Address Redacted | | | | | | |
| BROWN, STEVEN C | | Address Redacted | | | | | | |
| BROWN, TAHRON JASON | | Address Redacted | | | | | | |
| BROWN, TAMMARA LAUREN | | Address Redacted | | | | | | |
| BROWN, TASHAUN MAALIK | | Address Redacted | | | | | | |
| BROWN, TENICIA R | | Address Redacted | | | | | | |
| BROWN, TERRANCE LAQUELL | | Address Redacted | | | | | | |
| BROWN, TERRELL ANTRON | | Address Redacted | | | | | | |
| BROWN, TERRY | | 470 ALTAMONT DR | | | TRACY | CA | 95376 | USA |
| BROWN, THEODORE GERALD | | Address Redacted | | | | | | |
| BROWN, THOMAS | | Address Redacted | | | | | | |
| BROWN, TIFFANY | | Address Redacted | | | | | | |
| BROWN, TISHUNDA | | Address Redacted | | | | | | |
| BROWN, TONI LASHAE | | Address Redacted | | | | | | |
| BROWN, TRAVIS | | 1800 E 16TH ST | | | NEWPORT BEACH | CA | 92663-0000 | USA |
| BROWN, TRAVIS M | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, TROY VINCENT | | Address Redacted | | | | | | |
| BROWN, TYRONE | | Address Redacted | | | | | | |
| BROWN, TYRRELL WAYNE | | Address Redacted | | | | | | |
| BROWN, VIRGIL | | Address Redacted | | | | | | |
| BROWN, VITTORIO G | | 608 ORCHARD PL | | | UNIONDALE | NY | 11553 | USA |
| BROWN, WILLIAM | | Address Redacted | | | | | | |
| BROWN, WILLIAM SCOTT | | Address Redacted | | | | | | |
| BROWN, ZACHARY ALEXANDER | | Address Redacted | | | | | | |
| BROWN, ZENO | | Address Redacted | | | | | | |
| BROWNE RICHARD | | 621 PURDY CT | | | BAKERSFIELD | CA | 93309 | USA |
| BROWNE, ANDY NATHANIEL | | Address Redacted | | | | | | |
| BROWNE, CAMERON | | 870 ALTA VISTA DR | | | VISTA | CA | 92084-0000 | USA |
| BROWNE, GARRETT JAMES | | Address Redacted | | | | | | |
| BROWNE, JASON ANTHONY | | Address Redacted | | | | | | |
| BROWNE, JEREMY HERSHEL | | Address Redacted | | | | | | |
| BROWNE, JOEL K | | Address Redacted | | | | | | |
| BROWNE, KALIN JAKOB | | Address Redacted | | | | | | |
| BROWNE, SHANE | | 2955 ANAHEIM ST | | | ESCONDIDO | CA | 92025-0000 | USA |
| BROWNE, SHELDON DESHORN | | Address Redacted | | | | | | |
| BROWNE, TRACY ANN | | Address Redacted | | | | | | |
| BROWNE, WILLIAM JOSEPH | | Address Redacted | | | | | | |
| BROWNELL, CHRIS ANDREW | | Address Redacted | | | | | | |
| BROWNELL, JONATHAN | | Address Redacted | | | | | | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8813 | | | BOSTON | MA | 02266 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 8814 | | | BOSTON | MA | 02266 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830129 | RICHMOND COMMERCIAL DIST 343 | | BALTIMORE | MD | 21283-0129 | USA |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830039 | BFI OF FREDERICK | | BALTIMORE | MD | 21283-0137 | USA |
| BROWNING, ALEX MADIGAN | | Address Redacted | | | | | | |
| BROWNING, ANTHONY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| BROWNING, JEFF | | Address Redacted | | | | | | |
| BROWNING, RACHEL ELIZABETH | | Address Redacted | | | | | | |
| BROWNLEE, STEVEN MILTON | | Address Redacted | | | | | | |
| BROWNS ROOFING INC | | 377A LOWER LANDING RD | | | BLACKWOOD | NJ | 08012 | USA |
| BROWNS STEALTH INVESTIGATIONS | | 928 ARNOLD AVE | | | PT PLEASANT | NJ | 08742 | USA |
| BROWNSELL, LINDSAY MARIE | | Address Redacted | | | | | | |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | NEW YORK | NY | 100106801 | USA |
| BROWNSTONE PUBLISHERS INC | | 149 FIFTH AVE | | | NEW YORK | NY | 10010-6801 | USA |
| BROXTON, CHRISTOPHER DOUGLASS | | Address Redacted | | | | | | |
| BROXTON, DAVID ALLEN | | Address Redacted | | | | | | |
| BROZEK, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| BROZOVIC, MICHAEL | | 2920 CLAIREMONT DR APT 30 | | | SAN DIEGO | CA | 92117-6765 | USA |
| BRUCCOLIERE, CHRISTOPHER RYAN | | Address Redacted | | | | | | |
| BRUCCOLIERE, KYLE F | | Address Redacted | | | | | | |
| BRUCE CLAY INC | | 207 W LOS ANGELES AVE | STE 277 | | MOORPARK | CA | 93021 | USA |
| BRUCE FOUTS | FOUTS BRUCE | 1882 N CORNE PLACE | | | ANAHEIM | CA | 92807 | USA |
| BRUCE LOWELLS TRUCKING INC | | 13 PAYNE RD FT ETHAN ALLEN | | | COLCHESTER | VT | 05446 | USA |
| Bruce Senator | Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | Garden Grove | CA | 92840 | USA |
| Bruce Senator | Bruce Senator F 99302 | California Mens Colony | PO Box 8103 | | San Luis Obispo | CA | 93403-8103 | USA |
| Bruce Senator | c o Nancy Lee | 10502 Lampson Ave | | | Garden Grove | CA | 92840 | USA |
| BRUCE TAGOE, EDWIN | | Address Redacted | | | | | | |
| BRUCE TELEVISION | | 5 FREEDOM RD | | | PLEASANT VALLEY | NY | 12569 | USA |
| BRUCE, AARON CHRISTOPHE | | Address Redacted | | | | | | |
| BRUCE, ARTHUR | | Address Redacted | | | | | | |
| BRUCE, CHAD | | Address Redacted | | | | | | |
| BRUCE, JUSTIN DANIEL | | Address Redacted | | | | | | |
| BRUCE, PAULA | | LOC NO 0713 PETTY CASH | 1200 MERCANTILE LN STE 105 | | LARGO | MD | 20774 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE, QUINCY | | Address Redacted | | | | | | |
| BRUCE, WAYNE | | Address Redacted | | | | | | |
| BRUCIA, CHRIS | | PMB 143 1700 7TH AVE NO 116 | | | SEATTLE | WA | 98101 | USA |
| BRUCKER, EDWARD JAMES | | Address Redacted | | | | | | |
| BRUCKNER TILLETT & ROSSI INC | | 110 LINDEN OAKS STE B | | | ROCHESTER | NY | 146253 | USA |
| BRUCKNER, JOCHANAN | | 2134 FAIRMOUNT BLVD | 3 | | EUGENE | OR | 97403-0000 | USA |
| BRUGGER, MICHELLE ALYSSA | | Address Redacted | | | | | | |
| BRUHN, JAMES | | Address Redacted | | | | | | |
| BRULL, ROBERT H | | 123 33 83RD AVE | | | KEW GARDENS | NY | 11415 | USA |
| BRUM, PATRICK S | | PSC 76 BOX 5598 | | | APO | AP | 96319-0034 | USA |
| BRUMBAUGH, WILLIAM GLENN | | Address Redacted | | | | | | |
| BRUMFIELD, DENNIS THOMAS | | Address Redacted | | | | | | |
| BRUMMEL, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| BRUN, KARLA ELIANE | | Address Redacted | | | | | | |
| BRUNACHE, CARL HENRY | | Address Redacted | | | | | | |
| BRUNDAGE, JA | | 1401 COLLEGE AVE | | | NIAGRA FALLS | NY | 14305 | USA |
| BRUNDAGE, JA | | THE DRAIN DOCTOR | 1401 COLLEGE AVE | | NIAGRA FALLS | NY | 14305 | USA |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | | | EAST HARTFORD | CT | 06108 | USA |
| BRUNDRETT PAINTING & CONST | | 61 STANLEY ST | JAMES BRUNDRETT | | EAST HARTFORD | CT | 06108 | USA |
| BRUNEAU, MARTIN CARL | | Address Redacted | | | | | | |
| Bruneau, Terry | | 58 Colony Wy | | | Aliso Viejo | CA | 92656 | USA |
| BRUNEAU, TERRY R | | Address Redacted | | | | | | |
| BRUNEAU, TERRY R | | Address Redacted | | | | | | |
| BRUNEAU, TERRY R | | Address Redacted | | | | | | |
| BRUNEY, JEREMY P | | Address Redacted | | | | | | |
| BRUNGARDT, RYAN | | 600 LINCOLN ST | | | BELLINGHAM | WA | 98229 | USA |
| BRUNGARDT, RYAN EUGENE | | Address Redacted | | | | | | |
| BRUNI, VAL | | 136 EXCELSIOR AVE | | | MIDDLETOWN | NY | 10940 | USA |
| BRUNI, VAL | | PO BOX 864 | | | MIDDLETOWN | NY | 10940 | USA |
| BRUNNER, JOSEPH JAMES | | Address Redacted | | | | | | |
| BRUNO, BRIAN | | Address Redacted | | | | | | |
| BRUNO, FALENS MAURICE | | Address Redacted | | | | | | |
| BRUNO, MARK ANTHONY | | Address Redacted | | | | | | |
| BRUNO, SANTO F | | Address Redacted | | | | | | |
| BRUNO, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| BRUNO, STEVEN ANTHONY | | Address Redacted | | | | | | |
| BRUNO, TERRI | | 7573 LANGLEY CYN RD | | | SALINAS | CA | 93907 | USA |
| BRUNO, TOM | | 26 LODGE PL | | | NORTH BABYLON | NY | 11704 | USA |
| BRUNO, TONY | | Address Redacted | | | | | | |
| BRUNO, TRAVIS JOHN | | Address Redacted | | | | | | |
| BRUNORI, MATTHEW | | 110 MONTEREY RD APTNO 4 | | | PACIFICA | CA | 94044 | USA |
| BRUNS, CHAD | | Address Redacted | | | | | | |
| BRUNS, DAVON | | Address Redacted | | | | | | |
| BRUNS, MIKKI | | Address Redacted | | | | | | |
| BRUNSON, CERENA SHERAY | | Address Redacted | | | | | | |
| BRUNSON, SHAVON NICOLE | | Address Redacted | | | | | | |
| BRUNSTETTER, MARCUS JUDE | | Address Redacted | | | | | | |
| BRUNSWICK RAILROADERS LL | | 2516 W BOSS ARNOLD RD | LITTLE LEAGUE | | KNOXVILLE | MD | 21758 | USA |
| BRUNTZ, JESSICA | | 101 CORONA CT | | | CORRALITOS | CA | 95076-0000 | USA |
| BRUSSTAR, DANIEL KEVIN | | Address Redacted | | | | | | |
| BRYAN JAMES P | | 300 LUMAN RD | NO 161 | | PHOENIX | OR | 97535 | USA |
| BRYAN STANHILL | STANHILL BRYAN | 9671 N AVON CT | | | FRESNO | CA | 93720-1351 | USA |
| BRYAN, AARON SULAK | | Address Redacted | | | | | | |
| BRYAN, ADRIAN RICARDO | | Address Redacted | | | | | | |
| BRYAN, ANTOINE PAUL | | Address Redacted | | | | | | |
| BRYAN, DALE H | | 300 LUMAN RD | NO 161 | | PHOENIX | OR | 97535 | USA |
| BRYAN, EDWENA | | Address Redacted | | | | | | |
| BRYAN, JAMES | | 300 LUMAN RD NO 161 | | | PHOENIX | OR | 97535 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN, JEANNETTE RHENE | | Address Redacted | | | | | | |
| BRYAN, KATINA | | Address Redacted | | | | | | |
| BRYAN, NICOLE A | | Address Redacted | | | | | | |
| BRYAN, SHENIKA | | Address Redacted | | | | | | |
| BRYAN, STEPHEN R | | 979 DOWNING CIRCLE | | | LINCOLN | CA | 95648 | USA |
| BRYAN, STEPHEN RAY | | Address Redacted | | | | | | |
| BRYAN, STEVE | | 1279 RED LEAF WAY | | | LINCOLN | CA | 95648-2616 | USA |
| BRYANT JR, CHARLES | | Address Redacted | | | | | | |
| BRYANT NATL SALES & SVCE CO | | 217 MAIN ST | | | BINGHAMTON | NY | 13905 | USA |
| BRYANT, ALTON LAURENCE | | Address Redacted | | | | | | |
| BRYANT, AMANDA MARIE | | Address Redacted | | | | | | |
| BRYANT, CHARLIE | | 1513 BROOKVALE DRIVE APT 1 | | | SAN JOSE | CA | 95129 | USA |
| BRYANT, CHRIS ROBERT | | Address Redacted | | | | | | |
| BRYANT, COREY LAMONT | | Address Redacted | | | | | | |
| BRYANT, DANIELLE SOPHIA | | Address Redacted | | | | | | |
| BRYANT, DARNELLE | | Address Redacted | | | | | | |
| BRYANT, DON JOSEPH | | Address Redacted | | | | | | |
| BRYANT, DONELL | | Address Redacted | | | | | | |
| BRYANT, JASON DAVID | | Address Redacted | | | | | | |
| BRYANT, KENNETH K | | Address Redacted | | | | | | |
| BRYANT, KIMBERLY | | 809 SINCLAIR CT | | | REDLANDS | CA | 92374 | USA |
| BRYANT, KORDALE LAWRENCE | | Address Redacted | | | | | | |
| BRYANT, MARK WILLIAM | | Address Redacted | | | | | | |
| BRYANT, MATTHEW ISAIAH | | Address Redacted | | | | | | |
| BRYANT, MICHAEL FREDERICK | | Address Redacted | | | | | | |
| BRYANT, MILTON | | Address Redacted | | | | | | |
| BRYANT, NATHANIEL LAMONT | | Address Redacted | | | | | | |
| BRYANT, PHILLIP GREGORY | | Address Redacted | | | | | | |
| BRYANT, TRACIE NASTARCIA | | Address Redacted | | | | | | |
| BRYDEN, ALEXANDER | | Address Redacted | | | | | | |
| BRYN MAWR TV | | 72 E RT 59 | | | SPRING VALLEY | NY | 10977 | USA |
| BRYSON JR, JOHN DELBERT | | Address Redacted | | | | | | |
| BRYSON, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| BRYSZEWSKI, MARY ANN | | 2500 MCCLELLAN AVE SUITE 250 | | | PENNSAUKEN | NJ | 08110 | USA |
| BRYSZEWSKI, MARY ANN | | PETTY CSH LOC 049 | 2500 MCCLELLAN AVE SUITE 250 | | PENNSAUKEN | NJ | 08110 | USA |
| BRYTE ENTERPRISES | | 738 MCKEE RD | | | WASHINGTON | PA | 15301 | USA |
| BRZUCHALSKI, GEOFF | | Address Redacted | | | | | | |
| BS&T LABS INC | | PO BOX 15360 | | | HARRISBURG | PA | 17105 | USA |
| BSO TASKING | | NORFOLK PLACE | | | DEDHAM | MA | 020264530 | USA |
| BSO TASKING | | 333 ELM STREET | NORFOLK PLACE | | DEDHAM | MA | 02026-4530 | USA |
| BT CONFERENCING INC | | 150 NEWPORT AVE EXT STE 400 | ACCTS RECEIVABLE DEPT | | QUINCY | MA | 02171-2184 | USA |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | BALTIMORE | MD | 212644796 | USA |
| BT GINNS OFFICE PRODUCTS | | P O BOX 64796 | | | BALTIMORE | MD | 21264-4796 | USA |
| BT OFFICE PRODUCTS | | PO BOX 64796 | | | BALTIMORE | MD | 21264 | USA |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE STE | | BUFFALO | NY | 14202 | USA |
| BTRG INC | | 135 DELAWARE AVE | PENTHOUSE SUITE | | BUFFALO | NY | 14202 | USA |
| BTS WEST MIFFLIN LP | | 1720 POST RD | | | FAIRFIELD | CT | 06430 | USA |
| BTS WEST MIFFLIN LP | | 1720 POST RD | C/O CERUZZI PROPERTIES INC | | FAIRFIELD | CT | 06430 | USA |
| BUAN, ISAAC | | Address Redacted | | | | | | |
| BUBEL, ANTHONY PATRICK | | Address Redacted | | | | | | |
| BUCARELLI, DAVID MARK | | Address Redacted | | | | | | |
| BUCARO, MATTHEW | | Address Redacted | | | | | | |
| BUCCHERI, MEGAN DEBRA | | Address Redacted | | | | | | |
| BUCCI JR , VINCENT JOSEPH | | Address Redacted | | | | | | |
| BUCCI, ASHLEY H | | Address Redacted | | | | | | |
| BUCCIARELLI, TONY JR | | Address Redacted | | | | | | |
| BUCCINI, ALEX F | | Address Redacted | | | | | | |
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | OKEEFE HILL RD | | PARKSVILLE | NY | 12768 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUCHANAN APPLIANCE, GENE | | PO BOX 360 | | | PARKSVILLE | NY | 12768 | USA |
| BUCHANAN, AHMAD PIERRE BREWER | | Address Redacted | | | | | | |
| BUCHANAN, BLAKE ROBERT | | Address Redacted | | | | | | |
| BUCHANAN, BRANDON JAMES | | Address Redacted | | | | | | |
| BUCHANAN, DOUGLAS B | | 5418 BETTY CIR | | | LIVERMORE | CA | 94550-2315 | USA |
| BUCHANAN, JOHN JOSEPH | | Address Redacted | | | | | | |
| BUCHANAN, MATTHEW J | | Address Redacted | | | | | | |
| BUCHANAN, MORGAN | | Address Redacted | | | | | | |
| BUCHANAN, PAULENE EILENE | | Address Redacted | | | | | | |
| BUCHANAN, RYAN SCOTT | | Address Redacted | | | | | | |
| BUCHER, ALEX ANDREW | | Address Redacted | | | | | | |
| BUCHFUHRER, MURRAY H | | Address Redacted | | | | | | |
| BUCHHOLZ, ANDREA ROSE | | Address Redacted | | | | | | |
| BUCHYNSKYY, VITALIY A | | Address Redacted | | | | | | |
| BUCK, AMY JANE | | Address Redacted | | | | | | |
| BUCK, EDWARD JOSEPH | | Address Redacted | | | | | | |
| BUCK, MICHAEL D | | Address Redacted | | | | | | |
| BUCK, RICHARD M | | Address Redacted | | | | | | |
| BUCK, RYAN | | Address Redacted | | | | | | |
| BUCK, STEPHAN | | Address Redacted | | | | | | |
| BUCK, WILLIAM CURTIS | | Address Redacted | | | | | | |
| BUCKERT, BETHANY ANN | | Address Redacted | | | | | | |
| BUCKLAND SECURITY SERVICES | | 188 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | USA |
| BUCKLE, CJ | | Address Redacted | | | | | | |
| BUCKLES, MICHAEL | | Address Redacted | | | | | | |
| BUCKLEY, ALLISON | | PO BOX 44745 | | | TACOMA | WA | 98448-0000 | USA |
| BUCKLEY, CHARLES ANDREW | | Address Redacted | | | | | | |
| BUCKLEY, CHRISTOPHER | | 18201 43RD ST E | | | LAKE TAPPS | WA | 98391-0000 | USA |
| BUCKLEY, DANIEL CORNELIUS | | Address Redacted | | | | | | |
| BUCKLEY, JAMIE | | Address Redacted | | | | | | |
| BUCKLEY, JASON DAVID | | Address Redacted | | | | | | |
| BUCKLEY, MEGAN ELIZABETH | | Address Redacted | | | | | | |
| BUCKLEY, NATHANAEL H | | Address Redacted | | | | | | |
| BUCKLEY, RYAN MICHAEL | | Address Redacted | | | | | | |
| BUCKLEY, SEAN PATRICK | | Address Redacted | | | | | | |
| BUCKMAN, MARCUS JAMES | | Address Redacted | | | | | | |
| BUCKNAM, STEVE BRIAN | | Address Redacted | | | | | | |
| BUCKNER, WESLEY ROY | | Address Redacted | | | | | | |
| BUCKS COUNTY CLERK OF COURTS | | BUCKS COUNTY COURTHOUSE | COURT OF COMMON PLEAS CRIMINAL | | DOYLESTOWN | PA | 18901 | USA |
| BUCKS COUNTY CLERK OF COURTS | | COURT OF COMMON PLEAS CRIMINAL | | | DOYLESTOWN | PA | 18901 | USA |
| BUCKS COUNTY COURIER TIMES | | DEPT T | | | LEVITTOWN | PA | 190579983 | USA |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | LEVITTOWN | PA | 190590100 | USA |
| BUCKS COUNTY COURIER TIMES | | 8400 ROUTE 13 | | | LEVITTOWN | PA | 19057-5117 | USA |
| BUCKS COUNTY COURIER TIMES | | PO BOX 100 | | | LEVITTOWN | PA | 19059-0100 | USA |
| BUCKS COUNTY DOMESTIC RELATION | | 30 EAST COURT STREET | | | DOYLESTOWN | PA | 18901 | USA |
| BUCKS COUNTY REG OF WILLS | | 55 E COURT ST | | | DOYLESTOWN | PA | 18901 | USA |
| BUCKS COUNTY WATER & SEWER | | PO BOX 8457 | | | PHILADELPHIA | PA | 19101 | USA |
| BUCKS, COUNTY OF | | 50 N MAIN ST WEIGHTS & MEASURE | DEPT OF CONSUMER PROTECTION | | DOYLESTOWN | PA | 18901 | USA |
| BUCKS, DARRYL N | | Address Redacted | | | | | | |
| BUCKWALTER, TRAVIS LEE | | Address Redacted | | | | | | |
| BUCZEK, CHRIS JOHN | | Address Redacted | | | | | | |
| BUDA, RONALD J | | Address Redacted | | | | | | |
| BUDAK, JOHN | | Address Redacted | | | | | | |
| BUDD VAN LINES | | 24 SCHOOL HOUSE RD | | | SOMERSET | NJ | 08875 | USA |
| BUDD, ANDREW | | 25652 RIMGATE DR | | | LAKE FOREST | CA | 92630-6021 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUDD, BRIAN TIMOTHY | | Address Redacted | | | | | | |
| BUDD, DREW | | Address Redacted | | | | | | |
| BUDD, LUCI | | 4554 GOYA PKWY | | | SACRAMENTO | CA | 958233020 | USA |
| BUDD, STEPHANIE ANN | | Address Redacted | | | | | | |
| BUDD, TONY | | Address Redacted | | | | | | |
| BUDDEN, NEIL DAVID | | Address Redacted | | | | | | |
| BUDDS GARAGE | | ROUTE 115 | | | SALT POINT | NY | 12578 | USA |
| BUDGEN, JESSICA RAE | | Address Redacted | | | | | | |
| BUDGET & CREDIT COUNSELING | | 55 5TH AVE 13TH FLR | | | NEW YORK | NY | 10003 | USA |
| BUDGET CLEANING SERVICES | | PO BOX 10658 | | | BEDFORD | NH | 03110 | USA |
| BUDGET PACKAGING INC | | 176 13 CENTRAL AVE | | | FARMINGDALE | NY | 11735 | USA |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | MONORAIL STATION 02 | | NEWARK | NJ | 07114 | USA |
| BUDGET RENT A CAR | | NEWARK INTERNATIONAL AIRPORT | | | NEWARK | NJ | 07114 | USA |
| BUDGET RENT A CAR BUFFALO | | 3999 GENESEE ST | | | BUFFALO | NY | 14225 | USA |
| BUDHEAH, DWANE Q | | Address Redacted | | | | | | |
| BUDHRAM, HARRYDATT | | Address Redacted | | | | | | |
| BUDHRAM, RICHARD | | Address Redacted | | | | | | |
| BUDINGER & ASSOCIATES | | 1101 N FANCHER RD | | | SPOKANE VLY | WA | 99212-1275 | USA |
| BUDNIKOV, KONSTANTINY | | 22222 CAMINITO ARROYO SEC | | | LAGUNA HILLS | CA | 92653-0000 | USA |
| BUDZINSKI, MIKE J | | Address Redacted | | | | | | |
| BUEHLER, JOSEPH | | Address Redacted | | | | | | |
| BUELL, LANCE ALBERT | | Address Redacted | | | | | | |
| BUENO DIAZ JR, ANTHONY WILLIAM | | Address Redacted | | | | | | |
| BUENO, JOSE | | Address Redacted | | | | | | |
| BUENOARMENTA, BRENDA | | 1180 ARAPAHO DR | | | GILROY | CA | 95020-0000 | USA |
| BUENVIAJE, IAN | | 221 SOUTH VINE AVE | | | FULLERTON | CA | 92833-0000 | USA |
| BUERGLER DOMENIC B | | 201 PETALUMA WAY | | | PETALUMA | CA | 94954 | USA |
| BUESCHER, SARAH | | 2646 GILBERT WAY | | | RANCHO CORDOVA | CA | 95670 | USA |
| BUESCHER, SARAH ELIZABETH | | Address Redacted | | | | | | |
| BUESING, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| BUETER, JASON | | 330 E HERSEY | NO 2 | | ASHLAND | OR | 97520 | USA |
| BUFFALO ATHLETIC,UNIVERSITY OF | | 215 ALUMNI ARENA | ATTN TOM KOLLER | | BUFFALO | NY | 14260 | USA |
| BUFFALO DRILLING CO INC | | 10440 MAIN STREET | | | CLARENCE | NY | 14031 | USA |
| BUFFALO FLOOR MACHINE INC | | PO BOX 0823 | 2333 MILITARY RD | | TONAWANDA | NY | 14150-0823 | USA |
| BUFFALO NEWS | | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | USA |
| BUFFALO NEWS | | PO BOX 4596 | ONE NEWS PLAZA | | BUFFALO | NY | 14240 | USA |
| BUFFALO NEWS | | PO BOX 650 | | | BUFFALO | NY | 14240-0650 | USA |
| BUFFALO NEWSPRESS INC | | PO BOX 648 | | | BUFFALO | NY | 14240-0648 | USA |
| BUFFALO OFFICE SYSTEMS INC | | 5436 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | USA |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | TONAWANDA | NY | 141506596 | USA |
| BUFFALO WELDING SUPPLY CO INC | | 396 GRAND ISLAND BLVD | | | TONAWANDA | NY | 14150-6596 | USA |
| BUFFALO, UNIVERSITY OF | | FACULTY STUDENT ASSOCIATION | PO BOX 8000 DEPT NO 690 | | BUFFALO | NY | 14267 | USA |
| BUFFALO, UNIVERSITY OF | | PO BOX 8000 DEPT NO 690 | | | BUFFALO | NY | 14267 | USA |
| BUFFINGTON, LEE | | BUFFINGTON LEE | 555 COUNTY CTR 1ST FL | P O BOX 8066 | REDWOOD CITY | CA | 94063 | USA |
| BUFFINGTON, MATTHEW ALAN | | Address Redacted | | | | | | |
| BUFFONG, DARNELL | | Address Redacted | | | | | | |
| BUFFUM, JAMES A | | Address Redacted | | | | | | |
| BUGARIN, CRISTINA | | 7209 N ELDORADO ST | | | STOCKTON | CA | 95207 | USA |
| BUGIS, FRED | | 965 GALSTON CT | | | BLUE BELL | PA | 19422 | USA |
| BUHAIN, JOSE | | 577 CORTE AGUACATE | | | CAMARILLO | CA | 93010 | USA |
| BUHAIN, JOSE M | | Address Redacted | | | | | | |
| BUHLER ASSOC INC, KEN | | 11 ERITA LN | | | SMITHTOWN | NY | 11787 | USA |
| BUHLER, CHRISTOPHER | | Address Redacted | | | | | | |
| BUI, LONG | | 10881 POINDEXTER AVE | | | GARDEN GROVE | CA | 92840 | USA |
| BUI, TU ANH | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUIE, REGINALD | | 115 W SUSQUEHANN AVE | | | TOWSON | MD | 21204 | USA |
| BUIE, SHOLANDA | | Address Redacted | | | | | | |
| BUILDINGS, DEPARTMENT OF | | 210 JORALEMON ST | 8TH FL | | BROOKLYN | NY | 11201 | USA |
| BUIS, MATTHEW T | | 613 S LIVE OAK DR | | | ANAHEIM | CA | 92805-4814 | USA |
| BUKOVALLI, NASER | | Address Redacted | | | | | | |
| BUKOWSKI, MICHAEL P | | Address Redacted | | | | | | |
| BUKURAS, PETER ADAM | | Address Redacted | | | | | | |
| BULB MAN, THE | | 2207 ELMWOOD AVENUE | | | BUFFALO | NY | 14216 | USA |
| BULBTRONICS | | PO BOX 306 | | | FARMINGDALE | NY | 11735 | USA |
| BULCAO, JENNIFER LYNN | | Address Redacted | | | | | | |
| BULES, BRIAN B | | III MEFG 3 | | | FPO | AP | 96606-5605 | USA |
| BULGAKOV, MAKSIM | | 2711 E 28TH ST UNIT C | | | BROOKLYN | NY | 11235 | USA |
| BULINSKI, JOSEPH DANIEL | | Address Redacted | | | | | | |
| BULINSKI, MATTHEW RYAN | | Address Redacted | | | | | | |
| BULIZAK, SCOTT ROBERT | | Address Redacted | | | | | | |
| BULJAN IGOR | | NO 261 | 9025 ALCOSTA BL | | SAN RAMON | CA | 94583 | USA |
| BULJUBASIC, ANIL | | Address Redacted | | | | | | |
| BULL, JASON TODD | | Address Redacted | | | | | | |
| BULLDOG INSTALLATIONS | | 69 WEBSTER AVE | | | WEST ISLIP | NY | 11795 | USA |
| BULLEN, KEFIM AKINTUNDE | | Address Redacted | | | | | | |
| BULLEN, MICHAEL F | | Address Redacted | | | | | | |
| BULLIS, DAVID | | Address Redacted | | | | | | |
| BULLOCK, BRUCE | | 3536 VIA LATO | | | LOMPOC | CA | 93436 | USA |
| BULLOCK, CRAIG ETHAN | | Address Redacted | | | | | | |
| BULLOCK, JONATHAN DAVID | | Address Redacted | | | | | | |
| BULLOCK, MONIQUE SHANTE | | Address Redacted | | | | | | |
| BULLVILLE APPLIANCE PARTS | | PO BOX 304 RTE 17K | | | BULLVILLE | NY | 10915 | USA |
| BUMBACK, JOHN CHARLES | | Address Redacted | | | | | | |
| BUMBULSKY, PETER JOSEPH | | Address Redacted | | | | | | |
| BUMGARNER INC, M | | PO BOX 30550 | | | STOCKTON | CA | 95213-0550 | USA |
| BUMGARNER, CHAD | | 2127 SE TACOMA ST | | | PORTLAND | OR | 97202 | USA |
| BUMPUS, SCOTT | | Address Redacted | | | | | | |
| BUMSTED, ROBERT KURT | | Address Redacted | | | | | | |
| BUN, RATHANAK ROBERT | | Address Redacted | | | | | | |
| BUNAC, WHITNEY J | | Address Redacted | | | | | | |
| BUNAG, ALEXANDAR | | 2043 WINCHESTER BLVD | | | CAMPBELL | CA | 95008-0000 | USA |
| BUNDI, MIKE ANTHONY | | Address Redacted | | | | | | |
| BUNDU, KALILU SAMU | | Address Redacted | | | | | | |
| BUNDY & BUNDY | | 360 W BRIDGE ST | | | CATSKILL | NY | 12414 | USA |
| BUNDY, EDWARD FRANK | | Address Redacted | | | | | | |
| BUNDY, WILLIE JAMES | | Address Redacted | | | | | | |
| BUNKER, DENNIS | | 16359 SHASTA ST | | | FOUNTAIN VALLEY | CA | 92708-1837 | USA |
| BUNKER, GRANT M | | Address Redacted | | | | | | |
| BUNNYS TV | | 17 W MAIN ST | | | NEW FREEDOM | PA | 17349 | USA |
| BUNTING, JASON HARO | | Address Redacted | | | | | | |
| BUNTING, JON | | Address Redacted | | | | | | |
| BUNTLEY, TIMOTHY EVANS | | Address Redacted | | | | | | |
| BUNTY, ANDREW THOMAS | | Address Redacted | | | | | | |
| BUNYAD, AHMADS | | 7882 HOLT AVE | 4 | | HUNTINGTON BEACH | CA | 92647-0000 | USA |
| BUONO, NICOLE JENNELL | | Address Redacted | | | | | | |
| BUONO, STEPHANIE PATRICIA | | Address Redacted | | | | | | |
| BUONOPANE, MICHAEL | | Address Redacted | | | | | | |
| BURAJE, BONBELLAH | | Address Redacted | | | | | | |
| BURAK, DAVID | | Address Redacted | | | | | | |
| BURAK, MEGAN MARIE | | Address Redacted | | | | | | |
| BURALL, TAMARA J | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURBANK MALL ASSOCIATES LLC | | 18201 VON KARMAN AVE | SUITE 950 | | IRVINE | CA | 92612 | USA |
| BURBANK MALL ASSOCIATES, LLC | | 18201 VON KARMAN AVE | SUITE 950 | | IRVINE | CA | 92612 | USA |
| BURBANK, DAVID | | Address Redacted | | | | | | |
| BURBANK, JAY | | Address Redacted | | | | | | |
| BURCH, CARRIE LYNN | | Address Redacted | | | | | | |
| BURCH, EMILY | | Address Redacted | | | | | | |
| BURCHAK, NAZARIY A | | Address Redacted | | | | | | |
| BURCHARD, ADAM | | Address Redacted | | | | | | |
| BURCHARDT, JAMES | | Address Redacted | | | | | | |
| BURCHFIEL, JOEL ROY | | Address Redacted | | | | | | |
| BURCHI, KAELYN | | Address Redacted | | | | | | |
| BURCHSTEAD, JOHN | | Address Redacted | | | | | | |
| BURCIT, JOSEPH | | 419 PENNSYLVANIA ST | APT 3 | | VALLEJO | CA | 94590 | USA |
| Burciu, Viorel | | 2213 Millcreek Dr | | | Modesto | CA | 95351-0000 | USA |
| BURCKHARD, DAVID RUSSELL | | Address Redacted | | | | | | |
| BURD BUILDING CO, THE | | 8 VISTA DRIVE | | | OLD LYME | CT | 06371 | USA |
| BURD BUILDING CO, THE | | PO BOX 429 | 8 VISTA DRIVE | | OLD LYME | CT | 06371 | USA |
| BURD, COURTNEY MARIE | | Address Redacted | | | | | | |
| BURD, STEPHEN C | | Address Redacted | | | | | | |
| BURDA, RYAN DAVID | | Address Redacted | | | | | | |
| BURDALE | PHILLIP WEBB | 300 FIRST STAMFORD PLACE | | | STAMFORD | CT | 06902 | USA |
| BURDEN, COREY | | Address Redacted | | | | | | |
| BURDEN, JESSIE THOMAS | | Address Redacted | | | | | | |
| BURDICK, BUD LUCAS | | Address Redacted | | | | | | |
| BURDISH, MICHAEL RICHARD | | Address Redacted | | | | | | |
| BURDITT, RICK | | 1756 HART | | | MEDFORD | OR | 97501 | USA |
| BURDUMY, JIM J | | Address Redacted | | | | | | |
| BUREAU OF CITIZENSHIP & IMMIGR | | 75 LOWER WELDEN ST | US DEPT OF JUSTICE | | ST ALBANS | VT | 05479 | USA |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST RM 104 | LEHIGH CO | | ALLENTOWN | PA | 18101 | USA |
| BUREAU OF COLLECTIONS | | 455 W HAMILTON ST | LEHIGH CO COURTHOUSE RM 100 | | ALLENTOWN | PA | 18101-1614 | USA |
| BUREAU OF FIRE PREVENTION | | 1227 GREEN ST | DISTRICT NO 9 LEA 1225 009 | | ISELIN | NJ | 08830 | USA |
| BUREAU OF NATIONAL AFFAIRS | | 1231 25TH ST NW | | | WASHINGTON | DC | 20037 | USA |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | BALTIMORE | MD | 212644543 | USA |
| BUREAU OF NATIONAL AFFAIRS | | P O BOX 7814 | | | EDISON | NJ | 08818-7814 | USA |
| BUREAU OF NATIONAL AFFAIRS | | PO BOX 64543 | | | BALTIMORE | MD | 21264-4543 | USA |
| BUREAU OF UNCLAIMED PROPERTY | | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | USA |
| BUREAU OF UNCLAIMED PROPERTY | | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | USA |
| BUREAU OF UNCLAIMED PROPERTY | JOHN CHIANG CALIFORNIA STATE CONTROLLER | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | USA |
| BUREAU OF UNCLAIMED PROPERTY | JOHN CHIANG CALIFORNIA STATE CONTROLLER | P O BOX 942850 | | | SACRAMENTO | CA | 94250 | USA |
| BUREAU VERITAS CONSUMER PRODUCTS | | 244 LIBERY ST | | | BROCKTON | MA | 02301 | USA |
| BUREAU VERITAS CONSUMER PRODUCTS | | GPO PO BOX 27835 | | | NEW YORK | NY | 10087 | USA |
| BUREAU VERITAS CONSUMER PRODUCTS | | PO BOX 26987 | | | NEW YORK | NY | 10087-6987 | USA |
| BUREK, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| BUREN, PATRICK DENNIS | | Address Redacted | | | | | | |
| BURFITT, NEAL JAMES | | Address Redacted | | | | | | |
| BURG, ANTHONY | | 63 VIA PICO PLAZA | | | SAN CLEMENTE | CA | 92672-0000 | USA |
| BURG, IRA ANDREW | | Address Redacted | | | | | | |
| BURGDORF, JAYME K | | 43009 CHERBOURG LN | | | LANCASTER | CA | 93536 | USA |
| BURGDORF, JAYME KATHLEEN | | Address Redacted | | | | | | |
| BURGE, MATTHEW | | Address Redacted | | | | | | |
| BURGEE, MATTHEW CLAYTON | | Address Redacted | | | | | | |
| BURGER, ALLEN | | Address Redacted | | | | | | |
| BURGER, CHAD MICHAEL | | Address Redacted | | | | | | |
| BURGER, MATTHEW TAYLOR | | Address Redacted | | | | | | |
| BURGESS & GODWIN APPRAISAL CO | | 1214 MAIN ST | | | SPRINGFIELD | MA | 01103 | USA |

Circuit City Stores
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURGESS & ROSSI APPRAISAL CO | | 74 N STREET ROOM 619 | | | PITTSFIELD | MA | 01201 | USA |
| BURGESS SR DELBERT G | | 1100 DONEEN LANE | | | GRANTS PASS | OR | 97526 | USA |
| BURGESS, BRIAN MICHAEL | | Address Redacted | | | | | | |
| BURGESS, BRITTANY THERESA | | Address Redacted | | | | | | |
| BURGESS, BRYAN D | | Address Redacted | | | | | | |
| BURGESS, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| BURGESS, COREY JAMES | | Address Redacted | | | | | | |
| BURGESS, JOSHUA DAVID | | Address Redacted | | | | | | |
| BURGESS, JUSTIN RYAN | | Address Redacted | | | | | | |
| BURGESS, VERA M | | Address Redacted | | | | | | |
| BURGESS, WILLIAM K | | Address Redacted | | | | | | |
| BURGESSJR, LEONARD | | 3463 STATE ST | 253 | | SANTA BARBARA | CA | 93105-0000 | USA |
| BURGIO CAMPOFELICE | | 2570 WALDEN AVENUE | | | CHEEKTOWAGA | NY | 14225 | USA |
| BURGIO, DONALD MICHAEL | | Address Redacted | | | | | | |
| BURGIOS TV SALES & SERVICE INC | | 2303 MAIN ST | | | BUFFALO | NY | 14214 | USA |
| BURGOS MERCED, ANTONIO R | | Address Redacted | | | | | | |
| BURGOS, FRANLY | | Address Redacted | | | | | | |
| BURGOS, JENNY C | | Address Redacted | | | | | | |
| BURGOS, JOSE L | | Address Redacted | | | | | | |
| BURGOS, MARILYN | | Address Redacted | | | | | | |
| BURGOS, MELISSA | | Address Redacted | | | | | | |
| BURGOS, VICTOR VALENTINE | | Address Redacted | | | | | | |
| BURGOS, YESENIA | | Address Redacted | | | | | | |
| BURGOS, YOKASTALEEN | | Address Redacted | | | | | | |
| BURK, DAN | | Address Redacted | | | | | | |
| BURK, KRISTIN NICOLE | | Address Redacted | | | | | | |
| BURK, NICOLE | | Address Redacted | | | | | | |
| BURK, SHANNON MARIE | | Address Redacted | | | | | | |
| BURKART, RYAN WILLIAM | | Address Redacted | | | | | | |
| BURKE CO, D | | 1385 HWY 35 PMB 118 | | | MIDDLETON | NJ | 07748 | USA |
| BURKE KRAUSE & MINNICH INC | | 1 SANFORD AVE | STE A | | BALTIMORE | MD | 21228 | USA |
| BURKE KRAUSE & MINNICH INC | | STE A | | | BALTIMORE | MD | 21228 | USA |
| BURKE, ABBEY | | Address Redacted | | | | | | |
| BURKE, ARMANDO | | 1219 COLLEGE AVE | | | SAN DIEGO | CA | 92124-0000 | USA |
| BURKE, ASHLEY | | Address Redacted | | | | | | |
| BURKE, BAILEY IRENE | | Address Redacted | | | | | | |
| BURKE, COREY PATRICK | | Address Redacted | | | | | | |
| BURKE, DANIEL ALEXANDER | | Address Redacted | | | | | | |
| BURKE, JENNIFER MARIE | | Address Redacted | | | | | | |
| BURKE, JERMAINE ISAAC | | Address Redacted | | | | | | |
| BURKE, JERRY T | | Address Redacted | | | | | | |
| BURKE, JOANNA LEIGH | | Address Redacted | | | | | | |
| BURKE, JULIEN GABRIEL | | Address Redacted | | | | | | |
| BURKE, KALEEM MICHAEL | | Address Redacted | | | | | | |
| BURKE, MAKAYLA MARIE | | Address Redacted | | | | | | |
| BURKE, NICHOLAS | | Address Redacted | | | | | | |
| BURKE, PATRICK MICHAEL | | Address Redacted | | | | | | |
| BURKE, PHILLIP NATHAN | | Address Redacted | | | | | | |
| BURKE, SEAN MATTHEW | | Address Redacted | | | | | | |
| BURKE, STEVE HUNTER | | Address Redacted | | | | | | |
| BURKE, WILLIAM ALLEN | | Address Redacted | | | | | | |
| BURKENSTOCK, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| BURKETT, JOHN HARPER | | Address Redacted | | | | | | |
| BURKETT, RASHELL SUZANNE | | Address Redacted | | | | | | |
| BURKEY, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| BURKEY, WILLIAM MARK | | Address Redacted | | | | | | |
| BURKHARDT, DAN R | | Address Redacted | | | | | | |
| BURKHARDT, STEPHEN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURKHARDT, VICTORIA ANN | | Address Redacted | | | | | | |
| BURKHART, KEVIN CHEYNE | | Address Redacted | | | | | | |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | ROBESONIA | PA | 195511416 | USA |
| BURKHARTS APPLIANCE | | 364 W PENN AVE | | | ROBESONIA | PA | 19551-1416 | USA |
| BURKITT, JOANNA MARIE | | Address Redacted | | | | | | |
| BURLAS, JAMES MICHAEL | | Address Redacted | | | | | | |
| BURLAS, JOSEPH EARL | | Address Redacted | | | | | | |
| BURLEW BROM, WILMA | | 11083 ERLA COURT | | | RANCHO CORDOVA | CA | 95670 | USA |
| BURLEW, DARREN S | | Address Redacted | | | | | | |
| BURLINGTON BOARD OF HEALTH | | 61 CENTER ST | | | BURLINGTON | MA | 01803 | USA |
| BURLINGTON CNTY PROBATION DEPT | | 49 RANCOCAS RD | | | MOUNT HOLLY | NJ | 08060 | USA |
| BURLINGTON CNTY PROBATION DEPT | | COURTS FACILITY 1ST FLOOR | 49 RANCOCAS RD | | MOUNT HOLLY | NJ | 08060 | USA |
| BURLINGTON COUNTY TIMES | | 8400 RT 13 | | | LEVITTOWN | PA | 19057 | USA |
| BURLINGTON COUNTY TIMES | | ROUTE 130 | | | WILLINGBORO | NJ | 080461482 | USA |
| BURLINGTON FIRE DEPARTMENT | | 21 CENTER ST | | | BURLINGTON | MA | 01803 | USA |
| BURLINGTON FREE PRESS, THE | | 191 COLLEGE ST | PO BOX 10 | | BURLINGTON | VT | 05402-0010 | USA |
| BURLINGTON POLICE DEP, TOWN OF | | 45 CENTER ST | | | BURLINGTON | MA | 01803 | USA |
| BURLINGTON SAFETY LABORATORY | | 2009 ROUTE 13 | | | BURLINGTON | VT | 08016 | USA |
| BURLINGTON SAND AND GRAVEL | | PO BOX 116 | WHEELER ROAD | | BURLINGTON | MA | 01803 | USA |
| BURLINGTON SAND AND GRAVEL | | WHEELER ROAD | | | BURLINGTON | MA | 01803 | USA |
| BURLINGTON SURROGATES CT | | PO BOX 6000 | | | MT HOLLY | NJ | 08060 | USA |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | WILLINGBORO | NJ | 080461482 | USA |
| BURLINGTON TIMES INC | | 2241 ROUTE 130 N | | | WILLINGBORO | NJ | 08046-1482 | USA |
| BURLINGTON, TOWN OF | | 25 CENTER ST | | | BURLINGTON | MA | 01803 | USA |
| BURLINGTON, TOWN OF | | COLLECTOR OF TAXES | P O BOX 376 | | BURLINGTON | MA | 01803 | USA |
| BURLINGTON, TOWN OF | | DEPT OF PUBLIC WORKS | 29 CENTER STREET | | BURLINGTON | MA | 01803 | USA |
| BURLINGTON, TOWN OF | | P O BOX 96 | | | BURLINGTON | MA | 01803 | USA |
| BURLISON III, JAMES C | | Address Redacted | | | | | | |
| BURMAC ROOFING INC | | 322 WORTH ST | | | SPRINGDALE | PA | 15144-1233 | USA |
| BURMAN, CHAD | | Address Redacted | | | | | | |
| BURMAN, LARRY | | 7227 S E FLAVEL SPACE 16 | | | PORTLAND | OR | 97206-0000 | USA |
| BURNASH, ROBERT L | | Address Redacted | | | | | | |
| BURNER, BENJAMIN ELIAS | | Address Redacted | | | | | | |
| BURNESTON, ROBERT CLAYTON | | Address Redacted | | | | | | |
| BURNETT JR , ALDO R | | Address Redacted | | | | | | |
| BURNETT, BRYAN | | Address Redacted | | | | | | |
| BURNETT, CARLN | | 2631 TUSCALOOSA ST | | | SAN DIEGO | CA | 92110-0000 | USA |
| BURNETT, CHRIS L | | Address Redacted | | | | | | |
| BURNETT, CIERA | | Address Redacted | | | | | | |
| BURNETT, DARRYL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| BURNETT, DAVE | | 2770 ALKI AVE | | | SEATTLE | WA | 98116 | USA |
| BURNETT, EVAN MICHAEL | | Address Redacted | | | | | | |
| BURNETT, KIMBERLY DIONNE | | Address Redacted | | | | | | |
| BURNETT, LATRICE RENEE | | Address Redacted | | | | | | |
| BURNETT, MALIRA MARIE | | Address Redacted | | | | | | |
| BURNETT, MATT RYAN | | Address Redacted | | | | | | |
| BURNETTE, CECELIA J | | Address Redacted | | | | | | |
| BURNETTE, CECELIA J | | Address Redacted | | | | | | |
| BURNETTE, CECELIA J | | 1751 GARDEN DRIVE | | | ANAHEIM | CA | 92804 | USA |
| BURNHAM BROWN  DC | | P O BOX 7109 | | | SAN FRANCISCO | CA | 94120-7109 | USA |
| BURNHAM CORPORATION | | PO BOX 3079 | | | LANCSTER | PA | 17604 | USA |
| BURNS OF BOSTON | | 582 GREAT RD | | | N SMITHFIELD | RI | 02896 | USA |
| BURNS, ALYSSA MARIE | | Address Redacted | | | | | | |
| BURNS, BENJAMIN | | Address Redacted | | | | | | |
| BURNS, CAROL ANN | | Address Redacted | | | | | | |
| BURNS, CHANEL V | | Address Redacted | | | | | | |
| BURNS, CHRIS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNS, COURTNEY | | Address Redacted | | | | | | |
| BURNS, ERIC CHARLES | | Address Redacted | | | | | | |
| BURNS, EVAN ALEXANDER | | Address Redacted | | | | | | |
| BURNS, GARETH A | | Address Redacted | | | | | | |
| Burns, George H | | 11110 Woodmeadow Pkwy No 1405 | | | Dallas | TX | 972-681-8154 | USA |
| BURNS, JACOB DONALD | | Address Redacted | | | | | | |
| BURNS, REBECCA E | | Address Redacted | | | | | | |
| BURNS, SARAH | | Address Redacted | | | | | | |
| BURNS, SCOTT T | | 46 JUNIPER CT | | | LAWRENCEVILLE | NJ | 08648 | USA |
| BURNS, SHAMIYA LINNETTE | | Address Redacted | | | | | | |
| BURNS, SHARON | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| BURNS, STEVEN | | Address Redacted | | | | | | |
| BURNS, TIMOTHY ALLEN | | Address Redacted | | | | | | |
| BURNSIDE, ADAM PADGETT | | Address Redacted | | | | | | |
| BURNSIDE, KEVIN ARTHUR | | Address Redacted | | | | | | |
| BURR, BRANDON EDWARD | | Address Redacted | | | | | | |
| BURR, JOHN | | PO BOX 292392 | | | PHELAN | CA | 92329-2392 | USA |
| BURR, SHEENA CHRISTINE | | Address Redacted | | | | | | |
| BURRELL, ALFRED FRANK | | Address Redacted | | | | | | |
| BURRELL, CHRIS M | | Address Redacted | | | | | | |
| BURRELL, CHRISTOPHER MICHEAL | | Address Redacted | | | | | | |
| BURRELL, NICHOLAS | | Address Redacted | | | | | | |
| BURRELLES VMS NEWSALERT | | 75 E NORTHFIELD RD | | | LIVINGSTON | NJ | 07039 | USA |
| BURRESS, CHRISTIE L | | Address Redacted | | | | | | |
| BURRESS, CODY | | Address Redacted | | | | | | |
| BURRILL JR, ROBERT H | | Address Redacted | | | | | | |
| BURRILL, CHRISTOPHER A | | Address Redacted | | | | | | |
| BURRIS, DARIN C | | Address Redacted | | | | | | |
| BURRIS, RODERICK EDEN | | Address Redacted | | | | | | |
| BURRISS, FREDERICK WILLIAM | | Address Redacted | | | | | | |
| BURRISS, MELODY | | 2080 W SAN RAMON | | | FRESNO | CA | 93711 | USA |
| BURRISS, WILLIAM OSBORNE | | Address Redacted | | | | | | |
| BURROUGHS, EDGAR WILLIAM | | Address Redacted | | | | | | |
| BURROUGHS, RYAN JERMAINE | | Address Redacted | | | | | | |
| BURROUGHSHENRY, MICHAEL | | 8521 SONOMA AVE | | | SEBASTOPOL | CA | 95062-0000 | USA |
| BURROW, BRITTANY LEANNE | | Address Redacted | | | | | | |
| BURROWES, TRACY KEISHA | | Address Redacted | | | | | | |
| BURROWS, HAROLD WILLIAM | | Address Redacted | | | | | | |
| BURROWS, JAMES | | Address Redacted | | | | | | |
| BURRS LOCK SHOP | | 124 RUBBER AVE | | | NAUGATUCK | CT | 06770 | USA |
| Burrtec Waste Industries | | 9820 Cherry Ave | | | Fontana | CA | 92335 | USA |
| BURRUSS, AARON | | 2514 JAMACHA RD | | | EL CAJON | CA | 92019-4366 | USA |
| BURSON, JOHNATHON | | 3581 SNOWMASS LANE | | | TURLOCK | CA | 95382-0000 | USA |
| BURST MEDIA LLC | | 8 NEW ENGLAND PARK | | | BURLINGTON | MA | 01803 | USA |
| BURSTEIN, LISA JOANNE | | Address Redacted | | | | | | |
| BURTLESS, DONALD F | | Address Redacted | | | | | | |
| BURTNICK, ANDREW | | Address Redacted | | | | | | |
| BURTON CLEANING INC | | 223 RIVER COVE RD | | | WILLISTON | VT | 05495 | USA |
| BURTON DINNER/CVRP, JOHN | | 1850 K STREET NW STE 500 | | | WASHINGTON | DC | 20006 | USA |
| BURTON SIGNS & SPECIALTIES | | 1021 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 | USA |
| BURTON, ANN M | | Address Redacted | | | | | | |
| BURTON, DANIELLE MARIE | | Address Redacted | | | | | | |
| BURTON, DARIN ROBERT | | Address Redacted | | | | | | |
| BURTON, JENNIFER B | | Address Redacted | | | | | | |
| BURTON, JUAN C | | Address Redacted | | | | | | |
| BURTON, KEVAN | | 530 BORDEAUX PL | | | HOLLISTER | CA | 95023 | USA |
| BURTON, LA SHAYLA RENIE | | Address Redacted | | | | | | |
| BURTON, MARK LYNDELL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON, MAURICE JOSEPH | | Address Redacted | | | | | | |
| BURTON, SHANEYA LATRICE | | Address Redacted | | | | | | |
| BURTON, SHAWN | | 27 S CREEK CT | | | SAN JOSE | CA | 95138 | USA |
| BURTON, THOMAS VINCENT | | Address Redacted | | | | | | |
| BURTON, TIM | | Address Redacted | | | | | | |
| BURTTSCHELL, HEATHER | | P O BOX 6625 | | | CARMEL BY THE SEA | CA | 93921 | USA |
| BURWELL, ANTHONY WAYNE | | Address Redacted | | | | | | |
| BURWICK, JASON SCOTT | | Address Redacted | | | | | | |
| BUSAT, AYMAN D | | Address Redacted | | | | | | |
| BUSBY, RONTAE | | Address Redacted | | | | | | |
| BUSCH, MATTHEW | | Address Redacted | | | | | | |
| BUSCONI CORP INC | | 109 RUTLAND ST | | | WATERTOWN | MA | 02472 | USA |
| BUSER, AARON DAVID | | Address Redacted | | | | | | |
| BUSEY, DONELL JORDAN | | Address Redacted | | | | | | |
| BUSH COMMITTEE, GEORGE | | 8208 KERRY ROAD | C/O FRED BUSH | | CHEVY CHASE | MD | 20815 | USA |
| BUSH COMMITTEE, GEORGE | | C/O FRED BUSH | | | CHEVY CHASE | MD | 20815 | USA |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DR | | | JAMESTOWN | NY | 14701 | USA |
| BUSH INDUSTRIES INC | SUE SMITH | ONE MASON DRIVE | | | JAMESTOWN | NY | 14702-0460 | USA |
| BUSH, AARON W | | Address Redacted | | | | | | |
| BUSH, ALISON HOPE | | Address Redacted | | | | | | |
| BUSHEY, MATHEW LEE | | Address Redacted | | | | | | |
| BUSHYEAGER, KISA | | Address Redacted | | | | | | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD E | | | OLD SAYBROOK | CT | 06475 | USA |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY ST | | | MADISON | CT | 064431513 | USA |
| BUSINESS ALTERNATIVES INC | | 630 PLUM INDUSTRIAL CT | | | PITTSBURGH | PA | 15239 | USA |
| BUSINESS ALTERNATIVES INC | | 4530 WILLIAM PENN HWY PMB 430 | | | MURRYSVILLE | PA | 15668-2000 | USA |
| BUSINESS ARCHIVES INC | | 4451 GEORGIA PACIFIC BLVD | | | FREDERICK | MD | 21704 | USA |
| BUSINESS COMMUNICATIONS INC | | G P O 9352 | | | NEW YORK | NY | 10087 | USA |
| BUSINESS COMMUNICATIONS INC | | 85 OCEAN AVE | | | VALLEY STREAM | NY | 11580 | USA |
| BUSINESS DEVELOPMENT ASSOC INC | | 8601 GEORGIA AVE | SUITE 205 | | SILVER SPRING | MD | 20910 | USA |
| BUSINESS DEVELOPMENT ASSOC INC | | SUITE 205 | | | SILVER SPRING | MD | 20910 | USA |
| BUSINESS GAZETTE | | 1200 QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | USA |
| BUSINESS INVIRONS INC | | 1084 CROMWELL AVENUE | | | ROCKY HILL | CT | 06067 | USA |
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | MALVERN | PA | 193551329 | USA |
| BUSINESS MAIL EXPRESS INC | | 257 GREAT VALLEY PARKWAY | | | MALVERN | PA | 19355-1329 | USA |
| BUSINESS ROUNDTABLE, THE | | 1615 L STREET NW STE 1100 | | | WASHINGTON | DC | 20036 | USA |
| BUSINESS WEEK | | PO BOX 644 | | | HIGHTSTOWN | NJ | 08520 | USA |
| BUSINESS WEEK | | PO BOX 658 | | | HIGHTSTOWN | NJ | 08520 | USA |
| BUSINESS WEEK | | PO BOX 645 | | | HIGHTSTOWN | NJ | 085200645 | USA |
| BUSINESS WEEK | | MCGRAW HILL COMPANIES | PO BOX 7247 8822 | | PHILADELPHIA | PA | 19170-8822 | USA |
| BUSINESS WEEK | | 1200 G ST NW STE 250 | | | WASHINGTON | DC | 20005-3802 | USA |
| BUSKIRK, TRAVIS IAN | | Address Redacted | | | | | | |
| BUSKIRK, WILLIAM JAMES | | Address Redacted | | | | | | |
| BUSLER, BROOKE ERIN | | Address Redacted | | | | | | |
| BUSLER, SHANNON JOYCE | | Address Redacted | | | | | | |
| BUSS, DILLON MICHAEL | | Address Redacted | | | | | | |
| BUSSER, EDWARD E | | Address Redacted | | | | | | |
| BUSSEY JR, HAROLD | | Address Redacted | | | | | | |
| BUSSEY, POCCOS | Pocco S Bussey | 5913A Kamiakin Trl | | | Fairchild | WA | 99011 | USA |
| BUSSICULO, STEPHEN | | Address Redacted | | | | | | |
| BUSTAMENTE TOLBE, RYAN K | | Address Redacted | | | | | | |
| BUSTER, AARON MICHAEL | | Address Redacted | | | | | | |
| BUSTILLOS, RANDY | | 1585 MEADOW LARK LN | | | TRACY | CA | 95376 | USA |
| BUSTOS RAMOS, FRANCISCO | | Address Redacted | | | | | | |
| BUSZ, JUSTIN ANDREW | | Address Redacted | | | | | | |
| BUSZKIEWICZ, MICHAEL CAMERON | | Address Redacted | | | | | | |
| BUTALA, ANISH ATUL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTASH, MICHAEL RICHARD | | Address Redacted | | | | | | |
| BUTCHER, DARRYL XAVIER | | Address Redacted | | | | | | |
| BUTCHER, JAMES BERNARD | | Address Redacted | | | | | | |
| BUTCHER, KIERAN | | Address Redacted | | | | | | |
| BUTCHER, MARIO D | | Address Redacted | | | | | | |
| BUTCHER, TODD THOMAS | | Address Redacted | | | | | | |
| BUTCOFSKY, JASON ANTHONY | | Address Redacted | | | | | | |
| BUTEAU, JOSEPH HALEY | | Address Redacted | | | | | | |
| BUTENSKY, DANIEL | | Address Redacted | | | | | | |
| BUTERA, DANIEL J | | Address Redacted | | | | | | |
| BUTERA, JENNIFER FLORENCE | | Address Redacted | | | | | | |
| BUTLAND, CHRISTINA MARIE | | Address Redacted | | | | | | |
| BUTLER COLOR PRESS | | PO BOX 31 | | | BUTLER | PA | 16003 | USA |
| BUTLER COLOR PRESS | | PO BOX 400240 | | | PITTSBURGH | PA | 15268-0240 | USA |
| BUTLER COLOR PRESS | | P O BOX 271 | BONNIE BROOK INDUSTRIAL | | BUTLER | PA | 16001 | USA |
| BUTLER III, DONALD ODELL | | Address Redacted | | | | | | |
| BUTLER III, JOSEPH HOLLIS | | Address Redacted | | | | | | |
| BUTLER JR , ANDRE LIONEL | | Address Redacted | | | | | | |
| BUTLER JR , RONALD LEE | | Address Redacted | | | | | | |
| BUTLER JR, ROLAND J | | 2809 ARDEN FOREST LN | | | BOWIE | MD | 20716 | USA |
| BUTLER MYERS, KYLE A | | Address Redacted | | | | | | |
| BUTLER, ADAM | | Address Redacted | | | | | | |
| BUTLER, ANDREW AARON | | Address Redacted | | | | | | |
| BUTLER, BRANDON J | | Address Redacted | | | | | | |
| BUTLER, CAITLYN S | | Address Redacted | | | | | | |
| BUTLER, COREY | | 675 KULA GULF WAY | | | ALBANY | CA | 94706-0000 | USA |
| BUTLER, COREY D | | Address Redacted | | | | | | |
| BUTLER, DAVID G | | Address Redacted | | | | | | |
| BUTLER, DEBRA | | 14004 NE 10TH ST | | | VANCOUVER | WA | 98684-7310 | USA |
| BUTLER, DWAYNE ANTONIO | | Address Redacted | | | | | | |
| BUTLER, ERROL | | 1823 TOWN D | | | BIRDS LANDING | CA | 94512 | USA |
| BUTLER, FRANK A | | Address Redacted | | | | | | |
| BUTLER, HOLLY ANN | | Address Redacted | | | | | | |
| BUTLER, JERMAINE ALEXANDER | | Address Redacted | | | | | | |
| BUTLER, JON E | | Address Redacted | | | | | | |
| BUTLER, KRISTOPHER LEWIS | | Address Redacted | | | | | | |
| BUTLER, LAVELLE CHRIS | | Address Redacted | | | | | | |
| BUTLER, LINDSEY MAY | | Address Redacted | | | | | | |
| BUTLER, MACKENZIE ALYSE | | Address Redacted | | | | | | |
| BUTLER, MATT | | 1725 PALA MISSION RD | | | PALA | CA | 92059 | USA |
| BUTLER, MATTHEW THOMAS | | Address Redacted | | | | | | |
| BUTLER, NATASHA SHONTAYA | | Address Redacted | | | | | | |
| BUTLER, NITZA ELYSE | | Address Redacted | | | | | | |
| BUTLER, PAMELA A | | Address Redacted | | | | | | |
| BUTLER, ROBERT | | PO BOX 2206 | | | APPLE VALLEY | CA | 92307 | USA |
| BUTLER, RUTH | | 18 SPRINGTOWNE CIR | | | BALTIMORE | MD | 21234 | USA |
| BUTLER, SAVANNAH MICHELLE | | Address Redacted | | | | | | |
| BUTLER, SHALE | | 369 15TH AVE | | | SAN FRANCISCO | CA | 94118-0000 | USA |
| BUTLER, SHAQUAN J | | Address Redacted | | | | | | |
| BUTLER, SHAWN KERWICK | | Address Redacted | | | | | | |
| BUTLER, SHEYEAST L | | Address Redacted | | | | | | |
| BUTLER, STEPHANIE M | | Address Redacted | | | | | | |
| BUTLER, TARA LYNN | | Address Redacted | | | | | | |
| BUTLERROTHOLZ, ABRAHAM | | 2030 HOOVER AVE | | | PLEASANT HILL | CA | 94523-0000 | USA |
| BUTLERS PANTRY, THE | | PO BOX 414 ROUTE 202 | | | FAR HILLS | NJ | 07931 | USA |
| BUTRUM, JACK P | | Address Redacted | | | | | | |
| BUTSON, ROBERT | | 345 MATHILDA DR | | | GOLETA | CA | 93117 | USA |
| BUTSON, ROBERT | | 345 MATHILDA DR | | | GOLETA | CA | 93117 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUTTAR, GURSIMRAN | | Address Redacted | | | | | | |
| BUTTARO II, DANIEL JOHN | | Address Redacted | | | | | | |
| BUTTARS, JESSICA MAE | | Address Redacted | | | | | | |
| BUTTE COUNTY FAMILY TRUST FUND | | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | USA |
| BUTTE COUNTY TAX COLLECTOR | | 25 COUNTY CENTER DR STE 125 | | | OROVILLE | CA | 95965 | USA |
| BUTTE, COUNTY OF | | DIRECTOR OF WEIGHTS & MEASURES | 316 NELSON AVE | | OROVILLE | CA | 95965-3318 | USA |
| BUTTERFIELD, MATTHEW JAMES | | Address Redacted | | | | | | |
| BUTTROS, PAUL JOSEPH | | Address Redacted | | | | | | |
| BUTTS, BIANCA SHARI | | Address Redacted | | | | | | |
| BUTTS, BRIAN T | | Address Redacted | | | | | | |
| BUTTS, BRIANA CHARMAINE | | Address Redacted | | | | | | |
| BUTTS, MICHELLE M | | 3933 GOSTAGE WAY | | | STOCKTON | CA | 95206 | USA |
| BUTTS, MICHELLE MARIA | | Address Redacted | | | | | | |
| BUTTS, MICHELLE MARIA | | Address Redacted | | | | | | |
| BUTTS, SAMANTHA | | Address Redacted | | | | | | |
| BUTTS, THOMAS | | Address Redacted | | | | | | |
| BUTTS, TINEKA SHANTA | | Address Redacted | | | | | | |
| BUTZ, BENJAMIN JAMES | | Address Redacted | | | | | | |
| BUXTON ACQUISITION COMPANY | | 45 PLAINFIELD STREET | | | CHICOPEE | MA | 01013 | USA |
| BUXTON, CATRINA LYNN | | Address Redacted | | | | | | |
| BUYCKS, SHINDA FOLUKE | | Address Redacted | | | | | | |
| BUYERS, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| BUYERSEDGE | | 101 HUDSON ST STE 3501 | | | JERSEY CITY | NJ | 07302 | USA |
| BUYUND STANLEY, KHALIDAH SHAKIBA | | Address Redacted | | | | | | |
| BUZA, LASZLO | | 1710 NW SLUMAN RD | | | VANCOUVER | WA | 98665-0000 | USA |
| BUZBEE, IAN ANDREW | | Address Redacted | | | | | | |
| BUZBY, AMANDA | | Address Redacted | | | | | | |
| BUZIN, DANIELLE MARIE | | Address Redacted | | | | | | |
| BUZIN, JEFFREY | | Address Redacted | | | | | | |
| BUZZELL, PHILIP J | | Address Redacted | | | | | | |
| BUZZEOS CATERING | | 31 16 36TH AVE | | | LONG ISLAND CITY | NY | 11106 | USA |
| BWI AIRPORT MARRIOTT | | 1743 W NURSERY RD | | | BALTIMORE | MD | 21240 | USA |
| BYARD, STEVEN HAKEEM | | Address Redacted | | | | | | |
| BYERS TIMOTHY | | P O BOX 7586 | | | LAGUNA NIGUEL | CA | 92607 | USA |
| BYINGTON, ASHLEY DANIELLE | | Address Redacted | | | | | | |
| BYNUM, KEVIN BERNARD | | Address Redacted | | | | | | |
| BYNUM, NATARSHA LYNNE | | Address Redacted | | | | | | |
| BYRAM, JOHN PEIRCE | | Address Redacted | | | | | | |
| BYRD, DAVID SHANE | | Address Redacted | | | | | | |
| BYRD, EURIQUE CORINE | | Address Redacted | | | | | | |
| BYRD, JOSHUA A | | Address Redacted | | | | | | |
| BYRD, KEITH | | 495 E 19TH ST STE 3A | | | PATERSON | NJ | 07514 | USA |
| BYRD, KEITH F | | 495 E 19TH ST STE 3A | | | PATERSON | NJ | 07514 | USA |
| BYRD, KRAIG ALLAN | | Address Redacted | | | | | | |
| BYRNE ELECTRONIC SERVICE CTR | | 159 EASTERN AVE | | | ST JOHNSBURY | VT | 05819 | USA |
| BYRNE, BRIAN L | | Address Redacted | | | | | | |
| BYRNE, JAMES PAUL | | Address Redacted | | | | | | |
| BYRNE, RAYMOND LAWRENCE | | Address Redacted | | | | | | |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | BEL AIR | MD | 210140532 | USA |
| BYRNES ELECTRIC INC | | PO BOX 532 | | | BEL AIR | MD | 21014-0532 | USA |
| BYRNES, JONATHAN | | 21 MUZZEY ST | | | LEXINGTON | MA | 02421 | USA |
| BYRNES, MATTHEW MICHAEL | | Address Redacted | | | | | | |
| BYRNES, STEPHEN J | | 1749 VIA ALLENA | | | OCEANSIDE | CA | 92056 | USA |
| BYRNES, STEPHEN JOHN | | Address Redacted | | | | | | |
| BYRON, AARON STARR | | Address Redacted | | | | | | |
| BYRON, TOMASINA LENA | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

Circuit City Stores Inc
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRUM, VICTORIA P | | Address Redacted | | | | | | |
| BYTE | | P O BOX 552 | | | HIGHTSTOWN | NJ | 085200552 | USA |
| BYTE | | MCGRAW HILL INFO SVCS CO | P O BOX 552 | | HIGHTSTOWN | NJ | 08520-0552 | USA |
| BZB CORPORATION | | PO BOX 59257 | | | POTOMAC | MD | 20859 | USA |
| BZDUCH, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| C & M SATELLITE ENTERPRISES IN | | 24 NIDA DRIVE | | | NORTHFORD | CT | 06472 | USA |
| C BBB INC | | DEPT 023 | | | WASHINGTON | DC | 200420023 | USA |
| C BBB INC | | DEPT 023 | | | WASHINGTON | DC | 20042-0023 | USA |
| C C HAMBURG NY PARTNERS, LLC | LINDA HEFFNER | C/O I REISS & SON | 200 EAST 61ST STREET SUITE 29F | | NEW YORK | NY | 10021 | USA |
| C COM INC | | 196 HAWTHORNE DR | | | HERSHEY | PA | 17033 | USA |
| C JOSEPH LIBRANDI & ANDERSON | | CONVERSE & FENNICK | 1423 E MARKET ST | | YORK | PA | 17403 | USA |
| C K COFFEE SERVICE INC | | 1200 SATHERS DRIVE | | | PITTSTON | PA | 186409542 | USA |
| C K COFFEE SERVICE INC | | 1200 SATHERS DRIVE | | | PITTSTON | PA | 18640-9542 | USA |
| C&D TECHNOLOGIES INC | | 10 LIGHT STREET | C/O NATIONSBANK NA | | BALTIMORE | MD | 21202 | USA |
| C&D TECHNOLOGIES INC | | C/O NATIONSBANK NA | | | BALTIMORE | MD | 21202 | USA |
| C&D TECHNOLOGIES INC | | PO BOX 630536 | | | BALTIMORE | MD | 212630536 | USA |
| C&E APPLIANCE SERVICE | | 8 PILGRIM LN | | | SANDY HOOK | CT | 06482 | USA |
| C&E NICHOLS APPLIANCE SERVICE | | 14 PILGRIM LANE | | | SANDY HOOK | CT | 06482 | USA |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | HOOKSETT | NH | 031060217 | USA |
| C&J TRUCKING INC | | 117 LONDONDERRY TURNPIKE | | | HOOKSETT | NH | 03106-0217 | USA |
| C&L LOCKSMITH & SON | | 1006 CHIPPEWA BLVD | | | SALISBURY | MD | 21801 | USA |
| C&L PARKING LOT MAINT LLC | | 74 ANN DR S | | | FREEPORT | NY | 11520-5707 | USA |
| C&L PARKING LOT MAINTENANCE | | 7 NEWTON BLVD STE 110 | | | FREEPORT | NY | 11520 | USA |
| C&L TOWING | | 5071 TARBELL RD | | | EDINBORO | PA | 16412 | USA |
| C&M 50TH ANNIVERSARY GALA | | 15109 BITTERROOT WAY | C/O DAVID E MARTIN | | ROCKVILLE | MD | 20853 | USA |
| C&M REGRIGERATION CO | | 3805 PIKESWOOD DR | | | RANDALLSTOWN | MD | 21133 | USA |
| C&P SATELLITE & PHONE | | 4801 BENECIA LN | | | DUMFRIES | VA | 22026 | USA |
| C&R REALTY & MANAGEMENT CO INC | | PO BOX 23144 | | | NEWARK | NJ | 07189-0001 | USA |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | JOPPA | MD | 210850267 | USA |
| C&S HYDRAULIC & WELDING SVCS | | PO BOX 267 | | | JOPPA | MD | 21085-0267 | USA |
| C&S INSTALLATIONS | | PO BOX 763 | | | DELAWARE WATER GAP | PA | 18327 | USA |
| C&W OIL CO INC | | PO BOX 828 | | | MONROE | CT | 06468 | USA |
| CA STEBNER APPRAISAL SERVICES | | 13105 ROUNDING RUN CR | | | HERNDON | VA | 20107 | USA |
| CAAMANO, GABRIEL | | Address Redacted | | | | | | |
| CAASI, ROLANDO | | 1706 BEACON HILL DR | | | SALINAS | CA | 93906 | USA |
| CABALLERO, ARLENY | | Address Redacted | | | | | | |
| CABAN, JACKELINE | | Address Redacted | | | | | | |
| CABAN, JESUS MANUEL | | Address Redacted | | | | | | |
| CABAN, JOE A | | Address Redacted | | | | | | |
| CABAN, MATTHEW | | Address Redacted | | | | | | |
| CABAN, YOLANDA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CABANA, JOSHUA IVAN | | Address Redacted | | | | | | |
| CABANILLA, CHRIS | | Address Redacted | | | | | | |
| CABANILLA, ORLANDO L | | PSC 476 BOX 352 | | | FPO | AP | 96322-1199 | USA |
| CABANLIT, JAMMIE L | | 235 ROSS AVE APT 3 | | | FREEDOM | CA | 95019 | USA |
| CABANLIT, JAMMIE LYNN | | Address Redacted | | | | | | |
| CABATIC, ALEXANDER | | Address Redacted | | | | | | |
| CABAUATAN, JENESH J | | Address Redacted | | | | | | |
| CABAUATAN, JERRY LT | | Address Redacted | | | | | | |
| CABBLE, CARLOS RICKY | | Address Redacted | | | | | | |
| Cabe, Glenn D | | 1035 Wiliki Dr | | | Honolulu | HI | 96818 | USA |
| CABE, GLENN D | | Address Redacted | | | | | | |
| CABELL, BAKISHA BARTRICE | | Address Redacted | | | | | | |
| CABELLO, EDWARD | | Address Redacted | | | | | | |
| CABELLO, JOSE | | 66834 ACOMA AVE | | | DESSERT HOT SPG | CA | 92240-0000 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABELLO, RODOLFO | | Address Redacted | | | | | | |
| CABEZAS, LUIS GUILLERMO | | Address Redacted | | | | | | |
| CABEZAS, MARLENE ALEXANDRA | | Address Redacted | | | | | | |
| CABISCA, ADRIAN BENJAMEN | | Address Redacted | | | | | | |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | PITTSBURGH | PA | 152507968 | USA |
| CABLE & WIRELESS USA INC | | PO BOX 371968 | | | PITTSBURGH | PA | 15250-7968 | USA |
| CABLE & WIRELESS USA INC | | PO BOX 382025 | | | PITTSBURGH | PA | 15250-8025 | USA |
| CABLE & WIRELESS USA INC | | BOX 382041 | | | PITTSBURGH | PA | 15250-8041 | USA |
| CABLE ADVERTISING | | 500 EXECUTIVE BLVD | | | OSSINING | NY | 10562 | USA |
| CABLE KINGS | | 47 CENTRAL AVE | PO BOX 2014 | | PASSAIC | NJ | 07055 | USA |
| CABLE KINGS | | PO BOX 2014 | | | PASSAIC | NJ | 07055 | USA |
| CABLE NETWORKS INC | | PO BOX 19301 | | | NEWARK | NJ | 00719 | USA |
| CABLE NETWORKS INC | | PO BOX 19252 | | | NEWARK | NJ | 07195 | USA |
| CABLE WORLD | | PO BOX 850942 | | | BRAINTREE | MA | 02185 | USA |
| CABLE, BRYAN | | 12570 AVENUE 419 | 1168 | | OROSI | CA | 93647 | USA |
| CABLES N MOR INC | | 22650 EXECUTIVE DR STE 122 | | | STERLING | VA | 20166-9534 | USA |
| CABLES UNLIMITED | | 2500 BISSO LN STE 200 | | | CONCORD | CA | 94520-4826 | USA |
| CABLETECH | | 838 N BROADWAY | | | MASSAPEQUA | NY | 11758 | USA |
| CABLEVISION RIVERTON | | PO BOX 10727 | | | RIVERTON | NJ | 08076 | USA |
| CABLEVISION SYSTEM CORP | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | USA |
| CABLEVISION SYSTEMS CORP | | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | USA |
| CABLEVISION SYSTEMS CORP | | 1600 MOTOR PARKWAY | | | HAUPPAUGE | NY | 117880616 | USA |
| CABLLHE, LUCHO | | 10 MIRA SEGAS | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| CABRAL, BILLY JOE | | Address Redacted | | | | | | |
| CABRAL, CHRIS MARK | | Address Redacted | | | | | | |
| CABRAL, EDWARDT STEVEN | | Address Redacted | | | | | | |
| CABRAL, ELVIS | | Address Redacted | | | | | | |
| CABRAL, JOHN | | 3200 PUMA WAY | | | DALY CITY | CA | 94537-0000 | USA |
| CABRAL, JUDY | | Address Redacted | | | | | | |
| CABRAL, KEVIN MELO | | Address Redacted | | | | | | |
| CABRAL, LISA DEFATIMA | | Address Redacted | | | | | | |
| CABRAL, MELANIE ROSIE | | Address Redacted | | | | | | |
| CABRAL, MICHAEL ANTHONY | | Address Redacted | | | | | | |
| CABRAL, SASHA C | | Address Redacted | | | | | | |
| CABRAL, STEVEN SANTOS | | Address Redacted | | | | | | |
| CABRALES, MANUEL F | | 588 HURON AVE | | | SAN FRANCISCO | CA | 94112 | USA |
| CABRALES, PATRICIA ALEECE | | Address Redacted | | | | | | |
| CABREJOS, CHARLES BRODEUR | | Address Redacted | | | | | | |
| CABRERA, BONIFACIO ADEMAR | | Address Redacted | | | | | | |
| CABRERA, DANIELA CUMANDA | | Address Redacted | | | | | | |
| CABRERA, ELVIN | | Address Redacted | | | | | | |
| CABRERA, EMMANUEL | | Address Redacted | | | | | | |
| CABRERA, GLENNIS | | Address Redacted | | | | | | |
| CABRERA, GLENNYS | | Address Redacted | | | | | | |
| CABRERA, GRETCHEN CELESTE | | Address Redacted | | | | | | |
| CABRERA, JANEL | | Address Redacted | | | | | | |
| CABRERA, JULIAN GABRIEL | | Address Redacted | | | | | | |
| CABRERA, LAURA J | | Address Redacted | | | | | | |
| CABRERA, MARIO MANUEL | | Address Redacted | | | | | | |
| CABRERA, RAUL | | Address Redacted | | | | | | |
| CABRERA, SANDRA | | Address Redacted | | | | | | |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | SALEM | NH | 030790988 | USA |
| CAC MECHANICAL SERVICES INC | | PO BOX 988 | | | SALEM | NH | 03079-0988 | USA |
| CACABELOS, RUSSELL B | | Address Redacted | | | | | | |
| CACACE, ANTHONY J | | Address Redacted | | | | | | |
| CACCAVALE, JOHN | | Address Redacted | | | | | | |
| CACERES, ALAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CACERES, JAZMIN | | Address Redacted | | | | | | |
| CACERES, JOSE S | | Address Redacted | | | | | | |
| CACERES, OSVALDO OMAR | | Address Redacted | | | | | | |
| CACERES, RAFAEL M | | Address Redacted | | | | | | |
| CACHA, KRISTINA | | Address Redacted | | | | | | |
| CACOILO, JAMES | | Address Redacted | | | | | | |
| CADALYST | | PO BOX 7673 | | | RIVERTON | NJ | 080777673 | USA |
| CADALYST | | PO BOX 7673 | | | RIVERTON | NJ | 08077-7673 | USA |
| CADAN PHOTOGRAPHY, RICHARD | | 431 82ND ST | | | BROOKLYN | NY | 11209 | USA |
| CADE, PRESTON CLARENCE | | Address Redacted | | | | | | |
| CADEAU, JEAN | | Address Redacted | | | | | | |
| CADENA, ADRIAN | | 1657 DAVIDSON AVE | | | SAN BERNARDINO | CA | 92411-0000 | USA |
| CADIEUX, KEVIN PATRICK | | Address Redacted | | | | | | |
| CADIEUX, THEODORE | | Address Redacted | | | | | | |
| CADILLA, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| Cadle Jr, Henry W | | 2040 Boccioni Ln | | | Cloves | CA | 93611 | USA |
| CADLE, ALVIN C | | Address Redacted | | | | | | |
| CADMUS, ANDREW ROBERT | | Address Redacted | | | | | | |
| CADORET, CALVIN CLYDE | | Address Redacted | | | | | | |
| CADORET, JUSTIN JAMES | | Address Redacted | | | | | | |
| CADORET, NATHAN | | Address Redacted | | | | | | |
| CADORETTE, BRIAN THOMAS | | Address Redacted | | | | | | |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | NEW YORK | NY | 100875929 | USA |
| CADWALADER WICKERSHAM & TAFT | | PO BOX 5929 | | | NEW YORK | NY | 10087-5929 | USA |
| CADWALLADER INC, HP | | 175 RUTH RD | | | HARLEYSVILLE | PA | 19438 | USA |
| CADY, CHRISTOPHER | | Address Redacted | | | | | | |
| CADZOW, AIDAN NATHANIEL | | Address Redacted | | | | | | |
| CAESAR, KEONA KATIE | | Address Redacted | | | | | | |
| CAESAR, SHAWNIQUE | | Address Redacted | | | | | | |
| CAETANO, MARIO MACHEIL | | Address Redacted | | | | | | |
| CAFAZZO, ROBERT DANIEL | | Address Redacted | | | | | | |
| CAFE VILLA RISTORANTE | | 828 LARGO CTR DR | | | LARGO | MD | 20774 | USA |
| CAFEMOM | | 401 PARK AVE S 5TH FL | ATTN ACCOUNTS RECEIVABLE | | NEW YORK | NY | 10016 | USA |
| CAFFOTT, STAN | | 17468 RD 25 | | | MADERA | CA | 93638-9635 | USA |
| CAFIERO, CHARLES DOUGLAS | | Address Redacted | | | | | | |
| CAGE CLASSIC PRAISE TABERNALLE | | 52 ROSWELL ROAD | | | BUFFALO | NY | 14215 | USA |
| CAGE CLASSIC PRAISE TABERNALLE | | C/O AL PREVITE | 52 ROSWELL ROAD | | BUFFALO | NY | 14215 | USA |
| CAGGIANO, ANTHONY PAUL | | Address Redacted | | | | | | |
| CAGLE II, JON STEPHEN | | Address Redacted | | | | | | |
| CAGLESS BILLIARD SALES INC | | 11408 CRONRIDGE DRIVE UNIT A | 695 TO 795 EXIT 4 EAST | | OWINGS MILLS | MD | 21117 | USA |
| CAGLESS BILLIARD SALES INC | | 695 TO 795 EXIT 4 EAST | | | OWINGS MILLS | MD | 21117 | USA |
| CAGNOLI, ERIC STEPHEN | | Address Redacted | | | | | | |
| CAHILL APPLIANCE SERVICE | | 40 NORTH RD | | | BEDFORD | MA | 01730 | USA |
| CAHILL, MICHAEL LADD | | Address Redacted | | | | | | |
| CAHILL, SEAN WILLIAM | | Address Redacted | | | | | | |
| CAHNERS BUSINESS INFO | | PO BOX 7247 7026 | | | PHILADELPHIA | PA | 19170 | USA |
| CAHNERS BUSINESS INFO | | PO BOX 10796 | PURCHASING | | RIVERTON | NJ | 08076-5196 | USA |
| CAHOON, CRAIG M | | Address Redacted | | | | | | |
| CAIAZZO, JOSEPH | | Address Redacted | | | | | | |
| CAILLER, DAN JACQUES | | Address Redacted | | | | | | |
| CAIN, ANNE ELIZABETH | | Address Redacted | | | | | | |
| CAIN, KEVIN | | Address Redacted | | | | | | |
| CAIN, STACY | | Address Redacted | | | | | | |
| CAIN, TIA L | | Address Redacted | | | | | | |
| CAIR | | 1050 17TH ST NW STE 490 | | | WASHINGTON | DC | 20036 | USA |
| CAIRES, KEITH | | 991 WILDWOOD AVE | | | DALY CITY | CA | 94015 | USA |
| CAISON, ALICIA ANN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAIZZA, MIKE WILLIAM | | Address Redacted | | | | | | |
| CAJAS, PETER | | 2064 N PALM AVE | | | UPLAND | CA | 91784-0000 | USA |
| CAJCHUN, GABRIEL ROBERTO | | Address Redacted | | | | | | |
| CAJUCOM JR, LEO V | | Address Redacted | | | | | | |
| CAL IDEAS INC | | 111 S BLAKELY STREET | | | DUNMORE | PA | 18512 | USA |
| CAL SUPPLY CO INC | | PO BOX 8605 | | | CRANSTON | RI | 02920 | USA |
| CALA, JOVEN MANUIT | | Address Redacted | | | | | | |
| CALABRESE, CHRISTOPHER A | | Address Redacted | | | | | | |
| CALABRESE, STEPHEN M | | Address Redacted | | | | | | |
| CALABRO, ADAM | | Address Redacted | | | | | | |
| CALABRO, ANTHONY | | Address Redacted | | | | | | |
| CALABRO, KIM | | Address Redacted | | | | | | |
| CALAMUNCI, LOUIS | | Address Redacted | | | | | | |
| CALARIO, MATTHEW | | Address Redacted | | | | | | |
| CALATO, ANGELO ANTHONY | | Address Redacted | | | | | | |
| CALBERO, MICHAEL | | 94 952 HIAPO ST | | | WAIPAHU | HI | 96797 | USA |
| CALC CANTERBURY | | PO BOX 5667 | | | PARSIPPANY | NJ | 07054 | USA |
| CALC CANTERBURY | | PO BOX 1477 | | | MORRISTOWN | NJ | 079621477 | USA |
| CALCANO, JACQUELINE | | Address Redacted | | | | | | |
| CALCIANO & STERN APPRAISAL | | 22 PINE ST STE 100 | | | BRISTOL | CT | 06010 | USA |
| CALCOM TECHNOLOGY INSTALLATION | | 36 BIRCH ST | | | REHOBOTH BCH | DE | 19971 | USA |
| CALDARONE, MICHAEL GERARD | | Address Redacted | | | | | | |
| CALDEIRA, BRAD W | | Address Redacted | | | | | | |
| CALDEIRA, BRIAN EDWARD | | Address Redacted | | | | | | |
| CALDER, COURTNEY NICOLE | | Address Redacted | | | | | | |
| CALDER, PATRICK ALLEN | | Address Redacted | | | | | | |
| CALDERA, DIANA ELIZABETH | | Address Redacted | | | | | | |
| CALDERA, PATRICIA | | Address Redacted | | | | | | |
| CALDERON, BRIAN ALEXANDER | | Address Redacted | | | | | | |
| CALDERON, CARLOS YADIEL | | Address Redacted | | | | | | |
| CALDERON, JONATHAN MARZAN | | Address Redacted | | | | | | |
| CALDERON, JOSEPH ALBERT | | Address Redacted | | | | | | |
| CALDERON, JULIAN | | 13955 CALLE CUYAMACA | | | DESERT HOT SPRNG | CA | 92240-0000 | USA |
| CALDERON, LLEWELLYN B | | Address Redacted | | | | | | |
| CALDERON, PHILLIP | | Address Redacted | | | | | | |
| CALDERON, SAMUEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CALDERON, SERGIO F | | Address Redacted | | | | | | |
| CALDERON, YASMIN | | Address Redacted | | | | | | |
| CALDERONE, JESSE JAMES | | Address Redacted | | | | | | |
| CALDWELL, AUSTIN AARON | | Address Redacted | | | | | | |
| CALDWELL, DAN | | Address Redacted | | | | | | |
| CALDWELL, JAMES A | | Address Redacted | | | | | | |
| CALDWELL, JEREMY WAYNE | | Address Redacted | | | | | | |
| CALDWELL, KRISTIN DANIELLE | | Address Redacted | | | | | | |
| CALDWELL, MATTHEW R | | Address Redacted | | | | | | |
| CALDWELL, ZACHARY AUSTIN | | Address Redacted | | | | | | |
| CALE, TRAVIS J | | 3546 PASEO VERDE AVE | | | MERCED | CA | 95348 | USA |
| CALE, TRAVIS JOHN | | Address Redacted | | | | | | |
| CALEB, ZIECHIDIAS | | Address Redacted | | | | | | |
| CALERO, LORENA ELIZABETH | | Address Redacted | | | | | | |
| CALHOUN, DANIELLE DENISE | | Address Redacted | | | | | | |
| CALHOUN, JASON KYLE | | Address Redacted | | | | | | |
| CALHOUN, NILE EMMANUEL | | Address Redacted | | | | | | |
| CALHOUN, ROBERT | | Address Redacted | | | | | | |
| CALHOUN, SAMUEL ALLEN | | Address Redacted | | | | | | |
| CALHOUN, SHAQUOIA | | Address Redacted | | | | | | |
| CALHOUN, TYERELL L | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFANO, ROB WILLIAM | | Address Redacted | | | | | | |
| CALIFORNIA COMMERCIAL WIRING SYSTEMS INC | | 1543 N PLACENTIA AVE | | | ANAHEIM | CA | 92806 | USA |
| California Division of Collections | Bureau of Unclaimed Property | PO 942850 | | | Sacramento | CA | 94250-5873 | USA |
| California Employer Development Dept | | P O Box 826276 | | | Sacramento | CA | 94230-6276 | USA |
| CALIFORNIA EMPLOYER DEVELOPMENT DEPT | | P O BOX 826276 | | | SACRAMENTO | CA | 94230-6276 | USA |
| California Employment | Development Dept | 800 Capitol Mall  MIC 83 | | | Sacramento | CA | 95814 | USA |
| CALIFORNIA EMPLOYMENT | DEVELOPMENT DEPT | 800 CAPITOL MALL MIC 83 | | | SACRAMENTO | CA | 95814 | USA |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | MIKE SCHENK  STAFF TAX AUDITOR EDD SACRAMENTO AREA AUDIT OFFICE | 3321 | | | SACREMENTO | CA | 95826 | USA |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | MIKE SCHENK  STAFF TAX AUDITOR EDD SACRAMENTO AREA AUDIT OFFICE | 3321 | | | SACREMENTO | CA | 95826 | USA |
| California Franchise Tax Board | Bankruptcy | Mail Stop Be A345 | Po Box 2952 | | Sacramento | CA | 95812-2952 | USA |
| California Franchise Tax Board | Franchise Tax Board | Po Box 1468 | | | Sacramento | CA | 95812-1468 | USA |
| California Self Insurers Security Fund | Louis J Cisz Esq and Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Center 18th Fl | | San Francisco | CA | 94111 | USA |
| California Self Insurers Security Fund | Louise J Cisz Esq Gina Fornario Esq | Nixon Peabody LLP | One Embarcadero Ctr 18th Fl | | San Francisco | CA | 94111 | USA |
| California State | Board of Equalization | P O  Box 942879 | | | Sacramento | CA | 94279-7072 | USA |
| CALIFORNIA STATE | BOARD OF EQUALIZATION | P O BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | USA |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | SACRAMENTO | CA | 95814 | USA |
| CALIFORNIA STATE ATTORNEYS GENERAL | EDMUND G JERRY BROWN JR | 1300 I ST | STE 1740 | | SACRAMENTO | CA | 95814 | USA |
| CALIFORNIA UNEMPLOYMENT | | INSURANCE COUNCIL | | | | CA | 94203 | USA |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| California Water Service Bakersfield | | P O  Box 940001 | | | San Jose | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE BAKERSFIELD | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE CHICO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| California Water Service Chico | | P O  Box 940001 | | | San Jose | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE CHICO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE SALINAS | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| California Water Service Salinas | | P O  Box 940001 | | | San Jose | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE SALINAS | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| California Water Service San Mateo | | P O  Box 940001 | | | San Jose | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE SAN MATEO | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| California Water Service Stockton | | P O  Box 940001 | | | San Jose | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE STOCKTON | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| California Water Service Visalia | | P O  Box 940001 | | | San Jose | CA | 95194-0001 | USA |
| CALIFORNIA WATER SERVICE VISALIA | | P O BOX 940001 | | | SAN JOSE | CA | 95194-0001 | USA |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFAIRS | P O BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | USA |
| CALIFORNIA, STATE OF | | CALIFORNIA STATE OF | DEPT OF CONSUMER AFFIARS | PO BOX 942512 | WEST SACRAMENTO | CA | 94258-0512 | USA |
| CALIFORNIA, STATE OF | | PO BOX 980578 | DEPT OF CONSUMER AFFAIRS BEAR LICENSING | | W SACRAMENTO | CA | 95798-0578 | USA |
| CALIFORNIAN, THE | | PO BOX 81091 | | | SALINAS | CA | 93912-1091 | USA |
| CALIMAG, MANUEL LOUISE M | | Address Redacted | | | | | | |
| CALIMLIM, CHRISTOPHER GANANCIAL | | Address Redacted | | | | | | |
| CALINGO, MAURO | | Address Redacted | | | | | | |
| CALIRI, KEN JAMES | | Address Redacted | | | | | | |
| CALIXTE, MAXIM HENRI | | Address Redacted | | | | | | |
| CALIXTE, WILNER | | Address Redacted | | | | | | |
| CALIXTO, JUAN | | Address Redacted | | | | | | |
| CALIXTO, RENE JOVANNY | | Address Redacted | | | | | | |
| CALJEAN VENDING MACHINE SVC | | 446 MAIN STREET | | | ARCHBALD | PA | 18403 | USA |
| CALKINS, MATTHEW EDWARD | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALL CENTER DEMO & CONFRENCE 2000 | | 12 W 21ST ST | | | NEW YORK | NY | 10010 | USA |
| CALL CENTER MAGAZINE | | 1265 INDUSTRIAL HWY | | | SOUTHAMPTON | PA | 18966 | USA |
| CALL, JAMES C | | Address Redacted | | | | | | |
| CALL, THE | | BOX A 75 MAIN ST | | | WOONSOCKET | RI | 028950992 | USA |
| CALL, THE | | BOX A 75 MAIN ST | | | WOONSOCKET | RI | 02895-0992 | USA |
| CALLAHAN SIGN COMPANY | | PO BOX 526 | | | PITTSFIELD | MA | 01202 | USA |
| CALLAHAN, ARIA JEAN | | Address Redacted | | | | | | |
| CALLAHAN, BRYAN JERMAYNE | | Address Redacted | | | | | | |
| CALLAHAN, CHRIS RYAN | | Address Redacted | | | | | | |
| CALLAHAN, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CALLAHAN, DANIEL PATRICK | | Address Redacted | | | | | | |
| CALLAHAN, GARRETT DANIEL | | Address Redacted | | | | | | |
| CALLAHAN, HOWARD MATTHEW | | Address Redacted | | | | | | |
| CALLAHAN, LEANN | | Address Redacted | | | | | | |
| CALLAHAN, MICHAEL ROBERT | | Address Redacted | | | | | | |
| CALLAHAN, PATRICK G | | Address Redacted | | | | | | |
| CALLAHAN, RONALD J | | Address Redacted | | | | | | |
| CALLAHAN, TAMMY ANN | | Address Redacted | | | | | | |
| CALLARA, STEVEN JAMES | | Address Redacted | | | | | | |
| CALLEJA, ARMANDO | | Address Redacted | | | | | | |
| CALLENDER, LISA MONIQUE | | Address Redacted | | | | | | |
| CALLES SMITH, DAVID ALEJANDRO | | Address Redacted | | | | | | |
| CALLIHAN, KEVIN PATRICK | | Address Redacted | | | | | | |
| CALLION, WESLEY S | | Address Redacted | | | | | | |
| CALLIS, REBECCA | | Address Redacted | | | | | | |
| CALLIS, RON W | | Address Redacted | | | | | | |
| CALLNAN, JACOB P | | Address Redacted | | | | | | |
| CALLOWAY, MICHAEL | | Address Redacted | | | | | | |
| CALLOWAY, PYRNIE SADE | | Address Redacted | | | | | | |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | SALISBURY | MD | 21801 | USA |
| CALLOWAYS ELECTRICAL SERVICE | | 6989 ZION CHURCH ROAD | | | SALISBURY | MD | 21804 | USA |
| CALMARK CORP | | 14100 DANIELSON ST | | | POWAY | CA | 92064-6898 | USA |
| CALOIARO, BRIAN M | | 45 QUINCE CT | | | LAWRENCEVILLE | NJ | 08648 | USA |
| CALOIARO, BRIAN M | | 740 BUNKER HILL | | | LAWRENCEVILLE | NJ | 08648 | USA |
| CALOIARO, JOSEPH | | 14 VANDERVEER DRIVE | | | LAWRENCEVILLE | NJ | 08648 | USA |
| CALOPE, JEAN YVES RABAGO | | Address Redacted | | | | | | |
| CALUB, JOHN | | 528 EL CAMINITO | | | LIVERMORE | CA | 94550 | USA |
| CALVACCA, DANIEL J | | Address Redacted | | | | | | |
| CALVERASE, KIMBERLY A | | 511 S STATE ST | | | SYRACUSE | NY | 13202 | USA |
| CALVERT BANK & TRUST CO | | PO BOX 655 | | | LEONARDTOWN | MD | 20650-0655 | USA |
| CALVERT, DANIELLE MARIE | | Address Redacted | | | | | | |
| Calvin Leong | Kingston Technology Company Inc | 17600 Newhope St | | | Fountain Valley | CA | 92708-4220 | USA |
| CALVIN, ALAN JAMES | | Address Redacted | | | | | | |
| CALVIN, RODNEY LORENZO | | Address Redacted | | | | | | |
| CALVO, MARK PONDOC | | Address Redacted | | | | | | |
| CALVO, RYAN | | 116 HONEYSUCKLE LANE | | | BREA | CA | 92821-0000 | USA |
| CALVOSA ALBERT | | 2407 DEERPARK DRIVE | | | FULLERTON | CA | 92835 | USA |
| CALZADO, DANIEL P | | Address Redacted | | | | | | |
| CALZONE CASE CO | | 225 BLACK ROCK AVE | | | BRIDGEPORT | CT | 06605 | USA |
| CAM HVAC & CONSTRUCTION INC | | PO BOX 17279 | | | ESMOND | RI | 02917 | USA |
| CAM HVAC & CONSTRUCTION INC | | 116 LYDIA ANN RD | | | SMITHFIELD | RI | 02917 | USA |
| CAMA, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CAMACHO VEGA, INGRID M | | Address Redacted | | | | | | |
| CAMACHO, ALBERT NICHOLAS | | Address Redacted | | | | | | |
| CAMACHO, ALBERTO | | 1002 S BLOSSER RD | | | SANTA MARIA | CA | 93458-0000 | USA |
| CAMACHO, ANTHONY J | | 200 KEIBER CT | | | STATEN ISLAND | NY | 10314 | USA |
| CAMACHO, EVA | | 2300 RIVERVIEW DR | | | MADERA | CA | 93637-0000 | USA |
| CAMACHO, FRANCISCO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO, IVELISSE CAROLE | | Address Redacted | | | | | | |
| CAMACHO, JAUHAUZI O | | Address Redacted | | | | | | |
| CAMACHO, JEREMY | | 250 W CENTRAL AVE 714 | | | BREA | CA | 92821 | USA |
| CAMACHO, LEON ADRIAN | | Address Redacted | | | | | | |
| CAMACHO, LUIS | | 31125 AVE EL MUNDO | | | CATHEDRAL CITY | CA | 92234-0000 | USA |
| CAMACHO, MARCO | | Address Redacted | | | | | | |
| CAMACHO, MISAEL TALIA | | Address Redacted | | | | | | |
| CAMAR, JOSEPH E | | Address Redacted | | | | | | |
| CAMARA, MARAMJELIE RUIZ | | Address Redacted | | | | | | |
| CAMARA, MARK ANTHONY | | Address Redacted | | | | | | |
| CAMARA, MARK P | | 1418 169TH NE | | | BELLEVUE | WA | 98008 | USA |
| CAMARA, TIFFANY LEE | | Address Redacted | | | | | | |
| CAMARATA JR , ANDREW L | | Address Redacted | | | | | | |
| CAMARDELLA, MARTIE ANN | | Address Redacted | | | | | | |
| CAMARENA, ALFONSO | | Address Redacted | | | | | | |
| CAMARGO, JESSICA | | Address Redacted | | | | | | |
| CAMARGO, ROCKY CALEB | | Address Redacted | | | | | | |
| CAMARGO, WILLIAM | | Address Redacted | | | | | | |
| CAMBERO, JOSE | | Address Redacted | | | | | | |
| CAMBRIA COUNTY PROBATE | | 200 S CENTER ST | | | EDENSBURG | PA | 15931 | USA |
| CAMBRIC, MERVIN VERNON | | Address Redacted | | | | | | |
| CAMBRIDGE COMMUNICATIONS | | 370 PITTSTOWN RD | | | PITTSTOWN | NJ | 08867 | USA |
| CAMBRIDGE CREDIT COUNSELING | | 67 HUNT STREET | | | AGAWAM | MA | 01001 | USA |
| CAMBRIDGE GROUP LTD, THE | | 1175 POST RD E | | | WESTPORT | CT | 06880 | USA |
| CAMBRIDGE, CITY OF | | 5 WESTERN AVE | | | CAMBRIDGE | MA | 02139 | USA |
| CAMBRIDGE, CITY OF | | 795 MASSACHUSETTS AVE | POLICE DEPARTMENT | | CAMBRIDGE | MA | 02139 | USA |
| CAMBRIDGE, CITY OF | | PO BOX 390434 | | | CAMBRIDGE | MA | 02139 | USA |
| CAMBRIDGE, CITY OF | | TAX COLLECTORS OFFICE | TAX COLLECTORS OFFICE | | CAMBRIDGE | MA | 02139 | USA |
| CAMBRIDGE, GERVAIS | | Address Redacted | | | | | | |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | BOSTON | MA | 022414075 | USA |
| CAMBRIDGESIDE GALLERIA PROMO | | PO BOX 414075 | | | BOSTON | MA | 02241-4075 | USA |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | BOSTON | MA | 022414074 | USA |
| CAMBRIDGESIDE PARTNERS LP | | PO BOX 414074 | | | BOSTON | MA | 02241-4074 | USA |
| CAMBRONNE, DAPHNEY | | Address Redacted | | | | | | |
| CAMDEN CO MUNICIPAL | | PO BOX 1105 | | | BELLMAWR | NJ | 08099 | USA |
| CAMDEN COUNTY PROBATE DEPT | | PO BOX 1928 | | | CAMDEN | NJ | 08101 | USA |
| CAMDEN COUNTY SURROGATE | | 101 S FIFTH ST | | | CAMDEN | NJ | 08103-4001 | USA |
| CAMDEN, STEPHEN TYLER | | Address Redacted | | | | | | |
| CAMELOT CATERING CAMBRIDGE INN | | 19 SUMMERHILL RD | | | SPOTSWOOD | NJ | 08884 | USA |
| CAMENZULI, TRACEY LEE | | Address Redacted | | | | | | |
| CAMEO PERSONNEL SYSTEMS INC | | 440 S MAIN ST | BRIAR RIDGE PLAZA | | MILLTOWN | NJ | 08850 | USA |
| CAMERA READY KIDS | | 11421 LOCKWOOD DR 410 | | | SILVER SPRING | MD | 20904 | USA |
| CAMERON, ISRAEL AKEEM | | Address Redacted | | | | | | |
| CAMERON, JOSHUA DAVID | | Address Redacted | | | | | | |
| CAMERON, KELVIN GEORGE | | Address Redacted | | | | | | |
| CAMEROT, MARK A | | Address Redacted | | | | | | |
| CAMI RESEARCH INC | | PO BOX 128 | | | LEXINGTON | MA | 21705-3362 | USA |
| CAMILLI, DERRICK | | Address Redacted | | | | | | |
| CAMILO, ANGEL | | Address Redacted | | | | | | |
| CAMILO, JOSEPH ELIAS | | Address Redacted | | | | | | |
| CAMILO, MIGUEL JOSE | | Address Redacted | | | | | | |
| CAMINITI, VINCENT | | 2115 CLIFTON RD | | | PACIFICA | CA | 94044 | USA |
| CAMINITI, YASMIN | | 710 FRANCISCO ST P O BOX 925 | | | EL GRANADA | CA | 94018 | USA |
| CAMMACK ASSOCIATES, CHARLES W | MALCOLM EZENNIA | 2 RECTOR ST STE 2300 | | | NEW YORK | NY | 10006 | USA |
| CAMMARATA, DANIEL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CAMMARATA, LAURA MARIE | | Address Redacted | | | | | | |
| CAMMOCK, RICHARD | | Address Redacted | | | | | | |
| CAMOUFLAGE ASSOCIATES | | 8TH FLOOR | | | NEW YORK | NY | 100114608 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMOUFLAGE ASSOCIATES | | 6 WEST 18TH STREET | 8TH FLOOR | | NEW YORK | NY | 10011-4608 | USA |
| CAMP, DEREK MARTIN | | Address Redacted | | | | | | |
| CAMP, RALPH | | Address Redacted | | | | | | |
| CAMPA, DAVID | | 1609 MAPLE AVE | | | SOLVANG | CA | 93463-0000 | USA |
| CAMPA, MELISSA ROXANNE | | Address Redacted | | | | | | |
| CAMPAGNA, ALEX JAMES | | Address Redacted | | | | | | |
| CAMPAGNA, HOLLY MARIE | | Address Redacted | | | | | | |
| CAMPAGNA, JASON | | Address Redacted | | | | | | |
| CAMPAGNA, JOSEPH ROSS | | Address Redacted | | | | | | |
| CAMPAGNA, MELISSA ANN | | Address Redacted | | | | | | |
| CAMPANA, CHRISTOPHER INIGUEZ | | Address Redacted | | | | | | |
| CAMPANA, COLE ROBERT | | Address Redacted | | | | | | |
| CAMPANA, LUIS H | | Address Redacted | | | | | | |
| CAMPANO & ASSOCIATES | | 7 WEATHERBELL DR | | | NORWALK | CT | 06851 | USA |
| CAMPANO & ASSOCIATES | | PO BOX 370 | | | WILTON | CT | 06897-0370 | USA |
| CAMPBELL & ASSOCIATES, BRUCE | | 38 CHAUNCY ST STE 701 | | | BOSTON | MA | 02111 | USA |
| CAMPBELL CONSTRUCTION CO | | 2509 PARTRIDGE DR | | | PITTSBURG | PA | 15241 | USA |
| CAMPBELL CRANE | | 1010 PENNSYLVANIA AVE SE | | | WASHINGTON | DC | 20003 | USA |
| CAMPBELL II, CARNELL | | Address Redacted | | | | | | |
| CAMPBELL, ADAM RYAN | | Address Redacted | | | | | | |
| CAMPBELL, ALEXIS VICTORIA | | Address Redacted | | | | | | |
| CAMPBELL, ALTON | | Address Redacted | | | | | | |
| CAMPBELL, BRIAN EDWARD | | Address Redacted | | | | | | |
| CAMPBELL, BRIAN J | | Address Redacted | | | | | | |
| CAMPBELL, BRIAN JOSEPH | | Address Redacted | | | | | | |
| CAMPBELL, CHRISTINA MAGDELINA | | Address Redacted | | | | | | |
| CAMPBELL, CHRISTOPHER FEENY | | Address Redacted | | | | | | |
| CAMPBELL, CHRISTOPHER GEORGE | | Address Redacted | | | | | | |
| CAMPBELL, CRISTI MARIE | | Address Redacted | | | | | | |
| CAMPBELL, DAMION | | Address Redacted | | | | | | |
| CAMPBELL, DEJA JENEE | | Address Redacted | | | | | | |
| CAMPBELL, DOUGLAS S | | 7900 BELALTON NEWTOWN RD | | | LA PLATA | MD | 20646 | USA |
| CAMPBELL, EARL ARNETT | | Address Redacted | | | | | | |
| CAMPBELL, GEORGE ADOPHIUS | | Address Redacted | | | | | | |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST NO 2 | | | ALHAMBRA | CA | 91801 | USA |
| CAMPBELL, GUADALUPE | | 821 S 4TH ST | | | ALHAMBRA | CA | 91801 | USA |
| CAMPBELL, JAMES ANTHONY | | Address Redacted | | | | | | |
| CAMPBELL, JAMES FRANCIS | | Address Redacted | | | | | | |
| CAMPBELL, JASON | | Address Redacted | | | | | | |
| CAMPBELL, JEFFERY MULBAH | | Address Redacted | | | | | | |
| CAMPBELL, JENNA A | | Address Redacted | | | | | | |
| CAMPBELL, JENNA MARIE | | Address Redacted | | | | | | |
| CAMPBELL, JESSICA LEIGH | | Address Redacted | | | | | | |
| CAMPBELL, JESSICA LYNN | | Address Redacted | | | | | | |
| CAMPBELL, JOE FITZGERALD | | Address Redacted | | | | | | |
| CAMPBELL, JONATHAN WILLIAM | | Address Redacted | | | | | | |
| CAMPBELL, JORDAN M | | Address Redacted | | | | | | |
| CAMPBELL, JOSHUA L | | Address Redacted | | | | | | |
| CAMPBELL, KAREEM | | Address Redacted | | | | | | |
| CAMPBELL, KASH WAYNE KEMAR | | Address Redacted | | | | | | |
| CAMPBELL, KEN | | Address Redacted | | | | | | |
| CAMPBELL, KENRICK | | 14167 GALE DR | | | VICTORVILLE | CA | 92394 | USA |
| CAMPBELL, KIMORINE TERESA | | Address Redacted | | | | | | |
| CAMPBELL, KOHL JUSTIN | | Address Redacted | | | | | | |
| CAMPBELL, MATTHEW STEPHEN | | Address Redacted | | | | | | |
| CAMPBELL, MICHAEL P | | Address Redacted | | | | | | |
| CAMPBELL, MICHAEL PAUL | | Address Redacted | | | | | | |
| CAMPBELL, OLIVIA ASHLEIGH | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPBELL, PATRICK STEVEN | | Address Redacted | | | | | | |
| CAMPBELL, PAUL ALLEN | | Address Redacted | | | | | | |
| CAMPBELL, PHILLIP JOHN | | Address Redacted | | | | | | |
| CAMPBELL, RANDALL CARLINGTON | | Address Redacted | | | | | | |
| CAMPBELL, RAYNELL TARIQ | | Address Redacted | | | | | | |
| CAMPBELL, RENEE DENISE | | Address Redacted | | | | | | |
| CAMPBELL, RICK | | 704 LEMANS WAY | | | HALF MOON BAY | CA | 94019 | USA |
| CAMPBELL, ROSS JOSEPH | | Address Redacted | | | | | | |
| CAMPBELL, RYAN PATRICK | | Address Redacted | | | | | | |
| CAMPBELL, RYAN SCOTT | | Address Redacted | | | | | | |
| CAMPBELL, SARAH JOAN | | Address Redacted | | | | | | |
| CAMPBELL, SELENA NOELLE | | Address Redacted | | | | | | |
| CAMPBELL, SIJOLLIE LATOYA | | Address Redacted | | | | | | |
| CAMPBELL, TANEISHA C | | Address Redacted | | | | | | |
| CAMPBELL, THOMAS JAMES | | Address Redacted | | | | | | |
| CAMPBELL, TODD | | Address Redacted | | | | | | |
| CAMPBELL, TYLER RYAN | | Address Redacted | | | | | | |
| CAMPBELL, WILLARD PATRICK | | Address Redacted | | | | | | |
| CAMPBELL, WILLIAM D | | Address Redacted | | | | | | |
| CAMPFIELD, WILLIAM JAMES | | Address Redacted | | | | | | |
| CAMPISANO, MICHAEL STEVEN | | Address Redacted | | | | | | |
| CAMPO, GERONIMO | | 6 VIA LLORIA | | | RANCHO SNT MRGRT | CA | 92688-4940 | USA |
| CAMPO, JUSTIN M | | Address Redacted | | | | | | |
| CAMPODONICO, MICHAEL ALEXANDER | | Address Redacted | | | | | | |
| CAMPOPIANO, RICHARD ANTHONY | | Address Redacted | | | | | | |
| CAMPOS, ALBERTO | | Address Redacted | | | | | | |
| CAMPOS, ANDY | | P O BOX 181 | | | KINGSBURG | CA | 93631 | USA |
| CAMPOS, CHARLIE | | Address Redacted | | | | | | |
| CAMPOS, DANIEL JAY | | Address Redacted | | | | | | |
| CAMPOS, DEBBIE | | Address Redacted | | | | | | |
| CAMPOS, EMMANUEL | | Address Redacted | | | | | | |
| CAMPOS, EMMANUEL | | 11741 LEE AVE | | | ADELANTO | CA | 92301 | USA |
| CAMPOS, GABRIEL | | Address Redacted | | | | | | |
| CAMPOS, RAFAEL | | Address Redacted | | | | | | |
| CAMPOS, RICARDO MIGUEL | | Address Redacted | | | | | | |
| CAMPUS, LEONARDO | | Address Redacted | | | | | | |
| CAMPUZANO, JUAN | | 1124 OWSLEY AVE A | | | SAN JOSE | CA | 95122-0000 | USA |
| CAN, ONUR GOKSEN | | Address Redacted | | | | | | |
| CANADA, DARYL RANDOLPH | | Address Redacted | | | | | | |
| CANADA, SHERI LYNN | | Address Redacted | | | | | | |
| CANALE, CHRIS J | | Address Redacted | | | | | | |
| CANALES, ANDREW ALEXANDER | | Address Redacted | | | | | | |
| CANALES, MARIA | | 738 STATE ST | | | SAN JOSE | CA | 95110-0000 | USA |
| CANALES, OSCAR OSWALDO | | Address Redacted | | | | | | |
| CANAPES INCORPORATED | | 77 SOUTH MARKET STREET | PO BOX 3362 | | FREDERICK | MD | 21705-3362 | USA |
| CANAS, CARLOS | | 1640 E LAKE CIRCLE | | | TRACY | CA | 95304 | USA |
| CANAVAN, JOSEPH J | | Address Redacted | | | | | | |
| CANBOLAT, KURT ARIN | | Address Redacted | | | | | | |
| CANCEL, JASON ALBERT | | Address Redacted | | | | | | |
| CANCEL, MARCOS G | | Address Redacted | | | | | | |
| CANCER RESEARCH FNDTN AMERICA | | 1726 M ST NW STE 200 | | | WASHINGTON | DC | 20036 | USA |
| CANCHOLA, RAUL GULLERMO | | Address Redacted | | | | | | |
| CANDA, LUIS ALBERTO | | Address Redacted | | | | | | |
| CANDARE, ARIEL P | | Address Redacted | | | | | | |
| CANDELARIO, CHARLES PUNAHELE | | Address Redacted | | | | | | |
| CANDELARIO, LUIS A | | Address Redacted | | | | | | |
| CANDELARIO, LUIS JUNIOR | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDICE, ALLEN | | 5145 S FOUNTAIN ST | | | SEATTLE | WA | 98178-2115 | USA |
| CANDLER, ANDRE JOVAN | | Address Redacted | | | | | | |
| CANDLEWOOD SUITES | | 100 CHAUVET DR | | | PITTSBURGH | PA | 15275 | USA |
| CANDLEWOOD SUITES | | 11400 RANDOM HILLS RD | | | FAIRFAX | VA | 22030 | USA |
| CANDY, MCREYNOLDS | | 2443 DAVID ST | | | RIVERSIDE | CA | 92506-0000 | USA |
| CANEDO, SHAWN | | Address Redacted | | | | | | |
| CANFIELD, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CANFIELD, RACHEL ELLEN | | Address Redacted | | | | | | |
| CANGANELLI, JOSEPH BENJAMIN | | Address Redacted | | | | | | |
| CANIA, CHRISTIAN C | | Address Redacted | | | | | | |
| CANINO, DEREK M | | Address Redacted | | | | | | |
| CANINO, SHANNON LEE | | Address Redacted | | | | | | |
| CANNADY, KWADERE MALLAH | | Address Redacted | | | | | | |
| CANNAROZZI, DANTE JOHN | | Address Redacted | | | | | | |
| CANNATA, BRANDON D | | Address Redacted | | | | | | |
| CANNATA, JOHN | | Address Redacted | | | | | | |
| CANNATA, MICHAEL | | 1020 RESEARCH ROAD | | | MERIDEN | CT | 06540 | USA |
| CANNATA, MICHAEL | | LOC NO 1119 PETTY CASH | 1020 RESEARCH ROAD | | MERIDEN | CT | 06540 | USA |
| CANNATA, RICHARD ANTHONY | | Address Redacted | | | | | | |
| CANNEDY, DANIEL | | Address Redacted | | | | | | |
| CANNEL, CHAD DAVID | | Address Redacted | | | | | | |
| CANNELLI CO LLC, V | | PO BOX 408 | | | NORTH BRANFORD | CT | 06471 | USA |
| CANNING, DAVID M | | Address Redacted | | | | | | |
| CANNING, PATRICIA | | Address Redacted | | | | | | |
| CANNIZZARO, RANEE L | | Address Redacted | | | | | | |
| CANNON INC, TJ | | 1000 OAK ST | | | PITTSTON | PA | 18640 | USA |
| CANNON INC, TJ | | PO BOX 744 | | | PITTSTON | PA | 186400744 | USA |
| CANNON, CHRISTOPHER | | Address Redacted | | | | | | |
| CANNON, GREGORY EUGENE | | Address Redacted | | | | | | |
| CANNON, JOHN STANLEY | | Address Redacted | | | | | | |
| CANNON, JOSEPH MICAH | | Address Redacted | | | | | | |
| CANNON, KATARA DENISE | | Address Redacted | | | | | | |
| CANNON, MARCIA | | Address Redacted | | | | | | |
| CANNON, MATTHEW | | Address Redacted | | | | | | |
| CANNON, MICAH AARON | | Address Redacted | | | | | | |
| CANNON, ROBERT | | 39655 CLOS DU VAL | | | MURRIETA | CA | 92563 | USA |
| CANNON, RYAN PATRICK | | Address Redacted | | | | | | |
| CANNON, SHANE MALACHI | | Address Redacted | | | | | | |
| CANNON, STEPHEN NICHOLAS | | Address Redacted | | | | | | |
| CANO, BRIAN | | Address Redacted | | | | | | |
| CANO, HANSSELL ANTONIO | | Address Redacted | | | | | | |
| CANO, JOE | | 4024 MCARTUR BLVD | | | OAKLAND | CA | 94649 | USA |
| CANO, NICK | | 3343 WEST OLINDA LANE | | | ANAHEIM | CA | 92804-0000 | USA |
| CANON | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | USA |
| CANON COATING CO | | PO BOX 399 | | | NORCO | CA | 92860-0399 | USA |
| CANON COMPUTER SYSTEMS INC | | PO BOX 40106 | | | NEWARK | NJ | 071014106 | USA |
| CANON DUPLI FAX INC | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | USA |
| CANON USA | MIKE LANE | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | USA |
| CANON USA | | PO BOX 3839 | | | BOSTON | MA | 02241-3839 | USA |
| CANON USA INC | | PO BOX 33157 | COMPUTER DIVISION | | NEWARK | NJ | 07188-0188 | USA |
| CANON USA INC LAKE SUCCESS | | ONE CANON PLAZA | | | LAKE SUCCESS | NY | 110421113 | USA |
| CANON USA INC LAKE SUCCESS | | CONSUMER INFO CENTER | ONE CANON PLAZA | | LAKE SUCCESS | NY | 11042-1113 | USA |
| CANONE, SAM C | | Address Redacted | | | | | | |
| CANONICO, GATEION J | | Address Redacted | | | | | | |
| Canosa Alex Morgan | | 36163 Fremont Blvd No 8 | | | Fremont | CA | 94536 | USA |
| CANOSA, ALEX MORGAN | | Address Redacted | | | | | | |
| CANOSA, ALEX MORGAN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANOSA, ALEX MORGAN | Canosa Alex Morgan | 36163 Fremont Blvd No 8 | | | Fremont | CA | 94536 | USA |
| CANOVA, CARRIE A | | Address Redacted | | | | | | |
| CANSECO, IRENE | | 6630 PRENTISS DR | | | SACRAMENTO | CA | 95823 | USA |
| CANSINO, DIANA KIMBERLY | | Address Redacted | | | | | | |
| CANTEEN | | 71 FIRST AVE | | | WALTHAM | MA | 02154 | USA |
| CANTEEN | | 4501 A AUTH PL | | | SUITLAND | MD | 20746 | USA |
| CANTEEN | | FILE 91337 PO BOX 8309 | | | PHILADELPHIA | PA | 191018309 | USA |
| CANTEEN SERVICE CO | | PO BOX 895 | | | BANGOR | ME | 04402-0895 | USA |
| CANTEEN WALTHAM | | 71 FIRST AVE | DIV OF TW SERVICES INC | | WALTHAM | MA | 02154 | USA |
| CANTEEN WALTHAM | | DIV OF TW SERVICES INC | | | WALTHAM | MA | 02154 | USA |
| CANTON, NADIA | | Address Redacted | | | | | | |
| CANTRELL, AMBER LEE | | Address Redacted | | | | | | |
| CANTRELL, BLAIR MCLAUGHLIN | | Address Redacted | | | | | | |
| CANTRELL, SEAN | | Address Redacted | | | | | | |
| CANTU, JAIME J | | Address Redacted | | | | | | |
| CANTU, URBAN | | 143 N GAYLE | | | CLOVIS | CA | 93611 | USA |
| CANTWELL CLEARY CO INC | | 2100 BEAVER RD | | | LANDOVER | MD | 20785 | USA |
| CANTY, ARSENIO | | 400 DON GIOVANNI CT | | | SAN JOSE | CA | 95123-0000 | USA |
| CANTY, KYLE L | | Address Redacted | | | | | | |
| CANTY, VINCENT LEON | | Address Redacted | | | | | | |
| CAO, BRENT | | 14917 BROWNSTONE LANE | | | WESTMINSTER | CA | 92683 | USA |
| CAO, CHAZ | | Address Redacted | | | | | | |
| CAO, TIANJUN | | Address Redacted | | | | | | |
| CAO, TIEN | | Address Redacted | | | | | | |
| CAP GEMINI AMERICA | | CHURCH STREET STATION | | | NEW YORK | NY | 10249 | USA |
| CAP GEMINI AMERICA | | PO BOX 6358 | CHURCH STREET STATION | | NEW YORK | NY | 10249 | USA |
| CAP GEMINI AMERICA | | PO BOX 7777 W9065 | | | PHILADELPHIA | PA | 19175-9065 | USA |
| CAP INDEX INC | | 150 JOHN ROBERT THOMAS DR | | | EXTON | PA | 19341 | USA |
| CAP INDEX INC | | 20830 VALLEY FORGE CIR | | | KING OF PRUSSIA | PA | 194061130 | USA |
| CAP VENTURES INC | | 600 CORDWAINER DR | | | NORWELL | MA | 02061 | USA |
| CAPACI, JOSEPH L | | Address Redacted | | | | | | |
| CAPALAD, LORENZ PAOLO | | Address Redacted | | | | | | |
| CAPALBOS | | PO BOX 178 | | | NUTLEY | NJ | 07110-0178 | USA |
| CAPALDI, ALBERT J | | Address Redacted | | | | | | |
| CAPARELLA, JOSEPH J | | Address Redacted | | | | | | |
| CAPARRA CENTER ASSOCIATES SE | | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | Puerto Rico |
| CAPASSO, JOHN | | 18 MILLER ST | | | REHOBOTH | MA | 02769 | USA |
| CAPASSO, MICHAEL ALBERT | | Address Redacted | | | | | | |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | GRAY | ME | 040390620 | USA |
| CAPCO INDUSTRIES INC | | PO BOX 620 | | | GRAY | ME | 04039-0620 | USA |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | WAREHAM | MA | 02571-1095 | USA |
| CAPE COD EXPRESS | | 44 TOBEY RD | | | WAREHAM | MA | 02571-1095 | USA |
| CAPE COD TIMES | | PO BOX 550 | 319 MAIN ST | | HYANNIS | MA | 02601-0550 | USA |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | CAPE COURT HOUSE | NJ | 08210601 | USA |
| CAPE MAY COUNTY PROBATION DEPT | | 4 MOORE ROAD | | | CAPE COURT HOUSE | NJ | 082101601 | USA |
| CAPECCI, TRISHENA M | | Address Redacted | | | | | | |
| CAPELLA, JOSH | | Address Redacted | | | | | | |
| CAPELLAN, WILDY | | Address Redacted | | | | | | |
| CAPELLI, ALISON MARIE | | Address Redacted | | | | | | |
| CAPERS, ELIJAH G | | Address Redacted | | | | | | |
| CAPERS, NICHOLAS TED | | Address Redacted | | | | | | |
| CAPEZZA, VINCENT MICHAEL | | Address Redacted | | | | | | |
| CAPGEMINI US LLC | | 5 TIMES SQUARE | | | NEW YORK | NY | 10036 | USA |
| CAPITAL APPRAISAL | | 39665 CHARDONNAY PL | | | MURRIETA | CA | 92562 | USA |
| CAPITAL ASSET RECOVERY | | 6792 MID CITIES AVE | | | BELTSVILLE | MD | 20705 | USA |
| CAPITAL CENTER LLC | | 601 E PRATT ST 6TH FL | C/O THE CORDISH CO | | BALTIMORE | MD | 21202 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL CLEANING CONTRACTR INC | | PO BOX 3063 | | | HUNTINGTON STATI | NY | 11746 | USA |
| CAPITAL COMPUTER SOLUTIONS INC | | 14524 J LEE RD | | | CHANTILLY | VA | 20151 | USA |
| CAPITAL CONTRACTORS INC | | 11 WALT WHITMAN RD | | | HUNTINGTON STATION | NY | 11746 | USA |
| CAPITAL CONTRACTORS INC | | PO BOX 3079 | | | HUNTINGTON STATION | NY | 11746 | USA |
| CAPITAL ELECTRONICS | | 6266 KENILWORTH AVE | | | RIVERDALE | MD | 20737 | USA |
| CAPITAL FORKLIFT | | 9950 WASHINGTON BLVD | | | LAUREL | MD | 20725 | USA |
| CAPITAL FORKLIFT | | PO BOX 1100 | 9950 WASHINGTON BLVD | | LAUREL | MD | 20725 | USA |
| CAPITAL IMAGING CO INC | | HELLER FINANCIAL INC | | | PHILADELPHIA | PA | 191708292 | USA |
| CAPITAL IMAGING CO INC | | PO BOX 7247 8292 | HELLER FINANCIAL INC | | PHILADELPHIA | PA | 19170-8292 | USA |
| CAPITAL LIGHTING & SUPPLY INC | | PO BOX 758608 | | | BALTIMORE | MD | 21275-8608 | USA |
| CAPITAL ONE | ROBERT WALLACE | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11746 | USA |
| CAPITAL SUPPLY | | PO BOX 875 | | | CLEMENTON | NJ | 08021 | USA |
| CAPITAL SUPPLY | | 1288 RT NO 73 SOUTH | SUITE 240 | | MT LAUREL | NJ | 08054 | USA |
| CAPITAL SUPPLY | | 121 WHITE HORSE PIKE | | | CLEMENTON | NJ | 080212304 | USA |
| CAPITAL TAX COLLECTION BUREAU | | 19 S HANOVER STREET STE 102 | | | CARLISLE | PA | 17013 | USA |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 400 | | | CARLISLE | PA | 17013 | USA |
| CAPITAL TAX COLLECTION BUREAU | | PO BOX 60547 | | | HARRISBURG | PA | 17106 | USA |
| CAPITAL TAX COLLECTION BUREAU | | 2301 N 3RD ST | | | HARRISBURG | PA | 17110 | USA |
| CAPITALAND MATERIAL HANDLING | | 420 WESTERN TPKE RTE 20 | | | ALTAMONT | NY | 12009 | USA |
| CAPITOL CABLE & TECHNOLOGY INC | | 7905 AIRPARK ROAD | | | GAITHERSBURG | MD | 20879 | USA |
| CAPITOL ONE BANK | | 9311 LEE AVE | PRINCE WILLIAM GEN DIST CT | | MANASSAS | VA | 20110 | USA |
| CAPITOL SIGNS INC | | 1314 9TH STREET NW | | | WASHINGTON | DC | 20001 | USA |
| CAPITOL SWEEPING EQUIPMENT LLC | | 280 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | USA |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 797 | 280 SULLIVAN AVE | | SOUTH WINDSOR | CT | 06074 | USA |
| CAPITOL SWEEPING EQUIPMENT LLC | | PO BOX 1903 | | | HARTFORD | CT | 06144-1903 | USA |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 797 | | | SOUTH WINDSOR | CT | 06074 | USA |
| CAPITOL SWEEPING SERVICE INC | | PO BOX 1903 | | | HARTFORD | CT | 06144 | USA |
| CAPITOL TAX COLL BUREAU | | PO BOX 6477 | | | HARRISBURG | PA | 17112-0477 | USA |
| CAPITOL TV FAMTEC SATELLITE CO | | PO BOX 107 | | | NORWICH | NY | 13815 | USA |
| CAPIZZI, ANTHONY JOHN | | Address Redacted | | | | | | |
| CAPLAN BROS INC | | 700 W HAMBURG ST | | | BALTIMORE | MD | 21230 | USA |
| CAPLE, ANDREW PATRICK | | Address Redacted | | | | | | |
| CAPLE, TRAVIS LEE | | Address Redacted | | | | | | |
| CAPLES, KEITH LYNDON | | Address Redacted | | | | | | |
| CAPLIS, SEAN ANDREW | | Address Redacted | | | | | | |
| CAPMARK SERVICES | | 200 WITMER RD | PO BOX 809 | | HORSHAM | PA | 19044-0809 | USA |
| CAPO, JAMES LOUIS | | Address Redacted | | | | | | |
| CAPO, JUAN MANUEL | | Address Redacted | | | | | | |
| CAPON, DYLAN M | | Address Redacted | | | | | | |
| CAPONE, BRITTNEY ANNE | | Address Redacted | | | | | | |
| CAPONE, CHRISTOPHER M | | Address Redacted | | | | | | |
| CAPONE, JOSEPH D | | Address Redacted | | | | | | |
| CAPONE, MICHAEL P | | Address Redacted | | | | | | |
| CAPONIGRO, JAY | | Address Redacted | | | | | | |
| CAPORALE, SHAWN MICHAEL | | Address Redacted | | | | | | |
| CAPOSIENA, RICHARD JOSEPH | | Address Redacted | | | | | | |
| CAPOZZI, CHRIS DAVID | | Address Redacted | | | | | | |
| CAPPA, KRISTEN | | Address Redacted | | | | | | |
| CAPPADONA, JOHN D | | Address Redacted | | | | | | |
| CAPPELLINO, SALVATORE | | Address Redacted | | | | | | |
| CAPPELLO, STEPHEN JOSEPH | | Address Redacted | | | | | | |
| CAPPETTA, THOMAS M | | Address Redacted | | | | | | |
| CAPPIELLO 98 | | PO BOX 2544 | | | DANBURY | CT | 06813 | USA |
| CAPPRINI, JOSEPH | | Address Redacted | | | | | | |
| CAPPS JAMES F | | 9812 LULLABY LANE | | | ANAHEIM | CA | 92804 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPPS, JAMES | | Address Redacted | | | | | | |
| CAPPS, REBECCA ROSE | | Address Redacted | | | | | | |
| CAPRI PIZZA & PASTA | | 802 SCALP AVE | | | JOHNSTOWN | PA | 15904 | USA |
| CAPRIO, KYLE MICHAEL | | Address Redacted | | | | | | |
| CAPRISTO, RALPH A | | Address Redacted | | | | | | |
| CAPTAINS FISHING PARTIES | | 10 82ND ST PLUM ISLAND | | | NEWBURYPORT | MA | 01950 | USA |
| CAPUANO CITY MARSHAL, RICHARD | | 62 59 WOODHAVEN BLVD | | | REGO PARK | NY | 11374 | USA |
| CAPUANO, MICHAEL | | Address Redacted | | | | | | |
| CAPUANO, RYAN | | Address Redacted | | | | | | |
| CAPUANO, RYAN KENNETH | | Address Redacted | | | | | | |
| CAPUTO, ANTHONY JOSEPH | | Address Redacted | | | | | | |
| CAPUTO, JESSICA | | Address Redacted | | | | | | |
| CAPUTO, WILLIAM V | | Address Redacted | | | | | | |
| CAPWELL, JUSTIN JAMES | | Address Redacted | | | | | | |
| CAR TIPS | | 31 FRONT ST | | | MARLBOROUGH | MA | 01752 | USA |
| CAR, BRADLEY | | Address Redacted | | | | | | |
| CARABALLO, ANNETTE | | Address Redacted | | | | | | |
| CARABALLO, ANTHONY R | | Address Redacted | | | | | | |
| CARABALLO, JONATHAN | | Address Redacted | | | | | | |
| CARABALLO, JOSUE | | Address Redacted | | | | | | |
| CARABALLO, JULIET LOERA | | Address Redacted | | | | | | |
| CARABALLO, KIMBERLY | | 415 ALIDA WAY | APT 221 | | S SAN FRAN | CA | 94090-4308 | USA |
| CARABALLO, MARIA V | | Address Redacted | | | | | | |
| CARABALLO, VICTOR DANIEL | | Address Redacted | | | | | | |
| CARACAPPA, CHARLES ALBERT | | Address Redacted | | | | | | |
| CARACAS, RUBEN | | 1550 W ASHLAN NO 120 | | | FRESNO | CA | 93705 | USA |
| CARACCIOLO, JESSICA MARIE | | Address Redacted | | | | | | |
| CARAG, DEVON | | 12 VIA CARMIN | | | RSM | CA | 92688-0000 | USA |
| CARAGAN JESSE | | 514 EMPEROR DRIVE | | | SUISUN CITY | CA | 94585 | USA |
| CARAGAN TOMAS H | | 120 OLDENBURG LANE | | | NORCO | CA | 92860 | USA |
| CARAMANNA, MATTHEW RYAN | | Address Redacted | | | | | | |
| CARAMANTE, JEFFREY R | | Address Redacted | | | | | | |
| CARAMENICO, JUSTIN | | Address Redacted | | | | | | |
| CARANTO, AXL | | 39 CLIFFSIDE DRIVE | | | DALY CITY | CA | 94015 | USA |
| CARANZA, VICTORIA NICOLE | | Address Redacted | | | | | | |
| CARAPELLA, ANDREW DAVID | | Address Redacted | | | | | | |
| CARBAJAL, DANIEL STILMAN | | Address Redacted | | | | | | |
| CARBAJAL, EFRAIN | | Address Redacted | | | | | | |
| CARBO III, SAMUEL D | | Address Redacted | | | | | | |
| CARBONE, BRYAN A | | Address Redacted | | | | | | |
| CARBONE, EMILLY | | 5745 WESTCHESTER WAY | | | CORONA | CA | 92880-0000 | USA |
| CARBONE, JUSTIN JAMES | | Address Redacted | | | | | | |
| CARBONE, MARIE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CARBONE, MICHAEL THOMAS | | Address Redacted | | | | | | |
| CARBONE, WILLIAM JAMES | | Address Redacted | | | | | | |
| CARBONEL, AARON | | 3109 SEACREST AVE NO C4 | | | MARINA | CA | 93933 | USA |
| CARBONEL, AARON W | | Address Redacted | | | | | | |
| CARBONITE, INC | LISA MOODY | 334 BOYLSTON STREET SUITE 300 | | | BOSTON | MA | 02116 | USA |
| CARCAMO, EDDY | | 11504 SHEFFIELD RD | | | FONTANA | CA | 92337 | USA |
| CARCHEDI, ADAM | | Address Redacted | | | | | | |
| CARD, JONATHAN, ET A | MATTHEW RIGHETTI  AT  RIGHETTI WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| CARD, JONATHAN, ET A | MATTHEW RIGHETTI  AT  RIGHETTI WYNNE  P C | 456 MONTGOMERY ST  SUITE 1400 | | | SAN FRANCISCO | CA | 94104 | USA |
| CARDAROPOL, PAUL | | 25445 SANTA BARBARA ST | | | MORENO VALLEY | CA | 92388 | USA |
| CARDCRAFTS | | 475 NORTHERN BLVD STE 33 | | | GREAT NECK | NY | 11021 | USA |
| CARDENAS, EDGAR FRANCISCO | | Address Redacted | | | | | | |
| CARDENAS, ENRIQUE OCHOA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDENAS, JESUS R | | Address Redacted | | | | | | |
| CARDENAS, JESUS R | | 250 RUSS AVE APT 7 | | | FREEDOM | CA | 95019 | USA |
| CARDENAS, JOHN MICHAEL | | Address Redacted | | | | | | |
| CARDENAS, JONATHAN MARK | | Address Redacted | | | | | | |
| CARDENAS, JUAN | | Address Redacted | | | | | | |
| CARDENAS, JULIAN | | 1611 S CABANA AVE | | | WEST COVINA | CA | 91790-0000 | USA |
| CARDENAS, OSBALDO | | Address Redacted | | | | | | |
| CARDENAS, RAYMOND | | Address Redacted | | | | | | |
| CARDENAS, SUSANA | | Address Redacted | | | | | | |
| CARDENAS, VALERIE | | Address Redacted | | | | | | |
| CARDER, CLAY DALTON | | Address Redacted | | | | | | |
| CARDIN, CHELSEY L | | Address Redacted | | | | | | |
| CARDIN, RAYMOND JOSEPH | | Address Redacted | | | | | | |
| CARDINAL APPRAISALS | | 1607 E NEWPORT PIKE | | | WILMINGTON | DE | 19804 | USA |
| CARDINAL TECHNOLOGIES INC | | 1827 FREEDOM ROAD | | | LANCASTER | PA | 17607 | USA |
| CARDINALE, ANDREW J | | Address Redacted | | | | | | |
| CARDINALE, ANDREW SALVATORE | | Address Redacted | | | | | | |
| CARDONA JR, BONIFACIO A | | 4430 CLOYNE ST | | | OXNARD | CA | 93033-7712 | USA |
| CARDONA, HENRY | | Address Redacted | | | | | | |
| CARDONA, JUAN C | | Address Redacted | | | | | | |
| CARDONA, LEINAALA LEILANI | | Address Redacted | | | | | | |
| CARDONA, LESLIE A | | Address Redacted | | | | | | |
| CARDONA, MIGUEL | | 783 32ND ST | | | RICHMOND | CA | 94804-0000 | USA |
| CARDONA, RAY | | 2902 AVON RD | | | ROCKLIN | CA | 95765 | USA |
| CARDONE & TONUCCI | | 531 SUMMIT DR | | | ORANGE | CT | 06477 | USA |
| CARDONI & COMPANY PA | | 8850 STANFORD BOULEVARD | SUITE 3300 | | COLUMBIA | MD | 21045 | USA |
| CARDONI & COMPANY PA | | SUITE 3300 | | | COLUMBIA | MD | 21045 | USA |
| CARDOSO, JASON | | Address Redacted | | | | | | |
| CARDOSO, ZACHARY | | Address Redacted | | | | | | |
| CARDOZA, BRANDON NADEAU | | Address Redacted | | | | | | |
| CARDOZA, OMARA ALEJANDRA | | Address Redacted | | | | | | |
| CARDOZA, TAMRA LEE | | Address Redacted | | | | | | |
| CARDUCCI & SONS INC, MICHAEL | | 5 LAWRENCE DR | | | FRANKLIN | MA | 02038 | USA |
| CARDWELL, GARRETT LESLIE | | Address Redacted | | | | | | |
| CARDWELL, MALYKA | | Address Redacted | | | | | | |
| CAREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 92345 | USA |
| CAREER BLAZERS | | 290 MADISON AVE | 5TH FL | | NEW YORK | NY | 10017 | USA |
| CAREER BLAZERS | | 5TH FL | | | NEW YORK | NY | 10017 | USA |
| CAREER CENTER INC | | 194 PASSAIC ST | | | HACKENSACK | NJ | 07601 | USA |
| CAREER CENTER INC | | PO BOX 1036 | | | HACKENSACK | NJ | 07601 | USA |
| CAREER CONFERENCE OF AMERICA | | 127 WASHINGTON AVENUE | | | NORTH HAVEN | CT | 06473 | USA |
| CAREER DEVELOPMENT CENTER | | P O BOX 6013 | | | BINGHAMTON | NY | 139026013 | USA |
| CAREER DEVELOPMENT CENTER | | BINGHAMTON UNIVERSITY | P O BOX 6013 | | BINGHAMTON | NY | 13902-6013 | USA |
| CAREER DIRECTIONS | | PO BOX 18504 | | | NEWARK | NJ | 07191 | USA |
| CAREER DIRECTIONS | | 25A VREELAND RD STE 103 | | | FLORHAM PARK | NJ | 07932 | USA |
| CAREER SYSTEMS INTERNATIONAL | | 900 JAMES AVE | | | SCRANTON | PA | 18510 | USA |
| CAREERBANK COM | | 42395 RYAN RD STE 112 | | | ASHBURN | VA | 20148-4864 | USA |
| CAREERENGINE INC | | TWO WORLD TRADE CTR 21ST FL | | | NEW YORK | NY | 10048-2198 | USA |
| CARELLA BYRNE BAIN ET AL | | 5 BECKER FARM RD | | | ROSELAND | NJ | 07068-1739 | USA |
| CAREWORKS | | 100 N ACADEMY AVE | | | DANVILLE | PA | 17822 | USA |
| CAREWORKS | | 100 N ACADEMY AVE | ATTN DONA SEWARD | | DANVILLE | PA | 17822 | USA |
| CAREY LIMOUSINE | | 2100 HUNTINGDON AVE | | | BALTIMORE | MD | 21211-3223 | USA |
| CAREY NEW YORK | | 27 10 49TH AVE | | | LONG ISLAND CITY | NY | 11101 | USA |
| CAREY NEW YORK | | PO BOX 631410 | | | BALTIMORE | MD | 21263-1410 | USA |
| CAREY WORLDWIDE | | PO BOX 631414 | | | BALTIMORE | MD | 212631414 | USA |
| CAREY WORLDWIDE | | PO BOX 631990 | | | BALTIMORE | MD | 21263-1990 | USA |
| CAREY, BRETT WILLIAM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAREY, CHRISTOPHER JAMES | | Address Redacted | | | | | | |
| CAREY, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| CAREY, DANIEL JOSEPH | | Address Redacted | | | | | | |
| CAREY, DEVON | | 4294 N HUGHES | 109 | | FRESNO | CA | 93705-0000 | USA |
| CAREY, DONNA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CAREY, JOHN | | Address Redacted | | | | | | |
| CAREY, JOSHUA GILBERT | | Address Redacted | | | | | | |
| CAREY, KARINA K | | Address Redacted | | | | | | |
| CAREY, MATTHEW G | | Address Redacted | | | | | | |
| CAREY, MICHAEL THOMAS | | Address Redacted | | | | | | |
| CAREY, MIKE WILLIAM | | Address Redacted | | | | | | |
| CAREY, VALARIE | | 451 VINEMAPLE WAY | | | SEDRO WOOLLEY | WA | 98284-9540 | USA |
| CAREYS PLUMBING, RV | | 14650 C ROTHGEB DR | | | ROCKVILLE | MD | 20850 | USA |
| CAREYS PLUMBING, RV | | 14650C ROTHGEB DR | | | ROCKVILLE | MD | 20850-5311 | USA |
| CARGILL, KAREEM | | Address Redacted | | | | | | |
| CARGO TRANSPORT INC | | PO BOX 31 | 9 STERLING RD | | N BILLERICA | MA | 01862 | USA |
| CARIAS, EDWYN J | | Address Redacted | | | | | | |
| CARIBBEAN DISPLAY & CONSTRUCTION INC | | MARIO JULIA INDUSTRIAL PARK | 453 CALLE A STE 3 | | SAN JUAN | PR | 00920 | USA |
| CARIDAKIS, FRANK A | | Address Redacted | | | | | | |
| CARILLO, ALFONSO | | 159 LOST HORIZON | | | OROVILLE | CA | 95966 | USA |
| CARILLO, MARIA | | 2625 ALCATRAZ AVE | | | BERKELEY | CA | 94705-2702 | USA |
| CARINIO, JORDAN | | 3845 LIKINI ST | | | HONOLULU | HI | 96818-2810 | USA |
| CARIQUITAN, JAN MICHAEL | | Address Redacted | | | | | | |
| CARIRE, ANGEL J | | Address Redacted | | | | | | |
| CARL ELECTRICAL CONTR INC, CW | | 138 N 5TH AVE | | | MT VERNON | NY | 10550 | USA |
| CARL, BLOUNT | | 4777 E GETTSBURG AVE | | | FRESNO | CA | 93726-0000 | USA |
| CARL, GAYLAN | | Address Redacted | | | | | | |
| CARLA L BRAGANZA | BRAGANZA CARLA L | 1511 NORTHWOOD DR | | | SUISUN | CA | 94534-3921 | USA |
| CARLASCIO, NICOLE MARIE | | Address Redacted | | | | | | |
| CARLBERG, SOREN | | Address Redacted | | | | | | |
| CARLBERG, SOREN SAMUELSON | | Address Redacted | | | | | | |
| CARLESON, CHRIS | | Address Redacted | | | | | | |
| CARLEY, DANIELLE MARIE | | Address Redacted | | | | | | |
| CARLFON, BRENT | | 4732 FERN VALLEY DR | | | MEDFORD | OR | 97504 | USA |
| CARLINI, ANTHONY | | Address Redacted | | | | | | |
| CARLISLE PRODUCTIONS INC | | 1000 BRYN MAWR RD | | | CARLISLE | PA | 17013-1588 | USA |
| CARLISLE SENTINEL | | PO BOX 130 | | | CARLISLE | PA | 17013 | USA |
| CARLISLE SYNTEC INC | | PO BOX 7000 | | | CARLISLE | PA | 17013 | USA |
| CARLO, KHYLE | | Address Redacted | | | | | | |
| CARLO, MICHAEL L | | Address Redacted | | | | | | |
| CARLOS ALEMAN | ALEMAN CARLOS | 773 PARK PLACE CT | | | EXETER | CA | 93221-2407 | USA |
| CARLOS C SIERRA | SIERRA CARLOS C | 6767 FILLMORE AVE | | | RIALTO | CA | 92376-2652 | USA |
| CARLOS, JAIMES | | 14390 SE 4TH ST | | | BELLEVUE | WA | 98007-0000 | USA |
| CARLOS, JENNIFER LYNN | | Address Redacted | | | | | | |
| CARLOS, LIANE | | 527 AUWAI ST | | | KAILUA | HI | 96734-2431 | USA |
| CARLS TREE SERVICE | | 104 FULLER RD | | | CHICO PEE | MA | 01020 | USA |
| CARLSEN, MEGAN MARIE | | Address Redacted | | | | | | |
| CARLSEN, OLIN MICHAEL | | Address Redacted | | | | | | |
| CARLSON, DANIEL | | Address Redacted | | | | | | |
| CARLSON, DEBRA | | Address Redacted | | | | | | |
| CARLSON, DONALD | | 558 E MAGILL AVE | | | FRESNO | CA | 93710 | USA |
| CARLSON, JARED VINCENT | | Address Redacted | | | | | | |
| CARLSON, JEFFREY THOMAS | | Address Redacted | | | | | | |
| CARLSON, KARA ERICA | | Address Redacted | | | | | | |
| Carlson, Michael | | 201 Galaxy Ave | | | Bakersfield | CA | 93308 | USA |
| CARLSON, MICHAEL P | | Address Redacted | | | | | | |
| CARLSON, SONDRA LYNN | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLSON, THOMAS JAMES | | Address Redacted | | | | | | |
| CARLSON, TIMOTHY | | Address Redacted | | | | | | |
| CARLSONS ELECTRONICS | | 395 BROADWAY | | | ROCKLAND | ME | 04841 | USA |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | FRANKLIN | NH | 032351783 | USA |
| CARLSONS LOCK & KEY | | 323 CENTRAL ST | | | FRANKLIN | NH | 03235-1783 | USA |
| CARLSTROM, TODD CHRISTIAN | | Address Redacted | | | | | | |
| CARLTON SR, RANDOLPH M | | 35 WILLOW ST | | | NASHUA | NH | 03050 | USA |
| CARLTON, DARRYN ADAM | | Address Redacted | | | | | | |
| CARLTON, GARY S | | Address Redacted | | | | | | |
| CARLTON, GARY S | | Address Redacted | | | | | | |
| CARLTON, GARY S | | Address Redacted | | | | | | |
| Carlton, Gary Steven | | 4005 N 14th St | | | Tacoma | WA | 98406-4603 | USA |
| CARLUCCI, JAKE T | | Address Redacted | | | | | | |
| CARLUCCI, JAMES MICHAEL | | Address Redacted | | | | | | |
| CARLUCCI, JONATHAN DAVID | | Address Redacted | | | | | | |
| CARLYN, QUINTO | | 5241 WILLOW WOOD RD | | | PALO VERDE | CA | 92266-0000 | USA |
| CARMA INTERNATIONAL | | 1615 M ST NW | STE 750 | | WASHINGTON | DC | 20036 | USA |
| CARMEN, BARNEY | | 20102 SW BIRCH 42 | | | NEWPORT BEACH | CA | 92660-0000 | USA |
| CARMEN, DAVID | | Address Redacted | | | | | | |
| CARMEN, JEFFREY | | Address Redacted | | | | | | |
| CARMEN, JILLIAN MARIE | | Address Redacted | | | | | | |
| CARMENS TRATTORIA | | 907C OAKTREE RD | | | S PLAINFIELD | NJ | 07080 | USA |
| CARMICHAEL, ANDREW SCOTT | | Address Redacted | | | | | | |
| CARMICHAEL, CURTIS GEORGE | | Address Redacted | | | | | | |
| CARMO JR, FERNANDO | | Address Redacted | | | | | | |
| CARMON, QUENCY SAMUEL | | Address Redacted | | | | | | |
| CARMONA DE PULGARIN, EMILCE | | Address Redacted | | | | | | |
| CARMONA, JORGE JESUS | | Address Redacted | | | | | | |
| CARMONA, MIGUEL HARO | | Address Redacted | | | | | | |
| CARMONA, PETER | | 1519 S CITRUS AVE | | | FULLERTON | CA | 92833-4727 | USA |
| CARMONA, RENE GOMEZ | | Address Redacted | | | | | | |
| CARMOUCHE, FARRELL | | 3482 CRESTVIEW DR | | | PITTSBURG | CA | 94565 | USA |
| CARNAVALE, DYLAN M | | Address Redacted | | | | | | |
| CARNE, JASON PETER | | Address Redacted | | | | | | |
| CARNEGIE MELLON UNIVERSITY | | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | USA |
| CARNEGIE MELLON UNIVERSITY | | 4500 FIFTH AVE | CARNEGIE MELLON UNIVERSITY | | PITTSBURGH | PA | 15213-3890 | USA |
| CARNEGIE MELLON UNIVERSITY | | PO BOX 371778 | SOFTWARE ENGINERING INSTITUTE | | PITTSBURGH | PA | 15251-7778 | USA |
| CARNEGIE, DALE | | 2401 TAWNY DR | | | WALDORF | MD | 20601 | USA |
| CARNEGIE, DALE A | | Address Redacted | | | | | | |
| CARNEIRO, STEVEN | | Address Redacted | | | | | | |
| CARNEY, JANE AGNES | | Address Redacted | | | | | | |
| CARNEY, NICK | | Address Redacted | | | | | | |
| CARNEY, SEAN BRENDAN | | Address Redacted | | | | | | |
| CARNEY, YOZANE | | Address Redacted | | | | | | |
| CARNIVALE, VINCENT BRUNO | | Address Redacted | | | | | | |
| CARNWATH, KYLE W | | Address Redacted | | | | | | |
| CARO, ANTONIO YEZZA | | Address Redacted | | | | | | |
| CARO, JESUS MANULE | | Address Redacted | | | | | | |
| CARO, JUSTIN FRANK | | Address Redacted | | | | | | |
| CARO, NELSON MICHAEL | | Address Redacted | | | | | | |
| CAROL A LEININGER | LEININGER CAROL A | 13682 CABRILLO CT | | | FONTANA | CA | 92336-3450 | USA |
| CAROL J ROTGERS | ROTGERS CAROL J | 35174 MESA GRANDE DR | | | CALIMESA | CA | 92320-1944 | USA |
| CAROLINA DOOR CONTROLS INC | | PO BOX 62159 | | | BALIMORE | MD | 21264 | USA |
| CAROLINA, RODRIGUEZ | | 1851 TRIESTE WAY | | | SAN JOSE | CA | 95122-0000 | USA |
| Caroline R Siegmann | | 203 Marine Dr Ste B | | | Astoria | OR | 97103 | USA |
| CAROLL, RICHARD DAVID | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn R Siegmann | | 203 Marine Dr Ste B | | | Astoria | OR | 97103 | USA |
| CARON, JOSHUA RONALD | | Address Redacted | | | | | | |
| CARON, STACEY LEE | | Address Redacted | | | | | | |
| CARONE, JOSEPH | | 23312 CAMINITO LUISITO | | | LAGUNA HILLS | CA | 92653-0000 | USA |
| CARONNA, ANTHONY RALPH | | Address Redacted | | | | | | |
| CAROSELLA, JOHN JOSEPH | | Address Redacted | | | | | | |
| CAROSINO, MICHAEL J | | Address Redacted | | | | | | |
| CAROUSEL CENTER CO LP | | PO BOX 8000 DEPT 692 | C/O MANUFACTURES & TRADERS | | BUFFALO | NY | 14267 | USA |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | NEWARK | NJ | 071930452 | USA |
| CAROUSEL CENTER COMPANY LP | | PO BOX 10452 | | | NEWARK | NJ | 07193-0452 | USA |
| CAROUSEL CENTER COMPANY, L P | BRANDON MUNGER | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | BUFFALO | NY | 14267 | USA |
| CAROUSEL CENTER COMPANY, L P | | MANUFACTURERS AND TRADERS TRUST CO | P O BOX 8000 DEPT 692 | | SYRACUSE | NY | 14267 | USA |
| CARP, MATTHEW L | | Address Redacted | | | | | | |
| CARPENETI, DANI | | 5569 ANDREA AVE | | | EUGENE | OR | 97402 | USA |
| CARPENETI, DANI | | 227 LA CASA ST | | | EUGENE | OR | 97402-2475 | USA |
| CARPENTER II, CARLTON VINCENT | | Address Redacted | | | | | | |
| CARPENTER JR, JAMES | | 14053 VALLEY FORGE COURT | | | FONTANA | CA | 92336 | USA |
| CARPENTER, CAYLA EILEEN | | Address Redacted | | | | | | |
| CARPENTER, CHRIS | | 1336 ASPEN LAKE COURT | | | SAN JOSE | CA | 95131 | USA |
| CARPENTER, LEONARD | | Address Redacted | | | | | | |
| CARPENTER, MARCUS JOHN | | Address Redacted | | | | | | |
| CARPENTER, RANDY | | Address Redacted | | | | | | |
| CARPENTER, SERENA GRACE | | Address Redacted | | | | | | |
| CARPENTER, STEVEN TERRELL | | Address Redacted | | | | | | |
| CARPENTER, TIFFANY SUE | | Address Redacted | | | | | | |
| CARPENTER, TIMOTHY JAMES | | Address Redacted | | | | | | |
| CARPENTIER, VANESSA E | | Address Redacted | | | | | | |
| CARPET CONNECTION, THE | | 18 MORRIS ST | | | DANBURY | CT | 06810 | USA |
| CARPET FAIR INC | | 7100 RUTHERFORD RD | | | BALTIMORE | MD | 21244 | USA |
| CARPET PLACE INC | | 7180 MAIN ST | | | TRUMBULL | CT | 06611 | USA |
| CARPIN, JOHN ELLIOT | | Address Redacted | | | | | | |
| CARPIO, ADRIAN B | | Address Redacted | | | | | | |
| CARR ELECTRONICS SERVICE INC | | 3147 ALBANY POST RD | | | BUCHANAN | NY | 10511 | USA |
| CARR JR, TIMOTHY HOWARD | | Address Redacted | | | | | | |
| CARR, DWAYNE KEVIN | | Address Redacted | | | | | | |
| CARR, JEFFREY ANDREW | | Address Redacted | | | | | | |
| CARR, KENNETH | | Address Redacted | | | | | | |
| CARR, MATTHEW JAMES | | Address Redacted | | | | | | |
| CARR, MICHAEL | | 921 PEPPERWOOD LANE | | | PETALUMA | CA | 94952 | USA |
| CARR, RYAN PATRICK | | Address Redacted | | | | | | |
| CARR, SARA ANGEL | | Address Redacted | | | | | | |
| CARR, TIFFANY EVETTE | | Address Redacted | | | | | | |
| CARRADINE, ARMAND B | | Address Redacted | | | | | | |
| CARRALERO, KIMBERLY | | 25082 PORTSMOUTH | | | MISSION VIEJO | CA | 92692-2831 | USA |
| CARRANSA, JAMES EDWARD | | Address Redacted | | | | | | |
| CARRANZA, ALBERT | | 82 449 VALENCIA ST | | | INDIO | CA | 92201-0000 | USA |
| CARRANZA, JESUS | | Address Redacted | | | | | | |
| CARRANZA, LUIS ALEXIS | | Address Redacted | | | | | | |
| CARRARA, JASON | | Address Redacted | | | | | | |
| CARRARO, JESSICA LYNN | | Address Redacted | | | | | | |
| CARRASCO, ABELARDO LARRY | | Address Redacted | | | | | | |
| CARRASCO, ANTHONY ANDRES | | Address Redacted | | | | | | |
| CARRASCO, MICHAEL | | 80646 COTTONWOOD LN | | | INDIO | CA | 92201-0000 | USA |
| CARRASCO, RAYMOND ULYSES | | Address Redacted | | | | | | |
| CARRASQUILLO JR, BENITO | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO, JASON ROBERT | | Address Redacted | | | | | | |
| CARRASQUILLO, LAURA E | | Address Redacted | | | | | | |
| CARRASQUILLO, LUIS H | | Address Redacted | | | | | | |
| CARRAWAY JR, MARVIN LEWIS | | Address Redacted | | | | | | |
| CARREAU, GARY | | 11828 BORNITE AVE | | | HESPERIA | CA | 92345 | USA |
| CARREDANO, ALEXIS A | | Address Redacted | | | | | | |
| CARREIRA, JASON COSTA | | Address Redacted | | | | | | |
| CARREIRO, JARED CHARLES | | Address Redacted | | | | | | |
| CARREON, GILBERTO A | | Address Redacted | | | | | | |
| CARREONJR, CEFERINO | | 1278 MADALEN DR | | | MILPITAS | CA | 95035-0000 | USA |
| CARRERA JR , DANIEL ANTHONY | | Address Redacted | | | | | | |
| CARRERA, GABRIEL ALI | | Address Redacted | | | | | | |
| CARRERA, JOSE | | Address Redacted | | | | | | |
| CARRERA, MICHAEL JOSEPH | | Address Redacted | | | | | | |
| CARRERA, NICHOLAS ROBERT | | Address Redacted | | | | | | |
| CARRERAS DIAZ, JONATHAN E | | Address Redacted | | | | | | |
| CARRERAS, ALEJANDRINA TIFFANY | | Address Redacted | | | | | | |
| CARRERAS, ANASTASIA LYNN | | Address Redacted | | | | | | |
| CARRERO MORALES, MELISSA | | Address Redacted | | | | | | |
| CARRERO SANTIAGO, YARITZA E | | Address Redacted | | | | | | |
| CARRERO, NATALIE | | Address Redacted | | | | | | |
| CARRICO, SCOTT NISCHAN | | Address Redacted | | | | | | |
| CARRIE, WILLIAMS | | 1800 EAST OLD RANCH RD UNIT103 | | | COLTON | CA | 92324-4694 | USA |
| CARRIER CORPORATION | | 136 BARSTOW RD | | | GORHAM | ME | 04038 | USA |
| CARRIER, CHRIS JAMES | | Address Redacted | | | | | | |
| CARRIER, JOSHUA SCOTT | | Address Redacted | | | | | | |
| CARRIER, KENDRA | | Address Redacted | | | | | | |
| CARRIJO,, BONNIE | | 3 LOWELL ST | | | MIDDLESEX | MA | 01851 | USA |
| CARRILLO, AMANDA MARIE | | Address Redacted | | | | | | |
| CARRILLO, ANDREW | | 1396 FAIRWAY DR | | | SAN LUIS OBISPO | CA | 93405-6310 | USA |
| CARRILLO, BRIANDA JENICE | | Address Redacted | | | | | | |
| CARRILLO, MAURO A | | Address Redacted | | | | | | |
| CARRILLO, MIGUEL ANGEL | | Address Redacted | | | | | | |
| CARRILLO, ORLANDO | | Address Redacted | | | | | | |
| CARRILLO, OSCAR PRIETO | | Address Redacted | | | | | | |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | SOUTHINGTON | CT | 064890392 | USA |
| CARRINGTON COMPANY, THE | | PO BOX 392 | | | SOUTHINGTON | CT | 06489-0392 | USA |
| CARRINGTON JR , DUAANE BYRON | | Address Redacted | | | | | | |
| CARRINGTON, ANDRE | | Address Redacted | | | | | | |
| CARRINGTON, JABARI ADE | | Address Redacted | | | | | | |
| CARRINGTON, PAMELA A | | Address Redacted | | | | | | |
| CARRINGTON, ZACHARY SCOTT | | Address Redacted | | | | | | |
| CARRION, ROBERT EDWARD | | Address Redacted | | | | | | |
| CARRIOU, DINAH M | | Address Redacted | | | | | | |
| CARRO, JOSEPH | | Address Redacted | | | | | | |
| CARROCCIO COVILL & ASSOCIATES | | 40 OLD NEW MILFORD ROAD | | | BROOKFIELD | CT | 06804 | USA |
| CARROLL HOSPITAL CENTER | | 1922 GREENSPRING DR STE 7 | | | TIMONIUM | MD | 21093 | USA |
| CARROLL JR , DAN R | | Address Redacted | | | | | | |
| CARROLL MCILHINNEY INC | | PO BOX 3458 | | | CHERRY HILL | NJ | 08034 | USA |
| CARROLL MUSICAL INSTRUMENTAL | | 351 W 41ST ST | | | NEW YORK | NY | 10036 | USA |
| CARROLL SIGN SERVICE | | 560 S PRINCE ST STE 200 | | | LANCASTER | PA | 17603 | USA |
| CARROLL TRUSTEE, OFFICER DAVID | | PO BOX 1196 | | | WEST CALDWELL | NJ | 07007 | USA |
| CARROLL, AARON JOSEPH | | Address Redacted | | | | | | |
| CARROLL, ADRIENE DENISE | | Address Redacted | | | | | | |
| CARROLL, ALEXANDER NICHOLAS | | Address Redacted | | | | | | |
| CARROLL, BRANDON MICHEAL | | Address Redacted | | | | | | |
| CARROLL, DAVID | | Address Redacted | | | | | | |
| CARROLL, DAVID RYAN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL, DEVIN DOVAIR | | Address Redacted | | | | | | |
| CARROLL, JOSEPH | | 10044 BRANFORD RD | | | SAN DIEGO | CA | 92129-0000 | USA |
| CARROLL, JOSEPH EDWARD | | Address Redacted | | | | | | |
| CARROLL, JOSEPH L | | Address Redacted | | | | | | |
| CARROLL, KEVIN | | 29158 STONEGATE WAY | | | HIGHLAND | CA | 92346 | USA |
| CARROLL, MATHEW | | 43135 DELAWARE ST | | | PALM DESERT | CA | 92211 | USA |
| CARROLL, MIKAYLA MORGAN | | Address Redacted | | | | | | |
| CARROLL, SARAH ANN | | Address Redacted | | | | | | |
| CARROLL, SEAN ROBERT | | Address Redacted | | | | | | |
| CARROLL, SHARINA KIA | | Address Redacted | | | | | | |
| CARROLL, THOMAS DANIEL | | Address Redacted | | | | | | |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | | | MORRISTOWN | NJ | 07960 | USA |
| CARROT RIVER DEVELOPMENT LLC | | 365 SOUTH ST | C/O LAMAR ASSET MANAGEMENT | | MORRISTOWN | NJ | 07960 | USA |
| CARRUTHERS, DESIRE JASMINE | | Address Redacted | | | | | | |
| CARRY, JIMMY | | 913 GRAND AVE NO 86 | | | SAN JACINTO | CA | 92383 | USA |
| CARRYL, BRIAN | | Address Redacted | | | | | | |
| CARSANARO, ANTHONY | | Address Redacted | | | | | | |
| CARSON ASSOCIATES INC | | 35 HORNER ST STE 120 | | | WARRENTON | VA | 20186-3415 | USA |
| CARSON GROUP INC, THE | | PO BOX 360315 | | | PITTSBURGH | PA | 15251-6315 | USA |
| CARSON, CHRISTOPHER D | | Address Redacted | | | | | | |
| CARSON, DAVID CHARLES | | Address Redacted | | | | | | |
| CARSON, DAVID EDGAR | | Address Redacted | | | | | | |
| CARSON, EDDIE WILLIAM | | Address Redacted | | | | | | |
| CARSON, LEE | | 100 S SUNRISE WAY  NO 274 | | | PALM SPRINGS | CA | 92262 | USA |
| CARSON, LEE | | 100 S SUNRISE WAY  NO 274 | | | PALM SPRINGS | CA | 92262 | USA |
| CARSON, MARK MATTHEW | | Address Redacted | | | | | | |
| CARSON, NICK | | Address Redacted | | | | | | |
| CARSWELL, JOSEPH BIGNON | | Address Redacted | | | | | | |
| CARTAGENA, CARLOS | | Address Redacted | | | | | | |
| CARTAGENA, HECTOR A | | Address Redacted | | | | | | |
| CARTAGENA, SANTIAGO | | Address Redacted | | | | | | |
| CARTENO, NEFTALI | | Address Redacted | | | | | | |
| CARTER II, CHARLES S | | Address Redacted | | | | | | |
| CARTER III, HAROLD LEROY | | Address Redacted | | | | | | |
| CARTER, AMALIA | | 35212 MOMAT AVE | | | WILDOMAR | CA | 92595 | USA |
| CARTER, ANGELINA LILLIAN | | Address Redacted | | | | | | |
| CARTER, ANTOINE KORTEZ | | Address Redacted | | | | | | |
| CARTER, ARIEL TAMARA | | Address Redacted | | | | | | |
| CARTER, BRANDEN | | Address Redacted | | | | | | |
| CARTER, BRANDON HASSON | | Address Redacted | | | | | | |
| CARTER, BRENDEN | | Address Redacted | | | | | | |
| CARTER, BRIAN ANTHONY | | Address Redacted | | | | | | |
| CARTER, BRIAN STEPHEN | | Address Redacted | | | | | | |
| CARTER, BRUCE G | | Address Redacted | | | | | | |
| CARTER, BRYANT MALCOLM | | Address Redacted | | | | | | |
| CARTER, DAVID ANTHONY | | Address Redacted | | | | | | |
| CARTER, DAVID JAMES | | Address Redacted | | | | | | |
| CARTER, DEONTAE RAYNARD | | Address Redacted | | | | | | |
| CARTER, DESHAN T | | Address Redacted | | | | | | |
| CARTER, JASON BRADFORD | | Address Redacted | | | | | | |
| CARTER, JERED A | | Address Redacted | | | | | | |
| CARTER, JERMAINE TERRELL | | Address Redacted | | | | | | |
| CARTER, JOHN ANDREW | | Address Redacted | | | | | | |
| CARTER, JONATHAN LEE | | Address Redacted | | | | | | |
| CARTER, KENNETH LEE | | Address Redacted | | | | | | |
| CARTER, KERRY B | | Address Redacted | | | | | | |
| CARTER, KEVIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER, KYLE | | Address Redacted | | | | | | |
| CARTER, MATTHEW P | | Address Redacted | | | | | | |
| CARTER, MICHAEL ANDRE | | Address Redacted | | | | | | |
| CARTER, MICHAEL WARREN | | Address Redacted | | | | | | |
| CARTER, MICHELLE LYNN | | Address Redacted | | | | | | |
| CARTER, NORMAN DOUGLAS | | Address Redacted | | | | | | |
| CARTER, ROGER | | Address Redacted | | | | | | |
| CARTER, ROGER | | 930 BUCKSKIN TER | | | BRENTWOOD | CA | 94513-1814 | USA |
| CARTER, RONALD | | 35 DES MOINES RD UNIT 303 | | | QUINCY | MA | 02169 | USA |
| CARTER, SEAN HERBERT | | Address Redacted | | | | | | |
| CARTER, SHAWN | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CARTER, SHAWN D | | Address Redacted | | | | | | |
| CARTER, STEPHANI | | 1116 E SANTA ROSA ST | | | REEDLEY | CA | 93654-0000 | USA |
| CARTER, STEPHEN J | | Address Redacted | | | | | | |
| CARTER, TRACY LYNN | | Address Redacted | | | | | | |
| CARTER, TYRONE WADE | | Address Redacted | | | | | | |
| CARTIER, BARRY DANIEL | | Address Redacted | | | | | | |
| CARTIER, CHRISTOPHER MATTHEW | | Address Redacted | | | | | | |
| CARTO, PETERSON | | Address Redacted | | | | | | |
| CARTON, STEPHEN MICHAEL | | Address Redacted | | | | | | |
| CARTWRIGHT, CALEB ELI | | Address Redacted | | | | | | |
| CARTWRIGHT, STRADYNE | | Address Redacted | | | | | | |
| CARTY IV, IRVIN H | | Address Redacted | | | | | | |
| CARTY TONGE, ALBERT | | Address Redacted | | | | | | |
| CARTY, BEATRICE | | Address Redacted | | | | | | |
| CARTY, NOEL | | Address Redacted | | | | | | |
| CARUANA, JOSEPH VINCENT | | Address Redacted | | | | | | |
| CARUSO APPRAISER, FRANK A | | 902 BIG OAK RD | | | YARDLEY | PA | 19067 | USA |
| CARUSO, PAUL | | Address Redacted | | | | | | |
| CARUSO, STEPHANE LYNN | | Address Redacted | | | | | | |
| CARUSO, TODD M | | 54 GEDNEY RD | | | LAWRENCEVILLE | NJ | 08648 | USA |
| CARUTHERS, TIMOTHY LEE | | Address Redacted | | | | | | |
| CARVALHO, ADRIANA ELIZABETH | | Address Redacted | | | | | | |
| CARVALHO, DEREK DAVID | | Address Redacted | | | | | | |
| CARVALHO, JEFFREY | | 521 CASHEW CT | | | SAN RAMON | CA | 94583 | USA |
| CARVALHO, RYAN EDWARD | | Address Redacted | | | | | | |
| CARVAN, KHALED | | Address Redacted | | | | | | |
| CARVENTES, ALEJANDR | | 312 HAMILTON DR | | | FAIRFIELD | CA | 94533-5845 | USA |
| CARVER EVELYN E | | 3531 WINDSOR RD | | | OCEANSIDE | CA | 92056-4945 | USA |
| CARVER, JESSICA ELIZABETH | | Address Redacted | | | | | | |
| CARVER, KRISTEN | | Address Redacted | | | | | | |
| CARVER, RALPH | | 4546 B10 EL CAMINO REAL NO 168 | | | LOS ALTOS | CA | 94022 | USA |
| CARVILL ELECTRONICS INC | | 2622 ROUTE 112 | | | MEDFORD | NY | 11763 | USA |
| CARVIN, ALYSSA ASHEIGH | | Address Redacted | | | | | | |
| CARY, LEVON LEONARD | | Address Redacted | | | | | | |
| CARY, RENEE M | | Address Redacted | | | | | | |
| CASABIANCA, MICHAEL JAMES | | Address Redacted | | | | | | |
| CASADO, DAVID STEVEN | | Address Redacted | | | | | | |
| CASADO, JENNIPHER N | | Address Redacted | | | | | | |
| CASALE ELECTRIC | | PO BOX 3219 | | | NORTH ATTLEBORO | MA | 02761 | USA |
| CASALE, DAVID JOSEPH | | Address Redacted | | | | | | |
| CASALINOVA, JULIA ELENA | | Address Redacted | | | | | | |
| CASANAS, ANTHONY | | 318 HOFFMAN ST | | | COLMA | CA | 94014-0000 | USA |
| CASAR, JIM | | Address Redacted | | | | | | |
| CASAREZ, JESUS CONRADO | | Address Redacted | | | | | | |
| CASAREZ, JESUS CONRADO | | Address Redacted | | | | | | |
| CASARONA, ROBERT JOSEPH | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASARRUBIAS, VIVIANA | | Address Redacted | | | | | | |
| CASAS, RODERICK FLORES | | Address Redacted | | | | | | |
| CASASNOVAS, JACE C | | Address Redacted | | | | | | |
| CASASOLA, ALVARO ALFREDO | | Address Redacted | | | | | | |
| CASAVANT, GREGORY ALEXANDER | | Address Redacted | | | | | | |
| CASAYURAN, VIRGINA LOUISE | | Address Redacted | | | | | | |
| CASAZZA, PATRICK JOHN | | Address Redacted | | | | | | |
| CASCADE NATURAL GAS | | P O BOX 34344 | | | SEATTLE | WA | 98124-1344 | USA |
| Cascade Natural Gas | | P O  Box 34344 | | | Seattle | WA | 98124-1344 | USA |
| CASCADE NATURAL GAS | | P O BOX 34344 | | | SEATTLE | WA | 98124-1344 | USA |
| Cascade Natural Gas Corporation | | 222 Fairview Ave N | | | Seattle | WA | 98109 | USA |
| CASCHETTO, MICHAEL SCOTT | | Address Redacted | | | | | | |
| CASCIATO, STEVEN VICTOR | | Address Redacted | | | | | | |
| CASCO, CARLOS | | 1546 T ST | | | SPRINGFIELD | OR | 97477 | USA |
| CASCO, NANCY | | 1331 40TH ST | | | EMERYVILLE | CA | 94608-3673 | USA |
| CASE, EVAN CARLSON | | Address Redacted | | | | | | |
| CASE, JOHN | | 41 FRIENDSHIP DR | | | SALEM | NH | 03079 | USA |
| CASE, JONATHON ANDREW | | Address Redacted | | | | | | |
| CASE, MICHAEL ERIC | | Address Redacted | | | | | | |
| CASE, MIKE | | NP | | | ANTIOCH | CA | 94531 | USA |
| CASEIRO, RUI O | | Address Redacted | | | | | | |
| CASELLA, ALFIO | | Address Redacted | | | | | | |
| CASES BY SOURCE INC | | 201 MCKEE DR | | | MAHWAH | NJ | 07430 | USA |
| CASEY INC, JOHN R | | 300 STATION STREET | | | CRANSTON | RI | 029101300 | USA |
| CASEY INC, JOHN R | | 300 STATION STREET | | | CRANSTON | RI | 02910-1300 | USA |
| CASEY JR, TIMOTHY JOHN | | Address Redacted | | | | | | |
| Casey T Walker | | PO Box 21566 | | | El Sobrante | CA | 94820 | USA |
| CASEY, BENJAMIN FRANCIS | | Address Redacted | | | | | | |
| CASEY, CHARLENE A | | Address Redacted | | | | | | |
| CASEY, COLIN MATTHEW | | Address Redacted | | | | | | |
| CASEY, CRYSTAL DAWN | | Address Redacted | | | | | | |
| CASEY, GLENN J | | Address Redacted | | | | | | |
| CASEY, GUTHRIE | | 12256 120TH AVE NE 235 | | | KIRKLAND | WA | 98034-6905 | USA |
| CASEY, JEFFREY WILLIAM | | Address Redacted | | | | | | |
| CASEY, JENNIFER | | Address Redacted | | | | | | |
| CASEY, KEWANNA UGASIA | | Address Redacted | | | | | | |
| CASEY, KRIS J | | 95 BEECH ST | | | TEWKSBURY | MA | 01876 | USA |
| CASEY, MICHAEL | | Address Redacted | | | | | | |
| CASEY, OTIS | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| CASEY, ROBERT E | | Address Redacted | | | | | | |
| CASEY, SAMUEL MICHAEL | | Address Redacted | | | | | | |
| CASEY, SEAN PATRICK | | Address Redacted | | | | | | |
| CASH, KEVIN | | PO BOX 8282 | | | LANCASTER | CA | 93539-8282 | USA |
| CASH, ROBERT ALEXANDER | | Address Redacted | | | | | | |
| CASHEL, MARK C | | 2207 LAWRENCE RD | | | LAWRENCEVILLE | NJ | 08648 | USA |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | LANGHORNE | PA | 190470955 | USA |
| CASHFLEX ALPHA BETA DATA | | PO BOX 955 | | | LANGHORNE | PA | 19047-0955 | USA |
| CASHION, MICHAEL TODD | | Address Redacted | | | | | | |
| CASIECHITTY, ANTHONY TORRES | | Address Redacted | | | | | | |
| CASIL, MATTHEW | | 18713 40TH AVE WEST | | | LYNNWOOD | WA | 98037-0000 | USA |
| CASILLAS, ANTHONY CARLOS | | Address Redacted | | | | | | |
| CASILLAS, JOSE | | 16711 MOSSDALE AVE | | | LANCASTER | CA | 93535-7135 | USA |
| CASILLAS, NICOLAS | | Address Redacted | | | | | | |
| CASILLAS, SERGIO | | 3294 E DAKOTA AVE | 133 | | FRESNO | CA | 93726-0000 | USA |
| CASINO GAME RENTAL | | PO BOX 1637 | | | LACONIA | NH | 03247 | USA |
| CASINO PRODUCTIONS INC | | 26 ROCKLAND ST | | | SWAMPSCOTT | MA | 01907 | USA |
| CASIO CLASS 306 & 308 | | PO BOX 371777M | | | PITTSBURGH | PA | 15251 | USA |
| CASIO INC | NANCY SAMANNS | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASIO INC | | 570 MT PLEASANT AVE | | | DOVER | NJ | 07801 | USA |
| CASIO INC | | 570 MOUNT PLEASANT AVE | | | DOVER | NJ | 07801-1620 | USA |
| CASIO INC | | PO BOX 643601 | | | PITTSBURGH | PA | 15264-3601 | USA |
| CASLER CLARK A | | 416 A W WASHINGTON AVE | | | SANTA ANA | CA | 92706 | USA |
| CASNER, SIERRA | | 636 CHERRY ST | NO E | | CHICO | CA | 95928-0000 | USA |
| CASO, CHRISJ | | Address Redacted | | | | | | |
| CASPER, ANTHONY WAYNE | | Address Redacted | | | | | | |
| CASPER, COURTNEY MARIE | | Address Redacted | | | | | | |
| CASPER, ROBIN | | Address Redacted | | | | | | |
| CASS RADIO & TV INC | | 108 CASTLE ST | | | GENEVA | NY | 14456 | USA |
| CASS, DARLENE | | Address Redacted | | | | | | |
| CASSADAY, JOSH BRYAN | | Address Redacted | | | | | | |
| CASSADY, PATRICK R | | Address Redacted | | | | | | |
| CASSANO, ALYSSA | | Address Redacted | | | | | | |
| CASSARA, TAMMY LOUISE | | Address Redacted | | | | | | |
| CASSELL, AMANDARK | | Address Redacted | | | | | | |
| CASSELL, DARRYL BENIDICT | | Address Redacted | | | | | | |
| CASSELLIUS, MELONNIE NAOMI | | Address Redacted | | | | | | |
| CASSELLS APPRAISAL SERVICE | | 25 MOHAWK AVE | | | SPARTA | NJ | 07871 | USA |
| CASSELS, ERIC | | 5219 155TH AVE NE | | | REDMOND | WA | 98052 | USA |
| CASSIDY PLUMBING & HEATING | | 11 COMFORT ST | | | ROCHESTER | NY | 14620 | USA |
| CASSIDY PLUMBING & HEATING | | STE NO 1&2 | | | ROCHESTER | NY | 14624 | USA |
| CASSIDY, GARY THOMAS | | Address Redacted | | | | | | |
| CASSIDY, KEVIN | | 21272 LIMBER | | | MISSION VIEJO | CA | 92692-0000 | USA |
| CASSIDY, MICHAEL | | PO BOX 774 | STATE MARSHAL | | MERIDEN | CT | 06450 | USA |
| CASSIDY, MICHAEL JAMES | | Address Redacted | | | | | | |
| CASSIDY, NICOLE ANNE | | Address Redacted | | | | | | |
| CASSIDY, RON | | 91 1029 POLOLIA ST | | | EWA BEACH | HI | 96706-0000 | USA |
| CASTAGNELLO, RICARDO C | | Address Redacted | | | | | | |
| CASTALDI, FRANK MICHAEL | | Address Redacted | | | | | | |
| CASTANEDA, ALVARO | | Address Redacted | | | | | | |
| CASTANEDA, ANGELICA | | Address Redacted | | | | | | |
| CASTANEDA, ANTHONY RYAN | | Address Redacted | | | | | | |
| CASTANEDA, CHRISTOPHER A | | Address Redacted | | | | | | |
| CASTANEDA, DONALD | | 1245 W CIENEGA SPACE NO 45 | | | SAN DIMAS | CA | 91773 | USA |
| CASTANEDA, JEREMY R | | Address Redacted | | | | | | |
| Castaneda, Joe L | | 792 Wild Rose Ln | | | Upland | CA | 91786 | USA |
| CASTANEDA, JOE L | | Address Redacted | | | | | | |
| CASTANEDA, LUCIANO GIOVANNI | | Address Redacted | | | | | | |
| CASTANEDA, MARCO ANTONIO | | Address Redacted | | | | | | |
| CASTANEDA, PERCIVAL REYAN | | Address Redacted | | | | | | |
| CASTANEDA, SILVERIO | | 119 WEST MOLTKE ST | | | DALY CITY | CA | 94014 | USA |
| CASTANHEIRA, SARAH LOPES | | Address Redacted | | | | | | |
| CASTANON, CHRISTOPHER A | | Address Redacted | | | | | | |
| CASTANON, MATTHEW A | | 41149 PROMENADE CHADONNAY | | | TEMECULA | CA | 92591 | USA |
| CASTANON, MATTHEW ANTHONY | | Address Redacted | | | | | | |
| CASTANON, NADINE | | Address Redacted | | | | | | |
| CASTEL, RALPH ANGELO | | Address Redacted | | | | | | |
| CASTELAN, BERTHA | | 148 ADAMS ST | | | COALINGA | CA | 93210-1602 | USA |
| CASTELBLANCO, GLORIA GIONARY | | Address Redacted | | | | | | |
| CASTELL, JUSTIN DAVID | | Address Redacted | | | | | | |
| CASTELLANO JOSEPH | | 2370 APPLE LANE | | | OXNARD | CA | 93036 | USA |
| CASTELLANO, BENJAMIN | | Address Redacted | | | | | | |
| CASTELLANOS JIMENEZ, MARTHA MARGARITA | | Address Redacted | | | | | | |
| CASTELLANOS, ABEL | | Address Redacted | | | | | | |
| CASTELLANOS, EDGAR | | 19265 REAVIS WAY | | | SALINAS | CA | 93907-0000 | USA |
| CASTELLANOS, ESMERALD | | 914 ACOSTA PLZ | | | SALINAS | CA | 93905-1369 | USA |
| CASTELLANOS, ESTHER MICHELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTELLANOS, JOHNNY A | | Address Redacted | | | | | | |
| CASTELLANOS, MELISSA ANN | | Address Redacted | | | | | | |
| CASTELLANOS, MIRIAM | | Address Redacted | | | | | | |
| CASTELLAR, CLINT | | Address Redacted | | | | | | |
| CASTELLO, RENE R | | Address Redacted | | | | | | |
| CASTELLON, EDWIN S | | Address Redacted | | | | | | |
| CASTER, ROBERT NEWMAN | | Address Redacted | | | | | | |
| CASTERLINE, CHAD | | Address Redacted | | | | | | |
| CASTILLO III, JAIME HERNANDO | | Address Redacted | | | | | | |
| CASTILLO, ABRAHAM | | Address Redacted | | | | | | |
| CASTILLO, ADRIAN | | 2003 CARDIFF DR | | | PITTSBURG | CA | 94565-0000 | USA |
| CASTILLO, ADRIAN | | Address Redacted | | | | | | |
| CASTILLO, ALBIN ART | | Address Redacted | | | | | | |
| CASTILLO, CARLOS ROBERTO | | Address Redacted | | | | | | |
| CASTILLO, CHRISTINA | | Address Redacted | | | | | | |
| CASTILLO, CHRISTOPHER ANTHONY | | Address Redacted | | | | | | |
| CASTILLO, CORINNA SOPHIA | | Address Redacted | | | | | | |
| CASTILLO, CRISTINA | | 3907 E FREMONT ST NO 13 | | | STOCKTON | CA | 95215 | USA |
| CASTILLO, DAVID | | Address Redacted | | | | | | |
| CASTILLO, DOMINIC | | Address Redacted | | | | | | |
| CASTILLO, EDDY ENRIQUE | | Address Redacted | | | | | | |
| CASTILLO, EDWIN ANTHONY | | Address Redacted | | | | | | |
| CASTILLO, ELIZABETH | | Address Redacted | | | | | | |
| CASTILLO, ERIC | | 94 1213 HALELEHUA ST | | | WAIPAHO | HI | 96797 | USA |
| CASTILLO, GEORGIA | | Address Redacted | | | | | | |
| CASTILLO, ISAIAS | | Address Redacted | | | | | | |
| CASTILLO, JEANCARLOS ANGEL | | Address Redacted | | | | | | |
| CASTILLO, JEANNE | | Address Redacted | | | | | | |
| CASTILLO, JORGE A | | Address Redacted | | | | | | |
| CASTILLO, JORGE A | | Address Redacted | | | | | | |
| CASTILLO, JORGE A | | Address Redacted | | | | | | |
| CASTILLO, JOSHUA NICHOLAS | | Address Redacted | | | | | | |
| CASTILLO, JUAN JOSE | | Address Redacted | | | | | | |
| CASTILLO, JUAN RAMON | | Address Redacted | | | | | | |
| CASTILLO, KRISTOPHER | | 2630 ALDERWOOD DR | | | SAN JOSE | CA | 95132-0000 | USA |
| CASTILLO, LEONIDAS MOISES | | Address Redacted | | | | | | |
| CASTILLO, LOURDES JANICE | | Address Redacted | | | | | | |
| CASTILLO, MANUEL | | Address Redacted | | | | | | |
| CASTILLO, MARIO ALBERTO | | Address Redacted | | | | | | |
| CASTILLO, MICHAEL RAMON | | Address Redacted | | | | | | |
| CASTILLO, MIGDALIA | | Address Redacted | | | | | | |
| CASTILLO, MIKE | | 1635 WEST CUTTER | | | ANAHEIM | CA | 92801 | USA |
| CASTILLO, PAULO CEASAR | | Address Redacted | | | | | | |
| CASTILLO, ROBERTO DAVID | | Address Redacted | | | | | | |
| CASTILLO, RONALDO | | Address Redacted | | | | | | |
| CASTILLO, SANTIAGO DOUGLAS | | Address Redacted | | | | | | |
| CASTILLO, TATIANA | | Address Redacted | | | | | | |
| CASTILLO, VICTOR ALEJANDRO | | Address Redacted | | | | | | |
| CASTILLO, YESSICA S | | Address Redacted | | | | | | |
| CASTLES, ROBERT EDWARD | | Address Redacted | | | | | | |
| CASTO, BRANDEN JOSHUA | | Address Redacted | | | | | | |
| CASTO, BRIAN S | | Address Redacted | | | | | | |
| CASTONGUAY, JAMES JOHN | | Address Redacted | | | | | | |
| CASTOR, JAMES | | Address Redacted | | | | | | |
| CASTOR, MICHAEL STEPHEN | | Address Redacted | | | | | | |
| CASTORA, ROBERT MICHAEL | | Address Redacted | | | | | | |
| CASTORELA, JOSHUA ALEXANDER | | Address Redacted | | | | | | |
| CASTORICO, GUILLARMO T | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASTORICO, KRIS | | Address Redacted | | | | | | |
| CASTRELLON, DAVID | | Address Redacted | | | | | | |
| CASTRENCE, RICARDO O | | Address Redacted | | | | | | |
| CASTRIGNO & COMPANY LTD | | 636 BROADWAY SUITE 508 | | | NEW YORK | NY | 10012 | USA |
| CASTRILLO, GRISELDA | | 2628 BRAHMS AVE | | | SAN JOSE | CA | 95122 | USA |
| CASTRO FERNANDEZ, MIRTHA | | Address Redacted | | | | | | |
| CASTRO REMATA, KATHERINE L | | Address Redacted | | | | | | |
| CASTRO RODRIGUEZ, LUIS M | | Address Redacted | | | | | | |
| CASTRO, ALFREDO SANTIAGO | | Address Redacted | | | | | | |
| CASTRO, ARMANDO | | Address Redacted | | | | | | |
| CASTRO, BENEDICTA | | Address Redacted | | | | | | |
| CASTRO, BENJAMIN ALEXANDER | | Address Redacted | | | | | | |
| CASTRO, DARRELL | | 8442 SEALROCK DRIVE | | | HUNTINGTON BEACH | CA | 92646-4430 | USA |
| CASTRO, DIANA CAROLINA | | Address Redacted | | | | | | |
| CASTRO, EDWARD MICHAEL | | Address Redacted | | | | | | |
| CASTRO, FELICIA | | Address Redacted | | | | | | |
| CASTRO, GILBERT | | 898 HANOVER ST | | | DALY CITY | CA | 94014-0000 | USA |
| CASTRO, HECTOR | | 611 1/2 W MISSION ST | C | | SANTA BARBARA | CA | 93101-0000 | USA |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | OCEANSIDE | CA | 92058 | USA |
| CASTRO, JEFFERY | | 303 LOS ARBOLITOS BLVD | | | OCEANSIDE | CA | 92058-0000 | USA |
| CASTRO, JERRY HERNAN | | Address Redacted | | | | | | |
| CASTRO, JOHN ANTONIO | | Address Redacted | | | | | | |
| CASTRO, JOSE | | Address Redacted | | | | | | |
| CASTRO, KATHLEEN CARIDAD | | Address Redacted | | | | | | |
| CASTRO, MATTHEW PAUL | | Address Redacted | | | | | | |
| CASTRO, MONICA L | | Address Redacted | | | | | | |
| CASTRO, NAIZA | | Address Redacted | | | | | | |
| CASTRO, NICHOLAS MACHICHI | | Address Redacted | | | | | | |
| CASTRO, NICOLAS A | | Address Redacted | | | | | | |
| CASTRO, OCTAVIO JOSE | | Address Redacted | | | | | | |
| CASTRO, PEDRO | | 35294 ADAMS LN APT E | | | YUCAIPA | CA | 92399-3857 | USA |
| CASTRO, PEDRO IGNACIO | | Address Redacted | | | | | | |
| CASTRO, REINA MARIE | | Address Redacted | | | | | | |
| CASTRO, RICHARD WILLIAM | | Address Redacted | | | | | | |
| CASTRO, ROBERT | | Address Redacted | | | | | | |
| CASTRO, SERGIO | | 1150 YULUPA AVE 9 | | | SANTA ROSA | CA | 95405-0000 | USA |
| CASTRO, ZAMIRA | | Address Redacted | | | | | | |
| CASTRONOVAS ELECTONICS | | RD 1 BOX 97A2 | | | SUSQUEHANNA | PA | 18847 | USA |
| CASTURO, CHARLES C | | Address Redacted | | | | | | |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | WEST HARTFORD | CT | 061370123 | USA |
| CASWAY DISTRIBUTORS | | PO BOX 370123 | | | WEST HARTFORD | CT | 06137-0123 | USA |
| CATAGNUS, CHRISTIAN PAUL | | Address Redacted | | | | | | |
| CATALA, JORDAN D | | Address Redacted | | | | | | |
| CATALAN, ANTHONY | | Address Redacted | | | | | | |
| CATALAN, CHRISTOPHER ANDREW | | Address Redacted | | | | | | |
| CATALANO, MEGAN MARIE | | Address Redacted | | | | | | |
| CATALANO, STEPHEN ROBERT | | Address Redacted | | | | | | |
| CATALDI, DEAN ANTHONY | | Address Redacted | | | | | | |
| CATALDI, JOHN R | | Address Redacted | | | | | | |
| CATALDI, KATARINA MARIE | | Address Redacted | | | | | | |
| CATALDO, MELISSA THERESA | | Address Redacted | | | | | | |
| CATALFAMO, JOSEPH | | Address Redacted | | | | | | |
| CATANEO, JHONATAN DAVID | | Address Redacted | | | | | | |
| CATANO, JOHN PAUL | | Address Redacted | | | | | | |
| CATE, CHUCK JOSEPH | | Address Redacted | | | | | | |
| CATELLUS DEVELOPMENT CORP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | USA |
| Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | | Oakland | CA | 94607 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catellus Operating Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr Ste 4000 | | San Francisco | CA | 94111 | USA |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Catellus Operating Limited Partnership | Attn Greg Moore | 66 Franklin St Ste 200 | | Oakland | CA | 94607 | USA |
| Catellus Operating Limited Partnership a Delaware Limited Partnership | Edward J Tredinnick Esq | Greene Radovsky Maloney Share & Hennick LLP | Four Embarcadero Center 40th Fl | | San Francisco | CA | 94111 | USA |
| Catellus Operating Limited Partnership a Delaware LP | Attn Edward J Tredinnick | Greene Radovsky Maloney Share & Hennigh LLP | Four Embarcadero Ctr 40th Fl | | San Francisco | CA | 94111 | USA |
| CATELLUS OPERATING LP | | PO BOX 61000 | FILE 1918 | | SAN FRANCISCO | CA | 94161-1918 | USA |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | USA |
| CATELLUS OPERATING LP | | 66 FRANKLIN ST | SUITE 200 | ATTN DAN MARCUS | OAKLAND | CA | 94607 | USA |
| CATERED AFFAIR INC | | 325 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932 | USA |
| CATERING BY MARIOS | | 301 SAINT VINCENT ST | | | PHILADELPHIA | PA | 19111 | USA |
| CATES, BENJAMIN FRANCIS | | Address Redacted | | | | | | |
| CATES, DAVID | | 1075 CHALCEDONY G | | | SAN DIEGO | CA | 92109 | USA |
| CATES, DAVID L | | Address Redacted | | | | | | |
| Cates, David Lee | | 1075 Chalcedony St No G | | | San Diego | CA | 92109 | USA |
| CATES, FELICIA ANN | | Address Redacted | | | | | | |
| CATHCART, MITCHELL ERIC | | Address Redacted | | | | | | |
| CATHERINE A CHILDERS | CHILDERS CATHERINE A | 6700 DOUGHERTY RD | | | DUBLIN | CA | 94568-3153 | USA |
| CATHERINE INC | | 2004 MARCONI RD | | | WALL | NJ | 07719 | USA |
| CATHERS, CRAIG M | | Address Redacted | | | | | | |
| CATHLEEN, GRIFFITH | | 30705 AVENIDA DEL PADRE | | | CATHEDRAL CITY | CA | 92234-2988 | USA |
| CATIN, GABRIEL | | Address Redacted | | | | | | |
| CATLIN, TIMOTHY JON | | Address Redacted | | | | | | |
| CATO LINDA I | | 4419 183RD AVE SW | | | ROCHESTER | WA | 98579 | USA |
| CATO, GREGORY | | 4419 183RD AVE SW | | | ROCHESTER | WA | 98579 | USA |
| CATON AVENUE BANQUETS | | 1401 BLOOMFIELD AVE | | | BALTIMORE | MD | 21227 | USA |
| CATON AVENUE BANQUETS | | AND MEETINGS INC | 1401 BLOOMFIELD AVE | | BALTIMORE | MD | 21227 | USA |
| CATON, TYLER | | Address Redacted | | | | | | |
| CATOR, BENTLEY | | Address Redacted | | | | | | |
| CATRACCHIA, GINA M | | Address Redacted | | | | | | |
| CATRINI, CASSANDRA SOPHIE | | Address Redacted | | | | | | |
| CATROPPA, DOMENICK F | | Address Redacted | | | | | | |
| CATTARAUGUS COUNTY COURT CLERK | | 303 COURT ST | SUPREME AND COUNTY COURT | | LITTLE VALLEY | NY | 14755 | USA |
| CATTARAUGUS COUNTY COURT CLERK | | SUPREME AND COUNTY COURT | | | LITTLE VALLEY | NY | 14755 | USA |
| CATTELL, WILLIAM T | | Address Redacted | | | | | | |
| CAUFIELD, BARBARA C | | Address Redacted | | | | | | |
| CAUGHMAN, MICHAEL | | PSC 303 Box 22 | | | APO | AP | 96204-3089 | USA |
| CAULEY, BYRON | | Address Redacted | | | | | | |
| CAULEY, CRAIG MATTHEW | | Address Redacted | | | | | | |
| CAULEY, JACLYN DEVONE | | Address Redacted | | | | | | |
| CAULK RITE INC | | 2381 PHILMONT AVE | SUITE 116 | | HUNTINGDON VALL | PA | 19006 | USA |
| CAULK RITE INC | | SUITE 116 | | | HUNTINGDON VALL | PA | 19006 | USA |
| CAUSELOYALTY LLC | | 800 BOYLSTON ST | 49TH FL | | BOSTON | MA | 02199 | USA |
| CAUSEY, BRIAN M | | Address Redacted | | | | | | |
| CAUSEY, DAVID | | Address Redacted | | | | | | |
| CAUTHORN, BRANDON | | Address Redacted | | | | | | |
| CAUTION EQUIPMENT INC | | NBT BANK N A | PO BOX 160 | | NEW HARTFORD | NY | 13413 | USA |
| CAUTION EQUIPMENT INC | | PO BOX 160 | | | NEW HARTFORD | NY | 13413 | USA |
| CAVAGNARO, KYLE STEVEN | | Address Redacted | | | | | | |
| CAVAGNARO, MARK A | | Address Redacted | | | | | | |
| CAVALCADE HOMEOWNERS ASSOC | | 4110 CHAIN BRIDGE RD | FAIRFAX CO GENERAL DIST CT | | FAIRFAX | VA | 22030 | USA |
| CAVALIER MAINTENANCE SVCS INC | | 2722 MERRILEE DRIVE | SUITE 300 | | FAIRFAX | VA | 22031 | USA |
| CAVALIER MAINTENANCE SVCS INC | | SUITE 300 | | | FAIRFAX | VA | 22031 | USA |
| CAVALIER, DANIELLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAVALIERI, JONATHAN KARL | | Address Redacted | | | | | | |
| CAVALLARO, KRISTINA A | | Address Redacted | | | | | | |
| CAVALLINO, JOHN | | Address Redacted | | | | | | |
| CAVALLO, JOSEPH | | Address Redacted | | | | | | |
| CAVALRY INVESTMENTS LLC | | 7 SKYLINE DR | | | HAWTHORNE | NY | 10532 | USA |
| CAVALUZZI, TIFANY A | | Address Redacted | | | | | | |
| CAVANAGH, PHILLIP | | Address Redacted | | | | | | |
| CAVANAUGH, LAUREN BRITTNEY | | Address Redacted | | | | | | |
| CAVANAUGH, ROBERT | | HMH363MC | | | M C B H KANEOHE BAY | HI | 96863 | USA |
| CAVANAUGH, RYAN P | | Address Redacted | | | | | | |
| CAVANAUGH, SHAWN | | Address Redacted | | | | | | |
| CAVAZZINI, GARY | | Address Redacted | | | | | | |
| CAVE, GERALDINE | | 27 CRATER LAKE AVE | | | MEDFORD | OR | 97504 | USA |
| CAVELLO, CASEY | | Address Redacted | | | | | | |
| CAVENDER, DAVID LEE | | Address Redacted | | | | | | |
| CAVENDER, DAVID LEE | | Address Redacted | | | | | | |
| CAVERT WIRE COMPANY INC | | PO BOX 371623 M | | | PITTSBURGH | PA | 15251 | USA |
| CAVERT WIRE COMPANY INC | | PO BOX 759128 | | | BALTIMORE | MD | 21278-9128 | USA |
| CAVUOTO, WAYNE JOSEPH | | Address Redacted | | | | | | |
| CAWLEY, BRANDON M | | Address Redacted | | | | | | |
| CAWLEY, JOHN MICHAEL | | Address Redacted | | | | | | |
| CAWLEY, VALENCIA VICTORIA | | Address Redacted | | | | | | |
| CAYABYAB, JONATHAN NUDO | | Address Redacted | | | | | | |
| CAYAGO, NICO DON CALDERON | | Address Redacted | | | | | | |
| CAYARD, THERESE A | | Address Redacted | | | | | | |
| CAYENNE, ALEX JOHN | | Address Redacted | | | | | | |
| CAYUGA COUNTY CLERK | | 160 GENESEE ST | SUPREME & COUNTY COURT | | AUBURN | NY | 13021-3424 | USA |
| CAZAREZ, LUIS | | Address Redacted | | | | | | |
| CAZAREZ, VANEZA IMELDA | | Address Redacted | | | | | | |
| CAZIER, ZACHARY CAMERON | | Address Redacted | | | | | | |
| CAZINHA, NICOLE MELISSA | | Address Redacted | | | | | | |
| CAZZETTA, LOUIS PETER | | Address Redacted | | | | | | |
| CB COMMERCIAL REAL ESTATE | | 185 ASYLUM STREET | CITY PLACE I 37TH FLOOR | | HARTFORD | CT | 06103-3403 | USA |
| CB RICHARD ELLIS NE PARTNERS | | 185 ASYLUM ST 27TH FL CITYPLACE I | | | HARTFORD | CT | 06103 | USA |
| CBA INDUSTRIES INC | | 50 EISENHOWER DRIVE | | | PARAMUS | NJ | 07652 | USA |
| CBA INDUSTRIES INC | | 669 RIVER DR | PO BOX 1717 | | ELMWOOD PARK | NJ | 07407-1717 | USA |
| CBC  WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH ST | | | PALO ALTO | CA | 94301 | USA |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI | 790 HIGH STREET | | | PALO ALTO | CA | 94301 | USA |
| CBC WILBUR PROPERTIES | RUSSELL HITOMI SENIOR PROPERTY MANAGER | 790 HIGH ST | | | PALO ALTO | CA | 94301 | USA |
| CBS COVE BUSINESS SYSTEMS | | 1530 N ROUTE 36 | | | ROARING SPRING | PA | 16673 | USA |
| CBS Interactive Inc | Attn Lawrence M Schwab & Patrick M Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | USA |
| CBS LOCKSMITH & INTERCOM | | 1592 3RD AVE | | | NEW YORK | NY | 10128 | USA |
| CBS RADIO | | 1515 BROADWAY 46TH FL | ATTN ALEXIS HALPERN ACCT DIR | | NEW YORK | NY | 10036 | USA |
| CBS TECHNOLOGIES INC | | 1629 MAIN ST | | | TEWKSBURY | MA | 01876 | USA |
| CBS TELEVISION NETWORK | | PO BOX 10946 | | | NEWARK | NJ | 07193-094 | USA |
| CC BALTIMORE ASSOCIATES | | 200 E 61ST ST STE 29F | C/O I REISS & SON | | NEW YORK | NY | 10021 | USA |
| CC BALTIMORE ASSOCIATES | | PO BOX 10078 CHURCH ST STATION | C/O I REISS & SON | | NEW YORK | NY | 10259-0078 | USA |
| CC BRANDYWINE INVESTORS 1998 LLC | C O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | | LACEY | WA | 98503 | USA |
| CC BRANDYWINE INVESTORS 1998, LLC | | C/O CAPITAL DEVELOPMENT COMPANY | 711 SLEATER KINNEY RD SE | | LACEY | WA | 98503 | USA |
| CC COLONIAL TRUST | STUART GROSS | C/O PARAGON AFFILIATES INC | ONE PARAGON DR STE 145 | | MONTVALE | NJ | 07645 | USA |
| CC COUNTRYSIDE 98 LLC | ALEX GRASS | C/O GRASS COMPANIES | 1000 NORTH FRONT STREET | | WORMLEYSBURG | PA | 17043 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CC EAST LANSING 98, L L C | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC FREDERICK 98, L L C | ALEX GRASS | C/O LUCKNOW G P INC MANAGER | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC GREEN BAY 98, LLC | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC HARPER WOODS 98, LLC | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC INDIANAPOLIS 98, L L C | ALEX GRASS | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC Investors 1995 3 | Ronald G Cameron Administrative Trustee | 1004 Commercial Ave No 353 | | | Anacortes | WA | 98221 | USA |
| CC INVESTORS 1996 10 | BARRY HOWARD | 3000 CENTRE SQUARE WEST | 1500 MARKET STREET | BPG PROPERTIES LTD | PHILADELPHIA | PA | 19102 | USA |
| CC INVESTORS 1996 12 | | C/O JOSEPH F BOULOS | C/O THE BOULOS COMPANIES | ONE CANAL PLAZA | PORTLAND | ME | 04101 | USA |
| CC INVESTORS 1996 3 | | C/O DANIEL G KAMIN | 490 SOUTH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA |
| CC INVESTORS 1996 6 | DANIEL G KAMIN | C/O KAMIN REALTY CO | 490 SOUGH HIGHLAND AVENUE | | PITTSBURGH | PA | 15206 | USA |
| CC INVESTORS 1996 7 | JON DONALDSON | C O CAPITAL DEVELOPMENT COMPANY | ATTN ROBERT L BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | USA |
| CC INVESTORS 1996 7 | JON DONALDSON | C/O CAPITAL DEVELOPMENT COMPANY | ATTN  ROBERT L  BLUME | 711 SLEATER KINNEY RD SE | LACEY | WA | 98503 | USA |
| CC INVESTORS 1997 10 | | C/O HOWARD KADISH | 113 DEER RUN | | ROSLYN HEIGHTS | NY | 11577 | USA |
| CC JACKSON 98 LLC | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC LA QUINTA LLC | JEANNE L  CHUZEL | 80618 DECLARATION AVE | ATTN  JEANNE L  CHUZEL | | INDIO | CA | 92201 | USA |
| CC LA QUINTA LLC | JEANNE L CHUZEL PROJECT ACCOUNTANT PROPERTY MANAGER | 80618 DECLARATION AVE | ATTN JEANNE L CHUZEL | | INDIO | CA | 92201 | USA |
| CC La Quinta LLC | Jess R Bressi Esq | Cox Castle & Nicholson LLP | 19800 MacArthur Blvd Ste 500 | | Irvine | CA | 92612-2435 | USA |
| CC MERRILLVILLE TRUST | | C/O PARAGON AFFILIATES INC | ONE PARAGON DR SUITE 145 | | MONTVALE | NJ | 07645 | USA |
| CC PACE SYSTEMS INC | | 4100 MONUMENT CORNER DR | | | FAIRFAX | VA | 22030 | USA |
| CC PHILADELPHIA 98 LLC | | 100 N FRONT ST STE 503 | C/O MR ALEX GRASS | | WORMLEYSBURG | PA | 17043 | USA |
| CC PHILADELPHIA 98 LLC | | 1000 N FRONT ST STE 503 | | | WORMLEYSBURG | PA | 17043 | USA |
| CC PHILADELPHIA 98, L L C | ROBERT P LEGG | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC RIDGELAND 98 L L C | | C/O LUCKNOW ASSOCIATES | 4025 CROOKED HILL ROAD | | HARRISBURG | PA | 17110 | USA |
| CC WICHITA FALLS 98 TRUST | | C/O LUCKNOW ASSOCIATES | 1000 NORTH FRONT ST SUITE 503 | | WORMLEYSBURG | PA | 17043 | USA |
| CCBN COM | | PO BOX 826132 | | | PHILADELPHIA | PA | 19182-6132 | USA |
| CCC | | 645 FARMINGTON AVE | | | HARTFORD | CT | 06105 | USA |
| CCC | | 645 FARMINGTON AVE | | | HARTFORD | CT | 061054427 | USA |
| CCC ABSECON | | 312 WHITEHORSE PIKE | | | ABSECON | NJ | 08201 | USA |
| CCC BALTIMORE | | 757 FREDERICK RD | | | BALTIMORE | MD | 21228 | USA |
| CCC BOSTON | | 8 WINTER ST | | | BOSTON | MA | 02108 | USA |
| CCC BUFFALO | | 3980 SHERIDAN DR | | | AMHERST | NY | 14226 | USA |
| CCC BUFFALO | | 3980 SHERIDAN DR 3RD FL RM 308 | | | AMHERST | NY | 14226 | USA |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | CEDAR KNOLL | NJ | 07927 | USA |
| CCC CEDAR KNOLL | | 185 RIDGEDALE AVE | | | CEDAR KNOLL | NJ | 07927-1812 | USA |
| CCC CONCORD | | P O BOX 818 | | | CONCORD | NH | 033020818 | USA |
| CCC CONCORD | | P O BOX 818 | | | CONCORD | NH | 03302-0818 | USA |
| CCC E HARTFORD | | 111 FOUNDERS PL SUITE 1400 | | | E HARTFORD | CT | 061083241 | USA |
| CCC E HARTFORD | | 111 FOUNDERS PL SUITE 1400 | | | E HARTFORD | CT | 06108-3241 | USA |
| CCC ERIE | | 5100 PEACH STREET | | | ERIE | PA | 16509 | USA |
| CCC FREEHOLD | | 225 WILLOWBROOK RD | | | FREEHOLD | NJ | 07728 | USA |
| CCC HEAVY DUTY TRUCK PARTS | | 2470 ROUTE 73 N | | | CINNAMINSON | NJ | 08077 | USA |
| CCC JERSEY | | 665 NEWARK AVENUE STE 214 | | | JERSEY CITY | NJ | 07306 | USA |
| CCC LANCASTER | | 439 E KING STREET | DIV/TABOR COMMUNITY SVCS INC | | LANCASTER | PA | 17602 | USA |
| CCC LANCASTER | | DIV/TABOR COMMUNITY SVCS INC | | | LANCASTER | PA | 17602 | USA |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO 5178 | | | LANOKA HARBOR | NJ | 08734 | USA |
| CCC LANOKA HARBOR | | 344 5 ROUTE 9 NO PMB 178 | | | LANOKA HARBOR | NJ | 08734-2830 | USA |
| CCC LAUREL | | 316 TALBOTT AVENUE | | | LAUREL | MD | 20707 | USA |
| CCC OAKHURST | | PO BOX 607 | | | OAKHURST | NJ | 07755 | USA |
| CCC OF CENTRAL NJ | | 117 ESTATES BLVD | | | TRENTON | NJ | 08610 | USA |
| CCC PITTSBURGH | | 309 SMITHFIELD ST | SUITE 2000 | | PITTSBURGH | PA | 15222 | USA |
| CCC PITTSBURGH | | SUITE 2000 | | | PITTSBURGH | PA | 15222 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CCC REALTY LLC | | 103 W 55TH ST | | | NEW YORK | NY | 100195386 | USA |
| CCC REALTY LLC | | 103 W 55TH ST | | | NEW YORK | NY | 10019-5386 | USA |
| CCC REALTY, LLC | | 103 WEST 55TH ST | C/O THE ZUCKER ORGANIZATION | | NEW YORK | NY | 10019-5386 | USA |
| CCC RICHBORO | | 832 SECOND ST PIKE | OFFICE 1 | | RICHBORO | PA | 18954 | USA |
| CCC RICHBORO | | OFFICE 1 | | | RICHBORO | PA | 18954 | USA |
| CCC ROCHESTER | | 50 CHESTNUT PLAZA | | | ROCHESTER | NY | 14604 | USA |
| CCC ROCKVILLE | | 15847 CRABBS BRANCH WAY | | | ROCKVILLE | MD | 20855 | USA |
| CCC SAN JUAN | | PO BOX 8908 | | | SAN JUAN | PR | 00910-0908 | Puerto Rico |
| CCC SAN JUAN | | PO BOX 195391 | | | SAN JUAN | PR | 009195391 | USA |
| CCC SCRANTON | | PO BOX 168 | | | SCRANTON | PA | 18501 | USA |
| CCC SCRANTON | | PO BOX 168 | | | SCRANTON | PA | 18501-0168 | USA |
| CCC SOUTH PORTLAND | | PO BOX 2560 | | | SOUTH PORTLAND | ME | 04116 | USA |
| CCC SOUTH PORTLAND | | PO BOX 2730 | | | SOUTH PORTLAND | ME | 04116-2560 | USA |
| CCC ST MARURAND | | 11750 BUSINESS PARK DR | SUITE 205A | | WALDORF | MD | 20601 | USA |
| CCC ST MARURAND | | SUITE 205A | | | WALDORF | MD | 20601 | USA |
| CCC SYRACUSE | | 500 S SALINA STREET | STE 600 | | SYRACUSE | NY | 13202 | USA |
| CCC SYRACUSE | | STE 600 | | | SYRACUSE | NY | 13202 | USA |
| CCC WARWICK | | 535 CENTERVILLE ROAD | | | WARWICK | RI | 02886 | USA |
| CCC WASHINGTON | | 601 PENNSYLVANIA AVE STE 900 | SOUTH BLDG | | WASHINGTON | DC | 20004 | USA |
| CCC WHITEHALL | | PO BOX A | | | WHITEHALL | PA | 18052 | USA |
| CCCS OF DELAWARE VALLEY | | 1515 MARKET ST STE 1325 | | | PHILADELPHIA | PA | 19102 | USA |
| CCCS OF DELAWARE VALLEY | | 1515 MARKET ST | | | PHILADELPHIA | PA | 19107 | USA |
| CCI LOUISIANA TRUST | | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890-0001 | USA |
| CCM | | 600 THIRD AVE | SUBSCRIPTION SERVICE | | NEW YORK | NY | 10016 | USA |
| CCM | | SUBSCRIPTION SERVICE | | | NEW YORK | NY | 10016 | USA |
| CCN INC | | 404 PARK AVE SOUTH | 2ND FLOOR | | NEW YORK | NY | 10016 | USA |
| CCRT PROPERTIES | | 3914 MURPHY CANYON RD STE A107 | C/O GATEWAY PROPERTY MGNT | | SAN DIEGO | CA | 92123 | USA |
| CCS | | PO BOX 532 | | | NEEDHAM HEIGHTS | MA | 02494-0532 | USA |
| CCS GERMANTOWN | | 12850 MIDDLBROOD RD | | | GERMANTOWN | MD | 20874 | USA |
| CCS GERMANTOWN | | USE V NO 184216 | 12850 MIDDLBROOD RD | | GERMANTOWN | MD | 20874 | USA |
| CCS PAYMENT PROCESSING CNTR | | PO BOX 66058 | | | NEWTON | MA | 021666058 | USA |
| CCS PAYMENT PROCESSING CNTR | | PO BOX 66058 | | | NEWTON | MA | 02166-6058 | USA |
| CDC INSTALLS | | 20 MOUNTAIN VIEW DR | | | FRANKLIN | NH | 03235 | USA |
| CDS APEX | | 107 WATERHOUSE RD | | | BOURNE | MA | 02532 | USA |
| CE SERVICE CENTER INC | | 11048 TRINDLE RD | | | CARLISLE | PA | 17013 | USA |
| CEBALLOS GREGORIO | | 1700 E NATALIE AVE | APT NO 1 | | WEST COVINA | CA | 91792 | USA |
| CEBALLOS, MARIO G | | 7750 ROMA PL | | | PRUNEDALE | CA | 93907 | USA |
| CEBALLOS, MARIO GEROME | | Address Redacted | | | | | | |
| CEBALLOS, NORMA ENEILLY | | Address Redacted | | | | | | |
| CEBALLOS, RANDY | | Address Redacted | | | | | | |
| CEBALLOS, STEVE | | Address Redacted | | | | | | |
| CEBAN, TUDOR | | 1501 E GRAND AVE 4209 | | | ESCONDIDO | CA | 92027 | USA |
| CEBECIOGLU, BURAK | | 425 SANIBELLE CIRCLE 126 | | | CHULA VISTA | CA | 91910 | USA |
| CEBRICK, CHRIS S | | Address Redacted | | | | | | |
| CEC ENTERTAINMENT INC | | 7448 AMADOR PLAZA RD | | | DUBLIN | CA | 94566 | USA |
| CEC INC | | 708 BOULEVARD | | | KENILWORTH | NJ | 07033 | USA |
| CECCHETTI, JASON JOSEPH | | Address Redacted | | | | | | |
| CECCHINI, DENNIS M | | 1423 CAMBRIDGE ST STE 1R | | | CAMBRIDGE | MA | 02139 | USA |
| CECERE, SHANE W | | Address Redacted | | | | | | |
| CECI, ROBERTO LUIGI | | Address Redacted | | | | | | |
| CECIL COUNTY ELECTRICAL BOARD | | 200 CHESAPEAKE BLVD | STE 2900 | | ELKTON | MD | 21921 | USA |
| CECIL COUNTY REG OF WILLS | | PO BOX 468 | 129 E MAIN ST | | ELKTON | MD | 21922 | USA |
| CECIL, MICHAEL SHIN | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CECONI, MATTHIAS JOHN | | Address Redacted | | | | | | |
| CEDAR GROVE CATERING | | 420 VOSSELLER AVE | | | BOUND BROOK | NJ | 08805 | USA |
| CEDAR GROVE CATERING | | 10 CEDAR GROVE LN | | | SOMERSET | NJ | 08873 | USA |
| CEDAR RUN APPRAISAL SERVICES | | 7371 ATLAS WALK WY NO 143 | | | GAINSVILLE | VA | 20155 | USA |
| CEDENO, CARLOS MARIANO | | Address Redacted | | | | | | |
| CEDENO, VICTOR | | Address Redacted | | | | | | |
| CEDILLO, MANUEL A | | Address Redacted | | | | | | |
| CEJA, ANTONIO | | Address Redacted | | | | | | |
| CELANO, MIKE DONALD | | Address Redacted | | | | | | |
| CELAURO, RICHARD | | Address Redacted | | | | | | |
| CELEBRATIONS | | 48 GREENWOOD LANE | | | WHITE PLAINS | NY | 10607 | USA |
| CELEBRITY MARKETING INC | | 38 MAIN ST | | | ANDOVER | MA | 01810 | USA |
| CELECKI, JASON ADAM | | Address Redacted | | | | | | |
| CELENTANO, MERCY | | Address Redacted | | | | | | |
| CELENTANO, NICHOLAS | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CELENTANO, NINO | | 324 KINLOCK CT | | | STOCKTON | CA | 95210-2503 | USA |
| CELERIDAD, AEROLL ARBOSO | | Address Redacted | | | | | | |
| CELESTE, NICOLE MARIE | | Address Redacted | | | | | | |
| CELESTIAL ENTERTAINMENT | | 33 DARTMOUTH ST | | | SOMERVILLE | MA | 02145 | USA |
| CELESTINO, DANIEL | | 2856 GOULARTE DRIVE | | | PINOLE | CA | 94564 | USA |
| CELIA, ERIC ANDREW | | Address Redacted | | | | | | |
| CELIN, SHEYLA RAQUEL | | Address Redacted | | | | | | |
| CELINSKI, BRETT T | | Address Redacted | | | | | | |
| CELIS, FARRAH D | | Address Redacted | | | | | | |
| CELLA, MATTHEW J | | Address Redacted | | | | | | |
| CELLAR, CONNIE | | 220 SOUTH NORMANDY | | | NORMANDY PARK | WA | 98148 | USA |
| CELLETEX BUSINESS SERVICE | | 11 IDLEWOOD STREET | | | GLEN BURNIE | MD | 21061 | USA |
| CELLINI, TIMOTHY LEIGH | | Address Redacted | | | | | | |
| CELLO CORP | | HAVRE DE GRACE | | | BALTIMORE | MD | 21263 | USA |
| CELLO CORP | | PO BOX 630551 | HAVRE DE GRACE | | BALTIMORE | MD | 21263 | USA |
| CELLULAR NETWORK INC | | 5279 IICHESTER RD | | | ELLICOTT CITY | MD | 21043 | USA |
| CELLULAR ONE | | PO BOX 3896 | | | BOSTON | MA | 02241 | USA |
| CELLULAR ONE | | PO BOX 64651 | | | BALTIMORE | MD | 21264 | USA |
| CELLULAR ONE | | PO BOX 9828 | | | NEW HAVEN | CT | 065360828 | USA |
| CELLULAR ONE | | PO BOX 4605 | | | BUFFALO | NY | 142404605 | USA |
| CELLULAR ONE | | DEPT 873 | | | BALTIMORE | MD | 212644099 | USA |
| CELLULAR ONE | | PO BOX 64099 | | | BALTIMORE | MD | 212644099 | USA |
| CELLULAR ONE | | PO BOX 414404 | | | BOSTON | MA | 02241-4404 | USA |
| CELLULAR ONE | | PO BOX 9828 | | | NEW HAVEN | CT | 06536-0828 | USA |
| CELLULAR ONE | | PO BOX 4605 | | | BUFFALO | NY | 14240-4605 | USA |
| CELLULAR ONE | | PO BOX 13957 | | | PHILADELPHIA | PA | 19101-3957 | USA |
| CELLULAR ONE | | DEPT 215 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | USA |
| CELLULAR ONE | | DEPT 727 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | USA |
| CELLULAR ONE | | PO BOX 64099 | DEPT 499 | | BALTIMORE | MD | 21264-4099 | USA |
| CELLULAR ONE | | PO BOX 64099 | DEPT 873 | | BALTIMORE | MD | 21264-4099 | USA |
| CELLULAR ONE | | PO BOX 64099 | DEPT 0579 | | BALTIMORE | MD | 21264-4099 | USA |
| CELLULAR ONE | | PO BOX 64773 | | | BALTIMORE | MD | 21264-4773 | USA |
| CELLULAR ONE | | 1100 MOUNTAIN VIEW DR | | | COLCHESTER | VT | 05446 | USA |
| CELLULAR ONE BALTIMORE | | DEPT 301 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | USA |
| CELLULAR ONE BALTIMORE | | DEPT 582 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | USA |
| CELLULAR ONE BALTIMORE | | DEPT 743 PO BOX 64099 | | | BALTIMORE | MD | 212644099 | USA |
| CELLULAR ONE BALTIMORE | | PO BOX 64099 | | | BALTIMORE | MD | 212644099 | USA |
| CELLULAR ONE BALTIMORE | | DEPT 301 PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | USA |
| CELLULAR ONE BALTIMORE | | DEPT 390 | PO BOX 64099 | | BALTIMORE | MD | 21264-4099 | USA |
| CELLULAR ONE BALTIMORE | | DEPT 582 PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | USA |
| CELLULAR ONE BALTIMORE | | DEPT 743 PO BOX 64099 | | | BALTIMORE | MD | 21264-4099 | USA |
| CELLULAR ONE BOSTON | | 100 LOWDER BROOK DRIVE | | | WESTWOOD | MA | 02090 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CELLULAR ONE BUFFALO | | BUFFALO TELEPHONE COMPANY | | | BUFFALO | NY | 142404050 | USA |
| CELLULAR ONE BUFFALO | | PO BOX 4050 | BUFFALO TELEPHONE COMPANY | | BUFFALO | NY | 14240-4050 | USA |
| CELLULAR ONE NEW HAVEN | | PO BOX 9835 | | | NEW HAVEN | CT | 065360835 | USA |
| CELLULAR ONE NEW HAVEN | | PO BOX 9835 | | | NEW HAVEN | CT | 06536-0835 | USA |
| CELLULAR ONE WASHINGTON/BLTMRE | | 7855 WALKER DRIVE | | | GREENBELDT | MD | 20770 | USA |
| CELMO, MARIO ANTONIO | | Address Redacted | | | | | | |
| CELSKI, CHRISTOPHER | | 34656 10TH PLACE SW | | | FEDERAL WAY | WA | 98023 | USA |
| CEM PRINTING | | 97 A NORTH LANGLEY ROAD | | | GLEN BURNE | MD | 21060 | USA |
| CEMA PRODUCT RETURNS 98 | | PO BOX 79418 | | | BALTIMORE | MD | 21279041 8 | USA |
| CEMA PRODUCT RETURNS 98 | | PO BOX 79418 | | | BALTIMORE | MD | 21279-0418 | USA |
| CEMI AUTOMOTIVE INC | | 660 EASTON RD | | | HORSHAM | PA | 19044 | USA |
| CENAC, WILLIAM C | | 4906 RUSSELL AVE | | | HYATTSVILLE | MD | 20782 | USA |
| CENAVIA, GILBERTO | | 1150 CATHAY DR | | | SAN JOSE | CA | 95122-1904 | USA |
| CENDANT CORP | | PO BOX 6141 | CHURCH ST STA | | NEW YORK | NY | 10249 | USA |
| CENDANT MORTGAGE | | 3000 LEADENHALL RD | | | MT LAUREL | NJ | 08054 | USA |
| CENDEJAS, SALVADOR | | 356 SEAFORTH CT | | | PACIFICA | CA | 94044-2929 | USA |
| CENE, STARSKI L | | Address Redacted | | | | | | |
| CENTEIO, ADILSON | | Address Redacted | | | | | | |
| CENTENNIAL PRINTING CORP | | PO BOX 8500 S 5135 | | | PHILADELPHIA | PA | 191785135 | USA |
| CENTENNIAL PRINTING CORP | | PO BOX 8500 S 5135 | | | PHILADELPHIA | PA | 19178-5135 | USA |
| CENTENO, BIANCA | | 1413 OLEANDER AVE | | | CHULA VISTA | CA | 91911-0000 | USA |
| CENTENO, CHRIS | | 23 VIA GATILLO | | | RANCHO SANTA MARGARITA | CA | 92688-0000 | USA |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | | | ALIQUIPPA | PA | 15001 | USA |
| CENTER AREA SCHOOL DISTRICT | | 704 PINE ST | TAX COLLECTOR | | ALIQUIPPA | PA | 15001 | USA |
| CENTER FOR CONSCIOUS LIVING | | 662 EAGLE ROCK AVE | | | WEST ORANGE | NJ | 07052 | USA |
| CENTER FOR FORENSIC ECONOMIC | | 1608 WALNUT ST STE 1200 | | | PHILADELPHIA | PA | 19013 | USA |
| CENTER FOR MANAGEMENT RESEARCH | | 55 WILLIAM STREET | | | WELLESLEY | MA | 02181 | USA |
| CENTER FOR MANAGEMENT RESEARCH | | 55 WILLIAM ST STE 210 | | | WELLESLEY | MA | 02481 | USA |
| CENTER TWP BOARD OF SUPERVISOR | | 224 CENTER GRANGE RD | | | ALIQUIPPA | PA | 15001 | USA |
| CENTER TWP BOARD OF SUPERVISOR | | BOARD OF SUPERVISORS | | | ALIQUIPPA | PA | 15001 | USA |
| CENTER, ANDREW PAUL | | Address Redacted | | | | | | |
| CENTERCORE | | BOX 7777 W9080 | | | PHILADELPHIA | PA | 191759080 | USA |
| CENTERCORE | | BOX 7777 W9080 | | | PHILADELPHIA | PA | 19175-9080 | USA |
| CENTERS OCCUPATIONAL HEALTH | | LAYTON HALL ONE MEDICAL CTR BLVD | | | UPLAND | PA | 19013 | USA |
| CENTERS OCCUPATIONAL HEALTH | | PO BOX 8500 1505 | | | PHILADELPHIA | PA | 19178-1505 | USA |
| CENTI, DAVID EUGENE | | Address Redacted | | | | | | |
| CENTIMARK | | PO BOX 360093 | | | PITTSBURGH | PA | 152516093 | USA |
| CENTIMARK | | PO BOX 360093 | | | PITTSBURGH | PA | 15251-6093 | USA |
| CENTOFANTI, RONALD JOHN | | Address Redacted | | | | | | |
| CENTON ELECTRONICS INC | | 20 MORGAN | | | IRVINE | CA | 926182022 | USA |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656 | USA |
| CENTON ELECTRONICS INC | | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | USA |
| CENTON ELECTRONICS INC | ATTN JANET MISCIONE | 15 ARGONAUT | | | ALISO VIEJO | CA | 92656-1423 | USA |
| CENTRAL AIR A/C CONTRACTORS | | 9195 RED BRANCH ROAD | | | COLUMBIA | MD | 210452000 | USA |
| CENTRAL AIR A/C CONTRACTORS | | 9195 RED BRANCH ROAD | | | COLUMBIA | MD | 21045-2000 | USA |
| CENTRAL APPLIANCE SERVICE | | 2066 COLLEGE AVE | | | ELMIRA HEIGHTS | NY | 14903 | USA |
| CENTRAL CASTING | | 623 PENNSYLANIA AVE SE | CAPITOL HILL | | WASHINGTON | DC | 20003 | USA |
| CENTRAL CASTING | | CAPITOL HILL | | | WASHINGTON | DC | 20003 | USA |
| CENTRAL DAUPHIN AREA | | 75 SOUTH HOUCKS RD STE 118 | INCOME TAX OFFICE | | HARRISBURG | PA | 17109 | USA |
| CENTRAL DAUPHIN AREA | | 4811 JONESTOWN RD STE 129 | INCOME TAX | | HARRISBURG | PA | 17109-1734 | USA |
| CENTRAL DEVELOPMENT CORP | | 12 RIVER ST | | | SANFORD | ME | 04073 | USA |
| CENTRAL HEATING & PLUMBING | | PO BOX 18244 | | | NEWARK | NJ | 07191-8244 | USA |
| CENTRAL HUDSON GAS&ELECTRIC | | 284 SOUTH AVENUE DEPT 100 | | | POUGHKEEPSIE | NY | 12601-4839 | USA |
| CENTRAL INDUSTRIES INC | | 9631 LIBERTY RD STE F | DEER PARK BUSINESS CTR | | RANDALLSTOWN | MD | 21133 | USA |
| CENTRAL MAINE CLEANING INC | | 987 FINSON RD | | | BANGOR | ME | 04401-2707 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL MAINE POWER | | 162 CANCO ROAD | | | PORTLAND | ME | 04103 | USA |
| CENTRAL MAINE POWER | | PO BOX 1070 | | | AUGUSTA | ME | 04332-1070 | USA |
| CENTRAL MAINE POWER | | ACCOUNTS RECEIVABLE | | | AUGUSTA | ME | 04332-1084 | USA |
| CENTRAL MAINE SATELLITE | | 97 GROVE ST | | | DEXTER | ME | 04930 | USA |
| CENTRAL NEW YORK APPRAISAL | | 732 VESTAL PKY E | | | VESTAL | NY | 13850 | USA |
| CENTRAL NEW YORK APPRAISAL | | PO BOX 247 | | | ENDICOTT | NY | 137610247 | USA |
| CENTRAL NEW YORK APPRAISAL | | PO BOX 247 | | | ENDICOTT | NY | 13761-0247 | USA |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP 1226 | | NEW HYDE PARK | NY | 11042-0020 | USA |
| CENTRAL PARK 1226 LLC | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042-0020 | USA |
| CENTRAL PARK 1226, LLC | | C/O KIMCO REALTY CORPORATION | MID ATLANTIC REGION | 170 W RIDGELY ROAD SUITE 210 | LUTHERVILLE | MD | 21093 | USA |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10028 | USA |
| CENTRAL PARKING SYSTEM | | 154 E 87TH ST | | | NEW YORK | NY | 10128 | USA |
| CENTRAL PRECISION INC | | 20823 SAN MAR RD | | | BOONSBORO | MD | 21713 | USA |
| CENTRAL RADIO | | 1 ROBERTS DR | | | NORTH ADAMS | MA | 01247 | USA |
| CENTRAL SEACOAST APPRAISALS | | PO BOX 624 | | | ISLAND HEIGHTS | NJ | 08732 | USA |
| CENTRAL SECURITY INVESTIGATIONS | | 200 S ARLINGTON AVE | STE 200 | | BALTIMORE | MD | 21223 | USA |
| CENTRAL SECURITY SERVICES | | 4401 EAST WEST HIGHWAY | SUITE 500 | | BETHESDA | MD | 20814 | USA |
| CENTRAL SECURITY SERVICES | | SUITE 500 | | | BETHESDA | MD | 20814 | USA |
| CENTRAL SEMICONDUCTOR CORP | | 145 ADAMS AVE | | | HAUPPAUGE | NY | 11788 | USA |
| CENTRAL TAX BUREAU | | 301 SOUTH JEFFERSON ST | | | KITTANNING | PA | 16201 | USA |
| CENTRAL TAX BUREAU OF PA | | 300 LAIRD ST BLDG A | | | WILKES BARRE | PA | 18702 | USA |
| CENTRAL TAX BUREAU OF PA | | 661 W GERMANTOWN PIKE STE 200 | | | PLYMOUTH MEETING | PA | 19462 | USA |
| CENTRAL TAX BUREAU OF PA | | 699 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 | USA |
| CENTRAL TAX BUREAU OF PA INC | | 212 STATE ST | | | BELLE VERNON | PA | 15012 | USA |
| CENTRAL TELEVISION | | 151 MARBLE RD | | | GUILFORD | NY | 13780 | USA |
| CENTRAL TELEVISION SERVICE | | 24 RIVER ST | | | SIDNEY | NY | 13838 | USA |
| CENTRAL TELEVISION SERVICE | | 67 MAIN ST | | | SIDNEY | NY | 13838 | USA |
| CENTRAL WHOLESALE INC | | PO BOX 351 | | | LIVERMORE | CA | 94551-0351 | USA |
| CENTRE COMMUNITY HOSPITAL | | PO BOX 1259 | | | ST COLLEGE | PA | 168041259 | USA |
| CENTRE COMMUNITY HOSPITAL | | PO BOX 1259 | | | ST COLLEGE | PA | 16804-1259 | USA |
| CENTRE D IMAGE & SON ATLANTIC | IMAGE CENTRE D | MAGASIN LTEE | A/S M J R HALDE | 6245 METROPOLITAIN EST | MONTREAL QUEBEC | PQ | H1P 1X7 | Canada |
| CENTRE DAILY TIMES | | PO BOX 89 | | | STATE COLLEGE | PA | 16804-0089 | USA |
| Centre Daily Times State College | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Centre Daily Times State College | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Centre Daily Times State College | Centre Daily Times State College | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| CENTRE REGION CODE ADMIN | | 2643 GATEWAY DR | | | STATE COLLEGE | PA | 16801 | USA |
| CENTRIS | | 565 VIRGINIA DRIVE | | | FORT WASHINGTON | PA | 19034 | USA |
| CENTRIS | | PO BOX 1050 | | | MOORESTOWN | NJ | 080571050 | USA |
| CENTRIS | | PO BOX 1050 | | | MOORESTOWN | NJ | 08057-1050 | USA |
| CENTRO HERITAGE COUNTY LINE LLC | | PO BOX 30905 | NO 31900012 | | NEW YORK | NY | 10087-0905 | USA |
| CENTRO HERITAGE INNES STREET | | GENERAL PO NO 06460162 | PO BOX 30905 | | NEW YORK | NY | 10087-0905 | USA |
| CENTRO HERITAGE INNES STREET LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSON | MA | 02116 | USA |
| CENTRO HERITAGE UC GREENVILLE | | GENERAL PO NO 06660006 | PO BOX 30906 | | NEW YORK | NY | 10087-0906 | USA |
| CENTRO HERITAGE UC GREENVILLE LLC | | 131 DARTMOUTH STREET | SIXTH FLOOR | | BOSTON | MA | 02116 | USA |
| CENTRO PROPERTIES GROUP | | 420 LEXINGTON AVENUE | 7TH FLOOR | ATTN LEGAL DEPARTMENT | NEW YORK | NY | 10170 | USA |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | BOSTON | MA | 02116-5134 | USA |
| CENTRO WATT | | 131 DARTMOUTH STREET | 6TH FLOOR | | NAPERVILLE | MA | 02116-5134 | USA |
| CENTRO WATT OPERATING PARTNERSHIP 2, LLC | | C/O CENTRO PROPERTIES GROUP | ATTN GENERAL COUNSEL PROPERTY | 420 LEXINGTON AVENUE 7TH FLOOR | NEW YORK | NY | 10170 | USA |
| CENTRONICS | | 1610 WHITEHALL RD | | | ANNAPOLIS | MD | 21401 | USA |
| CENTURY 21 | | 25 CUTTER MILL RD | | | GREAT NECK | NY | 11021 | USA |
| CENTURY 21 HOMES R US INC | | 109 E GROVE ST | | | CLARKS SUMMIT | PA | 18411 | USA |
| CENTURY 21 SBARRA & WELLS | | 2903 E MAIN ST | | | ENDICOTT | NY | 13760 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTURY 21 WEBER & ROSE | | 1822 COLLEGE POINT BLVD | | | COLLEGE POINT | NY | 11356 | USA |
| CENTURY CONVEYOR SERVICE INC | | 4 GLADYS COURT | | | EDISON | NJ | 08817 | USA |
| CENTURY FASTENERS CORP | | 50 20 IRELAND ST | | | ELMHURST | NY | 11373-3787 | USA |
| CENTURY PACKAGING INC | | 5217 KEMMERER ST | | | WHITEHALL | PA | 18052 | USA |
| CENTURY PLAZA DEVELOPMENT CORP | | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES | | PITTSBURG | CA | 94565 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | Concord | CA | 94520-0000 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C/O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W  MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565-0000 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | DOUGLAS W MESSNER VICE PRESIDENT | 3890 RAILROAD AVE | C O SIERRA PACIFIC PROPERTIES INC | | PITTSBURG | CA | 94565 | USA |
| CENTURY PLAZA DEVELOPMENT CORPORATION | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520 | USA |
| Century Plaza Development Corporation | John C Willsie Corporate Counsel | The Seeno Companies | 4021 Port Chicago Hwy | | Concord | CA | 94520-0000 | USA |
| CENTURY SIGN | | 2666 STATE ST | | | HAMDEN | CT | 06517 | USA |
| CENTURY VIDEO HI FI INC | | 107 W 30TH ST | | | NEW YORK | NY | 10001 | USA |
| CENVEO | | PO BOX 31685 | | | HARTFORD | CT | 06150 | USA |
| CENVEO | | PO BOX 13700 | | | PHILADELPHIA | PA | 191911337 | USA |
| CENVEO | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191-1337 | USA |
| CEPEDA, JAVIER JOSE | | Address Redacted | | | | | | |
| CEPIN, ALEXZANDRIA | | Address Redacted | | | | | | |
| CEPIN, FEDERICO | | Address Redacted | | | | | | |
| CEPONIS, AMY ELIZABETH | | Address Redacted | | | | | | |
| CERACI, NICOLE M | | Address Redacted | | | | | | |
| CERCO, GAVIN JOSEPH | | Address Redacted | | | | | | |
| CERDA ANGELO A | | 21073 GLENWOLD DRIVE | | | WALNUT | CA | 91789 | USA |
| CERDA, GUADALUPE | | 251 PRICE ST NO 1 | | | DALY CITY | CA | 94014 | USA |
| CERDA, LUIS JOSE | | Address Redacted | | | | | | |
| CERDA, OSCAR MISAEL | | Address Redacted | | | | | | |
| CERDA, TANYA VANESSA | | Address Redacted | | | | | | |
| CEREZO, LAILA | | Address Redacted | | | | | | |
| CERIDIAN | | PO BOX 10989 | | | NEWARK | NJ | 07193 | USA |
| CERIMI, LULZIM | | Address Redacted | | | | | | |
| CERNA, STEVEN M | | Address Redacted | | | | | | |
| CERRETANI, JUSTIN PATRICK | | Address Redacted | | | | | | |
| CERRONE, JOHN | | LOC NO 0325 PETTY CASH | 15 FREEDOM WAY | | FRANKLIN | MA | 02038 | USA |
| CERRUTI, DENISE | | 1315 SE NEHALEM | | | PORTLAND | OR | 97202-0000 | USA |
| CERTCO LLC | | 22ND FLOOR | | | NEW YORK | NY | 10004 | USA |
| CERTCO LLC | | 55 BROAD ST | 22ND FLOOR | | NEW YORK | NY | 10004 | USA |
| CERTIFIED CLAIMS PROFESSIONAL | | PO BOX 441110 | | | FORT WASHINGTON | MD | 20749 | USA |
| CERTIFIED CLEANING INC | | PO BOX 11331 | | | PORTLAND | ME | 04104 | USA |
| CERTIFIED CONTRACTS INC CCI PAINTING | | 224 N LINCOLN AVE | | | CORONA | CA | 92882 | USA |
| CERTIFIED ELECTRONIC SERVICE | | 9065 FREDERICK STE A | | | ELLICOTT CITY | MD | 21042 | USA |
| CERTIFIED MAINTENANCE | | PO BOX 4727 | | | MANCHESTER | NH | 03108 | USA |
| CERTIFIED PARTS WAREHOUSE | | 12 INDUSTRIAL DR | | | EXETER | NH | 03833 | USA |
| CERTIFIED TESTING LABS INC | | 754 EAST FAIRVIEW STREET | | | BETHLEHEM | PA | 18018 | USA |
| CERTIFIED TESTING LABS INC | | PO BOX 627 | 754 EAST FAIRVIEW STREET | | BETHLEHEM | PA | 18018 | USA |
| CERTIFIED TRAVEL | | 24 WADE RD | ATTN ABA CONF SVCS | | LATHAM | NY | 12110 | USA |
| CERTIFIED TRAVEL | | 21 AVIATION RD | | | ALBANY | NY | 12205 | USA |
| CERTILMAN BALIN ADLER & HYMAN | | 90 MERRICK AVE | FINANCIAL CENTER AT MITCHEL FL | | EAST MEADOW | NY | 11554 | USA |
| CERTILMAN BALIN ADLER & HYMAN | | FINANCIAL CENTER AT MITCHEL FL | | | EAST MEADOW | NY | 11554 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CERULLO, ANDREW | | Address Redacted | | | | | | |
| CERULLO, ANTHONY | | Address Redacted | | | | | | |
| CERUTTI, CHRISTOPHER P | | Address Redacted | | | | | | |
| CERVANTES, ARMANDO | | Address Redacted | | | | | | |
| CERVANTES, CARLOS | | Address Redacted | | | | | | |
| CERVANTES, CARLOS R | | Address Redacted | | | | | | |
| CERVANTES, JOSE | | 13467 OAK DELL ST | | | MORENO VALLEY | CA | 92553 | USA |
| CERVANTES, MARK A | | PSC 76 BOX 5113 | | | APO | AP | 96319-0030 | USA |
| CERVANTES, MICHAEL CHRISTOPHE | | Address Redacted | | | | | | |
| CERVANTES, NICOLE | | Address Redacted | | | | | | |
| CERVANTES, PEDRO LUIS | | Address Redacted | | | | | | |
| CERVANTES, ROSIE LYDIA | | Address Redacted | | | | | | |
| CERVONES CHEM DRY LLC | | 44 MISTY LN | | | MONROE | CT | 06468 | USA |
| CESAR, STEPHAN | | Address Redacted | | | | | | |
| CETOUTE, ALEX | | Address Redacted | | | | | | |
| CETRONIA AMBULANCE CORPS | | PO BOX 3479 | | | ALLENTOWN | PA | 181060479 | USA |
| CETRONIA AMBULANCE CORPS | | PO BOX 3479 | | | ALLENTOWN | PA | 18106-0479 | USA |
| CEUS, DANIELLE | | Address Redacted | | | | | | |
| CEUS, RACHEL | | Address Redacted | | | | | | |
| CEVALLOS, GABRIELA S | | Address Redacted | | | | | | |
| CF INTERIORS | | 280 METRO PARK PO BOX 20369 | | | RPCJESTER | NY | 14602 | USA |
| CF INTERIORS | | PO BOX 20369 | 280 METRO PARK | | RPCJESTER | NY | 14602 | USA |
| CFH REALTY POTOMAC RUN LP | | 1055 THOMAS JEFFERSON ST STE 600 | | | WASHINGTON | DC | 20007 | USA |
| CFL MECHANICAL | | 2619 LEISCZS BRIDGE RD | | | LEESPORT | PA | 19533 | USA |
| CFTC | THREE LAFAYETTE CENTRE | 1155 21ST STREET NW | | | WASHINGTON | DC | 20581 | USA |
| CGI COMMUNICATIONS INC | | 145 METRO PARK | | | ROCHESTER | NY | 14623 | USA |
| CGS THE CLEAN GLASS SOLUTION | | PO BOX 451 | | | NORWOOD | MA | 02062 | USA |
| CH&A CORPORATION | | PO BOX 640124 | | | PITTSBURGH | PA | 152640124 | USA |
| CH&A CORPORATION | | PO BOX 640124 | | | PITTSBURGH | PA | 15264-0124 | USA |
| CHA, ALEXANDER | | Address Redacted | | | | | | |
| CHA, JAEHOON | | 150 102ND AVE SE | | | BELLEVUE | WA | 98004-6128 | USA |
| CHA, TOU | | 5601 WARDELL WAY | | | SACRAMENTO | CA | 95823 | USA |
| CHABOT, JESSICA LEIGH | | Address Redacted | | | | | | |
| CHACHO, SANTIAGO | | Address Redacted | | | | | | |
| CHACHRA, ALVINS | | 2924 IRWINDALE DR | | | SAN JOSE | CA | 95122-0000 | USA |
| CHACKO, JUSTIN | | Address Redacted | | | | | | |
| CHACKO, JUSTIN | | Address Redacted | | | | | | |
| CHACON II, GEORGE A | | Address Redacted | | | | | | |
| CHACON, ANDY WILLIAM | | Address Redacted | | | | | | |
| CHACON, CARLOS FERNANDO | | Address Redacted | | | | | | |
| CHACON, MOISES ALBERTO | | Address Redacted | | | | | | |
| CHACON, PAULO C | | Address Redacted | | | | | | |
| CHAD TRUCKING & LOGISTICS INC | | 29 HICKS STREET | | | LINDENHURST | NY | 11757 | USA |
| CHADDOCK, RONNIE | | Address Redacted | | | | | | |
| CHADEAYNE, THOMAS JOSPH | | Address Redacted | | | | | | |
| CHADHA, MANU C | | Address Redacted | | | | | | |
| CHADHA, NAVNEET | | Address Redacted | | | | | | |
| CHADWICK, BRIAN H | | Address Redacted | | | | | | |
| CHADWICK, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| CHAFFEE INDUSTRIAL ROOFING | | 193 AMARAL ST | | | EAST PROVIDENCE | RI | 02915 | USA |
| CHAFFEE, MICHAEL DEAN | | Address Redacted | | | | | | |
| CHAGNON, KERRI L | | Address Redacted | | | | | | |
| CHAGOYA, DAVID NEWLAND | | Address Redacted | | | | | | |
| CHAHAL, GURJAP SINGH | | Address Redacted | | | | | | |
| CHAHAL, TEJBIR S | | Address Redacted | | | | | | |
| CHAI, KYUNG | | 205 MARYVILLE DR | | | WALNUT | CA | 91789 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAIKA, JENNIFER RAE | | Address Redacted | | | | | | |
| CHAIN STORE GUIDE | | PO BOX 35585 | | | NEWARK | NJ | 07193-5585 | USA |
| CHAIN STORE MAINTENANCE | | PO BOX 2008 | | | ATTLEBORO | MA | 02703 | USA |
| CHAIREZ JR , DAVID | | Address Redacted | | | | | | |
| CHAISSON, JACQUELINE MARIE | | Address Redacted | | | | | | |
| CHAKROUN, MOHAMMED | | Address Redacted | | | | | | |
| CHALIFOURS INC | | 46 ELM STREET | | | MANCHESTER | NH | 031012724 | USA |
| CHALIFOURS INC | | 46 ELM STREET | | | MANCHESTER | NH | 03101-2700 | USA |
| CHALIFOUX, PAUL ANDREW | | Address Redacted | | | | | | |
| CHALKIDIS, THEODORE | | Address Redacted | | | | | | |
| Challman, Rickey K | | 10765 Martinwood Wy | | | Cupertino | CA | 95014 | USA |
| CHALMERS, CHRISTOPHER JOHN | | Address Redacted | | | | | | |
| CHALUPA, KYLE RICHARD | | Address Redacted | | | | | | |
| CHAMBER PUBLISHING GROUP | | 7 LYNDE ST | | | SALEM | MA | 01970 | USA |
| CHAMBERLAIN ENTERPRISES | | 131 VANBUREN STREET | | | LOCKPORT | NY | 14094 | USA |
| CHAMBERLAIN, KATELIN KATHLEEN | | Address Redacted | | | | | | |
| CHAMBERLAIN, PAMELA ELVERA | | Address Redacted | | | | | | |
| CHAMBERLAIN, PATRICK THOMAS | | Address Redacted | | | | | | |
| CHAMBERLAND, KEVIN G | | Address Redacted | | | | | | |
| CHAMBERS, DONALD | | 73270 SAN NICHOLAS | | | PALM DESERT | CA | 92260 | USA |
| CHAMBERS, EVA | | 1357 104TH AVE APT 6 | | | OAKLAND | CA | 94603-3160 | USA |
| CHAMBERS, JEVON GERALD | | Address Redacted | | | | | | |
| CHAMBERS, JUSTIN | | Address Redacted | | | | | | |
| CHAMBERS, KEIL DARNELL | | Address Redacted | | | | | | |
| CHAMBERS, LA TOYA YOLONDA | | Address Redacted | | | | | | |
| CHAMBERS, LAMAR R | | Address Redacted | | | | | | |
| CHAMBERS, LEANDER ST JOHN | | Address Redacted | | | | | | |
| CHAMBERS, NICK | | 4017 DALE RD | APT  B | | MODESTO | CA | 95356 | USA |
| CHAMBERS, REGINALD LAMONT | | Address Redacted | | | | | | |
| CHAMBERS, ROBERT A | | 9111 GRANDHAVEN AVE | | | UPPER MARLBORO | MD | 20772 | USA |
| CHAMBERS, SEAN H | | Address Redacted | | | | | | |
| CHAMBERS, SHANELLE LATOYA | | Address Redacted | | | | | | |
| CHAMBERS, SHIRLEY | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CHAMBERS, THERESA ELIZABETH | | Address Redacted | | | | | | |
| CHAMBERS, WALLACE | | Address Redacted | | | | | | |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD | STE 100 | | NEW HYDE PARK | NY | 11042 | USA |
| CHAMBERSBURG CROSSING LP | | 3333 NEW HYDE PARK RD STE 100 | C/O KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042 | USA |
| CHAMBERSBURG CROSSING, LP | STUART W COX | C/O KIMCO REALTY CORPORATION | 170 WEST RIDGELEY ROAD | SUITE 210 | LUTHERVILLE | MD | 21093 | USA |
| CHAMBLEE, TRAVIS E | | Address Redacted | | | | | | |
| CHAMBLISS, BENJAMIN EDWARD | | Address Redacted | | | | | | |
| CHAMNESS, PETER | | 713 SPRING ST | | | SANTA BARBARA | CA | 93103 | USA |
| CHAMPAGNE, ALEXANDER MICHEL | | Address Redacted | | | | | | |
| CHAMPAGNE, CRAIG ANTHONY | | Address Redacted | | | | | | |
| CHAMPAGNE, DANIEL WALTER | | Address Redacted | | | | | | |
| CHAMPAGNE, PATRICK STEPHEN | | Address Redacted | | | | | | |
| CHAMPE, LUKENSON | | Address Redacted | | | | | | |
| CHAMPENO, JEREMIAH MICHAEL | | Address Redacted | | | | | | |
| CHAMPION CLEANING COMPANY | | 2475 BELLMORE AVE | | | BELLMORE | NY | 11710 | USA |
| CHAMPION LOCKSMITH INC | | 725 CONCORD AVE | | | CAMBRIDGE | MA | 02138 | USA |
| CHAMPION LOCKSMITH INC | | 75 20 ASTORIA BLVD STE 340 | | | JACKSON HEIGHTS | NY | 11370 | USA |
| CHAMPION PLASTICS | | 220 CLIFTON BLVD | | | CLIVTON | NJ | 07011 | USA |
| CHAMPION PRODUCTS | | 206 DALTON RD | | | HOLLISTON | MA | 01746 | USA |
| CHAMPION REALTY | | 541 B & A BLVD | | | SERERNA PARK | MD | 21146 | USA |
| CHAMPION, ALANDIA MARI | | Address Redacted | | | | | | |
| CHAMPION, CECELIA DELANEY | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPION, ERIC | | Address Redacted | | | | | | |
| CHAMPION, JEFFREY BRYANT | | Address Redacted | | | | | | |
| CHAN, ANDREW ELLIOTT | | Address Redacted | | | | | | |
| CHAN, ANTHONY | | Address Redacted | | | | | | |
| CHAN, BRYAN | | Address Redacted | | | | | | |
| CHAN, DANNY | | Address Redacted | | | | | | |
| CHAN, ERIC | | 338 S  FREMONT | NO 325 | | SAN MATEO | CA | 94401 | USA |
| CHAN, JASON EDWARD | | Address Redacted | | | | | | |
| CHAN, JONATHAN | | Address Redacted | | | | | | |
| Chan, Ka Man | | 3363 Fernside Blvd | | | Alameda | CA | 94501 | USA |
| CHAN, KENNY | | Address Redacted | | | | | | |
| Chan, Nyda | | 1535 Pecos Cir | | | Stockton | CA | 95209 | USA |
| CHAN, NYDA | | Address Redacted | | | | | | |
| CHAN, RAYMOND | | Address Redacted | | | | | | |
| CHAN, RICHARD | | Address Redacted | | | | | | |
| CHAN, SAMSON W | | Address Redacted | | | | | | |
| CHAN, STAN | | Address Redacted | | | | | | |
| CHAN, TAN LEA | | 857 170TH PL NE | | | BELLEVUE | WA | 98008 | USA |
| CHAN, TONIANNE | | Address Redacted | | | | | | |
| CHAN, VICTOR | | Address Redacted | | | | | | |
| CHAN, WAI CHONG | | 1017 SO SECOND ST | | | ALHAMBRA | CA | 91801 | USA |
| CHAN, WAI CHONG | | 1017 S 2ND ST | | | ALHAMBRA | CA | 91801-4719 | USA |
| CHANCE, RODNIKKA | | Address Redacted | | | | | | |
| CHANCY, RICOT | | Address Redacted | | | | | | |
| CHAND, EVAN TYLER | | Address Redacted | | | | | | |
| CHAND, JANESH | | Address Redacted | | | | | | |
| CHANDLER, ALISON D | | Address Redacted | | | | | | |
| CHANDLER, CARMEN | | 6551 NEBULA CT | | | ROCKLIN | CA | 95677-4533 | USA |
| CHANDLER, CHRISTOPHER ROBIN | | Address Redacted | | | | | | |
| CHANDLER, DAWYNE BRIAN | | Address Redacted | | | | | | |
| CHANDLER, DONALD STEPHEN | | Address Redacted | | | | | | |
| CHANDLER, JARRELL | | Address Redacted | | | | | | |
| CHANDLER, JEFFERY | | Address Redacted | | | | | | |
| CHANDO, JOSEPH J | | Address Redacted | | | | | | |
| CHANDO, MARC EDOUARD | | Address Redacted | | | | | | |
| CHANDRA, RAYAUD IMRAN | | Address Redacted | | | | | | |
| CHANDRAKANT PATEL | PATEL CHANDRAKANT | 31 DELVES CRESENT | | | WALSALL MIDLAND L0 | | WS5 4LR | United Kingdom |
| CHANDRASEKARAN, APARAJITHA | | Address Redacted | | | | | | |
| CHANEQUE, DAVIS | | 333 E CINNAMON DR | | | LEMOORE | CA | 93245-0000 | USA |
| CHANG, ANDREW | | Address Redacted | | | | | | |
| CHANG, ANTONIO | | Address Redacted | | | | | | |
| CHANG, ANTONIO | | 43425 NEWPORT DRIVE | | | FREMONT | CA | 94538 | USA |
| CHANG, CATHERINE | | Address Redacted | | | | | | |
| CHANG, DANIEL SANGKUN | | Address Redacted | | | | | | |
| CHANG, DANIEL WAYNE | | Address Redacted | | | | | | |
| CHANG, JONATHAN C | | Address Redacted | | | | | | |
| CHANG, KENNETH | | Address Redacted | | | | | | |
| CHANG, MICHAEL | | Address Redacted | | | | | | |
| CHANG, QUESONG | | 3727 SILVERLOCK RD | | | FREMONT | CA | 94555 | USA |
| CHANG, TAO | | Address Redacted | | | | | | |
| CHANNEL ACCESS LLC | | 646 SUMMER ST | | | BROCKTON | MA | 02302-4229 | USA |
| CHANNEL ADVISOR CORP | | PO BOX 7777 | LOCKBOX W502057 | | PHILADELPHIA | PA | 19175-2057 | USA |
| CHANNEL, MICHAEL | | Address Redacted | | | | | | |
| CHANNELL MARKETING | | 2121 BAYFRONT TERRACE | | | ANNAPOLIS | MD | 21401 | USA |
| CHANNELL, ROBERT WOODWARD | | Address Redacted | | | | | | |
| CHANT, STEVE CHRIS | | Address Redacted | | | | | | |
| CHANTHAKOONE, JEFFREY | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHANTHALANGSY, BOUNLIAP | | Address Redacted | | | | | | |
| CHANTHARANGSY, PHIMPHA | | Address Redacted | | | | | | |
| CHANTHARANGSY, RANDY | | Address Redacted | | | | | | |
| CHANTHAVONG, HENRY | | Address Redacted | | | | | | |
| CHAO, ROGER | | Address Redacted | | | | | | |
| CHAO, SAMANTHA M | | Address Redacted | | | | | | |
| CHAO, STACY LINH | | Address Redacted | | | | | | |
| CHAOUI, MOHAMMED | | Address Redacted | | | | | | |
| Chapa, Raul O | | 31146 Old Trail Cir | | | Murrieta | CA | 92563 | USA |
| CHAPARRO, CELESTE | | 637 ARCADIA WAY | | | SALINAS | CA | 93906-0000 | USA |
| CHAPARRO, HECTOR | | Address Redacted | | | | | | |
| CHAPARRO, PEDRO | | Address Redacted | | | | | | |
| CHAPDELAINE, JACQUELINE L | | Address Redacted | | | | | | |
| CHAPIN & ASSOCIATES | | 262 W PATRICK STREET | | | FREDRICK | MD | 21703 | USA |
| CHAPLIN, BRANDON VINCENT | | Address Redacted | | | | | | |
| CHAPLIN, JAKIA CAMILLE | | Address Redacted | | | | | | |
| CHAPLIN, OPAL KAREN | | Address Redacted | | | | | | |
| CHAPMAN & MAIN  NOTE PAYMENT | NO NAME SPECIFIED | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN & MAIN  NOTE PAYMENT | NO NAME SPECIFIED | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN & MAIN NOTE PAYMENT | NO NAME SPECIFIED | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN & MAIN NOTE PAYMENT | | 629 CAMINO DE LOS MARES | SUITE 201 | | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN CENTER | DALE GELGUR | C/O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN CENTER | DALE GELGUR PROPERTY MANAGER | C O PREFERRED PROPERTY DEV | 629 CAMINO DE LOS MARES | SUITE 201 | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN AND MAIN NOTE PAYMENT | SUITE 201 | 629 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92673-2834 | USA |
| CHAPMAN ASSOCIATES INC, JUNE | | 9111 WEST ST | | | MANASSAS | VA | 20110-5025 | USA |
| CHAPMAN GASES & WELDING SUPPLY | | 1313 CHESTNUT ST | | | ERIE | PA | 16501 | USA |
| CHAPMAN, ANDREW JAMES | | Address Redacted | | | | | | |
| CHAPMAN, ANDREW PALMER | | Address Redacted | | | | | | |
| CHAPMAN, BRANDON KING | | Address Redacted | | | | | | |
| CHAPMAN, BRANDON MICHEAL | | Address Redacted | | | | | | |
| CHAPMAN, CHRISTIAN M | | Address Redacted | | | | | | |
| CHAPMAN, DESIREE DAWN | | Address Redacted | | | | | | |
| CHAPMAN, DESIREE DAWN | | Address Redacted | | | | | | |
| CHAPMAN, DION | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CHAPMAN, JASON R | | Address Redacted | | | | | | |
| Chapman, Jeff R | | 10th Ave SE | | | Everett | WA | 98208 | USA |
| CHAPMAN, JEFF R | | Address Redacted | | | | | | |
| CHAPMAN, JENNIFER LEIGH | | Address Redacted | | | | | | |
| CHAPMAN, KAHLIL RASHAWN | | Address Redacted | | | | | | |
| CHAPMAN, KEITH MICHAEL | | Address Redacted | | | | | | |
| CHAPMAN, PAUL | | ONE POLICE PLAZA ROOM 810 | | | NEW YORK | NY | 10038 | USA |
| CHAPMAN, TYLER W | | Address Redacted | | | | | | |
| CHAPPELL, ERIC T | | Address Redacted | | | | | | |
| CHAPPELL, TIM VAN | | Address Redacted | | | | | | |
| CHAPPLE, DESIRAE LYNN | | Address Redacted | | | | | | |
| CHAPTER 13 TRUSTEE | | PO BOX 958 | | | BOWIE | MD | 20718 | USA |
| CHAPUT, STEPHANIE ROSE | | Address Redacted | | | | | | |
| CHAQARRO, WIGBERTO | | Address Redacted | | | | | | |
| CHARACTER ARTS LLC | | 37 POND RD BLDG 2 | | | WILTON | CT | 06897 | USA |
| CHAREST, JEFFRERY PETER | | Address Redacted | | | | | | |
| CHAREST, JOMAY | | Address Redacted | | | | | | |
| CHARETTE BROTHERS | | 1426 VALLEY DRIVE | | | SYRACUSE | NY | 13207 | USA |
| CHARITE, JEAN CAMILLE | | Address Redacted | | | | | | |
| CHARLEBOIS GARAGE | | 29 INTERVALE ROAD | | | BURLINGTON | VT | 05401 | USA |
| CHARLEMAGNE, CARLENE B | | Address Redacted | | | | | | |
| CHARLERON, HERMIONE | | Address Redacted | | | | | | |
| CHARLES APPLIANCE CENTER | | PO BOX 66 | | | VALIER | PA | 15780 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES CO DEPT OF SOCIAL SVCS | | PO BOX 1010 | CHILD SUPPORT ENFORCEMENT | | LA PLATA | MD | 20646-1010 | USA |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX 970 | RICHARD A DAY III | | LA PLATA | MD | 20646 | USA |
| CHARLES COUNTY CIRCUIT COURT | | PO BOX B | | | LA PLATA | MD | 20646 | USA |
| CHARLES COUNTY FA RU | | PO BOX 2150 | 200 BALTIMORE ST | | LA PLATA | MD | 20646 | USA |
| CHARLES COUNTY GOVERNMENT | | PO BOX 2150 | | | LA PLATA | MD | 20646 | USA |
| CHARLES COUNTY PROBATE | | PO BOX 3080 | REGISTER OF WILLS | | LEPLATTA | MD | 20646 | USA |
| CHARLES E HUTSEN | HUTSEN CHARLES E | 4712 BROOKFIELD DR | | | SACRAMENTO | CA | 95823-3734 | USA |
| CHARLES FLYNN | | AND SWARTZ & SWARTZ | 10 MARSHALL STREET | | BOSTON | MA | 02108 | USA |
| CHARLES M WILSON | WILSON CHARLES M | 5127 FURLONG WAY | | | ANTIOCH | CA | 94531-8442 | USA |
| CHARLES, ANEISA E | | Address Redacted | | | | | | |
| CHARLES, BRENT A | | Address Redacted | | | | | | |
| CHARLES, CALVIN J | | Address Redacted | | | | | | |
| CHARLES, CHRISTOPHER ASHTON | | Address Redacted | | | | | | |
| CHARLES, CLAYTON | | 91 CAGEY RD | | | PORT ANGELES | WA | 98363-9677 | USA |
| CHARLES, HORST | | 3021 GREEN AVE | | | BREMERTON | WA | 98310-0000 | USA |
| CHARLES, JEAN | | Address Redacted | | | | | | |
| CHARLES, JOEL ALLISTON | | Address Redacted | | | | | | |
| CHARLES, MARICEL | | Address Redacted | | | | | | |
| CHARLES, MICAISY | | Address Redacted | | | | | | |
| CHARLES, MICHAEL AHAMAD | | Address Redacted | | | | | | |
| CHARLES, MIYA TIFFANI | | Address Redacted | | | | | | |
| CHARLES, REGINALD YVON | | Address Redacted | | | | | | |
| CHARLES, RENNIE ANTON | | Address Redacted | | | | | | |
| CHARLES, SERGE | | Address Redacted | | | | | | |
| CHARLES, STACEY E | | Address Redacted | | | | | | |
| CHARLES, STEPHANIE MANDISA | | Address Redacted | | | | | | |
| CHARLES, WAYNE | | Address Redacted | | | | | | |
| CHARLESTOWNE MALL LLC | | PO BOX 8000 DEPT 973 | | | BUFFALO | NY | 14267 | USA |
| CHARLESTOWNE MALL MARKETING | | PO BOX 8000 DEPT 664 | | | BUFFALO | NY | 14267 | USA |
| CHARLEY, ASHLEY LAUREN | | Address Redacted | | | | | | |
| CHARLEY, CATHERINE ANN | | Address Redacted | | | | | | |
| CHARLEY, COLIN MICHAEL | | Address Redacted | | | | | | |
| Charlotte Observer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Charlotte Observer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Charlotte Observer | Charlotte Observer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| CHARLTON, ANDREW ROBERT | | Address Redacted | | | | | | |
| CHARNEY, ANDY | | 55 COLONY ST | THE AMAZING ANDY | | SEYMOUR | CT | 06483 | USA |
| CHARNEY, ANDY | | 55 COLONY ST | | | SEYMOUR | CT | 06483 | USA |
| CHARPENTIER, ANDREW DAVID | | Address Redacted | | | | | | |
| CHARRETTE LLC | | 31 OLYMPIA AVE | | | WOBURN | MA | 01801 | USA |
| CHARRETTE LLC | | PO BOX 414246 | | | BOSTON | MA | 02241-0001 | USA |
| CHARRON, BRYAN JAMES | | Address Redacted | | | | | | |
| CHARRON, MATT A | | Address Redacted | | | | | | |
| CHARTER COMMUNICATIONS | | PO BOX 371401 | | | PITTSBURGH | PA | 152507401 | USA |
| CHARTER COMMUNICATIONS | | PO BOX 371401 | | | PITTSBURGH | PA | 15250-7401 | USA |
| CHARTER GUIDES | | 104 MT AUBURN ST | | | CAMBRIDGE | MA | 02138 | USA |
| CHARTER RIDGE APPRAISAL INC | | 8 CHARTER OAK DR | | | MARLTON | NJ | 08053 | USA |
| CHARTIER, RENEE L | | Address Redacted | | | | | | |
| CHARTWELL ADVISORY GROUP LTD | | 550 AMERICAN AVE STE 300 | | | KING OF PRUSSIA | PA | 19406 | USA |
| CHARTWELLS | | 96 FENWAY | | | BOSTON | MA | 02115 | USA |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT NO 664 | | BUFFALO | NY | 14267 | USA |
| CHARWIL ASSOCIATES | | PO BOX 8000 | DEPT 973 | | BUFFALO | NY | 14267 | USA |
| CHAS CONTRACTING CORP | | 65 RAMAPO VALLEY RD STE 12 | | | MAHWAH | NJ | 07430 | USA |
| CHASANOW, JUDGE HOWARD | | 7323 BAYLOR AVE | | | COLLEGE PARK | MD | 20740 | USA |
| CHASE AT FOXBORO, THE | | 635 FARMINGTON AVE | | | HARTFORD | CT | 16105 | USA |
| CHASE SUITE HOTEL | | 10710 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | USA |
| CHASE VISA | | PO BOX 15919 | | | WILMINGTON | DE | 19850-5919 | USA |
| CHASE, ANDREA ALINA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE, BRIAN M | | Address Redacted | | | | | | |
| CHASE, DEREK D | | Address Redacted | | | | | | |
| CHASE, JAMAR O | | Address Redacted | | | | | | |
| CHASE, JENNIFER RENEE | | Address Redacted | | | | | | |
| CHASE, LANCELOT N | | Address Redacted | | | | | | |
| CHASE, MATT NATHANIEL | | Address Redacted | | | | | | |
| CHASE, SEAN | | 7614 ALDERWOOD AVE | | | CORONA | CA | 92880 | USA |
| CHASE, THOMPSON | | 9153 162ND PL NE | | | REDMOND | WA | 98052-0000 | USA |
| CHASE, TIM W | | Address Redacted | | | | | | |
| CHASE, WAYNE L | | Address Redacted | | | | | | |
| CHASENS BUSINESS INTERIORS | | PO BOX 18007 | C/O PAYMENT PROCESSING CENTER | | ASHBURN | VA | 20146 | USA |
| CHASES HOME FURNISHINGS INC | | PO BOX 168 | STAGECOACH RD | | UNITY | ME | 04988 | USA |
| CHASEY, MATHEW BRIAN | | Address Redacted | | | | | | |
| CHATEAU RESTAURANT | | 195 SCHOOL ST | | | WALTHAM | MA | 02154 | USA |
| CHATEAU ROYALE | | 110 19 ATLANTIC AVE | | | RICHMOND HILL | NY | 11418 | USA |
| CHATFIELD, CONSTANCE ELIZABETH | | Address Redacted | | | | | | |
| CHATMAN, CESHION GEORGE | | Address Redacted | | | | | | |
| CHATMAN, DARIAN | | 7148 GRUBER CT | | | SAN JOSE | CA | 95139-0000 | USA |
| CHATTEN, ADAM GUY | | Address Redacted | | | | | | |
| CHATTERTON, FRANK PHILLIP | | Address Redacted | | | | | | |
| CHAU, DAVID CHI | | Address Redacted | | | | | | |
| CHAU, DENISE | | Address Redacted | | | | | | |
| CHAU, HENG | | Address Redacted | | | | | | |
| CHAU, JOE LOU | | Address Redacted | | | | | | |
| CHAU, JOHN | | Address Redacted | | | | | | |
| CHAU, LAIHONE | | Address Redacted | | | | | | |
| CHAUDHREY, ADEAL | | Address Redacted | | | | | | |
| CHAUDHRY, ALI MASOOD | | Address Redacted | | | | | | |
| CHAUDHRY, MUHAMMAD FAISAL | | Address Redacted | | | | | | |
| CHAUDHRY, UMAIR | | Address Redacted | | | | | | |
| CHAUDHRY, USMAN | | Address Redacted | | | | | | |
| CHAUDHURY, FAHAD HASAN | | Address Redacted | | | | | | |
| CHAUDRY, AHMAD FARAZ | | Address Redacted | | | | | | |
| CHAUNCEY, KYLE EDWARD | | Address Redacted | | | | | | |
| CHAUTAUGUA CO SUPREME COURT | | CRIMINAL RECORDS COURTHOUSE | | | MARYVILLE | NY | 14757 | USA |
| CHAUTAUGUA CO SUPREME COURT | | SUPREME & COUNTY COURT | CRIMINAL RECORDS COURTHOUSE | | MARYVILLE | NY | 14757 | USA |
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | ALBANY | NY | 122125306 | USA |
| CHAUTAUQUA COUNTY SCU IEX UNIT | | PO BOX 15306 | | | ALBANY | NY | 12212-5306 | USA |
| CHAV, VIBOL | | Address Redacted | | | | | | |
| CHAVARRIA, ERICK G | | Address Redacted | | | | | | |
| CHAVARRIA, JAIME EFRAIN | | Address Redacted | | | | | | |
| CHAVARRIA, MODESTO ENRIQUE | | Address Redacted | | | | | | |
| CHAVARRIA, MODESTO ENRIQUE | | Address Redacted | | | | | | |
| CHAVARRIA, SAMUEL | | 2505 FOOTHILL BLVD | | | SAN BERNARDINO | CA | 92410-1369 | USA |
| CHAVERS, DARRELL | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CHAVES, BRENT | | Address Redacted | | | | | | |
| CHAVEZ JR, ERNIE | | 3708 WYNDHAM AVE | | | BAKERSFIELD | CA | 93313 | USA |
| CHAVEZ, AARON STEVE | | Address Redacted | | | | | | |
| CHAVEZ, ADRIAN | | 8398 BLUFF CIR | | | HUNTINGTON BEACH | CA | 92646-1602 | USA |
| CHAVEZ, ANA XOCHILT | | Address Redacted | | | | | | |
| CHAVEZ, ANA XOCHILT | | Address Redacted | | | | | | |
| CHAVEZ, ANGIE MELISSA | | Address Redacted | | | | | | |
| CHAVEZ, ARTURO | | 2506 N ASHWOOD ST | | | ORANGE | CA | 92865 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVEZ, BRYAN ALEXANDER | | Address Redacted | | | | | | |
| CHAVEZ, BRYANT PATRICK | | Address Redacted | | | | | | |
| CHAVEZ, CARLOS ALBERTO | | Address Redacted | | | | | | |
| CHAVEZ, CHARLES | | Address Redacted | | | | | | |
| CHAVEZ, DANIEL RAY | | Address Redacted | | | | | | |
| CHAVEZ, DIANA A | | Address Redacted | | | | | | |
| CHAVEZ, ERIN COLLEEN | | Address Redacted | | | | | | |
| CHAVEZ, JOE | | P O BOX 643 | | | CORCORAN | CA | 93212 | USA |
| CHAVEZ, JOE A | | PO BOX 643 | | | COCORAN | CA | 93212-0643 | USA |
| CHAVEZ, JORGE | | Address Redacted | | | | | | |
| CHAVEZ, JORGE ANTONIO | | Address Redacted | | | | | | |
| CHAVEZ, JOSE | | Address Redacted | | | | | | |
| CHAVEZ, JOSSUE EMMANUEL | | Address Redacted | | | | | | |
| CHAVEZ, KRYSTEL | | 6550 W WRENWOOD LANE | | | FRESNO | CA | 93711-0000 | USA |
| CHAVEZ, LINDA | | 511 NOTTINGHAM DR | | | BRENTWOOD | CA | 94513 | USA |
| CHAVEZ, LISA M | | P O BOX 3025 | | | MISSION VIEJO | CA | 92690 | USA |
| CHAVEZ, MARIO | | Address Redacted | | | | | | |
| CHAVEZ, MERSON | | 10696 CURTIS ST | | | LOMA LINDA | CA | 92354 | USA |
| CHAVEZ, NORBERTO | | 9632 ROSEBAY ST | | | ANAHEIM | CA | 92804-3435 | USA |
| CHAVEZ, OMAR | | 2447 PENBROOKE AVE | | | SANTA ROSA | CA | 95403-1853 | USA |
| CHAVEZ, PAUL | | 5520 LONE PINE DR | | | FONTANA | CA | 92336 | USA |
| CHAVEZ, RALPH | | 3639 173RD CT | | | HESSVILLE | IN | 98284 | USA |
| CHAVEZ, RICHARD | | 1180 COLUMBIA AVE | | | BAKER CITY | OR | 97814 | USA |
| CHAVEZ, ROSENDO | | 340 REDWOOD AVE | | | REDWOOD CITY | CA | 94061-6307 | USA |
| CHAVEZ, SELINA MARIE | | Address Redacted | | | | | | |
| CHAVEZ, STEPHANIE COLLEEN | | Address Redacted | | | | | | |
| CHAVIS, NICOS DIAZ | | Address Redacted | | | | | | |
| CHAVOLLA, ANNA | | 102 MARGE CT | | | UNION CITY | CA | 94587-1332 | USA |
| CHAWLA, INDERPAL | | Address Redacted | | | | | | |
| CHAYA, KHALID | | Address Redacted | | | | | | |
| CHAZEN ENGINEERING & LAND | | 229B MANCHESTER RD | | | POUGHKEEPSIE | NY | 12603 | USA |
| CHAZEN ENGINEERING & LAND | | PO BOX 3479 | 229B MANCHESTER RD | | POUGHKEEPSIE | NY | 12603 | USA |
| CHB INDUSTRIES INC | | 732 NESCONSET HWY | | | SMITHTOWN | NY | 11787 | USA |
| CHEA, CHAMNAB | | Address Redacted | | | | | | |
| CHEA, CHANTHY | | Address Redacted | | | | | | |
| CHEA, CHANTHY | | 3710 GROSS RD SPECNO 44 | | | SANTA CRUZ | CA | 95062 | USA |
| CHEAL, GARY A | | Address Redacted | | | | | | |
| CHEAP CARPET | | 17129 BEAR VALLEY RD | | | HESPERIA | CA | 92345-1811 | USA |
| CHEAP, KIM H | | Address Redacted | | | | | | |
| CHEAPBASTARD | | 36 OVERBROOK PKY | | | WYNNEWOOD | PA | 19096 | USA |
| CHEARSAMRAN, MARESA | | Address Redacted | | | | | | |
| CHEATHAM, DAVID A | | Address Redacted | | | | | | |
| CHECKERS CATERING | | 83 WRIGHT BROTHERS AVE | | | LIVERMORE | CA | 94551-9473 | USA |
| CHECKPOINT SYSTEMS INC | | 101 WOLF DR | | | THOROFARE | NJ | 08086 | USA |
| CHECKPOINT SYSTEMS INC | | PO BOX 8538 0379 | | | PHILADELPHIA | PA | 19171-0379 | USA |
| CHEDDIE, JAYSON M | | Address Redacted | | | | | | |
| CHEDID, MOHAMED | | Address Redacted | | | | | | |
| CHEEK, NATASHA MONIQUE | | Address Redacted | | | | | | |
| CHEEK, WINIFRED | | 986 RACCOON LN | | | SANTA ROSA | CA | 95401-4273 | USA |
| CHEEMA, ASIM | | Address Redacted | | | | | | |
| CHEESMAN, KENNETH HARVEY | | Address Redacted | | | | | | |
| CHEEVER BROS INC | | 41 SURREY LANE | | | TOPSFIELD | MA | 01983 | USA |
| CHEEVER, JARED THOMAS | | Address Redacted | | | | | | |
| CHEEVERS III, STANLEY ROBERT | | Address Redacted | | | | | | |
| CHEHALIS HAWAII PARTNERS LLC | C O KURISU & FERGUS | 1000 BISHOP ST SUITE 310 | | | HONOLULU | HI | 96813 | USA |
| CHEHALIS HAWAII PARTNERS, LLC | NO NAME SPECIFIED | C/O KURISU & FERGUS | 1000 BISHOP STREET SUITE 310 | | HONOLULU | HI | 96813 | USA |
| CHEHALIS HAWAII PARTNERS, LLC | NO NAME SPECIFIED | C/O KURISU & FERGUS | 1000 BISHOP ST  SUITE 310 | | HONOLULU | HI | 96813 | USA |
| CHEHOUD, CHRISTEL | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEKHOVICH, ANDREY P | | Address Redacted | | | | | | |
| CHELEA, CAINN | | 0202 SE 22ND AVE NA | | | PORTLAND | OR | 97214-0000 | USA |
| CHELLAR, SEAN NIVEN | | Address Redacted | | | | | | |
| CHELMSFORD LOCK & KEY INC | | 494 CHEMSFORD DT | | | LOWELL | MA | 01851 | USA |
| CHELMSFORD RADISSON HOTEL | | 10 INDEPENDANCE DR | | | CHELMSFORD | MA | 01824 | USA |
| CHELSEA LIGHTING COMPANY | & RICHMOND ELECTRIC SUPPLY CO | 450 7TH AVE | | | NEW YORK | NY | 10123 | USA |
| CHELSEA LIGHTING COMPANY | | 450 7TH AVE SUITE 2102 | | | NEW YORK | NY | 10123 | USA |
| CHELTENHAM GLASS INC | | 1435 ANDERSON AVE | | | ORELAND | PA | 19075 | USA |
| CHEM DRY ARDSLEY | | 672 JACKSON AVE | | | ARDSLEY | PA | 19038 | USA |
| CHEM DRY WALDORF | | 9 IRONGATE DRIVE STE D | | | WALDORF | MD | 20602 | USA |
| CHEM WARE CORP | | 317 WEBSTER AVE STE 1 | | | BROOKLYN | NY | 11230 | USA |
| CHEMCLEAN FURNITURE RESTORATIO | | 9749 WASHINGTON BLVD ROUTE 1 | | | LAUREL | MD | 20723 | USA |
| CHEMSTATION MIDATLANTIC | | 4615 HOLLINS FERRY RD STE A | | | BALTIMORE | MD | 21227 | USA |
| CHEMUNG COUNTY | | 203 LAKE ST | | | ELMIRA | NY | 14901 | USA |
| CHEMUNG COUNTY | | COURT CRIMINAL RECORDS | 203 LAKE ST | | ELMIRA | NY | 14901 | USA |
| CHEMUNG COUNTY SCU | | PO BOX 15307 | | | ALBANY | NY | 12212-5307 | USA |
| CHEN LEE, CHEN | | Address Redacted | | | | | | |
| CHEN, BEN | | Address Redacted | | | | | | |
| CHEN, CYNTHIA | | Address Redacted | | | | | | |
| CHEN, HOWARD | | 586 LOWELL ST | | | LEXINGTON | MA | 02420 | USA |
| CHEN, JENNIFER | | Address Redacted | | | | | | |
| CHEN, STANLEY S | | Address Redacted | | | | | | |
| CHEN, YING | | Address Redacted | | | | | | |
| CHEN, YUAN | | Address Redacted | | | | | | |
| CHENAILLE, JUSTIN NILES | | Address Redacted | | | | | | |
| CHENANGO COUNTY | | COUNTY OFFICE | | | NORWICH | NY | 13815 | USA |
| CHENANGO COUNTY | | SUPREME & COUNTY COURT | COUNTY OFFICE BLDG | | NORWICH | NY | 13815-1676 | USA |
| CHENANGO COUNTY SCU | | PO BOX 15308 | | | ALBANY | NY | 122125308 | USA |
| CHENANGO COUNTY SCU | | PO BOX 15308 | | | ALBANY | NY | 12212-5308 | USA |
| CHENEY, DOMINIQUE DENISE | | Address Redacted | | | | | | |
| CHENEY, GREG | | 531 TAIT AVE | | | SANGER | CA | 93657-2325 | USA |
| CHENG, BRIAN | | Address Redacted | | | | | | |
| CHENG, LAWRENCE | | 337 RUSSIA AVE | | | SAN FRANCISCO | CA | 94112-2731 | USA |
| CHENG, PATRICK IAN | | Address Redacted | | | | | | |
| CHENG, POWEN | | Address Redacted | | | | | | |
| CHENG, STEVE | | Address Redacted | | | | | | |
| CHENG, STEVE CY | | Address Redacted | | | | | | |
| CHER, PETER CHOUNG | | Address Redacted | | | | | | |
| CHERASARO, DAVID | | Address Redacted | | | | | | |
| CHERENFANT, WILSAM S | | Address Redacted | | | | | | |
| CHERISCAT, FREDERIC L | | Address Redacted | | | | | | |
| CHERIVAL, SYLVITHA KATHY | | Address Redacted | | | | | | |
| CHERRIER, MATTHEW THOMAS | | Address Redacted | | | | | | |
| CHERRY HILL, TOWNSHIP OF | | 820 MERCER ST | | | CHERRY HILL | NJ | 08002 | USA |
| CHERRY HILL, TOWNSHIP OF | | DEPT OF COMMUNITY DEVELOPMENT | PO BOX 5002 | | CHERRY HILL | NJ | 08034 | USA |
| CHERRY HILL, TOWNSHIP OF | | PO BOX 5002 | | | CHERRY HILL | NJ | 08034 | USA |
| CHERRY MOUNTAIN ELECTRONICS | | PO BOX 124 | | | TWIN MTN | NH | 03595 | USA |
| CHERRY, ANDREW | | Address Redacted | | | | | | |
| CHERRY, RASHAAN | | Address Redacted | | | | | | |
| CHERRY, TAMARA | | Address Redacted | | | | | | |
| CHERY, NATHALIE | | Address Redacted | | | | | | |
| CHERYL PEREZ | PEREZ CHERYL | 9002 GARRETT ST | | | ROSEMEAD | CA | 91770-2816 | USA |
| CHERYL, EYER | | 7426 SOLANO ST | | | CARLSBAD | CA | 92009-0000 | USA |
| CHERYLS CLEANING | | 144 HILLSIDE RD | | | FRANKLIN | MA | 02038 | USA |
| CHESAPEAKE COMMERCIAL CONTRACT | | 417 ARMSTRONG RD | | | BALTIMORE | MD | 21220 | USA |
| CHESAPEAKE COMPUTING CENTER | | 1268 RT 3 S | | | CROFTON | MD | 21114 | USA |
| CHESAPEAKE DESIGN GROUP | | 611 NORTH EUTAW | SUITE 300 | | BALTIMORE | MD | 21201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHESAPEAKE DESIGN GROUP | | SUITE 300 | | | BALTIMORE | MD | 21201 | USA |
| CHESAPEAKE FLEET MAINTENANCE | | 911 W PATAPSCO AVE | | | BALTIMORE | MD | 21230 | USA |
| CHESAPEAKE IDENTIFICATION PROD | | 687 H LOFSTRAND LN | | | ROCKVILLE | MD | 20850 | USA |
| CHESAPEAKE PACKING PROD OF MA | | USE VENDOR NO 177139 | | | BALTIMORE | MD | 21227 | USA |
| CHESAPEAKE PROTECTION SVCS INC | | 1913 A BETSON CT | | | ODENTON | MD | 21113 | USA |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | | | WALDORF | MD | 20601 | USA |
| CHESAPEAKE PUBLISHING | | 7 INDUSTRIAL PARK CIRCLE | SOUTHERN MARYLAND CLASSIFIED | | WALDORF | MD | 20602 | USA |
| CHESAPEAKE PUBLISHING | | C/O SALISBURY STAR DEMOCRAT | 29088 AIRPARK DRIVE | | EASTON | MD | 21601 | USA |
| CHESAPEAKE SAFE & LOCK CO | | 1028 ADCOCK RD | | | TIMONIUM | MD | 21093 | USA |
| CHESAPEAKE TECH MANAGEMENT LLC | | 242 HITCHING POST DR | | | BEL AIR | MD | 21014 | USA |
| CHESAPEAKE TOWER SYSTEMS INC | | 11900 H BALTIMORE AVE | | | BELTSVILLE | MD | 20705-1236 | USA |
| CHESAPEAKE UTILITIES CORP | | PO BOX 1678 | | | SALISBURY | MD | 218021678 | USA |
| CHESAPEAKE UTILITIES CORP | | PO BOX 1678 | | | SALISBURY | MD | 21802-1678 | USA |
| CHESBROUGH, MONICA LYNNE | | Address Redacted | | | | | | |
| CHESHIRE COUNTY | | PO BOX 39 7 KNIGHT ST | JAFFREY PETERBOROUGH DIST CT | | JAFFREY | NH | 03452-0039 | USA |
| CHESLEY, ALAN | | Address Redacted | | | | | | |
| CHESLEY, DOMINIQUE TAKEYA | | Address Redacted | | | | | | |
| CHESNIAK, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| CHESNUTWOOD, JOSH WILLIAM | | Address Redacted | | | | | | |
| CHESTER COUNTY TREASURER | | PO BOX 2748 | | | WEST CHESTER | PA | 19380-0991 | USA |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | | | LAWRENCEVILLE | NJ | 08648 | USA |
| CHESTER JR, WILLIAM C | | PO BOX 6899 | LAWRENCE TWNSHIP POLICE DEPT | | LAWRENCEVILLE | NJ | 08648 | USA |
| Chester Lee Rhodes K 63355 | | SCC Camp Bautista | 33015 Bautista Rd | | Hemet | CA | 92544-8514 | USA |
| CHESTER, AARON ZANDER | | Address Redacted | | | | | | |
| CHESTER, TRACY A | | Address Redacted | | | | | | |
| CHESTER, ZACHARY OSCAR | | Address Redacted | | | | | | |
| CHESTNUT COUNTY ELECTRONICS | | 1261 HOOKSETT RD 5 | | | HOOKSETT | NH | 03106 | USA |
| CHEUNG, ALEX | | 2732 KIRKHAM ST | | | SAN FRANCISCO | CA | 94122-0000 | USA |
| Cheung, Jacques K | | 10600 SW 135th Ave | | | Beaverton | OR | 97008 | USA |
| CHEUNG, JAY YOUNG | | Address Redacted | | | | | | |
| CHEUNG, PATRICK | | Address Redacted | | | | | | |
| CHEVER, MARK THOMAS | | Address Redacted | | | | | | |
| CHEVERE, JOSE | | Address Redacted | | | | | | |
| CHEVERE, KAYLA MICHELLE | | Address Redacted | | | | | | |
| CHEVERE, REN J | | Address Redacted | | | | | | |
| CHEW, BRIAN | | Address Redacted | | | | | | |
| CHEW, LYWEN | | 6 BELHAVEN AVE | | | DALY CITY | CA | 94015 | USA |
| CHEW, SOLUCK | | Address Redacted | | | | | | |
| CHHABRA, AKASH | | Address Redacted | | | | | | |
| CHHABRA, JATIN | | Address Redacted | | | | | | |
| CHHAM, RORTHANAK | | Address Redacted | | | | | | |
| CHHIBBER, NOAH MADHU | | Address Redacted | | | | | | |
| CHHIBBER, RAHUL | | Address Redacted | | | | | | |
| CHHIM, SOKORNTEAR | | Address Redacted | | | | | | |
| CHHOEUY, MAKARA | | Address Redacted | | | | | | |
| CHHUOY, SOPAVAN SARA | | Address Redacted | | | | | | |
| Chi Ching Mak & Cosina Mul Jt Ten | Chi Ching Mak | 12057 World Trade Dr Unit No 3 | | | San Diego | CA | 92128 | USA |
| CHI, ALEX | | 6441 MAYESDALE AVE | | | SAN GABRIEL | CA | 91775-0000 | USA |
| CHI, BINBIN | | Address Redacted | | | | | | |
| CHI, MICHAEL P | | Address Redacted | | | | | | |
| CHIANESE, AUGUST JOSEPH | | Address Redacted | | | | | | |
| CHIANESE, THOMAS C | | 8 CHATHAM CT | | | ROBBINSVILLE | NJ | 08691 | USA |
| CHIANFONI, DANIEL ANTHONY | | Address Redacted | | | | | | |
| CHIANG, JENNY | | Address Redacted | | | | | | |
| CHIANG, TOM | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHIARADONNA, WILLIAM JOHN | | Address Redacted | | | | | | |
| CHIARAVALLE, BRANDON SCOTT | | Address Redacted | | | | | | |
| CHIARELLI, JOHN JOSEPH | | Address Redacted | | | | | | |
| CHIARELLO, CHRISTIAN | | Address Redacted | | | | | | |
| CHIARINI MATHIS LLC | | 823 W PARK AVE 165 | | | OCEAN | NJ | 07712 | USA |
| CHIARINI MATHIS LLC | | 823 WEST PARK AVE 165 | | | OCEAN | NJ | 07712 | USA |
| CHIASSON, PATRICIA MICHIKO | | Address Redacted | | | | | | |
| CHICAGO TITLE | | 450 VETERANS MEMORIAL PKY | BLDG 9 | | EAST PROVIDENCE | RI | 02914 | USA |
| CHICAGO TITLE | | 6 BECKER FARM RD | | | ROSELAND | NJ | 07068 | USA |
| CHICAGO TITLE | | 711 3RD AVE 5TH FL | | | NEW YORK | NY | 10017 | USA |
| CHICAGO TITLE | | 3300 GRANT ST | STE 920 | | PITTSBURGH | PA | 15219 | USA |
| CHICAGO TITLE | | 19 EAST FAYETTE STREET | SUITE 300 | | BALTIMORE | MD | 21202 | USA |
| CHICAGO TITLE | | 1211 AVE OF THE AMERICAS | 28TH FLOOR | | NEW YORK | NY | 10036-8701 | USA |
| CHICAS, MELISSA | | Address Redacted | | | | | | |
| CHICHESTER, CLAIRE MEGAN | | Address Redacted | | | | | | |
| CHICK FIL A | | 1480 CLEMENTS BRIDGE | | | DEPTFORD | NJ | 08096 | USA |
| CHICK FIL A | | 544 BEAVER VALLEY BLVD | | | MONACA | PA | 15061 | USA |
| CHICK FIL A | | 3068 DOVER MALL DR | | | DOVER | DE | 19901 | USA |
| CHICK FIL A | | 21100 DULLES TOWN CTR | STE 244 | | STERLING | VA | 20166 | USA |
| CHICK FIL A | | 12160 SUNSET HILLS RD | | | RESTON | VA | 20190 | USA |
| CHICK FIL A AT WARRINGTON | | 160 EASTON RD | | | WARRINGTON | PA | 18929 | USA |
| CHICK FIL A OF ECHELON MALL | | 1530 ECHELON MALL | | | VOORHEES | NJ | 08043 | USA |
| CHICK, ADAM W | | Address Redacted | | | | | | |
| CHICKEN OUT CATERING | | 15952 SHADY GROVE RD | | | GAITHERSBURG | MD | 20877 | USA |
| CHICKEN OUT CATERING | | 15958A SHADY GROVE RD | | | GAITHERSBURG | MD | 20877 | USA |
| CHICO CROSSROADS LP | JENNIFER JIMENEZ | 333 NEW HYDE PARK ROAD SUITE 100 | P O BOX 5020 | C/O KIMCO REALTY CORPORTION | NEW HYDE PARK | NY | 11042-0020 | USA |
| CHICO CROSSROADS LP | | 3333 NEW HYDE PARK RD STE 100 | | | NEW HYDE PARK | NY | 11042 | USA |
| CHICO CROSSROADS LP | | PO BOX 5020 | CO KIMCO REALTY CORP | | NEW HYDE PARK | NY | 11042-0020 | USA |
| CHICO ENTERPRISE RECORD | | RENEE RIDGELL | 400 EAST PARK AVE | P O BOX 9 | CHICO | CA | 95927 | USA |
| CHICO FINANCE DEPARTMENT | | CHICO FINANCE DEPARTMENT | 411 MAIN ST | PO BOX 3420 | CHICO | CA | 95927-3420 | USA |
| CHICO, JOSE A | | Address Redacted | | | | | | |
| CHICOPEE WELDING TOOL INC | | 40 HAYNES CIRCLE | | | CHICOPEE | MA | 01020 | USA |
| CHIEFFALO, ERIC EDWARD | | Address Redacted | | | | | | |
| CHIEN, MICHAEL | | Address Redacted | | | | | | |
| CHIERO, RICHARD A | | Address Redacted | | | | | | |
| CHIJIOKE, UCHECHUKWU J | | Address Redacted | | | | | | |
| CHIKES, TIMOTHY GABRIEL | | Address Redacted | | | | | | |
| CHILCOTT, STEVE MICHAEL | | Address Redacted | | | | | | |
| CHILCOTTS | | 621 ROUTE 32 NORTH | | | NEW PALTZ | NY | 12561 | USA |
| CHILD SUPPORT | | PO BOX 30753 | REGIONAL PROCESSING CENTER | | HARTFORD | CT | 06150 | USA |
| CHILD SUPPORT | | REGIONAL PROCESSING CENTER | | | HARTFORD | CT | 06150 | USA |
| CHILD SUPPORT DIV ADMIN DE ASUME | | PO BOX 71442 | | | SAN JUAN | PR | 00936-8542 | Puerto Rico |
| CHILD SUPPORT ENFORCEMENT | | 14701 GOVERNOR ODEN DR | | | UPPER MARLBORO | MD | 20772 | USA |
| CHILD SUPPORT ENFORCEMENT | | 170 E MAIN ST | | | ELKTON | MD | 21921 | USA |
| CHILD SUPPORT ENFORCEMENT ADM | | PO BOX 369 | | | PRINCESS ANNE | MD | 21853 | USA |
| CHILD SUPPORT ENFORCEMENT ADMN | | PO BOX 3216 | | | SALISBURY | MD | 218023216 | USA |
| CHILD SUPPORT ENFORCEMENT ADMN | | WICOMICO CO DEPT OF SOCIAL SVC | PO BOX 3216 | | SALISBURY | MD | 21802-3216 | USA |
| CHILD, ERIN L | | Address Redacted | | | | | | |
| CHILD, STEVEN JAMES | | Address Redacted | | | | | | |
| CHILDERS, CASEY | | Address Redacted | | | | | | |
| CHILDERS, CATHERINE A | | 6700 DOUGHERTY RD | | | DUBLIN | CA | 94568-3153 | USA |
| CHILDERS, TARA LYNN | | Address Redacted | | | | | | |
| CHILDRENS AID SOCIETY, THE | | 105 E 22ND ST | RM 100 | | NEW YORK | NY | 10010 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDRENS DISCOVERY CENTERS OF AMERICA | NO NAME SPECIFIED | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | PORTLAND | OR | 97232 | USA |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | NO NAME SPECIFIED | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR  REAL ESTATE SERVICES | 650 NE HOLLADAY  SUITE 1400 | PORTLAND | OR | 97232 | USA |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | NO NAME SPECIFIED | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR  REAL ESTATE SERVICES | 650 NE HOLLADAY  SUITE 1400 | PORTLAND | OR | 97232 | USA |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | PORTLAND | OR | 97232 | USA |
| CHILDRENS DISCOVERY CENTERS OF AMERICA | | AKA KNOWLEDGE BEGINNINGS | ATTN SENIOR DIRECTOR REAL ESTATE SERVICES | 650 NE HOLLADAY SUITE 1400 | PORTLAND | OR | 97232 | USA |
| CHILDRENS INN AT NIH, THE | | 7 WEST DRIVE | | | BETHESDAY | MD | 20814 | USA |
| CHILDRESS, DAVID ANTHONY | | Address Redacted | | | | | | |
| CHILDRESS, MICHAEL | | Address Redacted | | | | | | |
| CHILDS JR, RONALD BRUCE | | Address Redacted | | | | | | |
| CHILDS, JOHN | | 943 PRINOSE AVE | | | RIALTO | CA | 92376 | USA |
| CHILDS, JOHN ROBERT | | Address Redacted | | | | | | |
| CHILTON COMPANY | | PO BOX 8538 285 | | | PHILADELPHIA | PA | 19171 | USA |
| CHIMEZIE, ENYA | | Address Redacted | | | | | | |
| CHIMIENTI, PATRICK CARLO | | Address Redacted | | | | | | |
| CHIMONYO, KIMBERLY | | 4868 BIRKDALE CIRCLE | | | FAIRFIELD | CA | 94534-0000 | USA |
| CHIN LOY, KEVIN ROBERT | | Address Redacted | | | | | | |
| CHIN, ANDREW | | Address Redacted | | | | | | |
| CHIN, JAMES C | | Address Redacted | | | | | | |
| CHIN, SANDRA J | | Address Redacted | | | | | | |
| CHIN, STEPHANIE SABRINA | | Address Redacted | | | | | | |
| CHIN, WELLMAN | | 1599 W SWAIN RD | | | STOCKTON | CA | 95207 | USA |
| CHINA OCEAN SHIPPING CO | | 100 LIGHTING WAY | | | SECAUCUS | NJ | 07094 | USA |
| CHINEN, MILDRED | | 99 354 PILIKOA ST | | | AIEA | HI | 96701-3552 | USA |
| CHING, JAIME | | 66 480 HALEIWA RD | | | HALEIWA | HI | 96712 | USA |
| CHING, PHILIP HARVEY | | Address Redacted | | | | | | |
| CHINICHIAN, KAYVAN | | Address Redacted | | | | | | |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD  SUITE F | C/O PDC PROPERTIES | ATTN  DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | USA |
| Chino South Retail PG LLC | Fredric Albert | CVM Law Group LLP | 34 Tesla Ste 100 | | Irvine | CA | 92618 | USA |
| CHINO SOUTH RETAIL PG LLC | | 8395 JACKSON RD SUITE F | C O PDC PROPERTIES | ATTN DIRECTOR OF PROPERTY MANAGEMENT | SACRAMENTO | CA | 95826 | USA |
| CHINTALLA, EDWARD JOSEPH | | Address Redacted | | | | | | |
| CHIOCCHI, STEVE | | Address Redacted | | | | | | |
| CHIONG, ALLAN ALFONSO | | Address Redacted | | | | | | |
| Chirag Govani | Mark Bradshaw Esq | Shulman Hodges & Bastian LLp | 26632 Towne Ctr Dr Ste 300 | | Foothill Ranch | CA | 92610 | USA |
| CHIRIBOGA, LUIS ALFONSO | | Address Redacted | | | | | | |
| CHIRICO, CHARLES JOSEPH | | Address Redacted | | | | | | |
| CHIRICO, VINCENT | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CHISHOLM, DANIEL JAMES | | Address Redacted | | | | | | |
| CHISHOLM, LISA C | | Address Redacted | | | | | | |
| CHISHOLM, MICHAEL ARNAZ | | Address Redacted | | | | | | |
| CHISHOLM, RONROY | | Address Redacted | | | | | | |
| CHISM, TYRONE ANTHONY | | Address Redacted | | | | | | |
| CHITTENDEN COUNTY DISTRICT CT | | 32 CHERRY STREET NO 300 | | | BURLINGTON | VT | 05402 | USA |
| CHITTENDON SOLID WASTE | | 1021 REDMOND RD | | | WILLISTON | VT | 05495 | USA |
| CHIUMIENTO, MIKE PHILLIP | | Address Redacted | | | | | | |
| CHK LLC | C O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | | LOS ALTOS | CA | 94022 | USA |
| CHK LLC | CHK LLC | Michael J McQuaid Esq | 216 Park Rd | | Burlingame | CA | 94010 | USA |
| CHK LLC | Michael J McQuaid Esq | 216 Park Rd | | | Burlingame | CA | 94010 | USA |
| CHK LLC | Michael J McQuald Esq | 216 Park Rd | | | Burlingame | CA | 94010 | USA |
| CHK LLC CHUNG HEE KIM75720146 | | 199 MAIN ST | C/O WASHINGTON MUTUAL BANK | | LOS ALTOS | CA | 94022 | USA |
| CHK, LLC | NO NAME SPECIFIED | C/O MRS CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHK, LLC | NO NAME SPECIFIED | C/O MRS  CHUNG HEE KIM | 12 DEEP WELL LANE | | LOS ALTOS | CA | 94022 | USA |
| CHO, JAMES YOUNG | | Address Redacted | | | | | | |
| CHO, NO KI | | 9121 BICKLEY CIRCLE | | | GARDEN GROVE | CA | 92641 | USA |
| CHO, STEPHEN YOUNG | | Address Redacted | | | | | | |
| CHO, YOON | | Address Redacted | | | | | | |
| CHOCK, GANESH | | Address Redacted | | | | | | |
| CHOHAN, USMAN | | Address Redacted | | | | | | |
| CHOI, AMOS | | Address Redacted | | | | | | |
| CHOI, KEVIN W | | Address Redacted | | | | | | |
| CHOI, SENG | | Address Redacted | | | | | | |
| CHOI, WONSUH | | Address Redacted | | | | | | |
| CHOINIERE IV, CLIFTON R | | Address Redacted | | | | | | |
| CHOISSER, LYDIA | | Address Redacted | | | | | | |
| CHOKSI, KAVAN | | 5126 WHITMAN WAY | | | CARLSBAD | CA | 92008-0000 | USA |
| CHOLIN CORPORATION INC | | 1429 WEST SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17701 | USA |
| CHOLIN CORPORATION INC | | 1427 WEST SOUTHERN AVE | | | S WILLIAMSPORT | PA | 17702 | USA |
| CHOLULA, JUAN | | 687 WEST 18TH ST | APT 15 | | COSTA MESA | CA | 92626 | USA |
| CHONG, ANGELA | | 2124 62ND PLACE SE | | | AUBURN | WA | 98092 | USA |
| CHONG, BRIAN | | 91 826 HAIAMU ST | | | EWA BEACH | HI | 96706 | USA |
| CHONG, GREGORY | | 104 FLORIDA AVE | | | SAN BRUNO | CA | 94066-0000 | USA |
| CHONG, JIN | | 8812 WILD PLUM CT | | | ELK GROVE | CA | 95624 | USA |
| CHOO, ALEXANDER | | Address Redacted | | | | | | |
| CHOO, HELEN | | 914 S 291ST ST | | | FEDERAL WAY | WA | 98003 | USA |
| CHOPRA, SANJEEV | | 2667 OAKS DR | | | HAYWARD | CA | 94542-1225 | USA |
| CHOPRA, SHIVAN | | Address Redacted | | | | | | |
| CHOPTI, WILLIAM T | | Address Redacted | | | | | | |
| CHORAS, ANGELA HELEN | | Address Redacted | | | | | | |
| CHORAZY, JAROSLAW | | Address Redacted | | | | | | |
| CHOSICH, DANIEL JOSHUA | | Address Redacted | | | | | | |
| Chou Daniel Joshua | | 39220 Sundale Dr | | | Fremont | CA | 94538 | USA |
| CHOU, DANIEL | | 39270 SUNDALE DR | | | FREMONT | CA | 94538 | USA |
| CHOU, DANIEL | | 39720 SUNDALE DR | | | FREMONT | CA | 94538 | USA |
| CHOU, DANIEL | CHOU, DANIEL | 39270 SUNDALE DR | | | FREMONT | CA | 94538 | USA |
| CHOU, DANIEL JOSHUA | Chou Daniel Joshua | 39220 Sundale Dr | | | Fremont | CA | 94538 | USA |
| CHOUDHRY, AYSHA | | Address Redacted | | | | | | |
| CHOUEIRI, MICHAEL | | Address Redacted | | | | | | |
| CHOUINARD, GREG | | 3507 NORTH SHIRLEY ST | | | TACOMA | WA | 98407 | USA |
| CHOUINARD, ZEB GRANT | | Address Redacted | | | | | | |
| CHOW, FLORETTA | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CHOWDHURY, ERFATH INSHERA | | Address Redacted | | | | | | |
| CHOWDHURY, RICHI | | Address Redacted | | | | | | |
| CHOWDHURY, SHUHAD SHAMS | | Address Redacted | | | | | | |
| CHOWDHURY, TAMANNA | | Address Redacted | | | | | | |
| CHOWDHURY, WAFIQU AHMED | | Address Redacted | | | | | | |
| CHOY, CHRISTOPHER MICHAEL | | Address Redacted | | | | | | |
| CHOY, RUSSELL W | | Address Redacted | | | | | | |
| CHOYCE, DOUGLAS WAYNE | | Address Redacted | | | | | | |
| CHOYE, DANIEL JAY | | Address Redacted | | | | | | |
| CHRIS CLEANING | | 604 SHARON AVE | | | MECHANICSBURG | PA | 17055 | USA |
| CHRIS CLEANING | | 604 SHARON AVE | ATTN CHRIS FOWLER | | MECHANICSBURG | PA | 17055 | USA |
| CHRIS M CAMPBELL | CAMPBELL CHRIS M | 1307 WILLIAMS AVE NW | | | ORTING | WA | 98360-8450 | USA |
| CHRIS, BENEDICT | | 5520 ROSEBROOKE CT | | | SALEM | OR | 97306-0000 | USA |
| CHRIS, GARCIA | | 6864 JONES AVE | | | RIVER SIDE | CA | 92505-1739 | USA |
| CHRISPELL, CINDY | | 1010 DELAWARE ST | | | HUNTINGTON BCH | CA | 92648 | USA |
| CHRISTALIN, BENSON EMMANUEL | | Address Redacted | | | | | | |
| CHRISTEL, RORYE | | 502 E MONROE ST | | | SANTA MARIA | CA | 93454-0000 | USA |
| CHRISTENSEN TAYLOR, JUSTIN ADAM | | Address Redacted | | | | | | |
| CHRISTENSEN, BRIAN MICHAEL | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN, CYNTHIA ERIKA | | Address Redacted | | | | | | |
| CHRISTENSEN, DON | | 1111 ORCHARD AVE | | | SNOHOMISH | WA | 98290 | USA |
| CHRISTENSEN, RUSSELL JAMES | | Address Redacted | | | | | | |
| CHRISTENSON, ALAN | | Address Redacted | | | | | | |
| CHRISTIAN CULTURAL CENTER INC | | 12020 FLATLANDS AVE | | | BROOKLYN | NY | 11207-8203 | USA |
| CHRISTIAN, JARED JOHN | | Address Redacted | | | | | | |
| CHRISTIAN, NICHOLAS KYLE | | Address Redacted | | | | | | |
| CHRISTIAN, ROBERT M | | Address Redacted | | | | | | |
| CHRISTIAN, RODNEY E | | Address Redacted | | | | | | |
| CHRISTIAN, TRAVIS P | | Address Redacted | | | | | | |
| CHRISTIANSEN JR, DAVID H | | Address Redacted | | | | | | |
| CHRISTIANSEN, CHRIS | | 3324 104TH PL SE | | | EVERETT | WA | 98208-4537 | USA |
| CHRISTIANSEN, KENNY JOSEPH | | Address Redacted | | | | | | |
| CHRISTIANSEN, ROBERT | | Address Redacted | | | | | | |
| CHRISTIANSON, JESS CARL | | Address Redacted | | | | | | |
| CHRISTIE, JOSEPH JOHN | | Address Redacted | | | | | | |
| CHRISTIE, MATTHEW | | Address Redacted | | | | | | |
| CHRISTIE, RYAN | | Address Redacted | | | | | | |
| CHRISTIES APPLIANCE REPAIR | | 5 TALL OAKS RD | | | MARLBORO | NY | 12542 | USA |
| CHRISTIES MESSENGER SERVICE | | 12 S PLAINFIELD AVE | | | PLAINFIELD | NJ | 07080 | USA |
| CHRISTIN, HARRINGTON | | 1601 SUNNYVALE AVE 27 | | | WALNUT CREEK | CA | 94597-0000 | USA |
| CHRISTIN, MONACO | | 7969 MADISON AVE | | | CITRUS HEIGHTS | CA | 95610-0000 | USA |
| CHRISTINA G FUMEI | FUMEI CHRISTINA G | 20371 BLUFFSIDE CIR APT 311 | | | HUNTINGTON BEACH | CA | 92646-8585 | USA |
| Christine Moya | | 112 Third Ave | | | Daly City | CA | 94014 | USA |
| CHRISTINE, ABIGAIL ANGELINE | | Address Redacted | | | | | | |
| CHRISTMAN, DAN | | 4 GLENRIDGE RD | | | HEWITT | NJ | 07421 | USA |
| CHRISTMAS, LEON ANDERSON | | Address Redacted | | | | | | |
| CHRISTOFF, JONATHAN PAULSON | | Address Redacted | | | | | | |
| CHRISTOP KENNEY | | PO BOX 613 | | | KAAAWA | HI | 96730-0613 | USA |
| CHRISTOPHE, FITZGERALD | | Address Redacted | | | | | | |
| CHRISTOPHE, QUINTON | | Address Redacted | | | | | | |
| CHRISTOPHER JOHN HANLEY | HANLEY CHRISTOPHER J | 25 RACHEL GARDENS PARK HILL | | | WEDNESBURY L0 | | WSIO ORW | United Kingdom |
| CHRISTOPHER PASSARELLI, ESQ | LARIVIERE  GRUBMAN & PAYNE | 19 UPPER RAGSDALE DR | SUITE 200 | | MONTEREY | CA | 93940 | USA |
| Christopher Pulver | | 1623 Carriage Circle | | | Vista | CA | 92081 | USA |
| CHRISTOPHER, ARROYO | | PO BOX 618 | | | WOODACRE | CA | 94973-0618 | USA |
| CHRISTOPHER, DIAN | | Address Redacted | | | | | | |
| CHRISTOPHER, KOSTOLNI MICHAEL | | Address Redacted | | | | | | |
| CHRISTOPHER, PETER W | | Address Redacted | | | | | | |
| CHRISTOR, ANTHONY | | 1905 CALIFORNIA AVE 20 | | | BAKERSFIELD | CA | 93304 | USA |
| CHRISTOS, HARRIS | | Address Redacted | | | | | | |
| CHRISTOULAKIS, JOHN MICHAEL | | Address Redacted | | | | | | |
| CHRISTY, COLLEEN MARIE | | Address Redacted | | | | | | |
| CHROMEY, NICOLE TERESA | | Address Redacted | | | | | | |
| CHRONICLE, THE | | 321 N PEARL ST | | | CENTRALIA | WA | 98531 | USA |
| CHRONICLE, THE | | 203 STUDENT CTR | 200 HOFSTRA UNIVERSITY | | HEMPSTEAD | NY | 11549 | USA |
| CHRONICLE, THE | | 203 STUDENT CTR 200 HOFSTRA UNIVER | | | HEMPSTEAD | NY | 11549 | USA |
| CHRONINGER, STEPHEN DAVID | | Address Redacted | | | | | | |
| CHRYS ANN YOUNG | | 45 DOWNS AVE | | | STAMFORD | CT | 06902 | USA |
| CHRZAS, DENNIS EUGENE | | Address Redacted | | | | | | |
| CHS TECHNIQUES INC | | 21207 BIG WOODS RD | | | DICKERSON | MD | 20842 | USA |
| CHU, CINDY | | 118 OAK ST | | | BAKERSFIELD | CA | 93301 | USA |
| CHU, DAVID | | Address Redacted | | | | | | |
| CHU, WILLIAM | | Address Redacted | | | | | | |
| CHUA, BRENDA | | 166 TWIN HILLS DR | | | BALTIMORE | CA | 95632-0000 | USA |
| CHUA, JENEVIVE | | 13725 32ND AVE NE | | | SEATTLE | WA | 98125-4660 | USA |
| CHUA, JOSHUA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHUA, RYAN | | Address Redacted | | | | | | |
| CHUCK, KATHY | | 99 537 HOKEA ST | | | AIEA | HI | 96701 | USA |
| CHUCKS APPLIANCE SERVICE INC | | 4 FRAZIER RD | | | MORRISVILLE | VT | 05661 | USA |
| CHUCKS APPLIANCE SERVICE INC | | RR 2 BOX 6323 | | | MORRISVILLE | VT | 05661 | USA |
| CHUCKS AUTO & TRUCK REPAIR | | 240 N I ST | | | LIVERMORE | CA | 94551-3808 | USA |
| CHUCKS AUTO & TRUCK REPAIR | | 240 N I ST | | | LIVERMORE | CA | 94551-3808 | USA |
| CHUE, SAM | | Address Redacted | | | | | | |
| CHUE, SHERRY | | Address Redacted | | | | | | |
| CHUJKO BROS INC | | 329 BROADWAY | AUDIO VISUAL CONNECTION | | MCKEES ROCKS | PA | 15136 | USA |
| CHUKLANOV, AVEL N | | Address Redacted | | | | | | |
| CHUM, SOPHAN | | Address Redacted | | | | | | |
| CHUN, SAMUEL | | Address Redacted | | | | | | |
| CHUNG, ALBERT | | 330 JORGENSEN DR | | | PITTSBURG | CA | 94565 | USA |
| Chung, Albert C | | 330 Jorgensen Dr | | | Pittsburg | CA | 94565 | USA |
| CHUNG, CHESTER | | Address Redacted | | | | | | |
| CHUNG, CHI CHEOL | | Address Redacted | | | | | | |
| CHUNG, DANIEL PHILIP | | Address Redacted | | | | | | |
| CHUNG, DAVID SUK | | Address Redacted | | | | | | |
| CHUNG, DWANE ANTHONY | | Address Redacted | | | | | | |
| CHUNG, JAMAL F | | Address Redacted | | | | | | |
| CHUNG, JIMMY JAM | | Address Redacted | | | | | | |
| CHUNG, NGHIA | | Address Redacted | | | | | | |
| CHUNG, NGUYEN | | 8381 ALPINMEAD CIR | | | SACRAMENTO | CA | 95828-6654 | USA |
| CHUNG, SANG IK | | Address Redacted | | | | | | |
| CHUNG, SEAN SAYJUN | | Address Redacted | | | | | | |
| Chung, Thomas P | | 258 Whittier St | | | Daly City | CA | 94014 | USA |
| CHUNGA, RICARDO E | | Address Redacted | | | | | | |
| CHUNGYAN, LAW | | 141 GOLF CLUB RD | | | PLEASANT HILL | CA | 94523 | USA |
| CHUPA, ANN LAUREN | | Address Redacted | | | | | | |
| CHURCH, LAQUAN MATTHEW | | Address Redacted | | | | | | |
| CHURCH, NATHAN PETER | | Address Redacted | | | | | | |
| CHURCHILL CORPORATE SERVICES | | 56 UTTER AVE | | | HAWTHORNE | NJ | 07506 | USA |
| CHURCHILL, KEVIN ONEAL | | Address Redacted | | | | | | |
| CHURCHMAN WEST, BRANDON JAI | | Address Redacted | | | | | | |
| CHYNOWETH, CASSIDY JAMES | | Address Redacted | | | | | | |
| CIACELLI, ADAM LOUIS | | Address Redacted | | | | | | |
| CIALDEA JR, FRED C | | Address Redacted | | | | | | |
| CIAMPA REALTY CO | | C/O CIAMPA ORGANIZATION | | | FLUSHING | NY | 11354 | USA |
| CIAMPA REALTY CO | | PO BOX 809 | C/O CIAMPA ORGANIZATION | | FLUSHING | NY | 11354 | USA |
| CIAMPOLILLO, GIULIANO MARIO | | Address Redacted | | | | | | |
| CIANCIOSI, JACLYN M | | Address Redacted | | | | | | |
| CIANCIOSI, NICHOLAS | | Address Redacted | | | | | | |
| CIANI, CRYSTAL ANN | | Address Redacted | | | | | | |
| CIARAMELLA, ANTHONY | | 204 DAVIS AVE | | | WHITE PLAINS | NY | 10605 | USA |
| CIARAVINO, JOSEPH VITO | | Address Redacted | | | | | | |
| CIASTOCH, OLIVIA | | Address Redacted | | | | | | |
| CIASULLO, MARIO CERCIONZO | | Address Redacted | | | | | | |
| CIAURI, STEPHEN BENNETT | | Address Redacted | | | | | | |
| CIAVARELLA, JOHN PAUL | | Address Redacted | | | | | | |
| CIBAK, KARLI ANNA | | Address Redacted | | | | | | |
| CIBRIAN, ENRIQUE | | 240 EDITH AVE | | | CORNING | CA | 96021-0000 | USA |
| CICALA, VINCENT ALFONSO | | Address Redacted | | | | | | |
| CICCARELLI, DANIEL J | | Address Redacted | | | | | | |
| CICCARELLI, SCOTT P | | Address Redacted | | | | | | |
| CICCHETTI, PAULA | | Address Redacted | | | | | | |
| CICCHETTI, PETER J | | Address Redacted | | | | | | |
| CICCHETTI, TIFFANY ROSE | | Address Redacted | | | | | | |
| CICCIA, ANTONIO JHONATAN | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CICCIMARO, SAMANTHA | | Address Redacted | | | | | | |
| CICCO, BRIAN MICHAEL | | Address Redacted | | | | | | |
| CICCONE, GRETCHEN A | | Address Redacted | | | | | | |
| CICCONE, NICHOLAS ALEXANDER | | Address Redacted | | | | | | |
| CICCONI LANDSCAPE INC | | 112 WATER ST | | | NEWPORT | DE | 19804 | USA |
| CICERO, ANDREW JOHN | | Address Redacted | | | | | | |
| CICERO, DANIELLE MARIE | | Address Redacted | | | | | | |
| CICHELLI, ROBERT THOMAS | | Address Redacted | | | | | | |
| CICHOCKI, JAN MICHAEL STILLS | | Address Redacted | | | | | | |
| CID, ISMAEL JUNIOR | | Address Redacted | | | | | | |
| CIDONI, VINCENT JOSEPH | | Address Redacted | | | | | | |
| CIELESZ, RICHARD ALEXANDER | | Address Redacted | | | | | | |
| CIELESZKO, RANDALL J | | Address Redacted | | | | | | |
| CIESLA, EDWARD | | Address Redacted | | | | | | |
| CIFELLI, MICHAEL JOHN | | Address Redacted | | | | | | |
| CIFELLI, MIKE JAMES | | Address Redacted | | | | | | |
| CIFRODELLI, SARA | | Address Redacted | | | | | | |
| CILLO, RANDI N | | Address Redacted | | | | | | |
| CILUFFO, DANIEL FRANK | | Address Redacted | | | | | | |
| CIMATRIX LLC | | 5 SHAWMUT RD | | | CANTON | MA | 02021 | USA |
| CIMATRIX LLC | | PO BOX 8500 5340 | | | PHILADELPHIA | PA | 19101-5340 | USA |
| CIMILDORA, JEROME F | | Address Redacted | | | | | | |
| CIMINI, DEREK M | | Address Redacted | | | | | | |
| CIMINO, MARYJEAN | | 4949 SNYDER LN | | | ROHNERT PARK | CA | 94928-0000 | USA |
| CIMINO, NICHOLAS F | | Address Redacted | | | | | | |
| CINDY, DENNIS | | 1143 DAY RD | | | SYKESVILLE | MD | 21784 | USA |
| CINE TECH | | 500 ARDMORE BLVD | | | PITTSBURGH | PA | 15221 | USA |
| CINEA | | 580 HERNDON PKY | | | HERNDON | VA | 20170 | USA |
| CINEA INC | | 11180 SUNRISE VALLEY DR 203 | | | RESTON | VA | 20191 | USA |
| CINGULAR | | PO BOX 9823 | | | NEW HAVEN | CT | 06536-0823 | USA |
| CINGULAR | | PO BOX 129 | | | NEWARK | NJ | 07101-0129 | USA |
| CINGULAR | | PO BOX 17514 | | | BALTIMORE | MD | 21297-1514 | USA |
| CINGULAR WIRELESS | | PO BOX 8904 | | | BOSTON | MA | 022668904 | USA |
| CINGULAR WIRELESS | | PO BOX 8904 | | | BOSTON | MA | 02266-8904 | USA |
| CINGULAR WIRELESS | | PO BOX 8177 | | | NEW HAVEN | CT | 06530-0177 | USA |
| CINOTTI, MICHAEL | | Address Redacted | | | | | | |
| CINTAS | | 74 DOWNING PKWY | | | PITTSFIELD | MA | 01201 | USA |
| CINTAS | | 200 APOLLO DR | | | CHELMSFORD | MA | 01824 | USA |
| CINTAS | | 11 COMMERCIAL ST | | | BRANFORD | CT | 06405 | USA |
| CINTAS | | 546 GREEN LN | | | UNION | NJ | 07083 | USA |
| CINTAS | | 5740 GENESEE ST | | | LANCASTER | NY | 14086 | USA |
| CINTAS | | 2700 CAROLEAN INDUSTRIAL DR | | | STATE COLLEGE | PA | 16801 | USA |
| CINTAS | | 121 N BLETTNER AVE | | | HANOVER | PA | 17331 | USA |
| CINTAS | | 730 NEU RD | | | YORK | PA | 17404 | USA |
| CINTAS | | 164 E MAIN ST | | | EMMAUS | PA | 18049 | USA |
| CINTAS | | 7377 WILLIAM AVE | | | ALLENTOWN | PA | 18106 | USA |
| CINTAS | | 1065 HANOVER ST STE 105 | | | WILKES BARRE | PA | 18706 | USA |
| CINTAS | | 10080 SANDMEYER LN | | | PHILADELPHIA | PA | 19116 | USA |
| CINTAS | | 311 NATIONAL RD | | | EXTON | PA | 19341 | USA |
| CINTAS | | PO BOX 4540 | | | MANASSAS | VA | 20110 | USA |
| CINTAS | | 3951 DARTMOUTH CT STE 1 | | | FREDERICK | MD | 21703 | USA |
| CINTAS CORP | | 95 MILTON DR | | | ASTON | PA | 19014 | USA |
| CINTAS CORP | | 10080 SANDMEYER LANE | | | PHILADELPHIA | PA | 19116 | USA |
| CINTAS CORP | | 2925 NORTHEAST BLVD | | | WILMINGTON | DE | 19802 | USA |
| CINTAS CORP | | PO BOX 3865 | | | CAPITAL HEIGHTS | MD | 20791 | USA |
| CINTAS CORP | | 170 D PENROD COURT | | | GLEN BURNIE | MD | 21061 | USA |
| CINTAS CORP | | 7247 NATIONAL DR | | | HANOVER | MD | 21076 | USA |
| CINTAS CORP | | 7247 NATIONAL DRIVE | | | HANOVER | MD | 21076 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORP | | PO BOX 9188 | | | BALTIMORE | MD | 21222 | USA |
| CINTAS CORP | | PO BOX 560201 | | | COLLEGE POINT | NY | 11356-5602 | USA |
| CINTAS CORP 062 | | 51 NEW ENGLAND AVE | | | PISCATAWAY | NJ | 08854-4142 | USA |
| CINTAS CORP 616 | | PO BOX 368 | | | MONTGOMERY | NY | 12549 | USA |
| CINTAS CORPORATION | | RT 22 PO BOX 10 | | | BREWSTER | NY | 10509 | USA |
| CINTAS CORPORATION | | 109 14 14TH AVE | | | COLLEGE PT | NY | 11356 | USA |
| CINTAS CORPORATION | | 500 S RESEARCH PLACE | | | CENTRAL ISLIP | NY | 11722 | USA |
| CINTAS CORPORTATION NO 756 | | 125 JOHN HANCOCK ROAD | | | TAUNTON | MA | 02780 | USA |
| CINTAS FIRST AID & SAFETY | | 7247 NATIONAL DR | | | HANOVER | MD | 21076 | USA |
| CINTRON II, ELLIOTT DOUGLAS | | Address Redacted | | | | | | |
| CINTRON, CHRISTIAN M | | Address Redacted | | | | | | |
| CINTRON, JULIUS CAESAR | | Address Redacted | | | | | | |
| CINTRON, RAFAEL JULIUS | | Address Redacted | | | | | | |
| CINTRON, STEPHANIE L | | Address Redacted | | | | | | |
| CIOLEK, KEN FRANCIS | | Address Redacted | | | | | | |
| CIOLINO, VINCENT ROBERT | | Address Redacted | | | | | | |
| CIONE, JOSEPH MICHAEL | | Address Redacted | | | | | | |
| CIOTA, JASON M | | Address Redacted | | | | | | |
| CIOTTI, MICHAEL ANTONIOS | | Address Redacted | | | | | | |
| CIOTTI, RANDALL JAMES | | Address Redacted | | | | | | |
| CIPOLLO, ANTHONY J | | Address Redacted | | | | | | |
| CIPPARULO, STEVEN MICHAEL | | Address Redacted | | | | | | |
| CIPRIANI, CHRISTOPHER PAUL | | Address Redacted | | | | | | |
| CIPRIANI, JACKIE | | Address Redacted | | | | | | |
| CIPRIANO, KRISTEN MARIE | | Address Redacted | | | | | | |
| CIRCLE, STEPHAN CARL | | Address Redacted | | | | | | |
| CIRCUIT CITY / INTERTAN CANADA | | 270 BAYVIEW DR | | | BARRIE | ON | L4N 7B3 | Canada |
| CIRCUIT CITY / THE SOURCE | | 270 BAYVIEW DR | | | BARRIE | ON | L4N 7B3 | Canada |
| CIRCUIT CITY STORES INC | | 279 BAYVIEW DR | | | BARRIE | ON | L4M 4W5 | Canada |
| CIRCUIT CONNECT INC | | PO BOX 6010 | | | NASHUA | NH | 03063-6010 | USA |
| CIRCUIT COURT FOR HARFORD | | 20 W COURTLAND ST | | | BEL AIR | MD | 210143790 | USA |
| CIRCUIT COURT FOR HARFORD | | COUNTY | 20 W COURTLAND ST | | BEL AIR | MD | 21014-3790 | USA |
| CIRCUIT IL CORPORATION | | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | | NEW YORK | NY | 10017 | USA |
| CIRCUIT MASTERS INC | | 7529 A OLD ALEXANDER FERRY RD | | | CLINTON | MD | 20735 | USA |
| CIRCUIT PA CORPORATION | RON DICTROW | C/O SIGMUND SOMMER PROPERTIES | 280 PARK AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | USA |
| CIRCUIT REALTY NJ LLC | | PO BOX 10234 | C/O KAMIN REALTY COMPANY | | PITTSBURGH | PA | 15232 | USA |
| CIRCUIT TEX PROPERTY INVESTORS | | 919 THIRD AVE | C/O DEBEVOISE & PLIMPTON LLP | | NEW YORK | NY | 10022 | USA |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | | | CARLE PLACE | NY | 11514 | USA |
| CIRCUITVILLE LLC | | 143 OLD COUNTRY RD | C/O MURRAY MILLER MGT CORP | | CARLE PLACE | NY | 11514 | USA |
| CIRCUITVILLE LLC | | C/O MURRAY MILLER MGMT CORP | 143 OLD COUNTRY ROAD | | CARLE PLACE | NY | 11514 | USA |
| CIRCUS TIME AMUSEMENT | | 615 E CHAPEL AVE | | | CHERRY HILL | NJ | 08034 | USA |
| CIRIELLO, DONALD J | | Address Redacted | | | | | | |
| Cirricione, Carol A | | 8529 Butte Mtn Ln W | | | Jackson | CA | 95642-9662 | USA |
| Cisco Linksys LLC | Attn Lawrence Schwab Thomas Gaa | c o Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | USA |
| Cisco Linksys LLC | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | USA |
| CISNEROS, ALEJANDRO | | 30660 MILKY WAY DR | | | TEMECULA | CA | 92592-0000 | USA |
| CISNEROS, DAVID | | 1200 BARBARA ST | | | SUSANVILLE | CA | 96130 | USA |
| CISSELL, CHRISTOFERO PHILLIP | | Address Redacted | | | | | | |
| CISZEK, JOSEPH | | Address Redacted | | | | | | |
| CIT GROUP COMMERCIAL SVCS, THE | | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | USA |
| CITI SMITH BARNEY | | PO BOX 7777 W4555 | | | PHILADELPHIA | PA | 19175 | USA |
| CITIBANK NA SOUTH DAKOTA | | 4110 CHAIN BRIDGE RD | FAIRFAX CNTY CIVIL DIV RM 288 | | FAIRFAX | VA | 22030 | USA |
| CITICORP VENDOR FINANCE | | PO BOX 7247 0322 | | | PHILADELPHIA | PA | 19170-0322 | USA |
| CITIHABITATS INC | | 155 SEVENTH AVE | | | NEW YORK | NY | 10011 | USA |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITIZEN, THE | | 25 DILL ST | | | AUBURN | NY | 13021 | USA |
| CITIZENS COMMUNICATIONS | | PO BOX 17118 | | | WILMINGTON | DE | 19886-7118 | USA |
| CITIZENS FOR IDA G RUBEN | | NO 11 SCHINDLER COURT | | | SILVER SPRINGS | MD | 20903 | USA |
| CITIZENS FOR JUSTICE BRADY 02 | | PO BOX 1393 | | | DOVER | DE | 19903-1393 | USA |
| CITIZENS VOICE, THE | | 75 79 NORTH WASHINGTON STREET | SUNDAY VOICE THE | | WILKES BARRE | PA | 18711 | USA |
| CITIZENS VOICE, THE | | SUNDAY VOICE THE | | | WILKES BARRE | PA | 18711 | USA |
| CITRAK, JACOB G | | Address Redacted | | | | | | |
| CITRANO, JASON | | Address Redacted | | | | | | |
| CITROEN WOLF COMMUNICATIONS | | 500 FIFTH AVE STE 3130 | | | NEW YORK | NY | 10110 | USA |
| CITRON, AMANDA MARIE | | Address Redacted | | | | | | |
| CITRON, CORIE R | | Address Redacted | | | | | | |
| CITRON, MATT J | | Address Redacted | | | | | | |
| CITRUS HEIGHTS WATER DISTRICT | | P O BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | USA |
| Citrus Heights Water District | | P O  Box 286 | | | Citrus Heights | CA | 95611-0286 | USA |
| CITRUS HEIGHTS WATER DISTRICT | | P O BOX 286 | | | CITRUS HEIGHTS | CA | 95611-0286 | USA |
| CITRUS HEIGHTS, CITY OF | | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | USA |
| CITTIO INC | | 282 2ND ST NO 801 | | | SAN FRANCISCO | CA | 94105 | USA |
| CITY BAKERY, THE | | 22E 17TH ST | | | NEW YORK | NY | 10003 | USA |
| CITY COURT MARSHAL | | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | USA |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 1505 | | | BLOOMFIELD | NJ | 07003 | USA |
| CITY FIRE EQUIPMENT CO INC | | PO BOX 360 | | | EAST HANOVER | NJ | 07936 | USA |
| CITY MARSHAL 61 | | 9520 63RD RD 10 | MAXINE CHEVLOWE | | PEGO PARK | NY | 11374 | USA |
| CITY MERCHANDISING INC | | PO BOX 320081 | | | BROOKLYN | NY | 11232 | USA |
| CITY OF ALHAMBRA | | BUILDING DEPARTMENT | | | ALHAMBRA | CA | 91801 | USA |
| CITY OF ALHAMBRA | | FIRE DEPARTMENT | | | ALHAMBRA | CA | 91801 | USA |
| CITY OF BREA, CA | | P O BOX 2237 | | | BREA | CA | 92822-2237 | USA |
| City of Brea, CA | | P O  Box 2237 | | | Brea | CA | 92822-2237 | USA |
| CITY OF BREA, CA | | P O BOX 2237 | | | BREA | CA | 92822-2237 | USA |
| CITY OF DALY CITY, CA | | 333 90TH ST | | | DALY CITY | CA | 94015-1895 | USA |
| CITY OF DALY CITY, CA | | 333 90TH STREET | | | DALY CITY | CA | 94015-1895 | USA |
| CITY OF EMERYVILLE | | CITY ATTORNEYS OFFICE | 1333 PARK AVE | | EMERYVILLE | CA | 94608 | USA |
| CITY OF ESCONDIDO, CA | | P O BOX 460009 | | | ESCONDIDO | CA | 92046-0009 | USA |
| City of Escondido, CA | | P O  Box 460009 | | | Escondido | CA | 92046-0009 | USA |
| CITY OF ESCONDIDO, CA | | P O BOX 460009 | | | ESCONDIDO | CA | 92046-0009 | USA |
| City of Everett | | 2930 Wetmore Ave | | | Everett | WA | 98201 | USA |
| CITY OF FOLSOM,CA | | PO BOX 7463 | | | SAN FRANCISCO | CA | 94120-7463 | USA |
| CITY OF FOLSOM,CA | | PO BOX 7463 | | | SAN FRANCISCO | CA | 94120-7463 | USA |
| CITY OF FRESNO, CA | | P O BOX 2069 | | | FRESNO | CA | 93718 | USA |
| City of Fresno, CA | | P O  Box 2069 | | | Fresno | CA | 93718 | USA |
| CITY OF FRESNO, CA | | P O BOX 2069 | | | FRESNO | CA | 93718 | USA |
| CITY OF FULLERTON, CA | | 303 WEST COMMONWEALTH | | | FULLERTON | CA | 92832-1775 | USA |
| City of Fullerton, CA | | 303 West Commonwealth | | | Fullerton | CA | 92832-1775 | USA |
| City of Hayward | Revenue Division | 777 B St | | | Hayward | CA | 94541 | USA |
| CITY OF HUNTINGTON BEACH, CA | | P O BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | USA |
| City of Huntington Beach, CA | | P O  Box 711 | | | Huntington Beach | CA | 92648 | USA |
| CITY OF HUNTINGTON BEACH, CA | | P O BOX 711 | | | HUNTINGTON BEACH | CA | 92648 | USA |
| CITY OF KEIZER, OR | | P O BOX 21000 | | | KEIZER | OR | 97307-1000 | USA |
| City of Keizer, OR | | P O  Box 21000 | | | Keizer | OR | 97307-1000 | USA |
| CITY OF KEIZER, OR | | P O BOX 21000 | | | KEIZER | OR | 97307-1000 | USA |
| CITY OF LA MESA, CA | | P O BOX 937 | | | LA MESA | CA | 91944-0937 | USA |
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVE | | | LIVERMORE | CA | 94550-4899 | USA |
| CITY OF LIVERMORE, CA | | 1052 SOUTH LIVERMORE AVENUE | | | LIVERMORE | CA | 94550-4899 | USA |
| CITY OF LYNNWOOD, WA | | P O BOX 5008 | | | LYNNWOOD | WA | 98046 | USA |
| City of Lynnwood, WA | | P O  Box 5008 | | | Lynnwood | WA | 98046 | USA |
| CITY OF LYNNWOOD, WA | | P O BOX 5008 | | | LYNNWOOD | WA | 98046 | USA |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF MANTECA, CA | | 1001 WEST CENTER ST | | | MANTECA | CA | 95337 | USA |
| CITY OF MANTECA, CA | | 1001 WEST CENTER STREET | | | MANTECA | CA | 95337 | USA |
| CITY OF MERCED | | 678 W 18TH ST | | | MERCED | CA | 95340 | USA |
| CITY OF MERCED | | 678 W 18TH ST | | | MERCED | CA | 95340 | USA |
| CITY OF MERCED | FINANCE DEPARTMENT | 678 W 18TH ST | | | MERCED | CA | 95340 | USA |
| City of Modesto, CA | | P O  Box 767 | | | Modesto | CA | 95354-3767 | USA |
| CITY OF MODESTO, CA | | P O BOX 767 | | | MODESTO | CA | 95354-3767 | USA |
| CITY OF MODESTO, CA | | P O BOX 767 | | | MODESTO | CA | 95354-3767 | USA |
| City of Moreno Valley California City Attorney | | PO Box 88005 | | | Moreno Valley | CA | 92552-0805 | USA |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVE | | | MORGAN HILL | CA | 95037-4129 | USA |
| CITY OF MORGAN HILL, CA | | 495 ALKIRE AVENUE | | | MORGAN HILL | CA | 95037-4129 | USA |
| CITY OF MURRIETA | | 1 TOWN SQUARE | 24601 JEFFERSON AVE | | MURRIETA | CA | 92562 | USA |
| City of Olympia, WA | | P O  Box 7966 | | | Olympia | WA | 98507-7966 | USA |
| CITY OF OLYMPIA, WA | | P O BOX 7966 | | | OLYMPIA | WA | 98507-7966 | USA |
| CITY OF ORANGE, CA | | P O BOX 11024 | | | ORANGE | CA | 92856-8124 | USA |
| City of Orange, CA | | P O  Box 11024 | | | Orange | CA | 92856-8124 | USA |
| CITY OF ORANGE, CA | | P O BOX 11024 | | | ORANGE | CA | 92856-8124 | USA |
| City of Oxnard CA | Attn Treasury Dept | 214 S C St | | | Oxnard | CA | 93030 | USA |
| CITY OF OXNARD, CA | | 305 WEST THIRD ST | | | OXNARD | CA | 93030-5790 | USA |
| CITY OF OXNARD, CA | | 305 WEST THIRD STREET | | | OXNARD | CA | 93030-5790 | USA |
| CITY OF OXNARD, CA | City of Oxnard CA | Attn Treasury Dept | 214 S C St | | Oxnard | CA | 93030 | USA |
| CITY OF PITTSBURG, CA | | P O BOX 1149 | | | PITTSBURG | CA | 94565 | USA |
| City of Pittsburg, CA | | P O  Box 1149 | | | Pittsburg | CA | 94565 | USA |
| CITY OF PITTSBURG, CA | | P O BOX 1149 | | | PITTSBURG | CA | 94565 | USA |
| City of Pittsburg, CA | Attn Finance Dept | P O  Box 1149 | | | Pittsburg | CA | 94565 | USA |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | SUITE NO 600 | | PORTLAND | OR | 97201-5840 | USA |
| City of Portland Oregon | Attn Deputy City Atty Linda Law | City Attorneys Office | 1221 SW 4th Ave Rm 430 | | Portland | OR | 97204 | USA |
| CITY OF PORTLAND, OR | | P O BOX 4216 | | | PORTLAND | OR | 97208-4216 | USA |
| City of Portland, OR | | P O  Box 4216 | | | Portland | OR | 97208-4216 | USA |
| CITY OF PORTLAND, OR | | P O BOX 4216 | | | PORTLAND | OR | 97208-4216 | USA |
| City of Rancho Cucamonga | Ringstad & Sanders LLP | Nanette D Sanders | 2030 Main St Ste 1200 | | Irvine | CA | 92614 | USA |
| City of Redding Attorneys Office | Attn Lynette M Frediani Asst City Atty | 777 Cypress Ave 3rd Fl | | | Redding | CA | 96001 | USA |
| CITY OF REDDING, CA | | P O BOX 496081 | | | REDDING | CA | 96049-6081 | USA |
| City of Redding, CA | | P O  Box 496081 | | | Redding | CA | 96049-6081 | USA |
| CITY OF REDDING, CA | | P O BOX 496081 | | | REDDING | CA | 96049-6081 | USA |
| CITY OF REDDING, CA | City of Redding Attorneys Office | Attn Lynette M Frediani Asst City Atty | 777 Cypress Ave 3rd Fl | | Redding | CA | 96001 | USA |
| CITY OF RICHLAND, WA | | P O BOX 34811 | | | SEATTLE | WA | 98124-1181 | USA |
| City of Richland, WA | | P O  BOX 34811 | | | SEATTLE | WA | 98124-1181 | USA |
| CITY OF RICHLAND, WA | | P O BOX 34811 | | | SEATTLE | WA | 98124-1181 | USA |
| CITY OF ROSEVILLE, CA | | PO BOX 45807 | | | SAN FRANCISCO | CA | 94145-0807 | USA |
| CITY OF ROSEVILLE, CA | | PO BOX 45807 | | | SAN FRANCISCO | CA | 94145-0807 | USA |
| City of Salem Oregon Utilitys | City of Salem Legal Department | 555 Liberty Rd SE Rm 205 | | | Salem | OR | 97301 | USA |
| CITY OF SALEM, OR | | PO BOX 2795 | | | PORTLAND | OR | 97208-2795 | USA |
| City of San Bernardino, CA   Water | | P O  Box 710 | | | San Bernardino | CA | 92402 | USA |
| CITY OF SAN BERNARDINO, CA WATER | | P O BOX 710 | | | SAN BERNARDINO | CA | 92402 | USA |
| CITY OF SAN BERNARDINO, CA WATER | | P O BOX 710 | | | SAN BERNARDINO | CA | 92402 | USA |
| CITY OF SAN DIEGO, CA | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | USA |
| CITY OF SAN DIEGO, CA | | WATER DEPARTMENT | | | SAN DIEGO | CA | 92187-0001 | USA |
| CITY OF SAN JOSE | | CITY OF SAN JOSE | PO BOX 45710 | | SAN FRANCISCO | CA | 94145-0710 | USA |
| CITY OF SAN LUIS OBISPO, CA | | P O BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | USA |
| City of San Luis Obispo, CA | | P O  Box 8112 | | | San Luis Obispo | CA | 93403-8112 | USA |
| CITY OF SAN LUIS OBISPO, CA | | P O BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | USA |
| City of San Rafael | Eric Davis | P O Box 151560 | | | San Rafael | CA | 94915-1560 | USA |
| CITY OF SANTA BARBARA, CA | | P O BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | USA |
| City of Santa Barbara, CA | | P O  Box 60809 | | | Santa Barbara | CA | 93160-0809 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF SANTA BARBARA, CA | | P O BOX 60809 | | | SANTA BARBARA | CA | 93160-0809 | USA |
| CITY OF SANTA MARIA CA | | 110 E COOK ST RM 9 | | | SANTA MARIA | CA | 93454 | USA |
| CITY OF SANTA MARIA CA | | 110 E COOK ST RM 9 | | | SANTA MARIA | CA | 93454 | USA |
| CITY OF SANTA ROSA, CA WATER & SEWER | | P O BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | USA |
| City of Santa Rosa, CA Water & Sewer | | P O  Box 1658 | | | Santa Rosa | CA | 95402-1658 | USA |
| CITY OF SANTA ROSA, CA WATER & SEWER | | P O BOX 1658 | | | SANTA ROSA | CA | 95402-1658 | USA |
| City of Seattle | RCA Carmela Paul | 700 5th Ave Ste 4250 | PO Box 34214 | | Seattle | WA | 98124-4214 | USA |
| City of Seattle | Revenue & Consumer Affairs | 700 Fifth Ave  Suite 4250 | PO Box 34214 | | Seattle | WA | 98124-1907 | USA |
| CITY OF SEATTLE | REVENUE & CONSUMER AFFAIRS | 700 FIFTH AVE SUITE 4250 | PO BOX 34214 | | SEATTLE | WA | 98124-1907 | USA |
| CITY OF SPOKANE, WA | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201-3333 | USA |
| CITY OF SUNNYVALE, CA | | P O BOX 4000 | | | SUNNYVALE | CA | 94088 | USA |
| City of Sunnyvale, CA | | P O  Box 4000 | | | Sunnyvale | CA | 94088 | USA |
| CITY OF SUNNYVALE, CA | | P O BOX 4000 | | | SUNNYVALE | CA | 94088 | USA |
| City of Sunnyvale, CA | | PO Box 4000 | | | Sunnyvale | CA | 94088 | USA |
| City of Tacoma | City of Tacoma Solid Waste Management | 3510 S Mullen St | | | Tacoma | WA | 98409 | USA |
| CITY OF TACOMA | DEPT OF PUBLIC UTILITIES | PO BOX 11007 | | | TACOMA | WA | 98411-0007 | USA |
| CITY OF TEMECULA | | CITY OF TEMECULA | PO BOX 9033 | | TEMECULA | CA | 92589-9033 | USA |
| CITY OF TORRANCE, CA | | P O BOX 9016 | | | SAN DIMAS | CA | 91773 | USA |
| City of Torrance, CA | | P O  Box 9016 | | | San Dimas | CA | 91773 | USA |
| CITY OF TORRANCE, CA | | P O BOX 9016 | | | SAN DIMAS | CA | 91773 | USA |
| CITY OF TUKWILA, WA | | P O BOX 58424 | | | TUKWILA | WA | 98138-1424 | USA |
| City of Tukwila, WA | | P O  Box 58424 | | | Tukwila | WA | 98138-1424 | USA |
| CITY OF TUKWILA, WA | | P O BOX 58424 | | | TUKWILA | WA | 98138-1424 | USA |
| CITY OF TURLOCK, CA | | 156 S BROADWAY STE 114 | | | TURLOCK | CA | 95380-5454 | USA |
| CITY OF TURLOCK, CA | | 156 S BROADWAY STE 114 | | | TURLOCK | CA | 95380-5454 | USA |
| City of Vacaville | Admin Services Finance Division | 650 Merchant St | | | Vacaville | CA | 95688-6908 | USA |
| CITY OF VICTORVILLE, CA | | PO BOX 5001 | | | VICTORVILLE | CA | 92393-4999 | USA |
| CITY OF VICTORVILLE, CA | | PO BOX 5001 | | | VICTORVILLE | CA | 92393-4999 | USA |
| CITY SIGN SERVICE INC | | 424 CAREDEAN DR | | | HORSHAM | PA | 19044 | USA |
| CITY SPECIALTIES | | 140 ROUTE 23 | | | LITTLE FALLS | NJ | 07424 | USA |
| CITY STORE GATES MFG CORP | | 15 20 129TH STREET | | | COLLEGE POINT | NY | 11356 | USA |
| CITY TREASURER | | G M HANEY | PO BOX 17149 | | BALTIMORE | MD | 21297-0490 | USA |
| CITYWIDE CORP TRANSPORTATION | | 967 E GUN HILL RD | | | BRONX | NY | 10469 | USA |
| CIULLA, CHARLES THOMAS | | Address Redacted | | | | | | |
| CIVIL DESIGN SYSTEMS | | 19545 MUNCASTER RD | | | ROCKYVILLE | MD | 20855 | USA |
| CIVIL DESIGN SYSTEMS | | 19545 MUNCASTER ROAD | | | ROCKYVILLE | MD | 20855 | USA |
| CIVITELLA, SEAN | | Address Redacted | | | | | | |
| CJS APPLIANCE | | 279 TITCOMB HILL RD | | | FARMINGTON | ME | 04938 | USA |
| CLAAR, PHILLIP N | | Address Redacted | | | | | | |
| CLACKAMAS COUNTY TAX COLLECTOR | | 168 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | USA |
| CLACKAMAS RIVER WATER | | P O BOX 2439 | | | CLACKAMAS | OR | 97015-2439 | USA |
| Clackamas River Water | | P O  Box 2439 | | | Clackamas | OR | 97015-2439 | USA |
| CLACKAMAS RIVER WATER | | P O BOX 2439 | | | CLACKAMAS | OR | 97015-2439 | USA |
| CLAEYS JR, ESTATE OF R | | 14652 BERKSHIRE PLACE | | | TUSTIN | CA | 92780 | USA |
| CLAEYS JR, ESTATE OF ROBERT A | | Address Redacted | | | | | | |
| CLAGETT, JOSEPH LEO | | Address Redacted | | | | | | |
| CLAHAR, CHRISTOPHER BARRINGTON | | Address Redacted | | | | | | |
| CLAIR, SHAWN B | | Address Redacted | | | | | | |
| CLAIRE BRYANT | BRYANT CLAIRE | 73 ASHGROVE AVE | HARTLEPOOL | | CLEVELAND L0 | | TS255BT | United Kingdom |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DRIVE | | | SAN DIEGO | CA | 92117 | USA |
| CLAIREMONT SQUARE | ERIC FRAZER | 4821 CLAIREMONT DR | | | SAN DIEGO | CA | 92117 | USA |
| CLANCY ASSOCIATES | | 2082 WINCHESTER RD | | | DELAPLANE | VA | 20144 | USA |
| CLANCY, JEFFREY B | | 200 W 79TH ST 2L | | | NEW YORK | NY | 10024 | USA |
| CLANCY, SEAN PATRICK | | Address Redacted | | | | | | |
| CLAPPER, NATHAN ANDREW | | Address Redacted | | | | | | |
| CLAPPER, RYAN SCOTT | | Address Redacted | | | | | | |
| CLAPPER, TYLER THOMAS | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARABRIDGE INC | | 11400 COMMERCE PARK DR STE 500 | | | RESTON | VA | 20191 | USA |
| CLARAVIEW INC | | 11400 COMMERCE PARK STE 500 | | | RESTON | VA | 20191 | USA |
| CLARDY, ASHLEY NICOLE | | Address Redacted | | | | | | |
| CLARE, ALEXANDER WILLIAM | | Address Redacted | | | | | | |
| CLARELLI, ANTONIO | | Address Redacted | | | | | | |
| CLARIA CORP | | 555 BROADWAY ST | ATTN ACCOUNTS RECEIVABLE | | REDWOOD CITY | CA | 94063 | USA |
| CLARION CREDIT MANAGEMENT | | PO BOX 75440 | | | BALTIMORE | MD | 21275 | USA |
| CLARION HOTEL & TOWERS, THE | | 2055 LINCOLN HWY | | | EDISON | NJ | 09817 | USA |
| CLARION HOTEL MT LAUREL | | 915 ROUTE 73 | | | MOUNT LAUREL | NJ | 08054 | USA |
| CLARION ROYCE HOTEL | | 1160 THORN RUN RD | | | CORAOPOLIS | PA | 15108 | USA |
| CLARION SALES CORPORATION | | PO BOX 15290 | | | NEWARK | NJ | 07192 | USA |
| CLARITAS INC | | 5375 MIRA SORRENTO PL STE 400 | | | SAN DIEGO | CA | 92121 | USA |
| CLARITY LEARNING INC | | 319 LITTLETON ROAD | STE 201 | | WESTFORD | MA | 01886 | USA |
| CLARITY LEARNING INC | | STE 201 | | | WESTFORD | MA | 01886 | USA |
| CLARK II, ANTHONY JEROME | | Address Redacted | | | | | | |
| CLARK KARSTIEN, DIANA | | LOC NO 0049 PETTY CASH | 2500 MCCLELLAN AVE STE 250 | | PENNSAUKEN | NJ | 08110 | USA |
| CLARK TROPHIES INC, GREG | | 167 FEDERAL ROAD | | | BROOKFIELD | CT | 06804 | USA |
| CLARK, AGNE SUZETTE | | Address Redacted | | | | | | |
| CLARK, AIYANA MAYA | | Address Redacted | | | | | | |
| CLARK, ALAN | | Address Redacted | | | | | | |
| CLARK, ALISON MARIE | | Address Redacted | | | | | | |
| CLARK, AMINTA YASMINE | | Address Redacted | | | | | | |
| CLARK, AUDREY | | 52 DENISE DR | | | SAN PABLO | CA | 94806 | USA |
| CLARK, BRADLEY VERNON | | Address Redacted | | | | | | |
| CLARK, BRIAN MATTHEW | | Address Redacted | | | | | | |
| CLARK, CARLOS ROBERT | | Address Redacted | | | | | | |
| CLARK, CARY | | 27651 WHITE FIR LANE | | | MISSION VIEJO | CA | 92691-0000 | USA |
| CLARK, CEDRIC C | | Address Redacted | | | | | | |
| CLARK, CHRIS | | 1724 STERLING HILLS ST | | | OAKDALE | CA | 95361 | USA |
| CLARK, CLARENCE | | Address Redacted | | | | | | |
| CLARK, DANIEL ADRIAN | | Address Redacted | | | | | | |
| CLARK, DANIEL PAUL | | Address Redacted | | | | | | |
| CLARK, DANIEL ROYD | | Address Redacted | | | | | | |
| CLARK, DARREN | | 3445 ANNANDALE PLACE | | | SAN JOSE | CA | 95121-0000 | USA |
| CLARK, DAVID | | 335 HILMEN DR | | | SOLANA BEACH | CA | 92075-1316 | USA |
| CLARK, DEAN | | 2745 E HOLLAND AVE | | | FRESNO | CA | 93726 | USA |
| CLARK, DONTEZ DONOVAN | | Address Redacted | | | | | | |
| CLARK, FRANKLIN WILLIAM | | Address Redacted | | | | | | |
| CLARK, FRANKLIN WILLIAM | | Address Redacted | | | | | | |
| CLARK, FRANKLIN WILLIAM | | Address Redacted | | | | | | |
| CLARK, GREGORY MATHEW | | Address Redacted | | | | | | |
| CLARK, JABIN JEFFERSON | | Address Redacted | | | | | | |
| CLARK, JAMES R | | Address Redacted | | | | | | |
| CLARK, JANA HEATH | | Address Redacted | | | | | | |
| CLARK, JANE G | | 3 TRAVERS LN | | | BURLINGTON | MA | 01803 | USA |
| CLARK, JARED CHRISTOPHE | | Address Redacted | | | | | | |
| CLARK, JEFFREY CALLENDER | | Address Redacted | | | | | | |
| CLARK, JEREMY | | LOC NO 0335 PETTYCASH | | | BRANDYWINE | MD | 20613 | USA |
| CLARK, JEREMY JAMES | | Address Redacted | | | | | | |
| CLARK, JESSICA ANN | | Address Redacted | | | | | | |
| CLARK, JESSICA CATHERINE | | Address Redacted | | | | | | |
| CLARK, JOSEPH HUNT | | Address Redacted | | | | | | |
| CLARK, JOSEPH ROSS | | Address Redacted | | | | | | |
| CLARK, JOSHUA ANTHONY | | Address Redacted | | | | | | |
| CLARK, JOSHUA BRETT | | Address Redacted | | | | | | |
| CLARK, JUSTIN ANDREW | | Address Redacted | | | | | | |
| CLARK, KEONDA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK, KYLE | | Address Redacted | | | | | | |
| CLARK, LESLIE A | | Address Redacted | | | | | | |
| CLARK, LESLIE A | | Address Redacted | | | | | | |
| CLARK, MARQUIS LAMONTE | | Address Redacted | | | | | | |
| CLARK, MICHAEL | | 7532 CHARMONT | 315 | | SAN DIEGO | CA | 92122-0000 | USA |
| CLARK, MICHAEL | | 903 FULTON AVE | | | SACRAMENTO | CA | 95825-0000 | USA |
| CLARK, MICHAEL | | 3741 LINDERO DR | | | CONCORD | CA | 94519 | USA |
| CLARK, NATHAN | | 3203 E 17TH ST | | | VANCOUVER | WA | 98661-5319 | USA |
| CLARK, NICHOLAS A | | Address Redacted | | | | | | |
| CLARK, RICHARD TYLER | | Address Redacted | | | | | | |
| CLARK, RONALD EUGENE | | Address Redacted | | | | | | |
| CLARK, RYAN | | 3014 W ORCHRD AVE | | | VISALIA | CA | 93277 | USA |
| CLARK, SAMUEL L | | Address Redacted | | | | | | |
| CLARK, SHATIMA | | Address Redacted | | | | | | |
| CLARK, SHATON WYNSLOW | | Address Redacted | | | | | | |
| CLARK, SHAWN RICHARD | | Address Redacted | | | | | | |
| CLARK, SIMON | | Address Redacted | | | | | | |
| CLARK, STEPHAUN L | | Address Redacted | | | | | | |
| CLARK, STEVEN THOMAS | | Address Redacted | | | | | | |
| CLARK, TANISHA | | Address Redacted | | | | | | |
| CLARK, TRAVIS M | | Address Redacted | | | | | | |
| CLARKE MILLER, CURLENE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CLARKE, ANDREA M | | Address Redacted | | | | | | |
| CLARKE, BRANDY ELIZABETH | | Address Redacted | | | | | | |
| CLARKE, BRITTANY MARIE | | Address Redacted | | | | | | |
| CLARKE, CLIFTON | | Address Redacted | | | | | | |
| CLARKE, DAVE TYRECE | | Address Redacted | | | | | | |
| CLARKE, DEIDRE | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| CLARKE, DERON HALDANE | | Address Redacted | | | | | | |
| CLARKE, ENRICO LAURENT | | Address Redacted | | | | | | |
| CLARKE, ERICA ANN | | Address Redacted | | | | | | |
| CLARKE, JOHN TEON | | Address Redacted | | | | | | |
| CLARKE, KATHLEEN LILLIAN | | Address Redacted | | | | | | |
| CLARKE, KHIM | | 43 DROVER COURT | | | TRABUCO CANYON | CA | 92679 | USA |
| CLARKE, LOLA ELISA | | Address Redacted | | | | | | |
| CLARKE, MYLAH | | Address Redacted | | | | | | |
| CLARKE, NEGUS | | Address Redacted | | | | | | |
| CLARKE, SAMANTHA K | | Address Redacted | | | | | | |
| CLARKE, YAISHA OLIVE | | Address Redacted | | | | | | |
| CLARKIN, NATHANIEL WILLIAM | | Address Redacted | | | | | | |
| CLARKLIFT SERVICES INC | | 3075 AVENUE B | | | BETHLEHEM | PA | 18017 | USA |
| CLARKSON ELECTRICAL CONTRACTOR | | 2730 COLBY STREET | | | BROCKPORT | NY | 14420 | USA |
| CLARKSON, CASSANDRA | | Address Redacted | | | | | | |
| CLARKSON, JACKIE | | Address Redacted | | | | | | |
| CLARKSTOWN, TOWN OF | | 20 MAPLE AVE | | | NEW CITY | NY | 10956 | USA |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVENUE | OFFICE OF THE BUILDING INSPECT | | NEW YORK | NY | 10956 | USA |
| CLARKSTOWN, TOWN OF | | OFFICE OF THE BUILDING INSPECT | | | NEW YORK | NY | 10956 | USA |
| CLARKSTOWN, TOWN OF | | 10 MAPLE AVE | OFFICE OF TOWN COMPTROLLER | | NEW CITY | NY | 10956-5099 | USA |
| CLAROS, JACKELINE LINETTE | | Address Redacted | | | | | | |
| CLARY, JESSICA J | | Address Redacted | | | | | | |
| CLASS ACT CLEANING SERVICE LLC | | 32 BLUEBIRD LN | | | BERLIN | CT | 06037 | USA |
| CLASS, THOMAS RICHARD | | Address Redacted | | | | | | |
| CLASSE CATERING | | 812 WATERVLIET SHAKER RD | | | LATHAM | NY | 12110 | USA |
| CLASSEN RIOS, JEAN KARLO | | Address Redacted | | | | | | |
| CLASSIC CATERING LLC | | 159 DANA LN | | | MERIDEN | CT | 06451 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLASSIC FOOD SERVICE CORP | | 830 BOWMAN AVE | | | HAGERSTOWN | MD | 21740 | USA |
| CLASSIC RESTAURANT CONCEPTS | | 30 WORCHESTER RD | | | FRAMINGHAM | MA | 01701 | USA |
| CLASSIC SYSTEMS INC | | 222 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | USA |
| CLASSIC SYSTEMS INC | | 299 JERICHO TURNPIKE | | | FLORAL PARK | NY | 11001 | USA |
| CLAUDE E FOX | FOX CLAUDE E | 1172 JOHNSON CT | | | TRACY | CA | 95376-2351 | USA |
| CLAUDETTES CATERING | | 2675 NIAGARA FALLS BLVD | | | AMHERST | NY | 142282236 | USA |
| CLAUDETTES CATERING | | 2675 NIAGARA FALLS BLVD | | | AMHERST | NY | 14228-2236 | USA |
| CLAUDIO NEGRON, AXEL D | | Address Redacted | | | | | | |
| CLAUDIO, HAROLD I | | Address Redacted | | | | | | |
| CLAUDIO, JAMES | | Address Redacted | | | | | | |
| CLAURE, ADRIANA | | Address Redacted | | | | | | |
| CLAUS, APRIL LYNN | | Address Redacted | | | | | | |
| CLAUSEN, TODD | | Address Redacted | | | | | | |
| CLAUSS, KYLE | | Address Redacted | | | | | | |
| CLAUSSEN, JENNIFER | | 710 ENCINO DR | | | APTOS | CA | 95003-4869 | USA |
| CLAVELL, JAIME | | Address Redacted | | | | | | |
| CLAVELL, JEROME | | Address Redacted | | | | | | |
| CLAVIJO, JENISE | | Address Redacted | | | | | | |
| CLAY JR, BRIAN GERARD | | Address Redacted | | | | | | |
| CLAY JR, WILLIAM HENRY | | Address Redacted | | | | | | |
| CLAY TERRACE PARTNERS LLC | | PO BOX 643726 | | | PITTSBURGH | PA | 15264-3726 | USA |
| CLAY, ANTHONY MARTIN | | Address Redacted | | | | | | |
| CLAY, ASHLEY MARIE | | Address Redacted | | | | | | |
| CLAY, DARRELL ALEXANDER | | Address Redacted | | | | | | |
| CLAY, GINGER C | | 3303 CANNONGATE RD 203 | | | FAIRFAX | VA | 22031 | USA |
| CLAY, SKAGGS | | 348 CLOVERNOOK | | | RICHLAND | WA | 99352-0000 | USA |
| CLAYBORN, JAMES | | 2234 JESSICA WAY | | | REDDING | CA | 96002 | USA |
| CLAYPOOL, TYLER REGINALD | | Address Redacted | | | | | | |
| CLAYTON, JASMINE RENEE | | Address Redacted | | | | | | |
| CLAYTON, SHANICE ALEXIS | | Address Redacted | | | | | | |
| CLAYTON, SHARON MARIE | | Address Redacted | | | | | | |
| CLAYTON, STEVEN MATTHEW | | Address Redacted | | | | | | |
| CLEAN AS A WHISTLE INC | | 1107 PHEASANT LANE | | | COLLEGEVILLE | PA | 19426 | USA |
| CLEAN HARBORS | | PO BOX 510 | | | BOSTON | MA | 02102 | USA |
| CLEAN HARBORS | | PO BOX 3442 | | | BOSTON | MA | 02241-3442 | USA |
| CLEAN NEST | | 9 ROSEWOOD LN | | | ESSEX JUNCTION | VT | 05452 | USA |
| CLEANCO MAINTENANCE CORP | | 120 ELM ST | | | WATERTOWN | MA | 02472-2825 | USA |
| CLEANER IMAGE | | 36 LINWOOD ST | | | CHELMSFORD | MA | 01824 | USA |
| CLEANEST OFFICE ENVIRONMENTS | | 475 WALL ST | | | PRINCETON | NJ | 08540 | USA |
| CLEANNET | | 9861 BROKEN LAND PARKWAY | SUITE 208 | | COLUMBIA | MD | 21046 | USA |
| CLEAR CHANNEL ONLINE | | 125 WEST 55TH ST | 21ST FL | | NEW YORK | NY | 10019 | USA |
| CLEAR GLASS IND | | 39B MILL PLAIN RD | | | DANBURY | CT | 06811 | USA |
| CLEAR VIEW SERVICES | | PO BOX 1024 | | | SALISBURY | MD | 21803 | USA |
| CLEAR VU PRODUCTS | | 29 NEW YORK AVE | | | WESTBURY | NY | 11590 | USA |
| CLEARFIELD COUNTY REG OF WILLS | | PO BOX 361 | | | CLEARFIELD | PA | 16830 | USA |
| CLEARVIEW | | 6 MAIN ST | | | SOUTH GRAFTON | MA | 01560 | USA |
| CLEARWAVE ELECTRONICS INC | | 8701 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 | USA |
| CLEARY, BRANDON JOHN | | Address Redacted | | | | | | |
| CLEARY, DANIEL WILLIAM | | Address Redacted | | | | | | |
| CLEARY, RYAN PATRICK | | Address Redacted | | | | | | |
| CLEARY, TIMOTHY SEAN | | Address Redacted | | | | | | |
| CLEAVELAND, KEVIN PATRICK | | Address Redacted | | | | | | |
| CLEAVER, CHRISTOPHER M | | Address Redacted | | | | | | |
| CLEDOR, RON | | Address Redacted | | | | | | |
| CLEE, JOHN | | 11250 DALE ST APT 85 | | | GARDEN GROVE | CA | 92841-1566 | USA |
| CLEE, JOHN C | | Address Redacted | | | | | | |
| CLEGG, AMY C | | 412 GENESEE AVE 1ST FL | | | STATEN ISLAND | NY | 10312 | USA |
| CLEGG, SEAN N | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLELAND, CLIFFDALE | | 1302 BUTTE ST | | | CORNING | CA | 96021-0000 | USA |
| CLEMENHAGEN, SHANE SCOTT | | Address Redacted | | | | | | |
| CLEMENS UNIFORM RENTAL | | 811 WEST FIFTH STREET | | | LANSDALE | PA | 19446 | USA |
| CLEMENS, ANDREW PATRICK | | Address Redacted | | | | | | |
| CLEMENS, DAVID PATRICK | | Address Redacted | | | | | | |
| CLEMENS, JOHN PAUL | | Address Redacted | | | | | | |
| CLEMENS, MICHAEL WILLIAM | | Address Redacted | | | | | | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | CONCORDVILLE | PA | 193310500 | USA |
| CLEMENT COMMUNICATIONS INC | | PO BOX 500 | | | CONCORDVILLE | PA | 19331-0500 | USA |
| CLEMENT, CARLTON MICHEAL | | Address Redacted | | | | | | |
| CLEMENT, LAFONDA | | 7851 CRESTLEIGH CT | | | ANTELOPE | CA | 95843 | USA |
| CLEMENT, MICHAEL ANDREW | | Address Redacted | | | | | | |
| CLEMENTE, HENRY J | | Address Redacted | | | | | | |
| CLEMENTE, JEFF FURTADO | | Address Redacted | | | | | | |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | COPIAGE | NY | 11726 | USA |
| CLEMENTE, QUENTA | | 5 RUSSELL CT | | | COPIAGUE | NY | 11726 | USA |
| CLEMENTS, JAYME MICHELE | | Address Redacted | | | | | | |
| CLEMENTS, JEREMY | | Address Redacted | | | | | | |
| CLEMENTS, TREVOR A | | 55 EL CENCERRO | | | RANCHO SANTA MARGARITA | CA | 92688 | USA |
| CLEMETSON, WADE | | 2998 SE CONCEPT LN | | | PORT ORCHARD | WA | 98367 | USA |
| CLEMMONS, NITAVIA C | | Address Redacted | | | | | | |
| CLEMMONS, RICKY | | 3073 STEWART COURT | | | MARINA | CA | 93933-0000 | USA |
| CLEMONS II, VERNON E | | Address Redacted | | | | | | |
| CLEMONS, BRIAN TIMOTHY | | Address Redacted | | | | | | |
| CLEMONS, BRITTANY MORGAN | | Address Redacted | | | | | | |
| CLEMONS, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| CLEMONS, JENNIFER | | Address Redacted | | | | | | |
| CLEPPER, NATHANIEL KIRK | | Address Redacted | | | | | | |
| CLERICI, ELSA | | 2620 RAFAEL ST | | | CHICO | CA | 95973 | USA |
| CLERICO, VINCE ALDO | | Address Redacted | | | | | | |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVE | LORETTA E KNIGHT | | ROCKVILLE | MD | 20850 | USA |
| CLERK OF CIRCUIT COURT | | 50 MARYLAND AVENUE | | | ROCKVILLE | MD | 20850 | USA |
| CLERK OF CIRCUIT COURT | | PO BOX 229 | WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | USA |
| CLERK OF THE CIRCUIT COURT | | PRINCE GEORGES CNTY CRT HOUSE | BUSINESS LICENSE DEPT | | UPPER MARLBORO | MD | 20772 | USA |
| CLERK, DC SUPERIOR COURT | | 500 INDIANA AVE NW 4201 | | | WASHINGTON | DC | 20001 | USA |
| CLERK, DC SUPERIOR COURT | | PO BOX 37868 | | | WASHINGTON | DC | 20013-7868 | USA |
| CLERMONT, JEFFREY | | Address Redacted | | | | | | |
| CLEVELAND COM | | 30 JOURNAL SQUARE | STE 400 | | JERSEY CITY | NJ | 07306 | USA |
| CLEVELAND, DERRELL J | | Address Redacted | | | | | | |
| CLEVELAND, DUSTIN | | 609 MADRONA AVE | | | PASCO | WA | 99301 | USA |
| CLEVELAND, JENNIFER NICOLE | | Address Redacted | | | | | | |
| CLEVELAND, WALTER NATHANIEL | | Address Redacted | | | | | | |
| CLEVELAND, WILL FLANDERS | | Address Redacted | | | | | | |
| CLEVENGER, BRYAN JOSEPH | | Address Redacted | | | | | | |
| CLEVENGER, STEVEN ALLEN | | Address Redacted | | | | | | |
| CLEWIES II, DARRYL GLENN | | Address Redacted | | | | | | |
| CLICK MODEL MANAGEMENT INC | | 129 W 27TH ST 12TH FL | | | NEW YORK | NY | 10001 | USA |
| CLICKIT INC | | 185 CENTRAL AVE | | | BETHPAGE | NY | 11714 | USA |
| CLIENT PROTECTION FUND | | PO BOX 1295 | | | BALTIMORE | MD | 21203-1295 | USA |
| CLIFF, BOND | | 8 WILLOW HOLT | | | PETERBOROUGH | | PE7 8AP | United Kingdom |
| CLIFFORD BOTTLING LTD | | 15 SOUTH RD | | | BREWER | ME | 04412 | USA |
| CLIFFORD, AMBER | | Address Redacted | | | | | | |
| CLIFFORD, JESSIE RAUL | | Address Redacted | | | | | | |
| CLIFFORD, KYLE MATTHEW | | Address Redacted | | | | | | |
| CLIFFORD, RUSSELL LAWRENCE | | Address Redacted | | | | | | |
| CLIFTON PROPERTY SERVICES | | 146B LUTHER AVE | | | LIVERPOOL | NY | 13088-6725 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLIFTON, LOUIS | | Address Redacted | | | | | | |
| CLIMATE DESIGN | | 5 S SUMMER ST | | | BRADFORD | MA | 01835 | USA |
| CLIMATE DESIGN SYSTEMS | | 7 STEWART ST | | | HAVERHILL | MA | 01830 | USA |
| CLIMATE SYSTEMS INC | | PO BOX 914 | | | WILLISTON | VT | 05495 | USA |
| CLIMATECH INC | | PO BOX 308 | | | WALLINGFORD | CT | 06492 | USA |
| CLINE II, JAMES RICHARD | | Address Redacted | | | | | | |
| CLINE, JEFFREY | | 10620 CAMINITO MANSO | | | SAN DIEGO | CA | 92126 | USA |
| CLINE, TIA | | Address Redacted | | | | | | |
| CLINGMAN, PAT | | 1904 18TH ST | | | BELLINGHAM | WA | 98225-8051 | USA |
| CLINKSCALES, SHARMADA SHAMAL | | Address Redacted | | | | | | |
| CLINTON AWNING | | 7716 OLD ALEXANDER FERRY RD | | | CLINTON | MD | 20735 | USA |
| CLINTON FENCE CO INC | | 2630 OLD WASHINGTON RD | | | WALDORF | MD | 20601 | USA |
| Clinton McVay | | Hilltop Dr | | | San Diego | CA | 92102 | USA |
| CLINTON, BEAU W | | Address Redacted | | | | | | |
| CLINTON, MICHAEL C | | Address Redacted | | | | | | |
| CLINTON, TRACY LYNN | | Address Redacted | | | | | | |
| CLIPPER CITY INC | | 5022 CAMPBELL BLVD STE F | | | BALTIMORE | MD | 21236 | USA |
| CLIPPER, ERIC | | Address Redacted | | | | | | |
| CLISERIO, VASQUEZ | | 44440 ACASIA | | | PALM DESERT | CA | 92260-0000 | USA |
| CLISHAM, DEBBIEL | | Address Redacted | | | | | | |
| CLOAKED SYSTEMS | | 384 BLEECKER ST | | | BROOKLYN | NY | 11237 | USA |
| CLOCKSIN, FRANK ERNEST | | Address Redacted | | | | | | |
| CLOISTER | | PO BOX 3229 | | | LANCASTER | PA | 176043229 | USA |
| CLOISTER | | PO BOX 3229 | | | LANCASTER | PA | 17604-3229 | USA |
| CLOSE, BEN GERARD | | Address Redacted | | | | | | |
| CLOSE, KAITLYN | | Address Redacted | | | | | | |
| CLOTTER, LEANE PATRICIA | | Address Redacted | | | | | | |
| CLOUD, PARKER LOGAN | | Address Redacted | | | | | | |
| CLOUGH, AARON MARC | | Address Redacted | | | | | | |
| CLOUGH, JAMES | | Address Redacted | | | | | | |
| CLOUGH, NICOLE MARIE | | Address Redacted | | | | | | |
| CLOUGH, RICHARD D | | Address Redacted | | | | | | |
| CLOUSE, WILBERT CARLTON | | Address Redacted | | | | | | |
| CLOUSER, DAVID ANDREW | | Address Redacted | | | | | | |
| CLOUTIER, BRIAN J | | Address Redacted | | | | | | |
| CLOUTIER, JOHN A | | Address Redacted | | | | | | |
| CLOVER, JOSHUA JAMES | | Address Redacted | | | | | | |
| CLOW III, BYRON | | 9301 LITCHFIELD DR | | | HUNTINGTON BEACH | CA | 92646 | USA |
| CLOW, DONNA L | | 605 PEARL CIR | | | SUSANVILLE | CA | 96130 | USA |
| CLOW, KEITH A | | Address Redacted | | | | | | |
| CLOWARD, MICHAEL | | Address Redacted | | | | | | |
| CLOWERS, NAKIA | | Address Redacted | | | | | | |
| CLUB HOTEL BY DOUBLETREE | | 789 CONNECTICUT AVE | | | NORWALK | CT | 06854 | USA |
| CLUB RESOURCE GROUP | | 25520 SCHULTE CT | | | TRACY | CA | 95377 | USA |
| CLUCK, JASON MICHAEL | | Address Redacted | | | | | | |
| CLUISE, TIFFANY CARLA | | Address Redacted | | | | | | |
| CLUKEY, NICHOLAS JAMES | | Address Redacted | | | | | | |
| CLUMECK, MICHAEL | | 150 CALIFORNIA COURT | | | MISSION VIEJO | CA | 92692 | USA |
| CLUNEY, CHRISTOPHER ODANIEL | | Address Redacted | | | | | | |
| CLUNIS, ANDREW | | Address Redacted | | | | | | |
| CLYBURN, JACOB CHRISTOPHE | | Address Redacted | | | | | | |
| CLYDE E YON & ASSOCIATES INC | | 702 18TH ST | | | ALTOONA | PA | 16602 | USA |
| CLYDE ELECTRONICS INC | | 925 MAIN ST | | | WEST WARWICK | RI | 02893 | USA |
| CLYMER, KHRIS JAMES | | Address Redacted | | | | | | |
| CME ASSOCIATES INC | | PO BOX 696 | | | CENTRAL SQUARE | NY | 13036 | USA |
| CMI CREDIT MEDIATORS INC | | 414 SANSOM ST | | | UPPER DARBY | PA | 19082 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CMI LIGHTING & ELECTRICAL | | 8193B EUCLID CT | | | MANASSAS PARK | VA | 20111 | USA |
| CMP INFORMATION INC | | 460 PARK AVE SOUTH 9TH FL | | | NEW YORK | NY | 10016 | USA |
| CMP PUBLICATIONS INC | | C/O CHEMICAL BANK | | | NEW YORK | NY | 102614502 | USA |
| CMP PUBLICATIONS INC | | PO BOX 4502 CHURCH ST STATION | C/O CHEMICAL BANK | | NEW YORK | NY | 10261-4502 | USA |
| CMSI | | 5950 SYMPHONY WOODS RD | | | COLUMBIA | MD | 21044 | USA |
| CMSI | | C 0 BANNISTER & ASSOC STE 301 | 5950 SYMPHONY WOODS RD | | COLUMBIA | MD | 21044 | USA |
| CMT LABORATORIES | | 2380 COMMERCIAL BLVD | | | STATE COLLEGE | PA | 16801 | USA |
| CMX | | 910 CENTURY DR | | | MECHANICSBURG | PA | 17055 | USA |
| CMX | | PO BOX 52404 | | | NEWARK | NJ | 07101-0220 | USA |
| CMX INC | | PO BOX 900 | 200 STATE HWY 9 | | MANALAPAN | NJ | 07726 | USA |
| CMYK | | 150 W 76TH ST STE 5B | | | NEW YORK | NY | 10023 | USA |
| CMYK | | 150 W 76TH STE STE 5B | | | NEW YORK | NY | 10023 | USA |
| CNET | | 235 SECOND STREET | | | SAN FRANCISCO | CA | 94105 | USA |
| CNET | | 235 SECOND ST | | | SAN FRANCISCO | CA | 94105 | USA |
| CNY APPRAISAL ASSOCIATES | | 1032 W GENESEE ST | | | SYRACUSE | NY | 13204 | USA |
| CO, WILLIE ABLAZA | | Address Redacted | | | | | | |
| COACH CO, THE | | PO BOX 423 | 11 WENTWORTH AVE | | PLAISTOW | NH | 03865 | USA |
| COACH REALTORS | | 66 GILBERT ST | | | NORTHPORT | NY | 11768 | USA |
| COACH USA | | 160 S ROUTE 17 N | | | PARAMUS | NJ | 07652 | USA |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 922365000 | USA |
| COACHELLA VALLEY WATER DISTRCT | | PO BOX 5000 | | | COACHELLA | CA | 92236-5000 | USA |
| COACHELLA VALLEY WATER DISTRICT | | P O BOX 5000 | | | COACHELLA | CA | 92236-5000 | USA |
| Coachella Valley Water District | | P O  Box 5000 | | | Coachella | CA | 92236-5000 | USA |
| COACHELLA VALLEY WATER DISTRICT | | P O BOX 5000 | | | COACHELLA | CA | 92236-5000 | USA |
| COADY, ANGELA | | 5068 UNIT B CALLE REAL | | | SANTA BARBARA | CA | 93111 | USA |
| COAKLEY, REBEKKA | | Address Redacted | | | | | | |
| COALE, SEAN | | Address Redacted | | | | | | |
| COALITION, THE | | 529 14TH STREET N W | | | WASHINGTON | DC | 20045 | USA |
| COALITION, THE | | PO BOX 2009 | 529 14TH STREET N W | | WASHINGTON | DC | 20045 | USA |
| COAN DOROTHY S | | 251 S WALNUT AVE | NO 3 | | SAN DIMAS | CA | 91773 | USA |
| COARC | | PO BOX 2 | ROUTE 217 | | MELLENVILLE | NY | 12544 | USA |
| COARC | | ROUTE 217 | | | MELLENVILLE | NY | 12544 | USA |
| COAST AND COUNTRY APPRAISAL | | 51 PLEASANT ST | | | BRUNSWICK | ME | 04011 | USA |
| COAST AND COUNTRY APPRAISAL | | ASSOCIATES | 51 PLEASANT ST | | BRUNSWICK | ME | 04011 | USA |
| Coast Dumpster Service | | 103 Victoria Ln | | | Aptos | CA | 95003-0000 | USA |
| COAST MAINTENANCE SUPPLY CO | | 123 LIBERTY ST | | | DANVERS | MA | 01923 | USA |
| COAST MANUFACTURING COMPANY | | PO BOX 19054 | | | NEWARK | NJ | 07195 | USA |
| COAST NEWS GROUP | | 828 N COAST HWY 101 | STE C | | ENCINITAS | CA | 92024 | USA |
| COAST SERVICES INC | | 12 HANOVER PL | | | SICKLERVILLE | NJ | 08081 | USA |
| COAST TO COAST INSTALLATIONS | | 2050 CENTER AVE | | | FORT LEE | NJ | 07024 | USA |
| COAST TO COAST SATELLITE | | 14 ILLINOIS AVE | | | PORT MONMOUTH | NJ | 07758 | USA |
| COAST TO COAST TEMPORARY | | PO BOX 4573 | | | BOSTON | MA | 022124573 | USA |
| COAST TO COAST TEMPORARY | | PO BOX 4573 | | | BOSTON | MA | 02212-4573 | USA |
| COASTAL BUSINESS MACHINES | | 9635 LIBERTY RD STE M | | | RANDALLSTOWN | MD | 21133 | USA |
| COASTAL FIRE PROTECTION | | PO BOX 1623 | | | AUBURN | ME | 042111623 | USA |
| COASTAL FIRE PROTECTION | | PO BOX 1623 | | | AUBURN | ME | 04211-1623 | USA |
| COASTAL LOCK & KEY INC | | 1373 WASHINGTON AVE | | | PORTLAND | ME | 04103 | USA |
| COASTAL LOCK & KEY INC | | ONE INDUSTRIAL WAY UNIT 4 | | | PORTLAND | ME | 04103 | USA |
| COASTAL MARKETING CORP | | PO BOX 375 | STE 37 I WHISTLESTOP MALL | | ROCKPORT | MA | 01966 | USA |
| COASTLINE PARTS CO INC | | 105 ALEXANDER AVE | | | SALISBURY | MD | 21801-3303 | USA |
| COATE, BRIAN JOSEPH | | Address Redacted | | | | | | |
| COATES III, JAMES C | | Address Redacted | | | | | | |
| COATES, AMANDA GEORGIANNA | | Address Redacted | | | | | | |
| COATES, JENNIFER MARIE | | Address Redacted | | | | | | |
| COATES, KENDRA BRIDGET | | Address Redacted | | | | | | |
| COATES, MICHAEL JAMES | | Address Redacted | | | | | | |
| COATS, GLENN | | 1417 VENTURA DR | | | PITTSBURG | CA | 94565 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COBANE, RICHARD KEVIN | | Address Redacted | | | | | | |
| COBB, DANIEL | | Address Redacted | | | | | | |
| COBB, DAVINA MONA | | Address Redacted | | | | | | |
| COBB, DIMARIS LARON | | Address Redacted | | | | | | |
| COBB, MIKE J | | Address Redacted | | | | | | |
| COBB, NICOLE | | 308 RIVER ST | | | SANTA CRUZ | CA | 95060-0000 | USA |
| COBB, ROBERT | | 628 VIA SANTA CRUZ | | | VISTA | CA | 92083 | USA |
| COBB, THOMAS MICHAEL | | Address Redacted | | | | | | |
| COBBLAH, ALEXANDER | | Address Redacted | | | | | | |
| COBBS, ASHLEY | | 679 GARLAND AVE | | | SUNNYVALE | CA | 94086-0000 | USA |
| COBLE, JAMIE N | | Address Redacted | | | | | | |
| COBLEIGH SPRAGUE & GIACOBBE | | 70 JEFFERSON BLVD | | | WARWICK | RI | 02888 | USA |
| COBLENTZ, RYAN SCOTT | | Address Redacted | | | | | | |
| COBURN PAUL J | | 4450 MENTONE ST | | | SAN DIEGO | CA | 92107 | USA |
| COBURN, JONATHAN | | Address Redacted | | | | | | |
| COBURN, SHERRY | | 16814 NE 35TH PL | | | BELLEVUE | WA | 98008-6102 | USA |
| COBY ELECTRONICS CORP | | PO BOX 827696 | | | PHILADELPHIA | PA | 19182-7696 | USA |
| COCA COLA ENTERPRISES | | PO BOX 79364 | RICHMOND SALES CENTER | | BALTIMORE | MD | 21279-0364 | USA |
| COCCIOLO, KRIS | | Address Redacted | | | | | | |
| COCHRAN, DEZERAE LYNN | | Address Redacted | | | | | | |
| COCHRAN, KINETHA J | | 2115 S WOODLAND DR | | | VISALIA | CA | 93277 | USA |
| COCHRAN, KINETHA JOY | | Address Redacted | | | | | | |
| COCHRAN, RONALD W | | PSC 559 BOX 6268 | | | FPO | AP | 96377-6200 | USA |
| COCHRAN, WILLIAM ALAN | | Address Redacted | | | | | | |
| COCHRANE, HEATHER MARGARET | | Address Redacted | | | | | | |
| COCKE N KETTLE | | PO BOX 368 | | | UXBRIDGE | MA | 01569 | USA |
| COCKERHAM, PERRY | | 16010 EDGEWATER | | | MORENO VALLEY | CA | 92551 | USA |
| COCKERHERM, JAMILLYAH YVETTE | | Address Redacted | | | | | | |
| COCKRELL, ANTHONY IRA | | Address Redacted | | | | | | |
| COCKRELL, JESSICA | | Address Redacted | | | | | | |
| COCKRELL, LARRY S | | Address Redacted | | | | | | |
| COCKRELL, LARRY S | | Address Redacted | | | | | | |
| COCKRELL, LARRY S | | Address Redacted | | | | | | |
| COCKRELL, LARRY S | | Address Redacted | | | | | | |
| COCKRELL, LARRY S | | Address Redacted | | | | | | |
| COCOLA, ROBERT SETH | | Address Redacted | | | | | | |
| COCOPLUM APPLIANCES INC | | 1300 PUTNEY RDDR | | | BRATTLEBORO | VT | 053019063 | USA |
| COCOPLUM APPLIANCES INC | | 1300 PUTNEY RDDR | | | BRATTLEBORO | VT | 05301-9063 | USA |
| COCOZZIELLO, CRAIG | | Address Redacted | | | | | | |
| CODAIR, STEVE WILLIAM | | Address Redacted | | | | | | |
| CODE INSPECTION INC | | 605 HORSHAM RD | | | HORSHAM | PA | 19044 | USA |
| CODY KRAMER IMPORTS | | 560 ROUTE 303 | SUITE 202 | | ORANGEBURG | NY | 10962 | USA |
| CODY, DANIEL | | 31891 VIA FAISAN | | | COTO DE CAZA | CA | 92679 | USA |
| CODY, SHARON | | 1008 LILLIAN COURT | | | LANCASTER | CA | 93535 | USA |
| COE TV SERVICE, BILL | | 8 LIBERY ST | | | OLD BRIDGE | NJ | 08857 | USA |
| COE, CONRAD ALEXANDER | | Address Redacted | | | | | | |
| COE, DUSTIN TODD | | Address Redacted | | | | | | |
| COE, GREGORY P | | Address Redacted | | | | | | |
| COE, RANDY | | 1148 CAMPANILE | | | NEWPORT BEACH | CA | 92660 | USA |
| COELHO, JAMES E | | Address Redacted | | | | | | |
| COELHO, JEFF | | 4713 HOLSTON RIVER CT | | | SAN JOSE | CA | 95136 | USA |
| COELHO, JESSICA M | | Address Redacted | | | | | | |
| COELHO, MELISSA ANNE | | Address Redacted | | | | | | |
| COELLA, FRANK PAUL | | Address Redacted | | | | | | |
| COEN, JESSICA | | Address Redacted | | | | | | |
| COEN, STEPHEN TIMOTHY | | Address Redacted | | | | | | |
| COEN, TODD C | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COFAL PARTNERS LP | | PO BOX 3445 | | | PITTSBURG | PA | 15230 | USA |
| COFAL PARTNERS LP | | 535 SMITHFIELD ST STE 116 | | | PITTSBURG | PA | 15222-2307 | USA |
| COFFEE ANN INC | | 33 ROCKLAND STREET | | | HANOVER | MA | 023392220 | USA |
| COFFEE ANN INC | | 33 ROCKLAND STREET | | | HANOVER | MA | 02339-2220 | USA |
| COFFEE BREAK CO | | 5535 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | USA |
| COFFEE CORNER DISTRIBUTORS INC | | 62 VERONICA AVE | | | SOMERSET | NJ | 08873 | USA |
| COFFEE CORNER DISTRIBUTORS INC | | 1200 AIRPORT RD | | | NORTH BRUNSWICK | NJ | 08902 | USA |
| COFFEE NOW | | 610 INDUSTRIAL DRIVE | UNIT A & B | | YEADON | PA | 19050 | USA |
| COFFEE NOW | | UNIT A & B | | | YEADON | PA | 19050 | USA |
| COFFEE PAUSE | | 1260 SUFFIELD ST | | | AGAWAM | MA | 010012933 | USA |
| COFFEE PAUSE | | 1260 SUFFIELD ST | | | AGAWAM | MA | 01001-2933 | USA |
| COFFEE SHOP | | 29 UNION SQUARE W | | | NEW YORK | NY | 10003 | USA |
| COFFEE SYSTEM INC | | 157 CARNEY ROAD | | | ULSTER PARK | NY | 12487 | USA |
| COFFEE TIME | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 170573195 | USA |
| COFFEE TIME | | 3201 FULLING MILL RD | | | MIDDLETOWN | PA | 17057-3195 | USA |
| COFFEY, CHRISTOPHER THOMAS | | Address Redacted | | | | | | |
| COFFEY, DANIELLE MARIE | | Address Redacted | | | | | | |
| COFFEY, ELIZABETH ANNE | | Address Redacted | | | | | | |
| COFFEY, THOMAS | | Address Redacted | | | | | | |
| COFFEY, TIM MICHAEL | | Address Redacted | | | | | | |
| COFFIELD, RANDY | | 6042 CHESBRO AVE | | | SAN JOSE | CA | 954123-3917 | USA |
| COFFIN, JESSICA MARIE | | Address Redacted | | | | | | |
| COFFMAN, KEITH WILLIAM | | Address Redacted | | | | | | |
| COFFMAN, SHAWN ALLEN | | Address Redacted | | | | | | |
| COFIE, PRINCE SELASI | | Address Redacted | | | | | | |
| COFIELD, DOMINIQUE | | Address Redacted | | | | | | |
| COFIELD, HOPE S | | Address Redacted | | | | | | |
| COFIELD, JASON | | 29450 LANDAU NO 3 | 3 | | CATHEDRAL CITY | CA | 92234-0000 | USA |
| COGAN, MICHAEL R | | 200A MONROE ST STE 320 | COGAN & JACOBS PC | | ROCKVILLE | MD | 20850 | USA |
| COGAN, ROSE ANN | | Address Redacted | | | | | | |
| COGBURN, THOMAS RANDOLPH | | Address Redacted | | | | | | |
| COGGINS, DELON ANDRE | | Address Redacted | | | | | | |
| COGLIANO, STEVEN J | | Address Redacted | | | | | | |
| COGLIETTE, JAMES | | Address Redacted | | | | | | |
| COGNOS CORP | | P O BOX D3923 | | | BOSTON | MA | 02241 | USA |
| COHAB REALTY LLC | | 41 SCHERMERHORN ST | STE 125 | | BROOKLYN | NY | 11201 | USA |
| COHAB REALTY LLC | | 3812 KIRKWOOD HWY | C/O DELEWARE NATIONAL BANK | | WILMINGTON | DE | 19808 | USA |
| COHAB REALTY LLC | | 41 SCHERMERHORN STREET | | | BROOKLYN | NY | 11201 | USA |
| COHAN, JASON DAVID | | Address Redacted | | | | | | |
| COHEN AND WOLF P C | | 158 DEER HILL AVENUE | | | DANBURY | CT | 06810 | USA |
| COHEN SILVERMAN ROWAN LLP | | 360 LEXINGTON AVE | | | NEW YORK | NY | 10017 | USA |
| COHEN, ADAM MICHAEL | | Address Redacted | | | | | | |
| Cohen, Amy | | 605 Richmond St | | | El Cerrito | CA | 94530 | USA |
| COHEN, BRANDON ROBERT | | Address Redacted | | | | | | |
| COHEN, BRENT | | Address Redacted | | | | | | |
| COHEN, BRIAN DAVID | | Address Redacted | | | | | | |
| COHEN, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| COHEN, DANIEL | | Address Redacted | | | | | | |
| COHEN, DANIEL | | Address Redacted | | | | | | |
| COHEN, DANIEL ALAN | | Address Redacted | | | | | | |
| COHEN, DAVID | | Address Redacted | | | | | | |
| COHEN, IRA HOWARD | | Address Redacted | | | | | | |
| COHEN, JUSTIN SAYRE | | Address Redacted | | | | | | |
| COHEN, MICHAEL | | Address Redacted | | | | | | |
| COHEN, SAM | | Address Redacted | | | | | | |
| COHEN, TIMOTHY LEE | | Address Redacted | | | | | | |
| COHEN, UNIQWA SHARICE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COHEN, WILLIAM FRANCIS | | Address Redacted | | | | | | |
| Cohesion Products | | 895 Dove St Ste 311 | | | Newport Beach | CA | 92660 | USA |
| Cohesion Products Inc | | 895 Dove St Ste 310 | | | Newport Beach | CA | 92660 | USA |
| COHN ROSENTHAL & AVRUTINE P C | | 666 MERRICK ROAD | | | BALDWIN | NY | 11510 | USA |
| COHN, BRIAN PHILLIP | | Address Redacted | | | | | | |
| COHN, COREY GLENN | | Address Redacted | | | | | | |
| COICOU, GARRIO | | ONE POLICE PLAZA RM 810 | | | NEW YORK | NY | 10038 | USA |
| COICOU, NOELLE | | Address Redacted | | | | | | |
| COIN DEPOT CORP | | PO BOX 26933 | | | NEW YORK | NY | 10087-6933 | USA |
| COIN DEPOT CORP | | PO BOX 823208 | | | PHILADELPHIA | PA | 19182-3208 | USA |
| COKER, DAVID | | 14938 441ST ST  AVE SE | | | NORTH BEND | WA | 98045 | USA |
| COL DANIEL MARR BOYS & GIRLS CLUB | | 1135 DORCHESTER AVE | | | DORCHESTER | MA | 02125 | USA |
| COLANTO, NICHOLAS | | Address Redacted | | | | | | |
| COLAPIETRO, ADAM | | Address Redacted | | | | | | |
| COLARUSSO JR , PETE VINCENT | | Address Redacted | | | | | | |
| COLASANTE, JOSHUA DAVID | | Address Redacted | | | | | | |
| COLBATH, PAUL G | | Address Redacted | | | | | | |
| COLBERG, CLAUDETTE VANESSA | | Address Redacted | | | | | | |
| COLBERG, JOSEPH MIGUEL | | Address Redacted | | | | | | |
| COLBERT III, RICHARD BENJAMIN | | Address Redacted | | | | | | |
| COLBERT, ASHLEY KRYSTAL | | Address Redacted | | | | | | |
| COLBERT, JEROD CHRISTOPHER | | Address Redacted | | | | | | |
| COLBETH, RYAN STEPHEN | | Address Redacted | | | | | | |
| COLBURN, ANDREW M | | Address Redacted | | | | | | |
| COLBURN, CARLEIGH CRISTIN | | Address Redacted | | | | | | |
| COLBURN, RIAN S | | Address Redacted | | | | | | |
| COLBY, BRIAN TK | | Address Redacted | | | | | | |
| COLDATA INC | | 500 ROCKAWAY AVENUE | | | VALLEY STREAM | NY | 11582 | USA |
| COLDWELL BANKER | | 280 ROUTE 46 W | | | PARSIPPANY | NJ | 07054 | USA |
| COLDWELL BANKER | | PO BOX 259 | 339 JEFFERSON RD | | PARSIPPANY | NJ | 07054 | USA |
| COLDWELL BANKER | | 215 MAIN STREET | | | MADISON | NJ | 07940 | USA |
| COLDWELL BANKER | | 791 ROUTE 17M | | | MONROE | NY | 10950 | USA |
| COLDWELL BANKER | | 1250 N 9TH ST | | | STROUDSBURG | PA | 18360 | USA |
| COLDWELL BANKER ELITE REALTOR | | 1871 ROUTE 70 E | | | CHERRY HILL | NJ | 08003 | USA |
| COLDWELL BANKER FIRST PROPERTI | | 216 FAYETTE ST | | | MANLIUS | NY | 13104 | USA |
| COLDWELL BANKER HERITAGE | JOSEPH GEMMEL | 4095 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | USA |
| COLDWELL BANKER HERITAGE | | 4095 W TILGHMAN ST | | | ALLENTOWN | PA | 18104 | USA |
| COLDWELL BANKER HOMESALE SVCS | | 111 CENTERVILLE RD | | | LANCASTER | PA | 17603 | USA |
| COLDWELL BANKER LANDIS & PROF | | 875 BERKSHIRE BLVD 101 | | | WYOMISSING | PA | 19610 | USA |
| COLDWELL BANKER RESIDENTIAL | | 80 HAYDEN AVE | | | LEXINGTON | MA | 02421 | USA |
| COLDWELL BANKER RESIDENTIAL | | RESERVOIR PLACE | 1601 TRAPELO RD STE 24 | | WALTHAM | MA | 02451 | USA |
| COLDWELL BANKER TOWN & COUNTRY | | 651 NORTHERN BLVD | | | CLARKS SUMMIT | PA | 18411 | USA |
| COLE ELECTRONICS & SATELLITE | | 1410 FRANKLIN ST | | | BRANDON | VT | 05733 | USA |
| COLE ENGINEERING CO, SW | | 376 LIBERTY DR | | | BANCOR | ME | 04401 | USA |
| COLE ENGINEERING CO, SW | | 37 LIBERTY DR | | | BANGOR | ME | 04401-5784 | USA |
| COLE ROOFING CO INC | | 3915 COOLIDGE AVE | | | BALTIMORE | MD | 21229 | USA |
| COLE SERVICES | | PO BOX 310 | | | WESTIMINSTER | CA | 92684 | USA |
| COLE SERVICES | | 10652 TRASK AVE | | | GARDEN GROVE | CA | 92843 | USA |
| Cole Services | Corporate Headquarters | 10652 Trask Ave | | | Garden Grove | CA | 92843 | USA |
| COLE, ALEXANDER CHARLES | | Address Redacted | | | | | | |
| COLE, ALPHANSO | | Address Redacted | | | | | | |
| COLE, ANDREW T | | Address Redacted | | | | | | |
| COLE, BRADLEY | | Address Redacted | | | | | | |
| COLE, CAROL JEAN | | Address Redacted | | | | | | |
| COLE, CATY | | 3024 ALBRIDAL WAY | | | SAN RAMON | CA | 94583 | USA |
| COLE, CHRISTOPHER THEODORE | | Address Redacted | | | | | | |
| COLE, ERIC W | | Address Redacted | | | | | | |
| COLE, ERNEST KYLE | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLE, JAMES | | Address Redacted | | | | | | |
| COLE, JASON H | | Address Redacted | | | | | | |
| COLE, KENDRA RENEE | | Address Redacted | | | | | | |
| COLE, MICHAEL RYAN | | Address Redacted | | | | | | |
| COLE, NICHOLAS BRANDON | | Address Redacted | | | | | | |
| COLE, NIKKI NICHELLE | | Address Redacted | | | | | | |
| COLE, PHILIP DAVID | | Address Redacted | | | | | | |
| COLE, SEAN CHRISTAIN | | Address Redacted | | | | | | |
| COLE, TYREE E | | Address Redacted | | | | | | |
| COLEGROVE, JEFFREY THOMAS | | Address Redacted | | | | | | |
| COLEGROVE, STEFAN ANDREW | | Address Redacted | | | | | | |
| COLELLA, FRANK | | Address Redacted | | | | | | |
| COLELLA, GIUSEPPE ANTONIO | | Address Redacted | | | | | | |
| COLEMAN PRINTING EQUIPMENT INC | | 3918 PROSPERITY AVE STE 300 | | | FAIRFAX | VA | 22031-3333 | USA |
| COLEMAN RICHARD | | 1457 LEXINGTON DRIVE | | | LODI | CA | 95242 | USA |
| COLEMAN, ALAN RICHARD | | Address Redacted | | | | | | |
| COLEMAN, AMANDA L | | Address Redacted | | | | | | |
| COLEMAN, AMBER CARRIE | | Address Redacted | | | | | | |
| COLEMAN, ANDREW RAUN | | Address Redacted | | | | | | |
| COLEMAN, ANITA | | Address Redacted | | | | | | |
| COLEMAN, AUNDRA | | PSC 557 BOX 1781 | | | FPO | AP | 96379-1700 | USA |
| COLEMAN, BARRY | | Address Redacted | | | | | | |
| COLEMAN, CHARIE A | | 262 NE 186TH AVE | | | PORTLAND | OR | 97230 | USA |
| COLEMAN, CHARIE ANN | | Address Redacted | | | | | | |
| COLEMAN, CODY L | | Address Redacted | | | | | | |
| COLEMAN, DAVID | | 209 MONTICELLO AVE | | | SALISBURY | MD | 21801 | USA |
| COLEMAN, DAVID | | C/O KELARK & COMPANY | 209 MONTICELLO AVE | | SALISBURY | MD | 21801 | USA |
| COLEMAN, GREGG WILLIAM | | Address Redacted | | | | | | |
| COLEMAN, JAMES | | 24661 LA CRESTA DR | | | COSTA MESA | CA | 92626 | USA |
| COLEMAN, JAMES DOCK | | Address Redacted | | | | | | |
| COLEMAN, JANINE A | | Address Redacted | | | | | | |
| COLEMAN, JARRON BAKER | | Address Redacted | | | | | | |
| COLEMAN, JONATHAN ALAN | | Address Redacted | | | | | | |
| COLEMAN, KEVIN | | 7563 WOODLAND AVE | | | GERBER | CA | 96035-9810 | USA |
| COLEMAN, KIM | | Address Redacted | | | | | | |
| COLEMAN, KYLE J | | Address Redacted | | | | | | |
| COLEMAN, LAURA MARIE | | Address Redacted | | | | | | |
| COLEMAN, LEDONNIS DWIGHT | | Address Redacted | | | | | | |
| COLEMAN, MARK | | 1406 PASEO MADRONAS | | | SAN DIMAS | CA | 91773 | USA |
| COLEMAN, MATTHEW JOSEPH | | Address Redacted | | | | | | |
| COLEMAN, MICHAEL L | | Address Redacted | | | | | | |
| COLEMAN, RANDEE MAURICE | | Address Redacted | | | | | | |
| COLEMAN, RICHARD | | Address Redacted | | | | | | |
| COLEMAN, SHERWIN | | 5010 CRYSTAL RIDGE CT | | | OAKLAND | CA | 94605-3873 | USA |
| COLEMAN, TRAVIS | | Address Redacted | | | | | | |
| COLEMAN, TUREK DONTE | | Address Redacted | | | | | | |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MOUNTAIN AVE | | | MONTCLAIR | NJ | 07042 | USA |
| COLEN RESEARCH & CONSULTING | | 215 SOUTH MOUNTAIN AVE | | | MONTCLAIR | NJ | 07042 | USA |
| COLES TV & VCR SERVICE | | 529 WATERVILLE RD | | | NORRIDGEWOCK | ME | 04957 | USA |
| COLES TV VIDEO | | 109 1/2 S STATE ST | | | CONCORD | NH | 03301-3524 | USA |
| COLES, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| COLES, ELIZABETH A | | Address Redacted | | | | | | |
| COLES, ROBERT GRANT | | Address Redacted | | | | | | |
| COLES, STANLEY MCCOY | | Address Redacted | | | | | | |
| COLETTI, DANIEL BEN | | Address Redacted | | | | | | |
| COLETTI, JUSTIN THOMAS | | Address Redacted | | | | | | |
| COLEY, DWIGHT | | Address Redacted | | | | | | |
| COLEY, JULIUS | | Address Redacted | | | | | | |

Circuit City Stores, Inc.
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLFORD, STEVEN JAMES | | Address Redacted | | | | | | |
| COLGAN, ROBERT EARL | | Address Redacted | | | | | | |
| COLGATE HARDWARE | | 6711 HOLABIRD AVE | | | BALTIMORE | MD | 21222 | USA |
| COLGLAZIER, JAYME RYAN | | Address Redacted | | | | | | |
| COLGROVE JR, THOMAS | | 863 STONEGATE DR | | | SOUTH SAN FRANCISO | CA | 94080 | USA |
| COLISEUM DELI CATERERS | | 1150 HEMPSTEAD TURNPIKE | | | UNIONDALE | NY | 11553 | USA |
| COLKER CO INC, L M | | 2618 PENN AVE | | | PITTSBURGH | PA | 15222 | USA |
| COLL, CHARLES | | 2809 HELLERMAN ST | | | PHILADELPHIA | PA | 19149 | USA |
| COLLA, KEVIN | | Address Redacted | | | | | | |
| COLLADO, ALEXIS SERGIO | | Address Redacted | | | | | | |
| COLLADO, ENMANUEL | | Address Redacted | | | | | | |
| COLLADO, JESSE | | Address Redacted | | | | | | |
| COLLADO, LUIS M | | Address Redacted | | | | | | |
| COLLADO, ROBERT | | 6260 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | USA |
| COLLADO, ROBERT ADOLFO | | Address Redacted | | | | | | |
| COLLADO, ROBERT ADOLFO | | Address Redacted | | | | | | |
| COLLADO, ROBERT ADOLFO | | Address Redacted | | | | | | |
| COLLARD, JENNIFER LEE | | Address Redacted | | | | | | |
| COLLAZO, ADRIAN | | Address Redacted | | | | | | |
| COLLAZO, CHARLENE | | 6160 W MINARETS AVE | | | FRESNO | CA | 937222852 | USA |
| COLLAZO, CLAIR TERESE | | Address Redacted | | | | | | |
| COLLAZO, CLIFF LUIS | | Address Redacted | | | | | | |
| COLLAZO, ELIEZER | | Address Redacted | | | | | | |
| COLLAZO, JOSEPH JOSHUA | | Address Redacted | | | | | | |
| COLLAZO, MANNY | | Address Redacted | | | | | | |
| COLLAZO, PETER JULIO | | Address Redacted | | | | | | |
| COLLAZZO, AMANDA LYNNE | | Address Redacted | | | | | | |
| COLLECTION COMPANY OF AMERICA | | 700 LONGWATER DR | | | NORWELL | MA | 02061 | USA |
| COLLECTIVE MEDIA | | 254 W 31ST ST | 12TH FL | | NEW YORK | NY | 10001 | USA |
| COLLECTSPORTS COM | | 64 GRUMMAN AVE | | | NORWALK | CT | 06851 | USA |
| COLLEEN, MAYNARD | | 1727 11TH AVE | | | SWEET HOME | OR | 97386-1014 | USA |
| COLLEGE CENTRAL NETWORK | | 141 W 28TH ST 9TH FL | | | NEW YORK | NY | 10001-6115 | USA |
| COLLEGE DIRECTORY PUBLISHING | | 620 ALLENDALE RD STE 100 A | | | KING OF PRUSSIA | PA | 19406 | USA |
| COLLEGIATE MONTHLY 101 | | PO BOX 196 | | | DEVON | PA | 19333 | USA |
| COLLELUORI, MARCO | | Address Redacted | | | | | | |
| COLLEY, CHRISTOPHER WILLIAM | | Address Redacted | | | | | | |
| COLLEY, ROBERT B | | Address Redacted | | | | | | |
| COLLICK, KOREY LAMONT | | Address Redacted | | | | | | |
| COLLIER SHANNON SCOTT PLLC | | 3050 K ST NW | WASHINGTON HARBOR STE 400 | | WASHINGTON | DC | 20007-5108 | USA |
| COLLIER, BRYANT JAMES | | Address Redacted | | | | | | |
| COLLIER, CHAD CY | | Address Redacted | | | | | | |
| COLLIER, LASHAWNA VIRTORIA | | Address Redacted | | | | | | |
| COLLIER, MATTHEW J | | Address Redacted | | | | | | |
| COLLIER, QUENTIN EUGENE | | Address Redacted | | | | | | |
| COLLIER, TIMOTHY RYAN | | Address Redacted | | | | | | |
| COLLIERS PINKARD | | 6996 COLUMBIA GATEWAY DR | STE 203 | | COLUMBIA | MD | 21045 | USA |
| COLLIN, DIEUNE | | Address Redacted | | | | | | |
| COLLINE BROS LOCK & SAFE CO | | PO BOX 8030 | | | BRIDGEWATER | NJ | 08807 | USA |
| COLLINGTON, BRYAN R | | Address Redacted | | | | | | |
| COLLINGWOOD, MATTHEW ALAN | | Address Redacted | | | | | | |
| COLLINS APPLIANCE PARTS INC | | 1533 METROPOLITAN STREET | | | PITTSBURGH | PA | 15233 | USA |
| COLLINS ENTERPRISES, KERRY | | 1221 RARITAN RD | | | SCOTCH PLAINS | NJ | 07076 | USA |
| COLLINS FLOWERS INC | | 9 MAIN STREET | | | NASHUA | NH | 030602774 | USA |
| COLLINS FLOWERS INC | | 9 MAIN STREET | | | NASHUA | NH | 03060-2774 | USA |
| COLLINS FOUNDATION, KERRY | | 1115 INMON AVE STE 354 | | | EDISON | NJ | 08820 | USA |
| COLLINS OVERHEAD DOOR INC | | PO BOX 9125 | | | CHELSEA | MA | 02150-9125 | USA |
| COLLINS, ALEX M | | Address Redacted | | | | | | |

In re Circuit City Stores, Inc.
Case No. 08-35653

First Class mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLINS, ANTHONY MICHAEL | | Address Redacted | | | | | | |
| COLLINS, ASHLEY E | | Address Redacted | | | | | | |
| COLLINS, BARRON STEPHON | | Address Redacted | | | | | | |
| COLLINS, BEVERLY | | 54025 AVE ALVARADO | | | LA QUINTA | CA | 92253 | USA |
| COLLINS, BRANDON A | | Address Redacted | | | | | | |
| COLLINS, BRANNON D | | Address Redacted | | | | | | |
| COLLINS, BRIAN LEE | | Address Redacted | | | | | | |
| COLLINS, CARRIE CHRISTINE | | Address Redacted | | | | | | |
| COLLINS, CASEY P | | Address Redacted | | | | | | |
| COLLINS, COREY F | | Address Redacted | | | | | | |
| COLLINS, DAGAN RAY | | Address Redacted | | | | | | |
| COLLINS, DARRYL M | | Address Redacted | | | | | | |
| COLLINS, DAVON ANDRE | | Address Redacted | | | | | | |
| COLLINS, DONNIE | | 425 N JUANITA DR | | | PALM SPRINGS | CA | 92262-6560 | USA |
| COLLINS, DUSTIN | | Address Redacted | | | | | | |
| COLLINS, EQUAINA ISAIAH | | Address Redacted | | | | | | |
| COLLINS, ERIC DANIEL | | Address Redacted | | | | | | |
| COLLINS, FRIENDS OF MICHAEL J | | 608 SEENA RD | | | BALTIMORE | MD | 21221 | USA |
| Collins, Geoffrey | | 1265 Phyllis St | | | Santa Rosa | CA | 95401 | USA |
| COLLINS, GEOFFREY | | 1265 PHYLLIS ST | | | SANTA ROSA | CA | 95401 | USA |
| COLLINS, JOHN FRANKLIN | | Address Redacted | | | | | | |
| COLLINS, JONATHAN JAMES | | Address Redacted | | | | | | |
| COLLINS, JOSIAH ADAM | | Address Redacted | | | | | | |
| COLLINS, KEENAN ANTHONY | | Address Redacted | | | | | | |
| COLLINS, KEMORA M | | Address Redacted | | | | | | |
| COLLINS, KEVIN A | | Address Redacted | | | | | | |
| COLLINS, KYLE | | Address Redacted | | | | | | |
| COLLINS, KYMBERLY ANN | | Address Redacted | | | | | | |
| COLLINS, LARRY DARNELL | | Address Redacted | | | | | | |
| COLLINS, LAUREN ASHLEY | | Address Redacted | | | | | | |
| COLLINS, MICHAEL | | Address Redacted | | | | | | |
| COLLINS, MICHAEL C | | Address Redacted | | | | | | |
| COLLINS, MICHAEL VINCENT | | Address Redacted | | | | | | |
| COLLINS, MITCHELL ALAN | | Address Redacted | | | | | | |
| COLLINS, NICHOLAS | | Address Redacted | | | | | | |
| COLLINS, PAULA | | Address Redacted | | | | | | |
| COLLINS, ROBERT ADAM | | Address Redacted | | | | | | |
| COLLINS, ROBERT JOHN | | Address Redacted | | | | | | |
| COLLINS, RODNEY GUY | | Address Redacted | | | | | | |
| COLLINS, SARAH | | Address Redacted | | | | | | |
| COLLINS, SEAN M | | Address Redacted | | | | | | |
| COLLINS, SEBASTIAN MARTINIQUE | | Address Redacted | | | | | | |
| COLLINS, STEPHEN JOHN | | Address Redacted | | | | | | |
| COLLINS, TIFFANY LYNN | | Address Redacted | | | | | | |
| COLLINS, TIMOTHY WILLIAM | | Address Redacted | | | | | | |
| COLLINS, TRAVIS JOHN | | Address Redacted | | | | | | |
| COLLINS, TYSON M | | Address Redacted | | | | | | |
| COLLLINS, MICKEY | | PO BOX 625 | | | DENALI NATIONAL | AK | 99755 | USA |
| COLLLINS, MICKEY | | PO BOX 625 | | | DENALI NATIONAL | AK | 99755-0625 | USA |
| COLLMAN, BENJAMIN ROBERT | | Address Redacted | | | | | | |
| COLLMANN, TODD | | 6595 AUMSVILLE HWY S E | | | SALEM | OR | 97301 | USA |
| COLLORA, CHRISTOPHER M | | Address Redacted | | | | | | |
| COLLURA, TIMOTHY JOEL | | Address Redacted | | | | | | |
| Colocho, Carlos Alfred | | 947 Junipero Ave | | | Redwood City | CA | 94061-0000 | USA |
| COLOCHO, CARLOS ALFREDO | | Address Redacted | | | | | | |
| COLOCHO, CARLOS ALFREDO | Colocho, Carlos Alfred | 947 Junipero Ave | | | Redwood City | CA | 94061-0000 | USA |
| COLOMA, JOELL EOMEL | | Address Redacted | | | | | | |
| COLON COLON, JESSICA | | Address Redacted | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLON COLON, SANTOS | | Address Redacted | | | | | | |
| COLON GENTILE, LOUIS | | Address Redacted | | | | | | |
| COLON HERNANDEZ, NAGYA L | | Address Redacted | | | | | | |
| COLON MORALES, JOSE R | | Address Redacted | | | | | | |
| COLON, ALBERTO A | | Address Redacted | | | | | | |
| COLON, ANA MARIA | | Address Redacted | | | | | | |
| COLON, ANDRES C | | Address Redacted | | | | | | |
| COLON, ANGELA MARIA | | Address Redacted | | | | | | |
| COLON, ANTONIA MARIBEL | | Address Redacted | | | | | | |
| COLON, ARLENE | | Address Redacted | | | | | | |
| COLON, ASHLEY ANN | | Address Redacted | | | | | | |
| COLON, CALEB | | Address Redacted | | | | | | |
| COLON, CESAR | | Address Redacted | | | | | | |
| COLON, CHRISTOPHER | | Address Redacted | | | | | | |
| COLON, DANIELLE MARIE | | Address Redacted | | | | | | |
| COLON, EDWARD | | Address Redacted | | | | | | |
| COLON, EDWIN RIVERA | | Address Redacted | | | | | | |
| COLON, JACQUELINE E | | Address Redacted | | | | | | |
| COLON, JASON | | 735 BUSHWICK AVE | | | BROOKLYN | NY | 11221 | USA |
| COLON, JONATHAN | | Address Redacted | | | | | | |
| COLON, JORGE LUIS | | Address Redacted | | | | | | |
| COLON, JOSE LUIS ABRAHAM | | Address Redacted | | | | | | |
| COLON, KARLA J | | Address Redacted | | | | | | |
| COLON, KATHERINE | | Address Redacted | | | | | | |
| COLON, KIARA ANAIS | | Address Redacted | | | | | | |
| COLON, LETICIA | | Address Redacted | | | | | | |
| COLON, LEWIS GIOVANNI | | Address Redacted | | | | | | |
| COLON, MATTHEW CHARLES | | Address Redacted | | | | | | |
| COLON, MICHAEL | | Address Redacted | | | | | | |
| COLON, NICHOLAS EDWIN | | Address Redacted | | | | | | |
| COLON, RAFAEL WILLIAM | | Address Redacted | | | | | | |
| COLON, RAMON ANTONIO | | Address Redacted | | | | | | |
| COLON, RAMON LUIS | | Address Redacted | | | | | | |
| COLON, RICHARD LUIS | | Address Redacted | | | | | | |
| COLON, ROY JAMIE | | Address Redacted | | | | | | |
| COLON, SAMUEL | | Address Redacted | | | | | | |
| COLON, TIFFANY YVONNE | | Address Redacted | | | | | | |
| COLON, WILLIAM | | Address Redacted | | | | | | |
| COLON, YESENIA E | | Address Redacted | | | | | | |
| COLONIAL CHEM DRY | | 152 MILFORD ST | | | UPTON | MA | 01568 | USA |
| COLONIAL ELECTRONICS INC | | 241 W ROSEVILLE RD STE 2 | | | LANCASTER | PA | 17601 | USA |
| COLONIAL ELECTRONICS INC | | 245 WEST ROSEVILLE RD | | | LANCASTER | PA | 17601 | USA |
| COLONIAL GAS | | PO BOX 15590 | | | WORCESTER | MA | 016150590 | USA |
| COLONIAL GAS | | PO BOX 15590 | | | WORCESTER | MA | 01615-0590 | USA |
| COLONIAL GAS CO | | PO BOX 4300 | | | WOBURN | MA | 01888300 | USA |
| COLONIAL GAS CO | | PO BOX 4300 | | | WOBURN | MA | 01888-4300 | USA |
| COLONIAL GAS COMPANY | | BOX 407 | | | BOSTON | MA | 02102 | USA |
| COLONIAL MAGNAVOX | | 390 RAMAPO VALLEY RD | | | OAKLAND | NJ | 07436 | USA |
| COLONIAL PARKING | | 1050 THOMAS JEFFERSON ST NW | STE 100 | | WASHINGTON | DC | 20007 | USA |
| COLONIAL PARKING | | 2145 K STREET N W | | | WASHINGTON | DC | 20037 | USA |
| COLONIAL SCHOOL DISTRICT | | PO BOX 729 | | | PLYMOUTH MEETING | PA | 19462 | USA |
| COLONIAL SECURITY SERVICE | | 294 SOUTH AVENUE | | | FANWOOD | NJ | 07023 | USA |
| COLONIAL VALLEY ABSTRACT CO | | 216 EAST MARKET STREET | | | YORK | PA | 174032093 | USA |
| COLONIAL VALLEY ABSTRACT CO | | 216 EAST MARKET STREET | | | YORK | PA | 17403-2093 | USA |
| COLONIAL WILLIAMSBURG FOUNDATI | | PO BOX 79788 | | | BALTIMORE | MD | 21279-0788 | USA |
| COLONNA, BRIAN | | Address Redacted | | | | | | |
| COLONNADE LLC | | PO BOX 510304 | | | PHILADELPHIA | PA | 19175 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLONNADE, LLC | JANET LAMBERT | C/O ALLIED PROPERTIES | P O BOX 510304 | | PHILADELPHIA | PA | 19175-0304 | USA |
| COLONNADE, LLC | | C/O ALLIED PROPERTIES | P O BOX 510304 | | STATE COLLEGE | PA | 19175-0304 | USA |
| COLONY FORD | | 1179 EAST MAIN STREET | | | MERIDEN | CT | 06450 | USA |
| COLONY GROUP LLC, THE | | 2 ATLANTIC AVE | | | BOSTON | MA | 02110 | USA |
| COLONY PLACE PLAZA LLC | | PO BOX 380227 | C/O KEYPOINT PARTNERS LLC | | CAMBRIDGE | MA | 02238-0227 | USA |
| COLONY PLACE PLAZA, LLC | | C/O KEYPOINT PARTNERS LLC | ATTN DAVID BURNHAM | ONE BURLINGTON WOODS DRIVE | BURLINGTON | MA | 01803 | USA |
| COLOR CRAFT TV | | 547 AMBOY AVE | RT 35 | | WOODBRIDGE | NJ | 07095 | USA |
| COLOR CRAFT TV | | RT 35 | | | WOODBRIDGE | NJ | 07095 | USA |
| COLORADO STRUCTURES INC | | 9272 JERONIMO RD SUITE 116 | | | IRVINE | CA | 92618 | USA |
| COLORADO STRUCTURES INC | | 5060 ROBERT MATHEWS PKWY STE 110 | | | EL DORADO | CA | 95687 | USA |
| Colorado Structures Inc dba CSI Construction Co | c o Andre K Campbell Esq | McDonough Holland & Allen PC | 555 Capitol Mall 9th Fl | | Sacramento | CA | 95814-4692 | USA |
| COLOSIMO, TONY NICHOLAS | | Address Redacted | | | | | | |
| COLQUIT, TYISHA M | | Address Redacted | | | | | | |
| COLSTEN, JASON PAUL | | Address Redacted | | | | | | |
| COLUCCIO, STACEY ANNE | | Address Redacted | | | | | | |
| COLUMBIA BOOKS INC | | 1212 NEW YORK AVE NW STE 330 | | | WASHINGTON | DC | 20005 | USA |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 4668A | | | CHESTERTOWN | MD | 21690 | USA |
| COLUMBIA BOOKS INC PUBLISHERS | | PO BOX 69 | | | SPENCERVILLE | MD | 208680069 | USA |
| COLUMBIA COUNTY | | COURTHOUSE | SUPREME & COUNTY COURT | | HUDSON | NY | 12534 | USA |
| COLUMBIA COUNTY SCU | | PO BOX 15310 | | | ALBANY | NY | 12212-5310 | USA |
| COLUMBIA GAS | | PO BOX 15140 | | | YORK | PA | 174057140 | USA |
| COLUMBIA GAS | | DEPT 0016 | | | PITTSBURGH | PA | 15270-0016 | USA |
| COLUMBIA GAS | | PO BOX 15140 | | | YORK | PA | 17405-7140 | USA |
| COLUMBIA GAS OF MARYLAND | | PO BOX 64710 | | | BALTIMORE | MD | 21264-4710 | USA |
| COLUMBIA INTERMODAL LLC | | 8 LISTER AVE | | | NEWARK | NJ | 07105 | USA |
| COLUMBIA MALL INC | | PO BOX 64009 | | | BALTIMORE | MD | 212644009 | USA |
| COLUMBIA MALL INC | | PO BOX 64009 | | | BALTIMORE | MD | 21264-4009 | USA |
| COLUMBIA PROPANE | | PO BOX 79632 | | | BALTIMORE | MD | 21279-0632 | USA |
| COLUMBIA RADIO & TV | | 111 N WASHINGTON ST | | | N ATTLEBORO | MA | 02760 | USA |
| Columbia State | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| COLUMBIA SWEEPING SERVICE INC | | PO BOX 2836 | | | PASCO | WA | 99302-2836 | USA |
| COLUMBIA TEL COM | | 50 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | USA |
| COLUMBIA TELECOMMUNICATIONS | | 174 MILBAR BLVD | | | FARMINGDALE | NY | 11735 | USA |
| COLUMBIA TV ELAN | | PO BOX 42 | | | EDGARTOWN | MA | 02539 | USA |
| COLUMBIA TV ELAN | | PO BOX 42 | GREAT HARBOR AT THE TRIANGLE | | EDGERTOWN | MA | 02539 | USA |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 986660180 | USA |
| COLUMBIAN, THE | | PO BOX 180 | | | VANCOUVER | WA | 98666-0180 | USA |
| Columbus Ledger Enquirer | Attn Stephen Burns | c o The McClatchy Co | 2100 Q St | | Sacramento | CA | 95816 | USA |
| Columbus Ledger Enquirer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | | Sacramento | CA | 95814 | USA |
| Columbus Ledger Enquirer | Columbus Ledger Enquirer | c o Paul Pascuzzi | 400 Capitol Mall No 1450 | | Sacramento | CA | 95814 | USA |
| COLVELL, BRYANNA THERESE | | Address Redacted | | | | | | |
| COLWELL, AARON JAMES | | Address Redacted | | | | | | |
| COLWELL, LAURA | | 46 078 EMEPELA PL APT M107 | | | KANEOHE | HI | 96744-3966 | USA |
| COLYN, GERARD | | PO BOX 850 | | | NAALEHU | HI | 96772-0850 | USA |
| COM ELECTRIC | | PO BOX 4508 | | | WOBURN | MA | 018884508 | USA |
| COM ELECTRIC | | PO BOX 2000 | | | CAMBRIDGE | MA | 022390001 | USA |
| COM ELECTRIC | | PO BOX 4508 | | | WOBURN | MA | 01888-4508 | USA |
| COM ELECTRIC | | PO BOX 2000 | | | CAMBRIDGE | MA | 02239-0001 | USA |
| COMA, PAUL | | 1358 THOMAS RD | | | MEDFORD | OR | 97501-0000 | USA |
| COMALLI GROUP INC | | 7 WESTVIEW RD | | | PITTSFIELD | MA | 01201 | USA |
| COMBES, STEPHANIE | | 1605 RUSS LN | | | ASHLAND | OR | 97520 | USA |
| COMBINED COMMERCIAL ENTERPRISES | | 30631 SUSSEX HWY | | | LAUREL | DE | 19956 | USA |
| COMBINED SERVICES CORP | | 48 WESTON STREET | | | WALTHAM | MA | 02154 | USA |
| COMBINED SERVICES CORP | | 209 LEXINGTON ST | | | WALTHAM | MA | 02452 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMBS, DAMIAN RAY | | Address Redacted | | | | | | |
| COMBS, JAMES E | | Address Redacted | | | | | | |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | USA |
| COMCAST | JASON SAETTA | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | USA |
| COMCAST | | PO BOX 13040 | | | PHILADELPHIA | PA | 191013040 | USA |
| COMCAST | | PO BOX 13040 | | | PHILADELPHIA | PA | 19101-3040 | USA |
| COMCAST | | PO BOX 8794 | | | PHILADELPHIA | PA | 19101-8794 | USA |
| COMCAST | | PO BOX 827554 | | | PHILADELPHIA | PA | 19182-7554 | USA |
| COMCAST | | PO BOX 3001 | | | SOUTHWESTERN | PA | 19398-3001 | USA |
| COMCAST | | COMMERCIAL PAYMENT PROCESSING | PO BOX 60177 | | PHILADELPHIA | PA | 19102-0177 | USA |
| COMCAST | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | USA |
| COMCAST ADVERTISING SALES | | NATIONAL CABLE COMMUNICATIONS | PO BOX 3350 | | BOSTON | MA | 02241 | USA |
| COMCAST CABLE | | PO BOX 3002 | | | SOUTHEASTERN | PA | 19398-3002 | USA |
| COMCAST CABLE | | PO BOX 3005 | | | SOUTHEASTERN | PA | 19398-3005 | USA |
| COMCAST CABLE | | PO BOX 3006 | | | SOUTHEASTERN | PA | 19398-3006 | USA |
| COMCAST CABLE COMMUNICATIONS | | 1500 MARKET ST 32 E TOWER | | | PHILADELPHIA | PA | 19102 | USA |
| COMCAST CABLE PHILADELPHIA | | WILLOW GROVE | | | PHILADELPHIA | PA | 191012596 | USA |
| COMCAST CABLE PHILADELPHIA | | PO BOX 42596 | WILLOW GROVE | | PHILADELPHIA | PA | 19101-2596 | USA |
| COMCAST CABLEVISION | | PO BOX 8150 | | | PHIADELPHIA | PA | 191018150 | USA |
| COMCAST CABLEVISION | | PO BOX 8150 | | | PHIADELPHIA | PA | 19101-8150 | USA |
| COMCAST CABLEVISION | | PO BOX 17095 | | | WILMINGTON | DE | 19886-7095 | USA |
| COMCAST CABLEVISION | | PO BOX 17120 | | | WILMINGTON | DE | 19886-7120 | USA |
| COMCAST CABLEVISION | | PO BOX 17121 | | | WILMINGTON | DE | 19886-7121 | USA |
| COMCAST MARKETLINK | | PO BOX 8500 52953 | | | PHILADELPHIA | PA | 19178-2953 | USA |
| COMEAU & ASSOCIATES INC | | 4427 CHESAPEAKE ST NW | | | WASHINGTON | DC | 20016 | USA |
| COMEAU, CHARLES E | | Address Redacted | | | | | | |
| COMEAU, JUSTIN JOSEPH | | Address Redacted | | | | | | |
| COMEAU, LINDSAY ELIZABETH | | Address Redacted | | | | | | |
| COMEAU, NICHOLAS R | | Address Redacted | | | | | | |
| COMEAUX, CHRISTOPHER DAVID | | Address Redacted | | | | | | |
| COMED CUSTOMIZED HEALTH | | PO BOX 20352 | | | ROCHESTER | NY | 14602 | USA |
| COMEDY CENTRAL | | 1515 BROADWAY | | | NEW YORK | NY | 10036 | USA |
| COMEDY CENTRAL | | PO BOX 4628 | | | NEW YORK | NY | 102614628 | USA |
| COMEDY CENTRAL | | PO BOX 13683 | MTV NETWORKS AD SALES | | NEWARK | NJ | 07188-0683 | USA |
| COMEDY CENTRAL | | PO BOX 4628 | CHURCH ST STATION | | NEW YORK | NY | 10261-4628 | USA |
| COMERFORD, CARMINE M | | Address Redacted | | | | | | |
| COMET, SHANE ANTHONY | | Address Redacted | | | | | | |
| COMFORCE OPERATING INC | | PO BOX 9695 | | | UNIONDALE | NY | 11555 | USA |
| COMFORT INN | | 10 ST LAURENT ST | | | NASHUA | NH | 03060 | USA |
| COMFORT INN | | 298 QUEEN CITY AVE | | | MANCHESTER | NH | 03102 | USA |
| COMFORT INN | | 750 HOGAN RD | | | BANGOR | ME | 04401 | USA |
| COMFORT INN | | 425 HARTFORD TPKE | | | VERNON | CT | 06066 | USA |
| COMFORT INN | | 725 RIVER RD | | | EDGEWATER | NJ | 07020 | USA |
| COMFORT INN | | 425 E RT 59 | | | NANUET | NY | 10954 | USA |
| COMFORT INN | | 1340 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | USA |
| COMFORT INN | | 2250 N GEORGE ST | | | YORK | PA | 17402 | USA |
| COMFORT INN | | 678 BETHLEHEM PIKE ROUTE 309 | | | MONTGOMERYVILLE | PA | 18936 | USA |
| COMFORT INN | | 3660 STREET RD | | | BENSALEM | PA | 19020 | USA |
| COMFORT INN | | 550 W DEKALB PIKE | | | KING OF PRUSSIA | PA | 19406 | USA |
| COMFORT INN | | 1700 VAN BIBBER RD | | | EDGEWOOD | MD | 21040 | USA |
| COMFORT INN | | 2701 N SALISBURY BLVD | | | SALISBURY | MD | 21804 | USA |
| COMFORT INN | | 18 SENTRY PARK W STE 350 | | | BLUE BELL | PA | 194222200 | USA |
| COMFORT INN BALTIMORE | | 6700 SECURITY BLVD | | | BALTIMORE | MD | 21207 | USA |
| COMFORT INN BALTIMORE | | 10 WOODED WAY | | | BALTIMORE | MD | 21208 | USA |
| COMFORT INN CHAMBERSBURG | | 3301 BLACK GAP RD | | | CHAMBERSBURG | PA | 17201 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMFORT INN DEDHAM | | 235 ELM STREET | | | DEDHAM | MA | 02026 | USA |
| COMFORT INN HYANNIS | | 1470 ROUTE 132 | | | HYANNIS | MA | 02601 | USA |
| COMFORT INN N DARTMOUTH | | 171 FAUNCE CORNER ROAD | | | N DARTMOUTH | MA | 02747 | USA |
| COMFORT INN PAWTUCKET | | 2 GEORGE STREET | | | PAWTUCKET | RI | 02860 | USA |
| COMFORT INN REVERE | | 100 MORRIS ST | | | REVERE | MA | 02151 | USA |
| COMFORT INN SOUTH BURLINGTON | | 1285 WILLISTON ROAD | | | SOUTH BURLINGTON | VT | 05403 | USA |
| COMFORT INN WARWICK | | 1940 POST ROAD | | | WARWICK | RI | 02886 | USA |
| COMFORT SUITES | | 2085 HYLAN DR | | | ROCHESTER | NY | 14623 | USA |
| COMFORT SUITES | | 56 OLD BALTIMORE PIKE | | | CHRISTIANA | DE | 19702 | USA |
| COMFORT SUITES | | 11765 BUSINESS PARK DR | | | WALDORF | MD | 20601 | USA |
| COMFORT SUITES | | 14402 LAUREL PL | | | LAUREL | MD | 20707 | USA |
| COMFORT SUITES | | PO BOX 1487 | | | JOHNSTOWN | PA | 15907-1487 | USA |
| COMISKEY JR, CHARLES A | | Address Redacted | | | | | | |
| COMITO, ALEXANDER JAMES | | Address Redacted | | | | | | |
| COMM OF LABOR & WORKFORCE DEV | | PO BOX 389 | | | TRENTON | NJ | 08625-0389 | USA |
| COMM TO REELECT FRANK S TURNER | | P O BOX 651 | | | COLUMBIA | MD | 21045 | USA |
| COMM TRONICS INC | | 120 ROESLER RD | | | GLEN BURNIE | MD | 210606583 | USA |
| COMM TRONICS INC | | 120 ROESLER RD | | | GLEN BURNIE | MD | 21060-6583 | USA |
| COMMAND SECURITY | | 331 PARK AVENUE SOUTH | 10TH FLOOR | | NEW YORK | NY | 10010 | USA |
| COMMAND SECURITY | | PO BOX 29355 GPO | | | NEW YORK | NY | 100879355 | USA |
| COMMAND SECURITY | | PO BOX 29355 GPO | | | NEW YORK | NY | 10087-9355 | USA |
| COMMANDER ELECTRIC | | 500 JOHNSON AVE | | | BOHEMIA | NY | 11716 | USA |
| COMMERCE CORPORATION | | 7603 ENERGY PARKWAY | | | BALTIMORE | MD | 21226 | USA |
| COMMERCE HUB | | PO BOX 33197 | | | HARTFORD | CT | 06150-3197 | USA |
| COMMERCIAL AIR CONTROL INC | | 19 RANTOULE STREET | | | SO WEYMOUTH | MA | 02190 | USA |
| COMMERCIAL CREDIT CORP | | PO BOX 17099 | | | BALTIMORE | MD | 21208 | USA |
| COMMERCIAL ENVIRONMENTAL | | PO BOX 505 | | | FULTON | MD | 20759 | USA |
| COMMERCIAL FIRE SYSTEMS INC | | 19 BURNS STREET | | | LOWELL | MA | 01852 | USA |
| COMMERCIAL GROUND CARE INC | | 852 CRANBROOK DRIVE | | | WILMINGTON | DE | 19803 | USA |
| COMMERCIAL LOCKING SYSTEMS | | 4727 HICKORY CT | | | WHITE PLAINS | MD | 20695-2810 | USA |
| COMMERCIAL OFFICE INTERIORS | | 2601 4TH AVE STE 700 | | | SEATTLE | WA | 98121 | USA |
| COMMERCIAL OFFICE PRODUCTS | | 10228 GOVERNOR LN BLVD | STE 3001 | | WILLIAMS | MD | 21795 | USA |
| COMMERCIAL OVERHEAD DOORS | | 304 MARKET ST | | | PALMYRA | NJ | 08065 | USA |
| COMMERCIAL PLUS JANITORIAL SERVICES | | 1045 CALORA ST | | | SAN DIMAS | CA | 91773 | USA |
| COMMERCIAL REFRIGERATION | | PO BOX 4191 | | | HARRISBURG | PA | 17111 | USA |
| COMMERCIAL ROOFING OF DELAWARE | | 24 MOWERY RD | | | NEW CASTLE | DE | 19720 | USA |
| COMMERCIAL SERVICES | | 195 DIVISION ST | | | KINGSTON | PA | 18704 | USA |
| COMMERCIAL WHOLESALE LIGHTING | | PO BOX 79145 | C/O CAPITOL RESOURCE FUNDING | | BALTIMORE | MD | 21279-0145 | USA |
| COMMEREINC INC | | 1040 FIRST AVE 322 | | | NEW YORK | NY | 10022 | USA |
| COMMESSO, JOSEPH JOHN | | Address Redacted | | | | | | |
| COMMISIONER OF REVENUE | | DEPT OF SERVICES | PO BOX 5055 | | HARTFORD | CT | 06102 | USA |
| COMMISIONER OF REVENUE | | PO BOX 5055 | | | HARTFORD | CT | 06102 | USA |
| COMMISSIONER OF ACCOUNTS | | 11350 RANDOM HILLS ROAD | SUITE 500 | | FAIRFAX | VA | 22030 | USA |
| COMMISSIONER OF ACCOUNTS | | SUITE 500 | | | FAIRFAX | VA | 22030 | USA |
| COMMISSIONER OF TAXATION & FIN | | PO BOX 5350 TAX COMPLIANCE DIV | CHILD SUPP ENFORCEMENT SEC | | ALBANY | NY | 12205-0350 | USA |
| COMMISSIONER OF TAXATION AND FINANCE | | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | BINGHAMTON | NY | 13902-4127 | USA |
| COMMITTEE FOR BOB KITTLEMAN | | 3104 FOX VALLEY DRIVE | | | WEST FRIENDSHIP | MD | 21794 | USA |
| COMMITTEE FOR CAS TAYLOR | | PO BOX 1492 | | | ANNAPOLIS | MD | 21401 | USA |
| COMMITTEE ON STATE TAXATION | | 122 C ST NW STE 330 | | | WASHINGTON | DC | 20001 | USA |
| COMMONS OF WHITE MARSH LLC | | 9658 BALTIMORE AVE STE 300 | FKA MAPLE CREST TOWNHOMES | | COLLEGE PARK | MD | 20740 | USA |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE SHIPPER GROUP | | CRANBURY | NJ | 08512-0541 | USA |
| COMMONWEALTH BUSINESS MEDIA | | PO BOX 541 | THE JOURNAL OF COMMERCE | | CRANBURY | NJ | 08512-9825 | USA |
| COMMONWEALTH COPIERS | | 21205 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH FINANCIAL NETWORK | | 29 SAWYER RD | | | WALTHAM | MA | 02453 | USA |
| COMMONWEALTH LIMOSINE | | 250 EVERETT ST | | | ALLSTON | MA | 02134 | USA |
| COMMONWEALTH OF MASS, THE | | 1135 TREMONT ST | | | BOSTON | MA | 02120 | USA |
| COMMONWEALTH OF MASS, THE | | REGISTRY OF MOTOR VEHICLES | 1135 TREMONT ST | | BOSTON | MA | 02120 | USA |
| COMMONWEALTH OF MASSACHUSETTS | | BBRS HOME IMPROVEMENT PROGRAM | ONE ASHBURTON PL RM 1301 | | BOSTON | MA | 02108 | USA |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 9140 | | | BOSTON | MA | 022059140 | USA |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 55140 DOR | CHILD SUPPORT ENFORCEMENT DIV | | BOSTON | MA | 02205-5140 | USA |
| COMMONWEALTH OF MASSACHUSETTS | | PO BOX 3732 | DEPT OF INDUSTRIAL ACCIDENTS | | BOSTON | MA | 02241-3732 | USA |
| COMMONWEALTH OF PENNSYLVANIA | | 104 S SPORTING HILL RD | | | MECHANICSBURG | PA | 17050 | USA |
| COMMONWEALTH OF PENNSYLVANIA | | 118 PLEASANT ACRES RD | MAG DIST NO 19 2 01 | | YORK | PA | 17402 | USA |
| COMMONWEALTH OF PENNSYLVANIA | | 325 FORUM BLDG | | | HARRISBURG | PA | 171200025 | USA |
| COMMONWEALTH OF PENNSYLVANIA | | 325 FORUM BLDG | | | HARRISBURG | PA | 17120-0025 | USA |
| COMMONWEALTH OF PUERTO RICO | | PO BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | Puerto Rico |
| COMMONWEALTH PROMOTION | | 9 NEWBURY ST | | | BOSTON | MA | 02116 | USA |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE | 2 DEVON SQUARE | | WAYNE | PA | 19087 | USA |
| COMMONWEALTH RELOCATION SVCS | | 744 W LANCASTER AVE 2 DEVON SQ | | | WAYNE | PA | 19087 | USA |
| COMMONWEALTH SPRINKLER INC | | PO BOX 201 | | | W BOXFORD | MA | 01885 | USA |
| COMMUNICATIONS & ENERGY CORP | | 7395 TAFT PARK DR | | | E SYRACUSE | NY | 13057 | USA |
| COMMUNICATIONS ADVANTAGE | | 516 BLOY ST | | | HILLSIDE | NJ | 07205 | USA |
| COMMUNICATIONS TEST DESIGN | | PO BOX 8538 610 | | | PHILADELPHIA | PA | 19171 | USA |
| COMMUNICATIONS TEST DESIGN | | PO BOX 23892 | | | NEWARK | NJ | 07189-0892 | USA |
| COMMUNITY BK SYR | UTICA TRUST DEPT UTICA | 5790 WIDEWATERS PKY | | | DE WITT | NY | 13214 | USA |
| COMMUNITY CONNECT INC | | 205 HUDSON ST 6TH FL | | | NEW YORK | NY | 10013 | USA |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | NEWTON CENTRE | MA | 02159 | USA |
| COMMUNITY CREDIT COUNSELING | | 831 BEACON ST STE 1 | | | NEWTON CENTRE | MA | 02459 | USA |
| COMMUNITY FDTN FREDERICK CO | | 312 E CHURCH ST | C/O SPACESHIP EARTH FUND | | FREDERICK | MD | 21701 | USA |
| COMMUNITY HOSPITAL | | 1100 E ORANGE ST | | | LANCASTER | PA | 17604 | USA |
| COMMUNITY HOSPITAL | | PO BOX 3002 | 1100 E ORANGE ST | | LANCASTER | PA | 17604 | USA |
| COMMUNITY NEWSDEALERS | | PO BOX 537 | | | WALTHAM | MA | 02254 | USA |
| COMMUNITY NEWSDEALERS | | PO BOX 15621 | | | WORCESTER | MA | 01615-0621 | USA |
| COMMUNITY NEWSDEALERS | | PO BOX 14 | | | BOSTON | MA | 02297-0014 | USA |
| COMMUNITY NEWSPAPER | | 580 WINTER STREET | PO BOX 9105 | | WALTHAM | MA | 02254 | USA |
| COMMUNITY NEWSPAPER | | PO BOX 9105 | | | WALTHAM | MA | 02254 | USA |
| COMMUNITY NEWSPAPER | | PO BOX 15615 | | | WORCESTER | MA | 01615-0615 | USA |
| COMMUNITY NEWSPAPER | | PO BOX 9157 | | | FRAMINGHAM | MA | 01701-9157 | USA |
| COMMUNITY NEWSPAPER | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | USA |
| COMMUNITY NEWSPAPER COMPANY | | PO BOX 845908 | | | BOSTON | MA | 02284-5908 | USA |
| COMMUNITY POLICE SERVICES | | 9700 PENNSYLVANIA AVE | | | UPPER MARLBORO | MD | 20772 | USA |
| COMNAV MARINE LIMITED | | 13511 CRESTWOOD | | | RICHMOND | BC | D6V2G1 | Canada |
| COMNET 97 | | PO BOX 9103 | | | NORWOOD | MA | 020629103 | USA |
| COMNET 97 | | PO BOX 9103 | | | NORWOOD | MA | 02062-9103 | USA |
| COMNET COMMUNICATIONS LLC | | BERKSHIRE CORPORATE PARK | 9 PARK RIDGE RD | | BETHEL | CT | 06801 | USA |
| COMPAGNA, KEN | | Address Redacted | | | | | | |
| COMPANION, TIMOTHY CHARLES | | Address Redacted | | | | | | |
| COMPENSATION RESOURCES | | PO BOX 82 | | | FRANKLIN PARK | NJ | 08823 | USA |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | FAIRFAX STATION | VA | 220390342 | USA |
| COMPETITIVE EDGE SERVICES INC | | PO BOX 342 | | | FAIRFAX STATION | VA | 22039-0342 | USA |
| COMPHER, ZACHARY DYLAN | | Address Redacted | | | | | | |
| COMPITELLO, LAUREN MARIE | | Address Redacted | | | | | | |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | C/O JAMES E DONAHUE | | LAPORTE | PA | 18626 | USA |
| COMPLETE CLEANING SERVICE | | PO BOX 264 | | | LAPORTE | PA | 18626 | USA |
| COMPLETE DISPOSAL CO INC | | PO BOX 1065 | | | WEST SPRINGFIELD | MA | 01090 | USA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPLETE INSTALLATION SERVICES | | 1000 CLOVE RD APT L O | | | STATEN ISLAND | NY | 10301 | USA |
| COMPOSTO, MARCELLO | | Address Redacted | | | | | | |
| COMPRESSED AIR SERVICES INC | | 934 SWEENEY DR STE ONE | | | HAGERSTOWN | MD | 21740 | USA |
| COMPTON SPRINKLER CO | | 221 POND ST | | | FRANKLIN | MA | 02038 | USA |
| COMPTON SPRINKLER CO | | 221 POND ST | PAUL R COMPTON | | FRANKLIN | MA | 02038 | USA |
| COMPTON, BRETT EDWARD | | Address Redacted | | | | | | |
| COMPTON, KENNETH | | 7873 AVENIDA NAVIDAD 256 | | | SAN DIEGO | CA | 92122 | USA |
| COMPTON, TYLER | | 441 SILVERADO CR | NA | | MEDFORD | OR | 97504-0000 | USA |
| COMPTROLLER OF MARYLAND | | 301 W PRESTON ST RM 307 | COMPLIANCE DIVISION HCS | | BALTIMORE | MD | 21201-2383 | USA |
| COMPTROLLER OF MARYLAND | | PO BOX 17405 | REVENUE ADMIN DIVISION | | BALTIMORE | MD | 21297-1405 | USA |
| COMPTROLLER OF THE CURRENCY | | 250 E ST SW MAIL STOP 4 8 | | | WASHINGTON | DC | 20219 | USA |
| COMPTROLLER OF THE TREASURY | | REVENUE ADMINISTRATION DIV | | | ANNAPOLIS | MD | 21411 | USA |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | | | BALTIMORE | MD | 212971405 | USA |
| COMPTROLLER OF THE TREASURY | | PO BOX 17405 | STATE OF MARYLAND | | BALTIMORE | MD | 21297-1405 | USA |
| COMPTUTORS INC | | PO BOX 1142 | | | EASTON | MA | 023341142 | USA |
| COMPTUTORS INC | | PO BOX 1142 | | | EASTON | MA | 02334-1142 | USA |
| COMPU KLEEN INC | | PO BOX 189 | | | ELMWOOD | NJ | 07407 | USA |
| COMPU KLEEN INC | | PO BOX 462 | | | ELMWOOD PARK | NJ | 07407 | USA |
| COMPU SITE TECHNOLOGIES INC | | 100 ROSSLYN RD | | | PITTSBURGH | PA | 15106 | USA |
| COMPUCLUB INC, THE | | 6 MONTGOMERY VILLAGE AVE | | | GAITHERSBURG | MD | 20879 | USA |
| COMPUCOM SYSTEMS | | PO BOX 8500 50970 | | | PHILADELPHIA | PA | 19178-8500 | USA |
| COMPUNETICS INC | | 700 SECO RD | | | MONROEVILLE | PA | 15146 | USA |
| COMPUTER ASSOCIATES | | 1 COMPUTER ASSOCIATES PLZ | | | ISLANDIA | NY | 117887000 | USA |
| COMPUTER ASSOCIATES | | COMPUTER ASSOCIATES INTL INC | 1 COMPUTER ASSOCIATES PLZ | | ISLANDIA | NY | 11788-7000 | USA |
| COMPUTER ASSOCIATES INT INC | | ONE COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11749 | USA |
| COMPUTER ASSOCIATES INT INC | | 1 COMPUTER ASSOCIATES PLAZA | | | ISLANDIA | NY | 11788-7000 | USA |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360740 | | | PITTSBURG | PA | 15251-6355 | USA |
| COMPUTER ASSOCIATES INT INC | | PO BOX 360355 | ACCTS REC | | PITTSBURGH | PA | 15251-6355 | USA |
| COMPUTER ASSOCIATES INT INC | | BOX 3591 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3591 | USA |
| COMPUTER CITY ACCOUNTS REC | | PO BOX 7777 W9570 | | | PHILADELPHIA | PA | 19175 | USA |
| COMPUTER COMPONENT SOURCE INC | | PO BOX 18009 | | | HAPPAUGE | NY | 117883808 | USA |
| COMPUTER COMPONENT SOURCE INC | | PO BOX 18009 | | | HAPPAUGE | NY | 11788-3808 | USA |
| COMPUTER DISCOUNTERS INC | | 10543 EWING ROAD | | | BELTSVILLE | MD | 20705 | USA |
| COMPUTER ELECTRONICS | | 2263 BRISTOL PIKE | DEPT EPSON REPAIR | | BENSALEM | PA | 19020 | USA |
| COMPUTER ELECTRONICS | | DEPT EPSON REPAIR | | | BENSALEM | PA | 19020 | USA |
| COMPUTER GENERATED SOLUTIONS | | PO BOX 19153A | | | NEWARK | NJ | 071959153 | USA |
| COMPUTER GENERATED SOLUTIONS | | PO BOX 19153A | | | NEWARK | NJ | 07195-9153 | USA |
| COMPUTER HORIZONS CORP | | PO BOX 10657 | | | NEWARK | NJ | 07193-0657 | USA |
| COMPUTER LANGUAGE CO INC | | 5521 STATE PARK RD | | | POINT PLEASANT | PA | 18950 | USA |
| COMPUTER REPAIR ASSOCIATES | | 15 SANFORD STREET | | | MANCHESTER | CT | 060403321 | USA |
| COMPUTER REPAIR ASSOCIATES | | 15 SANFORD STREET | | | MANCHESTER | CT | 06040-3321 | USA |
| COMPUTER SERVICES PLUS | | 4859 CONVOY ST | | | SAN DIEGO | CA | 92111 | USA |
| COMPUTER SERVICES PLUS | | 4869 CONVOY ST | | | SAN DIEGO | CA | 92111-1610 | USA |
| COMPUTER SYSTEMS REPAIR INC | | 190 JONY DR | | | CARLSTADT | NJ | 07072 | USA |
| COMPUTER TELEPHONY EXPO 97 | | 12 W 21 ST | | | NEW YORK | NY | 10010 | USA |
| COMPUTER TELEPHONY EXPO 97 | | 12 WEST 21 STREET | | | NEW YORK | NY | 10010 | USA |
| COMPUTER TRAINING CENTER INC | | 1550 VALLEY CENTER PKWY STE100 | | | BETHLEHEM | PA | 18017 | USA |
| COMPUTERLAND | | 204 TERMINAL DR | | | PLAINVIEW | NY | 11803 | USA |
| COMPUTERLAND | | PO BOX 3210 | | | POUGHKEEPSIE | NY | 12603 | USA |
| COMPUTERWORLD | | D3581 | | | BOSTON | MA | 02241-3581 | USA |
| COMPUVEST | | 3600 LIND AVE SW STE 130 | | | RENTON | WA | 98055 | USA |
| COMPUVEST CORPORATION | | 3600 LIND AVE SW STE 130 | | | RENTON | WA | 98055 | USA |
| COMPXP INC | | 16021 INDUSTRIAL DR | STE 10 | | GAITHERSBURG | MD | 20877 | USA |
| COMSTOCK IMAGES | | 244 SHEFFIELD ST | | | MOUNTAINSIDE | NJ | 07092 | USA |
| COMSTOCK TV | | 119 KELSEY ST | | | WELLSBORO | PA | 16901 | USA |
| COMSTOCK TV | | 119 KELSEY ST | | | WILLSBORO | PA | 16901 | USA |